| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819052 | | ALICE-PERP[0], BAL-PERP[0], BTC-PERP[-0.0819], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX-PERP[0], USD[1881.09], USDT[337.68967648], USDT-PERP[0] | | |
| 00819054 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.01966845], LTC-PERP[0], TRX[.0000044], USD[125.91], USDT[0.00000001], XRP-PERP[0] | | |
| 00819055 | | ATLAS[2720], BNB[0.00751523], ETH-PERP[0], LINK-PERP[0], PERP[0], USD[0.40], USDT[0.00088669], XRP[.268373], XRP-PERP[0] | | |
| 00819057 | | ETH-PERP[0], LINK-PERP[0], TRX[.000003], USD[-1.52], USDT[4.28357672], XRP[15347.32811658], XRP-PERP[0] | | |
| 00819058 | Contingent | ETH[0], ETHW[0], FTT[25.55093867], LUNA2_LOCKED[83.84106661], LUNC[45.87], SOL[43.22350173], TRX[.000056], USD[0.53], USDT[0] | | |
| 00819059 | | 1INCH-PERP[0], AAVE-PERP[0], AMD-20210625[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.28626492], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH4.22250122], ETH-PERP[0], ETHW[.00050122], EXCH-PERP[0], FTT[0.01250813], FTT-PERP[0], GBP[0.00], HUM-PERP[0], LINK[68.88048480], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NVDA-20210625[0], SOL[.00146961], SOL-PERP[0], TRX[.000005], TSLA-20210924[0], UNI[.01156929], UNI-PERP[0], USD[0.00], USDT[0.04063854], VET-PERP[0], XRP[2379], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819063 | | GBP[0.00], TRX[.000004], USDT[0] | | |
| 00819065 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.06772561], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.17694526], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.19257033], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[14.40000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.81379049], LUNA2_LOCKED[13.56551115], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR[56070], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1053.59], USDT[0.00000001], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00819066 | Contingent | BNB-PERP[0], BTC[.03378521], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.06], FTT[0.06786089], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013271], LUNA2_LOCKED[0.00030967], LUNC[28.9], USD[1650.28], USDT[0.00000003], XRP-PERP[0] | | |
| 00819070 | | BTC-20210625[0], BTC-PERP[0], USD[189.54] | | |
| 00819072 | | KSM-PERP[0], TRX[.000004], USD[0.02], USDT[.006112] | | |
| 00819077 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[15], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[167], CRO-PERP[0], CRV[39.89675334], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.24300000], ETH-PERP[0], ETHW[0.24300000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[179], GRT-PERP[0], LINK[78.0852559], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.070806], TRX[.000003], TRX-PERP[0], USD[1.92], USDT[0.28956999], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00819078 | Contingent, Disputed | BTC[0], USD[0.36] | | |
| 00819082 | | TRX[.000002], USD[25.00] | | |
| 00819084 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[0.18040026], USD[-0.06], XRP-PERP[0] | | |
| 00819088 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[289.400005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00819089 | | ETH-PERP[0], LTC[.2346641], USD[45.62], XRP-PERP[0] | | |
| 00819091 | | ATLAS[1000], ETH[.07965488], ETHW[.07965488], TRU[999.81], USD[8.83] | | |
| 00819092 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0.00001270], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59237811], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000005], USD[4001.88], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00819096 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000004], USD[-4.17], USDT[15.827263], XRP-PERP[0] | | |
| 00819098 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX[.04035107], BNB[.00087787], BNB-PERP[0], BTC-PERP[0], CRO[5], CRV-PERP[0], DOGE[.49832], DOT[953.811695], DOT-PERP[0], ETH[3], ETH-PERP[0], EXCH-PERP[0], FTM[.17955], FTT-PERP[0], HBAR-PERP[0], LINK[191], LINK-PERP[0], LUNA2[15.05079488], LUNA2_LOCKED[35.11852139], LUNC[3277342.2733346], SAND[2000], SOL-PERP[0], TRX[.000001], USD[718.21], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819105 | | TRX[.000003] | | |
| 00819109 | Contingent | BNB[0], BTC-PERP[0], DYDX[1.99962], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00487544], LUNA2_LOCKED[0.01137603], LUNC[1061.6382504], PUNDIX[0], SHIB[1200000], TRX[.000006], USD[0.03], USDT[0], XRP[0], XRP-PERP[0], ZRX[24.99525] | | |
| 00819110 | | BTC[0.00000880], ETHW[.0197271], LTC[.049], TRX[19.77146926], USDT[0] | | |
| 00819116 | | BNB[0], BTC[0.00499142], ETH[0.00097659], ETHW[0.00097659], EUR[0.61], FTT[3.97189921], LTC[.00858552], SOL[1.10006641], TRX[6.5864705], USDT[0.61295252] | | |
| 00819117 | | AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00320699], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00819118 | | TRX[.000003], USDT[0] | | |
| 00819120 | | USD[0.00] | | |
| 00819121 | Contingent | 1INCH[2], ATLAS[8220], BAO[122000], BNB[0], BTC[0.00000906], CHZ[120], CRO[369.9766], DENT[3200], DOGE[169.28572682], DOT[.5], ETH[0.00050215], ETHW[0.00050215], FTT[.2], GALA[260], HNT[1.6], KIN[260308.25036561], LTC[0], LUNA2[0.07885250], LUNA2_LOCKED[0.18398918], LUNC[17170.3], MATIC[10], PERP[16.7], POLIS[12.6], REEF[2088.38832833], SAND[2], SHIB[3599057.16], SOL[0], SUSHI-PERP[0], TRX[.114225], USD[-79.08], USDT[0.00252669], XRP[231.80750862] | | |
| 00819123 | | ATLAS[2220], BTC[.00000448], USD[0.97], XRP[0.10159660] | | |
| 00819124 | | IP3[1070], USD[7234.89], USDT[0.00000001], XPLA[104] | | |
| 00819125 | | BNB[2.2], BTC[0.05779675], BTC-PERP[0], CHZ[5510], COMP[4.7446], CRO[5329.037935], DOGE[2410], DOT-20211123[0], DOT-PERP[0], DYDX[101.8958485], ETH[1.42297926], ETHW[1.42297926], FTT[47.9], GRT[1839], LINK[299.7690186], LINK-PERP[0], LTC[15.09914984], LUNC-PERP[0], PUNDIX-PERP[0], SAND[378.9315905], SHIB[28695902.65], SNX[175.4], SOL[0], USD[6233.04], XRP[1880.64375], XRP-PERP[0], TRX[1572.928883] | | |
| 00819129 | | TRX[.000001] | | |
| 00819131 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[0.03979203], TRX[43.48723789], USD[0.00], USDT[0.04916090] | | |
| 00819132 | | BTC[0.00006930], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], USD[94.18], USDT[9110.70623440], XRP-PERP[0] | | |
| 00819135 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[488.04], USDT[0], XRP-PERP[0] | | |
| 00819136 | | BTC[.0002473], FTT[.0895595], USD[0.00] | | |
| 00819137 | | 0 | | |
| 00819140 | | BTC[0], FTT[0], USD[0.00] | | |
| 00819144 | | NFT (354879067782135322/The Hill by FTX #22581)[1], NFT (497701181047699300/FTX Crypto Cup 2022 Key #12373)[1] | | |
| 00819145 | | KIN[808549.88247018], USDT[0] | | |
| 00819147 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09939428], LINK-PERP[0], TRX[.000007], USD[0.36], USDT[0.00000001], XRP[.26756], XRP-PERP[0] | | |
| 00819148 | | USD[25.00] | | |
| 00819149 | | USD[0.00], USDT[0] | | |
| 00819152 | | USD[0.51], USDT[0] | | |
| 00819154 | | ALPHA-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819162 | | ALGO-PERP[0], APT-PERP[0], BTC[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LDO-PERP[0], LTC[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00819163 | Contingent | ATLAS[7.412], ATLAS-PERP[0], BSV-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB[99335], SHIB-PERP[0], SRM[0.11501403], SRM_LOCKED[0.51477191], SRM-PERP[0], SXP-0325[0], TRX[.06212055], USD[0.33], WAVES-PERP[0], XRP[0] | | |
| 00819170 | | COIN[0.00044801], USD[0.00] | | |
| 00819172 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX[.2], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07588904], LUNA2_LOCKED[0.17707444], LUNC[16525], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.00049101], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819175 | | TRX[.000003], USD[0.70], XRP-PERP[0] | | |
| 00819176 | | ETH[0], USDT[0.61695841] | | |
| 00819179 | | ETH[.0007256], ETHW[.0007256], FTT[0.04824961], USDT[0.00000001] | | |
| 00819180 | Contingent | AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.25054824], FTT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LUNA2[4.10406017], LUNA2_LOCKED[1.66091194], LUNC-PERP[0], NFT [484524294602157326/The Hill by FTX #10372][1], NFT [535214379788474542/FTX Crypto Cup 2022 Key #3067][1], SOL[0], SRM[.04858305], SRM_LOCKED[5.61297649], TRX[.000007], USD[19.08], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00819181 | | BTC[0.00082616], FTT[.399424], RAY[5.99892], TRX[.000004], USD[0.44], USDT[.6049] | | |
| 00819182 | | TRX[.000005] | | |
| 00819185 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.68422920], LUNA2_LOCKED[1.59653481], LUNC[148992.35], MATIC[100], TRX[.000004], USD[74.85], USDT[17.90221973], XRP-PERP[0] | | |
| 00819186 | | AKRO[1], BAO[2], BTC[0], CHZ[1], DENT[1], EUR[0.00], FTM[10.26625755], GBP[0.00], KIN[27], MANA[2.98509723], TRX[0], UBXT[1], UNI[.8963707] | | |
| 00819187 | | AVAX[22.3], BNB[.0064505], BTC[.0253], BTC-MOVE-0409[0], ETH[1.91700000], ETHW[1.91700000], FTT[86.39548254], LRC-PERP[0], TRX[.000002], USD[19.26], USDT[0] | | |
| 00819188 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[125.63], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019515], LUNA2_LOCKED[0.00045537], LUNC[42.49636344], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000771], USD[-0.57], USDT[0.82682987], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00819193 | Contingent, Disputed | BTC[0], MATIC[149.69945822], SGD[0.00], USD[0.00], XRP[.000353] | Yes | |
| 00819194 | | ETH-20210924[0], USD[-0.08], USDT[2.59547552], VET-PERP[0], XRP-PERP[0] | | |
| 00819195 | | AVAX[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.22] | | |
| 00819196 | | BTC[.005], BTC-PERP[0], ETH[.43338006], ETHW[.43338006], FTT[5], LINK[28.33542], LINK-PERP[0], USD[1453.13], USDT[0], XRP[831.122608], XRP-PERP[0] | | |
| 00819197 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00819198 | | BCH[1.52337238], BNB[0], NFT [313615494314253662/FTX Crypto Cup 2022 Key #5254][1], NFT [316446019200105730/The Hill by FTX #6743][1], NFT [317484611980239099/France Ticket Stub #1340][1], NFT [318169881654660507/Monza Ticket Stub #671][1], NFT [340022720601836807/Japan Ticket Stub #1441][1], NFT [340809750704205355/Baku Ticket Stub #1145][1], NFT [364487952081859070/Austin Ticket Stub #729][1], NFT [377158037004914718/Netherlands Ticket Stub #1437][1], NFT [400645432140854699/FTX EU - we are here! #160586][1], NFT [405378071917951559/Singapore Ticket Stub #1363][1], NFT [429201670851815877/Belgium Ticket Stub #1961][1], NFT [442829331157852196/FTX EU - we are here! #160953][1], NFT [483532217047625915/FTX EU - we are here! #160524][1], NFT [510788826090668439/Montreal Ticket Stub #1197][1], NFT [572978713274905753/Hungary Ticket Stub #1255][1], USD[56052.03], USDT[0] | Yes | BCH[1.520136], USD[20.07] |
| 00819201 | | BTC-PERP[0], USD[0.02] | | |
| 00819202 | | BTC-PERP[0], BTTPRE-PERP[0], COMP[4.87893655], DYDX[674.19031], ENJ[426], ETH[.0009958], ETH-PERP[0], ETHW[.0009958], FTT[46.2], GALA[750], GBP[0.00], IOTA-PERP[0], SLP-PERP[0], SNX[71.9], TRX[390], USD[2.04], USDT[8.07652513], XRP[11747], XRP-PERP[0], ZRX[721] | | |
| 00819203 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00819204 | Contingent | 1INCH[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.71039116], LUNC[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00819205 | | ETH[0], TRX[.000003], USDT[1.48623442] | | |
| 00819208 | | AVAX[0.00056804], BTC[0.00004027], CRO[7.55641], DOGE[0.14899941], ETH[-0.00014785], ETHW[-0.00014693], FTM[.48], FTT[.0534306], MATIC[3.4912], USD[2292.04] | | |
| 00819209 | | TRX[.000008], USD[2.72], USDT[.00000001], XRP-PERP[0] | | |
| 00819211 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00736151] | | |
| 00819212 | | BTC[-0.00000021], ETH-PERP[0], USD[16.50], USDT[0] | | USD[17.01] |
| 00819214 | | BTC[0.00000001], ETH[0.33261976], ETHW[0], SNX[0], UNI[0], USD[0.00] | | |
| 00819218 | Contingent, Disputed | BTC[0.00004803], ETH[0], LUA[383.97378], MATIC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00819219 | | DOGE[.00776011] | Yes | |
| 00819220 | | BTC[.00830963], LTC[0], USD[0.00], USDT[0.00003165] | | |
| 00819222 | | BAO[3], BTC[0], ETH[0], GRT[1], KIN[1], LTC[0], USD[0.00], USDT[0] | Yes | |
| 00819224 | | ATLAS-PERP[0], FTT[.099981], TRX[.000005], USD[0.23], USDT[0] | | |
| 00819225 | | FTT[2.00019005], USD[0.00], USDT[0] | | |
| 00819226 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 00819227 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.0795], BNT-PERP[0], BTC[0.00009076], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.60668249], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[9241.2699542], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[4], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[151.17], USDT[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00819228 | | BAO[.8], BCH[0.0000002], BNB-20210625[0], BNB-PERP[0], BTC[0], CEL[.07656], USD[0.39] | | |
| 00819230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.10000000], BTC-0325[0], BTC-2021123[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTC0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-0325[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[-1], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2200.47327648], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GLD-0624[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNA2[7.50470268], LUNA2_LOCKED[17.51097293], LUNC[1634164.81], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV[2592.8], SLV-0325[0], SLV-0624[0], SLV-2021123[0], SNX-PERP[0], SRM[.52223461], SRM_LOCKED[2.52902255], STEP-PERP[0], SUSHI-PERP[0], SYN[5000], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLAPRE-0930[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[23275.29], USDT[89.10642657], USO-2021123[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819232 | | BNB[0.31994102], BNB-PERP[0], BTC[0.00629883], BTC-PERP[0], COIN[.1499715], DOT-PERP[0], ETH[.076], ETH-PERP[0], ETHW[.076], EXCH-PERP[0], FTT[7.59857937], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[351.10], VET-PERP[0], XRP[161.97014341], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819234 | Contingent, Disputed | USD[0.12] | | |
| 00819235 | | KIN[1599601], USD[1.43] | | |
| 00819237 | | BNB[.00742607], COIN[0], TRX[.000003], USD[1.98], USDT[0.00000241] | | |
| 00819242 | | 1INCH-0930[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.58], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.71], MATIC-PERP[0], MBS[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], USD[32.37], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819244 | | BNB[0], LUA[0], TOMO[0], TRX[.000002], USDT[0] | | |
| 00819248 | | TRX[.000001], USDT[9] | | |
| 00819253 | | TRX[.000004], USDT[0.00028441] | | |
| 00819255 | | KIN[73866.72887022], TRX[.000003], USD[0.00], USDT[0] | | |
| 00819257 | | BNB-PERP[0], BTC[.00001675], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-183.05], USDT[0.01332741], VET-PERP[0], XRP[3165.980602], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819261 | | ETH-PERP[0], USD[1.36], USDT[0] | | |
| 00819264 | | DOGE[4.9985], MOB[9.49124749], TRX[.000005], USDT[0] | | |
| 00819266 | Contingent | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[4.46113133], LUNA2_LOCKED[10.40930644], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00850509], USTC-PERP[0], VET-PERP[0], XRP[0.93124916], XRP-PERP[0], ZRX[0.0000001] | | |
| 00819269 | | BNB[0], DOGE[0], KIN[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00819270 | Contingent | BTC[.01369876], ETH[.0009838], ETHW[.0009838], GBP[0.00], LINK[.09], LUNA2[0.00007745], LUNA2_LOCKED[0.00018073], LUNC[16.866626], STEP[.06812], USD[1824.50], USDT[0.00000001], XRP[134.973] | | |
| 00819272 | | AAVE[.06], AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MEDIA-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0001196], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00819275 | Contingent | AKRO[1], BAO[1], KIN[3], LUNA2[1.18468080], LUNA2_LOCKED[2.76425521], LUNC[257966.74], RSR[1], USD[0.00], USDT[0.00031043], VET-PERP[0] | | |
| 00819276 | | BNB[.35], BTC[.32994414], DOGE[3007], ETH[2.50923959], ETHW[.79323959], FTT[500.43733099], LINK[344.55559199], USD[0.05] | | |
| 00819279 | | HXRO[0], NEAR[0], NFT[301159208070433869/Voyager #4026][1], NFT[369944362599231598/Voyager #4024][1], NFT[380508198878939696/Voyager #402][1], NFT[388049013159519891/Voyager #3985][1], NFT[404472093271170774/Voyager #412][1], NFT[411575658333077415/Voyager #4054][1], NFT[426147921804161257/Voyager #3919][1], NFT[452343089604154384/Voyager #4156][1], NFT[465882756177709147/Voyager #3905][1], NFT[544735406772144008/Voyager #3991][1], NFT[547831653177384852/Voyager #4162][1], NFT[548612047958648135/Voyager #3964][1], SOL[0], USD[0.00], USDT[0] | | |
| 00819281 | Contingent | AVAX[4.9], BNB[9.94580071], BNB-PERP[0], BTC[.00071557], BTC-PERP[0], COMP[3.8629], CRV[26], CRV-PERP[0], DOT-PERP[0], DYDX[77.3], ETH[0.32998894], ETH-PERP[0], ETHW[0.32998894], EXCH-PERP[0], FTT[24.30002311], FTT-PERP[0], GRT[152.7043], LINK[56.99214882], LINK-PERP[0], LTC[9.18], LTC-PERP[0], LUNA2[2.19168915], LUNA2_LOCKED[5.11394136], LUNC[26.19], SNX[28.8], SOL[8.51], SXP[141.5], UNI[63.3], USD[1651.54], USDT[0.00000001], VET-PERP[0], XRP[1678.8567989], XRP-PERP[0], XTZ-PERP[0], ZRX[195] | | |
| 00819283 | | AMPL[0.00683964], BNB-PERP[0], BTC-PERP[0], CHZ[4.716525], ETH-PERP[0], FTT[.0834], ICP-PERP[0], RAY[.91138], SOL[.0644], SOL-PERP[0], SXP[.09185], USD[-10.56], USDT[10.08836810] | | |
| 00819286 | | HOT-PERP[0], SHIB-PERP[29000000], TRX[.000003], USD[-177.81], USDT[22.77000000] | | |
| 00819287 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[83.84386138], LUNA2_LOCKED[195.63567655], LUNA2-PERP[0], LUNC[1.92000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002762], TRX-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00819288 | Contingent | AAPL-1230[0], BNB[9.11823072], BTC-PERP[0], BULL[0], COIN[1.99612], COMP[2.85652858], DYDX[53.28934], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[1014.6281242], GAL-PERP[0], LINK[127.72264333], LTC[3.30935786], LUNA2[96.34228506], LUNA2_LOCKED[224.7986651], LUNC[0], SNX[79.984], SOL-PERP[0], SUSHI-PERP[0], USD[1271.67], USDT[0.00000000], USO-0624[0], USO-0930[0], USO-1230[0], XRP[4.18095], ZRX[541.89161] | Yes | |
| 00819289 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.00121493], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00005476], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00819291 | | TRX[.000002], USDT[.00145] | | |
| 00819296 | | USD[0.00], XRP[.05220688] | | |
| 00819301 | | LUA[167.09839586] | | |
| 00819302 | | BADGER-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[3.64025737], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00324364], KIN-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00973160], VET-PERP[0] | | |
| 00819304 | | AKRO[97.69269225], AMPL[0], BAO[8479.96426372], BTC[.00024938], DENT[2210.80232129], DMG[150.52566108], DOGE[23.62917624], EUR[334.49], FTM[12.31169939], KIN[97169.04910294], KSHIB[72.37522908], MTA[2.61687778], SHIB[212033.30002850], SUN[217.04015339], SXP[8.24546431], TRX[21.10660378], UNI[1.19663966], XRP[69.68667464] | Yes | |
| 00819312 | | DOT[0], USD[0.00] | | |
| 00819313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[-604.61], USDT[801.83327758], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819317 | | USD[25.00] | | |
| 00819322 | | DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000003], USD[-0.53], USDT[1.77950002], XRP-PERP[0] | | |
| 00819323 | | BTC-PERP[0], CRV[.71493777], EUR[0.11], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00819326 | | 0 | | |
| 00819327 | | DOGE[400.7542], FTT[4.9965], NFT[401450953624503425/FTX AU - we are here! #59141][1], OLY2021[0], OMG[26.5], TONCOIN[37.1927832], USD[0.05], USDT[0] | | |
| 00819330 | | NFT[290146449173808785/CLEOPATRA #1][1], NFT[294946734857744619/HEART #1][1], NFT[301409905567211771/PANDA DONATELLO #1][1], NFT[305445596406354661/PANDA MARIO #1][1], NFT[316566779060484280/PANDA CLASSIC #2][1], NFT[372857084405538225/PANDA GANGSTER #1][1], NFT[374783822047286999/PANDA SPIDERMAN #1][1], NFT[381504942752260424/PRINCESS #1][1], NFT[396829708739110809/PANDA SEAMAN #1][1], NFT[448527998230640927/PANDA BATMAN #1][1], NFT[472204455739377930/VRUBEL #1][1], NFT[484328393113705137/PANDA SUPERMAN #1][1], NFT[491530118810013052/MERMAID #1][1], NFT[494353257382339919/PANDA FREDDY #1][1], NFT[528287270740410056/PANDA FREDDY #2][1], NFT[539477518768133752/PANDA CLASSIC #1][1], TRX[.000001], USD[0.00], USDT[0.47407011] | | |
| 00819334 | | AKRO[3], ALPHA[0.0000913], BAO[2], BNB[0], BTC[0], DENT[3], ETH[1.26368245], ETHW[1.26315163], EUR[0.00], HNT[0], KIN[4], MANA[.0002646], PROM[0], RUNE[0], SUSHI[.00007131], TRX[1], UBXT[2], USD[0.00], USDT[0.00001992] | Yes | |
| 00819335 | | BAO[1] | | |
| 00819336 | | BAO[55914.16557004], BTC[.00290225], CAD[0.00], CHZ[183.29018295], CRO[416.06542232], DOGE[2], ETH[.07441928], ETHW[0.07349460], TRX[1], UBXT[4], USDT[0.00045370] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819337 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.107829], TRX-PERP[0], USDI[0.01, USDT[0], XRP-PERP[0] | | |
| 00819342 | | USD[0.30], USDT[0] | | |
| 00819344 | | TRX[.000005] | | |
| 00819349 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[-13.08], USDT[26.55887731], XRP-PERP[0] | | |
| 00819357 | | TRX[.000004], USDT[.057729] | | |
| 00819358 | Contingent | AAVE[0.13263217], AMPL[0], AVAX[1.12324224], BTC[0.01502433], BTC-PERP[0], DOGE[501.88109952], EGLD-PERP[0], ETH[0.20000000], ETH-PERP[0], ETHW[0.20000000], EUR[0.00], HNT[3], LINK[18.50000000], LTC[2.40000000], LUNA2[0.07071591], LUNA2_LOCKED[0.16500380], LUNC[.22780346], MANA[23.58793848], OMG[0], SHIB-PERP[0], SRM[65.87982343], SRM_LOCKED[.71579129], SXP[0], USD[230.00], VGX[31.72223154], XRP[272], XRP-PERP[0] | | |
| 00819361 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05918363], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KNM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.69], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00819362 | | BTC[0], FTM[.8278], FTT[.09489], USD[0.01], USDT[2.37208335] | | |
| 00819365 | Contingent | 1INCH[0], AAVE[0], AMPL[0], ATLAS[0], AXS[0], BCH[0], BNB[0], CLV[0], COPE[0], DAWN[0], DENT[1], DMG[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GENE[0], GMT[0], GT[0], LUNA2[0.00000367], LUNA2_LOCKED[0.00000856], LUNC[0.79949465], MANA[0], MATIC[0], MNGO[0], PUNDIX[0], RUNE[0.00071717], SHIB[0], SLP[0], SLRS[0], SOL[0], STEP[0], TRX[0], USDT[0.00000001], UNI-PERP[0], USD[0.39], USDT[0.62358051] | Yes | |
| 00819366 | | ALICE-PERP[0], BTC[.0001], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], FIDA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.39], USDT[0.62358051] | | |
| 00819367 | | AVAX-PERP[0], TRX[.000001], USD[-0.02], USDT[2.61743421] | | |
| 00819371 | Contingent | 1INCH[2512.99043678], ALT-PERP[0], ATLAS[30000.223651], ATOM-PERP[0], AUDIO[10000.085], AVAX-PERP[0], BAT[5000.1], BICO[0.00000001], BNB[0], BOBA[.02], BTC[0.00007567], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], CQT[50000.133665], DEFI-PERP[0], DENT[2750030.025], DFL[600002.99285], ENJ[7777.074085], ETC-PERP[0], ETH[0], ETH-PERP[0], FRONT[13900.0695], FTT[0.16558961], GALA[70006.9961], GODS[3333.016665], GRT[30000.187145], HNT[1010.496086], MID-PERP[0], NFT (574839430146037391/The Hill by FTX #44581)[1], REN[29986.82155358], RSR[565248.916458], SHIB[401301454.5], SLP[45000202.0049], SLP-PERP[0], SNX[1500.08805], SRM[.19232161], SRM_LOCKED[13.30767839], SUSHI[1000.00449], THETA-PERP[0], TRU[35000.171635], UMEE[200000.875], USD[627.32], USDT[-316.88301013], XLM-PERP[0], XRP[0] | | |
| 00819376 | Contingent | BTC-PERP[0], DYDX[7.8], ETH-PERP[0], FTT[7.89886], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.9806], SNX[12.6975362], USD[0.09], USDT[4.81607890] | | |
| 00819379 | | AUD[150.00] | | |
| 00819382 | | CONV[3867.42645], RAY[26.91267219], USD[0.74], USDT[.007023] | | |
| 00819384 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[280.58], USDT[0], XRP-PERP[0] | | |
| 00819385 | | BCH[.000978], CREAM[.009776], PAXG[.00007998], SXP[30.47865], UNI[.048915], USD[6.31], USDT[0] | | |
| 00819386 | | BTC[0.00002274], BTC-PERP[0], DOGE-PERP[0], ETH[.00009721], ETH-PERP[0], LINK-PERP[0], SOL[.00000001], USD[1.31], USDT[0.00056600], WAVES-PERP[0], XRP[.5], XRP-PERP[0] | | |
| 00819388 | | BTC-PERP[0], GBP[180.78], TRX[.000003], USD[1.94], USDT[2.43819031], XRP-PERP[0] | | |
| 00819390 | | 0 | | |
| 00819391 | | COMP[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00819392 | Contingent | ATLAS[99.9806], BOBA[8.7932294], CHR[21.995732], DYDX[10.3979824], ENJ[21.995732], FTT[3.39956], GALA[59.98836], MANA[54.98933], OXY[.989], OXY-PERP[0], RAY[58.38696723], RAY-PERP[0], RUNE[188.2915534], SAND[53.989524], SHIB[99980.6], SLP[1539.70124], SOL[2.18800113], SRM[3.07945818], SRM_LOCKED[.06461302], STORJ[22.495635], TRX[.000005], USD[190.99], USDT[.35659936] | | |
| 00819393 | | OXY[28.68258033], TRX[.000001], USDT[0.00000001] | | |
| 00819394 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02618510], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.08738473], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.79371406], LUNA2_LOCKED[11.18533282], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00819397 | | BTC[0], ETH[0], GBP[0.00], OXY[.904905], TRX[.000004], USD[0.00], USDT[0.08440057], XRP[678.14979454] | | |
| 00819399 | | AAVE[.00996675], AUDIO[133.897516], BNB[.009979i], BTC[0.01064917], DOGE[.3738189], DOGE-20210625[0], ETH[0.00095012], ETHW[0.00095012], FTT[2.12709393], LTC[3.05484939], USD[1372.71], USDT[201.80400254] | | |
| 00819403 | | MATICBULL[744.35499778], TRX[.000777], USDT[0] | | |
| 00819406 | | EUR[0.00] | | |
| 00819411 | Contingent | BNB-PERP[0], BTC-PERP[0], CUSDTBULL[.02085965], ETH-PERP[0], FTT[3.99981], GBP[0.00], LINK[4.99905], LUNA2[1.24269754], LUNA2_LOCKED[2.89962759], SHIB-PERP[0], USD[0.49], USDT[0.00929234], XRP-PERP[0] | | |
| 00819414 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BABA[0.01294810], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00015648], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00115090], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.82824924], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00087], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[.0663934], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[15379.85701303], SHIB-PERP[0], SLP[0], SLR8[0], SNX[0], SNX-PERP[0], SOL[0.03607217], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001900], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.51], USDT[0.00385286], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.62879703], XRPBULL[3.52587897], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[.00057516], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00819415 | | BTC-PERP[0], USD[7.84], XRP-PERP[0] | | |
| 00819422 | | BCHBULL[3.00131317] | | |
| 00819426 | | BNB[0.00999456], BNB-PERP[0], BTC[0.00009734], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4.34], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USDi[-196.59], USDT[376.114317], VET-PERP[0], XRP-PERP[0] | | |
| 00819429 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00819430 | | AAVE[.0090868], AMPL[0], BAO[0], BNB[0], BTC[0], CAKE-PERP[0], CUSDT[0], ETH[.00019926], ETHW[0.00011924], KIN[0], KIN-PERP[0], TRX[0.00000714], USD[0.00], USDT[0.08345480] | | TRX[.000001] |
| 00819434 | | USDT[399] | | |
| 00819435 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.0014292], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.26542731], SRM-PERP[0], UNI-PERP[0], USD[-1.34], USDT[1.025536], XRP[0], XRP-PERP[0] | | |
| 00819436 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], OMG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], USDi[4.80], USDT[0.00342981], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819437 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00819442 | | AKRO[1], ATLAS[0], BAO[2], BNB[0], CLV[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], KIN[192.04918178], LINA[0], MER[0], SHIB[83221.47039546], SRM[0], UBXT[1], WRX[0] | Yes | |
| 00819447 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BCHBEAR[0], BCHBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2484022114.34090445], DOGEBEAR2021[0.00099533], DOGEBULL[0], EOSBULL[0], ETCBEAR[0], ETCBULL[0], ETHBULL[0], HNT[0], LTC[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], RUNE[0], SOL[0], STMX[0.01836650], THETABULL[0], TRXBULL[0], USD[1.12], USDT[0.00000232], VETBULL[0], VET-PERP[0], XLMBULL[0], XRPBULL[0] | | |
| 00819448 | | BNB[0.00217665], ETH[0.0098437], ETHW[0.0098437], GBP[0.00], IMX[41.60956816], USD[0.40], USDT[0.00000002] | | |
| 00819449 | | ATLAS[79700], DFL[13360], DOT[11], FTT[17.15364642], SOL[0], USD[1.99], USDT[0], XRP[.57] | | |
| 00819452 | Contingent, Disputed | GBP[0.00], USDT[0], XRP[.00061994] | | |
| 00819453 | | USD[0.05], USDT[0.00412307] | | |
| 00819454 | Contingent | ALGOBULL[1472889.33], ALGO-PERP[0], DOGE-PERP[0], LUNA2[3.49704532], LUNA2_LOCKED[8.15977242], LUNC[761488.981738], RAY[11688.19384826], TRX[.000005], USD[1.30] | | |
| 00819455 | | FTT[5], KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00819456 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00819459 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], LUNA2[88.33038783], LUNA2_LOCKED[206.1042383], LUNC[1001371.236624], NFT [307811707292399262/FTX AU - we are here! #19078][1], NFT [320215699572337251/FTX AU - we are here! #2274][1], NFT [410351190800083322/FTX EU - we are here! #127938][1], NFT [412332019439807784/The Hill by FTX #8546][1], NFT [432456158217796625/FTX AU - we are here! #2270][1], NFT [442385887052334550/FTX AU - we are here! #29928][1], NFT [446073091772150650/FTX EU - we are here! #127401][1], NFT [455087130688015052/FTX EU - we are here! #127527][1], NFT [506992734780967315/FTX EU - we are here! #128479][1], NFT [512736291863836036/FTX AU - we are here! #128700][1], NFT [537324510393752371/FTX EU - we are here! #128559][1], NFT [547987288976198743/FTX AU - we are here! #45992][1], SRM[1.2609376], SRM_LOCKED[646.30121861], USD[0.00], USDT[1098.52359598], USTC[11852.62860312] | Yes | |
| 00819460 | Contingent | FTT[2.32238574], LUNA2[0.00045176], LUNA2_LOCKED[1.22438918], LUNC[114355.76136318], SPY[.0479904], USD[0.61], USDT[0] | | |
| 00819462 | Contingent | CAKE-PERP[0], FTT[2.6], LOOKS[.9782], LUNA2[0], LUNA2_LOCKED[0.34019585], STEP[.0777], USD[0.05] | | |
| 00819463 | | ETH[0], MATIC[0], NFT [432251364978512021/The Hill by FTX #24595][1], SOL[.00000001], TRX[0.00000001], USDT[0] | | |
| 00819466 | | ADABULL[54.445], ALGO[.362825], ALGOBULL[30470000], BNBBULL[2.185], BSVBULL[11547100], DAI[.08185], EOSBULL[40893900], ETH[.00000001], FTT[.1], GRTBULL[5221636], IMX[.08175094], NFT [568744471153377850/The Hill by FTX #19133][1], TRX[.000001], USD[0.00], USDT[0], XTZBULL[567374] | | |
| 00819468 | Contingent, Disputed | ATLAS-PERP[0], BTC[.00001003], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00819470 | | AAVE-PERP[0], COPE[.6686], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB[.4435], RAY-PERP[0], TRX[.7515], USD[37.66], USDT[0.00222540] | | |
| 00819471 | | BTC-PERP[0], USD[1000.06], XRP[30926.304332] | | |
| 00819472 | | TRX[.000001] | | |
| 00819476 | | BTC[0.00204253], FTT[7.4950125], OXY[.91355], USD[0.49], USDT[0.32875114] | | |
| 00819478 | | 0 | | |
| 00819481 | Contingent | ADA-PERP[0], ALGO[0], ATLAS[0], BCH[0], BTC[0], BTC-PERP[0], BTT[0], CRO[0], CRV[0], DOGE-PERP[0], DOT[0], ETH[5.89777699], ETH-PERP[0], ETHW[0], HBAR-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LTC[0], LUNA[0], LUNA2_LOCKED[10.54492146], LUNC[0], MTA[0], OMG[0], RSR[0], SHIB[0], SHIB-PERP[0], SLP[0], SRM[0], SRM-PERP[0], SUSHI[0], USD[0.00], USDT[0], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00819482 | | KIN[4986681.65], USD[0.80], USDT[0] | | |
| 00819484 | | BTC[0.0000585], ETH[0], FTT[6.398784], USD[8.89] | | |
| 00819485 | | ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000017], USD[2.04], USDT[8.20884387], XAUT-PERP[0], XRP-PERP[0] | | |
| 00819487 | | TRX[.000002], USD[3.76], USDT[.0092675] | | |
| 00819488 | Contingent | BTC[.0069833], BTC-PERP[0], ETH[.00062986], ETH-PERP[0], ETHW[.00062986], GBP[0.00], LINK-PERP[0], LUNA2[0.00001392], LUNA2_LOCKED[0.00003249], LUNC[3.03272588], SOL[.00000001], SOL-PERP[0], USD[100.18], USDT[0.00285828], XRP[.0541409l], XRP-PERP[0] | | |
| 00819491 | | ETH[.21399983], ETHW[.21378533], EUR[0.03], MOB[.00128788] | | |
| 00819492 | | CEL[2.48377522], CHZ[20.59342922], CRV[4.36783338], DOGE[7.14131658], FIDA[7.37182421], FTM[61.99900331], HXRO[36.98469763], KIN[49770.12268764], OXY[11.11474412], RAY[1.40532934], ROOK[.0400876l], SRM[2.52068227], SUSHI[.72575713], SXP[3.73817665], UBXT[7.29222203l], UNI[73919747], USDT[0], ZRX[5.78830928] | Yes | |
| 00819494 | | 0 | | |
| 00819496 | | BTC-PERP[0], LINK-PERP[0], TONCOIN[2.00964807], TRX[.000001], USD[-1.94], USDT[2.59375184] | | |
| 00819502 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00819509 | Contingent | BRZ[.22], ETH[.00018571], ETHW[.00018571], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00452], TRX[.000789], UNI[1.9996], USD[1.41], USDT[0.00679706] | | |
| 00819510 | | USD[-0.01], USDT[0.02983581] | | |
| 00819511 | | LTC[0], USD[0.00], USDT[0] | | |
| 00819516 | | MOB[154.5], TRX[.001554], USDT[1.119214] | | |
| 00819517 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI[9], USD[0.03], XRP[129.53687178], XRP-PERP[0] | | |
| 00819518 | Contingent | BTC[0.00000001], DOGE-PERP[0], LUNA2[27.37537968], LUNA2_LOCKED[659.11989511], LUNC[5020.73602687], LUNC-PERP[0], OXY[.120205], RAY[0.03285412], RAY-PERP[0], USD[0.00], USDT[179.90782169], XRP-PERP[0] | | |
| 00819520 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[1.70193], CRO[0.00006449], DENT[99.0025], DENT-PERP[0], DYDX[30.820752], ETH[11.84770000], ETHW[0.08100000], LINK[64.19141895], LINK-PERP[0], LTC[0], SNX[49.2348], SOL[0], SXP[143.80070400], TRX[56.0182807S], UNI-PERP[0], USD[483.79], USDT[0.10213468], XRP[.09411096], XRP-PERP[0], ZRX[335.286036] | | |
| 00819522 | | AKRO[149.02907625], BAO[17292.07374758], CEL[0], CHZ[26.71923574], CONV[0], CRO[56.68189233], DENT[837.31360095], DMG[206.03691636], DOGE[1155.82141332], ETH[0.04478756], ETHW[.0047328], FIDA[9.16834086], FTM[28.53421744], FTT[9.45677938], KIN[62492.1297197], LINA[84.13858532], LINK[0.37911586], LUA[68.88353388], NPXS[0], ORBS[47.02249710], PUND[X[1.65184615], RAY[0], REEF[313.84647877], RSR[2], SAND[24.59473935], SNX[0.27781425], SOL[0], SRM[0], STMX[140.29343950], SUSHI[0], SXP[2.90023375], TRX[1], UBXT[8], USDT[0], XRP[222.76466775] | Yes | |
| 00819523 | | DENT-PERP[0], KIN[549615], USD[1.23], USDT[0.00000001] | | |
| 00819527 | | BNB[.00056131], DOT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.77], USDT[0.77815560] | Yes | |
| 00819528 | | ADABULL[0], BULL[0], DOGE[.0101], DOGEBULL[0.00004802], DOGE-PERP[0], EOSBULL[0], FTT[0], MATIC[0], MATICBULL[0], SC-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00819530 | | TRX[.000005] | | |
| 00819532 | | ATLAS[129.992], POLIS[2.69966], USD[1.01] | | |
| 00819535 | | TRX[.000005], USD[0.82], USDT[.008695] | | |
| 00819539 | | ADA-PERP[0], ALGO-PERP[0], BAL[9.4478106], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ[.99478], ETH-PERP[0], FIDA[191.96544], FLOW-PERP[0], MATIC-PERP[0], REEF[31335.3074], RUNE[8.198524], SRM[98.97685], TONCOIN[.09], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00819540 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819543 | | TRX[.000001], USD[25.00] | | |
| 00819545 | Contingent, Disputed | ATLAS[230], FIDA[18.46802302], FIDA_LOCKED[.25894698], FTT[1.2991355], RAY[8.96740805], SRM[8.29290755], SRM_LOCKED[.22778335], TRX[.000007], UBXT[660.227935], USD[1.46], USDT[0.00000001] | | |
| 00819546 | | KIN[6054.6889074], USD[2.30] | | |
| 00819547 | | AVAX-PERP[0], BNB[.00032084], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.22], USDT[0.0000354], XRP[6.56093729], XRP-PERP[0] | | |
| 00819548 | | 1INCH-PERP[0], AAVE[.00067382], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0220[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1797.87218703], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00819550 | | NFT [425860287834155440/FTX EU - we are here! #151547][1], NFT [510808654187563578/FTX Crypto Cup 2022 Key #6616][1], NFT [549273476495481668/FTX EU - we are here! #151646][1], NFT [559742917601777709/The Hill by FTX #17605][1], NFT [570411239050592411/FTX EU - we are here! #151302][1] | Yes | |
| 00819551 | | ASD-PERP[0], BAO-PERP[0], CREAM-PERP[0], UNISWAP-PERP[0], USD[1.01], USDT[10], XRP[20.98] | | |
| 00819554 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[0.00], WRX[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00819555 | | EUR[0.00], FTT[15.14961285], LINK[27.42450966], MATIC[181.828947], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00819559 | | DOGE[.0790837], USD[0.00] | | |
| 00819560 | | 1INCH-PERP[0], BTC[0], DENT-PERP[0], ETH[0], ETH-PERP[0], LTC[0.10000000], NPXS-PERP[0], USD[8.14], USDT[0.40441579] | | |
| 00819563 | | BTC[0], DAI[0], ETH[0], SOL[.02], TRX[.001304], UMEE[586.6692436], USD[0.00], USDT[0.00000001] | | |
| 00819566 | | OXY[.7578], TRX[.000003], USDT[0] | | |
| 00819567 | | BNB[.05], BTC[.0059], BTC-PERP[.001], COMP[.5225], DOGE[4], DYDX[7.8], ETH[.036], ETH-PERP[0], ETHW[.036], FTT[1.1], LINK[92.42530701], LINK-PERP[0], LTC-PERP[0], SNX[9.3], TRX[.000005], UNI[22.185237], USD[60.25], USDT[0.02120210], XRP[3549.00669102], XRP-PERP[0], ZRX[85] | | |
| 00819569 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GODS[0], HNT[0], HXRO[0], IMX[0], MNGO[0], PERP[0], POLIS[0], RAY[0], RUNE[0], SLRS[0], SOL[0], SRM[0.01498680], SRM_LOCKED[.07552285], SRM-PERP[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00819570 | | ETH[0.00000001], SOL[0], TRX[.000947], USD[0.00], USDT[0.00000721] | | |
| 00819572 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK[5.567546], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.59590492], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USDI-85.00], USDT[28.00000450], VET-PERP[0], XRP[3.8705868], XRP-PERP[0] | | |
| 00819574 | Contingent | BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[2000.00], FTT[25.06114500], LINK-PERP[117.1], NEAR-PERP[14.7], RAY[0], RUNE[0], RUNE-PERP[200], SHIB[2493885.48057184], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[106.629993], SRM_LOCKED[2.1872365], SRM-PERP[0], USDI-2238.29], USDT[0.00946384], XRP[1.010625] | | |
| 00819576 | | TRX[.000003], USD[1.40], USDT[.0088119], ZEC-PERP[0] | | |
| 00819577 | | TRX[.000003], USDT[1] | | |
| 00819578 | Contingent | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00199178], BTC-PERP[0], CRV[31.70707175], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.01713105], ETH-PERP[0], ETHW[.01713105], EXCH-PERP[0], FTT-PERP[0], LINK[15.519304], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[81.09], USDT[0.00118895], VET-PERP[0], XRP[10075.21962], XTZ-PERP[0] | | |
| 00819585 | | USD[3.68], USDT[8.67254833], XRP[.2363] | | |
| 00819587 | | BTC[0], BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00008761] | | |
| 00819588 | | BNB[0.47366408], BTC[0.00000821], BTC-PERP[0], CHZ[1240], COIN[2.07578182], CONV[1335.04237966], COPE[1332.68960982], CRV[177], DYDX[52.5], ENJ[66], ENJ-PERP[0], ETH[0.00096774], ETH-PERP[0], ETHW[0.00096774], FTT[3.31744528], GBP[0.00], GRT[209], HT-PERP[10], STEP[292.5], USDI-62.38], USDT[-110.15557842], XRP[1.42056098] | | |
| 00819593 | | ETH[0], ETHW[0], GBP[50000.00], USD[0.00], USDT[0] | | |
| 00819597 | | BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], DODO-PERP[0], ETH[0.00000431], ETHW[0.00000431], STMX-PERP[0], USD[0.00], USDT[.01190125], USDT-PERP[0] | | |
| 00819606 | | BTC[0.00003699], ETH[0.00002406], ETH-PERP[0], ETHW[0.01010158], FTT[0.01964567], USD[4576.47], USDT[0] | Yes | |
| 00819607 | | ATLAS[0], BNB[0], DAI[0], ETH[-0.00000001], NFT [345453092501156084/FTX EU - we are here! #270047][1], NFT [430515540095174060/FTX Crypto Cup 2022 Key #11739][1], SNX[0], TRX[0], USD[0.00], USDT[0.02247621], XRP[1.90731222] | | |
| 00819608 | | USD[0.00], USDT[0.02247621], XRP[1.90731222] | | |
| 00819611 | | KIN[2228444], USD[2.11] | | |
| 00819613 | Contingent | BNB[.00000001], BTC[0], CEL[0], EUR[0.00], FTT[1.59969600], LUNA2[0.00461040], LUNA2_LOCKED[0.01075760], SKL[.97226], SOL[.00000001], USD[3.76], USDT[0], USTC[.652625] | | |
| 00819622 | | CUSDT[462], ETH-PERP[.008], GBP[0.00], MATIC[100.41160849], USD[-24.67], USDT[0], XRP[8.0386508] | | |
| 00819626 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.03325411], LUNA2_LOCKED[0.07759293], LUNC[7241.153334], TRX[.000005], USD[0.02], USDT[1.02846133], XRP-PERP[0] | | |
| 00819629 | | STORJ-PERP[0], USD[0.00] | | |
| 00819631 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], RUNE[.079], USD[0.00], USDT[0.22922298] | | |
| 00819633 | | ADA-PERP[50], BTC-PERP[0], EOS-PERP[59.9], ETH-PERP[.021], TRX-PERP[0], USD[253.03] | | |
| 00819636 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.71554889], LUNC[10000000], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SWEAT[900], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-180.76], USDT[4575.74458662], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00819637 | | FTT[.77929304], KIN[406920.6335675], USD[0.00] | | |
| 00819638 | | AVAX-PERP[0], BAND-PERP[0], BTC[.0346], BTC-PERP[.0266], DENT[347100], DENT-PERP[0], ETH[.45500001], ETH-PERP[0.36599999], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], SOL[13.36], SOL-PERP[0], UMEE[13600], USDI[472.15], USDT[0], XRP[1871.79632131], XRP-PERP[0] | | |
| 00819642 | | AUDIO[70], STG[11], USD[0.07] | | |
| 00819645 | | BTC[0], SOL[456.759123], SOL-PERP[0], SXP-PERP[0], USD[2.80], USDT[0.00000001] | | |
| 00819647 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00001784], FTT-PERP[0], HOT-PERP[0], HT[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1964.60339991], TRX-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00819648 | | ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.43], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00819649 | | GBP[1.00] | | |
| 00819657 | | AKRO[1], BAO[1], DENT[10155.21563133], DOGE[3.000548], EUR[0.00], KIN[2219828.41932379], USD[0.01] | Yes | |
| 00819658 | | ETH-PERP[0], NFT [295349501047899209/FTX Crypto Cup 2022 Key #9919][1], NFT [310916875837797418/FTX EU - we are here! #225197][1], NFT [312188903197842587/FTX EU - we are here! #225227][1], NFT [376971900028681817/FTX EU - we are here! #225216][1], NFT [426816660464255612/The Hill by FTX #25484][1], USD[0.00], USDT[0] | | |
| 00819659 | | BNB[0], BTC[0], ETH[0], USD[0] | | |
| 00819663 | | KIN[1014950.20143658], TRX[.304802], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819665 | | ATLAS[329.9373], CAKE-PERP[0], OXY[.98898], USD[76.83], USDT[1.25436885] | | |
| 00819666 | | ALGOBULL[65000], EOSBULL[1600], GRTBULL[2.8], LTCBULL[19], MATICBULL[27.3], SXPBULL[909.72162515], TOMOBULL[5200], USD[0.36], USDT[0] | | |
| 00819670 | | ATLAS[0], BNB[0], CRO[0], LOOKS[0], TRX[1.33033849], TRX-PERP[0], USD[-0.04], USDT[0] | | |
| 00819671 | | TRX[.000002], USD[0.34], USDT[.47], USTC-PERP[0] | | |
| 00819673 | | ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00002868], ETH-PERP[0], ETHW[0.00002868], FTT[0.07185558], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00746883], XRP-PERP[0] | | |
| 00819676 | | DOGE[0], ETH[0], EUR[0.21], GRT[0], HT[0], KSHIB[0], LINK[.00949066], RUNE[0.09062998], SHIB[0], SXP[.0668], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00819681 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00819687 | Contingent, Disputed | USD[0.00], USDT[0], XRP[0] | | |
| 00819689 | Contingent, Disputed | 0 | | |
| 00819692 | | TRX[.000004] | | |
| 00819693 | | TRX[.587008], USDT[1.42840879] | | |
| 00819695 | | BTC-PERP[0], BULL[0], CHZ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00819698 | | BCH-PERP[0], DOGE-0930[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00819699 | | ALGO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00819701 | | GBP[0.11], USD[0.00] | | |
| 00819704 | Contingent, Disputed | TRX[.000002], USD[25.00] | | |
| 00819706 | | ADABULL[0.00005907], ALGOBEAR[38031026300], BTC[0], DENT[14.921], EOSBULL[2174208521], ETH[.00045129], LTC[.00765113], ONE-PERP[0], TRX[.843372], USD[0.02], USDT[0.03469410], XRP[.742742] | | |
| 00819707 | | BSVBULL[0], BTTPRE-PERP[0], CHZ[0], DOGEBULL[0.00068999], EOSBULL[0], SUSHIBULL[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00819708 | | FTT[0.00003133], TRX[.000002], USD[0.00], USDT[.639872] | | |
| 00819715 | | FTT[0.05655654], USD[0.19], USDT[0] | | |
| 00819720 | | ALGOBULL[1099.23], FTT[.0017267], USD[0.00], USDT[0.00000006] | | |
| 00819722 | | AAVE[0], BCH[0], BNB[0], BTC[0], DAI[0], ETH[0], FTM[0], FTT[1.09430467], MOB[0], ROOK[.00007948], SAND[.09565783], SOL[0], USD[0.00], USDT[0] | | |
| 00819724 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00819726 | | ADABULL[7.41209734], AKRO[3269.43121051], BTC[.00843778], DOT[2.37868255], ETH[.07000367], ETHW[.07000367], EUR[2035.02], FTT[2.17026994], MANA[20.2545273], MAPS[75.04607782], MAPS-PERP[49], MATH[178.87853106], MATIC[68.47541086], RAY[15.09234233], SHIB[2058460.27171675], SOL[1.62067245], SUSHI[12.30282117], TRX[751.58697589], USD[-24.39], XRP[130.8282788] | | |
| 00819742 | | ATLAS[739.85644], BTC[0.01329643], DFL[619.87972], DOGE[533.84674], DYDX[24.887778], ETH[0.31093424], EUR[0.00], FTM[120.96896], FTT[9.2979598], HT[17.2966438], IMX[31.6938502], MATIC[129.91852], RUNE[6.99515], SAND[.98739], SHIB[3097788.4], SOL[2.2829189 2], SPELL[5198.9912], SUSHI[21.488554], USD[2.16], USDT[0.00000001], XRP[174.96605] | | |
| 00819748 | | BTC[0], CEL[.0952], ETH[0], EUR[0.00], UNI[.0297175], USD[0.00], USDT[2.87753472], XRP[.55168] | | |
| 00819752 | Contingent, Disputed | TRX[.000002], USDT[12] | | |
| 00819753 | | ALGO-PERP[0], AVAX-PERP[0], ETH[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NPXS-PERP[0], THETA-PERP[0], TRX[.000002], USD[-1.38], USDT[1.4139] | | |
| 00819758 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.14701123], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.75], USDT[0.00000001] | | |
| 00819761 | | USD[0.00] | | |
| 00819762 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00819764 | | BTC[0.00032798], ETH[0.00000323], ETHW[0.00003218], FTM[0.00026282], FTT[1], MATIC[0.7442069], SOL[1.08750593], USD[35834.98], USDT[0.00000001] | | |
| 00819767 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00819771 | | AGLD[135.89276613], ALCX[.00084477], ALPHA[395.96520826], ASD[211.29920552], ATOM[4.599411], AVAX[3.29962], BADGER[4.5587726], BCH[0.13098432], BICO[10.9962], BNB[0.32994875], BNT[17.18997343], BTC[0.01389421], CEL[.076687], COMP[1.05764262], CRV[.99848], DENT[6397.872], DOGE[378.764136], ETH[0.05895288], ETH-0930[0], ETHW[.01396314], FIDA[39.9886], FTM[107.9850071], FTT[52.39956357], GRT[237.920694], JOE[124.9586085], KIN[499905], LINA[1629.658], LOOKS[77.98575], MOB[0.49874776], MTL[15.09715], NEXO[41], PERP[37.67147625], PROM[2.8582292], PUNDIX[.094433], RAY[92.94911352], REN[124.8955684], RSR[5372.46047468], RUNE[3.00207461], SAND[56.99411], SKL[258.83014], SPELL[98.993], SRM[38.9990557], STMX[3029.2362], SXP[78.38064869], TLM[931.91051], USD[87.66], WRX[134.9800842] | | |
| 00819773 | | ETH[.00000001] | | |
| 00819776 | Contingent, Disputed | TRX[.00001], USD[0.00], USDT[0.00001884] | | |
| 00819778 | | USD[0.00], USDT[0] | | |
| 00819779 | | KIN[8665136.3], LTC[.00175575], USD[0.00] | | |
| 00819781 | | USD[0.00], USDT[0.00000005] | | |
| 00819785 | | BTTPRE-PERP[0], CHZ[9.212], TRX[.000006], USD[0.41], USDT[0.00008645] | | |
| 00819796 | | BTC[0.00081929], BTC-PERP[0], DOGE[.06853799], ETH-PERP[0], GBP[0.28], LINK-PERP[0], PERP[0], USD[-3.00], USDT[0], XRP-PERP[0] | | |
| 00819803 | | ARKK[0.05438184], BTC[0.00003925], ETH[.0509533], ETHW[.0509533], TRX[.000004], USD[0.00], USDT[1.17993803] | | |
| 00819808 | | BAO[2], EUR[0.00], KIN[7503355.54558869] | | |
| 00819809 | | ADABEAR[199860], ALGOBEAR[199860], ALGOBULL[2498.25], ALTBEAR[99.93], ASDBEAR[99930], ATOMBEAR[999.3], BALBEAR[199.86], BCHBEAR[49.99], BEAR[2498.5], BEARSHIT[299.94], BNBBEAR[499900], BSVBULL[19.993], COMPBEAR[1998.6], CUSDTBEAR[0.00000999], DEFIBEAR[1.9986], DRGNBEAR[199.86], EOSBEAR[99.93], EOSBULL[9.993], ETCBEAR[999.3], ETHBEAR[49965], EXCHBEAR[9.993], GRTBEAR[.9993], HTBEAR[1.9986], KNCBEAR[1.9986], LINKBEAR[99930], LTCBEAR[9.993], MATICBULL[.029965], MATIC-PERP[0], MIDBEAR[69.951], MKRBEAR[9.993], OKBBEAR[399.72], PRIVBEAR[.9993], SUSHIBEAR[9998], SXPBEAR[9993], THETABEAR[99930], TOMOBEAR[29979000], TOMOBULL[9.993], TRX[.000001], TRXBEAR[19986], UNISWAPBEAR[.19986], USD[0.57], USDT[0], VETBEAR[199.86], XRPBEAR[39972], XRPBULL[2.79804], XTZBEAR[99.93] | | |
| 00819814 | | LUA[.04813], USD[0.00] | | |
| 00819817 | | AAVE[1.00873204], BTC[0.00251967], ENJ[34.993], ETH[0.11491306], ETH-PERP[0], ETHW[0.11429114], FTM[180.00208767], GODS[50.4899], MANA[33.9932], SAND[30.9938], SHIB[3098680], STEP[12.29754], SUSHI[15.25432282], USD[0.06] | | AAVE[.9998], BTC[.002499], ETH[.113522], FTM[177.9518], SUSHI[13.9972] |
| 00819818 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX[.06482039], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.986], CRV[.9976], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.00534503], FTT-PERP[0], GRT[.9948], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00024238], LUNA2_LOCKED[0.00056556], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[291.90], USDT[0.00000902], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819819 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00819822 | | BTC[0], USD[3.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819823 | | ATLAS[0], STEP[0], TRX[.000041], USD[0.00], USDT[0.10845057] | | |
| 00819827 | Contingent | AGL[3].091925], ATLAS[9.8442], AVAX[.09681], CHZ[9.91872536], FIDA[.44868867], FIDA_LOCKED[.24996273], FTT[.0987935], LUNA2[0.00304527], LUNA2_LOCKED[0.00710563], LUNC[.00981], OXY[4.988695], POLIS[.097815], RAY[.72481035], SRM[.13286057], SRM_LOCKED[.09290089], SXP[.087878], USD[230.55], WRX[3.99924] | | |
| 00819828 | | TRX[.000003], USD[25.00], USDT[.442861] | | |
| 00819832 | | NFT (2980729484800519264/The Hill by FTX #17361)[1], NFT (4438837381571364833/FTX Crypto Cup 2022 Key #11352)[1], TRX[.000023], USDT[4.56089169] | | |
| 00819835 | | ADABEAR[2116402.11640211], ATOMBEAR[5634.64933698], BNB[0], BTC[0.00007844], ETH[0.00010719], ETHBEAR[98554.53350854], ETHW[0.00010719], SUSHIBEAR[683061.38407645], USD[0.00] | | |
| 00819836 | Contingent, Disputed | ATOMBEAR[11249.76936015], BNB[.00155472], BTC[.000226], ETH[.00212154], ETHBULL[.00154562], ETHW[.00212154], SUSHIBEAR[677048.07041299], USD[0.94] | | |
| 00819837 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USDL-2.27], USDT[23.708408], XTZ-PERP[0] | | |
| 00819839 | | USD[0.98] | | |
| 00819841 | | BAO[1], BRZ[0], KIN[1], TRX[.000001], USDT[0] | | |
| 00819842 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00819844 | | FTT[0.00119388], GBP[0.00], MATIC[46.9], OXY[91.9356], RAY[22.74320289], TRX[.000003], USD[0.00], USDT[0] | | |
| 00819847 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000005], USD[1601.79], USDT[572.2], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00819849 | | SXPBULL[812.18957250], USD[0.07], USDT[0] | | |
| 00819850 | | USD[0.00], USDT[0] | | |
| 00819851 | | BAO[6778.41271951], KIN[2023643.33753127], TRX[.000003], USDT[0] | | |
| 00819852 | | ATLAS[810], ETH[2.76794019], GBP[5181.58], MANA[30.99411], USD[-0.25], USDT[25.00000001] | | |
| 00819853 | | ETH[.04630866], ETHW[.04630866], USD[0.00], USDT[0.00000645] | | |
| 00819855 | | KIN[139906.9], TRX[.000004], USD[1.83] | | |
| 00819856 | | ETH-PERP[0], USD[0.04], USDT[0] | | |
| 00819866 | | BNB[0], ETH[0] | | |
| 00819869 | | BTC[.00003007], CEL[-0.09666923], ETH[-0.00004168], ETHW[-0.00004141], FTT[.02859918], USD[0.13] | | |
| 00819870 | | FTT[8.1], GENE[23.1596343], SOL[2.052], TRX[.000022], USD[2.62], USDT[0] | | |
| 00819871 | | BTC[0], ETHW[.5229694], RUNE[.0605282], TRX[.000958], USD[0.00], USDT[0] | | |
| 00819876 | Contingent | DOGE[1.60940000], ETH[.0193295], ETHW[0.01932951], LUNA2[0.04320798], LUNA2_LOCKED[0.10081863], LUNC[9408.63], SOL[.009538], USD[0.00], USDT[0.00034894], WAVES[0], XRP[9.97017/62] | | |
| 00819877 | | TRX[.000003], USDT[0.00000139] | | |
| 00819879 | | BTC-PERP[0], USD[0.00] | | |
| 00819880 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[2.87556779], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00054478], BTC-1230[0], BTC-PERP[0.04510000], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0.03799999], ETHW-PERP[0], EUR[1112.48], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-1230[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[100], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[-12], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[17], SOS-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.19036], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[446.79], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00819884 | | MOB[6.66368853], USDT[107.94836284] | | |
| 00819885 | | BTC[0.20347595], YFI[.00084876] | | |
| 00819886 | | FTT[30.77407551], SC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000031] | | |
| 00819887 | | ALT-PERP[0], DEFI-PERP[0], KIN-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00819888 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], TRX[.000009], USD[0.00], USDT[0.00013979], XLM-PERP[0] | | |
| 00819889 | | DOGE[0.00736159], GME[.00000002], GMEPRE[0], SHIB[671.01993842], USD[0.00] | | |
| 00819895 | | 0 | | |
| 00819897 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819898 | | BNB[.00110055], BTC-2021123100[0], BTC-MOVE-010100[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0609[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211119[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0612[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0428[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0430[0], BTC-MOVE-WK-0501[0], BTC-MOVE-WK-0502[0], BTC-MOVE-WK-0503[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0507[0], BTC-MOVE-WK-0508[0], BTC-MOVE-WK-0509[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], ETH-PERP[0], MATIC/USD[.00], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TWTR-0325[0], USD[0.00], XRP-PERP[0] | | |
| 00819901 | | NFT (389547169798594767/FTX EU - we are here! #99348)[1], NFT (429599770194191310/FTX EU - we are here! #98775)[1], NFT (523367077355174781/FTX EU - we are here! #99740)[1], TRX[.000002], USDT[0.00001342] | | |
| 00819905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00307641], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VETBULL[4845.149366], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00819911 | | BCH[0.00001562], BNB[0] | | |
| 00819913 | | ASDBULL[2.74381747], BALBULL[.0049045], MATICBULL[.30483507], SXPBULL[30.32752793], SXP-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 00819919 | | ATLAS[1400], SLRS[9768], TRX[.000004], USD[1.23], USDT[0.00003101] | | |
| 00819920 | Contingent | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LRC[287.92362], LRC-PERP[0], LUNA2[0.05102090], LUNA2_LOCKED[0.11904878], UNI-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00819921 | Contingent | AAVE[.0001762], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00008], AVAX-PERP[0], AXS[.00256], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007472], BTC-2021062[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08402756], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00015259], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00015259], FIL-PERP[0], FTM-PERP[0], FTT[150.11516601], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0080489], LUNC-PERP[0], MATIC[0.35300000], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF[30.00015], RSR[150.00015], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000435], SOL-PERP[0], SPELL-PERP[0], SRM[.56692009], SRM_LOCKED[2.55307991], STORJ-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[6.05], USDT[48.07414943], XRP[.000989], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00819924 | | DOGE[.14979338], DOGE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00819925 | | NFT (520574147922505745/The Hill by FTX #38218)[1], OXY[.9706], TRX[.55424], USD[0.01], USDT[0] | | |
| 00819928 | | RAY[.99468], TRX[.000003], USD[35.28], USDT[0] | | |
| 00819939 | | KIN[0], USD[0.00] | | |
| 00819944 | | REN[1000] | | |
| 00819946 | | ADABEAR[471965.69248344], BAO[0], BNBBEAR[21017.96598125], CHR[0], ETCBEAR[1108.52122558], KIN[0], LINKBEAR[114784.83850667], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00819954 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20210625[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[1.6], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10296689], LUNA2_LOCKED[0.24032608], OKB-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL[1.67450006], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[37.4] | | |
| 00819965 | | ADABULL[0], ETH[0], ETHBULL[0], LINKBULL[0], LINKHEDGE[0], USD[1.10], USDT[976.08020003] | | |
| 00819983 | | FTT-PERP[0], TRX[.000002], USD[25.36], USDT[0] | | |
| 00819988 | | FTT[0.00191093], GT[.04], KNC[0.02528507], USD[0.03], USDT[0] | Yes | |
| 00819990 | | DOT-PERP[0], RAY-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 00819993 | | FTT[0], MATIC[9.9069], OXY[39.31496526], RUNE[12.59162100], USD[5.61] | | |
| 00819995 | | DYDX[73.39145], GBP[0.00], OXY[1534.27522752], RAY[49.96675], USD[0.18] | | |
| 00819997 | Contingent | ATLAS[32716.174], AVAX[.09918], CLV[.045039], FTT[5.69886], LUNA2[0.17603227], LUNA2_LOCKED[0.41074196], OXY[.79], POLIS[80], USD[0.22], USDT[0.00000001] | | |
| 00820003 | | MTA[6.54381749], SRN-PERP[0], TRX[.00001], USD[-6.93], USDT[7.55387292] | | |
| 00820006 | | ALT-PERP[0], PERP-PERP[0], PRIV-PERP[0], TRX[.000004], USD[1.28], USDT[0] | | |
| 00820013 | | BCH[.00009145], EUR[0.00], TRX[.000004], USD[1.52], USDT[0], WRX[.98689] | | |
| 00820014 | | BTC[0.00002218], OXY-PERP[0], SOL[.024824], SOL-PERP[0], USD[0], USDT[0] | | |
| 00820015 | | ALGOBULL[99.37], BNB[0], COMPBULL[.0000766], COPE[.9461], EOSBULL[8.92858], EOS-PERP[0], LINKBULL[1.139452], LTCBULL[.080982], MATICBULL[.00137], SUSHIBULL[.71], SXPBULL[347.104824], TOMOBULL[.317], TRX[.000008], TRXBULL[.021034], USD[0.19], USDT[0], XRPBULL[172.8789], ZECBULL[24] | | |
| 00820024 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.09019167], DOGEBEAR[20210[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], EGLD-PERP[0], ENS[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[237.08212457], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00820028 | | DOGEBEAR[6995100], EOSBULL[12678.1815], SUSHIBEAR[9787], TRX[.000008], USD[0.05], USDT[0.00000001] | | |
| 00820030 | | BAO[7], BNB[0], DENT[1], ETH[0], EUR[0.00], KIN[8], MATIC[0], NFT (318975006932401639/The Hill by FTX #37754)[1], USD[0.00], USDT[0.17165757] | | |
| 00820031 | | AAVE-PERP[0], ADA-20210624[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[.91279], AUDIO-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-MOVE-20210824[0], BTC-MOVE-20210901[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211109[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.000025], CREAM[.000085], CREAM-PERP[0], EDEN-20211231[0], EOS-20211231[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[350.0035], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.13], USDT[0.00000001], WAVES[.475895], WAVES-20211231[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820034 | | AUD[0.00], BNB[.00135577], KIN[158112.52849236] | Yes | |
| 00820036 | | ASDBULL[0], ATOMBULL[15198.44768], ETCBULL[.0], MATICBULL[.069581], OKBBULL[0.00221872], TRX[.000004], USD[0.07], USDT[0] | | |
| 00820039 | | ATLAS[1490], BAO[105926.2], BTC[0], KIN[1349794.8], SHIB[2398587], TRX[.036539], USD[0.39], USDT[0] | | |
| 00820042 | | KIN[119920.2], TRX[.000003], USD[1.01] | | |
| 00820043 | | ADABEAR[99980], ALGOBEAR[109923], ALGOBULL[99.93], ASDBEAR[199860], ATOMBEAR[99.93], BALBEAR[99.93], BAO[2999.7], BEAR[199.91], BNBBEAR[69951], COMPBEAR[99.93], DOGEBEAR[19986], EOSBULL[1.09928], ETHBEAR[1999.1], HGET[.35814566], LINKBEAR[19986], SECO[1.05693784], SUSHIBEAR[9993], SXPBEAR[1999.1], THETABEAR[9993], TRX[.000001], TRXBEAR[999.3], USD[0.00], USDT[0] | | |
| 00820048 | Contingent, Disputed | ETH[.00000001], TRX[.000003], USD[25.00], USDT[0.00000054] | | |
| 00820054 | | AURY[.00000001], AVAX-PERP[0], FTT[0.09324328], FTT-PERP[0], LUNC-PERP[0], NFT [288996065989082366/FTX EU - we are here! #44993][1], NFT [313106877202283071/FTX EU - we are here! #44780][1], NFT [429087154139485677/FTX EU - we are here! #44873][1], SOL[.09], TRX[.000066], USD[0.16], USDT[0] | | |
| 00820059 | | BNB-PERP[0], ETH[.00050514], ETH-PERP[0], ETHW[.00050514], FTT[0.00231553], ICP-PERP[0], LINK-PERP[0], LOOKS[2], LTC-PERP[0], TRX[.000777], USD[0.07], USDT[0.09781558], XEM-PERP[0], XRP-PERP[0] | | |
| 00820062 | | ALTBEAR[37412516], APE-PERP[0], AVAX-PERP[0], DFL[9.984], DOGE-PERP[0], LRC-PERP[0], NFT [371102187794876718/Medallion of Memoria][1], NFT [410818014580473106/The Reflection of Love #4500][1], NFT [451117738964336266/The Hill by FTX #37466][1], NFT [466778781006967701/Medallion of Memoria][1], USD[0.62], USDT[0.00000001] | | |
| 00820063 | | USDT[0] | | |
| 00820064 | | EUR[0.00], USD[0.74] | | |
| 00820067 | | AVAX[.02], USD[0.00000001] | | |
| 00820070 | | DOGEBULL[9.53361927], THETABULL[29.40458267], TRX[.000001], USD[0.09], USDT[0] | | |
| 00820072 | | BAO[105.86], ETH[.00074855], ETHW[0.00074855], TRX[.000003], USD[0.00], USDT[0] | | |
| 00820076 | | BSVBULL[918.416], BTC[0], BULL[0], COMPBULL[1.59968], DOGEBULL[1.07578523], LINA-PERP[0], MATICBULL[.095426], SUSHIBULL[.6362], SXPBULL[7542.130634], USD[0.09], USDT[0], XTZBULL[69.9060174] | | |
| 00820079 | | BNB[.0018], FTT[.19443399], RAY[2.51233672], STETH[0.00006784], USD[0.00] | Yes | |
| 00820080 | | USD[0.00] | | |
| 00820083 | Contingent | 1INCH[103.56602530], ALPHA[0], ASD[0], AUDIO[121.91027746], BAND[0], BCH[0], BNB[1.81386654], BTC[0.09763472], CEL[54.72943227], CHZ[811.4856979], DOGE[881.79652649], ENJ[0], ETH[0.16868863], ETHW[0.16863957], EUR[0.00], FTT[6.38174951], HT[0], LINK[17.87196817], LTC[3.32617573], MEDIA[0], MOB[0], OKB[0], RAY[163.09603679], SNX[0], SRM[65.39163488], SRM_LOCKED[.45689568], SXP[0], TRX[0], USD[0.00], XRP[1551.51300912] | | LINK[17.854379], LTC[3.316153], USD[0.00] |
| 00820087 | | EUR[0.00], FTT[0], OXY[0], USDT[0.00000001], XRP[0] | | |
| 00820092 | | ADA-PERP[0], BTC[.0003], BTC-PERP[0], ETH-PERP[0], USD[9.25] | | |
| 00820093 | | FTT-PERP[0], MATIC-PERP[0], USD[0.53], USDT[0] | | |
| 00820094 | | NFT [340815949955151759/Raydium Alpha Tester Invitation][1], NFT [346145761175446389/StarAtlas Anniversary][1], NFT [349927072760429087/Raydium Alpha Tester Invitation][1], NFT [351034909026936080/Raydium Alpha Tester Invitation][1], NFT [361581106242551599/StarAtlas Anniversary][1], NFT [403108267634825172/Raydium Alpha Tester Invitation][1], NFT [407005889485249644/StarAtlas Anniversary][1], NFT [443804438151068860/Raydium Alpha Tester Invitation][1], NFT [461831169038866175/Raydium Alpha Tester Invitation][1], NFT [460195447654558989/StarAtlas Anniversary][1], NFT [477923158937373019/StarAtlas Anniversary][1], NFT [479097190348562484/Raydium Alpha Tester Invitation][1], NFT [497772366670086090/Raydium Alpha Tester Invitation][1], NFT [511198608143650039/Raydium Alpha Tester Invitation][1], NFT [515788427149789338/StarAtlas Anniversary][1], NFT [537394389862400009/Raydium Alpha Tester Invitation][1], NFT [551664706882456673/StarAtlas Anniversary][1], NFT [566584345574192950/StarAtlas Anniversary][1], NFT [572563592532400470/StarAtlas Anniversary][1], TRX[.000037], USD[0.00], USDT[0.10574217] | | |
| 00820097 | | KIN[0], SOL[.12037184], USD[0.39], XRP[0] | | USD[0.39] |
| 00820098 | | ADABULL[.0202], ATOMBULL[951], BULL[.00736], ETHBULL[.1107], FTT[12.48144152], MATICBULL[80.8], OXY[94.90646404], THETABULL[4.83615044], TRX[.000006], USD[1.87], USDT[0.14678267], VETBULL[23.9] | | |
| 00820102 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AURY[.15564849], BNB[.00708033], BTC[0.00009800], CLV-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HMT[.80758], IMX[.11999577], LTC[.00153755], NEAR-PERP[0], NFT [326259179790453747/FTX EU - we are here! #24858][1], NFT [395784615734883942/The Hill by FTX #18592][1], NFT [425248494383481372/FTX EU - we are here! #24859][1], NFT [467217955909418510/FTX EU - we are here! #24859][1], OP-PERP[0], RAY[.207908], RAY-PERP[0], REN[.00000001], SAND-PERP[0], SOL[.01124142], SOL-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], SUSHI[.00000001], TRX[.00018], USD[0.04], USDT[0.06694249], USTC-PERP[0], XRP[1.271416] | | |
| 00820105 | | BNB[.0016267], MATH[17.88747], MNGO[160], TONCOIN[52.59546], TRX[.000005], USD[0.27], USDT[0] | | |
| 00820106 | | BAO[0], BNB[0], KIN[0], NPXS[0], PUNDIX[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 00820107 | | AKRO[19.76706471], ALPHA[2.04437602], AUDIO[7.61922312], BAO[17], BAT[4.3538419], BNB[0], BOBA[1.04211788], BTC[.00326932], CEL[1.06935582], CHZ[2.00217974], DENT[9], DOGE[0], ETH[.02089224], ETHW[0.02063212], FIDA[4.35241072], GBP[1.73], GRT[1.0027868], HXRO[3.1058524], KIN[387597028.00104682], LINK[.03081169], MATH[5.22004423], MATIC[0], OMG[1.08846037], RSR[13], SECO[50.67670184], SHIB[.00000004], SRM[1.06192083], SXP[1.04415901], TOMO[5.44230198], TRU[4.08733205], TRX[15.3048913], UBXT[7], WAVES[0], XRP[0] | Yes | |
| 00820111 | | AUDIO[400.36549422], BTC[.002762], DOGE[0], USD[0.00] | | |
| 00820121 | | TRX[.000001] | | |
| 00820122 | | AVAX[.09268], BTC[0.49730035], ETH[.0000704], ETHW[.7226154], GBP[2606.00], NFT [294857990074788491/Silverstone Ticket Stub #888][1], NFT [507210199062408551/Montreal Ticket Stub #1951][1], RAY[.9898], USD[0.00], USDT[0] | | |
| 00820125 | | BTC[0.01139241], ETH[0.87652623], ETHW[0.87652623], EUR[0.80], SOL[.4], TRX[.000006], USD[0.61], USDT[39.81006455] | | |
| 00820128 | | AKRO[30048], ATLAS[6470], BTC[0], CHZ[1790], CRV[758], DOGE[25814.57660352], DOT[60], ETH[2.48165426], ETHW[2.48165426], FTT[222.03310635], MATIC[220], POLIS[97.1], RAY[48.92407941], TRX[.000001], USD[3957.61], USDT[0], XRP[8212] | | |
| 00820130 | | BNB[0], BTC[0.16729185], EUR[0.00], FTT[1.58940839], PAXG[.05698698], SOL[.0], TRX[1.000171], USD[2.81], USDT[0.00000001] | Yes | |
| 00820132 | | ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], FTM[0.87984996], FTT[25], LINK-PERP[0], RAY[0.95765862], RAY-PERP[0], RSR-PERP[0], USD[3790.88] | | |
| 00820135 | | ETH[.00030111], ETHW[0.00030110], LUA[.0307], TRX[.000011] | | |
| 00820136 | | LUA[0], TRX[.000002], USD[0.54], USDT[1.66384713] | | |
| 00820140 | | BTC[.00109978], DAI[723.39279963], ETH[.00001], ETH-PERP[0], ETHW[.00001], EUR[0.00], RUNE[.09362], SOL[.329336], SRM[8.0005], USD[2.40], USDT[1.54340345] | | DAI[719.858008] |
| 00820147 | | GENE[4.9], TRX[.000002], USD[0.79], USDT[0.00774400] | | |
| 00820150 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH[.00000688], ETH-PERP[0], ETHW[0.00000688], LTC-PERP[0], SUSHI-PERP[0], USD[1.99], USDT[0.46850110] | | |
| 00820152 | | USD[25.00] | | |
| 00820156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.82], USDT[7.43633098], XLM-PERP[0], XTZ-PERP[0] | | |
| 00820161 | | TRX[.000002] | | |
| 00820163 | | ALGOBULL[242964.76638228], ASDBULL[2.00145314], BALBULL[2.998005], BTTPRE-PERP[0], COMPBULL[.000335], DEFIBULL[1.0129771], DOGEBULL[1.00065885], EOSBULL[10471.55227745], ETCBULL[3.06506338], GRTBULL[12.499335], HTBULL[1.99867], LINKBULL[1.99867], LTCBULL[30], MATICBULL[108.2042506], OKBBULL[2.001], SXPBULL[2621.64213437], THETABULL[1.00866151], TOMOBULL[9600], TRX[.000005], TRXBULL[12.5677335], USD[0.00], USDT[0.00000003], VETBULL[.999335], XLMBULL[2.998005], XRPBULL[7358.36200067], XTZBULL[59.999335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820165 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JOE[.70094], LUNA2[0.00494769], LUNA2_LOCKED[0.01154461], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000067], USD[0.97], USDT[0], USTC[.70037], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00820168 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 00820177 | | ALGOBULL[725.18], ASDBALL[0.00087814], BSVBULL[71750.5944], TOMOBULL[8.804], TRX[.000006], USD[0.14], USDT[0] | | |
| 00820180 | | MATICBULL[108540.564826], TRX[.000011], USD[0.02], USDT[0] | | |
| 00820190 | | BTC[0.36413811], ETH[2.499525], ETHW[2.499525], SOL[14.9990025], USDT[3135.72303032] | | |
| 00820191 | Contingent | LUNA2[0.00605238], LUNA2_LOCKED[0.01412223], LUNC[1317.92], SXPBULL[31.52268287], TRX[.000002], TRXBULL[0], USD[0.00], USDT[0.0000001], XRPBULL[123.164528] | | |
| 00820192 | | BTC[0.00007060], ETH[1.03], ETHW[1.03], SOL[.00434017], USD[0.00] | | |
| 00820193 | | BTC[0], USD[0.00], USDT[0], USTC[0] | | |
| 00820194 | | BRZ[0], BTC-PERP[0], TRX[.6941], USD[0.00], XRP[.0627] | | |
| 00820198 | | BTC[0], LINKBULL[0], USD[5.09] | | |
| 00820199 | | FTT[0.00078975], USDT[0.66745453] | | USDT[.64881] |
| 00820201 | | FTT[2.59948], TRX[115.41252303], USDT[0.53037451] | | TRX[99.980001] |
| 00820202 | | USD[0.00] | | |
| 00820203 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00820206 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0204[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL[.00277692], SOL-PERP[0], SRM[.00776746], SRM_LOCKED[.04533528], SRM-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00820209 | | ETH[.00000001] | | |
| 00820210 | | 1INCH-20210326[0], BTC[0], FTT[.00767176], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 00820219 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210924[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00820220 | | BAO[5], DENT[1], ETH[0.01500000], ETHW[0.00000273], EUR[0.00], KIN[3], LUNC[0], MATIC[0], RSR[1], SOL[0.00006585], TRX[1], UBXT[1], USD[4366.02], USDT[0.00000001] | Yes | |
| 00820222 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB[.68], BNB-PERP[0], BTC[.04119232], BTC-PERP[0], CAKE-PERP[0], COIN[2.2185237], COMP[4.5377], CRV-PERP[0], DOT-PERP[0], DYDX[96.8], ENS-PERP[0], ETH[.342], ETH-PERP[0], ETHW[.231], EXCH-PERP[0], FTT-PERP[0], LINK[58.3], LINK-PERP[0], LTC[1.701462], LUNA2[0.51196340], LUNA2_LOCKED[1.19458128], LUNC[111481.11], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000978], UNI[.024], UNI-PERP[0], USD[27.89], USDT[45.09599901], VET-PERP[0], XRP[956], XRP-PERP[0], XTZ-PERP[0] | | |
| 00820223 | | BNB[0], ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00820225 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000004], USD[1212.31], USDT[0], XRP-PERP[0] | | |
| 00820226 | | TRX[.000002], USD[3.79], USDT[0] | | |
| 00820228 | | KIN[7406.45911005], TRX[.000005], USD[0.00], USDT[0] | | |
| 00820235 | | HNT[.096732], USD[0.00] | | |
| 00820236 | | BTC[0], USD[0.00] | | |
| 00820238 | | AAVE[0], ADABULL[0], ASDBULL[0], BALBULL[0], BAND[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[1.22488971], COMPBULL[0], CREAM[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[1.57765620], KNCBULL[0], LINKBULL[0], LTC[0], MATICBULL[0], MKR[0], MKRBULL[0], ROOK[0], THETABULL[0], TRXBULL[0], USD[13.02], USDT[0.00000001], VETBULL[0], WBTC[0], XLMBULL[0], YFI[0] | | |
| 00820240 | | TRX[.000001], USD[0.18], USDT[1.730575] | | |
| 00820243 | | AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.0001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00820256 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211128[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.02] | | |
| 00820257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-27], ALGO-PERP[61], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[20], CRV-PERP[22], DOGE-PERP[211], DOT-PERP[-1.2], EGLD-PERP[-0.18000000], ENJ-PERP[1], EOS-PERP[8.20000000], ETC-PERP[0.60000000], ETH-PERP[.013], EXCH-PERP[0], FIL-PERP[-2.30000000], FTM-PERP[-58], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[2.2], LOOKS-PERP[-45], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[5.49999999], OP-PERP[8], RSR-PERP[1710], SAND-PERP[3], SNX-PERP[0], SOL-PERP[.14], SRM-PERP[19], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[772.80], VET-PERP[0], XRP-PERP[136], XTZ-PERP[0], ZEC-PERP[.8] | | |
| 00820259 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01226682], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079431], ETH-PERP[0], ETHW[0.00079431], FIL-PERP[0], FTM-PERP[0], FTT[.00155738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.82014866], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000307], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[51178.06], USDT[1.94986081], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00820261 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.04169705], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000466], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0.10000000], ETHW[0.00005292], EUR[0.00], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[.4461], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6530.98], USDT[0.56619648], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00820266 | | SOL[0] | | |
| 00820267 | | BTC-PERP[0], SHIB[200000], USD[0.00], USDT[0] | | |
| 00820270 | | DOGE[2], USD[2.87], USDT[0.00002430] | | |
| 00820278 | Contingent, Disputed | BTC[.00006262], LUA[1921.16091], USD[0.01] | | |
| 00820286 | | TRX[.000001] | | |
| 00820287 | | EUR[0.00], KIN[62025812.30721788], TRX[.000006], USD[3.19], USDT[25.32787455] | | |
| 00820289 | | USD[0.93], XRP[0] | | |
| 00820292 | | USD[0.00], USDT[0] | | |
| 00820296 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[-0.00010000], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000006], USD[4.90], USDT[3.45233674], XTZ-PERP[0.13199999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820298 | Contingent, Disputed | BTC[0], ETH[.000478], ETHW[.000478], FTT[.049988], OXY[.40792], SRM[5.21694103], SRM_LOCKED[19.00155897], TRX[.661502], USD[0.00], USDT[0] | | |
| 00820301 | | FTT[0], USD[0.00], USDT[0] | | |
| 00820308 | | BTC[0.03721447], FTT[22.99563], SOL[42.21778334], USD[0.65] | | |
| 00820310 | | BTC-PERP[0], USD[4.27] | | |
| 00820312 | | BTC[.00000196], BTC-PERP[0], USD[0.00] | | |
| 00820315 | Contingent, Disputed | BAO[1], BNB[0], DOGE[1], ETH[0], KIN[1], MATIC[1], RSR[1], SXP[1], UBXT[1], USDT[0.00000140] | | |
| 00820320 | | AKRO[1], AUD[0.00], BAO[7], BTC[0.00000016], DENT[1], ETH[0], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 00820323 | | ALPHA-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], COPE[.00000001], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08783226], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00820328 | | ETH[.00000001] | | |
| 00820329 | | BTC[.51343465] | Yes | |
| 00820331 | | BNB[0], BTC[0.00055494], BTC-PERP[0], ETH[0.23765177], ETHW[0.00026244], SOL[0], TRX[.000006], USD[666.14], USDT[0.44203886] | | |
| 00820338 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-.0624[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000008], XRP[0], XRP-PERP[0] | | |
| 00820340 | | ADA-PERP[0], CAD[0.00], DOGE-PERP[0], FTT-PERP[0], MATIC[9.222], MATIC-PERP[0], SOL[.00334701], SOL-PERP[0], USD[17045.65], USDT[0] | | |
| 00820341 | | COPE[64], LUA[.08874], MNGO[9.442], SHIB[99840], SHIB-PERP[0], TRX[.000013], USD[0.20], USDT[0.00539908] | | |
| 00820350 | | ATLAS[27908.83642549], AUDIO[0], BCH[.00074103], ETH[0.00011885], ETHW[0.00011885], KIN[0], KIN-PERP[0], POLIS[0.03030313], RUNE[0], SRM[0], TRX[0.54201310], USD[0.46], USDT[0] | | |
| 00820356 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT[0.00000001], LUNC-PERP[0], MATIC[0], NFT (318269927864959454Medallion of Memoria)[1], NFT (350070976930996866/FTX AU - we are here! #32990)[1], NFT (441552994204330187/FTX EU - we are here! #22660)[1], NFT (452755227740255930/FTX EU - we are here! #22577)[1], NFT (485065462629211903/FTX AU - we are here! #33029)[1], NFT (488765719582615121/Japan Ticket Stub #1543)[1], NFT (489859766884039830/FTX Crypto Cup 2022 Key #2996)[1], NFT (494098432779438711/FTX EU - we are here! #22315)[1], NFT (524344281703558655/The Hill by FTX #7654)[1], SKL-PERP[0], SOL[0], TRX[0], USD[0.07], USDT[0.00084813], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00820357 | | ETH[0], USDT[0.00000007] | | |
| 00820358 | | BNB[0], TRX[0], USD[12398.59] | Yes | |
| 00820360 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.42794325], VET-PERP[0] | | |
| 00820363 | | 0 | | |
| 00820365 | Contingent | BTC[0], ETH[.00000001], GBP[0.00], LUNA2_LOCKED[0.00000002], LUNC[.01091914], STEP[0], TRX[.000246], USD[0.00], USDT[0] | | |
| 00820366 | | BTC-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.34], USDT[0.00256019] | | |
| 00820375 | | 0 | | |
| 00820378 | | ADABEAR[545264860], ASD[.05198], ASDBULL[4484.7003367], ATOMBULL[6548], BNB[0], DOGEBULL[0.79062770], FTT[0], HTBEAR[274.44040484], MATICBEAR2021[8130], MATICBULL[145921.21656619], SHIB[0], SUSHIBULL[3957258168528219], TRX[0.29684101], TRY[0.00], USD[0.05], USDT[0.00000001], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZBEAR[200000.00000001], XTZBULL[1646.84612581], XTZ-PERP[0] | | |
| 00820383 | | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00679497], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057609], ETH-PERP[0], ETHW[0.00000005], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3.57], USDT[-0.008357511], XRP-PERP[0], YFI-PERP[0] | | |
| 00820386 | | USD[0.03] | | |
| 00820393 | | BTC[.00466847], SOL[5.5958] | | |
| 00820400 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00820401 | Contingent | AAVE[6.84], ALICE[9], APE[0], ATLAS[13640], AURY[8], BTC[0.00696713], CHZ[9.94665725], CRO[110], ETH[.00099821], ETHW[.1019982], GENE[18.6], LINK[.9], LUNA2[10.25061220], LUNA2_LOCKED[23.91809515], LUNC[2050459.15], MATIC[238], POLIS[940.16380762], RUNE[4.7], SOL[.57], USD[4308.67], USDT[0.91978017] | | |
| 00820403 | | CEL[0], ETH[0], FTM[0], GALA[0], MATIC[0], USDT[0] | | |
| 00820413 | | FTT[.0999335], USD[25.00], USDT[.29575164] | | |
| 00820416 | | ALICE[0], ALICE-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00820419 | | KIN[9900.25], TRX[.000005], USD[0.00], USDT[0] | | |
| 00820421 | | AURY[9.3527098], BTC[0], FTT[23.81943491], GT[102.3815168], POLIS[124.67701779], SRM[226.9399125], USD[0.75], USDT[0] | | |
| 00820426 | | BIT-PERP[0], BNB-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], RAY-PERP[0], SOL[0.00472715], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00820433 | | 1INCH[4.59394786], AKRO[164.36247925], ATOM[.94108147], AVAX[.75828297], AXS[.15101486], BAND[2.24466177], BAO[19700.02880752], BCH[0.01879639], BF_POINT[1500], BNB[.06167977], BOBA[.41701155], BTC[.00219505], BIT[33062607.87888598], C98[5.42208879], CEL[2.97168415], DENT[1], DODO[5.83033467], DOGE[142.514402], DOT[1.84016302], DYDX[.2308209], ENJ[5.96539265], ETH[.02208533], ETHW[.02181153], FTM[7.08685389], FTT[.67487519], GALA[31.62724483], KIN[.15727066], KIN[30517.78638188], LINK[.68049959], LTC[.29716296], LUA[98.56130981], MATIC[27.22497115], OMG[2.37583314], REEF[110.6135401], RSR[1], SHIB[3079469.21347381], SNX[1.15720245], SOL[.55778274], SOS[1430101.27801767], SRM[9.17165023], STORJ[8.96839487], SUSHI[2.11891604], TRX[39.18292859], UBXT[2], USD[0.00], VGX[5.82540703], XRP[15.17327375], YFI[.00032232] | Yes | |
| 00820434 | | USD[25.00] | | |
| 00820437 | | TRX[.000002], USD[0.59], USDT[0] | | |
| 00820439 | | BTC[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0.00086413], ETH-PERP[0], ETHW[0.00086413], RAY[.9576136], SOL[0.00368431], SOL-PERP[0], SRM[.9419455], USD[0.16], USDT[0] | | |
| 00820440 | | DOGEBULL[0], SXPBULL[0], TRX[.00001], USD[0.09], USDT[0], XRPBULL[0] | | |
| 00820443 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.099568], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00820451 | | AUDIO[32.99406], BTC[0.02039632], CRO[220], USD[0.00], USDT[0.42143234] | | |
| 00820455 | | USDT[0] | | |
| 00820456 | | KIN[1451664.41633025], USD[0.00] | | |
| 00820457 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[40], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK[7.8986], LINK-PERP[0], LUNC-PERP[0], RAY[46.2090598], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00820459 | Contingent | 1INCH[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], FTT-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MNGO[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.00026718], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[1.98] | | |
| 00820460 | | AKRO[0], BAO[11], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], EMB[0], ETH[0], KIN[4], MATIC[0], REEF[0], RSR[0], SHIB[637735.66786517], TRX[0], UNI[0], USDT[0], ZAR[3.84] | Yes | |
| 00820464 | | OXY[309.938], TRX[.000066], USDT[298.17578418] | | |

Schedule A/B: Non-priority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820472 | | 1INCH[0], AAVE[0], ALPHA[0], AUDIO[0], BAT[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], CRV[0], DAWN[0], DENT[0], DODO[0], DOGE[0], ETH[0], FRONT[0], FTM[0], FTT[0], GRT[0], HGET[0], HT[0], KIN[1], KNC[0], LINK[0], LTC[0], MATIC[0], MOB[0], OKB[0], OMG[0], OXY[0], PUNDIX[0], RAY[0], REEF[0], RSR[1], RUNE[0], SHIB[0.00000005], SOL[0], SRM[0], STMX[0], SXP[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00055689], XRP[0] | Yes | |
| 00820474 | | USD[0.04] | | |
| 00820476 | | ATLAS[599.892], BTC[0.00439921], TRX[.000006], USD[129.20], USDT[0] | | |
| 00820479 | | FTT[3.29199272], USD[0.00], USDT[0] | | |
| 00820480 | | UBXT[2021.7889] | | |
| 00820485 | | USD[0.31], USDT[.0054175], XPLA[7.76], XRP[0.25365229] | | |
| 00820488 | | 1INCH-20211231[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[0], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00820504 | | USD[3.08] | | |
| 00820506 | | BNT[0], BRZ[.00435839], LINK[0], USD[0.00] | | |
| 00820507 | | SXP-PERP[0], TRX[.000004], USD[0.07] | | |
| 00820509 | | ETH[.00000001] | | |
| 00820510 | | 0 | | |
| 00820512 | | TRX[.000007], USD[0.00], USDT[0.36864988] | | |
| 00820513 | | BTC-PERP[0], USD[0.70], USDT[1.24093304] | | |
| 00820526 | | 0 | | |
| 00820527 | | ALGOBULL[57928], ATOMBULL[.43388747], AURY[.997], C98[.31563979], DEFIBULL[.0032816], LINKBULL[.58119859], SUSHIBULL[7078.39210462], THETABULL[.0904238], USD[0.08], VETBULL[.65526], XTZBULL[2.8282] | | |
| 00820534 | | TRX[.000003] | Yes | |
| 00820537 | | ASDBULL[.000104], DOGEBULL[0.19201155], MKRBULL[.00000071], SUSHIBULL[.33816], USD[0.30] | | |
| 00820546 | | LUA[1127.49299], TRX[.000003], USD[0.00], USDT[0] | | |
| 00820549 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.19] | | |
| 00820554 | | BTC[.003] | | |
| 00820556 | | BAO[7], CAD[0.00], DENT[2], KIN[8.36650857], SHIB[185.97155986], TRX[1.00058989], UBXT[1], XRP[635.39338321] | Yes | |
| 00820559 | | BAO-PERP[0], BTC-MOVE-20210330[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.394414], SHIB-PERP[0], USD[13.87], USDT[0.01366458] | | |
| 00820571 | | ADABULL[0.00000829], LINKBULL[.00004958], USD[0.00] | | |
| 00820573 | | BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[-0.06], USDT[0.08247479] | | |
| 00820580 | Contingent | ETH[0.12220434], ETHW[0.02713592], LUNA2[0.09933603], LUNA2_LOCKED[0.23178408], LUNC[.32], USD[0.00] | | |
| 00820582 | | KIN[2039612.4], TRX[.000003], USD[0.99] | | |
| 00820584 | | BAO[1], KIN[1], MATIC[1], NPXS[0], PUNDIX[0], USDT[0] | | |
| 00820585 | | AAPL[0], APE[0], BNB[0], BTC[0.10898792], DOGE[0], DOT[2.35177349], ETH[0], ETHE[0], ETHW[0], FTT[0], GBTC[0], KIN[0], KSHIB[0], RAY[0], SHIB[0], SOL[5.21801352], USD[0.00], USDT[0] | Yes | |
| 00820586 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00999649] | | |
| 00820587 | | FTT[1794.19954], TRX[.000015], USD[0.00], USDT[.1775143] | | |
| 00820589 | Contingent, Disputed | FTT[0.07562739], GBP[0.00], SHIB[0], USD[0.01], USDT[0] | | |
| 00820591 | | ALGOBULL[4.41], ATOMBULL[.001541], TOMOBULL[5267.9462], TRX[.000001], USD[0.15], USDT[0] | | |
| 00820599 | | KIN[489906.9], TRX[.000002], USD[0.84] | | |
| 00820601 | | BAO[27.54126867], BIT[100], BNB[.00881322], CAKE-PERP[0], CRO[1.3848714], DOT[46.9], ETH[.01693128], ETH-PERP[2], ETHW[.01693128], FTT[.00000016], RAY[1033.99015507], TRX[.00017], USD[-776.67], USDT[.006127] | | |
| 00820604 | | BULL[0.00009860], USDT[0] | | |
| 00820606 | | AKRO[8], ASD[0], AUD[0.00], BAO[4], C98[0], CHR[0], CHZ[1], CRO[0], DENT[4], DOGE[1], ETH[0], KIN[7], LRC[0], MATIC[0.00001827], MOB[0], NPXS[0], PUNDIX[0], RSR[1], SHIB[495.90902929], SOL[0], SPELL[0.06685141], SRM[0], STEP[0], STMX[0], TOMO[0.00000913], TRU[0.00001832], TRX[5], UBXT[4], XRP[0] | Yes | |
| 00820609 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00924511], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00820610 | | DOGE[0], MOB[8.88803], USDT[0.00000029] | | |
| 00820612 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.460114], TRX-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[-0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00820613 | | BNB[0], KIN[3667.17535000], SOL[0], USD[0.00] | | |
| 00820618 | | BAO[0], BNB[0] | | |
| 00820619 | Contingent | ALGO[1456.06678342], ATLAS[3374.65102697], BTC[.41908366], DENT[1], ETH[.00023241], EUR[0.91], FTT[50.07173694], LUNA2[0.00340341], LUNA2_LOCKED[0.00794130], MATIC[537.9705935], NFT (48561359438819688/The Hill by FTX #39676)[1], POLIS[1014.1796984], SOL[16.25568886], STG[.0059378], TRX[.000777], USD[1130.70], USDT[996.35135980], USTC[.48177] | Yes | |
| 00820621 | Contingent | ADA-20210625[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COIN[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[-0.00000003], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], MER-PERP[0], OKB-20211123[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[-0.00001167], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.05419411], SRM_LOCKED[7.70863435], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820629 | | APE[.00047368], AVAX[.00000802], BAO[4], BNB[.00000001], ENJ[.00732036], KIN[6], SOL[.00008057], TRX[1], UNI[.00001871], USD[0.00], USDT[0] | Yes | |
| 00820646 | | TRX[.000002] | | |
| 00820648 | | ASD[9290.05311842], BTC[.06211893], CRO[225.41627723], DOGE[2285.53615411], FTT[40.36640003], LINA[8216.58247056], NFT (337584710743701158/Mexico Ticket Stub #1822)[1], NFT (447196568374703550/The Hill by FTX #17255)[1], SHIB[189595020.47635642], SOL[.0098157], USD[19.54] | Yes | |
| 00820651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000787], TRX-PERP[0], USD[-0.05], USDT[0.05911128], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00820655 | | BTC[0], BTC-PERP[0], ETH[0.00002405], ETH-PERP[0], ETHW[0.00002403], USD[0.00], USDT[0] | | |
| 00820657 | | FTT[0.00000001], KIN[14627655.92845484], SOL[.00401456], TRX[.000011], USD[0.35], USDT[0.00835820] | | |
| 00820660 | | BTC[.00004481], OXY[.9916], SOL[.0902], SRM[.9755], USD[0.00], USDT[1030.87961232] | | |
| 00820663 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00092789], ETH-PERP[0], ETHW[0.00092789], FTM[.61254577], FTT[0.08960214], RSR[0], SOL[.00892], SUSHI-PERP[0], USD[1.87], USDT[0], XRP-PERP[0] | | |
| 00820666 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE[11.02819872], DOGE-PERP[0], DOT-PERP[0], ETH[.08068337], ETH-PERP[0], ETHW[.07968786], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (419411362161769356/FTX AU - we are here! #47176)[1], NFT (457144220468746864/FTX AU - we are here! #47192)[1], QTUM-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.81], USDT[2.57178364], VET-PERP[0] | Yes | |
| 00820667 | | DOGE[1], TRX[.000125], USD[0.00], USDT[0] | | |
| 00820672 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[5.987], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], MATIC[0], SHIB-PERP[-29200000], SLP-PERP[0], USD[562.04], USDT[0.00000001] | | |
| 00820679 | | AAVE[0], BNB[0.00000001], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000001], LINK[0], LTC[0.00000001], USD[0.00], USDT[0.00000003] | | |
| 00820681 | | BTC[0], USD[0.04], USDT[0] | | |
| 00820687 | | USD[162.47] | | |
| 00820688 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BTC[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], ETH[0], FTT[4.80815862], LINKBULL[0], MATICBULL[0], OKBBULL[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0.00030084], VETBULL[0] | | |
| 00820690 | | AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000024], CAKE-PERP[0], DOGE-202106250], DOGE-PERP[0], ETH[0.00000249], ETHW[0.00000248], FTT[0], LINK[0], LTC[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01] | | |
| 00820691 | Contingent | 1INCH-PERP[0], AR-PERP[0], ATOM[.016358], AVAX-PERP[0], BTC[0.00004606], CEL-PERP[0], CRO[9.0544], ETC-PERP[0], ETH[0], FTT-PERP[0], GBP[100.00], GRT-PERP[0], LUNA2[0.00286624], LUNA2_LOCKED[0.00668792], LUNC[.0105257], MATIC[12.18085], POLIS[.076661], SLP[.9876], SNX[.046568], SUSHI[.4107], TRX[.000002], USD[-0.00], USDT[6.05240000] | | |
| 00820692 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04480373], BTC-PERP[0], CHZ-PERP[0], COMP-0930[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31699998], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[161.52388500], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[591.71715120], LUNA2_LOCKED[190.67335279], LUNA2-PERP[0], LUNC[95.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.59808377], SOL-PERP[0], SRM[.00610837], SRM_LOCKED[.06957434], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11049.10], USDT[14.62879205], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[14421], XRP-PERP[0], ZEC-PERP[0] | | |
| 00820694 | | AKRO[0], AKRO[.49114], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00078706], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEXO[.95035624], SOL-PERP[0], TRX-PERP[0], USD[-27.54], USDT[30.91922918] | | |
| 00820699 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0.00000359], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], HXRO[.00000001], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.83] | | |
| 00820702 | | ETH[.00000001], TRX[.239903], USDT[1.37158191] | | |
| 00820705 | | BTC[.0009475], KIN[12380664], OXY[.8908], PUNDIX[.04608], TRX[.000004], USD[1.03] | | |
| 00820706 | | KIN[8944], USD[0.04] | | |
| 00820708 | | AKRO[82], BTC[0], DOGE[0], EOSBULL[378760.48065], EUR[0.00], UNI[.049981], USD[0.00], USDT[0.0035399], VETBULL[0], XRP[.26191] | | |
| 00820712 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MATIC[0.00000001], MATICBULL[0.00000001], MATIC-PERP[0], SNX[0], SNX-PERP[0], USD[1.37], USDT[0.00000003], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00820713 | | FTT[386.342911], USD[0.13], USDT[0] | | |
| 00820714 | | DOT-PERP[0], TRX[399.840518], USD[2.58], XRP[25.92471] | | |
| 00820717 | | FTT[0.09860000], KIN[598543.02221191], TRX[.000002], USD[0.32], USDT[0] | | |
| 00820718 | | TRX[.000002], USDT[.5421] | | |
| 00820719 | | COIN[0.00929560], USD[0.00], USDT[0] | | |
| 00820723 | | AUD[0], BAO[4], DENT[2], ETH[.00001955], ETHW[0.00001954], FTM[.0029605], KIN[3], RSR[1], SOL[.00009836], XRP[.00667384] | Yes | |
| 00820724 | | DOGE[2], TRX[.000025], USD[0.00], USDT[0] | | |
| 00820726 | | ALGO-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[2.40], USDT[2.029] | | |
| 00820746 | | ADABULL[0.00000764], BULL[0.00000023], ETHBULL[0.00000722], SXPBULL[40.304813], TRX[.000006], USD[86.93], USDT[0] | | |
| 00820750 | | AAVE[0], BCH[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], FTT[0.21164998], LTC[0], MATIC[0], OXY[0], RAY[0], RUNE[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00820752 | | BAO[929.4], USD[0.00], USDT[0] | | |
| 00820754 | | BTC-PERP[0], RUNE[97.76161560], USD[0.34], USDT[0.00000011] | | |
| 00820758 | | BTC[0], ETH[0.00001845], ETHBULL[0], ETHW[0.00001845], USD[2.22] | | |
| 00820759 | | BOLSONARO2022[0], BRZ[.00945601], USD[0.00] | | |
| 00820760 | | ETH[0.01190278], ETHW[0.07886272], SOL[.309506], SRM[27.99468], USD[0.00], USDT[3.48033376] | | |
| 00820765 | | BRZ[0.00776015], DOGE[0.37091931], FTT[0], USD[0.02], USDT[0] | | |
| 00820768 | | BTC[.00005972], BULL[0.01198402], USDT[0.02196501] | | |
| 00820769 | | TRX[.000002], USD[0.00] | | |
| 00820771 | | SHIB[199860], SHIB-PERP[0], TRX[.839602], USD[0.67] | | |
| 00820774 | | KIN[8109], PUNDIX[.07605], TRX[.00001], USD[0.01], USDT[0] | | |
| 00820775 | | ETH[0], FTT[0], TRX[0.00000013], USD[0.00], USDT[0.01060900] | | |
| 00820781 | | 1INCH[.90043375], DENT[.27118389], DOGE[.00014202], KIN[24592.22078553], RSR[.00980176], TONCOIN[.79875852], USD[0.00] | Yes | |
| 00820784 | | KIN[4894192], KIN-PERP[0], TRX[.000006], USD[0.49], USDT[0.00000001] | | |
| 00820785 | | DOGE-PERP[0], USD[0.00], XRP[.00284993], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820788 | Contingent | ADA-PERP[0], BTC-PERP[0], CAD[1.67], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT[25.02474973], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NFT (307302388578679357/The Hill by FTX #36148)[1], OXY-PERP[0], RAY[1.58693994], RAY-PERP[0], SOL[15.25309120], SOL-PERP[0], STEP-PERP[0], USD[106.45], USDT[0], USTC-PERP[0] | | RAY[1.580833], SOL[15.097825] |
| 00820793 | | BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[144.69] | | |
| 00820794 | | HT[.0801165], SNX[0.10860730], TRX[.000001], USD[0.00], USDT[99.55995639], XAUT[0.00001020] | | SNX[.095069] |
| 00820795 | | DOGE[.9734], SUSHIBULL[.01976], SXPBULL[151.6585796], TRX[.000001], USD[0.08], USDT[.000109] | | |
| 00820796 | | TRX[.000002], USDT[-0.00000009] | | |
| 00820798 | | BAO[1], BTC[0.00445154], DOT[.00000467], ETH[0.04197751], ETHW[0], GBP[0.00], KIN[3], TRX[1], USDT[0], XRP[0] | Yes | |
| 00820805 | | TRX[.000003], USD[0.66], USDT[0.00000001] | | USD[0.53] |
| 00820810 | Contingent | AURY[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[1.03835313], FTT-PERP[0], LUNA2[0.03534868], LUNA2_LOCKED[0.08248025], LUNC[7697.25], LUNC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.01699018], SRM_LOCKED[.08511357], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00820812 | | USD[2500.00] | | |
| 00820813 | Contingent, Disputed | AUD[0.00], BTC[0], USD[0.00] | | |
| 00820815 | | ETH[0], TRX[.000003], USDT[0] | | |
| 00820816 | | AAVE[.0399748], ADA-PERP[0], ATLAS[717.90596], BNB[.0399748], BRZ[0.41914697], BTC[.00000001], CAKE-PERP[0], CRO[130], DOT-PERP[0], LINK[.399793], LTC[.05041045], POLIS[13.560642], SOL[.4597481], TRX[.522278], USD[0.24], USDT[0.02734280] | | |
| 00820817 | | ADA-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[15.67], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000164], USD[-11.58], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00820819 | | AAVE-PERP[0], BTC[0.00000191], BTC-PERP[0.00019999], BULL[0], COMP-PERP[.0581], DOGE-PERP[.0081], DOT-PERP[0], ETH-PERP[.107], FTT-PERP[.8], MKR-PERP[.007], SHIB-PERP[800000], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-64.91], USDT[0.16], VET-PERP[575], XRP[38.99259], XRP-PERP[0] | | |
| 00820820 | | AAPL-20210625[0], FB-20210625[0], MRNA-20210625[0], TSLA-20210625[0], UBER-20210625[0], USD[0.00] | | |
| 00820825 | | BNB[0], SPY[0], USD[0.00] | | |
| 00820835 | | BTC[.00001955], TRX[.020004], USD[0.00], USDT[0] | | |
| 00820837 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00820839 | | FTT[.0377355], MKR[0], USD[0.65] | | |
| 00820843 | | AUDIO[1], MATIC[1], SGD[0.00], TRX[1] | | |
| 00820851 | | BAO[162000], FTT[25.08377732], KIN[489848.38], REEF[1279.19136], STMX[2469.286125], USD[0.31] | | |
| 00820852 | | CRO-PERP[0], EGLD-PERP[0], FTT[0.12252882], USD[0.01], USDT[0] | | |
| 00820857 | | SOL[.35738], USD[0.01] | | |
| 00820861 | | BTC[0], FTM[.99981], TRX[.000004], USD[0.00], USDT[0] | | |
| 00820864 | | SOL[0], USD[0.00] | | |
| 00820872 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.00210897], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.02], USDT[0.00000001], VET-PERP[0], XRP[.00000022] | | |
| 00820874 | Contingent | AXS[0.01934556], BNB[0], BRZ[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], DOT[0.00808265], ETH[0.00009593], ETH-PERP[0], ETHW[0.03007071], FTT[0.00005572], LTC[0], LUNA2[0.00059276], LUNA2_LOCKED[0.00138312], LUNC[.3028732], MATIC[0.04624145], OKB[0], SOL[0.17245143], SOL-PERP[0], TRYB[0], USD[0.31], USD[0.01628190], USTC[0.08371254] | | AXS[.019191], DOT[.008077], ETH[.000029], ETHW[.030069], MATIC[.046206], SOL[.171981], USD[0.30, USDT[.016218] |
| 00820876 | | ATOM-PERP[0], FTM-PERP[0], USD[2.00], USDT[0] | | |
| 00820877 | | KIN[1078143.86751768] | | |
| 00820879 | | USD[0.01], USDT[.0836] | | |
| 00820881 | Contingent | AVAX-PERP[0], BNB[0], ETH[0], ETHW[0.00000105], HT[0], LUNA2_LOCKED[0.00000002], LUNC[.0021249], MATIC[.00000001], NFT (343615731600940206/FTX EU - we are here! #76818)[1], NFT (382130981373411096/FTX EU - we are here! #76304)[1], NFT (459860321625888102/FTX EU - we are here! #76712)[1], SOL[0], TRX[0.78088500], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00820884 | | TRX[.000001], USD[0.23] | | |
| 00820885 | | BNB[0], GBP[0.00], USD[0.00] | | |
| 00820897 | | ASD[.06136], KIN[6903836], KIN-PERP[0], TRX[.000003], USD[1.90], USDT[0] | | |
| 00820900 | | BTC[0.00009860], CEL[5.4963425], DOGE[.867], FTT[.099259], USD[120.24] | | |
| 00820904 | Contingent | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00003441], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00039047], LUNA2_LOCKED[0.00091110], LUNC[.008422], LUNC-PERP[0], NFT (435484311680875163/FTX Crypto Cup 2022 Key #13866)[1], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[4.88], USDT[0], USTC[.055268], USTC-PERP[0], WAXL[.390058], YFII-PERP[0] | | |
| 00820905 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.10000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.26818395], TRX-PERP[0], USD[0.00], USDT[4.26641125], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00820907 | | RUNE[19.24779631] | | |
| 00820909 | | MAPS[.076205], USD[2.44], USDT[17.24853954] | | |
| 00820910 | | BICO[.91380449], BTC[0], FTT[0.03614612], HT[12.29029161], USD[0.03], USDT[0] | | |
| 00820913 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00820917 | | FTT[.0818], TRX[.000001], USD[0.00], USDT[0.00051638], USDT-PERP[0] | | |
| 00820918 | | BTC[0.12237702], USD[2.74], USDT[0.00000001] | | |
| 00820923 | | ALGOBULL[910000], ETC-PERP[0], SXPBULL[2142.65073686], TRXBULL[.00067], USD[0.04] | | |
| 00820924 | | BAO[0], BNB[0], BTC[0], DENT[0], DOGE[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], SHIB-PERP[0], THETABULL[0], USD[0.01], USDT[0] | | |
| 00820926 | | BAO-PERP[0], BNB[.00083083], BTC[.00000644], BTC-PERP[0], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820928 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.000001], USD[11.11], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00820931 | | 0 | | |
| 00820936 | | TRX[.000003], USD[0.61], USDT[0.00017723] | | |
| 00820937 | | TRX[.000001], USDT[0] | | |
| 00820941 | | 0 | | |
| 00820942 | | SECO[0], USD[0.00], USDT[0] | | |
| 00820950 | | HUM[200], TRX[200.995], USD[0.96] | | |
| 00820952 | | AAVE-PERP[0], BNB-PERP[0], FIL-PERP[0], IOTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[28.63], USDT[1.37683146] | | |
| 00820957 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.01165883], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[500.28], USDT[0], XRP-PERP[0] | Yes | |
| 00820961 | | BNB[.00056851], BTC[0.00292294], FTT-PERP[0], OXY[.9325], OXY-PERP[0], TRX[.00005], USD[1.45], USDT[0.13293429] | | |
| 00820963 | | BNB[0], BTC[0], DOGE[0], LTC[0], MOB[0], USDT[0] | | |
| 00820964 | | TRX[.000001], USDT[0.00002143] | | |
| 00820965 | | AUD[5.69], BTC[.00012591], ETH[.00399747], ETHW[.00399747], LTC[0.01914688], SGD[1.34], SOL[.03086863], TSLA[.00173808], USD[72.98], USDT[3.39693754] | | |
| 00820966 | | BTC[0] | | |
| 00820969 | | AUD[0.00], DOGE[2], USD[0.00], USDT[0] | | |
| 00820970 | | KIN[243], USD[0.01] | | |
| 00820973 | | BNB[0] | | |
| 00820975 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.17621008], BNB-PERP[0], BTC[0.05920113], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13453904], ETH-PERP[0], ETHW[.13453904], FIL-PERP[0], FTM-PERP[0], FTT[28.97697], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[7494750], SHIB-PERP[0], SLP-PERP[0], SOL[2.44681782], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10596.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00820976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00820983 | | LTC-PERP[0], USD[0.00], XRP[1], XRP-PERP[0] | | |
| 00820985 | Contingent | BNB[0], FTT[9.4], RAY[0], RUNE[.00456502], SRM[83.22453026], SRM_LOCKED[.28985854], TRX[.000002], USD[-0.51], USDT[171.18579752] | | |
| 00820989 | | USD[0.00], USDT[0] | | |
| 00820990 | | BNB[0], USD[0.00] | | |
| 00820996 | Contingent | ADA-PERP[0], BNB[0.00740262], BTC-PERP[0], DOGE-PERP[0], ETH[0.00102475], ETH-PERP[0], ETHW[0.00101106], LUNA2[0.00004902], LUNA2_LOCKED[0.00011440], LUNC[10.676204], LUNC-PERP[0], MATIC[0.53497516], MATIC-PERP[0], NEAR-PERP[0], RAY[0.00579447], SOL[0.00726927], SOL-PERP[0], TRX[.000001], USD[0.00604474] | Yes | |
| 00820997 | | TRX[.000006], USDT[.846887] | | |
| 00820998 | | BAO[810.59302760], MEDIA[9.28718018], MER[785], USD[378.62] | | |
| 00821013 | Contingent | ADABULL[.8], BNB[0], BTC[0], DOGEBULL[7.87962], FTT[0.03403005], MATIC-PERP[0], SRM[.23132336], SRM_LOCKED[5.76867664], SXPBULL[77380331.27044905], TRX[.365011], TRXBULL[9.32], USD[0.01], USDTI86068.30519823], XRPBULL[274928665.8] | | |
| 00821019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00277519], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-201924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00146593], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[623.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00821021 | | USD[25.00] | | |
| 00821023 | | ADA-20210625[0], ALGO-1230[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0], AVAX-20211231[0], BCH[-0.00000001], BCH-20210625[0], BCH-20211231[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CHZ-1230[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[1.76234263], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SXP-20210625[0], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | USD[0.02] |
| 00821026 | | AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ALGO-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06330575], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-20210625[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[14.56], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00821028 | | USD[0.00], USDT[0] | | |
| 00821031 | | BCH[.079], BNB[.00102542], BTC[0], USD[0.00] | | |
| 00821034 | | ATLAS[9.81], CRO[9928.32933], FTT[.090671], TRX[.000001], USD[0.10], USDT[857.61815723] | | |
| 00821036 | | BTC[.0102273], CHZ[3738.12566932], DOGE[9007.64072055], ETH[0], FTT[42.9349], MOB[333], USD[0.46], USDT[257.23284398] | | |
| 00821040 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OLY2021[0], OMG[0], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00821041 | | USD[0.00], USDT[0] | | |
| 00821042 | | BCH[0], SOL[0], SOL-20210924[0], SRM-PERP[0], USD[0.00] | | |
| 00821047 | | BAO[576], BAO-PERP[0], KNCBULL[.7], MEDIA-PERP[0], MER[.5172], STEP[.05716], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 00821049 | | ETH[0], FTT[0.00364799], TRX[.001865], USD[-0.01], USDT[0.03110783] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821050 | | FTT[1.6801244], NFT (373595413848583077/FTX EU - we are here! #127875)[1], NFT (423469098495274168/FTX EU - we are here! #128337)[1], NFT (492765136827313230/FTX EU - we are here! #128886)[1], USD[0.01], USDT[601.64226810] | | |
| 00821052 | | 0 | | |
| 00821061 | | 1INCH[.9015], AUDIO[.3792], BAND[.05734], BAO[730.6], CRV[.9297], DENT[29.21], ENJ[.9437], FTM[.5669], LUA[.0286], MATIC[.412], MOB[.2523], PUNDIX[.07076], RAMP[.8554], REEF[8.613], RSR[3.954], SUN[.5066], SXP[3.20535], TOMO[.04933], TRX[.9278], USD[1.27] | | |
| 00821062 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00821064 | | FTT[69.3025], USD[0.69], USDT[0] | | |
| 00821073 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00821075 | | ETH[0], FTT[4.84247264], TRX[.000896], USD[2828.62], USDT[0.00544691] | | |
| 00821077 | | BAO[4], DENT[2], DOGE[2], ETH[0], KIN[3], UBXT[1], USD[0.00], USDT[0.00000021] | Yes | |
| 00821080 | | LUA[.01485], STEP[.00876], TRX[.000017], USD[0.00], USDT[0.00000011] | | |
| 00821081 | | AMPL[0.20879545], DOGE[.5926], FTT[0.11992358], MATICBULL[4854.0142], SXPBULL[37800], TRX[.000004], TRXBULL[41], USD[0.26], USDT[0.00000002], XRP[.9988], XRPBULL[7354.47769], XRP-PERP[0], XTZBULL[779.4534663] | | |
| 00821083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000148], ADA-PERP[0], ALGO-1230[0], ALGOBULL[904.4425], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00024903], COMPBEAR[1015.5], COMPBULL[0.00004472], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0.00011134], DOGEBULL[0.00001030], DOGEHEDGE[.0685615], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[20.190193], EOS-PERP[0], ETC-PERP[0], ETH[.0005586], ETHBULL[0.00043334], ETH-PERP[0], ETHW[.00026125], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00327292], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[1.08], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00112647], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0088439], LTCBULL[.01463375], LTC-PERP[0], LUNA2[0.03354534], LUNA2_LOCKED[0.07827247], LUNC[7304.57], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1.00200402], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009668], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1.25118], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[9.196835], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2849.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[18257.55], XRPBULL[.131279], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC[0.00007452], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00821086 | | TRX[.000003], UBXT[518.33149591], USDT[0] | | |
| 00821092 | | USD[0.46], XRP-PERP[0] | | |
| 00821095 | | BTC[.00000025], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00821096 | | FTT[.01451409], USD[0.00] | | |
| 00821097 | | DAI[0], ETH[0], MATIC[0], USDT[0] | | |
| 00821104 | Contingent | BTC[.0000629], DOGE[.1566], DOGEBEAR2021[.003492], KIN[27236896], KNCBULL[13620], LUNA2[27.58832726], LUNA2_LOCKED[64.3727636], MATIC[7.97], SHIB[70500], USD[-3.40], XRP[.0553], ZECBEAR[9.776] | | |
| 00821106 | | SOL[0], USD[0.06] | | |
| 00821107 | | ETH[.024995], ETHW[.024995], TRX[.000003], USDT[.096655] | | |
| 00821108 | | USD[0.00] | | |
| 00821111 | | ETH[0.24530487], ETHW[0.24399253], TRX[.000002], USDT[0.00011124] | | ETH[.239546] |
| 00821117 | | 0 | | |
| 00821119 | Contingent | BNB-PERP[0], ETH[0.00000001], FTT[0.00042713], FTT-PERP[0], LUNA2[0.00535283], LUNA2_LOCKED[0.01248994], LUNA2-PERP[0], LUNC[339.83582661], NVDA[0], SOL[0.00000001], SRM[.00956437], SRM_LOCKED[.1305167], TSLA[.00000001], TSLAPRE[0], TWTR-0930[0], USD[9571.64], USDT[0.00000001], USTC[0.53680134] | Yes | |
| 00821120 | | BAO[1], CHZ[1], DOGE[0], TRX[1], UBXT[1], USD[0.00] | | |
| 00821125 | | BNB[2.99254807], DOGE[6065.75003752], ETH[0.61008158], ETHW[0.60683387], OKB[64.57108138], SHIB[41684173], SUSHI[35.41878369], USD[3949.54], XRP[1907.59854531] | | ETH[.59249], OKB[57.649039], SUSHI[32.189081], USD[2931.80], XRP[1825.394758] |
| 00821126 | | SOL[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0.04568974] | | |
| 00821127 | | BNB[.00000001], EOSBEAR[264.7468], SHIB[700000], SUSHIBULL[1.94281], SXPBULL[10838.54029266], TOMOBULL[89.94015], TRX[.355501], USD[0.04], USDT[0.00402604] | | |
| 00821132 | | BTC-PERP[0], THETA-PERP[0], USD[0.00], XRP-202103260[0], XRP-PERP[0] | | |
| 00821134 | | AKRO[0], BAO[0], BRZ[0], BTT[0], CHZ[0], CONV[0], CRO[0], DFL[0], GALA[0], KIN[0], LINK[0], MER[0], MTA[0], MXN[0.00], ORBS[0], PSY[0], QI[0], REEF[0], SHIB[135491.55755768], SLP[0], SNY[0], SOS[73.15360791], SPELL[0], SUN[0], TRX[0], UMEE[0], USD[0.00], XRP[0] | Yes | |
| 00821135 | | TRX[.000003], USDT[.56524] | | |
| 00821138 | | ETH[0], NFT (356857300478245738/FTX EU - we are here! #141350)[1], NFT (399377711690020439/FTX EU - we are here! #141903)[1], NFT (575068426570024937/FTX EU - we are here! #141649)[1], TRX[.000006], USDT[0] | | |
| 00821142 | Contingent, Disputed | AUD[0.00], BTC[0.00000091], USD[0.00] | | |
| 00821143 | | JOE[6.76666290] | | |
| 00821144 | | ALGO-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], USDT[0] | | |
| 00821146 | | BIT-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[.4], FTT-PERP[0], SOL[.00670576], SOL-PERP[0], TRX[.000002], USD[3.21], USDT[0.00016517] | | |
| 00821147 | | MATH[.093914], NFT (307306925443359781/FTX EU - we are here! #36876)[1], NFT (404685786093577593/FTX EU - we are here! #36817)[1], NFT (567026827385386163/FTX EU - we are here! #36644)[1], OKB-PERP[0], TRX[.000023], USD[0.00], USDT[0.00450407] | Yes | |
| 00821148 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027247], ETHW[0.00027247], EUR[45183.74], FTT[25], SHIB-PERP[0], USD[0.08], USDT[.41005394] | | |
| 00821149 | | ETH[.00986], ETHW[.00986] | | |
| 00821150 | | USD[0.02] | | |
| 00821152 | | LUA[290.74184], TOMO[8.59828], TRX[.00001], USD[.01185] | | |
| 00821155 | | USD[0.00], USDT[-0.00022948] | | |
| 00821158 | Contingent | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[755.52295343], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.75906803], LUNA2_LOCKED[29.77115874], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00821159 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[.00000001], SRM[.00013992], SRM_LOCKED[.00093372], USD[0.00], USDT[0.00000001] | | |
| 00821164 | | ADA-PERP[0], LTC[0], USD[0.00], XRP-PERP[0] | | |
| 00821166 | | USD[493.68] | | |
| 00821167 | | SXPBULL[3.5332252], USD[0.08], USDT[.007634] | | |
| 00821170 | | MATH[1002.744244], TRX[.000004], USDT[.014499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821172 | | ADABULL[0.00000001], ADAHEDGE[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC[0], RAY[0], SHIB-PERP[0], STEP-PERP[0], SUSHI[0.00000001], USD[0.00], USDT[0] | | |
| 00821176 | | FTT[0.09988001], PUNDIX[0], RAY[0], USD[0.00], USDT[0] | | |
| 00821177 | | USD[0.00] | | |
| 00821178 | | APE-PERP[0], ATLAS[2999.5155], ATOM-20210924[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[26.01144191], FTT-PERP[5], LUNC-PERP[0], NFT (343932289249659188/FTX Crypto Cup 2022 Key #5611)[1], NFT (348555526912591853/FTX EU - we are here! #73979)[1], NFT (436708253988887104/FTX EU - we are here! #74562)[1], NFT (512267120352521269/FTX AU - we are here! #45023)[1], NFT (526563364330138019/The Hill by FTX #9818)[1], NFT (530964438563032869/FTX AU - we are here! #45317)[1], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.968992], RAY-PERP[0], SOL[.0016], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[10000000], SRM-PERP[0], THETA-PERP[0], TRX[.000017], USD[122.73], XRP-PERP[0] | | |
| 00821181 | | BTC[.03811146], ETH[.57373959], FTT[.91134421], SOL[16.08975449], USD[0.00], USDT[0] | | |
| 00821188 | | NFT (290198283274314270/FTX EU - we are here! #12763)[1], NFT (352674798371271245/FTX EU - we are here! #127513)[1], NFT (456704023652362543/FTX AU - we are here! #31727)[1], NFT (463627280583715503/FTX EU - we are here! #127354)[1], NFT (464207017180959663/FTX AU - we are here! #31709)[1] | | |
| 00821189 | | C98[16.08989398], USD[0.45], USDT[0] | | |
| 00821193 | | 1INCH[0], AKRO[0], AMPL[0], BADGER[0], BAO[0], BAT[0], CHZ[0], CREAM[0], CRV[0], DENT[0], DODO[0], DOGE[0], EMB[0], EUR[0.00], FIDA[0], FRONT[0], HGET[0], HNT[0], JST[0], KIN[0], KNC[0], LTC[0], MOB[0], MTL[1.38943911], RAY[0], REN[0], RUNE[0], SKL[0], SOL[0], SRM[0], STMX[0], STOR[J0], SXP[0], TRX[0], UNI[0], WRX[0], XRP[0] | | |
| 00821198 | | TRX[.000001], USD[0.00000291] | | |
| 00821199 | | MATICBULL[0.46027235], SHIB[100000], SUSHIBULL[316.91458679], SXPBULL[0.25850552], TOMOBULL[34.02477019], USD[0.00], USDT[0] | | |
| 00821202 | | BSVBULL[489.902], EOSBULL[.9914], SUSHIBULL[79.984], SXPBULL[9208.93649], TOMOBULL[249.95], TRX[.215175], USD[0.05], USDT[24.26901470] | | |
| 00821206 | | BAO[247913.1548], FTT[2.899449], JST[9.9935495], KIN[2569939.9535], TRX[.000009], USD[0.00], USD[0.00933200] | | |
| 00821207 | | ATLAS[889.822], USD[1.43], USDT[0] | | |
| 00821210 | | SXPBULL[24.983926], USD[0.06], USDT[291] | | |
| 00821215 | | BNB[.00027983], DOGEBULL[0.00000079], SXPBULL[28.66265022], USD[0.03], USDT[0.02015284] | | |
| 00821217 | | CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], PERP-PERP[0], STEP[.05304201], USD[0.02] | | |
| 00821218 | | SXPBULL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00821219 | | NFT (434072490266951879/Road to Abu Dhabi #139)[1] | Yes | |
| 00821221 | | ETH[.00000001], ETH-PERP[0], FTT[0.03512141], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], PERP-PERP[0], USD[-0.01] | | |
| 00821222 | | 0 | | |
| 00821225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00049085], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX.446203], TRX-0930[0], TRX-PERP[0], USD[59.96], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.42522601], XRP-PERP[0], ZEC-PERP[0] | | |
| 00821227 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTM[.97739], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.63], VET-PERP[0] | | |
| 00821228 | | BNB[0], BTC[0], ETH[0.00000001], HT[0], KIN[0], LTC[0], SOL[0], TRX[0.00002700], USD[0.01], USDT[0] | | |
| 00821230 | | ALCX[1.695], DFL[.5368], EMB[9.923], ROOK[13.1208413], USD[0.06], USDT[0] | | |
| 00821234 | | TRX[.000001], USD[106.93], USDT[9.48869881] | | USD[103.01], USDT[9.096858] |
| 00821239 | | AAVE[0.00056951], BTC[0], ETH[0], FTT[60.52192360], LTC[0.28106089], OKB[0], RAY[8.90449587], SNX[0], SOL[11.11519488], UNI[3.93510720], USD[124.24], USDT[0.00000001] | | LTC[.269945] |
| 00821250 | | SXPBULL[0], USD[0.00], USDT[0] | | |
| 00821253 | | BCHBULL[.0096206], EOSBULL[.0698855], LINA[7.94325], LTCBULL[.00123395], USD[0.11], USDT[.008285], XRPBULL[665.64785] | | |
| 00821255 | Contingent | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008375], SHIB[0], SOL[0.00000001], USD[0.05], USDT[0.00000191] | | |
| 00821257 | Contingent | BIT[0], BNB[0], BTC[0], CAKE-PERP[0], DYDX[0], ETH[0], FTT[150.00864749], LDO[.00000634], LUNA2[0.00004973], LUNA2_LOCKED[12.30318956], LUNC[1186502.6099484], NFT (329691398763631335/FTX Night #125)[1], NFT (331560611476726778/FTX Moon #120)[1], NFT (346377562271862762/FTX Beyond #121)[1], NFT (367469792895672914/FTX AU - we are here! #33104)[1], NFT (373136658065005534/FTX EU - we are here! #31659)[1], NFT (404526240855786705/The Hill by FTX #10121)[1], NFT (456769841091338868/FTX Crypto Cup 2022 Key #13403)[1], NFT (494239051567541062/FTX AU - we are here! #33083)[1], NFT (527643465759416387/FTX AU - we are here! #21591)[1], POLIS[0], RAY[0], SOL[0], STEP[.00000001], TRX[.000028], UNI[0], USD[0.23], USDT[0.00024470], XRP[0] | Yes | |
| 00821258 | | BTC[.02477749], BTC-PERP[0], CRV[187.64996534], DYDX[40.1], ETH[.50056205], ETH-PERP[0], ETHW[.50056205], GRT[694.03936724], LTC[4.59790845], SHIB-PERP[0], UNI[49.9950635], USD[0.29] | | |
| 00821270 | | BNB[.00702962], BRZ[0.74818650], BTC[0.00009943], USD[0.21] | | |
| 00821273 | | BTC[.01], BULL[0.00000608], COPE[124.976], DFL[9.9], FTT[25.00000001], MEDIA[.008673], NFT (347058637320789812/StarAtlas Anniversary)[1], NFT (359018839687667083/StarAtlas Anniversary)[1], NFT (371956697708659974/Raydium Alpha Tester Invitation)[1], NFT (376384528398372430/StarAtlas Anniversary)[1], NFT (386708848881568636/StarAtlas Anniversary)[1], NFT (406161672638561846/Premium CAThlete Lootbox)[1], NFT (415401284786772001/Raydium Alpha Tester Invitation)[1], NFT (417523226155577944/StarAtlas Anniversary)[1], NFT (437602417022039381/Raydium Alpha Tester Invitation)[1], NFT (438462833654061546/Raydium Alpha Tester Invitation)[1], NFT (450763163946954227/Raydium Alpha Tester Invitation)[1], NFT (463899873880769777/StarAtlas Anniversary)[1], NFT (472415123150984278/StarAtlas Anniversary)[1], NFT (482248315699983326/The Hill by FTX #34701)[1], NFT (482728974497723155/StarAtlas Anniversary)[1], NFT (502319745194411909/Raydium Alpha Tester Invitation)[1], NFT (504194089323074426/Raydium Alpha Tester Invitation)[1], NFT (505307382350477220/StarAtlas Anniversary)[1], NFT (517555296509344034/Raydium V2 Invitation)[1], NFT (532413601122520350/Raydium Alpha Tester Invitation)[1], NFT (564839697368986176/Raydium Alpha Tester Invitation)[1], OXY[360.80151], OXY-PERP[0], POLIS[33.89301066], RAY-PERP[0], SLRS[1850], USD[501.51] | | |
| 00821276 | | FTT[3.89727], TRX[.000002], USDT[3.7302] | | |
| 00821278 | Contingent | APE-PERP[0], ETHW[.0003796], FTT[4409.96474779], GAL[.09986], GAL-PERP[0], LUNA2[0.13813913], LUNA2_LOCKED[0.32332464], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MOB[0.24932080], TRX[.295916], USD[41031.00], USDT[0.02890000] | Yes | |
| 00821281 | | ALPHA[203.05748636], BNB[0], BTC[0.65447327], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DYDX[26.84714625], ETH[2.74412314], ETHBULL[0], ETH-PERP[-0.093], ETHW[2.44800999], FTT[34.45437427], GALA[2500], GALA-PERP[0], MANA-PERP[0], NFT (292138284183871255/FTX EU - we are here! #259108)[1], NFT (367703334759944052/FTX EU - we are here! #259118)[1], NFT (389653112707094997/The Hill by FTX #36165)[1], NFT (460281433832431077/FTX EU - we are here! #259112)[1], SAND[191], SAND-PERP[482], SOL[111.94574535], SOL-PERP[0], SXP[15737.63650620], TRX[0.00000785], USD[39653.14], USDT[124.05613498], XRP[11407.94528567] | | BTC[.32367162], ETH[.74949966], SOL[32.94189104], TRX[.000007], USD[40527.81], USDT[23.22289], XRP[6426.9359253] |
| 00821282 | | FTT[0.00014004], TRX[.000003], USD[0.00] | | |
| 00821284 | | CHZ[0], DOGE[0], MATICHALF[0], SXP[0], SXPBULL[0], TRX[0], TRX-20210625[0], TRXBULL[0], USD[0.00] | | |
| 00821290 | | BAO[1], CAD[0.09], ETH[.00716777], ETHW[.00707845], FTT[.00103441], KIN[2], MATIC[10.00596305], SHIB[2674446.52653123], USD[0.00] | Yes | |
| 00821295 | | ALGOBULL[1508.87672840], APT[1.02868710], BNB[.00000001], NFT (320924437771638867/FTX EU - we are here! #222785)[1], NFT (357733959185346841/FTX EU - we are here! #222763)[1], NFT (378600945266194912/FTX EU - we are here! #222778)[1], SOL[0], SUSHIBULL[1914.36036403], SXPBULL[7563.75991029], TRX[.000021], USD[0.00] | Yes | |
| 00821296 | | USD[0.00] | | |
| 00821300 | | BIT[928.8202], USD[2.29], USDT[0.00820000] | | |
| 00821301 | | IOTA-PERP[0], USD[3.66], USDT[4.23] | | |
| 00821305 | | ASD[22.67549280], USD[0.00], USD[0.00000001] | | |
| 00821310 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821312 | | USD[25.00] | | |
| 00821317 | | AUD[0.00], BAO[0], BNB[0], CHZ[0], DENT[0], DOGE[0], ETH[.00000001], KIN[0], LINK[0], NPXS[0], SHIB[0], USDT[0] | Yes | |
| 00821329 | | BTC[0.45000000], BULL[.68620373], ETH[2.38510585], ETHBULL[2.04648645], ETHW[2.38510585], USD[0.00] | | |
| 00821333 | Contingent, Disputed | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH[.00008467], ETH-PERP[0], EUR-PERP[0], FTT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.17], USDT[0], YFI-PERP[0] | | |
| 00821337 | | 1INCH-1230[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[1100], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[11], AR-PERP[7], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[120], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[1600], DOT-20210625[0], DOT-PERP[16], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[40], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[10], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[10], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[300], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[12], SPELL-PERP[0], SRM-PERP[120], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-544.08], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00821338 | | BAO[16996.77], ETH[.0007], TRX[.000002], USD[0.22], USDT[0.72415211] | | |
| 00821340 | | BAND[0], BNB[0.00000001], BTC[1.33688128], CHZ[0], DOGE[0], DOT[1.5], ETH[0.00022378], ETHW[0.00022378], FTT[25], SNX[0], SOL[0], TRX[0], USD[2.05], USDT[8.98044868], YFI[0] | | |
| 00821342 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], DOT-PERP[0], EGLD-PERP[0], HOT-PERP[0], MER-PERP[0], NPXS-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[.0000427] | | |
| 00821348 | | KIN[4698565], PUNDIX[132.27354], TRX[.000005], USD[0.07], USDT[.004037] | | |
| 00821350 | | 0 | | |
| 00821353 | | BTC[.00001435], USD[0.00] | | |
| 00821354 | | KIN[20149224.53244627], USDT[0] | | |
| 00821356 | | USD[0.85] | | |
| 00821360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00821363 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03812350], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.50], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00821366 | Contingent | ATLAS[5019.058], CEL[.04014], EGLD-PERP[0], KIN[1567668], KIN-PERP[0], LTC[3.979204], LUNA[0.00746758], LUNA2_LOCKED[0.01742436], LUNC[1626.08262], TRX[.000008], USD[-0.13], USDT[0] | | |
| 00821367 | | EUR[8.83], FTT[0.00553726], TRX[.000002], USD[0.00], USDT[1000.00000001] | | |
| 00821369 | | 0 | | |
| 00821370 | | ETH[0.01681084], ETHW[0.01681084], USD[0.00] | | |
| 00821374 | Contingent | BNB[2.28248087], BTC[0.07284625], DAI[0.01831500], DOGEBEAR2021[0], ETH[0.93273037], ETHW[0.93246655], FTT[10.02674144], LUNA2[0.00025448], LUNA2_LOCKED[0.00059379], LUNC[55.41431160], RAY[50.47040841], SOL[19.36584194], SRM[106.49], TRX[.00009], USD[0.01], USDT[21925.81678130] | | |
| 00821375 | | BNB[0], DAI[0], ETC[0], LTC[0], SHIB[0], USD[0.00], USDT[.00000463] | | |
| 00821378 | | XRP[31.504525] | | |
| 00821380 | | RAY[0] | | |
| 00821383 | | BTC-PERP[0], USD[15.52], USDT[0.00059062] | | |
| 00821385 | | BTC-PERP[0], USD[0.04] | | |
| 00821386 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[38], DOGE-PERP[0], ENJ-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00821388 | | AAVE-PERP[0], ADABULL[0.00513379], ALTBULL[0.00001057], ALT-PERP[0], BNBBULL[0.00001026], BTC[0.00006017], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.81848], DOGEBULL[0.00000067], DOGE-PERP[0], ETH[.00027249], ETHBULL[0.00000298], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LINKBULL[0.00002510], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHIBULL[8567.299625], THETABULL[0.00064346], USD[-1.22], USDT[72.59820980], XEM-PERP[0], XLMBULL[0.00006751], XLM-PERP[0], XTZBULL[0.00061879] | | |
| 00821389 | | USDT[10] | | |
| 00821391 | | ETH[0.08356370], ETHW[0.08356370], FTT[1.09699], FTT-PERP[0], RUNE[138.61149719], USD[4.82] | | |
| 00821400 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050393], ETH-PERP[0], ETHW[0.00050393], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], XLM-PERP[0] | | |
| 00821401 | Contingent | ADA-PERP[47], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.03859238], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[1141], DOT-PERP[2.7], EOS-PERP[45.3], ETC-PERP[0], ETH[.164967], ETH-PERP[.004], ETHW[.164967], FIL-PERP[0], FTT[.69966], HBAR-PERP[225], ICP-PERP[0], ICP-PERP[3.1], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[.93886270], LUNA2_LOCKED[0.85734632], LUNC[250000], LUNC-PERP[0], NEO-PERP[.6], PUNDIX-PERP[33.4], SHIB-PERP[1600000], SKL-PERP[0], SLP[639.934], SLP-PERP[8240], SOL[4.89902], SOL-PERP[.47], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[101.68], USDT[0.00000007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[55], YFII-PERP[0], ZRX-PERP[0] | | |
| 00821402 | | ATLAS-PERP[0], TRX[.000001], USD[3.15], USDT[.004702] | | |
| 00821407 | | BTC-PERP[0], BULL[0.00000471], DOGEBULL[4.56420282], MATICBULL[654.411591], SOL[171], TRX[.000002], USD[-1.33], VETBULL[381.13302] | | |
| 00821409 | | ADA-0624[0], BTC-0624[0], CHZ[9.9088], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.02199831], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00821411 | | 0 | | |
| 00821412 | | BTC-PERP[0], USD[1.73] | | |
| 00821414 | | BAO[630828.87548364], KIN[2098218.67163162], TRX[.000005], USDT[0] | | |
| 00821415 | | ALCX[0.07808639], AVAX[0], AXS[0], BAO[3110.53378568], BCH[0], BICO[0], BNB[0], BOBA[0], BTC[0.00004346], CONV[705.88948476], CTX[0], DENT[0], DODO[0], DOGE[7.78770691], ETH[0.01535994], ETHW[0.07979612], GARI[0], GENE[0], GOG[0.27928751], GST[33.44915431], IMX[0], INDI[49.60459351], JOE[0], KBTT[5022.78105628], KIN[0], LTC[0.46447395], MATIC[1.77757192], PSY[0], PTU[0], REAL[0], SHIB[0], SOS[1388699.10481342], STG[0], SUN[0], TONCOIN[0], TWTR[0], UBXT[0], UMEE[313.60232072], USD[0.00], WAXL[1.37479397], WFLOW[1.03737807], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821417 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-22.75], USDT[38.55983792], XLM-PERP[0], XTZ-PERP[0] | | |
| 00821419 | | FTT[.095231], USDT[0.00784150] | | |
| 00821420 | | FTT[0.03504122], SOL[.00752915], SOL-PERP[0], USD[0.00] | | |
| 00821423 | | FTM[.04], GBP[0.37], KIN[228.53087195], USD[0.45] | | |
| 00821427 | | ADABULL[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00] | | |
| 00821432 | Contingent | GRTBULL[0.00343233], HT[0], LUNA2[0.07769363], LUNA2_LOCKED[0.18128515], MATICBULL[0.00777048], NFT (295006001361729547/FTX EU - we are here! #84577)[1], NFT (520491565272214821/FTX EU - we are here! #88198)[1], NFT (527346832890643994/FTX EU - we are here! #92556)[1], SOL[0], SXPBULL[1059.96580000], TOMOBULL[0], TRX[0.97927100], USD[0.02], USDT[0.06661790], USTC[10.99791] | | |
| 00821433 | | BOBA[.09512], BTC[0.00002622], ETH[0], NFT (448392204845551653/FTX EU - we are here! #170793)[1], NFT (463172811527990838/FTX EU - we are here! #170420)[1], NFT (472287819088961656/FTX EU - we are here! #170862)[1], TRX[.000781], USD[0.02], USDT[.95380181], XRP[0.01001835] | | |
| 00821439 | | TRX[.900001], USDT[0.93059629] | | |
| 00821447 | | 1INCH[0], ADABULL[0], ASD[0], BNB[0], CHZ[0], CRO[0], CRV[0], DENT[0], DOGE[2.34805171], ENJ[0], FTM[0], HGET[0], KIN[0], MATIC[0], MTL[0], NPXS[0], OKB[0], PUNDIX[0], REEF[0], REN[0], RSR[0], SKL[0], SOL[0], STOR[0], USD[0.00], USDT[0], VETHEDGE[0] | | |
| 00821450 | | 0 | | |
| 00821452 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC[.00056243], CAKE-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.00], USDT[0.00028937], XRP-PERP[0] | | |
| 00821454 | | ETH[0], FTT[0], SOL[0], USDT[0.00000991] | | |
| 00821459 | Contingent | AAVE[.0001134], AKRO[7], BAO[5], BAT[2.08162364], BOBA[.00086492], CHR[831.75308954], CHZ[2.00243015], CRO[17911.18554755], DENT[2], DOGE[2], EUR[302.09], FRONT[1.02307962], FTM[.01877148], FTT[.00001849], HOLY[.00001849], HXRO[1], KIN[12420982.40234747], LUNA2[14.41567988], LUNA2_LOCKED[32.44454579], LUNC[44.83985133], MATIC[.00001834], OMG[102.56096678], RSR[4], SOL[0.00008767], SUSHI[.00000984], SXP[2.13535654], TOMO[1.05982888], TRU[1], TRX[2.000014], UBXT[3], UNI[.00136673], USDT[0.17523887] | Yes | |
| 00821465 | | UBXT[186.875645] | | |
| 00821467 | Contingent, Disputed | AAVE[0], ADABULL[0], APE[0], ATOMBULL[0], AVAX[0], AXS[0], BNB[0], BTC[0], CHZ[0], CRV[0], DOGE[0], DOGEBULL[0], FTM[0], FTT[0], GMT[0], HNT[0], ICP-PERP[0], KIN[0], LINKBULL[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], REEF[0], RUNE[0], SAND[0], SLP[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00821469 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.18377940], USD[0.36], USDT[0], XRP[73] | | |
| 00821472 | Contingent | DOGE[.7368196], FTT[656.09055054], SRM[4.92531302], SRM_LOCKED[80.75468698], TONCOIN[.046211], TRX[.000004], USD[0.23], USDT[439.47606115] | | |
| 00821479 | | 0 | | |
| 00821480 | Contingent, Disputed | BNB[0], ETH[.00000001], USDT[0.00001234] | | |
| 00821483 | | AUDIO[0], AVAX[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], HBAR-PERP[0], HUM-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], QTUM-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WRX[0], XRP[0], XTZ-PERP[0] | | |
| 00821484 | | ASD-20210625[0], ASD-PERP[0], DOGE[.36378], TRX[.000003], USD[0.00], USDT[0] | | |
| 00821485 | | KIN[9300], TRX[.000005], USD[0.00], USDT[0] | | |
| 00821486 | | AKRO[1.08934054], AUD[0.00], KIN[1], UBXT[1] | Yes | |
| 00821496 | Contingent, Disputed | BTC[0], TRX[455.64160966], USD[0.00], USDT[0] | | |
| 00821497 | | TRX[.000133], USDT[0.00004913] | | |
| 00821502 | Contingent | AKRO[1], BAO[3], EUR[0.23], KIN[2], LUNA2[9.50210206], LUNA2_LOCKED[82.17157148], RSR[3], USD[0.42], USDT[0] | | |
| 00821506 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00821507 | | 0 | | |
| 00821508 | | AKRO[1], BAO[2], KIN[4], MATIC[0], TRX[.000777], USD[0.00], USDT[0.00000108] | | |
| 00821510 | | SXPBULL[16.6958034], TRX[.000003], USD[0.07], USDT[0.36020897] | | |
| 00821515 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.17329153], XTZ-PERP[0] | | |
| 00821517 | | 1INCH[.9984], 1INCH-PERP[162], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.000092], COMPBULL[.009], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[199.96], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC[.988], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.9992], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[34.42], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00821521 | | BNB[0.00993549], BTC[0.00008595], ETH[0], FTT[.2600335], LINK[0.09322697], USD[0.00], USDT[1.48747197] | | |
| 00821524 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[0.00305398] | | |
| 00821525 | | ADA-PERP[96], BTC[.0009], DOGE[4.42405029], TRX[.000005], USD[-121.27], USDT[514.96548853] | | |
| 00821532 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00821537 | | ALGO[2504.012285], AVAX[0], ETH[0.00003360], ETHW[.00003], FTT[.0929893], MER[.0207], SOL[156.58031965], TRX[.000003], USD[527.66], USDT[0.01000008], XRP[4932.37068492] | | |
| 00821541 | | CONV[6914.49631833], MAPS[2073.5852], USD[0.00], USDT[0], WRX[519.896] | | |
| 00821544 | | ETH[0], USDT[0.00001229] | | |
| 00821550 | | AKRO[2], BAO[8], BTC[0.00006274], CHZ[.00220856], KIN[7], MATH[1], SOL[0], USD[0.00] | Yes | |
| 00821557 | | APE-PERP[0], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.02036057], FTT-PERP[0], HT[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.00002], USD[3.07], USDT[0.00000001] | Yes | |
| 00821558 | | KIN[7083.16666], PUNDIX[.08251381], USD[0.02] | | |
| 00821563 | | FTT[.6995345], KIN[49966.75], KIN-PERP[0], OXY[8.23896092], SUSHIBEAR[259924], USD[0.52], USDT[0] | | |
| 00821565 | | AGLD-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], FTT[.08839304], FTT-PERP[0], LUNC-PERP[0], RAMP-PERP[0], TRX[1200.63235675], USD[0.91], USDT[0.06324566] | | |
| 00821570 | | COPE[0], DOGE[.1943], KIN[4489.53947843], SOL[.09475], SXP[.03144], TRX[.994002], USD[0.00] | | |
| 00821572 | | USD[0.08] | | |
| 00821576 | | ALT-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[4.88], VET-PERP[0], WAVES-PERP[0] | | |
| 00821577 | Contingent, Disputed | BNB[0], BTC[0], DASH-PERP[0], DOGE[0], OXY[.9867], USD[0.00] | | |
| 00821582 | | FTT[1.799848], HNT[3.99924], TRX[81.000024], UNI[1.99962], USDT[0.62256958] | | |
| 00821593 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821594 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00821598 | Contingent, Disputed | BTC-20210625[0], BTC-PERP[0], TRX[.000002], USD[0.05], USDT[0.00000093] | | |
| 00821599 | | ASDBEAR[46517], BCHBULL[.0094534], DOGEBEAR[45991260], MATICBEAR2021[.0061829], MATICBULL[1.00361475], SXPBEAR[284945.85], USD[0.01] | | |
| 00821601 | | KIN[1], USD[0.00], USDT[.00853669] | Yes | |
| 00821606 | | BAO[5.00789116], CONV[.00101557], EUR[0.00], KIN[10.05169187], MATIC[30.70943317], MOB[.00005174] | | |
| 00821609 | Contingent | 1INCH[8.05429617], BLT[9], FTT[25.02389823], LUNA2[0.00540565], LUNA2_LOCKED[0.01261318], LUNC[1177.09206562], TRX[.000003], USD[0.01], USDT[0.70160625] | | 1INCH[7.966169] |
| 00821610 | | USD[208.01] | | |
| 00821616 | | BTC-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00821617 | | AUD[0.00], CEL[0], USD[5.46], USDT[0] | | |
| 00821618 | | AAVE[1.38631957], ETH[0.00000060], ETH-PERP[0], ETHW[0.00000026], FTM-PERP[0], MATIC[0], NFT (391102220163346806/FTX EU - we are here! #215028)[1], NFT (460265977071846832/FTX EU - we are here! #215066)[1], NFT (490711051119574304/FTX EU - we are here! #215096)[1], PEOPLE[17796.44], SHIB-PERP[0], SOL[.00009756], USD[0.01], USDT[0.00001120] | | |
| 00821622 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP[11.24439341], XRP-PERP[0] | | |
| 00821625 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00272682], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000177], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.94190354], LUNA2_LOCKED[2.19777493], LUNC[1.59594491], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00010600], USD[104.59], USDT[125.00000001], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00821628 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00535], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-30.53], XRP-PERP[0] | | |
| 00821631 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], CEL[38.4], CEL-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.63106587], GME[12.87211889], GMEPRE[0], KIN[303078.69868129], MATIC[0], MATIC-PERP[0], USD[0.01], XRP[0] | | |
| 00821649 | | 0 | | |
| 00821651 | | MEDIA[.719496], RAY[7.9944], USD[3.12] | | |
| 00821656 | | FTM[58.98879], TRX[.000002], USD[0.00], USDT[0.00000203] | | |
| 00821657 | | BTC[0.00006463], FTT[.081019], ICP-PERP[0], KSM-PERP[0], SOL[20], USD[0.00], USDT[9.32558700] | | |
| 00821660 | | BCH[0], BNB[0], BTC[0], DOGEBULL[0], ETH[0], FTT[0.00659651], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00821662 | | AKRO[1], DOGE[3], UBXT[1], USD[0] | | |
| 00821664 | | TRX[.000003], USDT[0] | | |
| 00821667 | | BNBBULL[0.00003997], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETH-20210625[0], ETH-PERP[0], SUSHI-20210625[0], USD[0.10], XRP-20210625[0] | | |
| 00821670 | | DOGE[0], KIN[0] | | |
| 00821680 | | TOMOBULL[14867.38507068], TRX[.000003], USD[0.00], USDT[0] | | |
| 00821687 | | KIN[50000], RAY[31.69086205], TRX[.000002], USD[0.71], USDT[.002793] | | |
| 00821691 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00821694 | | BTC[.00004706], BTC-PERP[0], ETH-PERP[0], USD[-0.64] | | |
| 00821697 | | TRX[.000002], USDT[0.00037857] | | |
| 00821701 | | USD[0.00], USDT[0.00044086] | | |
| 00821702 | | TRX[.000001] | | |
| 00821704 | | DENT[1], SOL[.0068304], TRX[.000077], USD[0.00], USDT[9468.17786100] | Yes | |
| 00821705 | | BNB[0], BOBA[.00000011], DOGE[-0.00003366], ETH[0], NFT (359318048281877857/FTX EU - we are here! #233600)[1], NFT (414866898826771635/FTX EU - we are here! #233638)[1], NFT (532493083193429227/FTX EU - we are here! #233568)[1], OMG[0.01739611], TRX[0.00155600], USDT[0.00000778] | | |
| 00821707 | | MATH[95.93616], USDT[0.02482358], XRP[.48026] | | |
| 00821711 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00925306], COMP-PERP[0], CONV-PERP[0], COPE[.9830425], DEFIBULL[0.00000580], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[8002.1975], ETC-PERP[0], ETH[.00086301], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00086301], EXCH-PERP[0], FIL-PERP[0], FTT[0.01877123], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04582546], HXRO[.6977335], ICP-PERP[0], LEO[.73898275], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.4195714], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.0017233], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.08160687], SOL-PERP[0], SRM[1.99573047], SRM_LOCKED[4.75269203], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.5488], TRX-PERP[0], UBXT[.49732975], UNI-PERP[0], USD[-0.02], USDT[-0.01127190], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00821713 | | TRX[.000002] | | |
| 00821715 | | FTT[0.45477815], TRXBEAR[1959608], USD[0.01], USDT[0.00001140] | | |
| 00821720 | | FTT[0.01989512], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00821730 | | OXY[24.983375], RAY[2.998005], TRX[.000001], USD[2.60], USDT[0] | | |
| 00821734 | | NFT (347317527432233056/FTX EU - we are here! #5359)[1], NFT (364819773403476543/FTX EU - we are here! #5199)[1], NFT (411173072528613374/FTX EU - we are here! #4735)[1], SOL[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 00821737 | Contingent, Disputed | TRX[.000003], USD[25.00] | | |
| 00821745 | | ALPHA-PERP[0], FLM-PERP[0], FTT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00821746 | | KIN[9963.9], USD[0.00] | | |
| 00821747 | | BCH[.0340384], FTT[.1], FTT-PERP[0], USD[-1.25] | | |
| 00821752 | | KIN[91619.50032039], TRX[0], UBXT[2] | Yes | |
| 00821754 | Contingent | CONV[12720933.08232291], FTT[473.9], LINK[.05753875], LUNA2[123.0107263], LUNA2_LOCKED[287.0250281], LUNC[5785844.64], USD[1961.62], USDT[0.00315144] | | |
| 00821755 | | USD[0.00], USDT[0] | | |
| 00821765 | | AKRO[1], BAO[1], BTC[.0000531], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 00821766 | | TRX[.000004], USD[0.00] | | |
| 00821767 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821769 | | BTC[0.00000540], ETH[0], FTT[0.39468955], GBP[0.00], SOL[0], USD[0.00], USDT[0.14073895] | | |
| 00821770 | | USD[0.00], USDT[0] | | |
| 00821773 | | 1INCH[0], OMG[0], SOL[3.3257484], USD[-24.49], USDT[0], XRP[1.00106522] | | XRP[.999999] |
| 00821774 | | TRX[.000001], USDT[.2796] | | |
| 00821775 | | AKRO[2], BAO[448714.51771222], CRV[16.56556737], DENT[2], EUR[0.00], KIN[169.66109484], LINA[.0750486], REEF[.10542519], SUN[3878.37278251], UBXT[2], USD[0.00] | Yes | |
| 00821776 | | USD[0.44] | | |
| 00821778 | | TRX[.000002], USD[3.68], USDT[0] | | |
| 00821779 | | TRX[.000001], USDT[.49] | | |
| 00821780 | Contingent | BNB-PERP[0], BOBA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007204], RON-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00821783 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.60], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00821787 | | STEP[.051958], USD[0.04], USDT[0] | | |
| 00821792 | | FTM[598], SOL[20.8948022], USD[505.63], USDT[.000119] | | |
| 00821793 | | ALEPH[392], STARS[1], USD[0.16] | | |
| 00821797 | Contingent, Disputed | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.01], USDT[0], XRP[0.71580245], XRP-PERP[0] | | |
| 00821798 | | BCH[0], BTC[0], FTT[.5], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00821799 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.21], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00821802 | | CRO[0.00921607], EOS-PERP[0], KIN[1610287.81516078], KIN-PERP[0], USD[1.28] | | |
| 00821803 | | KIN[86737.21664384], USD[0.00] | | |
| 00821804 | | NFT [434343277073357516/FTX EU - we are here! #174418)[1], NFT [484727432645168158/FTX EU - we are here! #155686][1], NFT [556484739373941937/FTX EU - we are here! #174648][1], USD[0.66] | | |
| 00821806 | | BNB[0], CAKE-PERP[0], FIL-PERP[0], LINK[800.84781], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], USD[0.34], VET-PERP[0], ZRX[5058.04088] | | |
| 00821808 | Contingent | BNB[.12994824], BNB-PERP[0], BTC[0.01095925], ETH[0.06994284], ETH-PERP[0], ETHW[0.06994284], FTT[50.64879715], LTC[0], MKR[0], OMG-20210625[0], SRM[.00108675], SRM_LOCKED[0.009823], SUN_OLD[0], USD[32.87], USDT[0], WBTC[0], XRP[80.94054825] | | |
| 00821810 | Contingent | BNB[0], CHZ-0930[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], FTT[58.90614162], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.04127353], LUNA2_LOCKED[0.09630490], LUNC[8987.39845104], MANA-PERP[0], NFT [297639058463739936/FTX EU - we are here! #165724][1], NFT [429352757723456426/FTX AU - we are here! #37096][1], NFT [490666018553848428/FTX EU - we are here! #165798][1], NFT [503724586665528031/FTX AU - we are here! #37214][1], OMG-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL[.95206321], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRU-PERP[0], USD[10.39], USDT[0] | | |
| 00821814 | | ALICE[.0743], DOGE-PERP[0], ETH[.00000001], KIN[9099], SHIB[69400], SOL[.00238458], TRX[.000002], USD[1.02], USDT[0] | | |
| 00821816 | | DOGE[.71208954], USD[0.00] | | |
| 00821818 | | ETH[.00000001] | | |
| 00821819 | | TRX[.000003], USD[25.00] | | |
| 00821820 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0.00045698], DEFI-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC[.0097013], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.000000011] | | |
| 00821823 | | TRX[.000003], USD[0.00], XRP-PERP[0] | | |
| 00821827 | | TRX[.000088], USD[0.00] | | |
| 00821836 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05000971], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001054], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000267], FTT-PERP[0], HBB[.00240328], KSM-PERP[0], LINK-PERP[0], LUNA2[2.35366001], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[0], RAY[0], REN-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[11381.85544344], VET-PERP[0], YFI-PERP[0] | Yes | |
| 00821838 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-20211231[0], SRM[.09976365], SRM_LOCKED[57.63014162], USD[0.48], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00821840 | | USD[13.34], USDT[.095462], XRP[17.41206697] | | |
| 00821844 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00821846 | | AAVE[.00000001], BEAR[0], BNB[0], BTC[0.00000002], COMP[0.00000001], DOGE[0], ENJ[0.00000001], ETH[0.00000001], FTT[5.09661049], KNC[0], LTC[0], LUNC[0], MTL[0], SOL[0], USD[34034.42], USDT[0], YFI[0] | | |
| 00821848 | | USDT[0] | | |
| 00821849 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], EOS-PERP[0], FTM-PERP[0], MER-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00821850 | | DOGEBULL[0.00056794], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], MATICBULL[.08104], SHIB-PERP[0], SOL-20210625[0], SXPBULL[2002.8486888], TRX[.000013], TRX-20210625[0], USD[0.11], USDT[0] | | |
| 00821854 | | AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], NFT [330612597913059035/FTX AU - we are here! #68023][1], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00821855 | | BNB[0], BTC-PERP[0], COMPBULL[0], CRO[0], ETH[0], FTM[0], FTT[0], LTC[0], SOL[0], SRM[0], THETABULL[0], USD[0.74], USDT[0], XRP[0] | | |
| 00821863 | | CHF[75.19], KIN[1], USD[31.95], XRP-PERP[0] | | |
| 00821864 | | KIN[.00000001], USD[0.00] | | |
| 00821878 | Contingent | 1INCH[0], 1INCH-PERP[0], ALPHA[0], AMC[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[36.7], BAL-20210625[0], BAL-PERP[0], BAND[0], BAT[813.004065], BITW[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BRZ[0], BTC[0.06783169], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CUSDT[0], DAI[0], DMG-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTT[975.28547660], FTT-PERP[-0.19999999], GBP[0.00], GME[.00000002], GMEPRE[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HOOD[0], HOOD_PRE[0], HT[0], HUM-PERP[0], KNC[0], LEO[0], LINK[0], LTC[0.00000001], MATIC[0], MNGO-PERP[0], OKB[0], OMG[0], OMG-20211231[0], PYPL[0], REN[0], ROOK-PERP[0], RSR[0], SLP-PERP[-156940], SNX[0], SOL[0.00111492], SRM[7.93755418], SRM_LOCKED[682.10027392], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], TRYB[0], TSM[0], USD[1606.60], USDT[0], USDT-20210924[0], USDT-PERP[0], XAUT[0], ZM[0] | | |
| 00821880 | | ETH[0], LTC[0] | | |
| 00821885 | | AMPL-PERP[0], BSV-20210625[0], BTC-PERP[0], ETH[0], ROOK-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.62], USDT[0], USDT-PERP[0] | | |
| 00821887 | | SC-PERP[0], TRX[.000004], USD[0.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821889 | | ATOMBULL[1.039792], TRX[.000001], USD[0.04], USDT[0] | | |
| 00821897 | Contingent | EOS-PERP[0], KIN[2058558], LUNA2_LOCKED[79.02717449], LUNC[614270.90090296], SHIB[99800], USD[-275.28], USDT[0.00937896], XRP[1020.748213] | | |
| 00821898 | | AKRO[.5996], ATLAS-PERP[0], KIN[56.11144808], USD[0.00] | | |
| 00821900 | | CEL[.08244], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[.06111839], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.11000001], XRP[0], XRPBULL[6.9779], XRP-PERP[0] | | |
| 00821905 | | FTT[0.00000039], USDT[0.00000982] | | |
| 00821913 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00821914 | Contingent | BTC[0], EUR[19.38], LUNA2[0.21932164], LUNA2_LOCKED[0.51175050], SOL[0], USD[0.00], USDT[0], XRP[.004013] | | |
| 00821918 | | BTC-PERP[0], SUSHIBULL[.06324], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00821920 | | LUA[150.22096], TRX[.000002], USDT[0] | | |
| 00821926 | | USD[0.00] | | |
| 00821931 | | DENT[693361.3], KIN[10777329], USD[0.62] | | |
| 00821933 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00802940], BNB-PERP[0], BTC[0.00029241], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[.05729337], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057935], ETH-20210625[0], ETH-PERP[0], ETHW[0.00057933], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0943], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0511608], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[9.62529341], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.68], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00821938 | | USD[0.01] | | |
| 00821940 | | TRX[.000001], USDT[0.00003069] | | |
| 00821953 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[1.37], USDT[0.23264515], XLM-PERP[0], XRP-PERP[0] | | |
| 00821955 | | ADA-PERP[0], BNB-PERP[0], BTC[.67632016], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000011], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[100.30], USDT[92.32754755] | | |
| 00821963 | | MER[.980715], TRX[.000002], USD[0.00] | | |
| 00821964 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00098993], ETHW[.00098993], TRX[.000002], USD[0.00], USDT[95.11321655] | | |
| 00821965 | | ADABULL[0], ATLAS[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0.00010900], BULL[0], DOGEBULL[0], ENJ[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GBP[0.00], GODS[0], IMX[0], LINKBULL[0], LTCBULL[0], MATIC[0], SOL[0], SXPBEAR[0], SXPBULL[0], TRXBULL[0], USD[7.89], USDT[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 00821968 | | DENT-PERP[0], TRX[.000001], USD[1.58] | | |
| 00821976 | | KIN[1], SOL[0.28301498] | Yes | |
| 00821977 | | USD[0.00] | | |
| 00821979 | | DOGE[9102.9], GBP[0.00], KIN[10273811.15664998], SHIB[134550000], TONCOIN[33.7], USD[0.24] | | |
| 00821982 | | AURY[.00000001], BTC[0], ETH[.00000001], FTT[0], GT[0], MATH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00821986 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00025775], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.07094897], ETH-PERP[0], ETHW[.00094897], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.056913], SOL-PERP[0], STEP-PERP[0], USD[0.18], USDT[255.29506272] | | |
| 00821993 | | BTC[0.00000001], FTT[.041968], USD[0.00], USDT[0] | | |
| 00821996 | | ADA-PERP[0], ASD-PERP[0], BEAR[53000], CHZ-PERP[0], CRV-PERP[0], DOGE[.85519956], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01100383], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MKR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.036825], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.28], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00821999 | | NFT [305291505136429](/) FTX AU - we are here! #11794[1], NFT [379417187699023679](/) FTX AU - we are here! #11871[1] | | |
| 00822000 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00263964], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00822003 | | TRX[.000003] | | |
| 00822010 | | BTC-PERP[0], DOGE-PERP[0], USD[135.52] | | |
| 00822011 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[.00383543], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[300000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00822015 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.09523921], TRX-PERP[0], USD[0.15], USDT[0.02049250], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00822016 | | KIN[379927.8] | | |
| 00822018 | | EUR[2.00] | | |
| 00822019 | | TRX[0] | | |
| 00822020 | | TONCOIN[248.49114779] | Yes | |
| 00822021 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00524926], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.15], ETHW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS[0], OP-0930[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210924[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[175], USD[-80.69], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0930[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00822022 | | BTC[.0009654], ETH[.02377459], ETHW[.02377459], FTT[1.49895], LINK[1.82982635], SOL[0.87184324], USD[0.00002496] | | |
| 00822023 | | LUA[.058477], TRX[.000001], USD[0] | | |
| 00822024 | | ETH[.00000001], KIN[5825.60867811], USD[0.00] | | |
| 00822026 | Contingent, Disputed | AKRO[0], ATLAS[0], BAO[92.45679451], BNB[0], BTC[0.00000006], DENT[0], ETH[0.00000085], ETHW[0.00000085], KIN[0], NPXS[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0.60470570] | | |
| 00822027 | | BAO[0], BAO-PERP[0], KIN[0.00000001], KIN-PERP[0], NPXS[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822028 | | BNB[0], BTC[.122658], HKD[0.00] | | |
| 00822033 | | BOBA[88.9], BTC-20210625[0], BTC-PERP[0], FTT-PERP[0], NEO-PERP[0], SPELL-PERP[0], USD[20.88] | | |
| 00822034 | | 0 | | |
| 00822043 | | ETH-PERP[0], SOL[.00000001], USD[-0.01], USDT[1.32940575] | | |
| 00822047 | | TRU[1], USDT[0.00001486] | | |
| 00822048 | | TRX[.000005], USD[2.50], USDT[0] | | |
| 00822055 | | ALGOBULL[633387.4315], USD[0.03], USDT[0] | | |
| 00822056 | Contingent, Disputed | BNB[0], ETH[0], USD[0.69], USDT[0] | | |
| 00822058 | | EUR[0.00], FTM[4.45490940] | | |
| 00822065 | | TRX[.000005] | | |
| 00822066 | | OXY[7.99468], RAY[5.99601], TRX[.000003], USD[2.19], USDT[0] | | |
| 00822067 | | BTC[0.00000495], ETH[.079], ETHW[.079], SOL[2.3199], USD[16.48] | | |
| 00822070 | Contingent, Disputed | USDT[2] | | |
| 00822071 | | BNB[.00002002], BTC[.00004416], ETH[.00038995], ETHW[0.00038993], FTM[.00000001], MATIC[3.20757773], TRX[7.001554], USD[0.00], USDT[0.00866896] | | |
| 00822078 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00055739], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00822080 | | KIN[1059788], USD[1.43], USDT[0] | | |
| 00822084 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.99], USDT[0] | | |
| 00822087 | | TRX[.0002246], USDT[0] | | |
| 00822094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000323], BTC[-0.00000028], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00007967], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00822096 | | NEAR-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00822099 | | CHZ[0], USD[0.00] | | |
| 00822101 | | BTC-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 00822105 | | ETH[0], LTC[.00011191], USD[0.00], USDT[0.00000142] | | |
| 00822108 | | POLIS[.09937], STEP[279.50001], USD[0.05], USDT[0] | | |
| 00822109 | | USD[0.10] | | |
| 00822118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00822123 | | USD[79.69] | | |
| 00822126 | | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SPY[.00012577], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00822128 | | BEAR[6689.16150326], DOGE[2], TRX-PERP[0], USD[-0.37] | | |
| 00822129 | | ASDBEAR[71777010], SUSHIBULL[7127.98505], TRX[.000002], USD[0.16], USDT[.03580752] | | |
| 00822135 | | ASD-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], TRX[.000003], USD[-0.25], USDT[0.25033567] | | |
| 00822140 | | DENT[3797.473], KIN[2957031.6], USD[0.00], USDT[6.48246850] | | |
| 00822141 | | AKRO[1], TRX[0], UBXT[1] | | |
| 00822143 | | ATLAS[200], ETH[0], TRX[.000009], USD[4.18], USDT[0.16652883] | | |
| 00822149 | | USD[10394.33] | | USD[10303.98] |
| 00822151 | | MATIC[27.640117], RAY[31.98518], TRX[5548.787002], USD[26.34] | | |
| 00822158 | | FTT[3.99924], FTT-PERP[0], GST[82], GST-PERP[0], TRX[.007777], USD[0.53] | | |
| 00822162 | | 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02171640], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.76], USD[29.00000003], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00822163 | | KIN[1073444.83294272], TRX[.000012], USDT[0] | | |
| 00822164 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00822165 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-20210625[0], UNI-PERP[0], USD[46.50] | | |
| 00822166 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00023430], LUNA2_LOCKED[0.00054670], LUNC[51.02], MATIC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP[164], XRP-PERP[0] | | |
| 00822170 | | KIN[269121196], TRX[.000006], USD[0.40] | | |
| 00822174 | | AMZN[.00145926], AMZNPRE[0], BNB[0.00180645], BTC[0.00004115], ETHW[.00000384], KIN[2], MATIC[.51669067], SHIB[.46208848], SOL[0.00007142], TRX[0], WAXL[0.00550721], XRP[0.70620072] | Yes | |
| 00822175 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], FLOW-PERP[0], LTC-PERP[0], LUNC[.0006081], MTL-PERP[0], TRX[.00002], USD[0.26], USDT[0] | | |
| 00822177 | | NFT[534663632340977841/FTX Crypto Cup 2022 Key #8057][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822179 | | USD[0.01] | | |
| 00822181 | | USDT[101.3213518] | | |
| 00822182 | | TRX[0], USD[1.13], XRP[0] | | USD[1.08] |
| 00822186 | | AVAX[-0.03400340], MER[80.89765947], USD[2.97], USDT[0] | Yes | |
| 00822188 | | TRX[.470002], USD[0.00], USDT[.000504] | | |
| 00822190 | | BAO[162.60832386], USD[0.00] | | |
| 00822191 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00003977], LUNA2_LOCKED[0.00009281], LUNC[0.00172656], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (348337271656329113/FTX EU – we are here! #156817)[1], NFT (539283691174941322/FTX EU – we are here! #156609)[1], NFT (550725575475769616/FTX EU – we are here! #156733)[1], NFT[0.0729840], FTT-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[8757550.29006252], SRM[.00479912], SRM_LOCKED[.25242428], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00822192 | | GENE[.08006], LINA[.69], OXY[.973], RAY-PERP[0], SOL[.0000142], TRX[.000002], USD[0.06], USDT[0] | | |
| 00822197 | | TRX[.000007], USDT[.000003] | | |
| 00822200 | Contingent | 1INCH[0.94862369], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.197245], ANC-PERP[0], APE[.0550615], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00953625], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1685265], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.02699433], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[-0.19590735], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.8288575], CQT[.27002], CREAM-PERP[0], CRO[9.998575], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.015217], DOGE[0.75000000], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003894], ETH-PERP[0], ETHW[0.98590954], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07298400], FTT-PERP[0], FXS[.0841285], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[0.00874172], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[.667405], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-FPERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[1.41017], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.40495], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.46], LUNA2[4.66437033], LUNA2_LOCKED[10.88353078], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.65924750], MATIC-PERP[0], MBS[.54077], MCB-PERP[0], MEDIA-PERP[0], MER[.4375], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[2.3768], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.019435], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[1000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.95977], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0.00995677], STX-PERP[0], SUN[.507], SUSHI[.380205], SUSHI-PERP[0], SWEAT[.0335], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.0071015], TONCON-PERP[0], TRU-PERP[0], TRX[0.72712572], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[27083.35], USD[18944.51387180], USDT-PERP[0], USTC[39.54077560], USTC[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00822202 | | KIN[219015.94689286], TRX[.000003], USDT[0] | | |
| 00822209 | | BTC[0], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00822211 | | BTC[0.00725440], EUR[0.00] | | |
| 00822216 | | ETH[0] | | |
| 00822219 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[0], MATIC-PERP[0], ROOK[0], SOL-PERP[0], TRX[.000006], USD[1.22], USDT[0.00002041] | | |
| 00822220 | Contingent | 1INCH[0], AAVE[0.00000001], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0.00000001], BRZ[0], BTC[0.01011241], BTC-PERP[0], CAD[0.00], DAI[0.00000001], DOT[0.00000001], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LINK[0.00000001], LUNC-PERP[0], MATIC[0.00000001], RAY[0], SNX[0], SOL[0], SRM[0.00008388], SRM_LOCKED[.00071551], UNI[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00822221 | | USDT[1] | | |
| 00822222 | | ASDBULL[.008992], BULL[0.00000088], COMPBULL[.00009755], DOGEBULL[0.00000041], ETCBULL[.00003917], OKBBULL[.00000531], SXPBEAR[8964], SXPBULL[785.051718], SXPHEDGE[.00007715], TRX[.000003], USD[0.04], USDT[.00173], XRPBULL[.09804] | | |
| 00822227 | | DAI[0], ETH[0], USD[-31.10], USDT[61.54314655] | | |
| 00822232 | | AKRO[0.00943128], BAT[0.00035316], CAD[0.02], CHZ[0.00113442], DOGE[0.04590418], ETH[0.00000390], ETHW[0.00000390], HNT[0.00001141], MATIC[.00000918], OMG[0.00002053], SHIB[11.12679101], SRM[.00001836], TRX[0.01652631], UBXT[1.00480033] | | |
| 00822243 | | ALT-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00822244 | | RAY[0], SOL[0] | | |
| 00822247 | | KIN[461137.22657] | | |
| 00822250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (538631084086130600/Upper Svanell #1)[1], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00822253 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[1.00], USDT[0] | | |
| 00822254 | Contingent | BNB[0], BRZ[0], CRO[.00016148], FTT[.03969266], GOG[0.10000000], IMX[0.01458525], LUNA2[0.09511499], LUNA2_LOCKED[0.22193498], MANA[0], MATIC[18], NFT (306155018047131519/FTX EU – we are here! #281405)[1], NFT (341907694428782560/The Hill by FTX #38549)[1], NFT (396604221704283927/FTX EU – we are here! #281417)[1], POLIS[0], SOL[0], TRX[0], USD[0.57], USTC[.05395222] | | |
| 00822255 | Contingent | BTC[10.10692387], ETH[37.29186060], ETHW[37.08745075], FTT[1525.0256789], INDI[4000], SHIB[30], SRM[51.84298257], SRM_LOCKED[379.91701743], TRX[.000027], USD[937.32], USDT[9317.21082024] | | BTC[10.106913], ETH[37.291434], USD[937.10] |
| 00822256 | | AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-20210625[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00822257 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00822270 | | 0 | | |
| 00822280 | Contingent | 1INCH[0], AAVE[0.00000001], ATOM[45.44942587], AVAX[0], AXS[0], BNB[7.08694518], BNT[0], BTC[0], ETH[0], FTT[25.07268425], LTC[0], LUNA2[0.00083859], LUNA2_LOCKED[0.00195671], LUNC[14.28404893], MATIC[0], MSOL[0], RLN[0], RUNE[0], SNX[0], SOL[0], SRM[.01253332], SRM_LOCKED[.05893772], SUSHI[0], TRX[0.00084061], UNI[0], USD[5896.40], USDT[0.00982580] | | |
| 00822281 | | BTC[0.00007515], BTC-PERP[0], DOGE[3267.807453], ETH[0], FTT[150.97343607], UNI[20.38671488], USD[2599.67], USDT[0] | | DOGE[3236], USD[2586.42] |
| 00822287 | | BNB[0], USD[0.00] | | |
| 00822288 | | BAO[2], BNB[.27549192], DOGE[1], EUR[0.80], MATIC[1], UBXT[1.12214948] | | |
| 00822289 | | BTC[0], BTC-PERP[0], BULLSHIT[0], CHZ-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], ETC-PERP[0], FTT[0.04118164], GRTBULL[0.00082377], LINKBULL[0], MASK[7], MID-PERP[0], OXY[.84173], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.97], YFI-PERP[0] | | |
| 00822290 | | USD[0.00], USDT[0.94944550] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822293 | | BNB[0], DOGE-PERP[0], OXY[0.49442089], RAY[.9993], USD[0.06], USDT[0.00978714] | | |
| 00822294 | | EOSBULL[709.19898], LINKBULL[1.03069382], SXPBULL[39.602063], TRX[.000004], USD[0.01], USDT[0] | | |
| 00822298 | | BTC[0], BTC-20210625[0], BTC-PERP[0], FTT[0.00303267], USD[0.00], USDT[0] | | |
| 00822299 | | 1INCH[.71937], 1INCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00822300 | | BNB[0], BTC[0], KIN[0], SOL[0], USD[0.00], USDT[0.00000232] | | |
| 00822302 | | ATLAS[ 1594481], BAO[1], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00822307 | | EUR[0.00], FTT[0.00463368], USD[0.00] | | |
| 00822313 | | ATLAS[0], BAO[0], CRV[0], DOGE[295.52811220], GALA[0], KIN[0], MATIC[0], SHIB[0], SPELL[0], USD[0.00] | | |
| 00822315 | | BTC[0], DENT[0], USD[0.00], USDT[0] | | |
| 00822322 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-20210924[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BAND[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], HOT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[0.00078000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00822326 | | USD[25.00] | | |
| 00822328 | | ETH[.40385], ETHW[.40385], FTT[0.15686320], SOL[.003392], USD[0.24] | | |
| 00822332 | | BNB[0] | | |
| 00822333 | | LTC[.00100668], LTC-20210625[0], LTC-PERP[0], USD[0.00] | | |
| 00822334 | | ATLAS[5842.76090237], BNB[0.00000003], BTC[0], DOGEBULL[0.00000087], EOSBULL[16.59668], ETH[0], HT[0], SOL[0], SUSHIBULL[.9998], SXPBULL[.859828], TRX[.42565919], USD[0.00], USDT[0], XRPBULL[3.69926] | | |
| 00822340 | | BNB[.18252945], BTC[0], DOGE[51.72912976], ETH[0], FTT[0.10059825], TRX[143.483271], USDT[105.74867828] | | |
| 00822341 | | BTC-PERP[0], SOL[.0086788], USD[58.63], USDT[0.09793985] | | |
| 00822345 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], LTC-PERP[0], SOL-PERP[0], SPELL[97700], THETA-PERP[0], TRX[.000006], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00822346 | | BNB[1.31462416], COIN[2.5791676], COMP[.1728], DYDX[3.9], ETH[.08432946], ETH-PERP[0], ETHW[.08432946], FTT[1], LINK[6.798678], SAND[113.99259], SNX[6.3], UNI[2.5], USD[9.14], USDT[0], XRP[1763.662679] | | |
| 00822350 | | ATLAS[80], KIN[9913.55], USD[1.55] | | |
| 00822351 | | APE[0], DAI[0], ETH[.00000001], FTM[0], FTT[.00000012], LOOKS[0], TRX[0], USD[0.00] | | |
| 00822356 | Contingent, Disputed | TRX[.000001] | | |
| 00822357 | | KIN[1611.29137705] | Yes | |
| 00822360 | | ETH-PERP[0], TRX[.000035], USD[110.10], USDT[0] | | |
| 00822365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[.39442], BTC[0], BTC-PERP[0.44630000], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08232976], GALA-PERP[0], GRT[.81951394], GRT-PERP[0], IOTA-PERP[0], LINK[.04213823], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000045], TRX-PERP[0], USD[455.63691958], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00822370 | | BTC[0.00009986], TRYB[.06076], USD[0.00], USDT[.089089] | | |
| 00822371 | | ATLAS[1070], DENT[1500], DOGE[41], ENJ[12], FTT[1.1], GALFAN[1.5], GT[.9], JST[120], KIN[100000], LINA[080], MANA[7], REEF[330], SHIB[500000], STMX[730], TRX[90.000001], USD[0.13], USDT[.0019] | | |
| 00822374 | | ATLAS[2726.88947535], ENJ[42.55812388], MATIC[46.94495704], SHIB[12908893.86034373], USD[0.00] | | |
| 00822375 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00125395], LUNA2_LOCKED[0.00292589], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUN[.00061129], SUSHI-PERP[0], SWEAT[1.6263649], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.107], TULIP-PERP[0], USD[253.58], USDT[.58335402], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00822377 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], RUNE[.00080812], USD[0.00] | | |
| 00822381 | | DOGE[0], ETH[0], ETH-PERP[0], SHIB[0], USD[0.00], USDT[0.00000088] | | |
| 00822382 | | BTC[.00002774], USD[0.30] | | |
| 00822394 | | TRX[.000001], USDT[4.824] | | |
| 00822395 | | TRX[.000001] | | |
| 00822397 | | 1INCH[0], 1INCH-PERP[0], AAPL[0.00062576], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[10.9978], AUDIO-PERP[0], AURY[.20967138], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[30], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[2.2], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[.1834], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[110000], KIN-PERP[0], LINA-PERP[0], LINK[4], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.0862], RUNE-PERP[0], SAND-PERP[0], SLP[620], SLP-PERP[0], SNX-PERP[0], SOL[.036], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[121.96], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00822403 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000003], ETHW[-0.00000003], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00822406 | | AKRO[1325.26634575], ATLAS[335.21031987], BAO[55573.86792264], CONV[1100.94110717], DENT[4393.8372814], DMG[744.03928926], DOGE[146.27391899], JST[275.03193478], KIN[332059.1052037], KSHIB[998.99795382], MATIC[39.13430765], MNGO[103.51351081], SECO[4.06769103], SHIB[3220181.48793285], SOL[1.12351202], SPELL[1081.52622692], STEP[61.35329786], UBXT[613.81766559], USD[0.00], XRP[26.37690571] | Yes | |
| 00822410 | | LTC[0.00000019], USD[0.00] | | |
| 00822411 | | ATLAS[3749.3808], CRO[1149.8704], USD[3.45], USDT[.002492] | | |
| 00822412 | | ALGO-PERP[0], BTC-PERP[0], ETH[0], GRT-PERP[0], HOT-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 00822415 | | FTT[.05506115], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822418 | | DOGE[250] | | |
| 00822425 | | CEL[0.02382160], DOGE[166.1], FTT[.01924911], SOL-PERP[0], USD[221.51], USDT[0.00574298] | | |
| 00822426 | | FTT[1.2], USD[0.08], USDT[1.08503836] | | |
| 00822427 | | ALGO-PERP[0], AVAX[0.00077328], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.13], USDT[0.02885165], WAVES-PERP[0] | | |
| 00822428 | | ATLAS[9.81], EUR[1918.36], HT-PERP[0], USD[2334.06], USDT[0] | | |
| 00822432 | | BTC[0.00410000], BTC-PERP[0], DOGE[100.90386], ETH[.02699772], ETH-PERP[0], ETHW[.02699772], FTT[1], SHIB[200000], USD[0.99] | | |
| 00822433 | | AAVE[.0099892], BTC[0.00009964], CHZ[9.9982], FTT[.099919], TRX[0.00000470], USD[0.00], USDT[3.79920000] | | TRX[.000004] |
| 00822435 | | BALBULL[2.0002], CHR[50], ETH[.00000001], LTC[.00261847], SXPBULL[8.9956], TRX[5.67244997], TRXBULL[5.0005], USD[0.00], USDT[0.09386627], WRX[51], XLMBULL[.130013], XRPBULL[100.01], XTZBULL[3.0003] | | |
| 00822438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00052516], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.05], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00822442 | Contingent | KIN[1648.1809243], LUNA2[0.71269372], LUNA2_LOCKED[1.66295203], LUNC[155190.559968], USD[0.00], USDT[.000358], XLMBULL[.23493543] | | |
| 00822445 | | ETH[0], USD[0.00] | | |
| 00822448 | | AVAX[0], USD[0.38] | | |
| 00822452 | | USD[0.04] | | |
| 00822453 | | ADA-PERP[0], ATLAS[7670], CHZ-PERP[0], DENT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00822457 | | FTT[0], USD[0.00], USDT[0.00000311] | | |
| 00822458 | | USD[15.23] | | |
| 00822463 | | BAO[1], BTC[.00009674], DENT[1], EUR[30.00] | | |
| 00822469 | Contingent | BTC[0.00269948], BTC-PERP[.0081], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[.304], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], NFT [500253383421335478/franz01 #1][1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-356.33], USDT[.13] | | |
| 00822471 | | TRX[.000002], USD[0.47], USDT[0.03527539] | | |
| 00822473 | | BEAR[615.08], ETHBEAR[811770], USD[0.00], USDT[0] | | |
| 00822475 | | ETH[.001721], ETHW[.0009964], EUR[0.00], TRX[.000003], USD[0.00] | | |
| 00822479 | | CEL[0], FLOW-PERP[0], FTM[0], ORBS[0], REEF[0], SOL[0], SPELL[0], USD[0.00] | | |
| 00822488 | | CAKE-PERP[0], SOL-20210625[0], USD[0.00] | Yes | |
| 00822494 | | ATLAS[1359.78], FTT-PERP[0], TRX[.000003], USD[0.70], USDT[0.61000001] | | |
| 00822495 | Contingent | AXS-PERP[0], BCH-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[2.37897371], SRM_LOCKED[0.00451324], SRM-PERP[0], STEP[.05012858], STEP-PERP[0], USD[5.05], USDT[0] | | |
| 00822496 | | BTC[0], CEL[.0923], USDT[1.02833919] | | |
| 00822498 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002083], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.105], ENJ-PERP[0], ENS-PERP[0], ETH[0.00639109], ETH-PERP[0], ETHW[0.00639109], FTM-PERP[0], FTT[0.39107822], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[417.95573], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98214], SHIB-PERP[0], SOL[.00693409], SOL-PERP[0], SRM[9.14077944], SRM_LOCKED[.23643414], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00822500 | | USD[1.07], USDT[0.00507787] | | |
| 00822504 | | KIN[19986.7], RSR[39.9734], TRX[.000004], UBXT[54.98955], USD[0.77], USDT[.04972] | | |
| 00822508 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BAL[0], BTC[0.00007207], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.26918124], FTT[0.00038973], LUNA2[0], LUNA2_LOCKED[1.79714032], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00970860], SOL-PERP[0], TRX[.001441], UNI[.00000001], USD[0.32], USDT[0.10], USTC[0.63069622] | | |
| 00822513 | | AUDIO[11.9976], USDT[2.3932] | | |
| 00822514 | | ETH[0] | | |
| 00822516 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BNT[0.09067435], BNT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH-PERP[0], ETHW-PERP[0], GRT-20210625[0], GRT-PERP[0], LEO[0], LEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00822517 | | MEDIA[.002175], USD[1.17], USDT[0] | | |
| 00822522 | | TRX[.000001], USDT[.37756204] | | |
| 00822524 | | 1INCH-PERP[0], BTC-PERP[0], COPE[.485], CVC-PERP[0], ETH[.00085], ETHW[.00085], LTC-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.68] | | |
| 00822525 | | ATLAS[219.9582], FTT[.01596249], USD[0.00], USDT[0] | | |
| 00822529 | | BTC[0], LTC[0], TRX[0.56221540], USD[0.00], USDT[0.00736038] | | |
| 00822532 | Contingent | ATLAS[13006.24], LUNA2[0.00038696], LUNA2_LOCKED[0.00090292], LUNC[84.263144], OXY[.8918], RAY[853.97481939], SAND[4364.695], SLRS[35619.5716], SOL[32.85512279], SPELL[98.82], SRM[112.29542009], SRM_LOCKED[1.93656739], TRX[.000003], USD[2166.06], USDT[0.00000001] | | |
| 00822541 | | ASDBULL[.55880856], USD[0.02] | | |
| 00822557 | | BTC[0.00000001], SAND[292.22084445], USD[38.65], USDT[0.00000004] | | |
| 00822564 | | AMPL[0], DOGE[.237435], USD[0.01], USDT[0] | | |
| 00822570 | | ETH[.00000001], KIN[0], USD[0.00] | | |
| 00822572 | | MTA[.8693], MTA-PERP[0], TRX[10.992305], USD[0.01], USDT[0.00000760] | | |
| 00822573 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[13.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00822575 | | BTC-PERP[0], USD[0.00] | | |
| 00822578 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822579 | | BCH[-0.00135010], TRX[.000001], USD[1.91], USDT[0.00667531] | | |
| 00822584 | | TRX[.000001], USDT[0] | | |
| 00822585 | | LUA[.01088], TRX[.000004] | | |
| 00822589 | | DOGE-PERP[0], USD[7.72] | | |
| 00822590 | | 0 | | |
| 00822595 | | ASDBULL[6.995345], MATICBULL[606.75477121], SHIB[699335], THETABULL[0.00223637], USD[0.26], USDT[201.46782189] | | |
| 00822596 | | AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[.2522], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[.00769427], XRP-PERP[0] | | |
| 00822598 | | LTC[0], TRX[.000004], USD[-0.01], USDT[0.08290701] | | |
| 00822602 | | ADA-PERP[0], BNB-PERP[0], BTC[.00005243], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC[0], MATIC[12.1198159], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00822603 | | ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-123[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GT[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (330546356491378089/FTX EU - we are here! #269865)[1], NFT (373038734233962884/FTX EU - we are here! #269861)[1], NFT (539529355038259295/0/FTX EU - we are here! #269863)[1], NFT (543035164296795950/Mexico Ticket Stub #1768)[1], POLIS[0], SAND[0.00000001], SAND-PERP[0], SLP[0], SLRS[0], SOL[0.00000003], SOL-PERP[0], SPELL[0], STOR[0], STORJ-PERP[0], STX-PERP[0], TRX[0.00002033], USD[0.00], USDT[323.74004915], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00822604 | | ALGOBULL[99.9335], BCHBULL[.0028398], BNBBULL[0.00000786], DOGEBULL[0.00000229], EOSBULL[.03109], ETHBULL[0.00001577], LTCBULL[.00905], TOMOBULL[.962], TRX[.000002], TRXBULL[.000345], USD[116.04], USDT[0] | | |
| 00822605 | Contingent | ALICE[830.34119197], BAO[18457620.24130729], BAT[1], CONV[87380.50715646], DENT[15], DFL[164252.56352524], EUR[0.00], FIDA[1], HUM[1.66391], KIN[48022554.34532725], LUNA2[0.86334106], LUNA2_LOCKED[2.01446247], RSR[1], SHIB[1730196.28718596], SLP[22449.2590622], SOS[813428938.74738749], STARS[122.4346282], STEP[6061.64248411], UBXT[1], USD[0.00] | | |
| 00822608 | | USD[0.17] | | |
| 00822611 | | 0 | | |
| 00822615 | | ALICE[34.4], AUDIO[205.960618], C98[120], CONV[53669.63528], CQT[610], DODO[293.8597062], ENS[9.409526], USD[0.16] | | |
| 00822622 | | APT-PERP[0], SOL-PERP[0], USD[920.30], YFI-PERP[0] | | |
| 00822626 | | TRX[.000061], USD[2.23], USDT[0] | | |
| 00822634 | | SXP-PERP[0], TRX[.000001], USD[7.49], USDT[0] | | |
| 00822635 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00822639 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00822643 | | ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-0.55], USDT[8.61101809] | | |
| 00822644 | | 0 | | |
| 00822645 | | USD[1.07], USDT[.005414], XRP[1068.79689], XRP-PERP[0] | | |
| 00822646 | | BTC-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00822651 | | AAVE[0], CEL[0], RSR[0], SNX[0] | | |
| 00822655 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], STEP-PERP[0], TRX[.000005], USD[-0.32], USDT[30] | | |
| 00822660 | | USD[25.00] | | |
| 00822662 | | BCH[.000803], BTC[0.00009674], ETH[0], LTC[0.00898203], REEF[8.61015], USD[0.00] | | |
| 00822664 | Contingent | AVAX[0], BTC[0], CRV[0], ETH[1.99504954], ETHW[0], FTT[0], LUNA2[0.21649425], LUNA2_LOCKED[0.50515325], LUNC[0], MATIC[0], OXY[0], RAY[0], SOL[0], SRM[.02422905], SRM_LOCKED[2.2484633], SXP[0], USD[0.00], USDT[0] | | |
| 00822666 | | ATLAS[2830], USD[0.41] | | |
| 00822669 | | NFT (526552402827572497/The Hill by FTX #45631)[1] | Yes | |
| 00822670 | | MTA-PERP[0], USD[0.37], USDT[0] | | |
| 00822671 | | BTC[0], TRX[.000004], USDT[0.00019877] | | |
| 00822674 | | BNB[.4699154], BTC[0.00018788], ETH[.10798056], ETHW[.10798056], FTT[.499685], TRX[.000003], USDT[0] | | |
| 00822681 | | ALGOBULL[5080000], DOGE-PERP[0], EDEN-20211231[0], LINA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXPBEAR[1000000], TULIP-PERP[0], USD[10.49] | | |
| 00822687 | | BTC-PERP[0], USD[0.22] | | |
| 00822689 | | ETH[0.00073621], FTT[0.00040208], KIN[.00000001], KIN-PERP[0], NFT (289606560195238221/FTX EU - we are here! #113697)[1], NFT (408584132521863216/The Hill by FTX #25405)[1], NFT (475109587374158018/FTX EU - we are here! #114282)[1], NFT (571738986985795776/FTX EU - we are here! #113027)[1], SOL[0], TRX[0], USD[0.05], USDT[0] | | |
| 00822692 | | TRX[.000001] | | |
| 00822694 | | FTT[.08883], MATH[.04265], RAY[.3512], STEP[.00376], TRX[.000008], USD[0.00], USDT[0] | | |
| 00822695 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004963] | | |
| 00822700 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00822704 | | TRX[.000005], USD[25.00] | | |
| 00822706 | | BNB[.52919411], BTC[0], EUR[0.00], FTT[17.45341583], FTT-PERP[0], LTC[3.21300001], MANA[413.70999914], MATIC[373.13130185], SRM[246.05018123], USD[0.22], XRP[502.98506611] | | |
| 00822712 | | 1INCH[.12477759], ADA-PERP[0], BNB[.0099981], TRX[.000003], USD[0.00], USDT[0] | | |
| 00822713 | Contingent | APE[0], COIN[0.00000001], ETHW[0], FIDA_LOCKED[.34052245], FTT[5.02744644], GAL[.07251248], GMT[0.00000001], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MAPS[185.769017], MER[0], PYPL-20210625[0], RAY[0], SOL[126.13584341], SRM[.32905], SRM_LOCKED[1.52087619], SUSHI[0.00384346], TRX[0.00000004], TSLA-20210625[0], USD[0.59], USDT[2.66489650] | | |
| 00822716 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00822717 | | ALGOBEAR[419706], ALGOBULL[2098.53], ALTBEAR[89.937], ATOMBEAR[6196.86], BNBBEAR[799840], BTTPRE-PERP[0], DOGEBEAR[209853], ETHBEAR[27980.4], KIN-PERP[0], TOMOBEAR[2598180000], TRXBEAR[122469.25], USD[0.61], USDT[0.19089926] | | |
| 00822718 | | APE[79.753669], DOGE[2], OXY[.05538], RAY[.33427], RUNE[.069267], TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00822721 | | APE[71.36780521], BNB[0], BRZ[0.77350473], BTC[0.26926492], BTC-PERP[0], CAD[0.00], DAI[0.00000001], DOT[0], ETH[6.41362334], ETHW[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], NEAR-PERP[0], TRX[0.00004971], USD[0.00], USDT[0.00005408] | APE[71.340724], BTC[.044328], TRX[.000047] | |
| 00822724 | | 0 | | |
| 00822725 | | NFT (418250337503809880/FTX Crypto Cup 2022 Key #14921)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822729 | | BTC[0], DOGE-PERP[0], FTM[623.60688], FTM-PERP[0], FTT[33.7069091], SOL[11.34939340], USD[-12.55], USDT[-2.17205734], XRP[20] | | |
| 00822730 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.19783340], USD[0.00], USDT[0.00000001] | | |
| 00822734 | Contingent | ETH[1.74508883], ETHW[2.36577268], LUNA2[1.13731929], LUNA2_LOCKED[2.65374501], LUNC[247653.67048906], USD[1.93] | | ETH[1.644638], ETHW[2.364375], USD[1.92] |
| 00822735 | | TRX[.000006], USD[.00], USDT[0.00000717] | | |
| 00822736 | | ETHW[.00047797], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00822738 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0327[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.98551], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USD[0.00000020], XTZ-PERP[0] | | |
| 00822739 | Contingent | BTC[0.00205609], LUNA2[0.08381354], LUNA2_LOCKED[0.19556494], LUNC[.0016306], SOL-PERP[0], TONCOIN[.00000001], TRX[.00001], USD[0.26], USDT[-0.21050676] | | |
| 00822742 | | ATOMBULL[0], ATOM-PERP[0], BNBBEAR[205420], BNBBULL[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LEOBULL[0], ONE-PERP[0], RUNE[0], SHIB-PERP[0], SLP-PERP[0], THETABULL[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00822747 | | FTT[.01652207], TRX[.000002], USD[0.00], USDT[0] | | |
| 00822751 | | ALGO-PERP[0], ETH[0], SOL[.00075937], USD[0.07], USDT[0] | | |
| 00822755 | | ATLAS[0], USD[0.40], USDT[0.00000001] | | |
| 00822757 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0.34430805] | | |
| 00822762 | | BAND[0], BTC[0], EUR[0.00], FTT[0.50010000], LEO[0], LINK[0], MATIC[0], MOB[0], MTA[1], REN[0], SOL[0], TRX[0], TRY[0.00], TRYB[0], USD[2131.90], USDT[0], XRP[0] | | |
| 00822772 | | AUD[0.00], BAO[6], CONV[38.24885131], DENT[2], DOGE[35.60746087], KIN[2737.87587206], RSR[44.32031211], SRM[2.284674], TRX[161.57894913], XRP[9.24496096] | | |
| 00822773 | | CEL[12.20676869], EUR[0.00] | | |
| 00822776 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-25.99], USDT[25.47334108], XLM-PERP[0], XRP[7.99920000], XRP-PERP[0] | | |
| 00822778 | | USD[0.96], USDT[137.27775000] | | |
| 00822780 | Contingent, Disputed | USD[25.13] | | USD[25.00] |
| 00822781 | | ASD[0], BAO[0], BTC[0], CRO[0], DOGE[0], ETH[0], KIN[0], LTC[0], MOB[0], SHIB[9685.37604291], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00822784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80460497], LUNA2_LOCKED[1.87741161], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00822785 | | TRX[.000004] | | |
| 00822790 | | AGLD-PERP[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00822793 | Contingent, Disputed | USD[0.00] | | |
| 00822794 | | 1INCH-20210924[0], APE-PERP[0], BAL-20210924[0], BAL-PERP[0], BNB[0], BOBA[3848.5], CEL[0.00102913], CEL-0930[0], CEL-PERP[0], FTT[.00000001], GRT-20210924[0], LUNC-PERP[0], MANA-PERP[0], OKB-20210924[0], OMG-20211231[0], OMG-PERP[0], REEF-20210924[0], SAND-PERP[0], USD[-83.65], USDT[0], WAVES-0930[0], WAVES-1230[105], XRP[4285.19002] | | |
| 00822795 | | BTC-PERP[0], USD[7.84] | | |
| 00822801 | | SXPBULL[7.60065103], TRX[.000002], USD[0.02] | | |
| 00822807 | Contingent, Disputed | USD[0.00] | | |
| 00822809 | | TRX[.000002] | | |
| 00822811 | | APT-PERP[0], ETH[.01], USD[0.84], USDT[0.00000001] | Yes | |
| 00822812 | | ETH[0], ETH-PERP[0], PROM[34.7368846], SOL[.001713], USD[0.13], USDT[0] | | |
| 00822814 | | ADA-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-2.89], USDT[8.826828], XLM-PERP[0] | | |
| 00822816 | | BNB[0], DOGE[0], KIN[0], NPXS[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00822821 | | TRX[.000002] | | |
| 00822823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[-400], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], LINA-PERP[0], KNC-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000277], TRYB-PERP[0], USD[1211.24], USDT[19.27915101], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00822827 | | TRX[.000004], USD[25.00] | | |
| 00822837 | | KIN[10004162.61967531], USDT[0] | | |
| 00822844 | | CEL[.0474], USD[0.94] | | |
| 00822850 | Contingent | SRM[.00669398], SRM_LOCKED[.02826525], USD[0.00] | | |
| 00822851 | | COPE[1.03874326], ETH[0.46758585], ETHW[0.46738943], KIN[1], TRX[1], USDT[0] | Yes | |
| 00822854 | | ADABULL[0], BNB[0.00002548], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GBP[6280.55], USD[0.00] | | |
| 00822857 | | ETH[0], FTM[0], NFT (403464790582618947/FTX EU - we are here! #194339)[1], NFT (417573539732503682/FTX EU - we are here! #194573)[1], NFT (557561983661470604/FTX EU - we are here! #194736)[1] | | |
| 00822858 | | LUA[325.96839147], TOMO[14.11708441], TRX[.000002], USDT[0] | | |
| 00822860 | | CHZ-PERP[0], COIN[.002675], DOT[.2], TRX[.000001], USD[1.73], USDT[0] | | |
| 00822861 | | BTC[0.00012513], BTC-PERP[0], FTT[.01088525], SUSHI[0.00], USD[0.00], XRP-20210625[0] | | |
| 00822867 | | BTC[0], DOGE[0], TRX[0] | | |
| 00822868 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00086339], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER[.0054096], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.030878], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.188669447], LOOKS-PERP[0], LRC[.91108], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0023457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[.087365], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.775083], USD[280.38], USDT[1.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822872 | | BTC[.0000354] | | |
| 00822873 | | TRX[.000002] | | |
| 00822874 | | ALCX[0], USD[0.37] | | |
| 00822879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.000028], TRX-PERP[0], UNI-PERP[0], USD[15303.98], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00822884 | | 0 | | |
| 00822885 | | 0 | | |
| 00822887 | Contingent | ATLAS[84730], ENJ[2832.02832], FTT[2102.2751904], LUNA2[11.45528563], LUNA2_LOCKED[26.7289998], LUNC[2494412.5638762], SHIB[140201402], SRM[1951.86952446], SRM_LOCKED[1013.06144054], USD[77.59] | | |
| 00822889 | | BNB[0.00507798], TRX[.000007], USDT[0.00002060] | | |
| 00822890 | | BNB[.005729], TRX[.900001], USDT[0.86600296] | | |
| 00822893 | Contingent | 1INCH-PERP[22625], AAVE-PERP[0.55999999], ADA-PERP[12758], AGLD-PERP[13330], ALCX-PERP[0], ALGO-PERP[13330], ALICE-PERP[-2.99999999], ALPHA-PERP[0], ALT-PERP[-245.799], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0.10000000], APT-PERP[-1], AR-PERP[-73862.6], ATLAS-PERP[0], ATOM-PERP[162.94000000], AUDIO-PERP[0], AVAX-PERP[71.88999999], AXS-PERP[14.09999999], BADGER-PERP[0], BAL-PERP[13.45000000], BAND-PERP[-132.29999999], BAT-PERP[0], BCH-PERP[2.39899999], BNB-PERP[-91.89999999], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[-9.08549999], C98-PERP[0], CEL-PERP[-76130.70000000], CEL-PERP2[016270.3], CHR-PERP[-816054], CHZ-PERP[10], CLV-PERP[-118], COMP-PERP[-2237.63660000], CONV-PERP[0], CREAM-PERP[-12.50000000], CRO-PERP[134], DOGE-PERP[107600], DOT-PERP[24.99999999], DYDX-PERP[0], EDEN-PERP[-84563.89999999], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[890.50000000], ETH-PERP[33.82800000], ETHW-PERP[-0.10000000], EUR[1.00], FIDA-PERP[91701], FIL-PERP[-137857.8], FLOW-PERP[-13202.8.57999999], FTM-PERP[2018], FTT[26978.2], FTT-PERP[141860.30000000], GALA-PERP[-71281.1], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[-6244], HT-PERP[359.4], ICP-PERP[-71.04000000], ICX-PERP[1101], IMX-PERP[-804], KAVA-PERP[-223961.7], KIN-PERP[0], KNC-PERP[19.60000000], KSHIB-PERP[16466042], KSM-PERP[0.06000000], KSOS-PERP[11900], LDO-PERP[137792], LINK-PERP[-44342.79999999], LOOKS-PERP[-137], LRC-PERP[71], LTC-PERP[-8.53000000], LUNA2-PERP[5.55999999], LUNC-PERP[991272000], MANA-PERP[-297575], MATIC-PERP[-1434], MINA-PERP[-19], MKR-PERP[0.06699999], MNGO-PERP[518470], MOB-PERP[4700], NEAR-PERP[145.80000000], NEO-PERP[57.79999999], OMG-PERP[291.99999999], ONE-PERP[-430], OP-PERP[3], PERP-PERP[0], PROM-PERP[-4.51999999], QTUM-PERP[85893.60000000], RAY-PERP[-1], REEF-PERP[3377090], REN-PERP[-746], RNDR-PERP[0], ROSE-PERP[81], RSR-PERP[300], RUNE-PERP[343.99999999], SAND-PERP[112], SHIB-PERP[5315200000], SKL-PERP[18848], SLP-PERP[0], SNX-PERP[-178773.10000000], SOL-PERP[-50537.33], SOS-PERP[0], SPELL-PERP[0], SRM[652.42086351], SRM_LOCKED[7036.57913649], SRM-PERP[1], STMX-PERP[1350], STORJ-PERP[422.09999999], STX-PERP[95], SUSHI-PERP[235], THETA-PERP[43.40000000], TRU-PERP[303989], UNI-PERP[-115839.8], USD[3951218.47], USDT-PERP[11375], USTC-PERP[0], VET-PERP[-21915536], WAVES-PERP[-11], XEM-PERP[3848595], XLM-PERP[3645], XMR-PERP[0.02999999], XRP-PERP[726], XTZ-PERP[271.41600000], YFII-PERP[0], YFI-PERP[-0.03900000], ZEC-PERP[0], ZIL-PERP[160], ZRX-PERP[304] | | |
| 00822894 | | BTC[0.02730293], CRO[10], DOGE[.185025], ETHW[.079], TRX[.000002], USD[0.01], USDT[0.81316505] | | |
| 00822903 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00822905 | | USD[0.00] | | |
| 00822907 | | BNB[.00012425], USD[243.86] | | |
| 00822908 | | BTC[.02], ETH[.2], ETHW[.2] | | |
| 00822913 | | FTT[0.08780154], POLIS[1.1], TRX[279], USD[0.03], USDT[0.00000001] | | |
| 00822917 | | ATOM[.0059], AVAX[.01], ETH[.012], FTT[25.65768202], LTC[.03328037], USD[0.47], USDT[0.82858191] | | |
| 00822918 | | BAO[4138.52369067], BNB[0], DOGE[0], ETH[0], KIN[12114.5072895], USD[0.03] | Yes | |
| 00822920 | | COMP-PERP[0], TRX[.000003], USD[4.90], USDT[0.71269700] | | |
| 00822921 | | KIN[1636630.5933445], USD[0.00] | | |
| 00822922 | | COIN[1.30459057], FTT[8.298423], USD[0.01], USDT[13881.14559091] | | COIN[1.300814] |
| 00822929 | | DENT[.081], KIN[20.55116841], SHIB[184964.49222057], SHIB-PERP[0], TRX[.000004], UBXT[.00023], USD[0.10], USDT[0.00009000] | | |
| 00822930 | | USD[1.07], XRP[.727594] | | |
| 00822931 | | APT[0], BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000460] | | |
| 00822934 | | BTC[0], FTT[0.00821074], TRX[.00001], USD[25.00], USDT[0] | | |
| 00822936 | | TRX[.000002] | | |
| 00822937 | | 0 | | |
| 00822939 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.06431853], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000198], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0010676], EUL[.092948], FLOW-PERP[0], FTT[.0869216], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST[.06828], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001582], USD[4221.75], USDT[0.05139768], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00822940 | | USD[0.02] | | |
| 00822945 | | BEAR[99.93], SXPBULL[463.0796737], TRX[.000006], USD[0.10], USDT[.009924] | | |
| 00822946 | | NFT (425969687001806316/The Hill by FTX #30766)[1] | | |
| 00822952 | | BTC[0], FTT[0.02183816], USD[0.01] | | |
| 00822955 | Contingent | BTC[0], ENS[0], FTT[21.50000000], KIN[12822872.11181691], LUNA2[0.00050598], LUNA2_LOCKED[0.00011897], LUNC[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 00822964 | | TRX[.000004] | | |
| 00822966 | | BNB[0], BTC[0], ENJ[0], TRX[0], WRX[0] | | |
| 00822968 | Contingent | BNB[0], BTC-PERP[0], ETH[0.00000001], FTM[0], FTT[0.00000001], SOL[0], SOL-PERP[0], SRM[.71518197], SRM_LOCKED[413.13679047], USD[10339.96], USDT[0.00000001] | | |
| 00822969 | | EUR[0.00], LINK[44.25131242] | | |
| 00822970 | | IMX[.03555556], TRX[.000002], USD[0.00], XRP[.75] | | |
| 00822971 | | BNB[0], CLV[.0828], DOGE[3], FTM[0], SOL[57.01594732], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822972 | Contingent | 1INCH[165.50878353], AVAX[13.06177637], BNB[1.91657155], BTC[0.53796259], DOT[55.34481888], ETH[2.22705483], ETHW[2.21635340], EUR[0.41], FTT[10.09009056], GRT[13495], LINK[74.61853459], LUNA2[3.26567219], LUNA2_LOCKED[7.61990179], LUNC[10.52], POLIS[500.442094], USD[2927.33], USDT[0] | | |
| 00822973 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0.01238905], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.03049196], SOL-PERP[0], SRM[.7867222], SRM_LOCKED[4.41378916], SRM-PERP[0], SRN-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 00822975 | | FTT[25.1], USD[306.86], USDT[2.72982451] | | |
| 00822976 | | BTC-PERP[0], TRX[.604419], USD[6.32] | | |
| 00822977 | | FTT[0.00055745], TRX[0] | | |
| 00822979 | | KIN[6265], USD[0.09] | | |
| 00822981 | | 0 | | |
| 00822982 | | ADA-PERP[0], AVAX[38.9], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[34.62971284], ETH[2.48443462], ETH-PERP[0], ETHW[.00443462], FTT[55.54204927], LTC-PERP[0], MATIC-PERP[0], USD[11040.83], USDT[1.08573126] | | |
| 00822983 | | FTT[0.17077037], GENE[-0.00000001], TRX[.000016], USD[0.00] | | |
| 00822985 | | KIN[9538], SHIB[2600000], SHIB-PERP[0], TRX[.000003], USD[-1.12], USDT[0], USDT-PERP[0] | | |
| 00822986 | | DOGE-20210326[0], OXY[.4825], TRX[.000001], USD[0.01] | | |
| 00822988 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.06609459], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT-0624[0] | | |
| 00822990 | | USD[25.00] | | |
| 00822992 | | DOGE[.33], FTT[378.2841765], USD[76.66], USDT[4.25563592] | | |
| 00822995 | | ATLAS[33325.250475], ATOM-PERP[0], DYDX[.099506], FTT-PERP[0], KIN[46.73898372], LUNC-PERP[0], MBS[4], MINA-PERP[0], RUNE[.00000001], RUNE-PERP[0], USD[-0.72], USDT[0.92100211], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00822999 | | KIN[230538], USD[1.58] | | |
| 00823001 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], NFT [373788160927329315/The Hill by FTX #34641][1], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823008 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000110], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], DAI[0.00000001], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.0930], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.09530891], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LCO-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00043108], LUNA2_LOCKED[0.00100586], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823009 | | TRX[.096361], USDT[0.00001127] | | |
| 00823014 | | CEL[.0643], USD[2271.09] | | |
| 00823017 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], TRX[.012502], USD[0.00], USDT[0.38265660], VET-PERP[0] | | |
| 00823019 | | BTC[0.00004958], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], FTT[0], LINK-PERP[0], USD[-0.01], USDT[0.57022662] | | |
| 00823022 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0.00178915], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.69], USDT[0.00169128], VET-PERP[0], XTZ-PERP[0] | | |
| 00823028 | | ETH[0], LTC[.00079986], SOL[.00081292], USD[12421.03], USDT[0] | | |
| 00823030 | | BCH[0], FTT[0.00000001], USD[0.00], USDT[.0002038] | | |
| 00823032 | | FTT[.06179329], USD[0.00], USDT[.0002038] | | |
| 00823035 | Contingent | BNB[.00192263], BTC[0.14035094], ETH[0], FTT[26.08328225], GBP[0.00], LUNA2[0.82006747], LUNA2_LOCKED[1.91349078], LUNC[178571.42], USD[502.20], USDT[0] | | |
| 00823036 | | DENT[1], NFT [290294113063195143/Monza Ticket Stub #1659][1], NFT [329527859688662727/FTX AU - we are here! #49149][1], NFT [339481210301411741/FTX EU - we are here! #69332][1], NFT [360848595071130598/Monaco Ticket Stub #713][1], NFT [363566863896468244/Netherlands Ticket Stub #1230][1], NFT [417457506385977419/The Hill by FTX #5046][1], NFT [419418552282159839/Montreal Ticket Stub #7][1], NFT [460065850132568028/Hungary Ticket Stub #120][1], NFT [487443615547923204/FTX Crypto Cup 2022 Key #1866][1], NFT [524459084165573661/FTX EU - we are here! #147621][1], NFT [531387666816580887/France Ticket Stub #1041][1], NFT [569153281459905313/FTX AU - we are here! #49155][1], USD[0.00], USDT[9.94247235] | Yes | |
| 00823037 | | ATLAS[9.218], BNB [00720033], SXP[.3], USD[0.01], USDT[0] | | |
| 00823039 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01] | | |
| 00823046 | | TRX-PERP[0], USD[0.00], USDT[0], USDT-20210625[0] | | |
| 00823052 | Contingent | BNB[0.00324038], BNB-PERP[0], BTC[0.00280001], FTT[28.50880633], FTT-PERP[0], RAY[258.01286819], SOL[.08205042], SRM[341.96979127], SRM_LOCKED[49.96284435], SRM-PERP[0], USD[43111.30] | | USD[1000.00] |
| 00823059 | | BTC[0.00000163], ETH[0], LUNC-PERP[0], USD[1.13] | | |
| 00823062 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA[.00281], MEDIA-PERP[0], OKB-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00823063 | | USD[0.00], USDT[0] | | |
| 00823064 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], HOT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.38], USDT[0.99730338], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00823066 | | BNBBULL[.00000039], DOGEBULL[0.00000099], EOSBULL[99.696], SXPBULL[9603.78184243], TRXBULL[.0997814], USD[-0.24], USDT[0.00000001], XRP[.99278], XRPBULL[3.065705] | | |
| 00823069 | | ETH[0], USD[0.00], USDT[0] | | |
| 00823070 | | BNB[0], SUSHIBULL[0], SXPBULL[404.08502859], TRX[.000003], USD[0.00] | | |
| 00823072 | | ATLAS[640], FTT[0.01389756], POLIS[12], USD[1.48] | | |
| 00823075 | | TRX[.000005], USD[28.35] | | |
| 00823078 | | 0 | | |
| 00823079 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823081 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.05], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.20] | | |
| 00823084 | | ATOM-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00823089 | | BTC[0.00102668], DOGE[0], ETH[0.30000000], ETHW[0.34201818], GRT[0], KNC[0], LINK[0], MKR[0], MOB[1002.15169182], USD[0.47], YFI[0] | | |
| 00823091 | Contingent | BAO[4], FTM[34.18492462], GMT[29.95168972], KIN[837802.60857908], LUNA2[0.01117762], LUNA2_LOCKED[0.02608113], LUNC[2433.95213377], SAND[16.01770969], SHIB[5787037.03703703], UBXT[1], USD[0.01] | | |
| 00823092 | | TRX[.000003], USDT[0.01049225] | | |
| 00823096 | | ADABULL[0.00000064], ALTBEAR[47.17], BNBBULL[.00006211], DOGE[1], DOGEBEAR2021[.0001327], DOGEBULL[0.00002235], ETCBEAR[35250], ETHBEAR[8137], MATIC[.004], MATICBEAR2021[0.05996], MATICBULL[.002321], MKRBEAR[4.5453], SUSHIBULL[.5177], SXPBULL[.951101], TRXBULL[.082935], USD[0.00], USDT[0], VETBULL[.00009488], XRPBULL[4.7385] | | |
| 00823106 | | TRX[.000005] | | |
| 00823111 | | BTC[0], FTT[0.06262777], USD[0.01], USDT[0] | | |
| 00823112 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00007074], DOGE[24], ONE-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00823115 | | ETHW[.0003687], TRX[.000004], USD[0.00], USDT[.03735765] | | |
| 00823116 | | STORJ-PERP[0], USD[0.00] | | |
| 00823119 | | BTC-PERP[0], ETH-PERP[0], USD[93.30] | | |
| 00823120 | | BCHBULL[21496.998], BTC-PERP[0], BULL[.92233109], ETCBULL[131], LTCBULL[4419.1602], TRX[.000017], TRXBULL[824], USD[1.74], USDT[0.74945902], XRPBULL[51400], ZECBULL[662] | | |
| 00823122 | | TRX[.000001], USD[0.00], USDT[0.00001143] | | |
| 00823125 | | USD[0.00], USDT[0] | | |
| 00823126 | | USD[25.00] | | |
| 00823128 | | USD[25.00] | | |
| 00823129 | | ASDBULL[.00885860], ATOMBULL[.00088695], BALBULL[.084705], ETCBULL[4.59121469], LINKBULL[3.007473], MATICBULL[.0932378], SXPBULL[424.86651012], TRX[.000011], TRXBULL[0.00096975], USD[0.00], USDT[0.00000001], VETBULL[.0092685] | | |
| 00823135 | | FTT[0.44380255], MATIC[0], MOB[0], SKL[15648.6768], USD[0.30], USDT[0.00000013] | | |
| 00823136 | Contingent | BTC[0], BTC-PERP[0], ETHW[.1699426], FTT[0], RUNE[50.5], SRM[.00007401], SRM_LOCKED[.04276785], USD[0.00], XRP[200] | | |
| 00823138 | | FTT[25.2718248], USD[262.84], USDT[1.6348883] | | |
| 00823141 | | CEL[.01161283], FTT[00076634], RNDR[153.94627399], UBXT[1], USD[0.00] | Yes | |
| 00823143 | | KIN[200], TRX[.000018], USD[0.00], USDT[0] | | |
| 00823144 | | BTC[0], BTC-PERP[0], LTC[.003], USD[1.15] | | |
| 00823146 | | TRX[.000007], USD[4.00], USDT[0] | | |
| 00823148 | | 0 | | |
| 00823149 | | BNB[0], KIN[0] | | |
| 00823151 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00354424], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00331198], ETHBULL[0], ETH-PERP[0], ETHW[0.04486668], FTM-PERP[0], FTT[1.70306420], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[0.00000001], ONE-PERP[0], OXY[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SRM[18.31089678], SRM_LOCKED[.26707503], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP[20] | | |
| 00823153 | | USD[59.31] | | |
| 00823154 | | BTC-20210625[0], BTC-PERP[0], BULL[0.00038974], TRX[.000006], USD[-1.77], USDT[14.48450702] | | |
| 00823155 | | AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.80], USDT[3240.25902283], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00823156 | | AMPL[0], ETH[0], SNY[0], SOL[0], USDT[0] | | |
| 00823157 | | MATICBULL[5], SXPBULL[675.4431096], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00823158 | | AAVE[.05615132], ALPHA-PERP[0], BTC[0.01604908], BTC-PERP[0], COPE[19.986], DOGE[31.32265253], ETH[0.01001729], ETHW[0.00995961], FTT[0], LINK[1.06077058], MATIC[9.20645606], MKR[.00129399], SOL[0.28541566], SUSHI[2.49019657], UMEE[9301, UNI[0.57420097], USD[0.38], USDT[0.00163738] | | |
| 00823159 | Contingent, Disputed | NFT[481699594326700401/FTX EU - we are here! #132473][1], NFT[549273077902112014/FTX EU - we are here! #66525][1], NFT[569341727201455071/FTX EU - we are here! #132395][1], USD[25.00] | | |
| 00823161 | | ADABULL[0.01930563], BNBBULL[0.00006377], DOGEBULL[0.03775653], SXPBULL[.008157], USD[91.79], XRPBULL[6.0370737] | | |
| 00823164 | | ATOM-PERP[0], BTC-PERP[0], USD[-0.01], XRP[.06809827] | | |
| 00823166 | | ASDBULL[2], BCHBEAR[1103], GBP[0.00], SUSHIBEAR[926678.30754529], SUSHIBULL[1601.44830102], USD[0.00] | | |
| 00823169 | | FTT[470.35633943], TRX[.000019], USD[59.79], USDT[0.02222907] | Yes | |
| 00823171 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00110828], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001239], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00384387], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.088845], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.0020644], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00823176 | Contingent | BIT[.81], BNB[0], BTC[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], LUNA2[0.15866888], LUNA2_LOCKED[0.37022739], POLIS[0.2463768], TRXBEAR[19986.7], USD[35.52], USDT[0.00787264] | | |
| 00823177 | | USD[0.06] | | |
| 00823179 | | BNB[0], BRZ[0], FTT[0.90285623], USD[0.00] | | |
| 00823186 | | CEL[.0416], CEL-20210625[0], USD[0.91], USDT[0] | | |
| 00823188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.3596327], SRM_LOCKED[861.73026425], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.10], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00823190 | | ADA-PERP[0], BNB-PERP[0], BTC[.00045545], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[-2.43] | | |
| 00823193 | | ALGOBULL[57.972], ASDBULL[.09786281], EOSBULL[.084572], SXPBULL[182.24793535], TRX[.000044], TRXBULL[.0867], USD[0.11], USDT[0] | | |
| 00823194 | | DFL[50], TRX[.000002] | | |
| 00823198 | | TRX[1.130955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823203 | | FTT-PERP[0], OXY-PERP[0], TRX[37.9924], USD[0.03], USDT[0.00000001] | | |
| 00823208 | | ATLAS[7.998], ATLAS-PERP[0], ETH[.00042986], ETHW[0.00042985], USD[0.00], USDT[0] | | |
| 00823209 | | LUA[37.3737455] | | |
| 00823210 | | BTC[0], USDT[0] | | |
| 00823211 | | TRX[.000004], USDT[1.250928] | | |
| 00823213 | | FTT[0.05549520], USD[0.17], USDT[0] | | |
| 00823220 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0.00007988], BTC-PERP[0], DOGE-PERP[0], ETH[.00028451], ETH-PERP[0], ETHW[.00028451], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.00895595], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.49], USDT[.32186955], XLM-PERP[0], XRP-PERP[0] | | |
| 00823222 | Contingent | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00020814], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.12425122], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00823224 | | BNB[.00197313], KIN[949805.25], USD[2.23] | | |
| 00823226 | | SPY[.0009993], USD[1079.50] | | USD[1000.00] |
| 00823233 | | AUD[4.18], BTC[0.03666735], CAD[580.27], ETH[.17895212], MATIC-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00083984], XRP-PERP[0] | | |
| 00823234 | | BTC[.00000252], EUR[0.00] | | |
| 00823236 | | 0 | | |
| 00823237 | | BNB[0], USD[0.00] | | |
| 00823241 | | ETH-PERP[0], FTT[0.78846684], RAY[0], SLRS[0], SOL[1.08975490], USD[1.08], USDT[0], XRP[0] | | |
| 00823243 | | DOGE[1], KIN[1], TRX[.000005], USDT[0.00003255] | | |
| 00823244 | | FTT[0], OXY[0], USD[0.00], USDT[0] | | |
| 00823247 | | BTC[.0105], BULL[.01906], EGLD-PERP[0], SRM-PERP[0], USD[0.03] | | |
| 00823248 | | KIN[0], SAND[4.71400706], STMX[930.88335906] | | |
| 00823253 | | AVAX-PERP[0], BTC-PERP[0], DOGE[504.47246639], DOGEBULL[0.15032751], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[54.1], SXP-PERP[0], TRX[.255807], TRXBULL[0.84643674], USD[-43.36], XRP-PERP[0] | | |
| 00823258 | | CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000288] | | |
| 00823259 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ETH[.00000547], ETH-PERP[0], ETHW[0.00000546], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00991], SOL-PERP[0], SRM[11.51239695], SRM_LOCKED[51.75895198], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[774.58], USDT[0.00784143], ZEC-PERP[0] | | |
| 00823263 | | TRX[.000003] | | |
| 00823264 | | USD[0.02] | | |
| 00823276 | | LTCBULL[.00998], MATICBULL[.00039], TOMOBULL[6.561], TRX[.000011], USD[0.01], USDT[0.09146700] | | |
| 00823277 | | ADABEAR[2327.36] | | |
| 00823278 | | BTC-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000144] | | |
| 00823280 | | 0 | | |
| 00823281 | | USD[25.00] | | |
| 00823284 | | ETH[.00032032], ETHW[0.00032031], OXY[421.7046], USD[0.06] | | |
| 00823289 | | BTC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00823292 | | ATLAS[0], BAO[1], CHZ[.00020777], DOGE[34.23675215], ETHW[.73275014], EUR[0.00], GARI[.00056568], NFT [496310544857170052/The Hill by FTX #46038][1], SHIB[0], TRX[.003853], USDT[0] | Yes | |
| 00823294 | | USD[25.00] | | |
| 00823298 | | FTT[.29994], TRX[.000001], USD[14.59], USDT[0.00000001] | | |
| 00823305 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000004], TRX-PERP[0], USD[-5.96], USDT[19.29359173] | | |
| 00823309 | | ADABEAR[4298340], ALGOBEAR[2399020], ALTBULL[.03089382], ASDBEAR[196930], BEAR[64.34], DENT[299.72], DOGEBEAR[26981100], EOSBEAR[297.79], EOSBULL[.683.67154], ETHBULL[.0], KIN[19996], MOB[1.5], SUSHIBEAR[108440], SXPBEAR[129974], THETABEAR[1079244], TOMOBEAR[149970000], TRX[.000006], TRXBEAR[266911.6], USD[0.01], USDT[0], VETBULL[500.039992] | | |
| 00823313 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[.007212], ETC-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], SRM-PERP[0], STEP[.079996], SXP-PERP[0], TRX[.001454], USD[0.00], USDT[0.00000001] | | |
| 00823315 | | BNB[0.01134429], KIN[9590.5], USD[0.89] | | BNB[.009886], USD[0.84] |
| 00823316 | | 0 | | |
| 00823319 | | GBP[0.00], RSR[26083.90811725], TRU[1] | Yes | |
| 00823321 | | USD[3.15], USDT[0] | | |
| 00823322 | | AVAX[28.61481133], BAND[0], BNB[0], BTC[0.00000001], CHZ[6635.6], ETH[0], FTT[133.10683456], LINK[37.68567989], NFT [401963793802580237/The Hill by FTX #45207][1], SOL[47.3], USD[0.09], USDT[0.06000001], XRP[0.00000001], YFI[0] | | |
| 00823323 | | BAO[15997.12], GOG[87], POLIS[.29235], SPELL[6300], USD[0.18] | | |
| 00823325 | | BAO[260250.45516996], DOGE[0], KIN[1289097], REEF[7351.22221992], TRX[2119.91036937], USD[0.00], USDT[233.22886344] | | |
| 00823327 | | AMPL[0.72390282], BTC[.2397145], ETH[.000505], ETHW[1.111505], FTT[.04094082], HOLY[.08739], KSM-PERP[0], LINK[0.04086894], MATIC[.0003], MNGO[9.15], SHIB[98981.5], SOL[.001485], SRM[.005], TRX[0.88825590], USD[39.87], USDT[0.00102799] | | |
| 00823331 | | BTC[0.00001557] | | |
| 00823334 | | BTC[.00028221], CHZ[40.32388629], USDT[0.00007809] | | |
| 00823335 | Contingent, Disputed | ADA-PERP[0], ATOMBULL[.969.8062], DOGEBULL[0.00000993], HOT-PERP[0], MATICBULL[69.34699], SHIB[1099780], SXPBULL[4062.52558774], TRX[.000006], TRXBULL[.0040094], USD[0.01], USDT[0.00000001], XRPBULL[2585.92056] | | |
| 00823337 | | KIN[509643], USD[0.16] | | |
| 00823342 | | FTT[0.08856245], USD[0.01], USDT[0] | | |
| 00823348 | | BNB[0.06672227], FTT[.0999335], OXY[.99164], SECO[11.99202], USD[0.49], USDT[1.73248894] | | BNB[.005837], USD[1.604385] |
| 00823354 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823358 | | KIN[479723.55], USD[0.60] | | |
| 00823362 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00547065], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04890346], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00783071], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.64], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00823367 | | BTC[0.00029054], USD[0.00], USDT[10.56681809] | | |
| 00823368 | | USDT[.425195] | | |
| 00823369 | | TRX[.000004], USD[1.52], USDT[0] | | |
| 00823370 | | BTC[0], CHZ[0], DOGE[0], EUR[0.00], HNT[0], LINK[0], XRP[0] | | |
| 00823373 | | KIN[1349541.05680972], USDT[0] | | |
| 00823375 | | TRX[.000001], USD[0.13], USDT[.000089] | | |
| 00823376 | | BTC-PERP[0], BTTPRE-PERP[0], ETH[.00000001], ETH-PERP[0], KIN[989974.4393], KIN-PERP[0], USD[1.10] | | |
| 00823379 | | BAO[0], KIN[0], USDT[0] | | |
| 00823380 | | ETH[.4786353], ETH-PERP[0], USD[0.13] | | |
| 00823381 | | NFT (326708488850142983/FTX EU - we are here! #220473)[1], NFT (344938041107558303/FTX EU - we are here! #220437)[1], NFT (395197227585262959/FTX EU - we are here! #220419)[1] | | |
| 00823385 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[9.8803], COMP[0.00002086], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[90291], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00823386 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], MANA-PERP[0], NFT (5712303344088881114/The Hill by FTX #21534)[1], SKL-PERP[0], TONCOIN-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00823387 | | CEL[192.02871105] | Yes | |
| 00823389 | | TRX[7.000003], USD[0.60], USDT[0.00175355] | | |
| 00823390 | | AKRO[2], DENT[9528.840603], EUR[0.00], PUNDIX[.001] | Yes | |
| 00823393 | | ADA-PERP[0], AMC-20210625[0], AVAX[0], AVAX-PERP[0], BNB[.11000034], BTC[0.00287853], BTC-MOVE-0921[0], BTC-MOVE-20211114[0], BTC-PERP[0], CAKE-PERP[0], DFL[100], ETH-PERP[0], EUR[138.69], FTM[0], FTT-PERP[0], NFLX-032520], NVDA-20210625[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08264742], SOL-PERP[0], TSLA-20211231[0], USD[3.45] | | |
| 00823398 | | ATLAS[11068.89312286], USDT[0] | | |
| 00823400 | Contingent | AAVE[0], ADABULL[1], AKRO[0], ALGOBEAR[1e+06], ALGOBULL[0], ALPHA[0], AMC[0], AMZN[.00000007], AMZNPRE[0], ASD[0], BAND[0], BAO[0], BB[0], BCH[0], BCHBULL[1], BITW[0], BNB[0], BNBBEAR[0], BSVBULL[1000], BTC[0], BTT[30541932211443], BULLSHIT[2], CONV[0], CREAM[0], CRO[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], EMB[0], EOSBULL[0], ETH[0], ETHE[0], EXCHBULL[0], FIDA[0.0190890], FIDA_LOCKED[0.0189042], FTM[0], FTT[4.30406009], GLXY[0], GME[91.17957064], GMEPRE[0], GT[0], HOLY[0], KIN[0], LINA[0], LTC[0], MATIC[0], MER[0], MKR[0], MTL[0], OKB[0], ORBS[0], RAY[0], REEF[0], ROOK[0], RSR[0], SECO[0], SHIB[1e+06], SOL[0], SOS[1e+06], SRM[1.03279143], SRM_LOCKED[0267835], STEP[0], STMX[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMOBULL[0], TRX[0], TRYB[0], TSLAPRE[0], UBXT[0], USD[0.21], USDT[0], USO[0], WBTC[0], WRX[0], XRP[0], ZECBULL[0] | | |
| 00823401 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.07791013], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[3.83397862], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[13112.5670766], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[6.18234631], SRM_LOCKED[24.03575441], SRM-PERP[0], STEP-PERP[0], STG[1759.6699206], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[27149.63881071], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823402 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00823404 | Contingent, Disputed | BTC[.00002341], TRX[.000004], USD[0.42], USDT[0.00000001] | | |
| 00823408 | | USD[0.00] | | |
| 00823415 | | KIN[40136081], PUNDIX[.00431911], USD[0.00], USDT[0], ZRX[.2648] | | |
| 00823416 | | OKBBULL[.001368], SHIB[45140], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00823418 | | TRX[.000003] | | |
| 00823419 | | CEL[0], ETH[.00000001], SNX[0], USDT[0], XRP[0] | | |
| 00823421 | | ADABULL[0.00004145], ALTBULL[0.00086330], BNBBULL[0], ETHBULL[0.00005623], LINKBULL[0.00124950], SUSHIBULL[8.793971], THETABULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0] | | |
| 00823422 | | 0 | | |
| 00823423 | | BNB[0], CRO[0], FTT[1.699252], SOL[0], TRX[57.000001], USD[0.04], USDT[0.87302095] | | |
| 00823429 | | BTC[0], ETH[0], NFT (427867221007568790/FTX EU - we are here! #35467)[1], TRX[-0.00000172], USD[0.00], USDT[0] | | |
| 00823430 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00000293], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], USD[0.12], XLM-PERP[0], XRP-PERP[0] | | |
| 00823432 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.17065063], BTC-PERP[0], COIN[0], FTT[0.00473152], FTT-PERP[0], LUNC-PERP[0], SOL[1.01030681], USD[1.89], USDT[0] | | SOL[1] |
| 00823435 | | BNB[.0640992], BTC[0], TRX[.000006], USD[-0.88], USDT[0.90452265] | | |
| 00823439 | | TRX[.000003] | | |
| 00823442 | | DOGEBEAR2021[.0000928], EOSBULL[.91653], GRTBULL[17.1582695], LTCBULL[122.211748], MATICBULL[64.902802], SXPBEAR[97200], SXPBULL[4603.751731], TOMOBULL[699.5235], TRX[.000007], TRXBULL[125.462109], USD[0.88], USDT[0.98366709] | | |
| 00823445 | | KIN[409636], USD[0.53] | | |
| 00823449 | | BAT-PERP[0], EGLD-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX[.000003], USD[5.68], USDT[10.80658], WAVES-PERP[0] | | |
| 00823450 | | BTC[31.47918110], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], USD[4655.26], USDT[0] | | |
| 00823451 | | NFT (340886797165396710/FTX EU - we are here! #176527)[1], NFT (508472920505939386/FTX EU - we are here! #176309)[1], NFT (527357639068950185/FTX EU - we are here! #176690)[1] | Yes | |
| 00823453 | | BNB[0], BTC[0], ETH[0], FTT[.03135479], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0], TRX[.000004], USD[.17], USDT[0] | | |
| 00823454 | | BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], RAY-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.15126203], ZEC-PERP[0] | | |
| 00823471 | | BTC[0], BTC-PERP[0], COPE[0], DOGE[0], ETCBULL[6.03519769], FTT[0.00419725], MATIC[0], RUNE[0], USD[0.00] | | |
| 00823472 | | AKRO[1], ATLAS[.00361599], BAO[8], CHZ[.00054457], DENT[.13954156], DOGE[1], EUR[9.26], KIN[1.90966772], SHIB[23.86911013], SUN[.03123654], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823474 | | ALGO[.9524], USD[0.01], USDT[.73911456] | | |
| 00823476 | | BTC[0.00448580], ETH-PERP[0], ETC-PERP[0], USD[0.03] | | BTC[.004483], USD[0.03] |
| 00823478 | | BTC-PERP[0], DOT[150.42591164], DOT-PERP[0], EUR[0.00], LINK[.0349], LINKBULL[25.0025], MAPS[155.8908], MATICBULL[41.664166], SLP[69996], SLP-PERP[0], SOL-PERP[0], SRM[.094], TRX[.000003], USD[-0.08], USDT[0.00000002] | | |
| 00823480 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062584], OXY[.61563], TRX[.000004], USD[0.00], USDT[0] | | |
| 00823485 | | BTTPRE-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], SXP[0.00000001], SXPBULL[1807.09901710], SXP-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00823489 | | ATLAS[2850], DOGE[.8915], DOGE-PERP[0], FTT[1.29909], RAY[10.9762], STEP[40.57158], THETA-PERP[0], TRX[.000003], USD[0.16], USDT[.005401] | | |
| 00823490 | Contingent, Disputed | USD[25.00] | | |
| 00823495 | | BTC[.00007172], ETH[0], ETHW[0.15889426], FTT[25.15424749], HT[2.9994], SOL[32.84468368], TRX[.000003], USD[3739.80], USDT[1.66] | | SOL[32] |
| 00823498 | | LUA[.01348], TRX[.000002] | | |
| 00823499 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00823509 | | BTC[0], DOGE[.7], ETH[0], FTT[0.02391053], GBP[0.00], SOL[.00401447], STEP[.00000001], USD[0.20], USDT[0.22867921] | | |
| 00823511 | | BTC[0], BTC-0325[0], BTC-PERP[0], FTT[.09443179], PAXG[0], USD[1.05], USDT[0] | | |
| 00823520 | | TRX[.000003], USD[1.86], USDT[0] | | |
| 00823524 | | APT[.99], BNB[0], FTT[.00540246], MPLX[420], SOL[.2304218], TRX[.000004], USD[1.46], USDT[0] | | |
| 00823525 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[-35], ALGO-PERP[77], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.39999999], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0.0], BNB-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC[0.04807489], BTC-1230[0], BTC-PERP[-0.00329999], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[28], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[331], DOT-PERP[1.6], DYDX-PERP[0], EGLD-PERP[-0.23000000], ENJ-PERP[1], EOS-PERP[7.9], ETCBULL[0], ETC-PERP[0.70000000], ETH-0930[0], ETHBULL[0], ETH-PERP[-0.98399999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-2.99999999], FLOW-PERP[0], FTM-PERP[73], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[-1], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[5.20000000], LOOKS-PERP[-.57], LTC[.15779654], LTC-2021123[0], LTC-PERP[0.19000000], LUNC-PERP[55000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[11], MID-PERP[0], MKRBULL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[10], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[2180], RUNE-PERP[0], SAND-PERP[5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[2.72000000], SRM-PERP[25], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[2.10000000], USD[9488.00], USDT[7.64945295], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[174], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00823527 | | USDT[0] | | |
| 00823528 | | ASDBULL[2.58950315], BCHBULL[4.06687388], SXPBULL[40.97273500], USD[0.00], USDT[0.00000001], XRPBULL[95.08903143] | | |
| 00823529 | | KIN[439916.4], SOL[.0951455], STEP[344.8], TRX[.000005], USD[4.33], USDT[0] | | |
| 00823530 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.38], USDT[6.42], VET-PERP[0] | | |
| 00823531 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FTH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TSLA-20210924[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 00823533 | | APE-PERP[0], BNB[0.00072458], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01383382], LUNC-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00823538 | | USD[13.60] | | |
| 00823540 | | ETH[0], EUR[0.00], FTT[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 00823541 | | ALGOBULL[7879680.32], TRX[.200006], USD[0.02] | | |
| 00823543 | | BTC[0.00096125], OXY[0] | | |
| 00823544 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[76498.625], ADABULL[0.00495687], ADA-PERP[0], ALGOBEAR[83185], ALGOBULL[1989740], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[39939.2], ALTBULL[.0096257], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASDBEAR[9772], ASDBULL[.97872], ASD-PERP[0], ATOMBULL[79.17350000], ATOM-PERP[0], BADGER-PERP[0], BALBEAR[49373], BALBULL[9.75490000], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBEAR[995.82], BCHBULL[196.78900000], BCH-PERP[0], BEAR[976.63], BEARSHIT[39844.2], BICO[0], BNB[0], BNBBEAR[21660.31], BNBBULL[0.00198404], BNB-PERP[0], BNT[0], BRZ-PERP[0], BSVBEAR[29870.6], BSV-PERP[0], BTC[0.21797360], BTC-PERP[0], BULL[0], BULLSHIT[.0197226], BVOL[0.00000359], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], COMPBEAR[9912.6], COMPBULL[29.78340000], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBULL[0.00000991], CUSDT-PERP[0], DAI[0], DASH-PERP[0], DAWN[0], DEFIBEAR[97.853], DEFIBULL[.19905], DEFI-PERP[0], DOGE[0], DOGEBEAR[86976.925], DOGEBULL[0.14908040], DOGE-PERP[0], DOT[5.50000000], DOT-PERP[0], DRGNBEAR[2823.3], DRGNBULL[.097758], DRGN-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[9922.1], EOSBULL[19908.8], EOS-PERP[0], ETCBEAR[4979100], ETCBULL[0.19179200], ETC-PERP[0], ETH[0.00800000], ETHBEAR[9891170], ETHBULL[0.00880817], ETH[0.02900000], EXCHBEAR[989.74], EXCHBULL[0.00000973], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[200], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GOG[0], GRT[0], GRTBEAR[987.46], GRTBULL[9.75300000], HTBEAR[99.449], HTBULL[0.09927800], HT-PERP[0], IBVOL[0.00009878], IMX[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBEAR[38782.1], KNCBULL[5.97378000], KNC-PERP[0], LEOBEAR[298138], LEOBULL[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[13.50000000], LINKBEAR[71425.425], LINKBULL[10.93958000], LINK-PERP[0], LTC[0], LTCBEAR[198.157], LTCBULL[9.73210000], LTC-PERP[0], LUA[0.00861323], LUNC-PERP[0], MATIC[0], MATICBULL[1.97036000], MATIC-PERP[0], MER[0.88420996], MIDBEAR[992.59], MIDBULL[1.0099183], MID-PERP[0], MKR[0], MKRBEAR[2986.58], MKRBULL[0.03976440], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL[0], NEAR-PERP[0], OKBBULL[0.01977200], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY[0], PAXGBEAR[0.00000995], PAXGBULL[0], PAX-PERP[0], PERP-PERP[0], PRISM[0], PRIV-PERP[0], PTU[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIT-PERP[0], SLND[0.00968340], SNX[0], SNX-PERP[0], SNY[0], SOL[10.27121469], SOL-PERP[0], SPELL[67], SRM[0], SRM-PERP[0], SUSHI[0], SUSHIBEAR[9541.53], SUSHIBULL[198917], SUSHI-PERP[0], SXP[0], SXPBULL[3975.68000000], SXP-PERP[0], THETABULL[0.19737800], THETA-PERP[0], TOMOBULL[29794.8], TONCOIN[0], TRU-PERP[0], TRX[0], TRXBULL[1.94300000], TRX-PERP[0], TRYBBEAR[0.00000994], TRYBBULL[0], TRYB-PERP[0], TULIP[0], UBXT[0], UNI[0], UNISWAPBEAR[.97264], UNISWAPBULL[0.04494015], UNISWAP-PERP[0], USD[.2227.13], USDT[0.00308001], USDTBULL[0.00000999], USDT-PERP[0], VETBEAR[29452.6], VETBULL[29.86510000], VET-PERP[0], WBTC[0], XAUTBEAR[0.00000991], XAUTBULL[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[993160], XRPBULL[287.834], XRP-PERP[0], XTZBEAR[197853], XTZBULL[.99.59720000], XTZ-PERP[0], YFIBEAR[0], YFI-PERP[0], ZECBEAR[4.92324000], ZECBULL[2.91298000], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00823545 | | BAO[326.1], BTC[.00000004], KIN[665], TRX[.000011], USD[0.00], USDT[0] | | |
| 00823546 | | ETH[0], EUR[0.48], USD[0.00] | | |
| 00823548 | | BAO[1], KIN[2], USD[0.00] | | |
| 00823552 | | AKRO[1], BAO[17], BTC[.00000001], DENT[1], ETH[.00000001], KIN[9], MATIC[23.81076939], SAND[14.25610213], SHIB[384.95317432], TRX[.00535939], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00823553 | | AVAX[1.99962], BTC[0.03078578], ETH[.188], ETHW[.188], LINK[15.297093], MANA[138.97359], MATIC[139.9734], MOB[312.2651575], SOL[7.37000222], USD[10.72], USDT[37.49525257] | | |
| 00823554 | | DOGE[.98], TRX[.000005], USD[0.09], USDT[0.00310980] | | |
| 00823555 | | BTC[.0009929], ETH[.01191374], ETHW[.01191374], TRX[2], USD[0.02] | | |
| 00823559 | | ETH[0], SOL[0] | | |
| 00823562 | | BNB[.00460944], BTC[0], BTC-PERP[0], SOL[.00505498], SRM[.904983], USD[0.25], USDT[0.44349134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823563 | | TRX[.000004], USDT[.8926] | | |
| 00823565 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0.00000003], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00045964], USTC-PERP[0], XLM-PERP[0] | | |
| 00823567 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00823568 | | ADA-PERP[0], BTC[0.01382825], DOGE[500], ETH[1.53066251], ETHW[1.53066251], FTT[34.57727695], LINK[9.94171965], TRX[.000006], USD[901.99], USDT[.0043], VET-PERP[0], XLMBULL[0.00005526] | | LINK[9.893745], USD[1.00] |
| 00823571 | | 1INCH-PERP[0], APE-PERP[0], ASDBULL[0.00097013], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.0066617], AUDIO-PERP[0], AXS-PERP[0], BRZ[.96276], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.0395364], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.0999335], DODO-PERP[0], DOGE[.94414], DOGE-093[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OMG-2021123[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[.867665], SXP-PERP[0], TRUMP2024[0], TRX[.948354], TRYB[.999335], UNI-PERP[0], USD[0.18], USDT[0.16005547], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00823574 | | ADAHALF[0.00000026], TRXBULL[.009616], USD[0.00], USDT[0] | | |
| 00823577 | | CEL[0], DOGE[1], USDT[0.00000001] | | |
| 00823578 | | BNB[4.69942032], FTT[0.02627104], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00823579 | | ETH[1.91631830], ETHW[1.90675558], GBP[-1.89], USD[0.00] | | |
| 00823584 | Contingent | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00004180], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00020001], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00068480], FB[.004], FIL-PERP[0], FTT[0.08000000], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00625623], LUNA2_LOCKED[0.01459787], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX[.006], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[2899.06], USDT[0], USO[.0014421], USTC[.8856], USTC-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00823587 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00869834], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[574.390845], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.61588537], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2229.5763], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[117.30881623], SRM_LOCKED[1.95344937], SRM-PERP[0], STEP-PERP[0], USD[472.29], USDT[0.00000001], VET-PERP[0] | | |
| 00823588 | | ADA-PERP[0], ATLAS[40], ATLAS-PERP[0], ATOM-PERP[0], CELO-PERP[0], DOGE[43], DOGE-PERP[0], ENJ-PERP[0], FTT[4.51767715], GALA[20], GARI[2], RAY-PERP[0], REEF-PERP[0], SPELL[200], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.42], USDT[0] | | |
| 00823594 | Contingent | BTC[0], DOT-PERP[0], ETH[0], HOLY[.0005], KNC[1.573666], SOL[0], SRM[.0005265], SRM_LOCKED[.01013806], TRX[.00015], TRX-PERP[0], USD[0.00], USDT[186.29532074] | | |
| 00823600 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00823601 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02181984], USD[0.00], USDT[0] | | |
| 00823602 | | AAVE-PERP[0], ADA-PERP[0], APE[9.91514078], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DFL[5189.3939], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[50], FTT[0.06312459], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00000002], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[55.7025], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[106.94661240] | | |
| 00823604 | | ALTBEAR[681.2], BEARSHIT[26000], BTC[0.02613787], CONV[9.71], DOGEBULL[49.2434052], HTBULL[.09038], REEF[9.186], STEP[570.59668], TRX[.000056], USD[0.00], USDT[0.00010608] | | |
| 00823613 | | BAO[273563.09369272], CONV[2169.566], TRX[.000002], USD[0.63] | | |
| 00823621 | | BTC-PERP[0], USD[0.04], USDT[0] | | |
| 00823622 | | USD[0.00], USDT[0] | | |
| 00823625 | Contingent | BTC[0], FTT[300.25800006], GENE[624.8199956], SRM[15.38908844], SRM_LOCKED[62.61091156], USD[2621.19] | | |
| 00823626 | | BTC[0.00000337], ETH[0], USD[0.00], USDT[0.00000461] | | |
| 00823629 | | 1INCH-PERP[0], APE-PERP[0], CVC-PERP[0], RAY[.04399453], TRX[.000777], TRX-PERP[0], USD[-606.58], USDT[730.85626903], XRP[0] | | |
| 00823637 | | BAO[1], CHF[0.00], TRX[1], UBXT[1], USD[0.00], USDT[649.93189183] | Yes | |
| 00823638 | | AUDIO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00383564], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00823644 | | DENT[1], EUR[0.00], KIN[1] | | |
| 00823648 | | USDT[0.00000038] | | |
| 00823656 | | MOB[.4620475] | | |
| 00823658 | | TRX[.000004], USDT[.712] | | |
| 00823660 | | USD[1.00] | | |
| 00823664 | | BTC[.00002468], BTC-PERP[0], USD[24.85] | | |
| 00823665 | | 0 | | |
| 00823669 | | AUD[53.69], BTC[.00019608], YFI[.00012741] | Yes | |
| 00823670 | | BTC[.000312], ETH[0.00383462], ETHW[0.00383462] | | |
| 00823672 | | ALGOBULL[179967.7], ASDBULL[0], EOSBULL[1000], LINKBULL[2], MATICBULL[21.4889], SXPBULL[500.71730458], USD[0.00], USDT[0.00000001], VETBULL[2], XRPBULL[602.29303509] | | |
| 00823675 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00737887] | | |
| 00823677 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08864513], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00823682 | | CHZ[1], ETH[.06018073], ETHW[.06018073], GBP[0.09], KIN[4], LTC[.09063977], UBXT[2], USD[0.12], USDT[29.88066794] | | |
| 00823683 | | MEDIA[.2198537], RAY[2.998005], TRX[.000003], USD[0.44], USDT[0] | | |
| 00823685 | | AUD[0.00], BAO[3], BTC[0], DOGE[0], ETH[0], KIN[1] | | |
| 00823686 | Contingent | TRX[.000002], UBXT[28331.97320495], UBXT_LOCKED[58.74942909], USD[0.00], USDT[.04019597] | | |
| 00823688 | | BTC[.0015], LINK-PERP[0], LTC-PERP[0], USD[-0.46], USDT[5048.40936621], XRP-PERP[0] | | |
| 00823690 | | SOL[1.5597192], USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823695 | | ALGOBULL[0], DOGEBULL[17.28942000], GRTBULL[0], MANA[0], MATICBULL[63.48186000], SUSHIBULL[0], USD[0.00], USDT[0] | | |
| 00823698 | | TRX[.000001], USDT[0.00001022] | | |
| 00823707 | | COMP[.24995], COMP-PERP[-0.25], RUNE[14.99], RUNE-PERP[-14.9], SECO[.9796], SECO-PERP[0], TRX[.000001], USD[1236.05], USDT[876.25] | | |
| 00823710 | | TRX[.000002], USDT[0] | | |
| 00823711 | | BNB[0], USD[0.00] | | |
| 00823716 | Contingent | ALPHA[0.82584042], AMPL[0], ASD[0.05058960], BNB[0.00218736], BNT[0.02232665], BTC[0.00000002], DOGE[0], EUR[0.58], FTT[1859.0016165], GMT[0.23426554], KNC[0.02622055], LOOKS[0.03854119], LUNA2[58.39426963], LUNA2_LOCKED[136.2532958], MATIC[9.57549206], RSR[0.04443152], SOL[0.00002924], TOMO[0.10371193], TRX[0.74218087], TRYB[91.69378301], USD[0.62], USDT[0.00976908], UST[20], XRP[0.14776871] | | ASD[.043499], BNB[.002131], BNT[.016029], EUR[0.58], LOOKS[.0381862], MATIC[9.542233], RSR[.038882], SOL[.000028], TRX[.649849], TRYB[91.333748], USD[0.54], USDT[.009467], XRP[.141769] |
| 00823719 | | AAFL[0], AAVE[0], AKRO[0], BAO[1], BCH[0], BTC[0.00000458], CHZ[0], DENT[1], DOGE[0], ETH[0], ETHE[0], EUR[0.00], FTM[0], FTT[0], KIN[10], LTC[0], MAPS[0], MATIC[0], MKR[0], MOB[0], NVDA[.00000002], NVDA_PRE[0], RSR[1], SAND[0], SHIB[0], SOL[0], SXP[0], TRX[1], TSLAPRE[0], UBXT[1], USD[0.02], USDT[0.00000765], WAVES[0], XRP[0.00011459], YFI[0] | Yes | |
| 00823723 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13215580], BTC-20210625[0], BTC-MOVE-0612[0], BTC-PERP[0], CAKE-PERP[0], CEL-0400001], CEL-PERP[0], CHZ-PERP[0], CRO[9.8933], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ[.9678], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], F$[0.00880000], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.37658246], FTT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.06091766], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00495594], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB[-0.01439284], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLV[-0.00400036], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0.05508626], SUSHI-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000002], TSLAPRE[0], TWTR[0], UNI[-0.00259545], UNI-PERP[0], UNISWAP-PERP[0], USD[7.56], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | LINK[.06088658], LTC[.004948], SUSHI[.05503311] |
| 00823727 | | USD[0.16], USDT[0] | | |
| 00823729 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.93], USDT[0.00202246], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00823734 | | USD[0.10], USDT[0] | | |
| 00823738 | | AUD[1.00], BTC[0.08956903], BTC-PERP[0], CRO[144.26313133], FTT[7.97727749], USD[4.88], VET-PERP[0] | | |
| 00823744 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], LTC[0], TRX[271.20643351], USD[0.00], USDT[144.85332304] | | |
| 00823747 | | FTT[.69986], KIN[1329209], USD[0.59], XMR-PERP[0] | | |
| 00823756 | | AVAX-PERP[0], TRX[.000004], USD[0.12], USDT[0] | | |
| 00823767 | | ATOMBULL[.809433], DOGEBULL[0.00313066], GRTBULL[0], MATICBULL[400.00100714], USD[0.04], XLMBULL[0.11348629] | | |
| 00823769 | | OXY[38.9727], TRX[.000002], USDT[1.04453] | | |
| 00823772 | | AMPL[7.07039757], TRX[.000005], USDT[.5635] | | |
| 00823773 | | CRO[53.19204443], USD[0.00] | | |
| 00823782 | | BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NFT (3662658158944419100/FTX EU - we are here! #165890)[1], NFT (47235555727870180-3/FTX EU - we are here! #165650)[1], NFT (52212130100739087-2/FTX EU - we are here! #165751)[1], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00823789 | | TRX[.000004], USDT[0.00001503] | | |
| 00823790 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.88] | | |
| 00823791 | | BAO[0], BCH[0], BNB[0], CHZ[1], DENT[0], DOGE[0], GBP[0.00], KIN[0], REEF[0], RSR[0], SAND[0], STMX[0], USD[0.00], USDT[0.00000087] | | |
| 00823792 | | USD[0.00], USDT[0] | | |
| 00823796 | | USDT[0.05039195] | | |
| 00823801 | | ETH[.000046], ETHW[.000046], KIN[13990910], PUNDIX[139.079196], USD[1.38] | | |
| 00823802 | | AURY[.00680222], BIT[.05441741], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DENT[57.17752678], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00717477], FTT-PERP[0], KIN[1.32528888], MEDIA[0], RAY[.85657969], USD[142.99], USDT[0.00001567] | Yes | |
| 00823812 | | BTC[0], SHIB[452442.19340449], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 00823815 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00823816 | | ADA-PERP[0], ALCX[.0007904], BAL-PERP[0], BNB-PERP[0], BTC[.00002755], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.637], DASH-PERP[0], DOGE[.1364], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[6.83], YFI-PERP[0], ZEC-PERP[0] | | |
| 00823817 | Contingent | ATLAS[1469.734665], AVAX[46.25173679], ETH[1.22132904], ETHW[1.21647987], FTT[48.74642926], GBP[0.09], POLIS[19.99639], RAY[142.92162422], SOL[34.62021223], SRM[138.09513184], SRM_LOCKED[.89149344], USD[-42.06] | | |
| 00823819 | | BTC[0.00001043], SHIB[0], USDT[0.00022178] | | |
| 00823821 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[18], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[10], BTC[0.00410000], BTC-PERP[0], CAKE-PERP[2], CHZ[40], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[.7], ETH[.022], ETH-PERP[0], ETHW[.022], FTM-PERP[0], FTT-PERP[.5], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[4], RAY-PERP[0], RNDR-PERP[3.3], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[181.49], USDT[0], WAVES-PERP[0] | | |
| 00823823 | | BTC-PERP[0], ETHBULL[0.00004507], LTC[.1086896], MEDIA-PERP[0], USD[-1.38] | | |
| 00823828 | | 1INCH[0], ASD[0], BAO[1], BCH[0], BNB[0], BTC[0.00101984], CRV[0], DOGE[0], ETH[0], GBP[0.00], KIN[0], LTC[0], MATIC[0], RSR[1], SHIB[16.94130465], SPELL[0], STMX[0], YFI[0] | Yes | |
| 00823829 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 00823833 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT[90.04], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823834 | | BAO[2], DENT[1.13125533], EUR[0.00], KIN[5.09812023], UBXT[1] | Yes | |
| 00823836 | | KIN[40600], TRX[.289287], USD[0.43] | | |
| 00823841 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[19.00000001], TRX-20210625[0], TRX-PERP[0], USD[-0.56], XRP[.00633958], XRP-PERP[0] | | |
| 00823842 | | ETH[0], GBP[0.00], KIN[0], USD[0.00], USDT[0.00000013], XRP[0] | | |
| 00823844 | | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823849 | Contingent | FTT[0], LUNA2_LOCKED[19.85845059], LUNC[1246278.61712234], RAY[10.39130348], SOL[0], SOL-PERP[0], USD[7.76], USTC[394.56738189] | | |
| 00823850 | | CHZ[0], ETH[0], ETH-PERP[0], NFT (349808989759207127/FTX EU - we are here! #160300)[1], NFT (437888592600788274/FTX EU - we are here! #160157)[1], NFT (571972655991539574/FTX EU - we are here! #160361)[1], SOL[0], USD[0.00], USDT[0.38480509], USTC[0] | | |
| 00823852 | | BNB[0.00000001], ETH[0.00000002], MATIC[0.00000003], NFT (351073736689326826/FTX EU - we are here! #141512)[1], NFT (398608688594115536/FTX EU - we are here! #141750)[1], NFT (434387183641376673/The Hill by FTX #19056)[1], NFT (527277337654383899/FTX EU - we are here! #141615)[1], TRX[0.0017], USD[0.00], USDT[0.43291402] | | |
| 00823853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000354], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00823856 | Contingent | DOGE-PERP[0], FTT[0.02658066], KIN[7457.58288407], KIN-PERP[0], LUNA2[9.19552201], LUNA2_LOCKED[21.45621802], LUNC[2002344.277792], SOL[0529445], USD[0.00] | | |
| 00823859 | | BNB[0] | | |
| 00823862 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], FTT[25], LTC[0], LUNA2[.58359058], LUNA2_LOCKED[1.36171135], MKR[0], PAXG[0.03660000], SOL[0.00382073], SRM[.9891734], SRM_LOCKED[5.54621168], TRX[0.00077800], USD[829.92], USDT[60.60914777] | | |
| 00823872 | | TRX[.000005] | | |
| 00823878 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[0.09279], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.12062663], TRX-PERP[0], USD[0-0.44], USDT[0.89142506], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823881 | | ATLAS[36402.718], AURY[159.984], ENJ[1372.6426], ETHW[.0009486], EUR[0.00], GALA[12897.42], MATIC[889.822], SOL[47.859434], USD[352.30], USDT[0] | | |
| 00823891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823913 | Contingent | ETH[0], FTT[0.00000001], MOB[.21724], SRM[1.49005317], SRM_LOCKED[62.10994683], USD[3601.44], USDT[1.41790795] | | |
| 00823930 | | BAO[16900.86290893], BAT[0], CHZ[58.62220063], CONV[106.47484298], FTM[25.51128657], FTT[.4900366], KIN[5.31128657], LINA[223.83250268], LUA[197.70399653], MANA[17.86320365], MTA[18.81345835], REEF[1774.80118775], SHIB[1474394.98839761], SUSHI[28.30437914], USD[0.00], XRP[23.96571156] | Yes | |
| 00823931 | | 1INCH[0], ADABULL[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], CRO[0], DOGE[0], ETH[0], ETHBULL[0], GRTBULL[0], LINK[0], LINKBULL[0], LTC[0], MATICBULL[6.76252392], NVDA-0624[0], SQ-0624[0], TRX[.000014], USD[0], USDT[0] | | |
| 00823936 | Contingent | ATLAS[2009.6], FTT[0.08695654], NEAR-PERP[0], UBXT_LOCKED[55.50798934], USD[0.00] | | |
| 00823941 | | BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[4.10478243], HBAR-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00823948 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], CEL-20210626[0], CHZ-20210625[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN[.1762], KIN-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF[209.96035], REN-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.11], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00823956 | Contingent | ATLAS[9.81137597], ATOM-PERP[0], AVAX[0.00020219], BNB[.00601372], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00028653], ETH-PERP[0], FTT[0.00028653], FTT[0.03938463], GST[.05000093], LUNA2[0.00001680], LUNA2_LOCKED[0.00003921], LUNC[3.66], NFT (306951483806821856/Official Solana NFT)[1], NFT (314409665815385367/Official Solana NFT)[1], NFT (316382954058965933/Official Solana NFT)[1], NFT (358169065342481292/Official Solana NFT)[1], NFT (429481181958919321/Official Solana NFT)[1], NFT (475363550368761114/Official Solana NFT)[1], RAY[.679758], SOL[.03852951], SOL-PERP[0], STEP[.02457038], USD[0.00], USDT[0.01071258] | Yes | |
| 00823957 | | USD[0.01] | | |
| 00823967 | | BAO[24983.375], USD[0.12] | | |
| 00823968 | | XRP[0], XRPBULL[0] | | |
| 00823977 | | BTC[0.00639953], ETH[.0529955], ETHW[.0529955], LTC[0], RAY[3.89265572], SOL[3.75652130], UNI[2.30846500], USD[759.88], USDT[75.57209833] | | SOL[.002401], USD[1.44], USDT[75.549614] |
| 00823984 | | 0 | | |
| 00823993 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00823995 | | DOGE[0], DOGEBEAR[15289290], TRX[.000007], USD[0.03], USDT[0] | | |
| 00823998 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[.0554], BULL[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], TRUMP202430[0], USD[-712.50], XMR-PERP[0], XRP2.21566951], XRP-PERP[0] | | |
| 00823999 | | BTC[.00000752], BTC-PERP[0], KIN[0], PERP[0], USD[-0.01] | | |
| 00824000 | | AKRO[2], AMC[34.00000139], BAO[14], BTC[.00000002], CAD[0.00], DENT[5], ETH[.31698763], ETHW[.24197831], KIN[11], SOL[1.15070279], TRX[1], UBXT[2], USD[0.00], XRP[154.7232703] | Yes | |
| 00824003 | | AKRO[1], ALPHA[1.00416392], BAO[2], CHZ[1], DOGE[675.56620588], GBP[0.00], KIN[1], MATIC[2.16545142], PUNDIX[0], TRX[1], USD[0.00] | Yes | |
| 00824009 | | ALICE-PERP[0], ATLAS[7.8986], BTC-PERP[0], IOTA-PERP[0], OMG-PERP[0], ONE-PERP[0], TRX[.000001], USD[-0.12], USDT[8.09814563] | | |
| 00824010 | | BTC[0], CAD[3.22], ETH[0.00000409], ETHW[0.00000408], FTM[0], KIN[1], MATIC[1.01165644], SOL[0], USD[0.00] | Yes | |
| 00824012 | Contingent | BTC[0], ETH[0], FTT[387.95907745], LUNA2_LOCKED[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0.00974591] | | |
| 00824014 | | BTC[0.00009501], CEL[0], FTT[25.01631902], GBP[0.01], TRX[0], USD[0.01], USDT[0] | | BTC[.000094] |
| 00824017 | | GBP[0.00], KIN[49965], USD[1.61], USDT[0] | | |
| 00824020 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], NPXS-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00824021 | | ETH[0], TRX[.000002], USDT[0.00000847] | | |
| 00824031 | | 0 | | |
| 00824038 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[89.079005], BTC[.00001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE[346.01434], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.93521], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[.090424], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[1.1584603], SOL-PERP[0], SPELL[90.272], SRM-PERP[0], SRN-PERP[0], STEP[.029244], TLM-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.90], USDT[80.16268081], WAVES-PERP[0], XMR-PERP[0], XRP[.7495] | | |
| 00824040 | | DFL[980], SECO[.00362571], STEP[.00956], TRX[.000004], USD[0.00], USDT[0] | | |
| 00824043 | | BNB[.00000001], CEL[0], KIN[1] | | |
| 00824044 | | BNB[.00000001], ETH[0.00], XRP[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824046 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0.01995657], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NFT (4117970433877033930/The Hill by FTX #36993)[1], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01653658], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00824047 | | 0 | | |
| 00824049 | | BTC[.00705919], KIN[2087069.74772833], USD[0.00] | | |
| 00824050 | | ADA-PERP[0], BNB-PERP[0], BTC[.0089], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.3013234], USD[15.89], USDT[0] | | |
| 00824051 | | BTC[.0106], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[307.68] | | |
| 00824052 | | TRX[.000005] | | |
| 00824053 | Contingent, Disputed | BNB[0], BTC[0], LUNC[0], RUNE[0], USD[0.16] | | |
| 00824057 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00207484], LUNA2_LOCKED[0.00484130], LUNC[451.8019364], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-093O[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00307856], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824058 | | ALICE[.0999], FTT[0.07718949], USD[0.37] | | |
| 00824060 | | SOL[1.12175962], USDT[0] | | |
| 00824061 | | KIN[0], PUNDIX[31.07888], USD[0.13] | | |
| 00824063 | | DAI[0] | | |
| 00824074 | | KIN[9620], USD[0.00] | | |
| 00824080 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00824082 | | KIN[1878684], TRX[.000006], USD[0.91], USDT[0] | | |
| 00824086 | | BNB-PERP[0], BTC-PERP[0], USD[3.18] | | |
| 00824102 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000179], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[5821.64], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00824103 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.17], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[0], BNB-PERP[0], BTC[0.95517398], BTC-PERP[0], BULL[0], COMPBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[655.58323297], GRT-PERP[0], KIN-PERP[0], LINKBULL[0], LRC-PERP[0], LUNA2[0.28855555], LUNA2_LOCKED[0.67329628], LUNC[62833.57866584], MKRBULL[0], MTA-PERP[0], NFT (38164350679534063211/FTX Beyond #223)[1], NFT (41902249232612764817/FTX Moon #223)[1], NFT (573317332341702361/FTX Night #223)[1], OKBBULL[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[63.92521888], SRM_LOCKED[323.9136879], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], USD[21737.23], USDT[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00824109 | | BAO[1], BTC[.00084811], DOGE[89.7206661], USD[0.01] | | |
| 00824113 | | BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[.00000001], LINK[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[.007309], XRP-PERP[0] | | |
| 00824117 | | BTC[0], TRX[.000004], USD[0.00], USDT[0.00003002] | | |
| 00824118 | | USD[200.00] | | |
| 00824123 | | KIN[1431368], KIN-PERP[0], USD[248.22] | | |
| 00824129 | | ETH[.00000001], USD[-0.12], USDT[.967696] | | |
| 00824133 | | 0 | | |
| 00824135 | | HBAR-PERP[0], TRX[.000002], USD[-1.39], USDT[1.46563793] | | |
| 00824144 | | AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[83.16621], HT-PERP[0], ICP-PERP[0], LINK[20.0955186], MER[.18703], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNY[.665981], TRX[.000006], USD[1424.87], USDT[473.55583600], USDT-PERP[0] | | |
| 00824148 | | ASDBULL[.9993], BNBBULL[0.01954805], BULL[0.00368726], LINKBULL[.3459308], USD[0.04] | | |
| 00824150 | Contingent | BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTT[162.26061157], FTT-PERP[0], IMX[40.0002], SOL[21.53958634], SOL-PERP[0], SRM[281.17622215], SRM_LOCKED[7.80648143], SRM-PERP[0], USD[751.38], USDT[0], XRP-PERP[0] | | |
| 00824151 | | DENT[0], GBP[0.00], NPXS[0], USDT[0.00000003] | | |
| 00824157 | | DENT[1], USD[0.81], USDT[0] | | |
| 00824162 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.48655515], GALA[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-7.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00824164 | | BAO[6746.37371396], COPE[.78213], FTM[.6113835], FTT[.006729], MER[.914355], NFT (56834670720722663/5FTX Night #472)[1], NFT (57426545809443631/7FTX Beyond #453)[1], RAY[0.04681200], SHIB[96950.5], SOL[0], STEP[.07003149], USD[1.91] | | |
| 00824169 | | BTC[0.00000328], BTC-PERP[0], CHZ[0], CHZ-PERP[0], ETH[.0009951], ETHW[.0009951], FTT[.00000532], SOL-20210924[0], TRX[.000004], USD[3.88], USDT[0.50859239], VET-PERP[0] | | |
| 00824170 | | ADA-20210625[0], ALT-20210625[0], ALTBULL[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BULL[0], CONV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FIL-20210625[0], FTT[.00000003], OXY[0], QTUM-PERP[0], SOL-PERP[0], TRX-0624[0], USD[0.10], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00824174 | Contingent, Disputed | KIN[0] | | |
| 00824175 | | BTC[.00331281], USDT[0.00039632] | | |
| 00824176 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[412], ETH-PERP[.307], KIN-PERP[0], LUNC-PERP[0], NPXS-PERP[0], RUNE-PERP[0], USD[62.60] | | |
| 00824180 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[19], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[4673.13], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00824183 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00824186 | | BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00824187 | | FTT[0.02105343], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824189 | | ALPHA[0], AMPL[0], BEAR[0], BNBBULL[0], BTC[0], BULL[0.00168576], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.01227104], LINKBULL[0], LTC[0], LTCBULL[0], SUSHIBULL[0], SXPBULL[0], TRX[0], USD[23.56], XRP[0] | | |
| 00824192 | | BTC[0], CRV[0.19276005], EOSBULL[0], ETH[0.00844396], ETHW[0.00844396], SOL[0], TRX[.0000045], USD[0.00], USDT[0.00000356] | | |
| 00824193 | | APE-PERP[0], BTC-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SECO-PERP[0], STG-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.77], USDT[12.54000000], USTC-PERP[0], ZRX-PERP[0] | | |
| 00824194 | | ASD[0], BTC[0], DOGE[0.62430000], DOGE-PERP[-788], ETH[0.00000001], LTC[0], LTC-PERP[.77], MATIC[39.958], USD[121.39], USDT[0.00000001] | | |
| 00824195 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000001], USD[0.06], USDT[0], ZIL-PERP[0] | | |
| 00824196 | | AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], OMG-PERP[0], SOL[0.00040677], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 00824197 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.01055898], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.61], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00824198 | | ETHBEAR[549.13], ETHBULL[0.00005223], USDT[0] | | |
| 00824202 | | ADABULL[0], USD[0.00] | | |
| 00824203 | | ETH[.000873], ETHW[.000873] | | |
| 00824207 | | ADA-PERP[0], BTC-PERP[0], FIL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00824210 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], USD[113.26], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00824212 | Contingent | ATLAS[0.0145], BCH[.0002062], BCH-PERP[0], COMP-PERP[0], DOGE[.52252252], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-0325[0], FIL-2021123[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[.0597472], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000003], LUNC[.0098418], MATIC[0], ONT-PERP[0], ORCA[.9], PRISM[9.637619], QTUM-PERP[0], RAY[1.97123172], RAY-PERP[0], SLND[.15577195], SOL[0], SRM[0.44835822], SRM_LOCKED[2.66102096], SRM-PERP[0], STORJ[.03844483], STORJ-PERP[0], TRX[0.39473700], USD[2.03], WRX[0.43528120], XRP[2.12916201], XRP-032S[0], XRP-2021123100], XRP-PERP[0] | | |
| 00824216 | | ETH[.00001803], ETHW[.00001803], TRX[.000075] | | |
| 00824217 | | BTC-PERP[0], ETH-PERP[0], FTT[5.098], FTT-PERP[0], USD[1369.43], USDT[0] | | |
| 00824226 | | ATLAS[11000], BTC[0], FTM[-0.15280678], FTT[0.60792543], MATIC[0], POLIS[103.1], RUNE[.04226994], USD[-0.64], USDT[5.52743135] | | |
| 00824231 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00073663], FLOW-PERP[0], FTT[14.597226], NEAR-PERP[0], SC-PERP[0], STMX-PERP[0], USD[5.82] | | |
| 00824232 | Contingent | ALICE[0], APE[0], AUDIO[0], AURY[0], AVAX[0], BAO[0], BNB[0], BTC[0], CHR[0], CHZ[0], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[0], GODS[0], IMX[0], JST[0], LINK[0], LOOKS[0], LUNC[0], MBS[0], RNDR[0], SAND[0], SOL[0], SRM[.00611542], SRM_LOCKED[.03510275], STARS[0], STMX[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 00824234 | | BTC[0], TRX[.000001], USDT[0.00001417] | | |
| 00824239 | | ETH[.157], ETHW[.157] | | |
| 00824240 | | BTC[.00000752], KIN[2612.75], SOL[.001], USD[0.46] | | |
| 00824241 | | TRX[.000007], USD[0.01] | | |
| 00824244 | | DENT[82539.96], KIN[833739], KIN-PERP[0], SHIB[88360], USD[3788.44], USDT[.00042] | | |
| 00824245 | Contingent | ATLAS[700], BNB[0], BOBA[33.13], BTC[0.00017178], FTT[29.9940815], LUNA2[1.05876152], LUNA2_LOCKED[2.47044354], LUNC[230547.55], OXY[159.9703923], POLIS[100], SRM[8], UBXT_LOCKED[56.762467661, USD[0.00], USDT[0] | | |
| 00824247 | | BNB[.00620883], BTC[0], ETHW[.4439112], SOL[.008138] | | |
| 00824251 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 00824254 | | ETH[0], SXP[0], USDT[0.00000015] | | |
| 00824255 | | DOGE[.8687664], USD[1.18] | | |
| 00824257 | | BTC[0], TRX[0], VETBULL[0.51861899], XRPBEAR[0], XRPBULL[228.86634393] | | |
| 00824258 | | TRX[.000007] | | |
| 00824260 | | USD[0.00], USDT[0.00000024] | | |
| 00824263 | | SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.27] | | |
| 00824264 | Contingent, Disputed | PERP[.081], USD[0.00] | | |
| 00824269 | | USD[20.94] | | |
| 00824272 | | BTC[23.42365624], USD[5.29] | | |
| 00824277 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000064], ADA-PERP[0], ALGOBULL[9.81], ALGO-PERP[0], ATOMBULL[.003389], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[.009135], BEAR[34.23], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000065], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0.00000874], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[.5042], EOS-PERP[0], ETCBULL[.0000727 4], ETH-PERP[0], FIL-PERP[0], FTT[2.99999], GRTBULL[.0018325], HBAR-PERP[0], KNCBULL[.0002137], LINKBULL[.00008034], LINK-PERP[0], MANA-PERP[0], MATIC[.04141161], MATICBULL[.006967], MATIC-PERP[0], MKRBULL[3], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[9948000], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABULL[0.00000028], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0.00036803], VET-PERP[0], ZRX-PERP[0] | | |
| 00824280 | Contingent | CAKE-PERP[0], FTT[25.495269], LUNA2[0.00533551], LUNA2_LOCKED[0.01244953], STEP-PERP[0], TRX[.294996], USD[0.19], USDT[0.18151193], USTC[.755268], USTC-PERP[0] | | |
| 00824288 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[12.09400825], SRM_LOCKED[48.85945878], SRM-PERP[0], TRU-PERP[0], USD[11.91], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00824291 | | ARKK[10.86118931], DOGE[1], GBP[0.00], PUNDIX[.001], RUNE[237.61328271], TRU[1], UBXT[1], USD[8.50] | | |
| 00824297 | | BAT-PERP[0], SXPBULL[.009], USD[5.12] | | |
| 00824304 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[56.46959100], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[4.86585619], ETH-PERP[0], ETHW[4.86585619], FLUX-PERP[0], FTT[1186.847827], FTT-PERP[0], GRT[107.00107], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[39.55002161], LUNA2_LOCKED[92.28338375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[245.56164338], RON-PERP[0], SHIB[47661328.44], SOL[.00645942], SRM[26.66589764], SRM_LOCKED[259.1070494], STG-PERP[0], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[151972.27], XRP-PERP[0], XTZ-PERP[0] | | |
| 00824312 | | ALGO-PERP[0], ETH[.00006919], ETH-PERP[0], ETHW[0.00006919], SRM-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00824316 | | AUD[0.00], KIN[3525471.53181738], MATIC[1] | | |
| 00824322 | | APT[.00091052], ETH[0], MATIC[0], SOL[0], USD[0.01], USDT[0.00042961] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824326 | | FTT[.0008], USD[0.00] | | |
| 00824333 | | BTC[0.00445915], CAD[0.00], ETH[0], RAY[0], SOL[10.55560838], USD[0.00], USDT[0.65272901] | | |
| 00824341 | | BAO[618.955], DOGE[0.02646815], LINA[8.08985], STMX[9.8521], SXP[.092114], TRX[.000242], USD[0.01], USDT[0] | | |
| 00824345 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-162083], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[55100], APE-PERP[-55000], APT[-1.13916475], APT-PERP[3000], AR-PERP[0], ASD[0.12838853], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[3165.85], AUDIO-PERP[0], AVAX-PERP[0], AXS[-0.19303038], AXS-PERP[0], BADGER[.005], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND[-4.60378006], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[-0.00086242], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[1.58361223], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00188293], BTC-MOVE-0920[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-1104[0], BTC-PERP[2.58870000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.57160561], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.1546161], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[-0.06195781], DOT-PERP[-12656.7], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[-2.2000000], ETH[22.91929069], ETH-PERP[0], ETHW[112.91005069], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[22545], FTM[.2281], FTM-PERP[0], FTT[160.2825], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[4886.26354578], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.06656245], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[-13205000], LDO-PERP[0], LEO[-0.51662242], LEO-PERP[0], LINA-PERP[0], LINK-PERP[6386.2], LOGAN2021[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-701.25], LUNA2[0.01288975], LUNA2_LOCKED[0.03007610], LUNA2-PERP[0], LUNC[730.35], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1.8749], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-1422.72827888], OKB-PERP[6170], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000302], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.6609939], RAY-PERP[9897], REEF-PERP[0], REN[120001.43791500], REN-PERP[-120000], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[-0.67304332], RSR-PERP[0], RUNE[.09528], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00585956], SNX-PERP[0], SOL[-14656.30413096], SOL-PERP[14500], SOS-PERP[0], SPELL-PERP[-6666000], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[-0.03679396], SXP-PERP[0], THETA-PERP[0], TLM-PERP[-120000], TRUMP2024[-38630.7], TRX[2.009658], TRX-PERP[0], TRYB-PERP[120000], UNI[-0.05612314], UNI-PERP[0], UNISWAP-PERP[-2.1358], USD[704934.82], USDT[15046.23911563], USDT-PERP[0], USTC[1.34982642], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[-0.00009470], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-322785], XMR-PERP[0], XRP-20211231[0], XRP-PERP[-121591], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824352 | | USD[0.00], USDT[0.00029596] | | |
| 00824356 | | FTT[.09293] | | |
| 00824359 | | FTT[.09293], USD[0.00] | | |
| 00824363 | | FTT[.09896], USD[0.01], USDT[0] | | |
| 00824364 | | FTT[.09293] | | |
| 00824368 | | BAO[170955.14575], BAO-PERP[0], FTT[.793388], SOL[1.10264102], TRX[.000001], USD[1.91], USDT[93.04672136] | | |
| 00824375 | Contingent, Disputed | USD[25.00] | | |
| 00824377 | | BTC[0.00006808], ROOK[6.93038822], USD[0.13] | | |
| 00824382 | | FTT[.0932835], USD[0.00] | | |
| 00824384 | | FTT[.0932835], USD[0.00] | | |
| 00824385 | | USD[0.00], USDT[0] | | |
| 00824391 | | GBP[0.00], TRX[.000019], USD[0.00], USDT[0.00000029] | Yes | |
| 00824392 | | FTT[.0932835], USD[0.00] | | |
| 00824393 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.003857] | | |
| 00824398 | | BTC[0.0014142], USD[22.27] | | |
| 00824399 | | FTT[.0932835], USD[0.00] | | |
| 00824400 | | ETH[0], HT[0] | | |
| 00824401 | | FTT[.0932835], USD[0.00] | | |
| 00824404 | | FTT[.09293] | | |
| 00824405 | | APT[.05], ETH[.00000001], FTT[0.15424995], NFT (552489034008215983/The Hill by FTX #31074)[1], USD[0.00], USDT[0.67979870] | | |
| 00824408 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00824415 | | NFT (338070729389418033/FTX EU - we are here! #111926)[1], NFT (397248343139643962/FTX EU - we are here! #112161)[1], NFT (429347447532457473/FTX EU - we are here! #111433)[1], TRX[.000003], USDT[0] | | |
| 00824418 | Contingent | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], FTT[25.10231317], MATIC[0.02616170], MOB[0], SRM[37.72163694], SRM_LOCKED[6.6106817], UNI[0], USD[1.08], USDT[467.51647800], XRP[0] | | |
| 00824423 | | ETH[0], TRX[.000002], USDT[0] | | |
| 00824424 | | DYDX-PERP[0], ETH[.00000006], ETHW[0.00000005], TRX[.000017], USD[0.00], USDT[0.00225368] | | |
| 00824425 | | BEAR[92.006], BULL[0.00000003], DOGEBEAR[5074465615.9], DOGEBEAR2021[20.43570369], DOGEBULL[0.00004861], USD[0.01] | | |
| 00824426 | | TRX[.000003], USDT[1.374] | | |
| 00824428 | | USDT[0] | | |
| 00824429 | | USDT[19.22844590], XRP[.2] | | |
| 00824434 | | SXPBULL[4.508803], TRX[.000006], USD[0.01], USDT[0] | | |
| 00824438 | | ETH[0], TRX[1], USD[0.00] | Yes | |
| 00824440 | | FTT[23.59293062], KIN[.00000001], REN[54114], USD[0.01] | | |
| 00824447 | | BTC-PERP[0], USD[0.00] | | |
| 00824451 | | ETH[.00000001], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0.02492716] | | |
| 00824453 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[.01006744], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.56], VET-PERP[0] | | |
| 00824455 | | HT-PERP[0], TRX[.000002], USD[1.08], USDT[0] | | |
| 00824458 | | BNBHALF[0], BTC-PERP[.0004], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], PYPL-20210625[0], TSLA-20210625[0], USD[1.24] | | |
| 00824460 | | FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00824463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001198], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.03958267], SOL-PERP[0], SRM[7.1530844], SRM_LOCKED[29.4469156], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00824469 | | MATIC-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824472 | | KIN[147851.24121452] | | |
| 00824476 | | NFT (379375300773683223/FTX EU - we are here! #127245)[1], NFT (46051916135519170/The Hill by FTX #46776)[1], NFT (468970201083541881/FTX EU - we are here! #126539)[1], NFT (499940458313315214/FTX EU - we are here! #127004)[1], SAND[.99981], USD[10.00], USDT[0.06886571], WRX[6845.42063619], XRP[.15] | | |
| 00824479 | | AMPL[1.77518274], CONV[9.7131], LINA[9.4509], LINA-PERP[0], STMX[9.4946], USD[0.27] | | |
| 00824481 | Contingent | APE[122], DAI[.09799949], GST[213.85], LUNA2[2.30621405], LUNA2_LOCKED[5.38116613], NFT (519293104140571709/FTX Crypto Cup 2022 Key #14193)[1], SHIB[2800000], TRX[.001245], USD[212.12], USDT[0] | | |
| 00824484 | | BTC[0.00004463], DOGEBULL[.0009988], DOGE-PERP[0], ENS[.008568], ETH-1230[0], ETH-20211231[0], LUNA2-PERP[0], TRX[.000002], USD[-0.04], USDT[0] | | |
| 00824488 | | BAO[1], CAD[0.00], DOGE[0], UBXT[1] | | |
| 00824490 | | HT[0], NFT (365408001756263612/FTX EU - we are here! #232811)[1], NFT (380476177220292443/FTX EU - we are here! #232770)[1], NFT (381000084985489107/FTX EU - we are here! #247831)[1], NFT (413242789381301423/The Hill by FTX #31016)[1], NFT (458204931810355331/FTX Crypto Cup 2022 Key #20267)[1] | | |
| 00824495 | | TRX[.000019], USD[0.00], USDT[12.64407241] | | |
| 00824498 | Contingent, Disputed | BTC[0] | | |
| 00824508 | | ADABULL[1.79067798], USD[0.01] | | |
| 00824509 | | MATIC[1], TRX[.000006], USDT[3.3125] | | |
| 00824512 | | MATIC[1] | | |
| 00824517 | | BAO[2], IMX[5.53951923], LTC[1.58849537], USD[0.00] | | |
| 00824532 | | ETH[.00000001], SOL[0], USD[0.00], USDT[1.56928780] | | |
| 00824536 | | BNB[0] | | |
| 00824538 | | 0 | | |
| 00824539 | | 0 | | |
| 00824540 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00824541 | | COIN[.006238] | | |
| 00824544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00009982], ETHW[.00009982], FTT[0.00025932], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00094749], LUNA2_LOCKED[0.00221083], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[5.32], VET-PERP[0], WAVES-PERP[0] | | |
| 00824546 | | ADA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[-0.15], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[25.09525], FTT-PERP[0], LUNC-PERP[0], SOL[.00000001], USDT[1488.64], USDT[0.00113843], USDT-0930[0], USDT-PERP[0], USTC-PERPI-30930], WAVES-PERP[0], XLM-PERP[0] | | USD[67442.52] |
| 00824550 | | BULL[0], ETHBULL[0], THETABULL[0], USD[0.01], USDT[0] | | |
| 00824551 | | 0 | | |
| 00824552 | | ATLAS-PERP[0], FTT[25], GALA-PERP[0], TRX[.000008], USD[-10.10], USDT[15.15092218] | | |
| 00824561 | | ETH[0], USD[0.00] | | |
| 00824564 | | BTC[0], SOL[0], TRX[0.70000000], USD[0.00], USDT[0] | | |
| 00824565 | Contingent | ATLAS-PERP[9.974], COIN[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.10142542], FTT-PERP[0], ICP-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00015967], SOL-PERP[0], SRM[.01043493], SRM_LOCKED[.05670376], SRM-PERP[0], SUN_OLD[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00824566 | Contingent, Disputed | KIN[5949018.14150995] | | |
| 00824567 | | BNB[1.09894245], BTC[.07112527], CEL[116.545754], DENT[11084.78292921], DOGE[221.98070995], MOB[16.87777077], SRM[226.70979598], TRX[1125.77106284], USD[0.00] | Yes | |
| 00824568 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (345093076128099619/FTX EU - we are here! #193567)[1], NFT (375611868663885081/FTX EU - we are here! #193468)[1], NFT (510937274103732196/FTX EU - we are here! #193649)[1], RUNE-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.34], USDT[0.16196679] | | |
| 00824569 | Contingent, Disputed | AVAX-PERP[0], ETH-PERP[0], FTT[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00448235] | | |
| 00824571 | Contingent, Disputed | USD[2.52] | | |
| 00824572 | | BAO[4], DENT[1], DOGE[0], JST[0], KIN[2], SUSHI[1.75426848], USD[0.00] | | |
| 00824575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[61.45819158], SRM_LOCKED[2088.37345441], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00824577 | | AGLD[.00926], ETHBEAR[93810], MNGO[8.28], STEP[.09186], TRX[.000002], USD[0.00], USDT[0] | | |
| 00824582 | | TRX[.000008], USD[5.87], USDT[0] | | |
| 00824585 | | AXS[15.42521861], DOGE[131.56328027], ETH[1.17343264], ETHW[1.17343264], FTT[4.9965], SHIB[13270276.25885910], SOL[2.53895083], USD[0.00], USDT[0] | | |
| 00824589 | | BCH[0.00040988], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00093550], ETH-PERP[0], ETHW[0.00093550], FTT[0135335], FTT-PERP[0], RAY[.9479096], SOL[0.00742817], USD[22.94], USDT[0], XRP-PERP[0] | | |
| 00824591 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[0], EDEN-PERP[0], ENS[.00529325], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[.00124863], GALA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000091], XLM-PERP[0] | | |
| 00824593 | | FTT[18.9], HNT[40.09276195], SHIB[10098176.95], USD[5084.61] | | |
| 00824596 | | ETH[0.00], USDT[0.00002235] | | |
| 00824598 | | 0 | | |
| 00824605 | | MNGO[100], MNGO-PERP[0], SECO[1.99468], STEP[15], TRX[.000002], USD[0.80], USDT[30.84014993] | | |
| 00824608 | | 0 | | |
| 00824611 | | AVAX[.00000001], BNB[0.00000001], ETH[0], LTC[0], MATIC[0], NFT (303451704332376601/FTX EU - we are here! #152181)[1], NFT (416528832721263541/FTX EU - we are here! #151950)[1], NFT (437502866951640980/FTX EU - we are here! #152060)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00824615 | | BCH[.0000924], LTC[0] | | |
| 00824616 | | 0 | | |
| 00824617 | | BNB[.00000001], TONCOIN[.014], TRX[.000003], USD[0.69], USDT[0.35199488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824618 | | AXS-PERP[0], DENT-PERP[0], HNT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.00], USDT[.00737837] | | |
| 00824621 | | ADA-20210625[0], BCH-20210625[0], TRX[.000003], USD[0.00], USDT[0.14631492] | | |
| 00824628 | | BNB[.07] | | |
| 00824631 | | ATOM-PERP[0], BTC[0.00025974], BTC-PERP[0], BYND[1.00932835], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[259.8746], FTT[6.99860179], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USDI-2.58], USDT[0] | | |
| 00824636 | | TRX[.700005], USD[0.96], USDT[0.15177968] | | |
| 00824637 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00824640 | | TRX[.000003], USDT[0.00001401] | | |
| 00824641 | Contingent | ADA-PERP[822], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[198.96219], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.45203851], LUNA2_LOCKED[1.05475654], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[232.95], USDT[0], ZIL-PERP[0] | | |
| 00824643 | | BTC[0], ETH[0], SOL[3.65194303], USD[0.00], USDT[0.00000226] | | |
| 00824645 | | ATLAS[4260], BTC[0], CONV[12550], FTT[0], POLIS[47.8], USD[0.00], USDT[490.48749503] | | |
| 00824649 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX[.000002], USD[2.39], USDT[0.00000001] | | |
| 00824650 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 00824651 | | BEAR[6.3816], BTC-PERP[0], BULL[0.00000061], FTT[.001], TRX[.000005], USD[0.00] | | |
| 00824652 | | APE[141.29], APE-PERP[0], BTC[0.13746277], ETH[3.37546071], ETH-20210625[0], ETHW[3.35857788], FTT[100.4930985], GOOGLPRE[0], TRX[13], USD[29.70], USDT[53187.21440039] | | |
| 00824653 | Contingent | FTM[.99924], TRX[.000001], UBXT_LOCKED[118.44667776], USD[0.01] | | |
| 00824659 | | USD[0.01] | | |
| 00824664 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRTBULL[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0] | | |
| 00824671 | | USD[0.00] | | |
| 00824673 | | KIN[1699660], USD[1.11] | | |
| 00824677 | | BTC[0] | | |
| 00824679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0131], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[.09965643], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.00923905], LUNA2_LOCKED[7.02155779], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHIBULL[9.318585], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[-49.76], USDT[60.76282462], XRP-PERP[0] | | |
| 00824682 | | BNB[.00000001], ETHW[1609132], KIN[9496], USD[0.41] | | |
| 00824684 | | BTC-PERP[0], COPE[0], DOGE[2.94661925], MEDIA-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], TRX[.000004], USD[0.00], USDT[0], XRP[0] | | |
| 00824685 | | ROOK[1.5078668], TRX[.000001], USDT[0.12025241] | | |
| 00824692 | | NFT (332349581225864067/FTX AU - we are here! #37441)[1] | | |
| 00824693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824695 | Contingent | ADA-20211231[0], ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[27.43661741], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-60.49249999], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[151.74575874], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-20211231[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[1829.66900666], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], SRM[2.81557073], SRM-20214444429271, USD[8551307.33], USDT[197045.3134699] | | USD[1000.00] |
| 00824698 | | AAVE[0], AAVE-PERP[0], ALPHA[9.986], ALPHA-PERP[0], ASD-PERP[0], BADGER[0.00363], BADGER-PERP[0], BAO[765.50000000], BAO-PERP[0], BNB[0.29991800], BOBA[2.9994], BTC[0.01169091], BTC-PERP[0], DOGE[267.95349063], ETH[0.18590998], ETHW[0.18590998], ETHW-PERP[0], LINK[13.4973], MATIC[29.994], MATIC-PERP[0], OMG[2.9994], SHIB[1382223.58082574], SOL[1.538072], STG[14.997], TRX[.000005], USD[2.39], USDT[0.96139200] | | |
| 00824702 | | ALPHA[399.72], ALPHA-PERP[-400], ASD[.02], ASD-PERP[0], USD[99.18], USDT[0], ZRX[211.8516], ZRX-PERP[-211] | | |
| 00824713 | | MATIC[0], TRX[.000003], USDT[0] | | |
| 00824715 | Contingent | DOT[3.41669375], ETH[0], EUR[0.00], FIDA[.00139867], FIDA_LOCKED[0.00323937], FTT[5.09795418], LTC[.32607062], MEDIA[.2499515], MER[16.99144], MTA[17.9954], OXY[27.493597], USD[2.01], USDT[0.00000001] | | |
| 00824716 | Contingent | ETH[0], LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC[0.45431166], MATIC[0.04174987], TRX[.000001], USD[0.00], USDT[0.17662882], USTC[0], XRP[0.67643761] | Yes | |
| 00824720 | Contingent, Disputed | 1INCH[48.64837591], AKRO[268.94889], BAO[86954.495], BCH[0.34196991], BRZ[127.05121445], BTC[0.01488869], BTTPRE-PERP[0], CRO[2088.61015], CUSD7[999.16466765], DENT[6496.5325], DMG[285.5100095], DOGE[9361.45839368], ETH[0.08191071], ETHW[0.08191070], HOT-PERP[0], HXRO[61.95877], JST[199.867], KIN[249853.75], LINK[139.9069], LTC[2.5542012], LUA[43.171272], MOB[5.4963425], PUNDIX[3.4976725], REEF[469.90595], RSR[1415.04359102], SHIB[2398404], STRAX[299.8005], TRX[4394.59254321], TRYB[571.12913660], UBXT[304.797175], USD[498.79] | | 1INCH[40.047388], DOGE[3785.48098], RSR[1209.19535], TRX[3502.703862], TRYB[159.469695] |
| 00824723 | | 0 | | |
| 00824725 | | TRX[.000786] | | |
| 00824728 | | DOGE[.848806], KIN[3371], KIN-PERP[0], MTA[.4994], USD[0.00], USDT[7.68243545] | | |
| 00824730 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], MPL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1599.15], USD[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824731 | | ASD-20210625[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00824732 | | ATOMBULL[.3274], BNBBULL[0.00030031], LINKBULL[59.9886], NFT (339764836784036621/FTX EU - we are here! #75902)[1], NFT (351552909694574464/FTX EU - we are here! #75311)[1], NFT (396532253256870205/FTX EU - we are here! #75967)[1], TRX[.000003], USD[0.05], USDT[2.32000000] | | |
| 00824736 | | ADABULL[0], ETHBULL[0], FTT[0.01077008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824740 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HUM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-20210625[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00824741 | | CONV[1289.097], TRX[.000005], USD[0.27], USDT[0] | | |
| 00824743 | | USD[20.00] | | |
| 00824744 | | COPE[0], FIDA[0], NPXS-PERP[0], SOL[.00000135], TRX[.00000035], USD[0.00], USDT[0] | | |
| 00824745 | | FTT[.095863], USDT[0] | | |
| 00824746 | | ALGOBULL[359128.16], ALTBEAR[49.965], ASDBULL[.00004746], BEAR[18395.87], BTC-PERP[0], BULL[0.00000038], EOSBULL[2222.78021], ETH[.00000001], ETHBULL[0.00000598], GRTBULL[.0654868], LINK-PERP[0], LTCBULL[7.089648], MATICBULL[.009494], STMX-PERP[0], SUSHIBULL[1889.51937], SXPBULL[831.4186], THETABEAR[2168586], TOMOBULL[210.9258], TRXBULL[11.9986], USD[0.05], XTZBULL[1.3456943] | | |
| 00824748 | | ATLAS[4.816], BNB[.0095], BOBA[.03582], LTC[.00800342], STEP[.09146], USD[0.00] | | |
| 00824750 | | CHZ-PERP[0], ETH[.0005812], ETH-PERP[0], ETHW[.0005812], USD[-0.25] | | |
| 00824751 | | 0 | | |
| 00824752 | | 0 | | |
| 00824759 | | BTC[0], ETH[0], FTT[0.01674136], SLRS[.9956], SOL[0], USD[0.00], USDT[0.70641043] | | |
| 00824762 | | DOGE[.13201501], ETH[.00076862], ETHW[.00076862], EUR[0.02], USD[-0.87], USDT[3.24519169] | | |
| 00824771 | | 0 | | |
| 00824773 | | CAKE-PERP[0], NFT (304860193507781384/FTX AU - we are here! #25583)[1], NFT (335235330981411926/FTX AU - we are here! #15041)[1], NFT (360326897498829895/FTX EU - we are here! #74503)[1], NFT (446064437732948878/FTX EU - we are here! #79312)[1], NFT (475354521097082283/FTX AU - we are here! #15031)[1], NFT (496584193935968865/FTX EU - we are here! #79209)[1], TRX[.000001], USD[0.00], USDT[0.00206487] | | |
| 00824777 | | 1INCH-20211231[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM[2.868], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000023], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00824779 | | ATLAS[0], BTC[0.01145567], FTT[0], RAY[0], USD[0.14], USDT[0.00000001] | | |
| 00824781 | | KIN[38777686.292857] | | |
| 00824784 | | AUD[0.61], USD[0.00], USDT[.0044544] | | |
| 00824786 | Contingent | AXS[.041063], BNB[.00009], BTC[.00420935], DOGE[72.12639625], ETH[.0076137], ETHW[0.00761370], FTT[.064875], LTC[1.45167469], LUNA2[13.2954852], LUNA2_LOCKED[31.02279881], LUNC[9173347.522873], SLP[4.15741], TRX[12.89772962], TRX-PERP[0], USD[11.31], USDT[9521.29196115], XRP[6.63944] | | |
| 00824788 | | USDT[0.00000351] | | |
| 00824789 | Contingent | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[.037055], ALGO-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[8.22531075], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], NEAR[0], OXY-PERP[0], RAY-PERP[0], REN[0.45513823], REN-PERP[0], RNDR[.0086385], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.07000000], SOL-PERP[0], SRM[0.00374749], SRM_LOCKED[.02088832], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[134.11], USDT[0.00000001], USDT-20210625[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00824792 | | LUA[.087048], TRX[.000001], USD[0.00], USDT[0] | | |
| 00824793 | | USD[0.00] | | |
| 00824797 | | AUD[10.00], DENT[1], ETH[0.03105492], ETHW[0.03067160], KIN[1], SHIB[31972.05142364], TRX[2] | Yes | |
| 00824799 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BEAR[748.934], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.73685487], LINK-PERP[0], USD[0.52], USDT[5725.48712677], XRP[0], YFI[0.00193506] | | |
| 00824804 | | KIN[1], USD[0.00], USDT[0] | | |
| 00824805 | | 0 | | |
| 00824806 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.00069032], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], TRX[.000001], UNI[0], USD[163104.32], USDT[0.00682347] | | |
| 00824809 | | SNX[20.91132538], USDT[0.00000010] | | |
| 00824812 | | ETH[.00000001], RAY[0], USD[0.00], USDT[0] | | |
| 00824816 | | TRX[.000004] | | |
| 00824817 | Contingent | BTC[.000026], ETH[.00017248], ETHW[.00017248], LTC[.00894526], RUNE[.03394], SOL[.00000001], SRM[32.00210982], SRM_LOCKED[.57038546], USD[0.00], USDT[0.99356964], XRP[.33] | | |
| 00824819 | | ETH[1.08424206], ETHW[1.08424206], USD[1.22] | | |
| 00824824 | | ALGO-PERP[0], USD[0.00] | | |
| 00824826 | | ETH[0] | | |
| 00824830 | | ETH[.0989411], ETH-PERP[0], ETHW[.0989411], REEF[2378.5839], USD[0.00], XRP[78.19383915] | | |
| 00824831 | | DOGEBULL[86.96709759], MAPS[0], MOB-PERP[0], USD[0.03], USDT[0] | | |
| 00824833 | | EUR[0.00], FTT[80.08103315], SOL[.00596767], USD[1652.45], XRP[.1968753] | | |
| 00824834 | Contingent | BTC[0], FTT[1661.60727520], LUNA2[0.05207816], LUNA2_LOCKED[0.12151571], NFT (299682405758598984/FTX EU - we are here! #271850)[1], NFT (362078182147768709/FTX AU - we are here! #271845)[1], NFT (422823469145850731/FTX EU - we are here! #271847)[1], SOL[0.00000001], SRM[3.05909803], SRM_LOCKED[74.02426386], STEP[.00000002], TRX[.946961], USD[3.82], USDT[0.52963640] | | |
| 00824837 | Contingent | BTC[0.02121394], CRO[1089.78758], ETH[0.13997253], ETH-PERP[0], ETHW[0.13997253], FTT[10.6976262], LUNA2[0.30865166], LUNA2_LOCKED[0.72018720], LUNC[67209.54881754], LUNC-PERP[0], NFT (430382284299118605/FTX AU - we are here! #20542)[1], NFT (433757772013121745/FTX AU - we are here! #23589)[1], USD[323.31] | | BTC[.021095], USD[308.46] |
| 00824840 | Contingent | BTC[0.01639673], CRO[189.96248], ETH[.0539892], ETHW[.0539892], FTM[264.947], FTT[10.6978714], LUNA2[0.71985542], LUNA2_LOCKED[1.67966266], LUNC[156750.0345927], USD[3.95] | | USD[3.52] |
| 00824843 | | BTC[0], ETH[0.00099933], ETHW[0.00099933], TRX[.000006] | | |
| 00824844 | | BTC-PERP[0], GBTC-20210625[0], SLND[.04992], USD[-0.04], USDT[0.04639778] | | |
| 00824853 | | USDT[5] | | |
| 00824860 | | ATLAS[519.89912], AURY[5], BNB[.999806], BTC[.1469709], ETH[1], ETHW[1.49376545], FTT[8.998036], LTC[.004], SOL[3.0588263], STARS[16], USD[0.74] | | |
| 00824866 | | KIN[470000.26013976], USD[0.00], USDT[0] | | |
| 00824867 | Contingent | TRX[.000006], UBXT[47297.55895924], UBXT_LOCKED[243.62565632], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824868 | | ASD[39.84363683], HOLY[.75802098], TRX[.000003], USDT[0.00000003] | | |
| 00824872 | | ETH[.01937087], ETHW[.01937086], USD[16.87] | | |
| 00824873 | | ADABULL[0], BTC-PERP[0], BULL[0], DASH-PERP[0], LTCBULL[0], LUNC-PERP[0], SOL-PERP[0], USD[40409.65], ZIL-PERP[0] | | |
| 00824876 | | REEF[23.41201641], TRX[.911485], USDT[0] | | |
| 00824879 | | FTT[0.00716175], NFT (5067205487428043049/FTX EU - we are here# #37338)[1], USDT[0] | | |
| 00824880 | | COIN[0], ETH[0], USD[1.01] | | |
| 00824883 | | ALT-PERP[0], AMPL-PERP[0], ATLAS[3938.296], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-0325[0], CREAM-PERP[0], CVC-PERP[0], FTM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[.00], USDT[0] | | |
| 00824890 | | TRX[8.5668065], USD[0.00], USDT[0.00000001] | | |
| 00824894 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[6.2018], ATLAS-PERP[0], ATOM-PERP[0], AVAX0.06669300], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.09703469], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00972355], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00004249], BTC-PERP[0], BTT[981190], C98-PERP[0], CAKE-PERP[0], CEL[0.07945700], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.25], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.023063], DOGE[-0.00287323], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002500], ETH-PERP[0], ETHW[.00007104], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09488525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[.525], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.117619], LUNA20.00577520], LUNA2_LOCKED[0.01347548], LUNA2-PERP[0], LUNC[150.0220935], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.133829], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[.55928], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.49977], MTA-PERP[0], MTL-PERP[0], NEAR[.076395], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.5019], SNX-PERP[0], SNY[.50976], SOL[0.01000000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.06421], STEP-PERP[0], STMX[2.6305], STMX-PERP[0], STORJ-PERP[0], SUN[0.50041514], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41926009], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.72175], USD[2825.21], USDT[1302.42849223], USDT-PERP[0], USTC[0.71998304], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00824895 | | TRX[651.74271022], USDT[26.46616614] | | TRX[573.84594128], USDT[25.75955626] |
| 00824896 | | FTT[150.15823], RAY[.9826], SHIB[899433], SRM[.971325], STEP[228.2316055], SUSHI[.9097], USD[0.13], USDT[0] | | |
| 00824897 | | ROOK[.0007424], USDT[0] | | |
| 00824899 | | ETH[0.00000001], TRX[0.97006898], USDT[18.80446223] | | TRX[.968741], USDT[18.803042] |
| 00824900 | | FIDA[.82425], TRX[.000001], USD[0.01] | | |
| 00824903 | Contingent, Disputed | CHZ[.00000001], KIN[0], RAY[0] | | |
| 00824907 | | AKRO[2], EUR[0.00], SHIB[0], TRX[2], USD[0.00] | Yes | |
| 00824908 | | APT[0], BAO[2], BNB[.00000018], KIN[1], SOL[0], UBXT[2] | Yes | |
| 00824909 | | 1INCH[0], AKRO[0], ASD[0], AUDIO[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], DENT[0], DOGE[0], FTM[0], GBP[0.00], HNT[0], HOLY[0], KIN[0], LINA[0], LINK[0], LTC[0], MATIC[0], MOB[0], ORBS[0], PERP[0], REEF[0], RUNE[0], SHIB[3163.72639455], SKL[0], STEP[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], WAVES[0], WRX[0] | | |
| 00824914 | | ALGO-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[85.336995], DOGE-PERP[0], DOT-PERP[0], ETH[0.0138888], ETHW[0.0138888], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE[80.789569], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[11], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.768259], TRX-PERP[0], USD[-290.84], USDT[289.17948234], ZRX-PERP[0] | | |
| 00824917 | | BTC-PERP[0], USD[3.68] | | |
| 00824920 | | ATLAS[9.998], TRX[.000001], USD[0.13], USDT[.002743] | | |
| 00824922 | | BNB[.91617127], BTC[.00723692], DOGE[100.51743473], EUR[8.07], FTT[7.31424958], LRC[15.74307946], MATIC[19.63588844], RUNE[1.4078096], SOL[.56948106], SRM[3.54972896], STEP[28.60282106], TOMO[1], TRX[7] | | |
| 00824927 | | BTC[0.00004688], ETH[3.00236052], ETHW[3.00236052], EUR[3.05], USD[0.46], USDT[901.84728071] | | |
| 00824938 | | BTC[0.02009475], USD[2.47] | | |
| 00824944 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.79669799], LUNA2_LOCKED[4.19229531], LUNC[391234.77004556], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SSP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001566], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824946 | | ADA-PERP[0], BNBBULL[0.00000958], BTC-20210625[0], BTC-PERP[0], BULL[0.00000071], TRX[.000005], USD[1.08] | | |
| 00824947 | | TRX[.000003] | | |
| 00824949 | | AMPL[0], FTT[0.19943983], MOB[.1415135], USD[0.00], USDT[0] | | |
| 00824950 | | AAVE[0], ETH[0.03437551], ETHW[.016], USD[0.00], USDT[0.00000036] | | |
| 00824951 | Contingent | INDI_IEO_TICKET[2], SRM[6.6326272], SRM_LOCKED[83.7273728], USD[0.00] | | |
| 00824958 | | BNB[0], ETC-PERP[0], FTT-PERP[0], LTC[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00824959 | | 0 | | |
| 00824961 | | HT-PERP[0], KIN-PERP[0], LTC-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.32] | | |
| 00824964 | | BTC[.00000004], DOGE[.00031871], DOT[.0002034], ETH[0.00000134], ETHW[0.00000134], EUR[382.40], GBP[0.00], LINK[.00003748], MANA[.00018961], USD[0.00], XRP[.00018967] | Yes | |
| 00824968 | | UBXT[1363.12005621], USDT[0] | | |
| 00824970 | | BNB[0.00129812], ETH[0], MATIC[0], SOL[0] | | |
| 00824971 | | BAL-20210924[0], BAL-PERP[0], BNB[0], BOBA[1242.411691], GRT-20210924[0], OMG-20211231[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-1230[0] | | |
| 00824972 | | ETH[0], SOL[0], TRX[0] | | |
| 00824976 | | USD[0.00], USDT[0] | | |
| 00824979 | Contingent, Disputed | BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], TRX[.000004], USD[0.00], USDT[.01515336], XRP-20210924[0] | | |
| 00824980 | Contingent | AAVE[0], BTC[0], CQT[65.9583045], ETH[0], EUR[0.00], FIDA[.12243576], FIDA_LOCKED[.30974089], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00824982 | | 1INCH-20210625[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KNR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002926], WAVES-PERP[0], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00824989 | | BTC-PERP[0], FTT[.1272254], TRX[.000001], USD[27.56], USDT[5.35113464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.01714530], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.00425670], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00824994 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.08], USDT[0.00113088] | | |
| 00824995 | | TRX[.000002], USDT[1.2754] | | |
| 00824998 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084826], USD[0.00], USDT[0] | | |
| 00825001 | | BNB[.00831795], BTC[0], OMG[.438373], OXY[.6913], RAY[.9984], RUNE[0], SOL[3.32567309], USD[2.84], USDT[0] | | |
| 00825002 | | BNB[0], DENT-PERP[0], KIN[0], SC-PERP[0], SHIB[3098822], SOL[0], TRX[0.70000100], USD[0.00], USDT[0] | | |
| 00825003 | | USD[0.77] | | |
| 00825004 | | ADABEAR[278500], ADABULL[.00008946], BCHBEAR[907.8], BEARSHIT[909.98], BNBBEAR[4856600], BULLSHIT[.0007876], DEFIBEAR[9.48], DOGEBULL[.0072304], MATICBEAR2021[.83178], MATICBULL[.08165], TRX[.000002], USD[0.00], USDT[0], XAUTBULL[0.00000689] | | |
| 00825008 | | BTC[0.47621144], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[8200.00], FTT[25], TRX[300], USD[10.07], USDT[0] | | |
| 00825011 | | 0 | | |
| 00825012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[76.85], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00825020 | | MOB[13.99069], SOL[0], USD[6.98], USDT[0] | | |
| 00825024 | | ANC-PERP[0], APE-PERP[0], ENS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], MTL-PERP[0], SAND-PERP[0], TRX[.000777], USDI-1.40], USDT[4.146037], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00825025 | | USD[25.00] | | |
| 00825026 | Contingent, Disputed | TRX[0.00106800], USD[0.42], USDT[0] | | |
| 00825027 | | ARKX-0624[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SPY-0930[0], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 00825034 | Contingent | LUA[1562.7477965], LUNA2[1.87819345], LUNA2_LOCKED[4.38245140], SOL[.000291], USD[0.23], USDT[0.00446313] | | |
| 00825035 | | USD[0.02] | | |
| 00825036 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000071], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[298.52], USDT[0.00793249], XRP-PERP[0] | Yes | |
| 00825038 | | BNB[0], USD[0.00], USDT[0.45693421] | | |
| 00825042 | | BTC[.00007212], KIN[27950421], USD[1.37] | | |
| 00825047 | | 0 | | |
| 00825068 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00825073 | | ATLAS[3.41562446], ATLAS-PERP[0], AVAX-PERP[-44.3], AXS[10.4], BNB[.0095079], BTC[0], BTC-PERP[0], ETH[16.49159939], ETH-PERP[-18.889], ETHW[25.19159939], FIDA[.380986], FIDA-PERP[0], FTM[459], FTT[150.40442308], FTT-PERP[0], HT[-0.07853833], HT-PERP[0], IND[676.923], LINK[11.8634915], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.005363], MEDIA-PERP[0], RAY[.344186], RAY-PERP[0], RUNE[91.8], SOL[40.5672793], SOL-PERP[0], STEP[0.09264543], STEP-PERP[0], TRX[.000778], USD[81267.57], USDT[0.00564017] | | |
| 00825075 | | BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.83527848], VET-PERP[0], XLM-PERP[0] | | |
| 00825076 | Contingent | 1INCH-0624[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[.06428954], ETH-PERP[0], FLM-PERP[0], FTT[0.00020740], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.08574913], LUNA2_LOCKED[2.53341465], LUNC-PERP[0], MID-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000338], TRX-PERP[0], USD[0.79], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00825077 | | TRX[.000001], USD[.03], USDT[0.00019186] | | |
| 00825080 | | LTC[0], USD[4.79] | | |
| 00825081 | | AKRO[1], BAO[1], BNB[0], ETH[0], ETHW[0.00013570], FTM[0.03352163], KIN[1], NFT (401128853208218117/FTX EU - we are here! #68063)[1], NFT (451409123654517638/FTX EU - we are here! #69981)[1], NFT (525515993067757378/FTX EU - we are here! #70127)[1], TRX[1.000803], UBXT[1], USD[0.94], USDT[0.00000001] | | |
| 00825085 | | BNB[0], EUR[0.00], FTT[0], USD[0.00], XRP[0.00000001] | Yes | |
| 00825087 | | BTC[-0.00040650], DOGE[.7974], FTT[.09489], OXY[.409508], SOL[.09496], SRM[.8698], USDT[16.48065625], XRP[.028524] | | |
| 00825088 | | USDT[383.040746] | | |
| 00825093 | | KIN[236339.86080135], TRX[.000003], USD[0.06], USD[0.15439824], VETBULL[49.99], XRPBULL[8946.9428] | | |
| 00825095 | | 1INCH[10086.00905249], BTC[4.50773777], CEL[0], ETH[0], ETHW[14.54823789], LUNC[0000001], MATIC[0], NEXO[0], NFT (524120162400429097/The Hill by FTX #30501)[1], SOL[0], USD[0.00], USDT[0], USTC[250652.11418039] | Yes | |
| 00825096 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[1436], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00825100 | | RSR[192.5532208], UBXT[1], USD[0.79] | | |
| 00825101 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHR-PERP[0], DOGE-PERP[0], GST-0930[0], GST-PERP[0], LUNA2_LOCKED[271.599032], LUNC[1378.724048], OP-PERP[0], PEOPLE-PERP[0], TRX[.000788], USD[-0.11], USDT[0], USTC-PERP[0], YFII[.0004312], YFII-PERP[0] | | |
| 00825105 | | ALGOBULL[89.48], ASDBULL[.0008566], ETCBEAR[998.6], MATICBULL[.000064], SUSHIBEAR[6640], SUSHIBULL[.06928], SXPBEAR[1188.1], SXPBULL[.0072102], TOMOBULL[3.831], TRX[.000001], USD[0.00], USDT[0] | | |
| 00825109 | | TRX[.000002], USD[0.00], USDT[5262.95275909] | | USDT[5202.727391] |
| 00825110 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], PUNDIX[719.94468], USD[0.57] | | |
| 00825111 | | ETH[.00030511], ETHW[0.00030510] | | |
| 00825113 | Contingent | ADABULL[.81541563], BULL[.34942044], DOGE[405.3566551], DOGEBEAR2021[1.16965779], DOGEBULL[311.97198817], ETHBULL[1.78], KIN[1], LINKBULL[6789.24589715], LUNA2[0.21184525], LUNA2_LOCKED[0.49430559], LUNC[46290.9578044], SUSHIBULL[549814329.55422038], THETABULL[18588.6], TRX[.000002], USD[24.82], USDT[0.00859934], XRPBULL[499309.418] | Yes | |
| 00825116 | | ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00825126 | Contingent | ETH[0], ETHBULL[66.16], FTT[22.895649], LUNA2[1.65685555], LUNA2_LOCKED[3.86599629], LUNC[.008211], SOL[0], TRX[.000044], USD[0.46], USDT[0.00001413] | | |
| 00825130 | | USD[0.00], USDT[0] | | |
| 00825133 | | BTC[.00042092] | | |
| 00825140 | | AAPL-2021123110], BIT[19.9981], COIN[.099981], FTT[11.59842148], SPY[6.98967529], SPY-0624[0], TRX[.000001], USD[29.14], USDT[2.18253606] | | |
| 00825141 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], APE[20.19627714], APE-PERP[0], ATLAS[12998.1475], ATLAS-PERP[0], ATOM-PERP[0], BCH[0], BNB[3.95978694], BNB-PERP[0], BTC[0.10007206], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[2667.81891075], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.01543031], ETH-PERP[0], ETHW[1.01543031], FTM-PERP[0], FTT[8.2260501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[6958.717272], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.43023271], SOL-PERP[9.23], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-3697.60], XRP-PERP[0] | | |
| 00825142 | | OXY[.9664], TRX[.809001], USDT[0] | | |
| 00825145 | | BNB[0], DOGE[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00825146 | | BTC[.0000004], USD[0.00], USDT[0.0038080] | | |
| 00825147 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00825148 | | SOL[0] | | |
| 00825149 | | TRX[.000003] | | |
| 00825150 | | ADABULL[0.01574928], ASDBULL[0.00850655], ATOMBULL[31.02947738], BALBULL[11.77496118], BCHBULL[168.4511393], BSVBULL[33196.85736416], BULL[0], DOGEBULL[0.02319360], EOSBULL[2956.65543137], ETCBULL[.63363346], ETHBULL[0.17058850], GRTBULL[8.46691323], KIN[0], KNCBULL[5.97566898], LINKBULL[11.19341623], LTCBULL[0], MATICBULL[3.279018], RAMP[0], SHIB[593008.5793556], SUSHIBULL[0], SXPBULL[2509], TOMOBULL[4304.87096149], USD[0.00], USDT[0], VETBULL[2.900845], XLMBULL[4.79806], XRPBULL[2592.71819538], XTZBULL[39.86269352], ZECBULL[23.17892531] | | |
| 00825153 | Contingent | ETH[0], LUNA2[0.00002091], LUNA2_LOCKED[0.00004879], LUNC[4.55358286], SHIB[13068978.81694909], TRX[.000001], USDT[1.00000002] | | |
| 00825155 | Contingent, Disputed | USD[0.00] | Yes | |
| 00825156 | | CHZ[15.17988842], CRO[40.42547697], DENT[0], DOGE[42.36699574], JST[0], KIN[82250.89526796], NPXS[0], PUNDIX[5.15773112], SKL[0], STMX[0], TRX[50.12227131] | | |
| 00825158 | | USDT[0] | | |
| 00825163 | | USD[25.00] | | |
| 00825169 | | AKRO[4], BAO[6], BCH[0], BTC[0], DENT[4], DOGE[0], KIN[7], LINK[0], SHIB[115919.62905718], TRX[0], UBXT[11], USD[40.00] | | |
| 00825172 | | BCH-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00825174 | | ALT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC[.00000739], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], CAKE-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.21], ZEC-PERP[0] | | |
| 00825196 | | BTC[0.00209903], BTC-PERP[0], ETH[.00499905], ETHW[.00499905], USD[2.72] | | |
| 00825199 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], ENJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.70], VET-PERP[0] | | |
| 00825202 | | 0 | | |
| 00825204 | | BCH[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000286] | | |
| 00825206 | Contingent, Disputed | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MTA-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00825208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX[.296466], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.0000001], MATIC-PERP[0], RSR-PERP[0], SOL[.0273932], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[15.33], USDT[23.45309015], VET-PERP[0] | | |
| 00825212 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070094], MNGO[9.9335], ONT-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00825213 | | ADABULL[0.00000178], ALGOBULL[1140052953.4], ATOMBULL[1084.811], BCHBULL[.311547], BNB[0], BSVBULL[110991.7834], EOSBULL[11791.7], KNCBULL[2.867991], LINKBULL[1.049265], LTCBULL[2.16657], MATICBULL[309.7212305], SUSHIBULL[825361.79594], SXPBULL[1262366.2886801], TOMOBULL[6430826.62], TRX[.000035], USD[0.00], USDT[0.00053605], VETBULL[.9993], XRPBULL[4201159.6] | | |
| 00825214 | | KIN[969321], TRX[.000003], USD[0.32] | | |
| 00825215 | | TRX[.000002] | | |
| 00825218 | | FTT[0.13861923], USD[0.84] | | |
| 00825224 | Contingent | ADABULL[0], ALGOBULL[1458319], ATOMBULL[340.05636], BCHBULL[49.99], BSVBULL[16051.789], DENT[1099.68], DOGEBULL[0.00055466], EOSBULL[3499.45], ETHBULL[0.0000115], GRTBULL[.0234953], HNT-PERP[0], LUNA2[0.00056631], LUNA2_LOCKED[0.00132139], LUNC[123.315332], MATICBEAR2021[.364929], MATICBULL[80.699989], RSR[9.978], SHIB[399920], SOL[0.02214313], SUSHIBULL[11138.98162], SXPBULL[13434.7202613], THETABULL[0], TOMOBULL[14697.13], TRX[.000002], TRXBULL[53.869224], USD[0.00], USDT[0.00000001], XRPBULL[2050.20114], XRP-PERP[0] | | |
| 00825228 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], EUR[0.38], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[107.9435901], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0.00851675], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[112.67232219], XRP-PERP[0], XTZ-PERP[0] | XRP[103.628094] | |
| 00825234 | | TRX[.000003], USD[0.05] | | |
| 00825237 | | ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BAT-PERP[0], BSV-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00102901], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.01195735], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00594385], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00825238 | | ADA-t[325[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0000463], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000047], UNI-PERP[0], USD[10.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[10.00] |
| 00825242 | Contingent | 1INCH[29], AAVE[2.51509310], ADA-PERP[0], AGLD[.09910954], ATLAS[1530], ATOM[2.5], AUDIO[7], AURY[21], AVAX[2.79989524], BADGER[3.68], BAT[45], BNB[0.61709610], BNB-PERP[0], BTC[0.01469700], BTC-PERP[0], CHR[247], CHZ[249.955], CRO[400], CRV[14.99496], CVC[.9966826], CVX[1.8], DOT-PERP[0], DYDX[.1], ENS[.75], ETH[0.13759136], ETHW[0.13728446], FIDA[18], FTM[54], FTT[3.2997327], GALA[390], GALA-PERP[0], GRT[478], LDO[6], LINK[8.8261], LUNA2[0.09306383], LUNA2_LOCKED[0.21714894], LUNC[2997948], MANA[18], MATIC[90], NEAR[2.7], PEOPLE[300], PERP[19.1], POLIS[120.3], Q[860], RAY[16], REEF[5880], RNDR[31.2], SAND[43], SHIB[1200000], SNX[18.5], SOL[11.15986656], SOL-PERP[0], STORJ[29.6], TRX[.000005], TULIP[.19994762], USD[20.06], USDT[461.30885957], WAVES[4], YFI[.001] | AAVE[.49991], ETH[.055989] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825243 | | USD[0.09], USDT[0], XRP[.859773] | | |
| 00825249 | | ETH-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 00825252 | | BTC[0.00007448], FTT[21.64527019], SOL[.00035216], USD[-128.50], USDT[148.55206824] | | |
| 00825255 | | DOGE-PERP[0], USD[-12.03], USDT[15] | | |
| 00825257 | | KIN[236169.49391267], USD[0.00] | | |
| 00825262 | | ETH[.00022429], ETHW[0.00022429], SOL[.99], USDT[.00980342] | | |
| 00825263 | | BTC[0.00005224], BTC-PERP[0], DOGE-PERP[0], USD[-0.05], XRP[.000027], XRP-PERP[0] | | |
| 00825264 | | LUA[.01834], TRX[0.31005943], TRX-20210924[0], USD[-0.01], USDT[0.00547619] | | |
| 00825267 | | BNB[0], BTC[0], ETH[0], ETHW[0], LTC[0], NEAR[0], NFT (3331878175959179668/The Hill by FTX #22315)[1], SOL[0.00127705], TRX[0], USD[0.00], USDT[0] | | |
| 00825271 | | USDT[0] | | |
| 00825272 | | ETC-PERP[0], FTT[0.88260229], MATIC[252.95193], SPELL[96.713], USD[0.55], USDT[250.10261418] | | |
| 00825278 | | AUD[0.00], COIN[0.00453582], MAPS-PERP[0], USD[0.00] | | |
| 00825280 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.525875], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[9.55048201], BNB-PERP[0], BNT[0], BTC[0.06998551], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.08411069], ETH-PERP[0], ETHW[0.08411069], FLOW-PERP[0], FTM[.1611], FTM-PERP[0], FTT[150], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN[2.49544], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[8.22466261], SRM_LOCKED[61.93236221], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000052], TULIP-PERP[0], USD[-3744.21], USDT[94.782175991], XRP-PERP[0] | | |
| 00825283 | | EUR[0.44], KIN[1], UMEE[.00572695], USD[0.00] | Yes | |
| 00825292 | | USD[0.00], USDT[9.66058835] | | |
| 00825297 | | TRX[.000005], USD[0.00], USDT[1.321612] | | |
| 00825304 | | 0 | | |
| 00825309 | | BCH[0], BOBA[9.0683909], ETH[0], OMG[9.0683909], TRX[.000001], USD[0.00], USDT[0.00000208] | | |
| 00825312 | | 0 | | |
| 00825313 | Contingent | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00010022], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02542024], FTT-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[9.98236176], SRM_LOCKED[53.98389697], TRX[935], UNI[0], USD[210005.00], USDT[0.00000004], XRP[65204.42482599] | | |
| 00825314 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[13.77447060], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.74356987], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00825315 | | 0 | | |
| 00825323 | | USD[20.85] | | USD[20.00] |
| 00825325 | | BNB[0], FTT[124459390], COMP[2.08001658], DOT[17.81839659], DYDX[31.19424984], ETH[1.65369006], ETH-PERP[0], ETHW[1.65369006], FTT[18.697359], LINK[63.187992], LINK-PERP[0], MER[282.9266315], SNX[50.29072971], TRX[.001555], USD[332.56], USDT[0], XRP[29283.6234884], XRP-PERP[0], ZRX[339.937338] | | |
| 00825330 | | 1INCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.28191150] | | |
| 00825331 | | BTC[.00820627], CRO[643.70554219], ENJ[49.84681615], ETH[.27618585], ETHW[.27618585], GALA[196.77652981], HNT[12.99616507], LRC[462.04222899], MOB[1095.48996749], USDT[0] | | |
| 00825334 | | 0 | | |
| 00825335 | | 0 | | |
| 00825336 | | BTC[.002079] | | |
| 00825338 | | FTT[19.55028933], PSY[45.9914595], TRX[.000002], USD[0.02], USDT[0.07843581] | | |
| 00825341 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07768034], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000026], TRX-PERP[0], USD[0.04], USDT[37.05023444], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00825344 | | MOB[1004.1454], USDT[0.78444577] | | |
| 00825345 | | ETH[.05], ETHW[.05], TRX[.000005], USD[0.02], USDT[1652.498] | | |
| 00825347 | | 1INCH-0624[0], 1INCH-PERP[0], ADABULL[0.00007174], ADABULL-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0.75465030], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCHBULL[101.89433605], BEAR[833.74], BNBBEAR[61780], BNBBULL[0.00004799], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00606823], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT[43700], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00013587], ETH-PERP[0], FTT[39.14395597], FTT-PERP[0], HOT-PERP[0], LINKBULL[0.00369299], LINK-PERP[0], LTCBEAR[12.4786], LTCBULL[1.31906475], MATICBULL[0.00003403], MID-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[1910.32434], SUSHI-PERP[0], SXPBULL[8.77801258], TRX[.000086], TRX-PERP[0], UNI-PERP[0], USD[165], USD[886.47], USDT[3668.83272545], VETBULL[0.05867926], VET-PERP[0], XLM-PERP[0] | | |
| 00825348 | | TRX[.000005], USDT[0] | | |
| 00825349 | | 1INCH[.93], BALBULL[5.0604552], BNBBEAR[678510], BTC-20210924[0], HTBULL[1.0000893], MATICBULL[.007225], TRXBEAR[8362], USD[-377.87], XRP[2000.59], XRPBEAR[68691], XRPBULL[15012.87308], ZECBULL[0.05947646] | | |
| 00825351 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00020569], LUNA2_LOCKED[0.00047995], LUNC[0.00068263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[13], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.12705997], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00825357 | | CHZ[2.00285141], DOGE[1], ETH[.00000146], ETHW[.00000146], EUR[0.00], GRT[1.00402637], UBXT[1], USDT[0.00000001] | Yes | |
| 00825358 | | HNT[8.69391], RAY[11.23048786], REN[10.9923], USD[1.35] | | |
| 00825364 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[6], DOGE-PERP[0], DYDX[252.21044675], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[2.35], FTM[0.28687198], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[1.39129503], MATIC-PERP[0], MBS[71.52629729], MNGO[0.00956712], RAY[0], RAY-PERP[0], RUNE[.03670129], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[478.86035555], USD[-0.90], VET-PERP[0], XRP[73.746154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825368 | | NFT (306092471305719389/FTX AU - we are here! #39474)[1], NFT (402807393655623516/FTX AU - we are here! #39401)[1], USD[1180.83] | Yes | |
| 00825371 | | ATLA[89.8195], CHZ-PERP[0], DOGE[626], DOGEBULL[2.5404], ETH-PERP[0], EUR[0.38], LTC[0.00079332], LUNC-PERP[0], THETABULL[4.356], UNI-PERP[0], USD[35.75], XRPBULL[7140], XRP-PERP[0] | | |
| 00825376 | | APE-PERP[0], AVAX-PERP[0], BTC[0.03953057], BTC-PERP[0], BULL[0.00000001], DOGE-1230[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[175.49525001], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.00008], TRX-PERP[0], USD[1643.98842791], XRP-PERP[0] | | BTC[.012159], USD[46.40], USDT[31.765548] |
| 00825382 | | BTC[0.00002651], FTM[2677.0188], MATIC[520], NEAR[53.9], SUSHI[158], TRX[.000002], USD[0.12], USDT[0.00000001], XRP[5026] | | |
| 00825385 | | MNGO[245.4800236], STEP[71.6], TRX[.000006], USD[0.10], USDT[0] | | |
| 00825388 | Contingent | 1INCH[0], ATLAS[0], BAT[0], BTC[0], CRO[2.40773922], ETH[0], FTT[0.00000003], HNT[0], KIN[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00568389], MATIC[0], MER[0], PERP[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0.00018735], STEP[0], SXP[0], TRX[0], USD[0.00], USTC[0], XRP[0], XRPBULL[0] | Yes | |
| 00825393 | | LUNA[23.6842395], TRX[53.000001], USDT[0.01142133] | | |
| 00825405 | | BTC[0.00001285] | | |
| 00825406 | | FTT[4.08613149] | | |
| 00825407 | | USD[0.00] | | |
| 00825409 | | BADGER-PERP[0], GENE[3.29958], GODS[12.1987], TRX[.000115], USD[0.88], USDT[0], USDT-PERP[0] | | |
| 00825410 | | USD[25.00] | | |
| 00825412 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[5014.74], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00426047], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG[8], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[26908.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00825413 | | DOGE[1471], LTC[.15588524] | | |
| 00825416 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[75949460], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[31582.87594393], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[770000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[753754906.5], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOVA-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATICBEAR2021[82.078837], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RAY[226.54824762], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00026854], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[450947750], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000691], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000006] |
| 00825419 | | KIN[8770], KIN-PERP[0], USD[28.83] | | |
| 00825428 | | TRX[.000011], USD[0.00], USDT[1.53328965] | | |
| 00825431 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.67612861], ETH-PERP[0], FTT[0.00000002], HNT-PERP[0], LINK[29.17477441], LTC[0], LUNA2_LOCKED[2.14310978], POLIS[0], POLIS-PERP[0], SOL[1], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00825435 | | USD[0.00], USDT[0.00000001] | | |
| 00825437 | | TRX[.738405], USDT[1.01478876] | | |
| 00825438 | | USD[46.28] | | |
| 00825439 | Contingent, Disputed | BTC[0], COIN[0], FTT[0], USD[0.00], USDT[0] | | |
| 00825440 | | BAO[2], GBP[0.00], USD[0.00] | Yes | |
| 00825441 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH[.00003115], FTT[0.05947079], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NFT (307827054472705967/FTX EU - we are here! #141141)[1], NFT (499123137346141032/FTX EU - we are here! #140942)[1], NFT (531584444850538169/FTX EU - we are here! #120259)[1], SOL[.00500136], USD[28.15], USDT[0.00000001] | | |
| 00825445 | | ASD-PERP[0], BADGER-PERP[0], DOGE[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.01344115], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.19795402] | | |
| 00825460 | | 0 | | |
| 00825463 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], NEAR-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00825469 | | POLIS-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00825470 | | FTT[143.772678], USDT[2.948208] | | |
| 00825475 | | BTC-PERP[0], TRX[.000002], USD[0.09], USDT[.008575] | | |
| 00825477 | | BNB[0], ETH[0], EUR[0.00], OXY[0], OXY-PERP[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00001819] | | |
| 00825480 | | TRX[.000001], USDT[.011835] | | |
| 00825483 | Contingent | BTC[.0000083], BTC-PERP[0], DOGE-PERP[0], FTT[.075885], FTT-PERP[0], SRM[21.86762962], SRM_LOCKED[83.13237038], USD[-4.52] | | |
| 00825484 | | ETH[0], KNCBULL[0], SUSHIBULL[73.908346], THETABULL[0], TRX[.000002], USD[15.33], USDT[0.29156600] | | |
| 00825486 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.51842], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.955], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-1230[0], BCH-PERP[0], BCH[0.00298761], BTC[0.00298761], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.94636], CREAM[.90944], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00062384], ETH-PERP[0], ETHW[0.00062383], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LIT-PERP[0], LUNA22.10680649], LUNA2_LOCKED[4.91588182], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG[.485195], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[7.8436], REEF-PERP[0], REN-PERP[0], ROB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.8], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[216.000002], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[2382.54], USDT[0.31553541], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZECBULL[900], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00825489 | | FTT[0], USD[109.74], USDT[110.136771] | | USD[100.00], USDT[100] |
| 00825490 | | BNB[0], BTC-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.71], USDT[22] | | |
| 00825491 | | EUR[0.00], LTC[.009195], USD[0.87] | | |
| 00825494 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[1094802.3525], BAO-PERP[0], BNB-PERP[0], BTC[.00007579], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[18.97435427], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUA[7373.198826], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[6.4621255], REEF-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX[.3463433], TRX-PERP[0], UNI-PERP[0], USD[117.78], USDT[0.01769887], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825495 | | AAVE[0], ADABULL[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00136908], LINK[0], LINKBULL[0], LTC[0.01189447], LTCBULL[0], LTC-PERP[0], RNDR[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], UNI[0], UNISWAPBULL[0], USD[3.21] | | |
| 00825496 | Contingent, Disputed | AUD[0.00], LUNA2[.0067676], LUNA2_LOCKED[804.1524577], USDT[0] | | |
| 00825497 | Contingent | SRM[.06238845], SRM_LOCKED[1.54457092] | | |
| 00825500 | | BTC[.00000009], DYDX[.00000001], FTT[0.01231157], USD[0.00], USDT[0] | | |
| 00825503 | | APT[1], NFT[504424367533945847/FTX EU - we are here! #164369][1], TRX[.370072], USD[8.36], USDT[0.00398600] | | |
| 00825505 | | DOGE[1], ETH[0], TRX[.000002], USD[0.00], USDT[0.00001638] | | |
| 00825507 | | BULL[0], USD[0.00], XRP[0] | | |
| 00825519 | | ALGOBULL[624881.25], ATOMBULL[.9996902], EOSBULL[.0549925], SXPBULL[9.13526397], TOMOBULL[4.286925], USD[0.02], USDT[0] | | |
| 00825524 | | BAO[1], EUR[0.00], KIN[1] | | |
| 00825538 | Contingent, Disputed | BNB-PERP[0], COMP-PERP[0], TRX[.0000045], USD[0.00] | | |
| 00825540 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO[100], ETH[0], ETH-PERP[0], FTT[0], GALA[230], KNC[51.47842057], LRC[53], MATIC-PERP[0], RAY[9.45673316], SHIB[3800000], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[4300], USD[1.74], USDT[0.00000001], VET-PERP[0] | | |
| 00825542 | | BAO[1891.415], RAMP[139.92704], SLP[250], TRX[.000006], USD[0.13], USDT[0] | | |
| 00825543 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.05], USDT[.0516413], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00825548 | | ETH[.05914], ETHW[.05914], MOB[2079.06020022], USD[0.00], USDT[44536.43738664] | | |
| 00825552 | | COIN[0.08366800], USD[3.42] | | |
| 00825553 | | AAVE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT[318972108667324000/The Reflection of Love #1442][1], NFT[356053099599030736/FTX AU - we are here! #39039][1], NFT[356493503316556002/FTX EU - we are here! #55139][1], NFT[361867962540889994/Medallion of Memoria][1], NFT[478402228627382201/The Hill by FTX #10435][1], NFT[495441486791182939/FTX EU - we are here! #55040][1], NFT[528236631367881623/FTX Crypto Cup 2022 Key #2946][1], NFT[561011286062686193/Medallion of Memoria][1], NFT[562222811261741001/FTX EU - we are here! #55182][1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00084745], SXP-PERP[0], TRX[0.36137402], USD[0.00], USDT[3518.27460415], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00825559 | | BTC[0.01170405], ETC-PERP[0], ETH[0.17932188], ETHW[0.17835124], FTT[40.05914226], SOL[21.79347301], TRX[0.00007906], UNI[16.60463193], USD[93.24], USDT[2.75513640], XRP-PERP[0] | | BTC[.011615], ETH[.177207], TRX[.000073], USDT[2.716436] |
| 00825560 | | CEL-0930[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00825561 | | ATLAS-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.01] | | |
| 00825564 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 00825570 | | BNB[0], USD[18.70], USDT[0.00000001] | | |
| 00825572 | | TRX[.000003] | | |
| 00825573 | | 0 | | |
| 00825574 | | ATOM-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BTC[.0009], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], FIL-20210625[0], FIL-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[13.13] | | |
| 00825579 | Contingent, Disputed | TRX[.000068], XRP[368.13] | | |
| 00825582 | | USDT[106.05611622] | | USDT[104.327918] |
| 00825584 | | BTC[.14267622], ETH[.0000006], ETHW[.0000006], EUR[0.00], MATIC[1.01815361], USDT[0.01682551] | Yes | |
| 00825585 | Contingent, Disputed | ETH-PERP[0], USD[0.00] | | |
| 00825588 | | BAO[2467939.25990464], FIDA[1] | | |
| 00825590 | | ALCX-PERP[0], ALGO-1230[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-1230[0], EOS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[49.99], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[145.76], YFI-PERP[0] | | |
| 00825591 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.34461426], EGLD-PERP[0], ETH[0], FTT[0.07812029], LUNC-PERP[0], ONE-PERP[0], SOL[0], USD[5087.31], USDT[0] | | |
| 00825594 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2], APT[1], AUDIO[1], AVAX-PERP[0], BAO[12], CLV[.020577], DAI[0], DENT[2], EDEN[.2], ETH[0.01958355], ETHW[.00530458], KIN[8], MATIC[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SRM-PERP[0], TRX[4.000034], TRY[0.00], UBXT[2], USDI-9.66], USDT[26.6679957], USDT-PERP[10] | | |
| 00825595 | | KIN[179332.21418175] | | |
| 00825596 | | AAVE[3.45936237], ATLAS[439.9208], AVAX[2.01718348], BNB[0.93315834], BTC[0.02697493], DOT[8.08734970], ETH[0.19053955], ETH-PERP[0], ETHW[0.17756442], FTT[7.699802], LINK[10.08705081], LTC[1.21574153], LUNC-PERP[0], MATIC[20.37197845], TRX[60.00005344], USD[49.87], USDT[76.93684938] | | AVAX[2.015573], BTC[.026954], DOT[8.077945], ETH[.1903], LINK[10.081904], LTC[1.214798], MATIC[20.337361], TRX[.000052] |
| 00825603 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00825611 | | TRX[.000002] | | |
| 00825623 | | BTC-PERP[0], EOS-PERP[0], NPXS-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00825627 | | KIN[3317661.23384306], KIN-PERP[0], USD[0.06] | | |
| 00825628 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00825632 | | USD[0.09] | | |
| 00825636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000252], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.173658], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000011], USD[9.06], USDT[19.63263840], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00825642 | Contingent, Disputed | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825643 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-0315[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0423[0], BTC-MOVE-0531[0], BTC-MOVE-0621[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0801[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210424[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027575], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[380.59999999], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[57.15], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.39078467], LUNA2_LOCKED[0.91183091], LUNC[85094.1859045], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MOB[0.00000001], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [403231423424425026/The Hill by FTX #8859][1], OXY-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUN[0.00005], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000984], TRX-PERP[0], UNI-PERP[0], USD[7.97], USDT[0.02092676], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00825644 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.01], USDT[0.00050031] | | |
| 00825648 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], REEF-20210625[0], TRYB-20210625[0], USD[-0.03], USDT[0.03977389] | | |
| 00825650 | Contingent | AVAX[.09658], BTC[0.01640551], ENS[.00000001], FTT[11.87498436], IMX[712.409], LUNA2[16.67392487], LUNA2_LOCKED[38.9058247], SOL[14.5531443], USD[0.00], USDT[0.00000017] | | |
| 00825651 | | BAT[0], ETH[0], MATIC[0.00000036], SHIB[0], SOL[0], TRX[0.00000364], USD[0.00], USDT[0.00059535] | | TRX[.000003], USDT[.000542] |
| 00825655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00825657 | | 0 | | |
| 00825660 | Contingent, Disputed | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 00825663 | | AAPL-0930[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-20210924[0], AMC-20211231[0], ARKK-20210924[0], ATLAS-PERP[0], BABA[74.98575], BB-0325[0], BB-0624[0], BB-0930[0], BB-20210924[0], BB-20211231[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GBTC[464.91165], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20210924[0], GME-20211231[0], GMEPRE-0930[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], USD[31644.59], USDT[10002.20788678], VETHEDGE[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP[0.90664841], XRP-PERP[0], ZIL-PERP[0], ZM-20210924[0] | | USD[2002.71] |
| 00825664 | | BTC[0], ETH[0], SOL[0.00041589], TRX[.000001], USDT[0.47055517] | | SOL[.000405], USDT[.466655] |
| 00825666 | | RAY[.979], USDT[11.87665882] | | |
| 00825671 | | TRX[.000003], USDT[0.00020222] | | |
| 00825673 | | BAO[1], KIN[4], USD[0.00], ZAR[0.00] | | |
| 00825674 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.90], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00825676 | | ALT-PERP[0], BTC-PERP[0], FTT[0], HOT-PERP[0], LINK-PERP[0], MID-PERP[0], SHIT-PERP[0], TRU-PERP[0], USD[0.00], USDT[24.95924062], YFI[0] | | |
| 00825678 | | BTC[.02216967], ETH[.18472842], ETHW[.18453407] | Yes | |
| 00825679 | | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[2.16250563], BNB[1.48255939], BNB-PERP[0], BNB2_BRZ-PERP[0], BTC[0.00680711], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.8], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE[7386.80970710], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.01804166], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[15.25321305], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GOOGL[.00000007], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.11010941], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USDT[0.00000002], USDT-20210625[0], USDT-20210924[0] | | BCH[2.1142], BNB[1.479605], BTC[.00618], DOGE[7385.670836], SOL[0.0894788] |
| 00825683 | | LTC[0], USD[0.00] | | |
| 00825684 | Contingent | ADABEAR[60997800], ALGOBEAR[109923000], ALGOBULL[1000813000], ASDBEAR[100007410], ASDBULL[25175463.4], ATOMBULL[10092164], BALBULL[10007998], BCHBULL[50059386.12], BEAR[599.6], BNBBEAR[83987200], BSVBULL[200965096.5], BULL[20.0059964], COMPBULL[25004996], EOSBULL[100090178], ETCBULL[50009.992], ETHBEAR[372000000], ETHBULL[200199], ETHW[123.9562078], EUR[0.00], FTT[200.8960424], GRTBULL[50047981.8], KNCBULL[5000999.6], LINKBEAR[5005198], LTCBULL[50004996], LUNA2_LOCKED[107.2159413], MATICBULL[4004098], SUSHIBEAR[52988400], SUSHIBULL[349942000], SXPBEAR[99980000], SXPBULL[100986205.4], THETABEAR[59988000], TOMOBULL[313958426], TRX[.902849], USD[4.10], USDT[5.05165271], VETBULL[5004998], XRPBULL[5007237.99], XTZBEAR[10000000], XTZBULL[10146920.62], ZECBULL[50233998.4] | | |
| 00825690 | | AURY[.98993], BNB[0.00000038], ETH[0.00099981], LUNC-PERP[0], NFT [419760097941694957/FTX EU - we are here! #149635][1], NFT [566953750436252760/FTX EU - we are here! #150035][1], SAND[.99981], SOL[.0036541], TRX[0.02260651], USD[31.35], USDT[0.00538363] | | |
| 00825692 | | KIN[9886.95], TRX[.000003], USD[0.00] | | |
| 00825694 | | BNB[.00247885], CLV[.0916925], CLV-PERP[0], CQT[.02320395], DOGE[67], LTC[.06096253], TRX[.000139], USD[0.13], USDT[0.04267803] | | |
| 00825697 | | KIN[3907897.8], XRP[10.4] | | |
| 00825698 | | BCH[.00081], BTC[.00003552], DENT[47.86400000], DOGE[0], ENJ[0], ETH[0], KIN[0], MATIC[9.9943], MTL[.066335], NPXS[30000], SOL[0.1499583], STORJ[.062212], UNI[.096257], USD[0.22], USDT[1.55339085] | | |
| 00825700 | Contingent | ETHW[.27606409], LUNA2[11829173], LUNA2_LOCKED[0.27601403], LUNC[.38106366], USD[1619.74] | | |
| 00825701 | | ADA-PERP[0], BIT[1200], BNB[3.89031525], BTC[.08173195], DOGE[0.92123803], FTT[25.9948], LTC[3], LUNC-PERP[0], MATIC[660], SHIB[1500000], SOL[30.48005], SXP[1500], UNI[30], USDT[15.055405.09776948], VET-PERP[0], XRP14342] | | |
| 00825702 | | ETH[.73771949], ETHW[.73771949], EUR[0.00], USD[0.00] | | |
| 00825703 | | USD[25.00] | | |
| 00825708 | | GST[120.53], USDT[0.09757804] | | |
| 00825719 | | BAO[86942.14], FTT[0.00000001], USD[0.46], USDT[0] | | |
| 00825722 | | DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], SHIB-PERP[0], USD[0.04] | | |
| 00825727 | | BOBA[4], ETH[0], OMG[4], TRX[.000007], USD[0.70], USDT[0.00171842] | | |
| 00825729 | | USD[0.00] | | |
| 00825731 | | USD[85.00] | | |
| 00825732 | | RAY[.4722], ROOK[.0007486], USD[3.43], USDT[1.88592650] | | |
| 00825737 | | EUR[0.00], KIN[177.20359869] | | |

Redacted Schedule 1 – Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825739 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], STMX-PERP[0], TRX[0.00002], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00825740 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00825743 | Contingent | BTC[0.00000865], BTC-2021123100], DOGE[0.52651489], DOGE-PERP[0], ETH[0.00013489], FTM[.4170], GODS[.000081], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034256], MATIC-PERP[0], PAXG[0.00008822], RUNE[.079854], SRM[.81693], USD[0.76], USDT[0.23418818], XRP[.18415853], XRP-20210625[0], XRP-PERP[0] | | |
| 00825744 | | BULL[25.20227708], USDT[6909.86923567] | | |
| 00825745 | | AAVE-PERP[0], ADABULL[0.81000465], AGLD-PERP[0], ALICE-PERP[0], BCHBULL[16800], BEAR[37.441], BNB[.0128], BNBBEAR[80911], BNBBULL[0.12900000], BTC[0.00533061], BTC-PERP[.0127], BULL[3.75693216], DOGEBULL[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[314.48199660], ETHBULL[0], ETHW[13.25328784], FTT[27.59594853], HTBULL[0], LTCBULL[0901.00373666], MATICBULL[.05375039], OMG-PERP[0], SHIB[900000], SKL-PERP[0], SPELL-PERP[44500], SXP-PERP[0], TRX[.001974], TRXBULL[608], USD[-532.22], USDTI464.91523050], VET-PERP[0], XRPBULL[1312059.262641], ZECBULL[266769] | | |
| 00825752 | | OXY[426.9685], TRX[.000001], USD[0.01], USDT[0] | | |
| 00825754 | | BTC[.00009984], TRX[.000005], USDT[462.11308047] | | |
| 00825759 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGEBEAR2021[0], ETH[0], LTC[0.00199800], LUNA2[0.08517961], LUNA2_LOCKED[0.19875243], LUNC[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00313425] | | |
| 00825761 | | SHIB[199960], USD[0.70] | | |
| 00825766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00825774 | | AUD[0.00], BTC[.68235705], ETH[2.05173329], ETHW[2.05173329], USD[0.00] | | |
| 00825775 | | KIN[1159188], USD[1.52], XRP[.7176] | | |
| 00825786 | | 0 | | |
| 00825791 | | BAO[10186843.00953099], BAO-PERP[0], USD[4.57] | | |
| 00825792 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[.000883], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014426], ETH-PERP[0], ETHW[.00014428], FTT[48.6234048], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.7979975], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[-4.72], QTUM-PERP[0], RAY[.808903], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.08238725], STEP-PERP[0], SXP-PERP[0], TRX[3765], TULIP-PERP[0], USD[9197.21], USDT[2670.47367581], USTC-PERP[0], WAVES-062400, WAVES-PERP[0], YFI-PERP[0] | | |
| 00825793 | | 0 | | |
| 00825794 | | TRX[.000003], USD[65.13], USDT[78.319931] | | USD[50.00], USDT[50] |
| 00825795 | | BOBA[50], BTC[0.39080588], BTC-PERP[0], ETH[.00086057], ETHW[.00086056], FTM[800], FTT[25.09523195], MANA-PERP[0], SAND-PERP[0], TRX[.000004], USD[-12.81], USDT[0.00362077] | | |
| 00825796 | | CRO[0.24945669], ICP-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.25], USDT[0.00572617] | | |
| 00825799 | Contingent, Disputed | USD[0.05] | | |
| 00825802 | | CEL[.7884], COPE[.012212], ETH[0], FLOW-PERP[0], USD[0.02], USDT[1.15998733], XRP[.4121] | | |
| 00825804 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTT[0], HT-PERP[0], KSM-PERP[0.01999999], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.55], USDT[0.20110313], XRP-PERP[0] | | |
| 00825807 | | ETH[0.00062157], ETHW[0.00061822], FTT[0.00028102], PERP[0], USDT[179.02341466] | | ETH[.000611], USDT[174.421456] |
| 00825815 | Contingent | BTC[0], DOGE[0.02182049], ETH[0.00022976], ETHW[0.00022976], LUNA2[0.00000515], LUNA2_LOCKED[0.00001203], LUNC[.00001662], SXPBULL[0], USD[0.00], USDT[0.00000020] | | |
| 00825821 | | BTC[.0006915], CEL[.096276], ETH[.00080449], ETHW[.00080449], FTM-PERP[0], FTT[.2], LINK[.081475], MNGO[9.9886], RAY[.99962], TRX[.000001], USD[0.00], USDT[0] | | |
| 00825824 | | BLT[1867.41547480], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00825827 | Contingent | ADABEAR[998525.6], ADABULL[0.00020000], ALPHA[0], BEAR[881.779], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGEBEAR2021[0.00099926], DOGEBULL[0.00000314], ETH[0.00046572], ETH-PERP[0], ETHW[0.00046323], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0.09367570], LUNA2_LOCKED[0.21857665], LUNC-PERP[0], NFT (365361092353532577/The Hill by FTX #34658)[1], NFT (380166111309547996/FTX EU - we are here! #254136)[1], NFT (480989371326784578/FTX EU - we are here! #254081)[1], NFT (484241393317750523/FTX EU - we are here! #254153)[1], RAY[.09019586], SHIB-PERP[0], SOL[.00584792], SOL-PERP[0], TRX[0.96489964], UNI[0], USD[1930.84], USDT[0] | | ETH[.000454], TRX[.808581] |
| 00825831 | | BAO[992.21], BTC[0.00009994], NIN[19960.1], LINA[9.6276], TRX[.000004], USD[9.77], USDT[0] | | |
| 00825840 | Contingent | DOGE[140.71826723], ETH[0.07449911], ETHW[0.07410075], KSM-PERP[0], LTC[0], SRM[7.60381658], SRM_LOCKED[1.3981029], SRM-PERP[0], USD[51.97] | | DOGE[138.18001], ETH[.072673], USD[50.16] |
| 00825842 | | DOGEBULL[0.00000089], MATICBULL[6.5190514], SUSHIBULL[2508.5451], SXPBULL[152.3556242], TRX[.000005], USD[0.01], USDT[0] | | |
| 00825843 | | NFT (329153902563771806/FTX EU - we are here! #78237)[1], NFT (386200100973012510/FTX AU - we are here! #19778)[1], NFT (445165897152520820/FTX EU - we are here! #208693)[1], NFT (470248091539709104/FTX EU - we are here! #192854)[1], TRX[.000001], USDT[1.26917841] | | |
| 00825845 | | EUR[0.01], RSR[1], USD[0.00] | | |
| 00825846 | | BOBA[.0043], BTC[0.00003516], DOGE[.067215], FTT[.0799835], OXY[.32037], RAY[.36303671], SLRS[.245], SOL[.0026605], TRX[.000008], USD[0.00], USDT[0] | | |
| 00825850 | | AKRO[429.87025561], BAO[39], BF_POINT[200], BTC[0.00000002], CHR[123.39372335], CHZ[44.22632855], CQT[11.37740330], DENT[5], ETH[0.00002451], ETHW[0.00002451], EUR[0.00], FTT[0], KIN[32], RSR[1], SHIB[178.30661200], SLP[108.17317722], SOL[15.38453884], TRX[4], UBXT[2] | Yes | |
| 00825857 | | 0 | | |
| 00825863 | | 0 | | |
| 00825866 | | TRX[.000003], USDT[1.6363] | | |
| 00825872 | | BTC[0], ETH[0], ETH-20210625[0], EUR[0.21], SHIB[78748], SHIB-PERP[0], USD[-0.16], USDT[0.00304008] | | |
| 00825874 | | ALPHA-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[-0.96], USDT[8.00241733] | | |
| 00825875 | | AAVE[2.42555837], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[9.68258365], OXY[184.876975], RUNE[64.79002701], SOL[3.00588458], TRX[.000005], USD[71.37], USDT[4079.79031152] | | |
| 00825880 | | KIN[7318609.2], PUNDIX[270.614082], USD[14.41] | | |
| 00825886 | | BTC[0] | | |
| 00825887 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[-1.17], USDT[0], XRP[11.51199722], XRP-PERP[0] | | |
| 00825890 | | AKRO[1], BAO[4491.61683307], CHZ[1], DENT[5], EUR[2343.57], HOLY[1.06578055], HXRO[1], KIN[4], KSHIB[0], MATIC[0], RSR[3], SOL[0], TRX[6], UBXT[1] | Yes | |
| 00825891 | | AKRO[4], BAO[6], CAD[0.00], CHZ[1], DENT[1], KIN[13], RSR[2], SHIB[887224.11400087], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 00825893 | | BCH[.00002802], USD[0.00], USDT[0] | | |
| 00825894 | | CRO[0], TRX[.000006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825895 | | AAPL[0], BAO[11], BAT[0], BTC[0], CAD[0.00], DOGE[0.07461745], ETH[0.00006792], ETHW[0.00006792], KIN[12], MATIC[0.00080795], RAY[0], RSR[3], SAND[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UBXT[4], USD[0.00], XRP[0.02363155] | Yes | |
| 00825896 | | BTC[0.00004605], CEL[0.06839430], USD[0.99] | | |
| 00825897 | Contingent | BLT[.9814], DYDX[.59968], LUNA2[0.09582735], LUNA2_LOCKED[0.22359715], LUNC[20866.607842], NFT (300141298340709514/FTX EU - we are here! #88794)[1], NFT (390021272793753389/FTX AU - we are here! #16401)[1], NFT (481092840128251540/FTX AU - we are here! #28826)[1], TRX[0.000029], USD[0.00], USDT[0] | | |
| 00825903 | | TRX[.000005] | | |
| 00825905 | Contingent | ETH[0.00000001], ETHW[0.15281677], EXCHBEAR[665000], FLOW-PERP[0], FTT[.00217697], GENE[227.4], LUNA2[0.00672530], LUNA2_LOCKED[0.01569238], MATICBULL[.0097518], SOL[.05], SXPBULL[0080867], TRX[.000001], TRXBULL[.0002533], USD[0.00], USDT[0], USTC[.952], XRPBULL[.293801], ZECBULL[0.00031100] | | |
| 00825906 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], OXY[26], RAY[.00000001], SOL[.00109967], SUSHI-PERP[0], USD[0.00], USDT[.00039375] | | |
| 00825910 | | ALPHA-PERP[0], ALT-20210625[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SXP[0], TOMO-PERP[0], USD[0.25], USDT[49.32607609], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00825912 | | BNB[.08262646], BTC[0.21053706], DOGE[.651673], FTT[.0907684], TRX[.000006], USD[7.44], USDT[457.92000888] | | |
| 00825913 | | CTX[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[0.66], USDT[0.08891391] | | |
| 00825914 | | TRX[.000004], USDT[0.00016537] | | |
| 00825916 | | TRX[.000004], USDT[0] | | |
| 00825919 | | 0 | | |
| 00825922 | | ADA-20210924[0], ETH[0], GBP[0.00], USD[0.36] | | |
| 00825929 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00825930 | | BAO[2], ETH[0], UBXT[1], USD[0.01] | | |
| 00825934 | | BNB[0.00167560], ETH[0.00068435], ETHHEDGE[.0038525], ETH-PERP[0], ETHW[0.00068435], FTM[0], FTT[1028.9], SOL[0], SOL-PERP[0], TRX[0.75172017], USD[0.00], USDT[18611.23497890] | | |
| 00825937 | | ETH[0], HT-PERP[0], LTC[0], NFT (291212474228378120/FTX EU - we are here! #65438)[1], NFT (353546959467285639/FTX EU - we are here! #70283)[1], NFT (449041973362964394/FTX EU - we are here! #70866)[1], SAND-PERP[0], TRX[.000006], USD[0.03], USDT[0.00000974] | | |
| 00825939 | Contingent | APE[1.69907462], ATLAS[6427.33886425], AUDIO[36.9935398], AURY[10.30938169], AVAX[1.65119675], BNB[.2097624], BTC[0.03889936], CHZ[39.9936], CRO[411.24779996], DYDX[21.9961588], ETH[0.20473088], ETHW[0.20470389], FTT[5.70099734], KNC[24.40934928], LINK[1.06473548], LUNA2[0.00000546], LUNA2_LOCKED[0.00001274], LUNC[1.18979222], POLIS[98.01203860], RAY[4.96347377], SAND[15.9972064], SOL[.63793968], SPELL[999.82], SRM[14.9973378], SUSHI[39.9929422], TLM[581.8983828], TRX[219.9233516], TULIP[.699964], USD[12.09], USDT[17.73550027] | | |
| 00825943 | | AAPL-20210625[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04510350], TSM[0], UBER-20210625[0], USD[-0.03], USDT[0] | | |
| 00825946 | | USD[1.53], USDT[0] | | |
| 00825952 | | FLOW-PERP[0], SXP-PERP[0], USD[0.00], USDT[4.09364686], XTZ-PERP[0] | | |
| 00825953 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00002932], ETH-PERP[0], ETHW[0.00002932], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00825960 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06466527], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.01507895], FTT-PERP[0], GBP[0.00], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-288.92], XRP-PERP[0] | | |
| 00825963 | | ETH[0], FTT[0.02173009], SNX[0], USD[0.00], USDT[3.37634074] | | |
| 00825966 | | ETH[.0005], ETHW[.0005], LUA[0], MATIC[4.78363125], TRX[.000012], USD[15.14], USDT[0] | | |
| 00825968 | | SOL[0], USD[0.00], XRP[0] | | |
| 00825970 | | BTC[.00005344], KIN[909394.85], USD[1.37] | | |
| 00825971 | | ALPHA[.00002773], BAO[6.6548232], FTT[2.48751038], KIN[122.82141925], MATIC[.01532586], PUNDIX[0], USD[0.00] | Yes | |
| 00825973 | | ADABEAR[58034001.01073591], BRZ-PERP[0], KIN[1482265.74896100], SHIB[0], USD[0.10], USDT[0] | | |
| 00825974 | | APE[0], AVAX[0], AXS[0], BNB[0], BTC[.17807783], ETH[0.32546844], ETHW[0], LUNC[0], SNX[.00000001], SOL[3618.27634956], USTC[0] | Yes | |
| 00825979 | | ATLAS-PERP[0], BAND-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.25] | | |
| 00825982 | | BRZ[112.07709843] | | |
| 00825983 | | ETH[0.00000001], TRX[.00001], USDT[1.19950000] | | |
| 00825988 | | TRX[.000003] | | |
| 00825991 | | USDT[2.18314188] | | |
| 00825993 | Contingent, Disputed | SOL[0] | | |
| 00825996 | | USDT[2.073008] | | |
| 00826006 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000018], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.0010001], FTT-PERP[0], LUNA2[0.00532956], LUNA2_LOCKED[0.01243564], LUNC[.0083358], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00605401], USTC[.75442], USTC-PERP[0] | | |
| 00826007 | | USD[0.00], USDT[0.00000203] | | |
| 00826014 | | ETH[.00006651], ETHW[0.00006650], USD[0.01] | | |
| 00826016 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], DEFI-PERP[0], FTT[0.00005344], MATIC-PERP[0], OKB-PERP[0], PRIV-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-3.79], USDT[6.83465120], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00826024 | | BTC-PERP[.0234], LTC[.00022602], TRX[.000003], USD[-11.44], USDT[0] | | |
| 00826025 | Contingent | ALGOBULL[4089511.7], BSVBULL[8999.81], BTC[0], DENT-PERP[0], DOGEBULL[1.22580031], FTT[0.00000002], LUNA2[0.21534138], LUNA2_LOCKED[0.50246322], STMX-PERP[0], SUSHIBULL[2931495.644], SXPBULL[81848.6798], TRX[.000034], USD[0.00], USDT[0.00000063], XRPBULL[7413.12483144] | | |
| 00826026 | | ADA-PERP[0], BTC[0], TRX[.000004], USD[0.01], USDT[.001561] | | |
| 00826027 | | 1INCH[0.49794045], COPE[.9902], FTT[.09895], HT[.0557294], REEF[3.646], REEF-PERP[0], USD[-0.05], USDT[0], VET-PERP[0], WRX[.902] | | |
| 00826028 | | BOBA[21.83610364], CRO[72.84508097], FTT[.1219], GODS[1.79964], KIN[5862.63206401], RAY[1.77505128], USD[0.00], USDT[0] | | |
| 00826033 | | DAI[0.00548542], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826034 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STRA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00826036 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826046 | | ATLAS-PERP[0], ATOM-2021123[0], AXS-PERP[0], BNB[0], BTC[0], ETH[0], ETH-0325[0], FTT[0.02586522], FTT-PERP[74.9], GMT-PERP[0], KIN-PERP[0], LINK[0], LUNC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.7349794], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[19466.56], USDT[0] | | |
| 00826051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.36834192], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.59822218], SRM_LOCKED[4.82203112], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-28.81], USDT[37.66688812], XRP-PERP[0] | | |
| 00826052 | | BTC[0], FTH[0.00000687], ETHW[0.01982765], SOL[0], USD[0.00], USDT[0] | | |
| 00826057 | | AVAX[0.00016036], BNB[.00000001], CRV[0], ETH[0], MATIC[13.29558735], NFT (302307297537065656/FTX AU - we are here! #11908)[1], NFT (319218908959823192/FTX AU - we are here! #11961)[1], NFT (334442570436059437/FTX AU - we are here! #28261)[1], NFT (391978786863861640/FTX EU - we are here! #18069[2]][1], NFT (443477195872729583/FTX Crypto Cup 2022 Key #3779)[1], NFT (484547752381174329/FTX EU - we are here! #18037[8])[1], SLND[.000922], TOMO[0], TRX[.590077], USD[0.00], USDT[0.00300001] | | |
| 00826061 | | DOGE[11], TRX[.000054], USD[0.74], USDT[0] | | |
| 00826062 | | BRZ[0], BTC[0], DOGE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.88], XRP[0.06693710] | | |
| 00826066 | | ALT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], REEF-PERP[0], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00826067 | | USD[0.00], USDT[0.17953577] | | |
| 00826069 | | 0 | | |
| 00826073 | | BNB[.10669514], BOBA[.3683063], DAI[0], ETH[0.00838404], MATIC[.4], OMG[.02859208], SOL[.00193796], TRX[.000006], USD[-0.04], USDT[0.00000001] | | |
| 00826078 | | AMPL[0], ASDBULL[0], BNBBULL[0.00319587], BSVBULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], GRTBULL[0], LINKBULL[0], MATICBULL[0.91147445], MIDBULL[0], MKRBULL[0.00237708], OKBBULL[0], PRIVBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[63.61065054], XTZBULL[0], ZECBULL[0] | | |
| 00826079 | | CHZ[160.60073884], DENT[7607.96066194], GBP[0.00], KIN[533705.36926667], USDT[0] | | |
| 00826086 | | ETH[0], FTM[0.39988897], MATIC[0], SOL[0], USD[0.05], USDT[0.00000001] | | |
| 00826091 | | EUR[0.00] | | |
| 00826094 | | USDT[0.08109392] | | |
| 00826097 | | AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[.00318121], ETH-PERP[0], ETHW[0.00318120], FLOW-PERP[0], FTT-PERP[0], SOL[.02045243], SOL-PERP[0], USD[8.00], XRP-PERP[0] | | |
| 00826098 | | ALPHA[0], OMG[0], USD[11.48], USDT[0.00000001] | | |
| 00826101 | | GRT-PERP[0], RUNE[.00816239], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.00642202] | | |
| 00826104 | | BULL[0], DOGEBULL[0], THETABULL[.00000357], USD[0.47], ZECBULL[0] | | |
| 00826107 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.27769192], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00826109 | | BNB[0], ETH[0], UNI[0], USDT[0] | | |
| 00826110 | | TRX[.001557], USDT[.00293546] | | |
| 00826111 | | ASDBULL[0], DOGE-PERP[0], LINKBULL[.00981], MATICBULL[.0091279], SXPBULL[97.166851], TRX[.000054], USD[0.00], USDT[0], VETBULL[0.00991], XLMBULL[0.00991], XRPBULL[193.01370929] | | |
| 00826113 | Contingent | AVAX[56.1948008], BTC[0], ETH[0], ETHW[1.55523296], FTT[21.148], LUNA2[0.61522217], LUNA2_LOCKED[1.43551839], LUNC[58546.75886127], LUNC-PERP[0], SOL[70.79938491], SRM[56.85092452], SRM_LOCKED[4.43036502], USD[0.01], USDT[3002.65934734], USTC[0.69230836] | | |
| 00826114 | | ETC-PERP[0], TRX[.000001], USD[25.06] | | |
| 00826117 | | TRX[.000001], USDT[1.921963], XRPBULL[160.7994423] | | |
| 00826126 | | KIN-PERP[0], USD[0.00] | | |
| 00826128 | | ALT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], OXY-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00826132 | | USD[25.00] | | |
| 00826133 | | BNB[.31334206], TRX[.000004], USD[0.00], USDT[0] | | |
| 00826135 | | BTC[0], FTT[25], TRX[.000003], USD[0.00], USDT[0] | | |
| 00826137 | Contingent, Disputed | BTC[.00000484], ETH[0.00481190], MATIC[0], NFT (383602821954734476/FTX EU - we are here! #9932)[1], NFT (510374994459491859/FTX EU - we are here! #10073)[1], NFT (568631741758014440/FTX EU - we are here! #10144)[1], SOL[0], USD[0.00], USDT[0.00000394] | | |
| 00826139 | Contingent | ALGO-20210625[0], ATLAS-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.06257574], LUNA2_LOCKED[0.14601006], LUNC[336.7474706], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USDI-0.01] | | |
| 00826145 | | KIN[1619106], TRX[.000003], USD[0.61], USDT[0] | | |
| 00826150 | | USD[100.17] | | |
| 00826153 | | BTC-PERP[0], ETH-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[625.09] | | |
| 00826155 | | FTT[.1] | | |
| 00826158 | | LTC[0], TRX[.000007], USD[0.00], USDT[0.00001357] | | |
| 00826163 | | AKRO[101.93574], BAO[1998.74], BRZ[-2.09996958], BTC[0.00052498], CHZ[160], CRO-PERP[0], CUSD[14.99055], DMG[72.95401], ETH[.01698929], ETHW[.01696929], FTT[.00695258], KIN[56909.50537919], KIN-PERP[0], LINA[19.9874], MATIC[116.63664671], SHIB[88539.93289509], SOL[1.24306071], STMX[49.9685], TRX[0.00003], UBXT[74.95275], USD[-39.11], USDT[0.16721610], USDT-PERP[0] | | MATIC[64.446027] |
| 00826164 | | 0 | | |
| 00826167 | | KIN[269811], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00826170 | Contingent | ADA-PERP[0], APE-PERP[0], APT[2013.33895519], COMP-PERP[0], CRO[4.60922401], ETH[0], ETHW[0.00030055], FIL-PERP[0], FTT[999.91641257], FTT-PERP[0], MATIC[10.07579086], MOB[0.29508376], NFT (405936499117054542/FTX AU - we are here! #5605)[1], NFT (496414932617202928/FTX AU - we are here! #5567)[1], SKL-PERP[0], SRM[16.86203838], SRM_LOCKED[184.48370641], TRX[.0008], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826177 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ[9.7169], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[407.00435], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04986184], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IGP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00552893], LUNA2_LOCKED[0.01290084], LUNC-PERP[0], NEAR-PERP[0], OMG[0.22134800], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[500.04], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00826178 | | TRX[0], USD[0.00], USDT[0] | | |
| 00826179 | | BNB[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.75487644], SUSHI[0], USD[0.00], USDT[0] | | |
| 00826182 | | ADABULL[100.40005528], ALGOBULL[110000], ATLAS[470], ATOMBULL[471], BNBBULL[0.00095559], BULL[.00027], DOGE[.07656192], DOGEBULL[2401.43395557], ETHBULL[.00009734], GRTBULL[.01426], LINKBULL[50.01], MATICBULL[59037.224797], RNDR[.2], SUSHIBULL[28779.444], SXPBULL[12777.675505], THETABULL[343.3826], TLM[8], TOMOBULL[9749.99], TRXBULL[368.59398], USDt[0.03], USDT[0], VETBULL[815.03], WRXI[995], XRPBULL[9391.17357], XTZBULL[.5] | | |
| 00826184 | | BTC[.01], BTC-PERP[0], SOL[23.0405231], USD[10.74] | | |
| 00826186 | | SHIB[4497165], USD[0.17] | | |
| 00826187 | | TRX[.000004], USDT[0.00032466] | | |
| 00826189 | | USDT[3] | | |
| 00826192 | Contingent | SRM[.00202451], SRM_LOCKED[.00768264], USD[0.00] | | |
| 00826193 | | ETH-PERP[0], TRX[0.00000244], USD[-30.24], USDT[100] | | TRX[.00000207] |
| 00826204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CU
-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000782], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0.03264284], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826208 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], API3-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00030259], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MRNA-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[2.13938957], SRM_LOCKED[14.89002244], SRM-PERP[0], TRX-PERP[0], USD[67.64], USDT[0.00000003], USTC[0], VET-PERP[0] | | |
| 00826210 | | BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 00826213 | | AAVE[1.87876389], BAO[1], BTC[0.02228111], CHZ[1139.49813563], CRV[52.45045312], ETH[.09252466], ETHW[.0914713], LTC[.48806815], MANA[201.02093639], SAND[53.93329072], TRX[232.84723307], USD[0.00], USDT[0.00437280] | Yes | |
| 00826214 | | BNB[0], BTC[0], DOGEBULL[0], IMX[184.7502683], RUNE[0], USDT[0] | | |
| 00826216 | | BAO[28985.2], TRX[.000003], USD[0.00], USDT[0.10858540] | | |
| 00826217 | | 1INCH-PERP[0], AAVE-PERP[0.20999999], AGLD-PERP[3469.8], ALICE-PERP[0], ALT-PERP[0], AURY[52], AXS-PERP[0], BADGER-PERP[0], BCHBULL[534994.540455], BNBBULL[0.00001455], BTC[0.18095723], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CQT[549], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EDEN-PERP[0], EOSBULL[13387561.94788715], ETCBULL[2924.99480253], ETHBULL[0.00001312], ETH-PERP[0], FIDA-PERP[0], FTT[4.99915], HMT[417], HTBULL[896.08447513], HUM-PERP[0], LTCBULL[112347.52683389], MATICBEAR2021[0], MATICBULL[7988.57916303], MATIC-PERP[0], MCB[9.11], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRXBULL[12723.43822232], USDt-1402.12], USDT[0.00307958], XLM-PERP[0], XRPBULL[748331.0006582], ZECBULL[25723.26075756] | | |
| 00826235 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0.04435367], BNB-PERP[0], BTC-PERP[0], C98[0.03454340], C98-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[44.43529217], NEAR-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SUSHI[-0.00000009], SUSHI-PERP[0], TRX[.000008], USD[1.10], USDT[0.00000001], USTC-PERP[0] | | |
| 00826250 | | ARKK[.009936], BTC[.00039992], DKNG[.00995], LTC[.00177262], SPY[.000009], TSM[.004977], USD[0.00], USDT[60.77711985] | | |
| 00826252 | | EUR[0.00] | | |
| 00826260 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 00826264 | | BTC[0.11286268], BULL[0.26591187], EUR[35.58], USD[-6.26], USDT[10.56001379] | Yes | |
| 00826266 | | ALICE-PERP[0], AVAX[1], BNB-20211231[0], BNB-PERP[0], BTC[3.15440923], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DOT[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.9948], FTT-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[49743.77], USDT[18.51962231] | | |
| 00826267 | | BNB[0], BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], MATIC[73.69547610], SOL[.00004], SUSHI[0], TRX[0], USD[0.31] | | |
| 00826268 | Contingent | BTC[0.00003492], ETH[0.00189116], FTT[25.09620375], LUNA2[0.59025188], LUNA2_LOCKED[1.35926180], LUNC[60795.71138188], MATIC[74.35400956], SOL[0], TRX[.000012], USD[1679.23], USDT[0.00000001] | Yes | |
| 00826269 | | AKRO[0], AUDIO[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], COMP[0], DENT[0], DODO[0], DOGE[0], DOGE-PERP[0], ENJ[0], FTM[0], HNT[0], HT[0], MATIC[0], OKB[0], OMG[0], RSR[0], RUNE[-0.00000001], RUNE-PERP[0], SAND[0], SUSHI[0], SXP[0], USD[-0.15], USDT[5.75781087], WAVES[0] | | |
| 00826272 | | BTC-PERP[.1602], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-2044.76], USDT[0.00392631] | | |
| 00826273 | | AMPL[0], DEFI-PERP[0], USD[0.01], USDT[0] | | |
| 00826275 | | SXPBULL[43.77229986], TRX[.300005], USD[0.01] | | |
| 00826279 | | ETH[.00068054], ETHW[.00068054], KIN-PERP[0], LTC[.00597975], TRX[.000001], USD[2.15], USDT[1.70000000] | | |
| 00826283 | | BNB[0], BTC[.0000828], ETH[0.00075199], ETHW[0.00075199], USDT[2444.45890701] | | USDT[2428] |
| 00826287 | | 0 | | |
| 00826288 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], NPXS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0], XEM-PERP[0] | | |
| 00826289 | | FTT-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000006] | | |
| 00826290 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.07] | | |
| 00826293 | | STEP[.02274], USD[0.00], USDT[0.01359222] | | |
| 00826294 | | AAVE[0], ATOM[12.534255], BRZ[15.15001516], ETH[0.00075535], ETHW[0.24475535], FTT[0], GENE[20.66843444], GOG[400.06609545], POLIS[162.08335006], SOL[6.1160934], TRX[.000001], USD[0.00], USDT[0] | | |
| 00826301 | | AAVE[.0099874], BTC[0.00000001], FTT[.1], USD[0.59], USDT[0.51294508] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826303 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00005888], BTC-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00065271], ETH-PERP[0], ETHW[0.00065270], EUR[38.00], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-1.44], XAUT-PERP[0], XRP-PERP[0] | | |
| 00826304 | | MOB[0], SLRS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00826309 | | AGLD[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], KIN[0], SHIB[0], SNX[0], SOL-PERP[0], SRM-PERP[0], USD[5239.77], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826310 | | ALGOBULL[47.46], TRX[.000005], USD[0.00], USDT[0] | | |
| 00826312 | | 1INCH-20211231[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211123[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], RUNE-PERP[0], SOL[0.00], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00826322 | | AAVE[.0199278], BTC[0.00009990], USD[-69.66], USDT[80.02452330] | | |
| 00826323 | | AKRO[2], AUDIO[1.04349722], BAO[18], BTC[.00000002], CHZ[34.60452514], FTT[0], KIN[12], TRU[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00826324 | | KIN[391919.61753462], USD[0.00], USDT[0] | | |
| 00826327 | | AKRO[1], BAO[2], CHZ[1], DENT[1], DOGE[1], KIN[0], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 00826329 | | USDT[0.77956995] | | |
| 00826334 | | ADABULL[.00202094], ALGOBULL[406.05], BNBBEAR[39850], BNBBULL[0.00000098], DOGEBEAR[8008398], DOGEBEAR2021[.0009512], DOGEBULL[0.00000725], EOSBULL[.08944], MATICBEAR2021[.0007978], SUSHIBULL[.0955], SXPBULL[1.0089512], TRX[.0000647], TRXBULL[0.0090036], USD[0.06], USDT[0], XLMBULL[1.00087588], XRPBEAR8972?], XRPBULL[68.56422] | | |
| 00826336 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000283], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.22426728], LUNA2_LOCKED[0.52329032], LUNC[48834.6730207], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[36.64], SOL-PERP[0], SRM[.227142], SRM-PERP[0], USD[3.57], USDT[0.05164919], WAVES-PERP[0] | | |
| 00826339 | | ADABEAR[1146260.29319578] | | |
| 00826347 | | ASDBULL[0.09962000], BCH[.00085945], BTC-PERP[0.00009999], MATICBULL[.82852709], MATIC-PERP[0], SXPBULL[0], TRX[.000003], USD[8.94], USDT[0] | | |
| 00826349 | | CHZ[25.51135147], USD[0.00] | | |
| 00826350 | | BTC-PERP[0], RUNE[.154932], SOL[3.3944805], USD[570.68] | | |
| 00826356 | | BAL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00826360 | | FTT[1999.96631585], ICP-PERP[0], MOB[0.50000000], TRX[.040006], USD[0.00], USDT[25048.51772674] | | |
| 00826362 | | TRX[.000008], USDT[0] | | |
| 00826365 | Contingent | 1INCH[87.15822364], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2211.2917545], ALGO-PERP[0], ALICE[8.79762544], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[499.780683], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAO[55990.6902], BNB-PERP[0], BTC-PERP[0], BTT[998021.2], CAKE-PERP[0], CELO-PERP[0], CHR[183.9693286], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[319.947232], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[118.80035131], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[89.981861], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[75.9874076], FTM-PERP[0], FTT[22.69623637], FTT-PERP[0], GALA[619.897762], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[289100], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[129.853239], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03983750], LUNA2_LOCKED[0.09295417], LUNC[8674.7], LUNC-PERP[0], MANA[19.9945583], MANA-PERP[0], MATIC[263.8864225], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[3.6], RAY[1183.49960179], RAY-PERP[0], REEF[219.689988], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[23.3948881], SAND-PERP[0], SC-PERP[0], SHIB[2799061.77], SHIB-PERP[0], SKL-PERP[0], SLP[2999.462426], SLP-PERP[0], SNX-PERP[0], SOL[15.02092182], SOL-PERP[0], SPELL[7098.82921], SRM[108.60420583], SRM_LOCKED[.57521729], SRM-PERP[0], STMX[1519.749352], STMX-PERP[0], SUSHI[31.68354606], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[134.77640281], TRU-PERP[0], UNI[7.65177043], UNI-PERP[0], USD[-428.96], USDT-PERP[0], VET-PERP[0], WAVES[1.49975265], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1857.90520047], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826368 | | AKRO[4], BAO[7], DENT[1], DOGE[.00167803], GBP[0.00], KIN[98], MATIC[3], PUNDIX[.021], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 00826370 | | MAPS[.926185], OXY[.97074], TRX[.000005], USDT[0] | | |
| 00826374 | | SXPBULL[206.53283544], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 00826375 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00826385 | | ALPHA[.00000001], FTT[0.00004755], USD[-0.01], USDT[0.13865700] | | |
| 00826387 | | UBXT[96.59754087], USD[0.00], USDT[0] | | |
| 00826392 | | AKRO[3], BADGER[0], BAO[38], BNB[0], BTC[0], CONV[0], CQT[0], DENT[1], ETH[0], FIDA[.00000914], FTT[0.00003978], GBP[0.00], GLXY[0], GODS[0.00029530], GRT[0], HMT[0.00321673], HNT[0], KIN[8], MATIC[0.00006188], MSTR[0], OMG[0], OXY[0], POLIS[0.00057033], RSR[2], SAND[0], SOL[0], STOR[0], UBXT[4], USD[0.00], USDT[0.86395693], VGX[0.00590025] | Yes | |
| 00826397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.295324], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HTD.02400000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.26434301], LUNA2_LOCKED[12.28346702], LUNC[7.19202.37000000], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00793791], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00078878], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.94274036], TRYB-PERP[0], TULIP-PERP[0], USD[5641.85], USDT[1876.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00826401 | | AKRO[1], AUDIO[0], BAO[3], DENT[1], DOGE[.02320069], EUR[0.00], KIN[11], PUNDIX[0], RSR[3], TRX[2] | | |
| 00826404 | | ASD[12.27843638], BAL[.1027653], KIN[26288.75669559], PUNDIX[.001], UBXT[1], USD[0.00] | | |
| 00826410 | | 0 | | |
| 00826415 | | BCH[.00022866], USDT[0] | | |
| 00826416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[0.00000001], BNB-2021123110], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0325[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-2021123110], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-2021123110], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-2021123110], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000039], TULIP-PERP[0], UNI-PERP[0], USD[1.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-2021123110], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826417 | | AKRO[2], BAO[8], BNB[0], BTC[0], DENT[0], ETH[0.00549037], FTM[0], KIN[5], NPXS[0], RSR[1], SNX[.00000001], SOL[0], UBXT[2], USD[0.00], USDT[0.00000027] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826420 | | MATICBULL[0.00099800], SXPBULL[778.62061213], TRX[.000004], USD[0.01], USDT[0.45472802] | | |
| 00826421 | | TRX[.000003], USD[0.00] | | |
| 00826422 | | BNB[0], HXRO[0], LTC[0], LTC-PERP[0], USD[0.56], USDT[1.73465775] | | |
| 00826423 | Contingent | BTC[0.00032270], ETH[0.00126209], FTT[25.49218160], LTC[0], MATIC[4], OMG[0], SOL[0], SRM[.17994108], SRM_LOCKED[51.97298781], USD[0.36], USDT[0.00001111] | | |
| 00826428 | | BAO[3], BTC[0], DOGE[11.16804967], USD[0.07] | | |
| 00826429 | | ADABULL[26.59219692], DOGE[1], MOB[389.13109921], USD[0.26], USDT[0.00000003] | | |
| 00826435 | | AUDIO[.2237], TRX[.000005] | | |
| 00826439 | | APE-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1], FTM[.00039926], FTM-PERP[0], GALA[0], GALA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE[181.24821961], RUNE-PERP[0], SAND-PERP[0], SOL[9.08045039], SOL-PERP[0], SRM[84.00543357], SRM-PERP[0], USD[85.57], USDT[1248.23190825], XRP-PERP[0] | | |
| 00826440 | Contingent | BTC[0.00003607], ETH[0], FTT[.00000001], LTC[0.00973534], MATIC[0], OMG[0.37709166], SOL[0], SRM[44.49914731], SRM_LOCKED[53.20474289], USD[0.00], USDT[0] | | |
| 00826442 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000005], USD[0], USDT[0.00672439] | | |
| 00826444 | | BTC[0.00000154], BTC-PERP[0], USD[0.00] | | |
| 00826446 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00043261], ETH-PERP[0], ETHW[0.00043262], FTT[25.98201], FTT-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.90], VET-PERP[0], XRP-PERP[0] | | |
| 00826450 | | BNB[0.45050481], FTT[16.38684], MOB[49.58667507], TRX[.000005], USD[0.00], USDT[0.00000068] | | |
| 00826452 | | BAO[1], NFT (322721844820190156/FTX EU - we are here! #61256)[1], NFT (365862765194188099/FTX EU - we are here! #61066)[1], NFT (503355495327211124/FTX EU - we are here! #61178)[1], TRX[.001555], UBXT[1], USDT[0.00000384] | | |
| 00826454 | | TRX[.000004] | | |
| 00826456 | | USD[0.01] | | |
| 00826458 | | ATLAS-PERP[0], BAND-PERP[0], CREAM-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00826470 | | FTT-PERP[0], USD[10.00] | | |
| 00826471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[88], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[.005562], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.08054], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[1078502], KNI-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[8.982], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00032962], LUNA2_LOCKED[0.00076911], LUNC[71.775642], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[8.177], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[26700], SPELL-PERP[0], SRM[52.53665375], SRM-PERP[0], SRN-PERP[0], STEP[52.53665375], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00826473 | | TRX[.000005], USD[1.16], VET-PERP[0] | | |
| 00826474 | | USD[0.00] | | |
| 00826476 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[18.77] | | |
| 00826485 | | AUDIO[32.9769], USD[0.49] | | |
| 00826486 | | EUR[0.00], LTC[0] | | |
| 00826487 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LRC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.86], USDT[0.00208400], XLM-PERP[0], XRP-PERP[0] | | |
| 00826488 | | RAY[.216928], TRX[.000008], USD[0.00] | | |
| 00826489 | | 0 | | |
| 00826494 | | AURY[13.31051336], BAO[381923.6], FIDA[670.168245], HXRO[648.8702], OXY[172.9654], RAY[223.439187], ROOK[1.1877624], SOL[27.09458], TRX[.000006], USD[0.44], USDT[3.27994700] | | |
| 00826504 | | AGLD-PERP[0], AUDIO[3.1253627], BADGER[0], BTC[0], FTT[12.74202061], KIN[9908], KIN-PERP[0], SOL[0.00169315], USD[1.39], USDT[0] | | |
| 00826506 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], USD[0.01], USDT[0.04235426] | | |
| 00826509 | | CEL[0] | | |
| 00826519 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0.00007659], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000158], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-030[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP-169.3], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.41288005], LUNA2_LOCKED[6.48844517], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00514429], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1135.25], USDT-0624[0], USDT-PERP[0], USTC[200], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00826524 | | BAT[1], KIN[3791719.80326579], RSR[1], TRX[.00001], USDT[.009075] | | |
| 00826526 | | LUA[292.04158], TRX[.000002], USDT[.009075] | | |
| 00826534 | | ATLAS-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[25.16043834], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], STEP.00000001], STEP-PERP[0], USD[1.20], USDT[0] | | |
| 00826550 | | APT[6.42296775], FTT[0], TRX[.000021], USD[0.00], USDT[0.00000005] | | |
| 00826557 | | OXY[.7256], TRX[.000005], USD[0.48], USDT[-0.15064665] | | |
| 00826558 | | AMPL[0], DEFI-PERP[0], KIN-PERP[0], TRX[.000003], USD[2.18], USDT[0] | | |
| 00826559 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00320000], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], RUNE[.168635], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[-36.79], USDT[0.00513508], VET-PERP[0], WAVES-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00826564 | | TRX[0], USD[0.07], USDT[0.00000001] | | |
| 00826576 | | USD[5.69], USDT[0] | | |
| 00826579 | | AKRO[.88961], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], COMP[0.00008194], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.793503], TRX-PERP[0], USD[25.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00826582 | | DOGE[0], KIN[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826590 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03643153], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[250], TRX-PERP[0], UNI-PERP[0], USD[178.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00826591 | | BNB-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00826592 | | BTC[0], USD[0.00], USDT[0.00033912] | | |
| 00826593 | | DOGE[.7991035], ETH[.04], ETHW[.04], FTT[28.6951265], FTT-PERP[0], MER-PERP[0], SOL[.49936825], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[-33.51], USDT[5.71177378] | | |
| 00826600 | | ATOM-PERP[0], BTC[.00000169], EUR[0.00], FLOW-PERP[0], USD[-0.01], USDT[-0.00000011] | | |
| 00826605 | | DOGE[46.58872947], TRX[129.61702449], USD[0.01] | | |
| 00826610 | Contingent | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.0042642], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], MKR-PERP[0], NFT (324567059395769983/Silverstone Ticket Stub #251)[1], NFT (334705258299596957/FTX EU - we are here! #238589)[1], NFT (352308672844926709/FTX Crypto Cup 2022 Key #4574)[1], NFT (433215365093667142/The Hill by FTX #15675)[1], NFT (461168503458054930/FTX EU - we are here! #238596)[1], NFT (544579290482359526/FTX EU - we are here! #238602)[1], SOL-20210625[0], SOL-PERP[0], SRM[.40820426], SRM_LOCKED[2.42269984], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[44.51], USDT[0], YFI-20210625[0] | Yes | |
| 00826615 | | AVAX[0], BTC[0.00000264], DOT[1], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00826617 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FLUX-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MER[0], MNGO[0], MSTR-0624[0], PAXG-PERP[0], RAY[45.46896802], ROOK[0], RVN-PERP[0], SAND-PERP[0], SNY[0], SOL[7.15291554], SOL-PERP[0], SPY-0624[0], SRM[20.56327175], SRM_LOCKED[.37973601], SXPBULL[0], THETABULL[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLAPRE[0], TSLAPRE-093020[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00826619 | | ADABULL[0], BTC-PERP[0], CRV-PERP[0], HOT-PERP[0], SRN-PERP[0], THETABULL[0], TRX-20210625[0], USD[0.01] | | |
| 00826620 | | 0 | | |
| 00826622 | | TRX[.000003] | | |
| 00826625 | | 0 | | |
| 00826636 | | BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], REN-PERP[0], USD[0.00], USDT[0.00720420], XLM-PERP[0] | | |
| 00826642 | | BTC[.0104961], LTC[.0038757], TRX[.122298], USDT[585.62603798] | | |
| 00826643 | | ETH[.0619876], TRX[.00169], USDT[.7486] | | |
| 00826644 | | DOT-PERP[0], ETH[.04408611], ETHW[.04408611], SRM-PERP[0], TOMO-PERP[0], USD[0.05] | | |
| 00826645 | | ETH-PERP[0], KIN[539677.95], MTA[44], TRX[.000007], USD[0.40], USDT[0] | | |
| 00826646 | | BTC[.0115136], BTC-PERP[0], FTT[0.00000573], SPELL-PERP[0], USD[540.71] | | |
| 00826648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0.07568469], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00363439], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00781526], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0626[0], BTC-MOVE-0708[0], BTC-MOVE-0806[0], BTC-MOVE-1002[0], BTC-PERP[.0021], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.11419262], ETH-PERP[0], ETHW[0.11463412], EUR[0.90], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.19458832], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY[.0021], RAY-PERP[0], ROOK[.000256], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1100000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20067.80], USDT[24.28016370], USDT-PERP[0], XAUT[0.00006625], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BTC[.0065], ETH[.102] |
| 00826649 | | ATLAS[29.9946], BAO[53990.28], BTC[0.00139974], DFL[19.9964], ETH[0], FTT[.26435392], SOL[.00633993], SPELL[399.928], SRM[.99982], TRX[.000001], UNI[0.10131575], USD[0.53], USDT[0.00000002] | | |
| 00826656 | | AKRO[2], BAO[13], CAD[0.00], DENT[2], KIN[11], RSR[1], UBXT[1], USD[0.00] | | |
| 00826658 | | MOB[1013.04869327], USD[0.00] | | |
| 00826660 | Contingent | AUDIO-PERP[0], BAND-PERP[0], BCHBULL[247], BCH-PERP[0], COPE[.9935495], DAWN-PERP[0], DOGEBULL[.031], DRGN-PERP[0], EGLD-PERP[0], EOSBULL[7400], EOS-PERP[0], FIL-PERP[0], FTT[1.23563083], HTBULL[0.51387856], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.02907835], LTCBULL[.65], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.07833014], SRM_LOCKED[.05555834], SRM-PERP[0], STMX-PERP[0], SXP-20210625[0], SXPBULL[790.87234920], SXP-PERP[0], TRX[.974204], USD[0.17], USDT[0.24340800], XRP[.75], XRPBULL[1000], XTZ-PERP[0], ZECBULL[17.09906007], ZEC-PERP[0] | | |
| 00826661 | | BTC[0], ETH[0.01794316], ETHW[0.01794316], LTC[0.26141853], MATIC[6000.3077], MOB[1350.27814515], SOL[0.16449145], USD[7.23], USDT[0.64370394] | | |
| 00826664 | | 0 | | |
| 00826667 | Contingent | BOBA[806], FTT[27.80248], OXY[176.8761], RAY[57.02365391], SRM[120.05388385], SRM_LOCKED[1.01618749], TRX[5955.60021500], USD[2.03], USDT[4.85456681] | | |
| 00826668 | | AKRO[1], EUR[0.00], RSR[1] | | |
| 00826670 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71554893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[7.41], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4999.518881], TRX-PERP[0], TRYB-PERP[0], UMA-PERP[0], UNISWAP-PERP[0], USD[-8522.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826672 | | ADA-PERP[0], ALGO-PERP[0], ASDBEAR[0008.5], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], FLM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XTZ-PERP[0] | | |
| 00826673 | | AAVE[.1499715], ATLAS[360], BCH[.03699297], BVOL[0.15966965], DEFIBULL[2.46762912], EUR[0.00], LTC[.2699487], USD[232.33], USDT[0.00000001] | | |
| 00826676 | | 0 | | |
| 00826686 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00742503], MNGO-PERP[0], SOL[3.26552066], TRX[.000001], USD[0.00], USDT[0.32825056] | | |
| 00826688 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00826689 | | USD[25.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826690 | | LTC[.02], MOB[10.02932859], USD[137.73], USDT[301.74738717] | | USDT[281.353175] |
| 00826695 | | AVAX-PERP[0], TRX[.000006], USD[2.03] | | |
| 00826709 | | BAO[2533967.98327204], USD[0.00] | | |
| 00826713 | | USD[0.01] | | |
| 00826718 | | ADA-PERP[0], ALGOBULL[24785.21329938], ALGO-PERP[0], ASDBULL[0], BTC-PERP[0], DENT[0], MATIC-PERP[0], NEO-PERP[0], SXPBULL[400361.29910652], USD[0.00], USDT[0] | | |
| 00826731 | | CITY[1], HOT-PERP[0], TRX[.27291593], USD[0.00], USDT[0] | | |
| 00826735 | | CEL[1.93836367], USD[0.00] | | |
| 00826737 | | AAVE[-0.00000057], AXS[-0.00008547], BNB[-0.00002616], BTC[0.00008608], BTC-MOVE-20211223[0], DOGE[-7.46407578], ETH[-0.00053648], ETH-PERP[0], ETHW[-0.00053306], EUR[-0.09], LINK[-0.00006569], LTC[0.00635195], RUNE[0.09995832], SOL[-0.01053186], SXP[-0.10449620], TRYB[.2], UNI[-0.01207554], UNI-PERP[-0.1], USD[29.54], YFI[-0.00000001] | | |
| 00826738 | | DOGE[0], USDT[0] | | |
| 00826740 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00133875], VET-PERP[0], XLM-PERP[0] | | |
| 00826749 | | TRX[.000003], USD[0.21], USDT[0] | | |
| 00826753 | | FTT[0.03298976], USD[0.30] | | |
| 00826759 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00826766 | Contingent | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063532], USD[1.11], USDT[0], XRP[.9985] | | |
| 00826770 | | EUR[0.00], SHIB[276098.5051024], USD[0.00] | Yes | |
| 00826771 | | APE-PERP[0], AVAX-PERP[0], BTC[.0000943], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], LINK[.09182], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00826772 | | TRX[.000005], USDT[0.00000013] | | |
| 00826776 | | TRX[.000005], USDT[5003] | | |
| 00826779 | | BEAR[173761.31554603], DOGEBEAR2021[1.72796536], TRX[.000001], USD[376.27], USDT[0] | | |
| 00826780 | | 0 | | |
| 00826781 | | ASD-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], UNI[0], UNI-PERP[0], XRP-PERP[0] | | |
| 00826785 | Contingent | ALCX[0.17596585], ATLAS[399.9806], CQT[44.99127], CRO[49.9903], DENT[2399.5344], ETH[0], FTM[140.972646], FTT[7.81279154], GRT[7.998448], IMX[9.8980794], LINK[0.71834294], QI[119.97672], RAY[7.31304171], RUNE[5.5], SOL[1.14981092], SPELL[2531.09648357], SRM[9.48620376], SRM_LOCKED[19489369], USD[3.12], USDT[0], XRP[402.513576] | | |
| 00826790 | Contingent | 1INCH[4.20356085], AKRO[106.01075869], ALGO[99.96142506], ATLAS[10.29892065], BAO[8162.10932998], BNB[0], BTT[1982120.68588433], CHZ[84.10703509], CONV[9.49463519], CRO[2.44707936], DENT[136.42259621], DFL[440.35920454], DMG[64.27838665], DOGE[26.09330627], ETH[0], GALA[1.34387884], GMT[0.10123436], GRT[14.10420607], JST[40.43568533], KBTT[1095.82494277], KIN[11734.61823691], KSHIB[10.84431382], KSOS[5477.78285950], LINA[191.21486249], LTC[0], LUA[31.87281180], LUNA2[0.11343437], LUNA2_LOCKED[0.26467535], LUNC[41952.56091604], MANA[3.15308230], MATIC[9.35359830], MTA[13.26586426], ORBS[11.60005687], PEOPLE[5.91798126], PRISM[9.20370246], PSY[1.67105049], QI[189.22806035], REEF[542.77750940], RSR[56.18299434], SAND[9.72684068], SHIB[249184.30617532], SKL[12.59819733], SLP[48.82516356], SOL[3.00000637], SOS[15189861.15616243], SPELL[109.68480804], STEP[16.56433567], STMX[128.65614599], SUN[10.26264914], SUSHI[.10731927], TONCOIN[0.33346944], TRX[111.2919769], TRYB[32.45652754], TSLA[0.04145761], TSLAPRE[0], UBXT[95.46443768], USD[0.00], USDT[0], USTC[2.62211731], XRP[20.23938485] | Yes | |
| 00826798 | Contingent | AAVE[0], ADA-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DAI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00061429], ETH-PERP[0], FTT[0.03637731], GMT-PERP[0], KNC[0], KNCBULL[0.00000001], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[2.74844136], SRM_LOCKED[27.30258038], SUSHI[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[51.19988610], XRP-PERP[0] | | |
| 00826802 | | ATLAS-PERP[0], FTT[0.00091318], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00507826] | | |
| 00826808 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[9.32532015], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00826811 | | BAO[1], EUR[0.00], KIN[0], UBXT[1] | | |
| 00826812 | | FTT[0.03970013], USD[0.00] | | |
| 00826813 | | ADABULL[0.00004036], BEAR[78.055], BNBBEAR[797460], BNBBULL[0.00000055], BTC[0.00009727], BULL[0.00000772], DENT[92.286], DOGEBEAR2021[0.00043249], DOGEBULL[0.00386088], ETCBEAR[12545.6], ETHBULL[1.89985777], SHIB[4095278.5], USD[0.09], USDT[.0918234], VETBULL[0.33368772] | | |
| 00826814 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], FTT[0.03902522], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SRM[.1352214], SRM_LOCKED[58.58468268], USD[4283.49], USDT[0] | | |
| 00826823 | | LUA[0], SHIB[5537.79506325], SOL[0], TRX[4.90909404], USDT[0] | | |
| 00826825 | | RUNE-PERP[0], USD[0.00], USDT[.01695434] | | |
| 00826827 | | KIN[.00023368], TRX[-0.00000001], USD[0.00] | | |
| 00826828 | | TRX[.000005] | | |
| 00826829 | | USD[25.00] | | |
| 00826833 | | ETH[.00099734], ETHW[.00099734], USDT[0.92475305] | | |
| 00826834 | | BNB[.0001596], BTC[0], DOGE[64.950125], ETH[0.00007656], ETHW[0.00007656], LTC[.00053801], TRX[2.993735], USD[0.14], USDT[0.06164126], USDT-PERP[0] | | |
| 00826837 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.53], USDT[0], YFI-PERP[0] | | |
| 00826838 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00826839 | Contingent | BNB[.00018083], GENE[.00383367], LUNA2[0.92072101], LUNA2_LOCKED[2.14834904], LUNC[200488.94], USD[0.35], USDT[0.00000033] | | |
| 00826847 | Contingent | BTC[0], ETH[0], HNT[0], LUNA2[0.00001091], LUNA2_LOCKED[0.00002547], LUNC[2.37758099], SOL[0] | | |
| 00826848 | | ETH[0], MOB[0] | | |
| 00826849 | Contingent | BTC[0.00117889], ETH[0], FTT[97.26613929], SOL[30.99557193], SRM[.62365335], SRM_LOCKED[32.37634665], USD[12264.03], USDT[0] | | |
| 00826850 | | CONV-PERP[0], DOGEBEAR[1987600], DOGEBULL[0], FTT[0.02410865], KIN-PERP[0], USD[0.62], YFI-PERP[0] | | |
| 00826854 | | FTT[0.00024056], USD[0.00], XRPBULL[283797.90828287] | | |
| 00826856 | | BAO[316.00097944], SXP[1.89962], TRX[.000003], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826857 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000049], UNI-PERP[0], USD[0.00], USDT[19.91945158], XLM-PERP[0], XRP[.00000485], XRP-PERP[0] | | |
| 00826858 | | BAO[0], BNB[0], CRO[0], DFL[6234.42681074], EUR[0.00], GALA[.27786283], MBS[282.8682789], REEF[1516.81928122], SHIB[588452.90515513], SOL[0.22083277], STARS[0], USD[0.00], USDT[0] | Yes | |
| 00826865 | | ASDBULL[0], BCH[0], BCHBULL[0], BNB[0], BTC[0], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], MANA[38.34538681], MANA-PERP[0], RSR[0], SHIB[0], SOL[.58468533], TRX[0], UNI[0], USD[0.00] | | |
| 00826867 | | CONV[9.36], DOGE[0.06443984], USD[0.00], USDT[0.00000001], VETBULL[.26991093] | | |
| 00826868 | | BAO[8998.29], KIN[409841.35], TRX[.000004], USD[1.81], USDT[0.00000001] | | |
| 00826869 | | 0 | | |
| 00826870 | | BNB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00826871 | | ALGOBULL[13.964], REEF[6.7339], SUSHIBEAR[90006], SUSHIBULL[9.76918], TRX[.000003], USD[0.01] | | |
| 00826872 | | TRX[.000002], USD[0.00], USDT[0.00238744] | | |
| 00826874 | | TRX[.000004], USD[0.41], USDT[.00522] | | |
| 00826875 | | BAO[873.65], TRX[.000006], USD[0.00], USDT[0] | | |
| 00826879 | | LTC[.002], USD[0.50] | | |
| 00826880 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[540], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001548], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00826882 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.39175239] | | |
| 00826886 | | BTC[0], ETH[0], ETHBULL[0], FTT[0], MOB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00826887 | | 0 | | |
| 00826888 | | BTC[.00009814], BTC-PERP[0], DOGE[4], ETH[.00031997], ETHW[0.00031996], FIDA[.5094], LTC[.00623052], MAPS[.3204], OXY[.7603], RAY[.509893], SRM[.8748], SUSHI[.34225], TRX[.000004], USD[25.00], USDT[0.64726244] | | |
| 00826892 | | ALGOBULL[93682197], BCHBULL[32.8648215], TRX[.000003], USD[0.10], USDT[0], XRP[.076844] | | |
| 00826895 | | CONV[1059.258], FTT[0.02644649], USD[1.00] | | |
| 00826900 | | BAO[780.17], CONV[1.1156], LTC[.00117605], STEP[1065.396713], USD[0.01], USDT[0] | | |
| 00826904 | | AKRO[1], BAO[2], BTC[4.00049644], CQT[15089.6021263], ETHW[.00027641], FTT[350.18543638], KIN[10003655.61937105], QI[100590.30569814], SOL[10.00365364], TRX[.00001], USD[68.17], USDT[2350.14196155] | Yes | |
| 00826908 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO[853.035], BNB-PERP[0], BTTPRE-PERP[0], CONV[9.10225], DASH-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN[9986.7], LTC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.54], USDT[0] | | |
| 00826911 | | FTT[0.00491835], NFT (322132893270084527/FTX EU - we are here! #136034)[1], NFT (535104491344398922/FTX EU - we are here! #135952)[1], NFT (541392136309193579/FTX EU - we are here! #135796)[1], TRX[.000037], USD[0.01], USDT[0] | | |
| 00826913 | | BAO[37992.78], TRX[.000006], USD[0.65], USDT[0] | | |
| 00826917 | | BAO[684.4], TRX[.000004], USD[0.01] | | |
| 00826922 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], DMG-PERP[0], ETH-PERP[0], KIN-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], POLIS[.01411278], POLIS-PERP[0], RAY[.776692], RAY-PERP[0], SOL-PERP[0], TRX[0.00078005], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 00826925 | | BNB-PERP[0], CEL[1.22300583], USD[0.19], USDT[0.00000003] | | |
| 00826929 | | BAO[873.08], DOGE[3.99924], USD[0.10] | | |
| 00826934 | | TRX[.000004], USD[0.00], USDT[3.84361660] | | |
| 00826938 | | BTC[2.57969369], ETH[8.0003323], ETHW[8.0003323], FTT[50.9898], GBP[0.00], USD[26.16] | | |
| 00826940 | | 0 | | |
| 00826945 | | ETH[0], USDT[0.00000001] | | |
| 00826949 | | TRX[105.67448936], USD[14.61] | | TRX[97.84970846] |
| 00826950 | | NFT (496460669477156111/FTX EU - we are here! #232031)[1], NFT (570516624962414686/FTX EU - we are here! #232047)[1], NFT (574152783694665933/FTX EU - we are here! #232075)[1], USD[0.00] | | |
| 00826952 | | APT[.5], BAO[560.435], CONV[2.38575], TRX[.994684], USD[-0.04], USDT[0] | | |
| 00826960 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.18596586], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.14091234], ETH-PERP[0], ETHW[0.00089607], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.05479466], LUNA2_LOCKED[0.12785422], LUNC[0.17943308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.002532], USD[0.00], USDT[346.24993410], ZIL-PERP[0] | | |
| 00826961 | Contingent | ATLAS[1009.5554], GALA[129.9791], LUNA2[0.00158833], LUNA2_LOCKED[0.00370612], LUNC[345.8642733], REEF[1859.6466], STEP[1068.990908], TRX[.000028], USD[0.41], USDT[0], XRP[.98461] | | |
| 00826965 | | ALGOBULL[130368.27], ASDBULL[1.524165], BCH-PERP[0], BNB[.04], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE[.2933969], DOGEBULL[0.00346391], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0.0000803], ETC-PERP[0], ETH-PERP[0], FTT[0.08781793], FTT-PERP[0], KNCBULL[0.000799], MATICBULL[1.0076934], MATIC-PERP[0], SOL[.07], SUSHIBULL[985], SXPBULL[160.83719611], SXP-PERP[0], TRXBULL[1.9663], USD[0.38], USDT[0.98035382], XTZBULL[.000026] | | USDT[.919101] |
| 00826967 | | USD[0.18] | | |
| 00826969 | | BAO[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00826970 | | ETH[0] | | |
| 00826975 | | 0 | | |
| 00826980 | | BTC[0], ETH[.00027674], ETHW[.00027674], MOB[.06816185], USD[0] | | |
| 00826981 | | BTC[.1269746], BULL[0.00000068], DOGE[0.22990760], DOGEBULL[1.00010078], ETH[.18907869], ETHBULL[0.00000116], ETHW[.18907869], FTM[.3296], FTT[.01412], LTC[.003723], MATIC[5397.557], MATICBULL[742.5708321], MKR[.0000382], MKRBULL[1.00000895], MOB[2362.51454920], SOL[.07702], USD[21.91], USDT[340.04225626], WRX[.96], XRP[.943786] | | |
| 00826986 | | ALGO-PERP[0], BNB-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-5.89], USDT[6.93913576], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826987 | Contingent | ALICE-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL[.032613], GALA[3.2833], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.091823], GST-PERP[0], HOT-PERP[0], KNC[.00241], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087874], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.05263162], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0031436], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.00002], USD[10.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[8.0133], XRP[.329905], XRP-PERP[0], YFI-PERP[0] | | |
| 00826988 | | USD[0.00], USDT[0] | | |
| 00826993 | | AKRO[1], BAO[6], ETH[.0622972], ETHW[.06152303], EUR[0.00], FTT[.75114873], KIN[5], MATIC[1.04496566], SOL[3.08833025], STEP[3.46694234] | Yes | |
| 00826994 | | BTC[0], COMP[0], DAI[0.00000001], ETH[0], FTT[0.17307685], USD[0.00], USDT[0] | | |
| 00826996 | | ATLAS-PERP[0], ENJ[.1934], ENJ-PERP[0], ETH[.00049252], ETHW[.00049252], FTT[.08936], FTT-PERP[0], GODS[.07872], LOOKS-PERP[0], PEOPLE[2.154], POLIS[.02078], POLIS-PERP[0], TRX[.000026], USD[0.01] | | |
| 00826999 | Contingent | ATLAS[599.934], GBP[0.00], LUNA2[0.01345686], LUNA2_LOCKED[0.03139934], LUNC[2930.26], USD[120.01], USDT[0], XRP[148.33798827] | | |
| 00827000 | | BTC[0], MATH[0], USD[0.03], USDT[0.14247112] | | |
| 00827003 | | DOGE[0], ETH[0] | | |
| 00827006 | | BTC[0], USD[233.78], USDT[0] | | |
| 00827012 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.0069], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], USD[77.34], USDT[131.63144453], XLM-PERP[0] | | USD[1.12] |
| 00827014 | | 0 | | |
| 00827019 | | BAO[1], BNB[.05265613], BTC[.00168285], CRO[973.69383077], DENT[1], DOT[.00000646], ETH[.04622338], FTT[.00000283], LTC[.95], NEXO[18.13801767], SOL[.00000906], SRM[1.35202161], USD[22.45], USDT[0] | Yes | |
| 00827020 | | BAT[0.00124167], KIN[0], USD[0.04] | | |
| 00827022 | | AURY[0], BNB[0], ETH[0], FTM[0], FTT[0], SOL[0.00562000], SWEAT[0], USD[27.78], USDT[0] | | |
| 00827025 | | ATLAS[9.931117], ATLAS-PERP[0], LOOKS[.69112], RAY[0.94218300], SLP[9.9982], TRX[.000001], USD[1.08], USDT[0] | | |
| 00827026 | | ADA-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], GODS[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MTL-PERP[0], SOL[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00827027 | | BAO[2], CRO[116.85594506], KIN[933220.66444527], MATIC[73.44899097], SHIB[2757054.22223903], UBXT[1], USD[0.01] | Yes | |
| 00827029 | | ETH[.00015875], ETHW[0.00015875], USD[4.95] | | |
| 00827033 | | BAL[.007736], BAO[122.87883361], DOGE[.5348], TRX[.000004], USD[0.00], USDT[0] | | |
| 00827035 | Contingent, Disputed | TRX[.000003] | | |
| 00827036 | Contingent, Disputed | USD[0.22] | | |
| 00827037 | | BTC[0], BULL[0], HXRO[.001835], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 00827041 | Contingent, Disputed | TRX[.000002] | | |
| 00827047 | | LUA[.07704], TRX[.000006], USDT[0] | | |
| 00827049 | Contingent, Disputed | TRX[.000002] | | |
| 00827050 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[.0263967], FTM-PERP[0], FTT[0.08603461], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NVDA[.00159611], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.0070463], SOL-PERP[0], SRM[.14044233], SRM_LOCKED[.73094434], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[2], USD[1.08], USTC[0], WAVES-PERP[0] | Yes | |
| 00827051 | Contingent | BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FRONT[0], FTT[0.00000001], LUNA2[0.00081263], LUNA2_LOCKED[0.00189614], LUNC[176.95279553], RAY[0], RUNE[0], SOL[10.87000000], TRX[.000001], USD[1.59], USDT[1.48242704] | | |
| 00827052 | | BAO[1], DOGE[50.00284681], ETH[0], TRX[74.79343255], USD[0.00] | Yes | |
| 00827058 | Contingent, Disputed | TRX[.000046] | | |
| 00827063 | | ETH[.00556681], ETHW[.00556681], EUR[0.00], TRX[1], UBXT[1] | | |
| 00827065 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000188], ETH-PERP[0], ETHW[0.00000188], LINK-PERP[0], RSR[0], RSR-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.03] | | |
| 00827069 | | AAVE[0.26752998], AMPL[1.93826138], BCH[0.00749789], BNB[0.75888759], BNT[18.37087082], BTC[0], CEL[5.08489457], CHR[183], COMP[.0617], CRO[60], ENJ[24], ETH[0.00000001], ETHW[0.94220475], FTM[39], FTT[25.6956412], GALA[50], GENE[2], GRT[59.44637958], GST[1], HNT[1.099791], KNC[102.71654719], LINK[14.69041187], LTC[1.03277415], MATIC[40.66025170], RAY[2.60517236], RUNE[11.27193302], SHIB[100000], SOL[35.09189409], SUSHI[8.26223484], TRX[408.02204067], UNI[3.02684761], USD[51.78], USDT[0.09731994], WRX[1.99962], XRP[166.21409585] | | AAVE[.265417], BCH[.00725], BNT[14.227699], GRT[59.018095], LINK[14.569134], SUSHI[8.082397], TRX[388.206246], XRP[161.750944] |
| 00827070 | | FTT[.00761723], USD[0.00], USDT[0] | | |
| 00827073 | | KIN[0], TRX[.000004], USD[0.01] | | |
| 00827075 | | USDT[0.00000264] | | |
| 00827077 | | BTC[0], FIDA[0], FIDA-PERP[0], GBP[0.00], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], STEP[0.00000002], STEP-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.00000001] | | |
| 00827094 | | AKRO[4], ALPHA[1.00162687], BAO[6], ENS[.00007286], FIDA[2.00700061], GBP[0.00], HXRO[1], KIN[5], SOL[0], TRX[2.002331], UBXT[2], USD[0.00], USDT[0], XRP[0], ZRX[253.81024682] | Yes | |
| 00827095 | | AKRO[1], TRX[46110.61444430] | | |
| 00827097 | Contingent | BTC[0.76814693], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000107], LUNA2_LOCKED[0.00000251], LUNC[0.23488171], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.14], USDT[0.00000001] | | USD[0.00] |
| 00827102 | | BAO[167.29498829], CONV[6.42406], LTC[0], USD[0.00] | | |
| 00827104 | | MER[.0152], TRX[1.000004], USD[0.00], USDT[0.01571177] | | |
| 00827106 | | ATLAS[260], BNBBULL[0], ETH[.00000001], GALA[359.90746534], KIN[301143.39638694], LTC[0], OXY[0], SOL[0], USD[0.47], USDT[0] | | |
| 00827110 | | BOBA-PERP[131], BTC[0], BTC-PERP[0], GALA-PERP[0], HOT-PERP[0], XIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NFT (338722486915159687/FTX Crypto Cup 2022 Key #22845)[1], NFT (520290739985413533/FTX EU - we are here! #285625)[1], NFT (569458152585264029/FTX EU - we are here! #285630)[1], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SXP[0], USD[-12.20], USDT[0] | | |
| 00827116 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], SHIB-PERP[0], SOL[0.00], USDT[0], XRP-PERP[0] | | |
| 00827117 | | ETH[.555], ETHW[.555], MOB[0.00000001], USD[3.10] | | USD[3.03] |
| 00827119 | Contingent | ATLAS[1539.37031178], BTC[.004], GT[12.89040411], LUNA2[0.00084211], LUNA2_LOCKED[0.00196494], LUNC[183.373318], USD[0.00], USDT[0.00135701] | | |
| 00827120 | | ATLAS[2.92456262], ETH[.00074], ETHW[.33674], SOL[.019756], USD[0.00] | | |
| 00827128 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.04], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827129 | | USD[0.49] | | |
| 00827130 | | BAO[4980.6], USD[0.77] | | |
| 00827136 | | BNB[0], USD[0.00], USDT[0.00000237] | | |
| 00827137 | Contingent, Disputed | USD[0.21] | | |
| 00827143 | | BTC[0], CEL-PERP[0], CLV-PERP[0], DOGE[28.64803378], ETH[.00071804], ETHW[.00071804], LTC[.0091443], OKB-PERP[0], USD[-0.18], USDT[0] | | |
| 00827148 | | CRV[.9644], KIN[9550], USD[1.99] | | |
| 00827150 | | BTC[.021], CEL[0], CHZ[969.2907575], FTT[113.04806322], MOB[0], POLIS[125.9], ROOK[0], SOL[0.73], USDT[804.38521742] | | |
| 00827151 | Contingent | BTC[0], DYDX[.0036], EDEN[.0079575], FTT[0.07212144], PERP[.018846], POLIS[.0095375], SRM[22.12179404], SRM_LOCKED[87.66171615], USD[4.43], WRX[.56162], XRP[0] | | |
| 00827152 | | BTC[0], GBP[0.00], SLND[0], USD[0.00] | Yes | |
| 00827153 | | MSTR[0], TRX[.000004], USD[0.00], USDT[-0.00000017] | | |
| 00827158 | | AAVE-PERP[0], ADABEAR[1469256], AGLD-PERP[0], ATOMBEAR[1440000000], AURY[25], BCHBULL[1.1672], BTC[0.49770001], BTC-PERP[0], BULL[18.12004838], CLV-PERP[124985.6], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1006117.82], EOS-PERP[0], ETCBEAR[18358.4], ETCBULL[3657.9224881], ETC-PERP[0], ETH[0.00000003], ETHBULL[0.00008383], ETH-PERP[0], ETHW[12.46282020], FTT[150.06585322], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HTBULL[.026596], ICP-PERP[0], LINK-PERP[0], LTC[.10639707], LTCBULL[116620.74713], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.08688], MATICBULL[.14734], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBEAR[1350006750], SXPBEAR[760000000], TRX[.00079], TRXBULL[15754.871007], USD[5712.15], USDT[0.00065068], VETBULL[.00049], VET-PERP[0], XLMBULL[.40375], XLM-PERP[0], XRP[20.00047], XRPBULL[350042.31295], XRP-PERP[0], ZECBULL[46991.88376501], ZEC-PERP[0] | | |
| 00827159 | | CEL[2.49825], USD[0.20], XRP[.58] | | |
| 00827164 | | 0 | | |
| 00827171 | Contingent | COPE[.9268], LUNA2[0.00012929], LUNA2_LOCKED[0.00030168], LUNC[28.154368], MATICBULL[.50], USD[0.02], USDT[0.00000001] | | |
| 00827172 | | BTC-PERP[0], ETH[0.00081870], ETH-PERP[0], ETHW[0.00081869], FTM[2.34931995], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOB[0.17796751], NEAR-PERP[0], ONE-PERP[0], USD[5.02], USDT[7.01760817], WBTC[.00009323] | | |
| 00827176 | | BAO[825.7], FTT[.5], PUNDIX[.08677], TRX[.000004], USD[0.19], USDT[0] | | |
| 00827179 | | ETH[0] | | |
| 00827181 | | USD[0.00], USDT[0] | Yes | |
| 00827183 | | USD[0.00] | | |
| 00827187 | | ETH[0], GBP[0.30], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 00827189 | | FTT[0.01110552], USD[0.00], USDT[0.63235474] | | |
| 00827192 | | ATLAS[8.8388145], FTT[6.40234473], KIN[7850], MER[.37072502], OXY[14.9895], TRX[.000004], USD[4.39], USDT[50.22013717] | | |
| 00827198 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], TRX-PERP[0], USD[0.94], USDT[0.00661400], XLM-PERP[0] | | |
| 00827200 | | KIN[8450] | | |
| 00827201 | | AUD[0.00], BTC[.1964953], HGET[39.62363275], LINK[12.897549], TRX[.000003], USD[0.00] | | |
| 00827203 | | BTC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.07824340], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], USD[1.42], USDT[0] | | |
| 00827208 | | ALPHA-PERP[0], DOGE[.3], DOGE-PERP[0], ETH-PERP[0], FTT[.094281], FTT-PERP[0], USD[0.05] | | |
| 00827210 | | BAO[3], KIN[7], USD[0.00], USDT[0.00000236] | | |
| 00827224 | | USD[2.55] | | |
| 00827227 | | BNB[.00860445], COPE[.9981], DENT[81.247], RAY[.94965], SHIB[73238.5], TRX[.49409102], USD[0.00], USDT[9.30558483] | | |
| 00827228 | | TRX[.000005], USD[0.11], USDT[1.44468100] | | |
| 00827229 | | ASD[0], BAND[0], ETH[0], GRT[0], KIN[0], LINA[0], LINK[0], LTC[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], USD[61.65], USDT[0.00000003] | | |
| 00827231 | | AKRO[1], ASD[0], BCH[0], BTC[0], DOGE[0], KIN[1], LTC[0], MOB[0], TRX[1] | | |
| 00827233 | | ALPHA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00827237 | | BTC[0.00699905], BTC-PERP[0], ETH[.00056532], ETH-PERP[0], ETHW[0.00056531], EUR[0.38], FTT[0.03981516], STETH[0.00071924], USD[0.87] | | |
| 00827242 | | BTC[.0000302], USDT[0] | | |
| 00827245 | Contingent | BNB[-0.00000001], ETH[0], HT[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000129], XRP[0] | | |
| 00827252 | | 0 | | |
| 00827254 | | ADA-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00827260 | | ETH-PERP[0], FTT[25.5], MAPS[.742], OXY[.9993], RAY[.68841], SAND[.6208], SOL[.008], SRM[.994], TRX[.000003], USD[72.50] | | |
| 00827262 | | ATOM-PERP[0], BNB[0], BTC[0.00002322], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000005], USD[0.09], USDT[0] | | |
| 00827265 | | ETH[.00000001] | | |
| 00827276 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL[0.00722927], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-6.89], USDT[8.33826445], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00827293 | | CHZ[9.826] | | |
| 00827295 | | AAVE[0], ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], DENT[2776.363525], ETH[0], ETHBULL[0], FTT[0.24226642], LINKBULL[0], LTCBULL[0], SOL[-0.07909340], SUSHIBULL[1504.15668596], SXP[0], THETABULL[0.00062211], USD[-5.45], USDT[13.89187732], VETBULL[0], WRX[.9664574] | | |
| 00827302 | | BTC-PERP[0], USD[0.00] | | |
| 00827305 | | BNB[0], KIN[0] | | |
| 00827310 | | 1INCH[0], 1INCH-20211231[0], AAVE[0], BTC[0], C98[.96364], CRO[9.9622], ETH[0], USD[-0.15], USDT[0.16265369] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827311 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00845394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00059869], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.09863373], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00267924], SRM_LOCKED[0.02381504], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-128.27], USDT[0.00638567], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00827312 | Contingent, Disputed | TRU-20210625[0], USD[0.12] | | |
| 00827316 | | ASD[0.45401691], ETH[0.00027831], ETHW[0.00027831] | | |
| 00827320 | | ETH[0], MOB[0], USD[0.00] | | |
| 00827323 | | RAY[13.81883103] | | |
| 00827335 | Contingent, Disputed | ETH[-0.00000003], ETHW[-0.00000003], USD[0.00], USDT[0.00020360] | | |
| 00827338 | Contingent | ADA-PERP[0], BNB[.06646096], BNB-PERP[0], BTC[0.00007626], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060716], EUR[0.91], FTM[.1486725], FTT[900.04334915], FTT-PERP[0], HNT-PERP[0], HXRO[.681305], LDO-PERP[0], LRC-PERP[0], MOB[.218185], NFT (386935039583532021/FTX Crypto Cup 2022 Key #23277)[1], SAND-PERP[0], SOL-PERP[0], SRM[568.40371145], SRM_LOCKED[2841.33628855], TRX[34717.09561], USD[10156.77], USDT[-323.63490453] | | |
| 00827339 | | BTC-PERP[0], TRU-20210625[0], TRX[.000005], USD[0.00], USDT[.006069] | | |
| 00827341 | Contingent | ATLAS[111447.706], BTC-PERP[0], CRV[.9894], ENJ[27.987], GALA[11268.264], KIN[244257887], LUNA2[5.10206086], LUNA2_LOCKED[11.90480868], LUNC[1110984.494968], TRX[.000779], USD[0.08], USDT[0.00000001] | | |
| 00827345 | | BTTPRE-PERP[0], DOGE[1], USD[0.00], USDT[0] | | |
| 00827347 | | CHZ[1], GBP[0.00] | | |
| 00827350 | Contingent, Disputed | 1INCH[67.17398985], BTC[0], DOGE[0], ETH[0], MOB[0], ROOK[1.23400018], USDT[0.00000004], YFI[0] | | |
| 00827352 | | ADABULL[0], BNBBULL[0], BTC[0.03048957], COMPBULL[0], ETHBULL[0], FTT[0.09344577], LINKBULL[0], LTC[10.2], TRXBULL[0], USD[2.15], XLMBULL[0] | | |
| 00827355 | | BNBBULL[0], COMPBULL[0], ETHBULL[0.00008608], MATICBULL[0], TRXBULL[0], USD[5.49], USDT[1.117686] | | |
| 00827358 | | BNB[0], FTT[12.78245005], GBP[0.00], USD[0.00], USDT[0.00000023], XRPBULL[27101946.82400096] | | |
| 00827377 | Contingent | ETH[0], ETH-PERP[0], FTT[0.09976000], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007218], MATIC[0], NFT (322781164240178442/FTX EU - we are here! #124927)[1], NFT (459176417137654915/FTX EU - we are here! #125266)[1], NFT (503420579545326814/FTX AU - we are here! #15487)[1], NFT (535752477990011999/FTX EU - we are here! #125423)[1], TRX[.000856], USD[0.00], USDT[0.00059370] | | |
| 00827386 | Contingent | 1INCH[.9], AGLD[.086176], AMPL[0.00280750], ANC[.8338], APE[.00064], BAO[499.6], BICO[.23675], BIT[.7144], BOBA[.04078], BTC[0.00001173], CHR[.596], CHZ[3.638], COPE[.9431], CQT[.6148], CVC[.563], DMG[.06298], DOGE[.8179], DYDX[.056345], EDEN[.0901], EMB[8.374], ENS[.003508], ETH[.0001207], ETHW[.0001207], FRONT[.533], FTM[.3681], FTT[.016935], GAL[.08948], GALA[8.296], GODS[.098655], GOG[.0806], HT[.0096], HUM[9.49], IMX[.08554], INDI[.6722], KSOS[75.44], LOOKS[.637], LTC[.002302], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002346], MBS[.25235], MNGO[8.388], MOB[0.41485500], PEOPLE[5.14], POLIS[.08484], PRISM[9.274], PTU[.24025], RAY[.94735], REAL[.0692], REEF[2.837], SAND[.5744], SHIB[52860], SLP[.5055], SOL[.009702], SRM[.866], STARS[.629], TULIP[.06004], UMEE[3.52], UNI[.028628], USD[3.91], USDT[0.16910079] | | |
| 00827390 | | ALT-PERP[0], APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOGEBULL[0.00003897], DOGE-PERP[0], ETH-0-00000832], ETH-PERP[0], ETHW[-0.00000827], FTM[1.99915], FTT[.072978], LUNC-PERP[0], MCB[.7863915], MOB[0.00843400], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11797.11], USDT[0.00000001] | | |
| 00827402 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 00827405 | Contingent, Disputed | CLV[10] | | |
| 00827407 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP[-0.00000003], XRP-PERP[0] | | |
| 00827409 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00003155], BTC-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00053476], FIL-PERP[0], FTT[607.1], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0.00277606], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.0139338], TRX-PERP[0], USD[0.00], USDT[11.97577496], XLM-PERP[0], YFI-PERP[0] | | |
| 00827415 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTT[0], BTT-PERP[0], ETHE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00002400], FTT-PERP[0], GRT[15080.80465066], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-308.51], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00827418 | Contingent | BTC[0.00207232], DOGE[0], ETH[.00052228], ETHW[.00052228], EUR[2.30], FTT[854.57208645], SRM[34.64946922], SRM_LOCKED[221.19053078], TRX[.000002], USD[15.87], USDT[54.66838173] | | |
| 00827421 | | BNB[0], FTT[0], USD[0.00] | | |
| 00827422 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00002326], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.08206], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000015], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00145803], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.01271700], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00827423 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], BAND-PERP[0], BAO-PERP[0], CONV-PERP[0], FLM-PERP[0], HBAR-PERP[0], KIN-PERP[0], SC-PERP[0], SOL[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], USD[2.76], USDT[0.00000001] | | |
| 00827424 | | ATOM[.049774], AVAX[.00728767], ETHW[.024], TRX[.01604], USD[1.61], USDT[0] | | |
| 00827426 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210401[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00827428 | | AKRO[1], TRX[1.000009], UBXT[1], USDT[0.00000943] | | |
| 00827431 | | AKRO[1], ASD[16.09362855], BAO[1], BTC[.00418823], ETH[.24216305], ETHW[.24196857], EUR[0.00], JST[76.68771048], KIN[22904.3999826], LTC[.9005118], MATIC[1.06778011], RSR[1], UBXT[1] | Yes | |
| 00827432 | | GBP[5.43], USD[0.00] | Yes | |
| 00827439 | | FTT[10], KIN[1], NFT (453245416998299452/FTX EU - we are here! #167507)[1], NFT (478501030837679962/FTX EU - we are here! #168715)[1], NFT (563433462598402640/FTX EU - we are here! #168160)[1], USD[0.00], USDT[259.20785066] | | |
| 00827443 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MER[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.01627435], SRM_LOCKED[.09009352], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], UBXT_LOCKED[684.69116304], USD[0.78], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 00827445 | | AKRO[38], AUD[0.01], AURY[.00025471], AVAX[0], BAO[2], BF_POINT[200], BNB[0.00001567], BOBA[.00012144], CAD[0.00], COMP[0.00001668], DENT[23], ENS[.00003682], ETH[0], ETHW[0], KIN[201], RAY[0], SHIB[24.89391157], SLRS[.00141961], SNY[.00015994], SOL[0.00000710], SPELL[.58464472], SRM[.00036579], STEP[0.02758003], UBXT[6], USD[0.02], USDT[0.00745004] | Yes | |
| 00827453 | | 0 | | |
| 00827455 | | ALGOBULL[53662.41], BSVBULL[819.44124248], SXPBULL[.6461471], TRX[.000006], USD[0.00], USDT[0] | | |
| 00827457 | | CEL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827462 | | AKRO[1], AURY[0], BAO[2], BTC[0], CHZ[2.00285141], DENT[3], ETH[.0000017], ETHW[0.00000169], FIDA[0.00752107], FTT[0.00050756], GODS[0.03721236], KIN[5], MATIC[0.17884726], RSR[1], SAND[0], SOL[0.00010196], TRX[3], UBXT[4], USDT[0.00072203] | Yes | |
| 00827463 | | BAO[11756.30065777], CRO[39.80028136], DENT[1], EUR[0.00], KIN[1], MATIC[5.27170365], USD[0.00] | | |
| 00827469 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.00074641], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00827471 | | BAO[804909.96034522], BAO-PERP[0], USD[21.36] | | |
| 00827472 | | 0 | | |
| 00827486 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00000600], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], USD[0.80], USDT[0], VET-PERP[0] | | |
| 00827489 | | ATLAS[0], ATLAS-PERP[0], AVAX-0.901101169], BNB[-0.02007591], BTC[0.00013955], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00400267], FTT-PERP[0], LINK[-0.50065616], MSOL[-0.20497450], OMG-PERP[0], RAY-PERP[0], SOL[-0.16300572], SOL-PERP[0], SUSHI[-1.00130135], TRX[120.87848395], USD[101.87], USDT[0.01158902], USDT-PERP[0], USTC-PERP[0] | | |
| 00827490 | Contingent | AKRO[1], FTT[237.75174739], SRM[2.93727381], SRM_LOCKED[12.54272619], TRX[.000004], USD[3.10], USDT[12000.00000001] | | |
| 00827492 | | KIN-PERP[0], USD[2.28] | | |
| 00827493 | | KIN-PERP[0], USD[1.45] | | |
| 00827494 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[1.49587835], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000191], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00827495 | | FTT[0.00017144], USD[0.00], USDT[0] | | |
| 00827496 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-20210924[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[0], REN[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.00000003], ZRX-PERP[0] | | |
| 00827497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00827499 | | BTC[0], ETH[0], MOB[0], SOL[0] | | |
| 00827504 | | USD[0.00], USDT[0.00025015] | | |
| 00827506 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS[1319.862], ATOMBULL[1.318], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04213190], LUNA2_LOCKED[0.09830776], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], USD[-0.93], USDT[11.34915996], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00827507 | | UBXT[31135.48964421], USD[0.00], USDT[0] | | |
| 00827509 | | DAWN[0], ETHBULL[0.00008351], FTT[0.10823577], THETABULL[0], USD[0.00] | | |
| 00827510 | | APE[.039], BNB[0], BTC[-0.00005131], COIN[.0092], DAI[0], DOGE[0.27493997], ETC-PERP[0], ETH[0.00074638], ETH-PERP[0], ETHW[0.16453585], FIL-PERP[10], HOOD[0], HOOD_PRE[0], MATIC[0], MOB[0.20646424], SHIB-PERP[0], SOL[7.33778333], USD[53244.94], USDT[0.00435483] | | |
| 00827512 | | BAO[901.58], FTT[0.03179546], USD[0.00], USDT[0] | | |
| 00827513 | | MAPS[.4967], TRX[.000007] | | |
| 00827515 | | NFT [325721069366611071/FTX EU - we are here! #189300][1], NFT [354121056678283797/FTX EU - we are here! #189658][1], NFT [520266822453391617/FTX EU - we are here! #189607][1], USD[0.47] | | |
| 00827518 | | BNB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00827519 | | DOGE[0.99291502], TRX[0.00008626], USDT[2546.45806967] | Yes | |
| 00827525 | Contingent | 1INCH[-0.76926798], 1INCH-PERP[0], AAPL[0], AAVE[-0.49225704], AAVE-PERP[0.49000000], ABNB[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMZN[.00000004], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM[-0.00414984], ATOM-PERP[0.00099999], AVAX[0], AVAX-PERP[2.5], AXS[-0.02708730], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.03708662], BCH-PERP[0.27999999], BNB[-0.06075262], BNB-20210924[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000441], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL[-11.85793208], CEL-PERP[11], CREAM-PERP[0], CRV-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT[-0.00312933], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00035720], ETH-0003[0], ETH-20211231[0], ETH-PERP[0.00499999], ETHW[0.00000001], EXCH-20211231[0], FB[0], FTM[-316.76051726], FTM-PERP[260], FTT[26.09767842], FTT-PERP[0], FXS-PERP[0], GLD[0], GME[0.00000011], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00000011], GOOGLPRE[0], GRT[0.00000001], GRT-PERP[0], HT[0.00000001], HT-PERP[0], KNC[0], KNC-PERP[0.90000000], LEO[0], LEO-PERP[0], LINK[0.06505024], LINK-PERP[0], LTC[0.27882781], LTC-PERP[0.27999999], LUNC-PERP[0], MANA-PERP[0], MATIC[9.35475191], MATIC-PERP[0], MCB-PERP[0], MKR[-0.10632606], MKR-PERP[0.10599999], NFLX[0.00000001], OKB[0.00000001], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[-21.20951427], SNX-PERP[21.90000000], SOL[-2.29106250], SOL-PERP[1.78], SRM[.00001608], SRM_LOCKED[.13933996], STEP-PERP[0], STORJ-PERP[0], SUSHI[-16.18372618], SUSHI-PERP[16], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[-300.99694866], TRX-PERP[286], TRYB[0.00000001], TRYB-PERP[0], UNI[0.04324928], UNI-20210625[0], UNI-PERP[0], USD[18591.47], USDT[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.79110902], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00827527 | | AKRO[2], ATLAS[11.74054484], BAO[8], ETH[.00000001], EUR[0.00], KIN[7], RSR[2], SLRS[0.0000742], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000009] | Yes | |
| 00827529 | | FTT[0], ICP-PERP[0], SOL[0], USD[0.00], USDT[0.48017579] | | |
| 00827531 | Contingent | ETH[0.34659815], ETHW[0.34471727], FTT[28.4863713], LUNA2[0.00965962], LUNA2_LOCKED[0.02253912], LUNC[2103.40411964], SUN[8263.28790542], TRX[.000001], USD[339.46], USDT[241.63488957] | | ETH[.346578], USD[339.30], USDT[241.612511] |
| 00827539 | | TRX[.8336], USD[0.00], USDT[0], XRP[0] | | |
| 00827542 | | ANC-PERP[0], FTT[0.01377632], USD[0.00], USDT[0] | | |
| 00827545 | | 0 | | |
| 00827547 | | COPE[.19552829], USDT[0.00000002] | | |
| 00827554 | | AGLD[315.33692], ALCX[5.569], ALPHA[.6312], AMPL[0.02199427], BAO[165.9], CONV[9.498], CREAM[973.221212], CRO[90901.816], CRO-PERP[0], EOSBULL[367826.87], ETH[.00039139], ETHW[0.00039138], EUR[1.00], GRT[.3562], REEF[8.82], RSR[8.803], STEP[1658.26828], TRX[.000965], USD[16.71], USDT[0.00288856] | | |
| 00827555 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[1.00], USDT[36.26333107] | | |
| 00827557 | | TRX[.000002], USD[101.94] | | |
| 00827563 | Contingent | SRM[.33764378], SRM_LOCKED[2.58914924], USD[0.00], USDT[0] | | |
| 00827569 | | TRX[1.67517174] | | |
| 00827570 | | ETH[0], FTT[0], MATIC-PERP[0], TRX[0.00000202], USD[0.00], USDT[-0.00000009] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827572 | | BTC[0], DOGE[165], KIN[1], LTC[.0561691], OXY[26.982045], RSR[1], RUNE[7.491887], SHIB[3500000], SOL[.27392495], SRM[4.99335], TRX[1], USD[0.00], USDT[0] | | |
| 00827574 | | BADGER-PERP[0], BTC[.00000858], DOGE-PERP[0], ETH[.00224934], ETHW[.00224934], SOL-PERP[0], USD[1.18] | | |
| 00827582 | | TRX[.000005], USDT[1.555045] | | |
| 00827583 | | COPE[.81912], LTC[.00537317], RAY[0], USD[855.90], USDT[0] | | |
| 00827587 | | USTC[236.356852] | | |
| 00827588 | | 0 | | |
| 00827591 | | AUD[25.00], FTT[.003054], USD[0.33], USDT[0] | | |
| 00827602 | | KIN[2640000], TRX[.000046], USD[0.00], USDT[0] | | |
| 00827603 | | ETH[0], TRX[.000004], USD[0.83], USDT[0.00000001] | | |
| 00827604 | | TRX[.000003], USDT[0] | | |
| 00827607 | | AAVE[0.01684217], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00183147], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-9379.34], USDT[11455.67253559], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00827608 | Contingent | AGLD-PERP[0], APE[.05], APT-PERP[0], AURY[.6061185], AVAX-PERP[0], BICO[.3178056], BNB[0.55744283], BNB-20211123[0], BNB-PERP[0], BOBA[.06942445], BOBA-PERP[0], C98-PERP[0], CHZ[.1362], CHZ-PERP[0], CRO[.49205], DENT-PERP[0], DRGN-PERP[0], EDEN[.005165], ETC-PERP[0], ETH[0.04458508], ETH-PERP[0], ETHW[0.04058508], FLOW-PERP[0], FTT[151.64807791], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[.00964372], LOOKS[.1102], LOOKS-PERP[0], MATH[.0274355], NEAR-PERP[0], NFT (328407912467921729/FTX AU - we are here! #3918)[1], NFT (430523793368963405/FTX AU - we are here! #2673x)[1], NFT (504673650218621698/FTX EU - we are here! #89456)[1], NFT (516612427838680057/FTX AU - we are here! #3916)[1], NFT (544115305071480022/USDC Airdrop)[1], NFT (567818306516559789/FTX EU - we are here! #89654)[1], NFT (571139309522387505/FTX EU - we are here! #89829)[1], NFT (573192590666788981/USDC Airdrop)[1], OKB[0], OKB-20211123[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP[.0017675], RAY[0.10778405], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM[58.12564049], SRM_LOCKED[328.98386755], TRX[0.00205100], USD[9343.98], USDT[70.87264852], USTC-PERP[0], WAVES-0624[0], WBTC[0.00008253] | | |
| 00827615 | | BTC[0], BTC-20211231[0], CAD[0.18], USD[-0.02] | | |
| 00827619 | | BEAR[.83], BNBBULL[0], BTC-MOVE-20210517[0], BTC-MOVE-WK-20210521[0], DOGEBULL[0.00524878], ETHBULL[.05392208], ETHHEDGE[.00136544], USD[0.00], XRPBULL[1.14140696] | | |
| 00827622 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00827625 | | BTC[0], BTC-20211123[0], ETH[0.00078365], ETH-20210625[0], ETH-20211231[0], ETHW[0.00078365], FTT[.0993258], FTT-PERP[0], MER[.001], SOL[0], STEP[0.03991035], STEP-PERP[0], USD[1.85] | | |
| 00827634 | Contingent | BTC[0], FTT[0.07345466], SOL[0], SRM[.00314454], SRM_LOCKED[.01239182], USD[1.23], USDT[0] | | |
| 00827637 | | ETH[28.70402796], ETHW[96.83245472], FTT[150.00104709], NFT (423076692940551034/Monaco Ticket Stub #966)[1], USD[2771.00] | Yes | |
| 00827638 | | AAVE[.00000001], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFIBULL[0.00000440], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.000334], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00827643 | | AAPL[1.77], BNB[.3], BTC[.00533496], DOGE[.931], ETH[0.0354477], ETHW[.00354477], MOB[138.7877], TRX[392.000778], TSLA[1190.96], USD[193.74], USDT[0.00456600] | | |
| 00827649 | | ATLAS[999.8], USD[37.93], USDT[0] | | |
| 00827651 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[.08198], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00086478], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002277], BTC-PERP[0], CEL-PERP[0], COMP[0.00005641], CRV[1.140382], CRV-PERP[0], CVC-PERP[0], DAI[302.33233311], DASH-PERP[0], DOGE[189.38599136], DOGE-PERP[0], DYDX[.028106], DYDX-PERP[0], EDEN[.0334505], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[- 0.01478006], ETH-PERP[0], ETHW[1.12626678], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.41860968], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[1.036], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[18131960], LUNC-PERP[0], MANA-PERP[0], MATIC[0.72578876], MATIC-PERP[0], MEDIA[.00422], MEDIA-PERP[0], MTA[.007665], NEAR-PERP[0], NFT (352813334132765095/FTX AU - we are here! #61984)[1], NFT (481151130502953482/Austria Ticket Stub #1012)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.642206], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[.6666], SOL[0.01000000], SOL-PERP[0], SPELL[47.519], SPELL-PERP[0], SRM[.00073], SRM-PERP[0], STEP[.11335442], STEP-PERP[0], SUSHI[.0013], SUSHI-PERP[0], TRX[1.96896848], UNI-PERP[0], USD[1483.04], USDT[1388.02706202], USTC[111], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00827653 | | USDT[0] | | |
| 00827655 | | ETHW[.00007323], USD[0.01] | | |
| 00827658 | | KIN[22276806.83143276] | | |
| 00827660 | | BTC[.00000605], ETH[.0009398], ETHW[.0009398], KIN[8504], TRX[.000004], USD[4.19] | | |
| 00827661 | | CEL-PERP[0], USD[0.03] | | |
| 00827662 | | TRX[.000004], USDT[0.00000463] | | |
| 00827664 | | EUR[0.00], USDT[0.00024971] | | |
| 00827666 | | BAO[18865.60497066], BTC[.00000359], CHZ[35.61536809], CQT[12.63842738], DENT[7215.30196976], DOGE[0], FTT[.38537909], GBP[0.73], KIN[386606.01593658], MATIC[41.74113371], PUNDIX[16.94610403], RSR[11], TRX[1024.10278048], UBXT[344.81817221], USD[6.57] | Yes | |
| 00827679 | | BAL-20210924[0], FTT[.01989656], GRT-20210924[0], TRX[.000002], USD[6.60], USDT[0] | | |
| 00827680 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00827683 | | AKRO[0], AVAX-PERP[0], BTC[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00827687 | | ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 00827688 | | AKRO[5273.8723], BAO[770601.19114912], KIN[3380815.44093382], REEF[4506.843], SHIB[1898670], SOS[9098180], STMX[3307.683], TRX[.000002], USD[0.02], USDT[0] | | |
| 00827694 | | BNB[0.00057221], BTC[0.00000195], DOGE[0], USD[0.00], USDT[0.00000029] | | |
| 00827697 | | AKRO[2], AMPL[0], BAO[0], DOGE[1], ETH[0], NPXS[0], UBXT[14], USD[0.00], USDT[0] | | |
| 00827698 | | BNB[0], FTT[0.00001025], NFT (377545187744754161/FTX EU - we are here! #2362)[1], NFT (478817785567475891/FTX EU - we are here! #2020)[1], NFT (502680225991900183/FTX EU - we are here! #2561)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00827703 | | BTC-PERP[0], USD[1.41], USDT[0] | | |
| 00827704 | | BTC[0], USDT[0] | | |
| 00827711 | Contingent | ATOM[0], BADGER[.00535887], BAL[0], BCH[0], BNB[0], BTC[0.00000001], COMP[0], DOGE[0], ETH[0.00000003], FTT[0], GBP[0.00], LTC[0.30372900], LUNA2[0.00253880], LUNA2_LOCKED[234.66767037], LUNC-PERP[0], SOL[0], SRM[0.05768720], SRM_LOCKED[2.49929807], TRX[0], USD[2.57], USDT[0.00039374], USTC-PERP[0], YFI[0] | | |
| 00827711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-3680.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12086.789463], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827714 | | BCH-20210625[0], BNB[0.00000001], BNB-20210625[0], BTC-20210625[0], DOGE-20210625[0], DOGEBEAR2021[0.00032321], ETH-20210625[0], ETH-PERP[0], FTT[0.00357072], LTC-20210625[0], SOL-20210625[0], TRX[.000002], UNI-20210625[0], USD[0.00], USD[0.91714050] | | |
| 00827717 | | BTC[0], USD[0.30], USDT[0] | | |
| 00827719 | | LINK[0.05191928], TRX[0.00000465], USD[1169.40], USDT[0] | | LINK[.051172], TRX[.000004], USD[1143.42] |
| 00827723 | | BCH[.007], COIN[2.00405272], DOGE[472.80692184], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[3.00431511], NEO-PERP[0], USD[-0.82], WRX[302.38059681], XRP[36.17235569] | Yes | COIN[1.999281] |
| 00827724 | | BNB[0], DOGE[1] | | |
| 00827730 | | BTC[0], BULL[0.09546000], ETHBULL[3], FTT[25.02764188], POLIS[.05409074], SOL[0], SUSHI[100], USD[0.00], USDT[0] | | |
| 00827738 | | ETH[.372], ETHW[.448], FTT[26.9], KIN[2404428.33547187], TRX[.000002], USDT[0.26170075] | | |
| 00827740 | | ASD[.0000597], AUD[0.00], KIN[1], UBXT[1] | | |
| 00827742 | Contingent | BTC[0.00079420], BTC-PERP[0], FTT[25.095231], GRT[.69239], OXY-PERP[0], PRISM[8.3432], SOL[0], SRM[0.03709872], SRM_LOCKED[.15382111], SRM-PERP[0], TRX[.792309], USD[-12.98], USDT[0] | | |
| 00827748 | | BAO[2110522.62701606], USDT[0] | | |
| 00827749 | | GRT[0] | | |
| 00827758 | | ALCX[0], BAO[517.92960705], BNB[0], DENT[0], DOGE[0], ETH[0.00000001], FTT[0], KIN[0], LTC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00827763 | Contingent | AVAX[0.08558471], BNB[0.00000001], BTC[0.00007345], ETH[0.00097996], ETH-20210924[0], ETHW[0.00097996], FTM[0.47724081], FTT[32.16690768], JOE[5.605404], LUNA2[1.17460648], LUNA2_LOCKED[2.74074845], LUNC[42849.66], PAXG[0], SOL[25.50580570], USD[902.61], USDT[0.00834838] | | |
| 00827771 | | ETH[.00051365], ETHW[0.00051365], SOL[.57], TRX[.000001], USD[10.78], USDT[37.86197959] | | |
| 00827772 | | BAO[18236.48611255], USDT[0.29008509] | | |
| 00827773 | | ADABEAR[6470588.23529411], ALGOBEAR[6753843.25554161], BALBEAR[0], BNB[0], BTC[0], DOGEBEAR[8588847.70124450], LINKBEAR[2103541.36541143], THETABEAR[5506262.41968738], USD[0.02], USDT[0.00000118] | | |
| 00827774 | | 0 | | |
| 00827775 | | USD[2052.01], USDT[.4935498] | | |
| 00827776 | | ETH[0] | | |
| 00827780 | Contingent, Disputed | BTC[0], TRX[.000001] | | |
| 00827783 | | 1INCH[1.21558785], BTC[0.00099557], CEL[-0.00066603], ETH-PERP[0], FTT[0.17015206], FTT-PERP[0], HT[1.13731807], HT-PERP[0], SRM[.498], TRX[.000002], USD[327.36], USDT[0.00000001] | | 1INCH[.999335] |
| 00827785 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.0001], BTC-MOVE-0608[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[74.41], USDT[0.00000001], USTC-PERP[0] | | |
| 00827787 | | DOGE[2], GBP[0.00], TRX[.000001] | | |
| 00827788 | Contingent | ADA-PERP[0], AVAX[0.01022713], AVAX-PERP[0], BNB[0.00170260], BNB-PERP[0], BTC[0.00011897], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.29493678], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.56945767], LUNA2_LOCKED[10.6620679], LUNC[14.72], MOB[0], SOL-PERP[0], SRM[.63600056], SRM_LOCKED[2.42399944], TRX[1.5589832], USD[44366.01], USDT[0.00334421] | | BTC[.000032] |
| 00827790 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00827795 | | NFT (305970387229721085/FTX AU - we are here! #38248)[1], NFT (336769204386606141/FTX AU - we are here! #10074)[1], NFT (479834370105056126/FTX AU - we are here! #10066)[1], SOL[0], TRX[0.00000100], USD[0.34], USDT[0.00000693] | | |
| 00827797 | | 1INCH[.9729], FTT[.0965], KIN-PERP[0], SHIB[2506141.21880995], SHIB-PERP[0], USD[4.58], USDT[4.88295327] | | |
| 00827799 | | AAVE[0], DOGE-PERP[0], EDEN[0], ETH[0], HGET[0.02111396], IMX[0.01874610], USD[0.00], USDT[0], XRP[0] | | |
| 00827812 | | ATLAS[16970.86], BNB[0.00000665], COIN[.07658], FTM[716.7134], FTT[5.892], LINK-PERP[117.3], SHIB-PERP[0], SLP[16820], TLM[1258], USD[-579.64], USDT[0], XRP-PERP[0], ZRX[.78701] | | |
| 00827813 | | USDT[.67920351] | | |
| 00827815 | | BNB[3.11], DYDX[88.9], ETH[4.03521701], ETHW[4.03521701], FTM[2560], FTT[8.03568586], TRX[.000028], USD[0.28], USDT[0] | | |
| 00827816 | | DOGE[.00050272], ETH[0], GBP[0.00] | | |
| 00827825 | | DOGE-PERP[0], DYDX[.057459], DYDX-PERP[0], HUM[7.5509], HUM-PERP[0], USD[0.25], XRP[.897848] | | |
| 00827827 | Contingent, Disputed | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00827830 | | TRX[.000006], USD[0.00], USDT[0.00000178] | | |
| 00827832 | | 0 | | |
| 00827833 | | AMPL[60.15606709], DENT[13308.23006], DOGE[3701.7663536], DOGE-PERP[672], FTT[8.77530877], KIN[10947759.289], KNC[53.86850614], LRC[145.8300262], SOL[20.29530030], TRX[.000005], USD[0.41] | | |
| 00827835 | | FTT[.00561559], TRX[.000022], USD[0.00], USDT[-0.01007877] | | |
| 00827845 | | AKRO[6], ATLAS[1726.252865], BAO[31], BNB[0], DENT[4], ETH[0], GST[.00044566], KIN[27], POLIS[29.28589201], RSR[3], SOL[0], TRX[2.000778], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00827849 | | USDT[0.00000046] | | |
| 00827852 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-20210625[0], DEFI-20210625[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], FTT-PERP[0], GRT-20210625[0], LTC-20210625[0], LTCBULL[0], MID-20210625[0], MKR-PERP[0], PRIV-20210625[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX[0.00000001], USD[45.17], USDT[0.00046423], VET-PERP[0] | | |
| 00827853 | | BNB[0], DOGE[1498.29802691], ETH[0.05861414], ETHW[0.05861414], MATIC[331.76292266], USD[0.01], USDT[0] | | |
| 00827854 | | BTC[0.14280824], FTT[15.99696], SOL[.004875], USD[1513.26] | | |
| 00827868 | | AUD[0.00], USD[0.00] | | |
| 00827869 | Contingent | AAVE[1.64267426], ADA-PERP[0], APT[5.9988], BTC[0.10183894], ETH[0.89193329], ETHW[6.38800454], EUR[2889.17], LUNA2[0.04480545], LUNA2_LOCKED[0.10454606], LUNC[9756.48211886], MATIC[212.76178143], RUNE[.09754], SAND[10.60499559], TRX[.00117S], UNI[62.55323335], USD[15.64], USDT[30000] | | |
| 00827870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[43043.83273886], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[391.68985962], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00827873 | | BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[25.00134917], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000007], USD[9924.09], USDT[0.00548253] | | |
| 00827875 | | TRX[.000005], USDT[1865.18274244] | | USDT[1852.630375] |
| 00827876 | | BTC-PERP[0], EGLD-PERP[0], ETH[.000959], ETHW[.000959], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827879 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00827891 | | TRX[.000001], USDT[9.26104176] | | USDT[4] |
| 00827893 | | USDT[5.47114092] | | USDT[5.341899] |
| 00827894 | | ETH[0], TRX[.000026], USD[0.00000969] | | |
| 00827897 | | AUD[0.00], BTC[2.45966755], ETH[3.67457976], ETH-20210625[0], ETHW[3.65685221], GRT[16.99722200], GRT-20210625[0], LINK[316.143084], MATIC[972.72226918], SOL-20210625[0], UNI[465.990195], USD[0.00], USDT[33028.10364602], YFI[0.00242459], YFI-20210625[0] | | |
| 00827898 | | TRX[.000021], USD[1026.78], USDT[10861.80073868] | Yes | |
| 00827916 | | BNB[7.92820974], BTC[0.22184799], BTC-PERP[0], DOGE[808.26019686], ETH[1.65133273], ETHW[1.65133273], FTT[25.12575858], FTT-PERP[10.3], TRX[40.07236113], USD[-30.23], USDT[9185.44045135] | | TRX[.042571] |
| 00827920 | Contingent | FTT[0], SRM[.00586588], SRM_LOCKED[.04219036], USD[0.00], USDT[0] | | |
| 00827922 | | BOBA[1.0523961], BTC[0.20642798], ETH[.17182547], ETHW[.17155229], FTT[1.09941699], OMG[1.09941701], TRX[1], USDT[0.00045847] | Yes | |
| 00827923 | | FTT[18.0915539], FTT-PERP[0], MAPS[.987972], SOL[1.4970324], SRM[.97412], TRX[.000005], USD[78.23], USDT[0.00862386] | | |
| 00827927 | Contingent | ETHW[.00087354], LUNA2[0], LUNA2_LOCKED[13.92212649], USD[0.00] | | |
| 00827931 | Contingent, Disputed | AAVE-20210625[0], BRZ-20210625[0], BRZ-PERP[0], CEL-20210625[0], CRO-PERP[0], DEFI-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], TRU-20210625[0], TRX[.000004], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210625[0], USD[0.01], XAUT-20210625[0], YFI-20210625[0] | | |
| 00827932 | | MTA[608.94552709], TRX[.000001], USDT[0.00000001] | | |
| 00827939 | | GOG[211], POLIS[61.7], USD[0.20], USDT[0] | | |
| 00827940 | | BTC-PERP[-0.0035], TRX[.000002], USD[174.04], USDT[0] | | |
| 00827941 | | ATOM[19.7], DOT[80.3], ENJ-PERP[0], ETH[0], FTT[0.00051825], JST[7.1], NFT (328378972147727826/FTX EU - we are here! #566)[1], NFT (483533545459611865/FTX EU - we are here! #614)[1], NFT (510262958186301971/FTX EU - we are here! #519)[1], TRX[.80907576], USD[0.52], USDT[0] | | |
| 00827946 | | LINA[0], USD[0.00], USDT[0] | | |
| 00827948 | | USD[0.00], USDT[0.00000001] | | |
| 00827951 | | USD[0.00], USDT[0.00000001] | | |
| 00827953 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USDT[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00827955 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0731[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[42.28705858], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00915450], LUNC[854.32], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.22359864], SOL-PERP[0], SPELL-PERP[0], SRM[211.54800939], SRM_LOCKED[2.07545008], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000037], UNI-PERP[0], USD[2.26], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00827959 | | 0 | | |
| 00827960 | | 0 | | |
| 00827961 | | TRX[.565301], USDT[1.81457232] | | |
| 00827963 | | BTC-PERP[0], CONV[13609.61731934], USD[0.00] | | |
| 00827964 | | USD[0.00], USDT[0.00000001] | | |
| 00827969 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[5.14458928], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[25.01211141], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.88020659], XMR-PERP[0], ZEC-PERP[0] | | |
| 00827970 | | ETH[0] | | |
| 00827974 | | USDT[.419275] | | |
| 00827977 | Contingent | BTC[0], DOGE[103], ETHW[.0009524], LUNA2[0.32904575], LUNA2_LOCKED[0.76777342], SOL[.00094], USD[0.03], USDT[0] | | |
| 00827980 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.53970984], SRM_LOCKED[2.37402867], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00827983 | | 0 | | |
| 00827985 | | FTT[1.99962], LTC[.0093274], USD[0.88], USDT[0.00000001] | | |
| 00827988 | | TRX[.000004], USD[5.44], USDT[.6053] | | |
| 00827989 | | ADABEAR[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], BAT[0], BCHBEAR[0], BNB[0], BNB-20210625[0], BNBBULL[0], BTC[0.00706562], BTC-PERP[0], CRO[0], DENT[0], DOGE[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09188000], FTT-PERP[0], GBP[0.00], HXRO[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSH88[0], LINK[0], MATIC[0], REEF[0], RSR[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], TRXBEAR[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00827990 | | NFT (344146382919141013/FTX EU - we are here! #139114)[1], NFT (394136004441160187/FTX EU - we are here! #138771)[1], NFT (530426872625538152/FTX EU - we are here! #136560)[1] | | |
| 00827991 | | SXPBULL[50.94729809], USDT[0.00000005] | | |
| 00827992 | | AXS-PERP[0], BTC[.00012165], STEP-PERP[0], SUSHI-PERP[0], USD[-1.29] | | |
| 00827993 | | BTC-PERP[0], USD[0.26], USDT[0.00600964] | | |
| 00827996 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCHBULL-PERP[0], BTC[0.00003662], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FTT[.5338888], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE[1.07255595], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.58], USDT[0.00483687], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00827997 | | BTC[0.00000002], FTT[.0968546], SPELL[94.48], TRX[.000002], USD[178.23], USDT[0.00709638] | | |
| 00828004 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], NFT (309559736769816090/FTX EU - we are here! #275)[1], NFT (324743511438957602/FTX EU - we are here! #2116)[1], NFT (412921274196839333/FTX EU - we are here! #2780)[1], SOL[0], STG[21], TRX[0], USD[0.31], USDT[0] | | |
| 00828006 | | USD[0.00], USDT[0] | | |
| 00828009 | Contingent, Disputed | BTC[0], SOL[.00004065], USD[0.16] | | |
| 00828010 | | NFT (344898166970322176/The Hill by FTX #3536)[1], NFT (360117055138553543/FTX AU - we are here! #9834)[1], NFT (365803088219040062/FTX AU - we are here! #31391)[1], NFT (412926460599844920/FTX EU - we are here! #113966)[1], NFT (421589053621220360/FTX AU - we are here! #9824)[1], NFT (443975081232983319/FTX AU - we are here! #113706)[1], NFT (565336025343516027/FTX EU - we are here! #114134)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828011 | | FTT-PERP[0], TRX[.000011], USD[-0.29], USDT[5028.2] | | |
| 00828015 | | AAPL[.799468], ABNB[0], AMZN[.6195877], AMZNPRE[0], BNB[.00046864], BTC[0], FB[.32978055], FTT[0.27020193], GOOGL[.9193882], MRNA[0], NFLX[.1798803], TLM[.60510035], USD[0.55] | | |
| 00828016 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[.0722], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.0895595], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], UNI-PERP[0], USD[-1943.89], USDT[1137.04545194], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00828019 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0].36033439], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.9811], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[3253.714726], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2965.09], USDT[2.60241859], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00828020 | | CAD[0.00], KIN[1], PUNDIX[.001], RUNE[2.39250753], USDT[0] | | |
| 00828021 | | BEAR[5.54], BNBBEAR[88950], BNBBULL[0.00000686], BULL[0.00000849], ETHBEAR[9776.2], ETHBULL[0.00000897], LINKBEAR[83533], LINKBULL[.00005706], LTCBEAR[.7662], LTCBULL[.004729], USDT[0] | | |
| 00828022 | | LTC[0], OXY[.9671], SRM-PERP[0], USD[-0.14], USDT[.1738045] | | |
| 00828024 | | KIN[179851], USD[0.83], USDT[0] | | |
| 00828026 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BNB[0.37100000], BNB-20210924[0], BTC[0.00000001], BTC-PERP[0], COIN[0.00058069], DOGE[0], DOT-20210924[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07520049], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MANA[303], MTL-PERP[0], SNX[0], SOL-PERP[0], SRM[.09453046], SRM_LOCKED[.16822168], STEP-PERP[0], SUSHI[0], USD[-65.96], USDT[0.00192109] | | |
| 00828028 | | BNB[1.00832684], BTC[1.16851538], ETH[0.00067433], ETHW[0.00067433], EUR[0.00], FTT[30], LINK[152.09887070], USD[152329.95], USDT[0.00000001] | | BTC[1.168482], LINK[152.057194] |
| 00828030 | | TRX[.000004], USDT[0] | | |
| 00828031 | | USD[2.98] | | |
| 00828032 | | APT[12.9974], ETHW[.0002574], LTC[.00678292], USD[541517.28], USDT[10003.91839233] | | USD[541204.62], USDT[10002.421029] |
| 00828033 | | USD[0.00], USDT[0.00000001] | | |
| 00828041 | | ADABEAR[4074992.55294117], ALGOBEAR[5105358.27836271], DOGEBEAR[5179135.14250781], THETABEAR[5487542.48220856], USD[0.01], USDT[0] | | |
| 00828044 | | BTC[0], ETC-PERP[0], ETH[0], TRX[.57485], USD[0.00], USDT[3.60034] | | |
| 00828045 | | OXY[109.923], TRX[.000003], USDT[.7995] | | |
| 00828046 | Contingent | 1INCH-20211231[0], ALCX-PERP[0], AUDIO-PERP[0], BNB[0.00673336], BTC[0.00009685], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.02601200], ETHBULL[0], ETH-PERP[0], ETHW[0.02601200], FTT[0.00341432], GALA-PERP[0], KIN-PERP[0], LINK[0.09674280], LRC-PERP[0], LUNA2_LOCKED[171.4487825], LUNC[0], MKR[0.00089145], MKR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0.04542202], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[0.00539204], XTZ-PERP[0] | | BNB[.006583], BTC[.000096], LINK[.0962], MKR[.000876], SOL[.036397], USDT[.005304] |
| 00828047 | | SHIB[198860], USD[0.62] | | |
| 00828050 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.0099335], SOL-PERP[0], SRM-PERP[0], SXP[.0881812], SXP-PERP[0], TRX-PERP[0], USD[1.46], USDT[.07398515], XLM-PERP[0], XTZ-PERP[0] | | |
| 00828051 | | BNB[0], TRX[.000005] | | |
| 00828052 | | FTT[0.00000001], KIN[9993], USD[0.00], USDT[0] | | |
| 00828058 | | 0 | | |
| 00828060 | | ASD-PERP[0], BTC[0], FTT[0.00234030], TRUMP2024[0], USD[3.97] | | |
| 00828071 | | BEAR[3084.79943345], BTC-PERP[0], BULL[0], ETHBULL[0.00345620], USD[0.17] | | |
| 00828072 | | TRX[.105646], USDT[0.83710277] | | |
| 00828077 | | ETH[0] | | |
| 00828079 | | NFT (309487601947301226/FTX Crypto Cup 2022 Key #17508)[1] | | |
| 00828084 | | FTT[.00192664], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MEDIA[.003986], MEDIA-PERP[0], MER[.937424], MER-PERP[0], RAY-PERP[0], STEP[.07799909], STEP-PERP[0], USD[3458.70], USDT[0.00000001] | | |
| 00828085 | | BIT[.16009481], BNBBULL[0], BOBA[.0832], BTC-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.00000154], SUN[.00006], USD[0.00], USDT[0.00292295] | | |
| 00828086 | | BNB[0], DOGE[0], ETH[.00000001], KIN[0], USDT[0] | | |
| 00828089 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00], XRP[0] | | |
| 00828092 | | TRX[.000012] | | |
| 00828093 | | BTC[0], FTT[0.10993180], USD[0.00] | | |
| 00828100 | | ADA-PERP[0], BCH[.076335], BCH-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], FTT[25.362498], ONT-PERP[0], SC-PERP[0], TRX[2936.560507], TRX-20210625[0], TRX-PERP[0], USD[-1833.45], VET-PERP[0], XLM-PERP[0], XRP[3021.985779], XRP-20210625[0], XRP-PERP[5700] | | |
| 00828102 | | BAO[2], GEN[2.26587268], GMT[5.89735274], KIN[285811.27623556], TRX[.000777], USDT[0] | Yes | |
| 00828104 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT[0.09184360], FTT-PERP[0], MOB-PERP[0], SOL-PERP[0], STEP[125000], USD[5701.20], XRPBULL[0], XRP-PERP[0] | | USD[5663.94] |
| 00828107 | | OXY[1210.96536629], USDT[0.00056821] | | |
| 00828113 | | BAO[1], BNB[0], DOGE[55.29139604], REN[46.17320265], RSR[1], UBXT[1] | | |
| 00828114 | Contingent | 1INCH[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1000.25259690], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.08567810], LUNA2_LOCKED[0.19991557], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.66690386], SRM_LOCKED[320.97160449], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.36], USDT[0], USTC[1.01719736], XRP-PERP[0], ZEC-PERP[0] | | |
| 00828116 | | AKRO[4], BAO[43.68629822], DENT[5], ETH[0], EUR[0.00], FTT[10.77866504], GRT[.0001832], KIN[27.25204847], RSR[2], TOMO[.00000915], TRX[.000012], USD[0.00], USDT[38.94721195] | Yes | |
| 00828121 | | ETH[0], SOL[0], USDT[0.00000027] | | |
| 00828125 | | USD[25.00] | | |
| 00828128 | | FTT[0.01609688], NFT (313199503291085814/FTX EU - we are here! #73363)[1], NFT (370996562938247940/FTX EU - we are here! #73485)[1], NFT (413777060278281989/FTX EU - we are here! #72767)[1], USD[0.00] | | |
| 00828130 | | BTC-PERP[0], USD[0.00] | | |
| 00828131 | | AUD[0.00], REEF[0.00003736], UBXT[2] | | |
| 00828132 | | ETH[.00000001], ETHW[.000161], NFT (337476659805725788/FTX AU - we are here! #14475)[1], NFT (405354973439017558/FTX AU - we are here! #14609)[1], NFT (484018864289092159/FTX AU - we are here! #27137)[1], TRX[0], USD[0.00], USDT[0.00000056] | | |
| 00828133 | | BNB[0], FTT[10.095668], TRX[.000003], USD[1.76], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828136 | | KIN[6000296.02], SOL[.15], USD[0.00] | | |
| 00828141 | | ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00828146 | | BEAR[330211.14], USDT[0.03311645] | | |
| 00828148 | | BNB[0], BTC[0], ETH[0], ETHW[0.08111736], FTT[6.49878552], USD[0.04], USDT[0.00000002] | | |
| 00828156 | | FTT[.0447123], KIN[100234.2286257] | | |
| 00828162 | | COPE[1.20599], TRX[.855114], USD[2.43] | | |
| 00828165 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |
| 00828168 | | DOGE[0], ETH[0] | | |
| 00828171 | | 0 | | |
| 00828174 | | BAO[0], EUR[3.19], KIN[0] | | |
| 00828176 | | TRX[.000005] | | |
| 00828178 | | BAO[3500334.81], USD[0.25] | | |
| 00828181 | | NFT (338590766038062980/FTX EU - we are here! #242388)[1], NFT (44400433163073583/FTX EU - we are here! #242399)[1], NFT (447965349802219100/FTX EU - we are here! #242405)[1] | | |
| 00828183 | | BTC[0], DOGE[0], ETH[0], MATIC[0], MOB[0], SLND[491.99720701], USD[0.00], USDT[0] | | |
| 00828191 | | ETH[.005], ETHW[.005] | | |
| 00828204 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00174604], FTT-PERP[0], GAL[4.7318726], GALA-PERP[0], GRT-20211231[0], GRTBULL[.25894863], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[2.20341648], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20211231[0], SXPBULL[.662], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], UNI[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.00978906], XRP-20211231[0], XRPBULL[0.20992348], XRP-PERP[0], ZIL-PERP[0] | | |
| 00828205 | | AXS-PERP[0], BEAR[14.205], BTC[0], BTC-PERP[0], BULL[0.00000047], DOGE[.4793803], SHIB-PERP[0], TRX[0.00000364], USD[348.92], USDT[0] | | TRX[0.00003] |
| 00828206 | | ETH[0], TRX[.940004], USD[0.42], USDT[0] | | |
| 00828208 | | DOGE-PERP[0], FTT[0.00010809], SHIB-PERP[0], USD[0.04], USDT[0], XRPBULL[299.94] | | |
| 00828210 | | BTC[.0012], CONV[9.0617], ETH[3.73629282], MATIC[21], SXP[.050429], TRX[14.902015], USD[1.68], USDT[0.00000001] | | |
| 00828213 | | ETH[0] | | |
| 00828216 | | DYDX[.00000001], FTT[0.03212877], STEP-PERP[0], USD[0.00] | | |
| 00828219 | | BTC[0], FTT[0.00039186], LUA[.09292777], RAY[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00828220 | | TRX[.999811], USD[0.63] | | |
| 00828222 | | HNT[101.9898], KIN[4439556] | | |
| 00828226 | | BTC[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.08526945], LTC[0], STEP[0], TRX[0], USD[5.49], USDT[0] | | |
| 00828231 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00828232 | | ETH[.00052], ETHW[.0005], NFT (484032643545514750/The Hill by FTX #20357)[1], SRM[.4], TRX[.000003], USD[93.84], USDT[0] | | |
| 00828235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.00801619], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[.72250199], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.31800000], FTM[.914446], FTM-PERP[0], FTT24.99999999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.01213756], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00045382], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000322], TRX-PERP[0], USD[1.47], USDT[1.42168360], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USDT[1] |
| 00828236 | | KIN[14046348], USD[0.05], XRP[.167648] | | |
| 00828237 | | BTC[0.00013182], BTC-PERP[0], FIL-PERP[0], USD[-1.28] | | |
| 00828238 | | TRX[.0000001], USD[4.47], USDT[0] | | |
| 00828239 | | USD[0.01], XRP[0] | | |
| 00828241 | | TRX[.000005] | | |
| 00828242 | | AUD[10.02], BTC[1.00006899], ETH[0.00699534], ETH-PERP[-0.007], ETHW[0.00699534], USD[5882.50] | | USD[5826.74] |
| 00828247 | | ATLAS[927.98109307], BAO[16174.2421296], BTC[.00001805], DENT[1822.971485], USD[0.00] | | |
| 00828251 | | BAO[937.2], USD[0.03] | | |
| 00828258 | | AMC[0], AMPL[0], AXS[0], BADGER[0], BAND[0], BAO[0], CHF[0.00], CHZ[0], CLV[0], COIN[0], CRO[0], DAWN[0], DOGE[0], EMB[0], ETHE[0], FTT[0], GBP[0.00], GLXY[0], KIN[0], KNC[0.00022350], LINK[0], LTC[0], MATIC[0], MKR[0], OKB[0], OMG[0], SOL[0], SRM[0], STEP[0.00049847], USD[0.00], XRP[0] | Yes | |
| 00828262 | | AKRO[.94927], ALGOBULL[10897.929], BNZ[991.26], EOSBULL[21.095991], KIN[9975.3], PUNDIX[.098518], USD[0.03], USDT[0.07979740] | | |
| 00828266 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.37699913], ADA-PERP[0], ALGOHEDGE[0.00084910], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[2.80040880], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[0.57229.9915], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-033-[0], BTC-1230[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFIBULL[101.28252540], DOGE-PERP[0], DOT[.0911289], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETHBULL[0.09767166], ETH-PERP[0], ETHW[0], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GRTBULL[232062.632], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBEAR[.48377], LEOBULL[0], LINA-PERP[0], LINKBULL[6416.16873000], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.8575], MATICBULL[2185.85199], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.08036718], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.17263278], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXGBEAR[0.00000615], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00691778], SOL-PERP[10.02], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[286733.042], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[8.48868150], USD[-63.43], USDT[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[207187.487], XRP-PERP[0], XTZBULL[54856.8912], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828270 | | SAND[.9998], USD[0.71], USDT[0.00632552] | | |
| 00828271 | | NFT (302744488648101226/FTX EU - we are here! #260080)[1], NFT (333310966784150520/FTX EU - we are here! #260092)[1], NFT (422602295346710800/Monaco Ticket Stub #223)[1], NFT (428035610466485841/FTX Crypto Cup 2022 Key #1103)[1], NFT (452424007912067802/FTX EU - we are here! #260051)[1], SOL[.09238948], USD[268.64], USDT[3.43879718] | Yes | USD[1.47], USDT[3.252691] |
| 00828272 | | USD[0.99] | | |
| 00828273 | | BABA[.610061], SLV[.08642], TRX[.000003], USD[0.00] | | |
| 00828274 | Contingent | ADA-PERP[0], DOGE[0.94395815], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM[1.29697648], SRM_LOCKED[4.94302352], SRM-PERP[0], TRX-20210625[0], USD[1.02], XRP-PERP[0] | | |
| 00828275 | | BTC[0], FTT[0.07096544], MOB[0], SOL[.0032005], SXP[0], USD[0.01], USDT[0] | | |
| 00828276 | | BTC[.00003802], ETH[0.00700000], ETHW[0.00700000], USDT[18.93111605] | | |
| 00828282 | | DOGE-PERP[0], FTT[0], USD[0.10], USDT[0.00010971] | | |
| 00828284 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.31522000], SHIB-PERP[0], SOL[115.2258469], SOL-PERP[0], USD[7.78] | | |
| 00828285 | | ETH[0], FTT[.000873], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00828297 | | EUR[0.00], FTT[.06691555] | | |
| 00828303 | | USD[0.01] | | |
| 00828309 | | BAO[0], USD[0.00] | | |
| 00828311 | Contingent, Disputed | DOT-PERP[0], ICP-PERP[0], MATIC[0], MER[.974415], MER-PERP[0], SOL[0.00413614], USD[0.40] | | |
| 00828312 | | MAPS[.54474], USD[0.60] | | |
| 00828315 | | 0 | | |
| 00828318 | Contingent | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[.0000862], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00061464], ETH-PERP[0], ETHW[0.00061464], FTT[0.05489440], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], SRM[.81949583], SRM_LOCKED[8.11551054], TRX[.000778], USD[226.85], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00828321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[13.34992], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828326 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.06723275], AVAX-PERP[0], AXS[1.8], AXS-PERP[0], BAND-PERP[0], BNB[.0056886], BNB-PERP[0], BTC[0.00013867], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0221[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0418[0], BTC-MOVE-0613[0], BTC-PERP[0], CELO-PERP[0], COPE[.155795], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[.20093], DOGE-PERP[0], EOS-PERP[0], ETH[0.00100737], ETH-PERP[0], ETHW[0.00100737], FLM-PERP[0], FTM[.16766193], FTT[.10766193], GBP[20320.74], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00095532], LUNA2_LOCKED[0.00222909], LUNA2-PERP[0], LUNC[0.00307747], LUNC-PERP[-0.00000001], MANA[24], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE[8.208947S], SAND[.8359175], SAND-PERP[0], SHIB-PERP[0], SOL[.00279943], SOL-PERP[0], SPELL[500], SPELL-PERP[0], SRM[4.33019833], SRM_LOCKED[14.98190667], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[16008.14], USDT[27532.88109183], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.429115], XRP-PERP[0], YFI[0], YFI-0930[0], YFI-PERP[0] | | |
| 00828330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.01822429], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.04], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00828334 | | BTC[0], DOGE[0], MOB[0], USD[0.00] | | |
| 00828335 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], FTT[0.06627542], USD[0.05], USDT[0] | | |
| 00828336 | Contingent | BTC[.0008], DOGE[15.9958], KIN[9993], OXY[26.9832], SLP[70], SOL[21.0120448], SOL-PERP[0], SRM[20.5098843], SRM_LOCKED[.4164895], USD[0.10] | | |
| 00828341 | | BNB[0], ETH[0], LINK-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000307], YFII-PERP[0] | | |
| 00828345 | | ETH[0.00028579], ETHW[0.00028580], SOL[.004], USD[0.17], USDT[0.06507906] | | |
| 00828347 | | AKRO[1], ALCX[.00000047], BAO[8], BTC[0.00496717], EUR[0.00], KIN[2], SHIB[1175048.09450719], USD[0.00], USDT[0.00000001] | | |
| 00828348 | | USD[25.00] | | |
| 00828349 | | USD[0.00] | | |
| 00828350 | | USD[0.00] | | |
| 00828351 | Contingent | BTC[0.03509307], ETH[0.07398594], ETHBULL[0.00000001], LUNA2[1.188223], LUNA2_LOCKED[2.77252033], TRX[.000004], USD[1.04], USDT[0.00000002] | | |
| 00828357 | | USD[0.00], USDT[0] | | |
| 00828359 | | BNB[.06681477], DOGE[.73394908], SRM[1], USD[0.00] | | |
| 00828363 | | BTC[0], DOGE[0], EUR[0.45] | Yes | |
| 00828364 | | BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[156.25124947], USD[0.00], USDT[0], XRP[0] | | |
| 00828365 | | SHIB-PERP[0], TRX[.9872], TRX-20210625[0], TRYB-PERP[0], USD[0.19], USDT[0.03647850], XAUT-PERP[0], XRP[.62085748], XRP-PERP[0] | | |
| 00828369 | | USD[25.00] | | |
| 00828371 | | 1INCH[27.29621937], ATLAS[0], AVAX[1.04633788], BNB[0], BTC[0.00608956], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], SNX[17.58158720], SOL[1.0462960 1], SOL-20210625[0], SOL-PERP[3.99], SRM[0], SRM-PERP[0], TRX[13182.29487874], TRX-PERP[0], USD[299.83], USDT[0], WRX[49.35747146], XRP[105.596665534] | | 1INCH[27.2], AVAX[1.044832], BTC[.006089], SNX[17.579881], SOL[1.04546], TRX[12964], USD[309.36], XRP[105.595926] |
| 00828372 | | BNB[0], ETH[0], ETHW[0.00100000], LTC[0], SOL[0], TRX[0.00003200], USD[0.00], USDT[0.00000947] | | |
| 00828381 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP[535.9196], XRP-PERP[0] | Yes | |
| 00828383 | | AMPL[0], AXS-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000005], USD[-3.83], USDT[4.44051699] | | |
| 00828384 | | CONV[9.154], TRX[.000004], USD[0.00], USDT[0] | | |
| 00828389 | | MOB[26408.06420455], SOL[32420.70593499], SPELL[5100114.217], USD[5722.90], USDT[85579.52640060] | | SOL[3183.74189674] |
| 00828402 | | BTC[0], DOGE[.2384], MOB[.0662], POLIS[.07988], SHIB[29203], USD[0.01], USDT[0] | | |
| 00828407 | Contingent, Disputed | USD[25.00] | | |
| 00828409 | | BTC[0.00003740], FTT[.094373], USDT[0.75915684] | | |
| 00828410 | | BTC[0], ETH[0], EUR[9.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828411 | | KIN[3333503.15479376], KIN-PERP[0], TRX[.000003], USD[-5.61], USDT[0] | | |
| 00828413 | | BCHBULL[7.662615], TRX[.7914], USD[0.01] | | |
| 00828414 | | DENT[8.15035617], KIN[0] | | |
| 00828418 | | ALGOBULL[8008], COMPBULL[85.09775], DOT-20210924[0], EOSBULL[70], MATICBEAR2021[.734], STEP[.09294], TRX[.000054], USD[0.00], USDT[0], ZECBULL[.03105] | | |
| 00828419 | | FTM[22.9954], USD[0.42] | | |
| 00828420 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CLV-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], ETH[0.00163821], ETH-PERP[0], ETHW[0.00163821], FTM-PERP[0], FTT[0.07526682], FTT-PERP[0], GBP[0.00], HKD[0.00], LINA-PERP[0], LINK-PERP[0], LUA[.04193536], LUNA2[0.00273172], LUNA2_LOCKED[0.00637403], LUNC[.0058], LUNC-PERP[0], MANA[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0], TLM[0], UNI[0], USD[-4206.09], USDT[7256.39084930], XRP-PERP[0] | | |
| 00828421 | | BNB[.00880017], KIN[9970], USD[4.58], USDT[.0039714] | | |
| 00828423 | | DENT[0], USDT[0] | | |
| 00828424 | | ETH[0] | | |
| 00828429 | | BCH[.0004803], USD[2.65] | | |
| 00828432 | | BTC[.06710487], USD[3359.69], USDT[3064.11152364] | Yes | |
| 00828433 | | ASD[0], CEL-20210625[0], USD[3.39] | | |
| 00828436 | | SXP-PERP[0], TRX[.000005], USD[10.59], USDT[0] | | |
| 00828438 | | MATIC[0], STEP[18665.0018949], USD[0.45], USDT[0] | | |
| 00828443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.41053539], DMG[.064856], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.69101713], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00828446 | | TRX[.000003] | | |
| 00828447 | | MER[217.85503], RAY[53.98119], RUNE[34.8767915], SNX[34.177257], USD[320.48], XRP[.92] | | |
| 00828449 | | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.00] | | |
| 00828450 | | BNB[0], BTC[0], LTC[0], TRX[.0113], USD[0.00], USDT[0] | | |
| 00828453 | | DOGEBEAR[41972070], SUSHIBULL[100.685125], SXPBULL[9.1968867], TRX[.000002], USD[0.06], USDT[0.00000001], VETBULL[6.3710377] | | |
| 00828459 | | BNB[0] | | |
| 00828464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00828465 | Contingent | APE[.015], ETH[0.00003501], ETHW[0.00003500], FTT[298.97475425], LUNA2[10.93638612], LUNA2_LOCKED[25.51823427], LUNC[35.2303523], MATIC[0], SOL[-0.00000001], SRM[1.54903592], SRM_LOCKED[335.55991162], USD[0.00], USDT[0.00000001] | | |
| 00828467 | | FTM[.98936], USD[4.77] | | |
| 00828468 | Contingent | 1INCH[983.16705435], BTC[0], ETH-PERP[0], FTT[409.53037055], HT[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00364424], LUNC[340.08984336], TRX[0], USD[0.22], USDT[0] | | 1INCH[982.906387] |
| 00828469 | | USD[0.44] | | |
| 00828471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[383.70582454], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001244], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0.30470068], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.49], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828473 | | TRX[.000001], USD[3.67], USDT[0.00000002] | | |
| 00828474 | | BTC[0.12492345], BTC-PERP[0], COMP[4.29895097], ETH[.00084522], ETHW[.00095922], SOL[20.0032005], STG[496.88676], USD[5374.98], USDT[.3450034] | | |
| 00828476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004692], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00054966], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[857.58], USD[0.01027594], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00828479 | | BEAR[28015.16445136], EOSBULL[22774.2938219], SUSHIBULL[52845.721845], SXPBULL[12000.30435137], TRX[1.933382], USDT[0] | | |
| 00828486 | | BNB[0.00000001], BNB-PERP[0], ETH[0.05889162], ETHW[0.05889162], FTT[25.50662787], MATIC[49.583045], MOB[0], RUNE[0], STEP[0], USD[3.05], USDT[0.00000001] | | |
| 00828489 | | SXP-PERP[0], TRX[.000003], USD[10.51] | | |
| 00828493 | | ASD[0], BNB[0], BTC[0], BULL[0], ETH[0], MATICBULL[0], STMX[0], THETABULL[0], TRX[0], USD[0.08], USDT[4.88058436], WRX[0] | | |
| 00828498 | Contingent | ATOM[0], AVAX[0.00000001], AXS[0.08861605], BNB[0], BTC[0.00003661], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTT[150.00000001], FTT-PERP[-2500], HNT-PERP[0], LTC[0], LUNA2[0.07101684], LUNA2_LOCKED[0.16570596], LUNC[0], RAY[0], SOL[0.00842200], SRM[1.01970388], SRM_LOCKED[0.09430672], STEP[.00000005], USD[8026.83], USDT[0] | | |
| 00828500 | | BLT[.16168797], USD[2.53] | | |
| 00828501 | | EUR[0.00], USD[0.00] | | |
| 00828502 | | 1INCH[3.64144413], TRX[.000003], USD[25.00], USDT[-0.00000015] | | 1INCH[2.989955] |
| 00828505 | | KIN[232137.53375767], USD[0.00] | | |
| 00828507 | | BNB[.00383365], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.02878375], MTA[18.9962], SOL-PERP[0], USD[0.30] | | |
| 00828510 | | BTC-PERP[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 00828515 | | 1INCH-PERP[0], BAT-PERP[0], BSV-20210924[0], BTC-20210924[0], BTC-PERP[0], DOGE[.007], DOGE-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.04053084], INJ-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[201.08], USDT[0.00750001] | | |
| 00828516 | | FTT[0] | | |
| 00828518 | | TRX[.000002], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828519 | | AAVE-PERP[0], AVAX-PERP[-0.30000000], FIL-PERP[2.1], IOTA-PERP[0], KSM-PERP[0], TRX[.000003], USD[209.43], USDT[100.84] | | |
| 00828520 | | EUR[10.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00828522 | | 1INCH[0007.00686296], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[9732], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.11327843], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0], EUR[589.00], FTT[0.00000051], LINA-PERP[0], LUNC-PERP[0], NEXO[0], OMG[0.00000001], ONT-PERP[0], QTUM-PERP[0], RAY[692.36202144], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], USDT[4062.20817562], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | EUR[0.00] |
| 00828524 | | BTC[0.00040229], USD[0.00], XRP[0] | | |
| 00828525 | | ASD[39.49255674], DOGE[1], EUR[0.00], MATIC[1.04354483], UBXT[3] | Yes | |
| 00828534 | | DOGE-PERP[0], LTC[.004], PAXG[.31324236], PAXG-PERP[0], SPY-20211231[0], TRX[.000001], USD[298.71], USDT[.007698], ZEC-PERP[0] | | |
| 00828535 | | ADABEAR[4954500], ALGOBULL[0], BEAR[0], BNBBEAR[913200], BTC[0], DOGEBULL[6.92425884], DYDX[0], ETH[0], ETHBULL[0], FTT[0], GBP[0.00], OXY[0], SOL[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00828537 | | MOB[.4713], TRX[.000005] | | |
| 00828538 | | USD[25.00] | | |
| 00828542 | | EUR[10.00] | | |
| 00828546 | | USD[0.00], USDT[.01271829] | | |
| 00828549 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00828550 | | AKRO[1], EUR[0.00] | | |
| 00828555 | | BTC[0], ETC-PERP[0], FTT[0.00003785], USD[0.00], USDT[0] | | |
| 00828556 | | BTC[0], FTT[0], USD[11.08] | | |
| 00828561 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09432732], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[3.13], XRP-PERP[0] | | |
| 00828562 | | USD[25.00] | | |
| 00828564 | | BAND-PERP[0], FTT[.06336826], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00828566 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[-2.3], BTC[0.03220594], BTC-2021062S[0], BTC-PERP[0], BULL[0], C98-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0.13810000], ETH-PERP[0], FTM-PERP[0], FTT[0.00263172], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.42812649], LUNA2_LOCKED[0.99896181], LUNC[93225.445208], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[2061.47], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00828569 | | 1INCH[0], BNB[0], BTC[0.00005943], CREAM[0], CRV[0], DOGE[0], ETH[0], EUR[0.00], OXY[0], SRM[0], USD[0.16], USDT[0.00000001], YFI[0] | | |
| 00828571 | | 0 | | |
| 00828573 | | BTC[0], CEL[.0428], USD[1.79] | | |
| 00828574 | | ASD[0], BAO[0], DENT[0], EUR[0.00], KIN[0], NPXS[0], XRP[0] | | |
| 00828575 | | BAO[1], BNB[0], ETH[.00000011], ETHW[.00000011], TRX[0.00000703], USD[1.00], USDT[25.31880325] | | TRX[.000005], USD[0.98], USDT[.3] |
| 00828576 | | 1INCH[0], AGLD[0], AKRO[1], AMPL[0.00006478], AXS[0], BAO[1.5312], BIT[.00019115], BNB[0.01332260], BTC[0.00009408], C98[0], COMP[0], COPE[0], DENT[1], DOGE[0.04403299], ETH[0.00000230], ETHW[0.00000230], FTM[5.77842829], FTT[0.00000375], HUM[10.55151746], KIN[70.47805656], KSHIB[0], MANA[4.44125754], MATIC[0.00036428], MKR[0.00000001], NPXS[0], PUNDIX[0], ROOK[0], SAND[4.92101260], SHIB[2544676.49182768], SNX[0.00223000], SOL[0.06135807], TRX[1], USD[3.88], USDT[0.00005161], YFI[0] | Yes | |
| 00828578 | | AKRO[1], BAO[1], BTC[.70238238], DENT[1], ETH[1.02161385], ETHW[1.02187651], FTT[.02091189], MTA[2076.82122399], TRX[.000004], USD[15035.81], USDT[0] | Yes | |
| 00828580 | | BCH[0.00431863], BTC[0], USDT[0.00003899] | | |
| 00828587 | | DOGE-PERP[0], FTT[0.00003768], ICP-PERP[0], USD[0.00] | | |
| 00828592 | | BNB[0.00000002], DOGE[3], DOT[0], ETH[0.00000002], MATIC[0.00000001], TRX[.011637], USD[0.00], USDT[0.00014414] | | |
| 00828594 | | TRX[.000003], USDT[0] | | |
| 00828599 | | LTC[0], TRX-PERP[0], USD[0.04], USDT[0.00213567] | | |
| 00828601 | Contingent | AGLD[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.03100000], ETH-PERP[0], ETHW[.031], FTM-PERP[0], GMT[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.39714522], LUNA2_LOCKED[5.59333886], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX[139.000784], USD[129.04], USDT[0.00000001] | | |
| 00828602 | | BADGER[2.738082], RAY[10.86554081], SUSHI[6.76382451], USD[1.04], USDT[0.02263412] | | |
| 00828603 | | CEL[0], USDT[0.00000008] | | |
| 00828610 | | NFT [515776565645655213/FTX Crypto Cup 2022 Key #14112][1], NFT [555725377440777851/The Hill by FTX #21249][1], USD[0.00], USDT[.00000001] | | |
| 00828612 | Contingent | 1INCH[86.86213190], ADA-PERP[0], ATLAS[1680], ATOM-PERP[0], BNB[0], BTC[0.05996783], BTC-0930[0], CRO[390], CRV[459], CRV-PERP[0], ETH[0.04116429], ETHW[0.04116429], EUR[951.12], FTM[214.17984165], FTT[76.783339], GALA[400], LINK[8.76892090], LUNA2[0.17018383], LUNA2_LOCKED[0.39709560], LUNC-PERP[0], NEAR-PERP[0], RAY[25.08939758], RUNE[184.61522826], RUNE-PERP[0], SAND[699], SOL[58.31352834], SPELL[7000], SRM[10.20412152], SRM_LOCKED[.17154396], STETH[0], STG[124], SUSHI[32.66877160], TRU[200], USD[-1022.43], USDT[0.00000001], USTC[24.09034404], XRP[97.22064546], XRP-PERP[300], ZEC-PERP[94] | | 1INCH[82.777751], BTC[.056899], FTM[208.563757], LINK[6.001549], SUSHI[30.612287], XRP[459.555353] |
| 00828614 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0718[0], BTC-MOVE-1102[0], BTC-PERP[0], CHF[0.00], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075265], LUNC-PERP[0], MAPS[.9904], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPA[6.118], SUSHI-PERP[0], THETA-PERP[0], UMEE[1.21206318], UNI-PERP[0], USD[0.00], USDT[1.52241035], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00828624 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], HOT-PERP[0], LINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00828627 | | COPE[1.01736025], ETH[0.08870235], ETHW[0.08870235], RAY[0], SOL[0], USD[0] | | |
| 00828630 | | ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], COMP-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[155.27989974], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [310581160206966634/FTX AU – we are here! #54537][1], NFT [441958660281149722/The Hill by FTX #20439][1], NFT [499048265431796525/FTX EU - we are here! #200829][1], NFT [504282300827424404/FTX EU - we are here! #200781][1], NFT [512010521682712838/FTX EU – we are here! #200807][1], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[4107.020535], USD[100156.85], USDT[4486.97908635], ZRX-PERP[0] | Yes | USD[50122.28] |
| 00828631 | | DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH-PERP[0], USD[0.00] | | |
| 00828633 | Contingent, Disputed | ATOMBULL[.01921435], TRX[.000001], USD[0.00], USDT[0] | | |
| 00828637 | | ASD[55.86479729], BAO[93766.02406827], CAD[0.00], CHZ[1], DENT[6779.18048876], DOGE[1], KIN[1531088.29624454], MATIC[1.06825823], RSR[1], TRU[1], TRX[.00428455], USDT[0] | Yes | |

Corrected Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826839 | Contingent | CRV[105.19024783], FIDA[15.46915436], FTT[212.10500920], HNT[4.64076848], MKR[.04125007], RUNE[18.25360225], SOL[5.56751187], SRM[40.56375041], SRM_LOCKED[.4870046], USD[0.87], USDT[0.00034929], XPLA[102.40523942], YFI[.00413229] | Yes | |
| 00826842 | | RAY[.97], RUNE[36.8779538], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00826844 | | ETH[.00394272], ETHW[.00394272], KIN[1000000], KIN-PERP[0], USD[0.00] | | |
| 00826652 | | BTC[0.06008197], ETH[1.40753298], ETHW[1.40753298], EUR[0.74], USD[-800.82], VET-PERP[0] | | |
| 00826655 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00826656 | | USD[0.14] | | |
| 00826659 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00826660 | | 1INCH-PERP[0], ASD-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], LINA-PERP[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00826664 | | ETH[0], LTC[0], TRX[.357977], USDT[0.00001554] | | |
| 00826666 | | 0 | | |
| 00826671 | | XRP[201.548] | | |
| 00826672 | | CRO[16.73858222] | | |
| 00826676 | | BTC-PERP[0], NPXS-PERP[0], USD[0.01] | | |
| 00826677 | Contingent, Disputed | ETH[0.00195183], ETHW[0.00195183], TRU[0] | | |
| 00826679 | | BNB[0], ETH[0], TRX[.500001], USDT[0] | | |
| 00826680 | | CRO[0.00707859] | | |
| 00826681 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00826688 | | RAY[1.99943], TRX[.000002], USD[0.00], USDT[0] | | |
| 00826689 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00004002], XRP-PERP[0] | | |
| 00826690 | | ATLAS[537.85038734], UBXT[1], USD[0.00] | | |
| 00826691 | | 1INCH[1050.27243014], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[4.53373960], ETHW[2.51586816], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR[1310], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[297.26420847], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9598.16394971], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | 1INCH[1049.993971], SOL[32.076726] |
| 00826693 | | NFT (297810202684508485/FTX AU - we are here! #17090)[1], NFT (332077676973472270/FTX AU - we are here! #26723)[1], NFT (385684880126458869/FTX EU - we are here! #89282)[1], NFT (397818439382663705/FTX EU - we are here! #89463)[1], NFT (423925845465102384/FTX EU - we are here! #89013)[1], NFT (430232933524985931/Austria Ticket Stub #1361)[1], TRX[.000006], USD[0.00], USDT[0.00002414] | | |
| 00826694 | | ASD-PERP[0], FIL-PERP[0], HOT-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.06], USDT[.951657] | | |
| 00826695 | | EUR[0.03], USD[0.00] | Yes | |
| 00826696 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00000160], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00828707 | | TRX[.000781], USDT[0.00001870] | | |
| 00828712 | | SOL[0], USD[0.00] | | |
| 00828714 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000421], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LLA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-0930[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000263], UNI-PERP[0], USD[-56.29], USDT[63.19210193], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00828716 | | BIT[0.00033529], BNB[0.70471264], FTT[3.17069221], LTC[0], POLIS[79.2], USD[0.90] | Yes | BNB[.68] |
| 00828718 | | ETHBULL[0.00000691], TRYBBULL[0.00019664], USD[63.82] | | |
| 00828727 | | 1INCH[0], BTC[0], FTT[0.00227438], SOL[0], TRX[.001559], USD[1.50], USDT[0] | | |
| 00828728 | | BAO[39973.4], TRX[.000002], USD[0.74], USDT[.000817] | | |
| 00828731 | | DAI[0], RUNE[0], USD[0.00] | | |
| 00828732 | | TRX[0.00004443], USDT[0.05984949] | | TRX[.000002] |
| 00828733 | | BTC[0.00012391], TRX[.000018], USD[0.00], USDT[1723.39] | | |
| 00828737 | | FTT[73.44855], USDT[2.003777] | | |
| 00828741 | Contingent | BNB[.00041095], UBXT[0.45252198], UBXT_LOCKED[1152.1967223], USD[-46.83], USDT[60.67673688], ZEC-PERP[0] | | |
| 00828743 | | AKRO[1], AMC[0], ASD[0], BAO[6], BNB[0], CAD[0.00], CHZ[2.00285141], DENT[3], DOGE[0], ETH[0], KIN[4], MATIC[3.25905208], NPXS[0], PUNDIX[0], RSR[1], STMX[0], TRX[1], UBXT[1], XRP[109.11664111] | Yes | |
| 00828746 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0.00017217], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.048809], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00692700], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828751 | | CAKE-PERP[0], FIL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00828754 | | ATLAS[6150.09770862], BTC[0.02379810], CRO[2831.96445969], FTT[55.57146860], LEO[41.71144920], MOB[134.39680270], SOL[8.52706030], USD[0.00] | | |
| 00828760 | | BNB[0], DENT[196152.739], KIN-PERP[0], SHIB[284181.28846422], USD[0.30], USDT[0] | | |
| 00828761 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 00828765 | | BAO[6], BTC[0.00000001], DOGE[114.82373367], EUR[0.00], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 00828766 | | TRX[1], USD[26.46], USDT[0.00000001] | Yes | |
| 00828768 | | ETH[.00000001], ICP-PERP[0], IMX[.05335166], TRX[.000001], USD[0.00], USDT[0] | | |
| 00828770 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16], XEM-PERP[0] | | |
| 00828774 | | BAO[27200], BAO-PERP[0], OKB[.09782], USD[0.33], XRP[.288588] | | |
| 00828775 | | USD[0.02], USDT[36.70976722] | | |
| 00828778 | | BTC-PERP[0], USD[0.48] | | |
| 00828779 | | 1INCH[0], BNB[0], ETH[.00000001], TRX[.000005], USD[0.56], USDT[0] | | |
| 00828781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09246], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00191667], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.26014846], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.84], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21898961], LUNA2_LOCKED[0.51097577], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00971000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.13], USDT[1.12714342], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828785 | | AKRO[1], BAO[7], BNB[0], BRZ[0], BTC[0], CEL[0], CHZ[3], DENT[1], DOGE[1], FTT[0], GRT[0], KIN[4], LINK[0], RSR[1], UBXT[1] | | |
| 00828786 | | ATLAS[300], BTC-PERP[0], GBP[0.00], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[177.53], USDT[0] | | |
| 00828792 | | BEAR[0], BNB[0], BTC[0.00054610], BULL[0], DAI[.00000001], ETH[0], ETHBULL[0], HEDGE[0], SOL[0], USD[0.00] | | |
| 00828797 | Contingent | AURY[.00000001], BTC[0.00081884], CRO[99.9806], DYDX[55.9860734], ENS[.009753], ETH[.15097131], ETHW[.15097131], FTM[134.97435], FTT[16.00478619], HNT[9.2981958], LINK[6.99867], OXY[.99224], RAY[21.77583045], RUNE[209.3074], SNX[32.0762968], SOL[25.91965055], SRM[139.49167754], SRM_LOCKED[2.10290926], SUSHI[29.494395], USD[6.34] | | |
| 00828800 | | DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], USD[11.75], USDT[189.24] | | |
| 00828805 | | BTC[.00004001], FTT[.09552], STG[122], USD[-0.38] | | |
| 00828807 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], FLM-PERP[0], FTT[8.50000001], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], SOL[.00000001], TRX[.000782], USD[20.25], USDT[0.27222206], USTC-PERP[0] | | |
| 00828808 | | SXPBULL[1.75553475], TRX[0], USD[0.03] | | |
| 00828815 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HXRO[.0858], KNC-PERP[0], LUNC-PERP[0], MOB[.01126696], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PHRO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[97.50000000], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828816 | Contingent | ETH[.00079135], ETHW[.00079135], OXY[.823], RAY[737.78681236], RUNE[610.67784], SOL[118.09567753], SRM[1.11241822], SRM_LOCKED[3.44744122], USD[0.27] | | |
| 00828818 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021123110], CHZ-PERP[0], COMP-2021123110], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00046338], ETH-PERP[0], ETHW[.00046338], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-2021123110], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOL7.95866134], SOL-PERP[0], SRM[.006758], SRM_LOCKED[0.02563348], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[4.22], USDT[0.00000001], USDT-2021062500], USDT-20210924[0], XRP-2021123110], XRP-PERP[0], YFI-2021123110] | | |
| 00828819 | | BTC[0], ETH[0], FTT[25], USDT[0.00001985] | | |
| 00828821 | Contingent | BNB[0], BTC[0], ETH[0.00030997], GENE[0], HT[0], LUNA2[0.00000186], LUNA2_LOCKED[0.00000434], LUNC[0.40573088], NFT (393705363297404426/FTX EU - we are here! #20058)[1], NFT (439198524979451153/FTX EU - we are here! #19640)[1], NFT (459474504547118018/FTX EU - we are here! #19942)[1], SOL[0], TRX[0.00001300], USD[1.00], USDT[0.00483361], USTC[0] | | |
| 00828823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00094681], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828824 | | AVAX[1.4617438], BTC[0.00003588], ETH[0], USD[10972.98], USDT[5.77136363] | | USD[10922.73] |
| 00828827 | | SUN[3117.372], USD[0.00] | | |
| 00828828 | | BTC[.00005247], KIN[8069], TRX[.000004], USD[0.00], USDT[0] | | |
| 00828830 | | USD[0.17] | | |
| 00828832 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], ORBS-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210625[0], XMR-PERP[0], XRP[.00570098], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00828834 | | BTC[.00007452], ETH[.276], ETHW[.276], SOL[6.33], USD[0.07] | | |
| 00828838 | | AKRO[2], BAO[5], CHZ[1], DENT[1], EUR[0.00], KIN[7] | | |
| 00828847 | Contingent | BOBA-PERP[0], BTC[0.00001425], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[159.98], KIN-PERP[0], LUNA2[0.64139356], LUNA2_LOCKED[1.49658499], LUNC-PERP[0], MATIC-PERP[0], SRM[191.16784378], SRM_LOCKED[4.78829412], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00828847 | | ATLAS[0], BAO[1], CHZ[0], DENT[0], DMG[0], DOGE[0], GALA[0], HNT[0], HUM[0], KIN[0], MATIC[0], POLIS[0], PUNDIX[0], REEF[0], REN[0], SHIB[0], SLP[0], SOS[0], SPELL[0], STEP[0], STMX[0], TLM[0], TRX[0], UNI[0], USD[0.00], USDT[0.00059966], ZRX[0] | Yes | |
| 00828851 | | KIN[2275.96515597], TRX[0], USD[0.00] | | |
| 00828857 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000994], UNI-PERP[0], USD[0.00], USDT[0.00053114], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828860 | | USD[0.01], USDT[0] | | |
| 00828863 | | KIN[0.00000001], USDT[0] | | |
| 00828864 | | BTC-PERP[0], USD[0.00] | | |
| 00828875 | | KIN[0], USD[0.00], USDT[0] | | |
| 00828876 | | BAO[0], BTC[0], DOGE[0.00036955], FTM[0], LTC[0], SOL[0], USD[0.00] | | |
| 00828882 | | ATLAS[33730.39055634], ATLAS-PERP[0], TOMOBULL[14600.204055], USD[1.96] | | |
| 00828887 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.80], USDT[0], WAVES-PERP[0] | | |
| 00828898 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-20210625[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0925[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000019], UNISWAP-20210625[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00828901 | | 0 | | |
| 00828903 | | 0 | | |
| 00828904 | | ASD-20210625[0], ASDBULL[1.5167566], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[4100000], ETHBULL[.00007403], OKBBEAR[932.8], ONT-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRXBULL[159.449442], USD[0.01], USDT[0] | | |
| 00828913 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.34389467], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00089992], SRM_LOCKED[.38990448], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00828914 | | DOGEBEAR[53726037.12], USD[0.12] | | |
| 00828916 | | LTC[.00033076] | | |
| 00828919 | Contingent, Disputed | BTC-20210625[0], BTC-20211231[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00828920 | | AAVE[0.55415602], BNB[0.00002366], CEL[.0919], CONV[0], ETH[0], ETHW[0.00039673], FTT[.01525107], IMX[.03205987], KIN[2], NFT (314005294996121553/FTX AU - we are here! #48838)[1], NFT (340487140690289038/FTX EU - we are here! #67644)[1], NFT (394337746642338109/FTX EU - we are here! #67786)[1], NFT (402846836813464787/FTX AU - we are here! #48805)[1], NFT (493929227909746892/The Hill by FTX #5601)[1], NFT (550630207531721134/FTX EU - we are here! #6690)[1], RSR[1], TRX[.108883], USD[253.36], USDT[11.73606498], XRP[.03169164] | Yes | |
| 00828925 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-20211231[0], AAVE-0325[0], AAVE-PERP[0], ABNB-0325[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMC-0325[0], AMD-0325[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-0325[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BILI-0325[0], BITO-0325[0], BIT-PERP[0], BITW-0325[0], BNB-0325[0], BNB-PERP[0], BNTX-0325[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTMX-0325[0], BTT-PERP[0], BULL-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CRON-0325[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETHE-0325[0], ETH-PERP[0], EXCH-0325[0], FB-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GLD-0325[0], GME-0325[0], GMT-PERP[0], GOOGL-0325[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MKR-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NIO-0325[0], NOK-0325[0], NVDA-0325[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PEOPLE-PERP[0], PERP-PERP[0], PF-0325[0], POLIS-PERP[0], PRIV-0325[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SECO-PERP[0], SHIB[3000000], SHIB-PERP[0], SHIT-0325[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SQ-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-0325[0], TULIP-PERP[0], TWTR-0325[0], UBER-0325[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], USD[-0.45], USDT[0.00818128], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.02573032], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0] | | |
| 00828929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.01668961], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.25240739], ETHBULL[0.00026657], ETH-PERP[0], ETHW[.16295101], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0382], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000049], TRX-PERP[0], USD[448.36], USDT[1079.81568110], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828931 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.00016271], GRT-PERP[0], LTC[.00102804], LTC-PERP[0], USD[-0.01], USDT[0.00270851] | | |
| 00828935 | | ETH[0] | | |
| 00828948 | | BAO[5], CHZ[0], DENT[1], DOGE[0], KIN[1], SHIB[0], USD[0.00] | | |
| 00828955 | | AMPL[0], BNBBULL[0], ETH[.00189417], ETHW[.00189417], SXP[0], USD[-1.56], USDT[0], XRP[0.00854483] | | |
| 00828956 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00828959 | | DOGE-PERP[0], ETH-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.98], USDT[3.7847652] | | |
| 00828960 | | SXPBULL[243.02015432], TRX[.604508], USD[0.00] | | |
| 00828964 | | BSV-PERP[0], ETH[.00000001], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00828966 | | AKRO[2], ATLAS[213.60710838], AURY[5.43509111], AXS[1.11159853], BAO[9], BRZ[.00182657], CHZ[0.00116412], CRO[40.35761227], DENT[1459.74320885], DOGE[1], FTM[10.44110943], GALA[55.54726159], GOG[36.29309878], KIN[51833.40135400], POLIS[.00004612], REEF[229.01970399], RSR[71.08658987], SHIB[1910455.36940383], SLP[185.04086287], SOL[0.00000034], SPELL[2519.39642766], TRX[1], UNI[.1397121], USD[0.00], XRP[.00021552] | Yes | |
| 00828967 | | USD[0.00], USDT[0] | | |
| 00828974 | | BAO[170.58269364], BNB[.00025066], CRO[0.91479221], SHIB-PERP[0], TRX[62.51300100], USD[0.00], USDT[26.47613169] | | |
| 00828976 | | BCH[0], DOGE[.84439], RAY[4.996675], TRX[.00005], USD[0.00], USDT[0.72931810] | | |
| 00828980 | | EUR[0.45], USD[6828.24], USDT[0] | | |
| 00828983 | Contingent | C98[.505282], FTT[0.03876196], LINK[20.079955], LUNA2[0.42536914], LUNA2_LOCKED[0.99252800], LUNC[92625.027038], LUNC-PERP[0], STEP[.00000001], USD[11.20], USDT[0] | | |
| 00828985 | | BULL[0.00000062], DOGE[0.49844661], ETH[.0008187], ETHBEAR[3246.2], ETHBULL[0.78990578], ETHW[.0008187], LTCBULL[.0503488], MATICBULL[.00082775], SXPBULL[.00011389], TRXBULL[.0983621], USD[0.25], USDT[0], VETBULL[0.00006090], XRPBEAR[1196.36], XRPBULL[.002292], ZECBULL[9.19902664] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828986 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (410596623812589069/FTX EU - we are here! #186227)[1], NFT (464245567097115141/FTX EU - we are here! #186286)[1], NFT (568889680417304287/FTX EU - we are here! #186377)[1], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00828996 | | 1INCH[0.00005777], AAVE[5.82167732], AKRO[1], AUDIO[3.02623372], BAO[1], BAT[1.01135211], BTC[1.11191027], CEL[2.0330905], CHZ[2], COMP[6.83564595], DENT[3], DOGE[0.18959770], DYDX[397.32456579], ETH[8.23860944], ETHW[19.49448657], FIDA[3.09280744], HOLY[3.10462556], HXRO[2], KIN[2], LINK[.06768492], MATH[3.00767251], MATIC[0.00000579], MTA[1367.03945477], OXY[0], PERP[0.00354624], RSR[2], SAND[0.08942863], SGD[0.04], SOL[0], STEP[0], SUSHI[1.0303203], SXP[2], TOMO[1.03285675], TRU[1], TRX[1], UBXT[2], UNI[252.84095993], USD[154423.40] | Yes | |
| 00829001 | | DEFIBULL[0.02815126], SOL[0], TRX[.000004], USD[0.03, USDT[.461408] | | |
| 00829014 | | AKRO[5], ATLAS[.80000108], BAO[10], DENT[2], EUR[50.21], FIDA[.04802043], FTM[367.12029223], GRT[1.0001826], IMX[331.03602935], KIN[11007948.97015496], MATIC[488.25267838], RSR[1], RUNE[.4137986], SOL[5.47206219], TRX[6], UBXT[9] | Yes | |
| 00829015 | | BAO[100929.3], USD[0.71] | | |
| 00829023 | | DYDX-PERP[0], MOB[355.99356014], USD[3.92], USDT[0.06712733] | | |
| 00829033 | | BTC[0.01477978], FTT[0.00013234], TRX[.000082], USD[0.60], USDT[0.00006256] | | USD[0.48] |
| 00829034 | | TRX[.000002], USDT[0] | | |
| 00829036 | | 1INCH-20210625[0], FTT[0.02526025], GBP[0.00], USD[0], USDT[0] | | |
| 00829037 | | ETH[.0078691], ETHW[0.0078690], USD[2.06] | | |
| 00829039 | | ETH[0], FTT[0], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 00829040 | | USD[25.00] | | |
| 00829042 | Contingent, Disputed | 0 | | |
| 00829047 | | ATLAS[1000], KIN[289944], RAY-PERP[0], SLRS[36], STEP[30.6], TRX[.000002], USD[0.00], USDT[0] | | |
| 00829048 | Contingent | AVAX[.00002], BCH-0325[0], BCH-PERP[0], BRZ[.4863213], BTC[0.00276289], CEL-0325[0], DAI[.08512], DMG[.09988], DOGE[.0029], DOGE-0325[0], DOGE-PERP[0], ETH[.00000054], ETH-0325[0], ETHW[.00068054], EUR[0.82], GST[2759.3], LINKBULL[999.8], LTC-0325[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528], MKR[.0009423], SOL[.000048], SOL-0325[0], SOL-PERP[0], SXP-0325[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TRY[1.07], TRYB[0.07757479], UNI-0325[0], USD[39.68], USDT[20.98595935], USDT-0325[0], YFI-0325[0] | | |
| 00829050 | | 1INCH-PERP[0], ATLAS-PERP[0], ETH[0], FTM[0.50614665], FTT[150.07648875], MER[1310.01], MNGO-PERP[0], RAY[1], RAY-PERP[0], SHIB-PERP[0], SOL[.5], SOL-PERP[0], USD[3.35], USDT[0] | | |
| 00829051 | | BTC[0], FTT[0.21430527], USD[0.00], USDT[0.00000001] | | |
| 00829055 | | ATLAS[2.727062], DOGE[68.9862], RAY[.0038], TRX[.000009], USD[0.00], USDT[0] | | |
| 00829056 | | ATLAS[369.9848], TRX[.030002], USD[0.58] | | |
| 00829060 | | AVAX-20210924[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00829071 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00038057], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[11.27055796], SRM_LOCKED[90.25955865], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.79], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00829077 | | FTT[16.6], SOL[.00627718], SOL-PERP[0], TRX[.467384], UBXT[.9984], USD[0.00], USDT[0.15615004] | | |
| 00829078 | | PUNDIX[17.9874], TRX[.000003], USD[0.52] | | |
| 00829080 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00829082 | | BRZ[0], BTC[0], BTT[772615.29448372], DOGE[0], GOG[9.57652489], GOOGL[.00000004], GOOGLPRE[0], MANA[0], OXY[0], SHIB[0], SPELL[0], SRM[0] | Yes | |
| 00829085 | | 0 | | |
| 00829089 | | AMPL[0], FTT[0.05769285], USD[0.91], USDT[0.00000001] | | |
| 00829090 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.11207758], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[1.0787842], ETH-PERP[0], EUR[0.76], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.03701738], MATIC-PERP[0], SOL[0], SRM-PERP[0], USD[0.83], USDT[1.76370001], VET-PERP[0] | | |
| 00829091 | | BTC[0.00001130], DOT[.032], KIN[89938], TRX[.00008], USD[-0.01], USDT[0.00001706] | | |
| 00829093 | Contingent, Disputed | USDT[3.70675129] | | |
| 00829100 | | TRX[.000002], USDT[109.55148184] | | USDT[106.114186] |
| 00829102 | | ALG0[5.154488], AURY[27.98555111], DOGE[0], DOT[8.31716808], DYDX[14.23800221], ETH[0], FTT[1.99867], HNT[2.0769524], LINK[1.0504176], MANA[10.48715047], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[8.10672510], SRM[27.20151221], USD[0.26], XRP[257.95907015] | | |
| 00829105 | | DOGE[.9916], USD[0.03], USDT[1.41242762], XRP[.5358], XRP-PERP[0] | | |
| 00829106 | | ATLAS[6242.72032596], POLIS[52.29624], USD[0.00] | | |
| 00829107 | | EOS-PERP[0], GRT-PERP[0], MOB[3.08803609], USD[-1.21], XRP[.8054] | | |
| 00829110 | | 0 | | |
| 00829115 | Contingent | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086487], RSR-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00829116 | | 0 | | |
| 00829124 | Contingent | AAVE[3.03431029], AAVE-PERP[0], ADA-PERP[0], ALEPH[34.9935495], APE[40.19653516], ATLAS[13089.68118], AVAX[8.79837816], BRZ[0], BTC[0.15282617], CHZ[1099.904164], CRO[2588.36302544], DOT[0.80797855], ETH[1.57626195], ETHW[1.45468436], FTM[683.9150377], FTT[5.92199442], GALA[3519.725393], GMT-PERP[0], GRT[1238.78621368], JASMY-PERP[0], LDO[163.9697748], LINK[80.50210546], LINK-PERP[0], LTC[6.10915508], LUNA2[1.05360977], LUNA2_LOCKED[2.45842281], LUNC[13.13214764], MATIC[235.9841502], POLIS[78.698841], SAND[148.2497286], SNX[16.78376317], SOL[3.05017666], SRM[113.45933126], SRM_LOCKED[42184798], STMX[2760], SUN[7573.15945448], TRX[.010028], UNI[17.6], USD[699.74], USDT[32.17675057], VGX[9.83994935], WAVES-PERP[0] | | |
| 00829125 | | AMPL[-0.01038074], DENT[7583.85360818], KIN[401261.16728217], TRX[.000001], USD[0.00], USDT[0] | | |
| 00829129 | | CAD[0.00], FTM[.00457403], SOL[.00002743], USD[0.01] | Yes | |
| 00829131 | Contingent | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05068629], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.00338], USD[0.00], USDT[0.0281439], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00829141 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[2.61933772] | | |
| 00829155 | | ATLAS[8.79], NFT (461232273746040141/FTX EU - we are here! #282976)[1], NFT (478573859438099905/FTX EU - we are here! #282972)[1], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829157 | | 1INCH-PERP[0], ATLAS[9.966], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USDt[-0.01], USDT[0.00990000], XRP-PERP[0] | | |
| 00829158 | | BTC[0], ETH[0.00034963], ETH-PERP[0], ETHW[0.00034963], SRM-PERP[0], SUSHI-PERP[0], USD[-0.19], USDT[0.00914605], XRP-PERP[0] | | |
| 00829162 | | BNB[0.00000001], BRZ[0.00000001], BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], FTT[0.00000001], LTC[0], MATIC[0], MTA[0], NFT (302536022473462139/FTX EU - we are here! #262442)[1], NFT (304226418139531902/FTX EU - we are here! #262432)[1], NFT (358473486747921534/The Hill by FTX #26236)[1], NFT (447173287685544706/FTX EU - we are here! #262450)[1], STORJ[0], SUSHI[0], TRX[0.01159700], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00829167 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00829172 | | EUR[0.00], FTT[.19223267] | | |
| 00829173 | | BAO[3], DOGE[1], KIN[1], USD[0.00] | | |
| 00829177 | | CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SC-PERP[0.92], XRP-PERP[0] | | |
| 00829179 | Contingent | ADA-PERP[55], DOGE[74.950125], LINK[4.997625], LINK-PERP[0], SRM[10.00469479], SRM_LOCKED[0.00655337], SRM-PERP[0], TRX[187.933501], USD[-56.57], USDT-PERP[0], VET-PERP[0], XRP[99.96675], XRP-20210625[0], XRP-PERP[0] | | |
| 00829180 | Contingent | ADA-PERP[0], BNB[0], BNBBULL[0], BULL[0], CRO[20.21058191], ETH[.0165166], ETHBULL[0], ETHW[.01631575], FTT[9.69435453], LUNA2[0.00700459], LUNA2_LOCKED[0.01634405], NFT (555443150564234377/FTX AU - we are here! #57724)[1], SOL[4.92468918], SOL-PERP[0], SXP[17.53666698], USD[2597.20], USDT[3745.76766542], USDT-PERP[0], USTC[.991534] | Yes | |
| 00829183 | | USDT[0.00000001] | | |
| 00829187 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[1.62527326], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00649892], XTZ-PERP[0] | | |
| 00829196 | | CRO[15016.996], MBS[566.245], USD[0.00] | | |
| 00829202 | | BLT[54.99468], DYDX[6.99867], TONCOIN[31.793958], USD[0.18], USDT[0] | | |
| 00829203 | | RUNE[.0680135], USD[0.63], USDT[4.98402432], ZAR[0.00] | | |
| 00829209 | | ETH[0] | | |
| 00829217 | | KIN[1], TRX[.000047], USDT[0] | Yes | |
| 00829218 | | 0 | | |
| 00829220 | | DENT[1], PUNDIX[0], TRX[.000003], USDT[0] | | |
| 00829221 | Contingent | BAO[1099841.05], BNB[0], DODO[239.96532], FIDA[507.30987643], FIDA_LOCKED[3.94954385], FTT[500.83055320], OXY[340.93446925], PERP[149.96768812], SRM[184.05667892], SRM_LOCKED[215.16164608], USD[0.51] | | |
| 00829227 | | ASD-PERP[0], BTC[.00000721], EOS-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00829230 | | MOB[.923145], USD[0.00], USDT[0.89743063] | | |
| 00829237 | | USD[331.01] | | |
| 00829249 | | ETH[.00000008], USDT[1.38785341] | | |
| 00829252 | | AUDIO[1], BAO[11], BRZ[0], DENT[1], FRONT[1], FTT[0], GMT-PERP[0], KIN[10], RSR[1], TOMO[1], TRX[3.000889], UBXT[6], USD[0.00], USDT[953.18815209] | | |
| 00829253 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC[6.08129265], BTC-PERP[0], DMG[3232643.48409118], DOGE-PERP[0], ETH[120.85509112], ETH-PERP[0], ETHW[22.39308326], ETHW-PERP[0], FTT[95150.96799587], MASK-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI[3861.52050513], USD[1345722.34], USDT[4583.01871368], WAVES-PERP[0] | | |
| 00829255 | Contingent | ETH[0], UBXT_LOCKED[207.24740941] | | |
| 00829257 | | KIN[8831], TRX[.000003], USD[0.49], USDT[.006235] | | |
| 00829258 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[-15.14], USDT[18.49083286], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00829262 | | MER[470.970288], RAY[1.471887], SOL[100.26378821], TRX[.643837], USD[0.01], USDT[0], XRP[.044031] | | |
| 00829263 | | BNB[0] | | |
| 00829268 | | ICP-PERP[0], KIN[4972.64329], MAPS[.372652], RAY[.601944], SOL[.00000001], USD[1.13] | | |
| 00829272 | | AMD[.0096884], BTC[.00289981], COIN[0.00747432], DOGE[.91526], ETH[0.00096211], ETHW[0.00096211], HT[.09734], TRX[.000008], USD[58.37], USDT[0] | | |
| 00829273 | | ADA-PERP[0], ATLAS[48244.222], BTC[.00008166], DOGE[.3034], FTM[.9636], FTT[.06078], LTC[.006], MATIC[8.698], OXY[.3914], SAND[771.8334], SLRS[11503.6988], SOL[88.86365], SRM[.5229], SUSHI[.19035], TRX[.000003], USD[30.71], USDT[0.00000001] | | |
| 00829274 | | CRV[30.9783], TRX[.000004], USD[1.53], USDT[0] | | |
| 00829275 | Contingent | APE-PERP[0], AXS[0.00000001], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[0], SOL[4.21000000], SOL-PERP[0], SRM[0.00433573], SRM_LOCKED[2.50461196], TRX-PERP[0], USD[3309.58], USDT[0.00000001], USDT-PERP[-2500], USTC-PERP[0], YFII-PERP[0] | | |
| 00829276 | | EUR[0.00], USD[0.00] | | |
| 00829288 | Contingent | AAVE[.0000001], AVAX[0.04916182], BNB[336.43747231], BTC[0], ETH[0], ETHW[0], FTT[1000], LOOKS-PERP[0], SOL[2068.06197983], SRM[4.44872568], SRM_LOCKED[1927.41040801], SUSHI[0], TRX[.0015541], USD[93.24], USDT[0.00000001] | | |
| 00829291 | | RSR[9.9065], SOL[.0599966], STORJ[.299949], USD[0.00] | | |
| 00829292 | | ADABULL[0.00060423], ALGOBULL[9772], ASDBULL[4.50782165], BALBULL[.99981], BCHBULL[2.99943], BNB-0325[0], BNBBULL[0.00030815], DOGEBULL[0.00762364], ETH-0325[0], ETHBULL[0.00991608], GMT-0325[0], GRT-0325[0], GRTBULL[6.023038], HTBULL[.0356659], KNCBULL[96.73596094], MATICBULL[1.04577121], SXPBULL[682.8918436], THETA-0325[0], THETA-0624[0], THETABULL[7.96093603], THETA-PERP[0], TRX[.000808], USD[0.00], USDT[10.64200890], VETBULL[3.8026872], XTZBULL[2.199582] | | |
| 00829293 | | EDEN[531.6], MAPS[180.8733], MTA[76.9461], USD[0.02], USDT[0] | | |
| 00829303 | | BNB[0], BTC-PERP[0], TRX[.00125], USD[0.00], USDT[0] | | |
| 00829304 | | APE[0.00865484], ETH[0], NFT (409693034122315362/The Hill by FTX #20332)[1], SAND[1], TRX[.000001], USD[1.03] | | |
| 00829305 | | AKRO[2], BAO[15], CRO[.08686246], DENT[3], ETH[.02459429], ETHW[.02429311], GBP[0.05], KIN[15], LRC[.01239639], RSR[1], TRX[1.02040357], UBXT[5], USD[0.00], XRP[.06843739] | Yes | |
| 00829309 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-20210625[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210406[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.01522338], ETH-PERP[0], ETHW[0.01522338], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00829311 | | 1INCH[0], ATOM-PERP[0], BCH[0], BEAR[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DOT[0], ETH[0], FTT[0], HT[0], LTC[0], MATIC[2.40221014], NFT (365862534468604315/check for 5 rubies)[1], SUSHI[0], UNI[0], USD[0.24], USDT[0.02000000], WAVES[0], XRP[0], YFI[0] | | |
| 00829318 | | AAVE[0.00522898], USD[9984.96] | | |
| 00829324 | Contingent, Disputed | BNB[.00594321], MATIC[5.98670289], TRX[.001013], USD[0.01], USDT[0] | | |
| 00829325 | | BTC[0.07265634], ETH[1.90071082], ETHW[1.90071082], FTT[301.59958554], NFT (290448699839879721/FTX EU - we are here! #201552)[1], NFT (308250049132270814/FTX EU - we are here! #201585)[1], NFT (321948789654073341/FTX AU - we are here! #21614)[1], NFT (388266735913513980/FTX EU - we are here! #201614)[1], PSY[5000], SOL[0], USD[1.72], USDT[0.00000044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829326 | | FTT[0], GBP[0.00], USD[0.00], USDT[89.93937383] | | |
| 00829331 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.9946], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.000118], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.000118], FTM[1082.84682], LINK-20210625[0], LINK-PERP[0], LTC[.00748], LTC-20210625[0], LTC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[80.64], XRP[642], XRP-20210625[0], XRP-PERP[0] | | |
| 00829335 | | NFT (512134394860024196/The Hill by FTX #37862)[1] | | |
| 00829336 | | BAO[5], DENT[2], EUR[0.00], RSR[2], SOL[12.23272902], TRX[.18187548], USD[1321.31], USDT[2799.27220050] | Yes | |
| 00829338 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00027439], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[50.97432], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], USD[10084.53], USDT[0] | | |
| 00829339 | | 0 | | |
| 00829340 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00829349 | | DOGE[0] | | |
| 00829351 | | TRX[.000001], USD[0.00] | | |
| 00829356 | | AKRO[1], BAO[3], DENT[2], ETH[.02986901], ETHW[.02986901], GBP[0.00], KIN[4], RSR[1], USD[0.00] | | |
| 00829363 | | USD[13.36], USDT[0], XRP[.55] | | |
| 00829365 | | BNB[0], BULL[0], DOGE[0], DOGEBULL[0], RUNE[0], SAND[0] | | |
| 00829368 | | ATLAS-PERP[0], USD[-0.34], USDT[1] | | |
| 00829370 | | ATLAS[0], PERP[0], SOL[0.00229521], SOL-PERP[0], STMX-PERP[0], TRX[7.06651899], USD[-3.04], USDT[3.05377543] | | |
| 00829371 | | INDI[.8992], TRX[.55526], USD[0.06], USDT[0] | | |
| 00829376 | | USD[0.00] | | |
| 00829382 | | BAO[496], USD[0.00], USDT[.78618251] | | |
| 00829383 | | USD[0.93] | | |
| 00829390 | | BTC[.00979104], ETH[.0199962], ETHW[.0199962], FTT[5.3], SOL[.68], TRX[.000001], USDT[202.90939684] | | |
| 00829395 | | ETH[0], LTC[0] | | |
| 00829396 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.13467081], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK[.005], LINK-PERP[0], MATIC[9.38], MATIC-PERP[0], SAND[98], SNX-PERP[0], SOL-PERP[0], SUSHI[.22], SUSHI-PERP[0], TRX-PERP[0], USD[2018.21], USDT[0.00021894], YFII-PERP[0] | | |
| 00829406 | | BTC-PERP[0], FLM-PERP[0], ONT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 00829406 | | DOGE[.7935], ETH[.0009916], ETHW[.0009916], USDT[0.03026854] | | |
| 00829412 | | BAT[.18452], BOBA[.06951], BTC[.00000489], CHZ[9.13], ROOK[.0003], USD[-0.01], USDT[0] | | |
| 00829415 | | ADA-PERP[0], BTC[0], CHF[0.00], ETH[2.18356192], ETHW[2.18356192], HNT[90.89049887], USD[-78.74], USDT[0.00000007] | | |
| 00829419 | | TONCOIN[279.849251], USD[0.34] | | |
| 00829420 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00829421 | | KIN[0], USD[0.00], USDT[0] | | |
| 00829423 | | 0 | | |
| 00829428 | Contingent | FTT[0.00011079], KIN[0], SRM[0.08274385], SRM_LOCKED[.39184495], STEP[.00000001], USD[0.45], USDT[0] | | USD[0.43] |
| 00829429 | | USD[0.00] | | |
| 00829431 | Contingent | BOBA[.00018898], BOBA-PERP[0], BTC[0], DAI[0], DYDX-PERP[0], ETH-PERP[0], FTT[775.09671197], MATIC[0], SRM[.58978616], SRM_LOCKED[127.76242925], USD[81697.08], USDT[0.00005488] | Yes | |
| 00829436 | | ETH[0.00000803], ETHW[0.00000802], FTT[0.00027039], TRX[1.26982876], USD[0.00], USDT[0] | | |
| 00829438 | | AKRO[1], ASD[.00015622], AUDIO[0.29812970], AXS[.0000004], BAO[67790.74975126], BCH[.0000003], BNB[0], BTC[0], CHZ[0], DENT[594.90746805], DOGE[45.62234375], GRT[21.92546539], HNT[0.00002129], HXRO[.0001608], KIN[46219.35225152], LINK[.00231002], LTC[0], LUA[0], MATIC[1.06556908], RAY[.28950248], ROOK[.00000008], RSR[1], SECO[.00000174], SHIB[473.81789077], SLRS[5.03000879], SLS[.00000128], SPELL[.00339058], TRX[29.02042656], UBXT[3], USD[0.00], WRX[8.94024625], XRP[0], YFI[0.00007390], YFII[0.00000001] | Yes | |
| 00829439 | Contingent | AAVE[0], BNB[0.00970105], BTC[0.00002850], BULL[0], CEL[1.1769055], COMP[0], CRO[9.86985], DOGE[18.64811285], ETH[0.00035023], ETHW[0.13750023], FTT[0.0804237], LINK[.0954476], LUNA2[0.23281543], LUNA2_LOCKED[0.54323601], LUNC[.00962], MANA[38], MATIC[15.2011418], SAND[30.968498], SOL[0.50851252], USD[0.00], USDT[0.00000002] | | |
| 00829442 | | ATLAS-PERP[0], CAKE-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00829449 | | USD[0.13] | | |
| 00829450 | | BTC-PERP[0], DOGE[.02095551], ETH[0.00000001], ETHW[0.00000001], FTT[.0000007], MOB[0.00133327], USD[0.27], USDT[0] | | |
| 00829452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00005048], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00266803], LUNA2_LOCKED[0.00482681], LUNC[450.45], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[157.983441], USD[168842.82], USDT[100.00001680], VET-PERP[0] | | |
| 00829455 | Contingent, Disputed | BTC[0], FTT[0], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00829463 | | BTC[.00002946], SHIB[97960], USD[0.00] | | |
| 00829465 | | BAO[13.41917507], USD[0.00] | | |
| 00829471 | | BTC-PERP[0], PAXG-PERP[0], TRX[.000003], USD[0.00] | | |
| 00829472 | Contingent | BNB[0], BTC[0.00005302], FTM[0], FTT[0.01723770], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], USD[-0.54], USDT[0] | | |
| 00829474 | | KIN[1], USD[0.00] | Yes | |
| 00829482 | | AKRO[1], BNB[0], CHZ[4], DENT[1], EUR[0.00], KIN[0.38465501], MATIC[0.00003705], UBXT[1] | | |
| 00829486 | | BCH[.00009774] | | |
| 00829490 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00829493 | | USD[0.00] | | |
| 00829497 | | USD[25.00] | | |
| 00829498 | | BAO-PERP[0], STEP[.0232], TRX[.000006], USD[0.00], USDT[0] | | |
| 00829499 | | ALPHA-PERP[0], ASD-PERP[0], DOGE[2], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.03604], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[.000017], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829510 | | BTC[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], MATIC[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 00829512 | | KIN[0], USD[0.00] | | |
| 00829514 | Contingent | AAVE[0], AKRO[507], BNB[0], BTC[0], ETH[0], FTT[0.02005839], SRM[.00352782], SRM_LOCKED[.01341421], USD[0.00], USDT[0.00784848] | | |
| 00829522 | | BTC[1.34470996], BTC-PERP[0], ENJ-PERP[0], FTT[25.21585555], MER-PERP[0], RAY-PERP[0], SOL[.12], SOL-PERP[0], SRM-PERP[0], USD[4.00], USDT[0.00000001] | | |
| 00829527 | | BTC[0], COIN[0.00000049], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00829530 | | BNB-PERP[0], BTC[0.04067050], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], ETH[0.00097739], ETH-PERP[0], ETHW[.00097739], USD[-101.77], USDT[1118.32052861] | | |
| 00829533 | | BADGER-PERP[0], BTC[0], CAKE-PERP[0], CHR[1577.79233], DODO[2454.992669], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[2.81021213], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], NEO-PERP[0], NFT (290215883012990664/Unkai)[1], NFT (338905637657610261/Crypto Thug Life #11)[1], OXY-PERP[0], SOL[0], SPELL[190183.698], THETA-PERP[0], USD[71.46], USDT[0], XLM-PERP[0] | | |
| 00829535 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.07745019], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00829555 | | 0 | | |
| 00829557 | | BNB[.00000001], BTC[0.00277081], EDEN[0], FTT[0.00001586], MSOL[.00000001], SOL[0.00], USD[0.00], USDT[0.00000012] | Yes | |
| 00829558 | | ETHBULL[0.05648714], USD[0.26], USDT[0.03337354], VETBULL[.74243906] | | |
| 00829563 | | LUA[222.46433], USDT[8.40725] | | |
| 00829565 | Contingent, Disputed | 0 | | |
| 00829566 | | EUR[130.52], STETH[0.00350873], USD[0.25] | Yes | |
| 00829568 | | ETH-20210625[0], USD[0.00], USDT[0] | | |
| 00829570 | Contingent | ALEPH[5980.7952375], ASD[-0.02300352], ATLAS[29860.0916], BNB[0], BTC[0.24599868], DOGE[12416.70367333], EDEN[376.1320959], ETH[1.72555208], ETHW[1.71730716], EUR[0.78], FTT[167.82288256], HNT[55.2911087], JET[1586.7135465], LOOKS[2803.53199089], OXY[24778.149265], POLIS[39.9924], SOL[0], SRM[994.35301159], SRM_LOCKED[17.2911069], SUSHI[1010.26617847], USD[41.42], XRP[1024.51981091] | | BTC[.000271], EUR[0.11], SUSHI[1009.981842], USD[41.05], XRP[1006.027012] |
| 00829571 | | AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], DOT-PERP[0], ETH[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], USD[0.01] | | |
| 00829572 | Contingent | BTC[0], ETH[0], EUR[0.00], LUNA2[1.35371062], LUNA2_LOCKED[3.15865813], LUNC[4.67], USD[0.00], USDT[0.00000283], USTC[.036197] | | |
| 00829574 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00829579 | | GME[.0377124], TRX[.000002], USD[0.00], USDT[0] | | |
| 00829581 | Contingent | AAVE[0], ATLAS[0], AVAX[0], BAT[0], BNB[0], BTC[0], CEL[0], DFL[0], ENJ[0], ETH[0], FTT[25], HNT[0], LTC[0], LUNA2[0.00026924], LUNA2_LOCKED[0.00062822], LUNC[58.62761908], MATIC[.00000001], PAXG[0], SHIB[.00000001], SNX[0], SOL[60.53978080], SPELL[0], TRX[0.00077800], USD[0.00], USDT[0], USTC[0] | | |
| 00829586 | | USDT[0.01421139], XRPBULL[136.3232808] | | |
| 00829587 | | 0 | | |
| 00829592 | | BTC[0], DOGE[0], SHIB[0], TRX[19.29388440], TRX-20210625[0], USD[0.00] | | |
| 00829597 | | 0 | | |
| 00829598 | | ATOM[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00829608 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.0], XRP[.01321556], XRP-PERP[0] | | |
| 00829610 | | BTC[.000932], BTC-20210625[0], TRX[.650007], USD[0.00], USDT[0] | | |
| 00829612 | | BCH[.00003543], LUA[.09693], USD[0.00] | | |
| 00829614 | | ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS[220], ATLAS-PERP[0], BTTPRE-PERP[0], DOGE[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LTC-PERP[0], NFT (352982111030283099/FTX Crypto Cup 2022 Key #14325)[1], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00829619 | | ETH[.00000109], ETHW[0.00007659], TRX[.000006], TRYB[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00829628 | | DODO[368.637073], GRT[118.4465], REEF[17233.961], SRM[44.28252], TRX[.000047], USD[0.00], USDT[0] | | |
| 00829629 | | BTTPRE-PERP[0], KIN[0], KIN-PERP[0], LTC[0], USD[0.00] | | |
| 00829642 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00000001], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00521145], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], XRP[.362088], YFI-PERP[0], ZEC-PERP[0] | | |
| 00829647 | | DOGE[0], TRX[.000003], USD[0.00], USDT[0], XRP[0] | | |
| 00829649 | | NFT (502544422836439631/FTX EU - we are here! #270901)[1], TRX[.000001], USDT[2.64775] | | |
| 00829652 | | COIN[0.00590341], DOGE[3], USD[0.00], USDT[0] | | |
| 00829653 | | ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], TRX[.000003], USD[-0.74], USDT[2.2525531] | | |
| 00829658 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.086581], AGLD-PERP[0], AKRO[.88921], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0.84150000], ALPHA-PERP[0], AMPL[0.69869994], AMPL-PERP[0], ANC[.543665], ANC-PERP[0], APE[.073], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.26898228], ASD-PERP[0], ATLAS[9.1578], ATLAS-PERP[0], ATOM[.11739], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07805751], AVAX-PERP[0], AXS-PERP[0], BADGER[0.124959], BADGER-PERP[0], BAND[0.08634203], BAND-PERP[0], BAO[874.045], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.6463], BIT-PERP[0], BLT[.2882], BNB-PERP[0], BNT-PERP[0], BOBA[.139424], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTT[999100], C98-PERP[0], CEL[0.18191382], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[-0.00003069], COMP-PERP[0], CONV[8.7868], CONV-PERP[0], COPE[.09641], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.1381], CVX-PERP[0], DENT-PERP[0], DFL[27.4126], DMG[.067662], DOGE[-0.12316941], DOGE-PERP[0], DYDX[.099865], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[18.0767], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0008182], ETH-PERP[0], ETHW[-0.00034102], ETHW-PERP[0], EUR[0.89], FIDA-PERP[0], FLOW-PERP[0], FTM[-0.14360027], FTM-PERP[0], FTT[0.01776600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.14438], GAL-PERP[0], GARI[.99894], GENE[100.7876835], GLMR-PERP[0], GMT[.78049], GMT-PERP[0], GODS[.00856], GOG[2.26785], GRT-PERP[0], GST[.066465], GST-PERP[0], GT[.1105045], HBAR-PERP[0], HGET[.074661], HNT-PERP[0], HOLY-PERP[0], HOOD[.009982], HOT-PERP[0], HT[-0.03879637], HT-PERP[0], HUM-PERP[0], HXRO[1.68356], ICP-PERP[0], ICX-PERP[0], IMX[.030958], IMX-PERP[0], IND[.962535], INTER[.0802], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.06577748], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[99.1], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1.38424], LRC-PERP[0], LTC[.00937], LTC-PERP[0], LUA[.02], LUNA2[0.00000422], LUNA2_LOCKED[0.00000985], LUNA2-PERP[0], LUNC[0.92006616], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.036886], MATIC[0.84000000], MATIC-PERP[0], MEDIA[.00589], MEDIA-PERP[0], MER[.39832], MER-PERP[0], MINA-PERP[0], MNGO[21.5608], MNGO-PERP[0], MOB[0.41413917], MOB-PERP[0], MPLX[.97384], MSOL[0.00877966], MTA[.5736], MTA-PERP[0], MVDA25-PERP[0], MYC[130.9561], NEAR[1], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[12.8498], ORBS-PERP[0], ORCA[.9901], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.198362], POLIS-PERP[0], PORT[.006448], PRISM[7.975], PROM-PERP[0], PSY[1.20962], PUNDIX[.099694], PUNDIX-PERP[0], Q[23.5326], RAMP-PERP[0], RAY[0.13465000], RAY-PERP[0], REAL[.07282], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-0.51463744], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.103358], SLP-PERP[0], SLRS[.82], SNX[-0.09406217], SNX-PERP[0], SNY[.63442], SOL[-0.00721177], SOL-PERP[0], SOS-PERP[0], SPA[7.57], SPELL-PERP[0], SRN-PERP[0], STARS[.86528], STEP[.1663515], STEP-PERP[0], STG[.79089], STORJ-PERP[0], SXP-PERP[0], SUN[.408159338], SUSHI[0], SUSHI-PERP[0], SWEAT[94.18622], SXP-PERP[0], SYN[.991], TLM[.624325], TLM-PERP[0], TONCOIN[.3629315], TONCOIN-PERP[0], TRU-PERP[0], TRX[.91085], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], UBXT[1.31], UMEE[7.255], USD[13510.06], USDT[118.21244565], USTC[0], USTC-PERP[0], VGX[.10504], WAVES-PERP[0], WNDR[.9991], XLM-PERP[0], XPLA[.064], XRP[.2], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829664 | | ADA-PERP[0], ALGO[.886344], ALGO-PERP[0], ATLAS[436659.88484], ATOM-PERP[0], BCH-PERP[0], BNB[0.00067094], BTC-PERP[0], DOGE-PERP[0], ETH[.163], ETH-PERP[0], FTT[25.89916], GALA[38159.391], GALA-PERP[0], HBAR-PERP[0], LRC[.5], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[3047.2854582], RSR-PERP[0], SHIB[.00000011], SHIB-PERP[0], SHIT-PERP[0], TRX[.367361], USD[3.48], USDT[.009574], XLMBULL[58564.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00829665 | Contingent, Disputed | AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BiT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.0306], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00029298], SOL-PERP[0], SRM-PERP[0], STEP[.0623618], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00829667 | Contingent | ADABEAR[970600], ADABULL[0.00000085], ALGOBULL[912.75], ALTBEAR[96.99], ATOMBULL[1.0006777], BCHBULL[.002006], DOGEBULL[45.00500084], ETCBULL[380], LINKBEAR[993000], LINKBULL[800], LUNA2[0.03559979], LUNA2_LOCKED[0.08306618], LUNC[7751.93], MATICBULL[38500], SXPBULL[8875481.73533824], THETABULL[513.29934], TRX[.200855], TRXBULL[.009048], USD[0.10], USDT[0.0009000], VETBULL[17000], XLMBEAR[.00004215], XRPBEAR[3077], XRPBULL[20000.06266] | | |
| 00829669 | | BTC[0], BTC-PERP[0], ETH[0.00076271], ETH-PERP[0], ETHBW[0.00076271], EUR[0.79], MATIC[0], USD[-77.92], USDT[120.36238063] | | |
| 00829670 | | KIN[77527.98426069] | | |
| 00829671 | Contingent | ATLAS[19590], BTC[.00000383], ETH[.0008531], EHW[.0008531], FTT[0.60160700], GBP[0.54], KIN[8500.2076], LUNA2[0.89851354], LUNA2_LOCKED[2.09653159], LUNC[195653.215552], SOL[0.1286199], USD[0.03], USDT[2.71541994] | | |
| 00829672 | | UBXT[1], USDT[2212.54893001] | | |
| 00829674 | | USD[25.00] | | |
| 00829675 | | 1INCH[0.82507671], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], C98[1257.1455], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[.000046], COMP-PERP[0], CREAM-PERP[0], CRV[415.013], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00864625], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM[2.6036], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[.2947326], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.008362], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[144354432.09], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STOR[539.88078], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.09], USDT[9.19652772], VET-PERP[0], XRP[.14435], XRP-PERP[0], ZIL-PERP[0] | | |
| 00829679 | | ALGO-PERP[0], ATLAS[128.61385184], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00128526], BNB-PERP[0], BTC[0.35867910], BTC-PERP[-0.3], DOT-PERP[0], ETH[0.50761658], ETH-PERP[0], FTT[0.50761658], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.0036], MATIC-PERP[0], MEDIA[.000046], MEDIA-PERP[0], MER[.659669], MER-PERP[0], MNGO-PERP[0], POLIS[2.0351145], POLIS-PERP[0], RAY[3.59837200], RAY-PERP[0], SOL[9.9999575], SOL-PERP[0], STEP[.06439164], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP[1.021417], TULIP-PERP[0], USD[-492.53], USDT[0.89124357], XTZ-PERP[0] | | |
| 00829682 | | BAND[0.09100446], SOL[0.00000001], STEP[.00000003], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00829686 | | USD[25.00] | | |
| 00829688 | | KIN[3219999.99995284] | | |
| 00829690 | | AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.57583871], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SOS-PERP[0], USD[1.20], USDT[324.007884], YFI-PERP[0], ZEC-PERP[0] | | |
| 00829693 | | BTC[0.19402713], DOGE[.53511], ETH[.0006915], ETHW[.0006915], LINK[.036483], SOL[26.5166655], TRX[.000018], USD[1.02], USDT[0.15175717], XRP[.49137] | | |
| 00829698 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BiT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[5.91613444], ETH-PERP[0], ETHW[0.00013444], FRONT[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HMT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], NEAR-PERP[0], RAY[285.58401661], RAY-PERP[0], REN[.00000001], REN-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[2242.42], USDT[0.00000001], ZRX-PERP[0] | | |
| 00829700 | | ETH[.23945425], ETHW[.23945425] | | |
| 00829704 | | KIN[0], SOL[0] | | |
| 00829712 | | ETH-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00829714 | | ETH[0], USD[0.00], USDT[0] | | |
| 00829715 | | RUNE[0] | | |
| 00829717 | | FTT[0.08530857], USD[0.86] | | |
| 00829720 | | AAPL[0], AMZN[0], AMZNPRE[0], BNB[0], BTC[0], COIN[0], ETH[0], FB[0], FTT[0], GOOGL[0], GOOGLPRE[0], MSTR[0], PFE[0], TRX[0], TSLA[0], TSLAPRE[0], USD[0.23], USDT[0] | | |
| 00829724 | | SHIB[1890609.34321224], USD[0.68] | | |
| 00829725 | | ETH[0], ETHW[0.01206952], FTT[0.05017036], USD[0.00], USDT[0.01450928] | | |
| 00829727 | | BAO[1087.61581897], ETH[.00148471], ETHW[.00147102], EUR[0.00], KIN[5381.71929548], SHIB[473884.46843083], TRX[1] | Yes | |
| 00829728 | | AMC[0], BNB[0], USD[0.00], USDT[0] | | |
| 00829731 | | ATOMBULL[.00582], BNB[.00143979], FTT[0.00042298], LINKBULL[.08406317], MATICBULL[0.02310376], SXPBULL[0.00105717], TRX[.118635], USD[0.00], USDT[0], XTZBULL[.00345] | | |
| 00829733 | | BTC[0.00179904], USDT[62.14258327] | | |
| 00829735 | | KIN[3709258], USDT[1.76] | | |
| 00829737 | Contingent | ETH[.02], ETHW[.02], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TONCOIN[.08], USD[0.00] | | |
| 00829738 | | DOGE-PERP[0], ETH-PERP[0], USD[4063.74], USDT[8508.15183965] | | |
| 00829741 | | ATOMBULL[3.397739], BALBULL[1.0004], BCHBULL[2.199487], BTC-PERP[0], EOSBULL[229.18205], GRTBULL[.62811805], KNCBULL[.0074065], LTCBULL[.0193217], MATICBULL[0.02007770], SXPBULL[8.86174522], THETABULL[1.11], TRX[.000001], TRXBULL[.9989559], USD[0.02], USDT[0.00000001], XTZBULL[.20900539], ZECBULL[.530103] | | |
| 00829742 | | ALGOBEAR[98869.5], ALGOBULL[140077.13], ATOMBULL[8.00367205], BALBULL[1.399069], BCHBULL[5.99840145], BNB[.00000001], BSVBULL[2998.87865], COMPBULL[2.998727], DOGE[0], DOGEBULL[168], EOSBULL[11052.4753673], ETCBULL[19], ETH[0], GRTBULL[2.196409], KNCBULL[190.999335], LINKBULL[36.57252321], LTCBULL[44.99910635], MATICBEAR2021[.00275655], MATICBULL[519.9259201], SUSHIBEAR[9993.35], SUSHIBULL[31443.80986525], SXPBEAR[3734.1], SXPBULL[1418.90694434], TOMOBULL[809.712465], TRXBULL[0], USD[0.02], USDT[0], VETBULL[144.299335], XRPBULL[177.74925244], XTZBULL[15.896276], ZECBULL[.999335] | | |
| 00829745 | | BTC[0], BTC-PERP[0], DYDX[46.691127], ETH-PERP[0], EUR[0.00], LTC[0.08973926], LTC-PERP[0], SXP[1108779.328], TRX[.00001], USD[1.16], USDT[0], XRP[0.60055581] | | USD[1.15] |
| 00829749 | | AVAX-PERP[0], BNB[0], BTC[0.00007314], CLV[.025], ETH[0.00004750], ETH-PERP[0], ETHW[0.00004750], FTT[299.8944], FXS[.002], HT[5.8], LUNC[.0004], MATIC[0.01500000], MCB[.00043505], NEAR-PERP[0], POLIS[.00338], SOL[.0009836], SUSHI[0], USD[0.06], USDT[0.00000001] | | |
| 00829751 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ILV-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFKS-PERP[0], ONE-PERP[0], OKT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00003293], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.55], USDT[0.00000044], USDT-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00829754 | | BTC[0], DOGE[0], DOGEBULL[.00009993], EOSBULL[8565004.78994277], ETH[0], SUSHIBEAR[99930], USD[0.02], USDT[0.00059673] | | |
| 00829755 | | BTC[.52372923] | Yes | |
| 00829757 | | ATLAS[1790], EUR[0.00], MSOL[.00058835], SOL[0], USD[0.00], USDT[1019.99692041] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829762 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00021363], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00829764 | | 0 | | |
| 00829765 | | ALGOBULL[88.15], ASDBULL[0.00007105], EOSBULL[.954], SXPBULL[.0009483], SXP-PERP[0], TOMOBULL[.5804], USD[0.00] | | |
| 00829766 | | USD[0.01], USDT[.005547] | | |
| 00829768 | | GBP[0.00], KIN[2057091.93485002] | | |
| 00829772 | | KIN[3557508], OXY[364.4897], REN[.3607375], USD[0.00] | | |
| 00829776 | | BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIDA[.9978], NEAR-PERP[0], RAY[.909376], SOL[.01706], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.96], USDT[1.44047072] | | |
| 00829777 | | USDT[0.00007284] | | |
| 00829778 | | 0 | | |
| 00829783 | | ATLAS-PERP[0], TRX[.000001], USD[1.36], USDT[0] | | |
| 00829787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000461], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USDI[-0.41], USDT[0.52052298], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00829790 | | TRX[.000003], USD[0.00] | | |
| 00829792 | | TRX[.000004] | | |
| 00829796 | | TRX[.000002], USDT[0] | | |
| 00829800 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USD[T.76049189], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00829801 | | KIN[507647.145056], KIN-PERP[0], TRX[.000012], USD[0.02], USDT[0] | | |
| 00829802 | | BAO[1], CRO[.00049889], KIN[1], NFT [3057545904815530232/FTX EU - we are here! #175517][1], NFT [35377139688883650526/FTX EU - we are here! #176097][1], NFT [47437966977456575737FTX EU - we are here! #176146][1], SRM[1.02124409], TRX[.000003], UBXT[2], USD[0.00], USDT[0.05406774] | Yes | |
| 00829805 | | AUD[0.00], USDT[0.10633373], XRP[0] | | |
| 00829807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00908837], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[906678.54], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[28.00409754], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[14.79704], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.0000945], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HMR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINKBULL[125.73], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.07006306], LUNA2_LOCKED[4.83014714], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.009002], MATICBULL[.005894], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBULL[.27529], SUSHI-PERP[0], SXPBULL[18107.247264], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[386.7726], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRXBULL[1.009784], TRX-PERP[0], USDI[-32.13], USDT[34.95], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00829809 | | ALPHA[108.31583989], APE[6.62378476], ATLAS[520.35874989], AUDIO[39.95856105], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.61800264], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA[19.87805169], MNGO-PERP[0], MOB-PERP[0], QTUM-PERP[0], SLP[1896.98269769], SOL-PERP[0], SXP-PERP[0], TLM[258.98610074], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00829811 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00829812 | | MATH[.08991], USDT[0] | | |
| 00829816 | | BTC[0], LINKBULL[0], ROOK[0], USD[676.28], USDT[0], VETBULL[0.00005505] | | |
| 00829823 | | BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETHW[.00021558], FTM[.26142356], FTT[.00235924], FTT-PERP[0], MATIC[.0001], NFT [289084961982575557/FTX EU - we are here! #71283][1], NFT [377798753630668345/FTX Crypto Cup 2022 Key #3158][1], NFT [394884946494216507/FTX EU - we are here! #70918][1], NFT [465565881395615741/FTX EU - we are here! #70735][1], TRX[.000455], USD[27.20], USDT[0.00000001], XRP[.540831 | Yes | |
| 00829840 | | EUR[0.00], MOB[54.34940857], PERP[0], USD[0.00] | | |
| 00829842 | | RAY[4.0098906], USD[0.64] | | |
| 00829843 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LDO-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC[471], MATIC-PERP[0], NEAR-PERP[0], NFT [303636454556752227/FTX Crypto Cup 2022 Key #17396][1], NFT [441307648991775210/The Hill by FTX #26968][1], OP-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], USD[26.20], USDT[0], XRP-PERP[0] | | |
| 00829844 | | AAVE-PERP[0], BCH[0.00542594], BNB[0.04457849], BTC[0.44736922], BTC-PERP[0], DOGE[8.887043], ETH[0.00068742], EUR[0.00], FTT[.48650487], LINK[.08127911], LTC[0], PAXG[0], SOL[.58807009], SUSHI[1.45860327], TRX[.000001], USD[0.00], USD[0.00010323], XRP[0], YFI[0.001995] | | YFI[.001994] |
| 00829848 | Contingent | ATLAS[2.83609743], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[50.11645861], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.31573761], SOL-PERP[0], SRM[1.3310348], SRM_LOCKED[47.28319378], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNISWAP-PERP[0], USD[126.21], USDT[.00493412], WAVES-PERP[0], XLM-PERP[0] | | |
| 00829857 | | BTC-PERP[0], USD[0.00] | | |
| 00829858 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.77], USDT[.006367], VET-PERP[0] | | |
| 00829859 | | ATLAS[1.74579383], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], FTT[.030023], POLIS[289.55544965], POLIS-PERP[0], USD[6.19] | | |
| 00829861 | | APT[0], ETHW[0], FTT[0.00579858], SOL-PERP[0], TRYB[19824.90000000], USD[0.00], USDT[0] | | |
| 00829864 | | BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-20210625[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[0.06], VET-PERP[0] | | |
| 00829866 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[3.4], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.40891462], ETH-PERP[0], ETHW[1.40891462], FIDA-PERP[0], FTM[96], FTM-PERP[0], FTT[30.72357317], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[40.14138562], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[254.54], USDT[0], YFI-PERP[0] | | |
| 00829868 | Contingent | AAVE[0.0005935], AUDIO[1182.93862], AVAX[0.00018842], AXS[30], BNB[0], CEL[0], COMP[0], DOT[0.08615058], ETH[0], FTM[0.67437297], FTT[0.09913600], HNT[.0993016], LINK[0.00440706], LUNA2[0.00001278], LUNA2_LOCKED[0.00002982], LUNC[2.61794251], MATIC[0.81379724], MATIC-PERP[0], MKR[0], RAY[144.71594121], REN[0], SOL[0.00185055], UNI[0], USD[0.08], USDT[0.00363510] | | AVAX[.000184], DOT[.086088], FTM[.673502], LINK[.004403] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829869 | | BTC[0] | | |
| 00829870 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.55], USDT[256.64557716], WAVES-PERP[0] | | |
| 00829871 | | ADA-PERP[0], CHF[0.00], DOGE-PERP[0], EUR[0.00], FTT[0.09751992], FTT-PERP[0], RAY[152.84076195], RAY-PERP[0], RUNE-PERP[0], SOL[3.35000000], SOL-PERP[0], STMX[0], USD[0.15], USDT[0.00000001] | | |
| 00829876 | | BADGER-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], COPE[0], ETH[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LINA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00829877 | | BTC[0], MOB[0], USD[0.21], XRP[0] | | USD[0.20] |
| 00829881 | | ENJ[0.00303378], LUA[3878.9], TRX[.000005], USDT[.007325] | | |
| 00829884 | | ALICE[49.9905], ASD[0], ATLAS[4999.05], AVAX-PERP[0], AXS[9.9981], BAO-PERP[0], BTC[.01248575], CHR[749.8575], DYDX[.081], ETH[.00092875], ETHBULL[0], ETH-PERP[0], ETHW[.00092875], FTT[20.01020539], FTT-PERP[0], HT[.081], MANA[.9525], MATH[999.81], MATIC[0], MATIC-PERP[0], MNGO[1039.8024], MNGO-PERP[0], POLIS[.05231], POLIS-PERP[0], SAND[112.97853], SC-PERP[0], SOL[2.1051327], STX-PERP[0], USD[172.16], USDT[0.69902924], XLM-PERP[0] | | |
| 00829889 | | BAO[3], BNB[0.00000032], BRZ[0.00091324], CHZ[0.00656303], DENT[1], KIN[9.53024431], MATIC[0], TRX[4], UBXT[3], XRP[0] | Yes | |
| 00829893 | Contingent | ASD-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[1.51521198], LUNA2_LOCKED[3.53549463], TRX-PERP[0], USD[3.54], USD[53.92651469] | | |
| 00829896 | | GENE[.02895967], USD[0.00] | | |
| 00829898 | | BTC-20211123[0], BTC-PERP[0], USD[0.01] | | |
| 00829899 | | BTC[0], CHZ[9.874], ETH[0], GRT[.01156896], USD[0.00], USDT[0.00195919], XRP[.06190847] | | |
| 00829900 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00829902 | | KIN[817737.91029338], USD[1.90] | | |
| 00829907 | | AAVE-PERP[0], ATOM-PERP[0], BABA[.00477105], BABA-20211231[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN[.096846], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], TONCOIN-PERP[0], TRX[.00048], UNI-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], XAUT[0.00002544], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00829916 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001834], XRP-PERP[0] | | |
| 00829922 | | OXY[19.986], TRX[.000001], USDT[2.34333090] | | |
| 00829927 | | EUR[0.00], FTM[.00000855], KIN[22], SOL[.00000332] | Yes | |
| 00829930 | | TRX[.255599], USDT[1.85993074] | | |
| 00829933 | | BTC[.0001661] | | |
| 00829938 | | ETH[.0000005], ETHW[.0000005], NFT (320371257884037526/FTX AU - we are here! #32343)[1], NFT (362283978958771536/FTX AU - we are here! #35000)[1], NFT (375705885645805380/FTX EU - we are here! #240904)[1], NFT (417379203755713350/FTX EU - we are here! #240848)[1], NFT (447718177112373897/FTX Crypto Cup 2022 Key #4637)[1], NFT (462343455213682021/FTX EU - we are here! #240914)[1], TRX[.000778], USD[0.00], USDT[1.932509] | | |
| 00829948 | | BNB[0], USD[0.00] | | |
| 00829948 | | AAVE-PERP[0], AVAX-PERP[0], BNB[.02000956], BTC[0], BTC-PERP[0], BTT[1000000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE[114.46015193], RUNE-PERP[0], SNX-PERP[0], SOL[-1.10000000], SOL-PERP[0], STEP[.00000001], TRX[34.000002], USD[1287.73], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00829949 | | USDT[0.71000000] | | |
| 00829950 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[5.1], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.90], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00829953 | | BTC[0], FTT[0.00402318], USD[0.01], USDT[0] | | |
| 00829954 | | AKRO[4866.79693647], ATLAS[6152.38880253], BAO[2], DENT[163735.39087909], DMG[2426.30751714], DOGE[2], ETH[.00000001], EUR[0.01], KIN[2010986.57989461], MTL[65.87520414], REEF[10142.34988594], SUN[10082.93849889], TRX[3] | | |
| 00829956 | | ASDBULL[.000916], SXPBULL[.000734], USD[0.00], USDT[0] | | |
| 00829958 | | FTT[5.9], LUNC-PERP[0], TRX[.000025], USD[2.15], USDT[0.34336549] | | |
| 00829959 | | AMPL[0], COMP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00829963 | | BNB[.001713906], TRY[569097.37], USD[382.63], USDT[.5955881] | | |
| 00829964 | | ADABULL[0.003171936], BADGER[.008378], BULL[0], DOGEBULL[0.08798447], EOSBULL[18985.8430967], MATICBEAR2021[.007077], MATICBULL[14.997], SXPBULL[372.274414], TRX[.000002], USD[1.36], USD[0.00002265] | | |
| 00829968 | | BTC-PERP[0], ETH-PERP[0], FTT[.02198067], FTT-PERP[0], SRM[.00157], TRX[.000006], USD[0.02], USDT[0] | | |
| 00829978 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[-.00001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.35], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00829982 | | ADABULL[0.00002165], BCHBEAR[79.8185], BCHBULL[.0059855], BNBBULL[0.00000015], DOGEBEAR2021[0.00099052], DOGEBULL[0.00002596], EOSBEAR[890.005], EOSBULL[.4051245], ETCBULL[0.00002691], ETHBEAR[7656.7], ETHBULL[0.00006558], LINKBULL[0.00007177], MATIC[.041], MATICBEAR2021[.0268308], MATICBULL[.00150218], MATICHEDGE[.038012], SOL[.084971], SRM[.99658], SUSHIBULL[8.859615], TRX[.000001], USD[1.00], USDT[0.08293385], XLMBEAR[.005924], XLMBULL[.00004331], XRPBULL[.077347] | | |
| 00829983 | | ASD[0], ASD-PERP[0], BTC[0], ETH[0], POLIS[24.595938], SAND[63.89385377], TRX[.000001], UNI[7.08358612], USD[0.00], USDT[0.00016223] | | |
| 00829986 | Contingent | AVAX[0], BNB[0], ETH[0], GST[.08086], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00272000], NFT (370243388451526253/FTX EU - we are here! #8026)[1], NFT (385719685568005812/FTX EU - we are here! #8536)[1], NFT (443459034115174931/FTX EU - we are here! #8443)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00336134], USTC[0] | | |
| 00829987 | | BTC[0.00159474], ETH[.03398746], SOL[.9394281], TRX[.000032], USDT[2.04660017] | | |
| 00829988 | | MOB[655.60605], USD[14048.50] | | |
| 00829992 | | TRX[.000001], USDT[4.5695] | | |
| 00829996 | | COPE[0], FTT[.00831659], RAY[0], SOL[.02934321], STEP[83.1], USD[0.28], USDT[4.78168368] | | |
| 00829997 | | BTC-20210625[0], USD[13.43] | | USD[13.17] |
| 00829998 | | BNB[0], BTC[0], DOGE[0], FTT[0], TRX[0], USD[0.01], USDT[0] | | |
| 00830003 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], ASDBULL[1.1327606], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGEBULL[1.32692571], DOGE-PERP[0], DOT-PERP[0], EOSBULL[900], EOS-PERP[0], ETCBULL[1.2], ETH-20210924[0], FTM-PERP[0], GALA-PERP[0], KNCBULL[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBULL[14.1], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXPBULL[105], SXP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLMBULL[1], XMR-PERP[0], XRPBULL[144], XTZ-PERP[0], ZIL-PERP[0] | | |

Schedule F Part 1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830004 | | COPE[.9966], MATICBULL[.006458], SXPBULL[45.494163], TRX[.000001], TRXBULL[.008803], USD[0.01], USDT[0] | | |
| 00830010 | | USD[-0.21], XRP[1.416042], XRP-PERP[0] | | |
| 00830012 | | BNB[.01354151], USD[4.11] | | |
| 00830013 | | ALICE-PERP[0], BAL-PERP[0], BTC-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000001], USD[3.89], USDT[0], ZRX-PERP[0] | | |
| 00830017 | Contingent, Disputed | APE-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.06679540], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0] | | |
| 00830018 | | ADA-PERP[0], ALGO-PERP[0], AVAX[.00002184], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0000053], ETH-PERP[0], ETHW[.0000053], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN[.001], TRX-PERP[0], USDI-0.011, USDTI-0.00008923], XMR-PERP[0] | | |
| 00830020 | | BTC[0], DYDX[0], USD[490.07] | | |
| 00830026 | | BTC[.00555251], DYDX[2.05327289], KIN[337055.55574756], REEF[1115.15137361], USD[0.00] | Yes | |
| 00830027 | | KIN[140976.58575517] | | |
| 00830029 | Contingent, Disputed | KIN[0], USD[0.00] | | |
| 00830032 | | DENT[0], GOG[865], IMX[0], KIN[14855.57761144], MANA[0], MBS[1177], TONCOIN[0], USD[0.13], USDT[0] | | |
| 00830034 | | ETH-PERP[0], USD[157.58] | | |
| 00830035 | | KSM-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00830041 | Contingent | TRX[.000006], UBXT[.1632049], UBXT_LOCKED[55.68887434], USDT[2.76729509] | | |
| 00830042 | | MOB[0.37763428], USD[0.01], USDT[0] | | |
| 00830046 | | FTT[0.02497685], NFT (457654379177599794/FTX EU - we are here! #278376)[1], NFT (459240390988445501/The Hill by FTX #19804)[1], NFT (529039214268304137/FTX EU - we are here! #278384)[1], TRX[.000009], USD[1.49], USDT[0.42238361] | | |
| 00830051 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (301685503221513681/FTX AU - we are here! #10663)[1], NFT (303399608211613216/France Ticket Stub #848)[1], NFT (347179679516114668/Monza Ticket Stub #733)[1], NFT (351209276958531129/Belgium Ticket Stub #1633)[1], NFT (353677437270177031/FTX AU - we are here! #24616)[1], NFT (355152937732618762/FTX EU - we are here! #206168)[1], NFT (371162740007510540/FTX EU - we are here! #206131)[1], NFT (383978609219114171/Baku Ticket Stub #1795)[1], NFT (413119452769164424/FTX EU - we are here! #205894)[1], NFT (420887377396641187/FTX Crypto Cup 2022 Key #1288)[1], NFT (433597026557640372/Singapore Ticket Stub #105)[1], NFT (448325290472567045/Netherlands Ticket Stub #931)[1], NFT (453201915001735041/Austria Ticket Stub #710)[1], NFT (461222926145248761/Mexico Ticket Stub #878)[1], NFT (462466885203128614/The Hill by FTX #2532)[1], NFT (462840151378820966/Hungary Ticket Stub #192)[1], NFT (512918432922364248/Mexico Ticket Stub #369)[1], NFT (515689905670778341/Japan Ticket Stub #425)[1], NFT (527354628560325074/Montreal Ticket Stub #1116)[1], NFT (529225927038820566/FTX AU - we are here! #10709)[1], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00123457], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-103.99], USDT[113.98448492] | | |
| 00830052 | | FTT[0.09875553], USD[0.11], USDT[0.00928000] | | |
| 00830053 | | NFT (290019652907231702/The Hill by FTX #16767)[1] | | |
| 00830059 | | 0 | | |
| 00830061 | | BTC-PERP[0], FTT[.08677091], USD[0.00] | | |
| 00830067 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00046513], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00162799], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00830068 | | 0 | | |
| 00830070 | | DOGE[0], SHIB[0], TRX[.000001], USDT[0] | | |
| 00830071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000002], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00863], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00830076 | | ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.18820235], BTC-PERP[0.07500000], CRO-PERP[0], DOGE[3517.3179], ETH[9.831771], ETH-PERP[0], ETHW[9.831771], FTT[.99981], FTT-PERP[0], MATIC-PERP[0], TRX[.000001], UNI-PERP[0], USD[-14206.85], USDT[187.41520919] | | |
| 00830077 | | AKRO[1], BAO[1], USD[1029.52], USDT[0] | | |
| 00830078 | Contingent | CAKE-PERP[0], DOGEBULL[0.07998358], ETHBULL[.249905], ETH-PERP[0], FTT[1005.181], FTT-PERP[0], LINKBULL[14.99502000], LTC-PERP[0], MATIC-PERP[0], SRM[62.94191689], SRM_LOCKED[420.65808311], TRX[.000002], USD[50.44], VETBULL[9.99809995] | | |
| 00830082 | | 1INCH[.51323595], AAVE[0.00346561], AKRO[2801.96147115], AUDIO[.97134], AXS[.0813857], BADGER[0.00127275], BCH[0.00043922], BNB[0.45982836], BTC[0.00003119], CHR[.5744159], CHZ[96.172089], CREAM[0.91308678], CVC[170.8608181], DODO[0.03833179], DOGE[24463.7862482], DYDX[.0953925], EDEN[.26599429], ENJ[24.113517], FTM[35.1868684], FTT[3.81037342], GRT[55.4317677], LINK[7.16752516], MANA[.7528537], PERP[1.45280115], RAY[13.74008], RSR[966.0240365], RUNE[8.83626788], SHIB[896165.38], SLP[3.749561], SOL[0.00139835], SRM[2.9128261], STEP[.091301041, STORJ[20.89135397], SXP[.01730988], TRX[.000007], UNI[3.01333793], USD[2.11], USDT[0.00719510], WAVES[0.32984502], YFI[0.00006513] | | |
| 00830083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.57547893], AVAX-PERP[0], AXS-PERP[0], BNB[.0041094], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[.8311], ENJ-PERP[0], ETH[.00024328], ETH-PERP[0], ETHW[0.00024327], EUR[0.77], FTT[.05594689], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[.01071], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.1252615], OMG-PERP[0], ONT-PERP[0], RAY[.03736], SAND-PERP[0], SKL-PERP[0], SOL[.00067654], SOL-PERP[0], SRM3.01175406], SRM_LOCKED[15.80621684], STX-PERP[0], THETA-PERP[0], TRX[.000008], USD[7.29], USDT[141.00000011], XRP-PERP[0], ZIL-PERP[0] | | |
| 00830086 | | DOGE[0], DOGEBULL[0], DYDX[591.64526407], DYDX-PERP[0], ETH[1.68068858], ETHW[1.68068858], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00001363] | | |
| 00830087 | Contingent | ALPHA[.222], COMP[.00003236], DOT-PERP[0], SOL-PERP[0], SRM[.74810974], SRM_LOCKED[1.41853358], USD[0.10], USDT[0] | | |
| 00830088 | | TRX[.000003] | | |
| 00830092 | | BTTPRE-PERP[0], FTT[0.00449239], FTT-PERP[0], MAPS-PERP[0], USD[-0.56], USDT[1.18644358], VET-PERP[0] | Yes | |
| 00830098 | | ALT-PERP[0], ATLAS[0], DEFI-PERP[0], EUR[0.00], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00830100 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.09943], MATIC-PERP[0], SHIB[799848], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00830101 | | DOGE[.2932], MKR[.0099508], ROOK[.0007448], SOL[.009524], USD[0.00], USDT[398.83678183] | | |
| 00830103 | | BNB[0], BTC[0.00000001], CEL[.00000001], EUR[0.00], USD[0.03], USDT[0] | | |
| 00830104 | | KIN-PERP[0], PERP[0], USD[19.16] | | |
| 00830107 | | AKRO[1], BAO[8], BAT[1], BNB[.1517337], DENT[14833.20684268], GMT[.0004428], GRT[1], KIN[4], PERP[17.1831613], RAY[12.08379898], RSR[1], SOL[1.65236194], TRX[2], USD[1638.55], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830108 | | DOGE[.4174], FTT[.09722], MOB[.32375], USDT[0] | | |
| 00830119 | | ALPHA[0], PERP[0], SRM[0] | | |
| 00830124 | | TRX[.000002], USD[0.01], USDT[0.44806894] | | |
| 00830128 | | BALBULL[.0006796], KNCBULL[2.6271597], LTCBULL[.001649], SXPBULL[200.70592], TRX[.000004], USD[0.06], USDT[0.05010620] | | |
| 00830131 | | LTC[0] | | |
| 00830132 | | ETH[.14329081], ETHW[.14329081], USD[0.00], USDT[0.00000549] | | |
| 00830135 | | ADA-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.907104], SOL[13.54000000], SOL-PERP[0], USD[225.98], USDT[0.00453083], XRP-PERP[0] | | |
| 00830137 | | ALGOBULL[298.02], ASDBEAR[8960], ASDBULL[.00098413], DOGE-PERP[0], KIN[30000], LTCBULL[.008964], MATICBULL[.009504], SXPBEAR[13860.7], SXPBULL[2.8987897], TOMOBULL[5.9972], USD[0.17], USDT[0.53602452] | | |
| 00830139 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BICO[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0.00653608], COPE[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EUR[0.59], FTT[0], FTT-PERP[0], GMT-PERP[0], HOOD[.05], LB-20210812[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], NIO-0624[0], PYPL[.0049639], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY[8.18941517], SPY-0930[0], SRM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TWTR[0], TWTR-0624[0], USD[0.36], USTC[0], VETBULL[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00830144 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00830150 | | MOB[.49915], RAY-PERP[0], USD[4.03], USDT[5.94525586] | | |
| 00830151 | | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00017642], XRP-PERP[0] | | |
| 00830152 | | AXS[0], BNB-PERP[0], BRZ[0.26449482], BTC[0.04815614], BTC-PERP[0], ETH[0], FTT[0], SOL[0], TRX[.001842], USD[0.00], USDT[0] | | |
| 00830153 | Contingent | ADA-PERP[743], ATOM-PERP[21.61], AVAX-PERP[.6], BAT-PERP[0], BCH-PERP[1.642], BNB-PERP[0], BTC-PERP[.0179], DOGE-PERP[0], DOT-PERP[46.9], ETH-PERP[.179], FIL-PERP[0], FTT[10], GALA-PERP[220], HBAR-PERP[0], LINK-PERP[50.1], LTC[.37], LUNA2[0.21165747], LUNA2-PERP[0], LUNC[46088.86], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[8.12], STORJ-PERP[0], TRX[.00000011], TRX-PERP[0], UNI-PERP[0], USD[-1505.84], USDT[300.32978207], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00830159 | | ETH[.00004897], ETHW[0], ETHW[0.00004897], MATH[.01194], TRX[.000007], USD[-0.04], USDT[0.00251941] | | |
| 00830160 | | BNB[0], BNBBEAR[89960], BTC[0], ETH[0], TRX[0.00644900], USD[0.15], USDT[0] | | |
| 00830162 | | USDT[0.00000055] | | |
| 00830166 | | TRX[.000001], TSLA[.029082], USD[0.00] | | |
| 00830169 | | ETH[18.394], GRT[0.99481734], MOB[.0453], SHIB[63360], USD[-0.53], USDT[17.57344133], XRP[.7052] | | |
| 00830170 | | 0 | | |
| 00830173 | | BAO[1], BTC[0.21301195], HNT[0], TRX[1] | Yes | |
| 00830174 | | KIN[499650], TRX[.000002], USD[0.09] | | |
| 00830178 | | BAO[1], BTC[0.21301195], ETH[0.06656604], ETHW[7.85850965], EUR[0.00], MATIC[1.00986980], USD[0.00] | | ETH[.006551], MATIC[1.001187], USD[0.00] |
| 00830183 | | FTT[0.00533081], OXY[0], USD[126.41] | | |
| 00830184 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.99145], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.3], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.08822], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00830187 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 00830192 | | 0 | | |
| 00830198 | | KIN[609578], SHIB[312186.66788574], TRX[57.9874], USD[0.56], USDT[.005246] | | |
| 00830200 | | BTC-PERP[0], ETH-PERP[0], FTT[31.74906015], MATIC[7637.36253081], UNI[0], USDT[57.77], XRP-PERP[0] | | |
| 00830206 | | AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRN-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00830208 | | AAVE[0], COMP[0], DAI[0], ETH[0.00089032], ETH-PERP[0], ETHW[0.00545350], FTT[488.64271855], NFT (308397083030700921/FTX AU - we are here! #4654)[1], NFT (382412274536080977/FTX EU - we are here! #23480)[1], NFT (397940161939220469/FTX AU - we are here! #4637)[1], NFT (424661364191397592/Singapore Ticket Stub #1306)[1], NFT (447570487396182688/FTX Crypto Cup 2022 Key #3586)[1], NFT (451172080773486451/4:The Hill by FTX #3054)[1], NFT (457076348643891088/FTX EU - we are here! #69338)[1], NFT (522952248046410145/FTX EU - we are here! #69195)[1], NFT (576144624556077700/FTX AU - we are here! #3089)[1], SOL-PERP[0], TRX[.000004], USD[0.59], USDT[0.00001325] | | |
| 00830218 | | AAVE[.00000001], ATOM[.2], AVAX[.02724957], BAND-PERP[0], BNB[0.00200000], BTC[0.00004701], BTC-PERP[0], DAI[0.00000011], DOT[.2], ETH[0.00600000], ETHW[0.03897425], FTM[0], FTT-PERP[0], LINK-PERP[0], LTC[.01663953], LUA[0], MATIC[2.22764993], RAY[0], RUNE-PERP[0], SOL[0.01694670], USD[0.06], USDT[1.07609409] | | |
| 00830219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00830222 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.11560509], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.13700001], ETHBULL[0], ETH-PERP[0], ETHW[.137], FTM[0], FTM-PERP[0], FTT[0.00888792], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.04238463], LUNA2_LOCKED[4.76556414], LUNC[.8394], LUNC-PERP[0], MATIC[127.58368308], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00993728], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[116.95], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00830223 | | BNB[0.05895943], SOL[.01], TRX[.000005], USD[1.43], USDT[4.00000493] | | |
| 00830224 | | BNB[2.51660342], MOB[31.869], USD[0.00], USDT[6.65534115] | | |
| 00830225 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGOBEAR[0], ALTBEAR[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], AXS-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DRGN-PERP[0], EOSBEAR[0], ETC-PERP[0], ETH-0624[0], ETHBEAR[0], ETHBULL[0.00015114], ETH-PERP[0], ETHW[.024], ETHW-PERP[0], EUR[0.00], HTBEAR[0], HT-PERP[0], IO-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINKBEAR[178.73551059.3872267], LTCBEAR[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], OKB-0325[0], SHIB-PERP[0], THETABEAR[0], THETABULL[0], TRXBEAR[0], TRXBULL[0], TRYB-PERP[0], USD[0.01], USDT[0.00000041], USDTBEAR[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00830227 | | BNB[0], BTC[0], CRO[0], DENT[0], DOGE[0], ENJ[.00000002], ETH[0], EUR[0.00], FTM[0], FTT[0], KIN[0], KNC[0], MAPS[0], MOB[0], PERP[0], RUNE[0], SHIB[0], SLP[0], SOL[0], UBXT[0], UNI[0] | Yes | |
| 00830229 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00830230 | | AAVE[.0000063], BAO[3], BCH[.00030797], BNB[.00000153], BTC[.00000002], EUR[57.27], KIN[4], SHIB[294070.89661528], SUSHI[.43936578], USD[8.68] | Yes | |
| 00830232 | | BAO[1999.62], ENJ[0], KIN[120950.73006084], SHIB-PERP[0], USD[-0.06] | | |
| 00830236 | | KIN[323952.073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830241 | Contingent | BNB[.1095], ETH[0.31000001], ETHW[0.69692239], FTT[.09], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00017], USD[6.01], USDT[45.76616814] | | |
| 00830242 | Contingent | LUNA2[4.60399741], LUNA2_LOCKED[10.74266063], USD[0.05], USDT[0] | | |
| 00830244 | | AKRO[2], BAO[3], GBP[0.00], HMT[.0005633], KIN[2], USD[0.00], USDT[14.99293088] | Yes | |
| 00830249 | | USD[0.00] | | |
| 00830250 | | AMC[.02283], GME[.007632], TRX[.000003], USD[0.14], USDT[0] | | |
| 00830253 | | KIN[43140.25401172] | | |
| 00830254 | | NFT [4421860914660111177/FTX Crypto Cup 2022 Key #10934][1], NFT [536980542582877198/The Hill by FTX #14298][1] | | |
| 00830257 | | ASDBULL[13.212845], SUSHIBULL[1728408], TRX[.000002], USD[0.07], USDT[.16] | | |
| 00830259 | | 1INCH[1.61253581], BNB[0], BOBA[.12002388], OMG[0.12273571], USD[-0.46], USDT[0.00000578] | | |
| 00830261 | | ETHW[.00078297], FTT[15.7968502], NFT [293064620530354901/FTX AU - we are here! #41083][1], NFT [41309][1], NFT [418963112364716146/FTX EU - we are here! #152783][1], NFT [459193108264679068/FTX EU - we are here! #152647][1], NFT [531974207539794549/FTX EU - we are here! #152962][1], USD[2.35], USDT[2.483201] | | |
| 00830263 | Contingent | COPE[.97117225], DOGE[3], FIDA[.97117225], FTT[0.08321756], MEDIA[.000334], MER[.94864], OXY[.66731], SRM[1.2971923], SRM_LOCKED[4.94280077], SXP[.0593995], TRX[.000022], USD[-0.30], USDT[0] | | |
| 00830264 | | FTT[.09557577], FTT-PERP[0], TRX[.000002], USD[0.90], USDT[0.69117815] | | |
| 00830267 | | ETH[0], LTC[0], MEDIA[0], OXY[0], RAY[0], SOL[0], SRM[0], UBXT[0], USDT[0.66904049] | | |
| 00830269 | | 1INCH-PERP[0], AAVE-0930[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], USD[743.80], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00830271 | | ALTBULL[0], ETH[0], FTT[0.00022530], MATIC[.00035328], NFLX-20210625[0], SOL[0], USD[0.00], USDT[0.00000439], USTC[0] | | |
| 00830274 | | BNB[0], EUR[0.11] | | |
| 00830277 | Contingent | BTC-PERP[.01], LUNA2[1.05952585], LUNA2_LOCKED[2.47222698], LUNC[.0076895], USD[54.96], USDT[162.67699570], USTC[149.981] | | |
| 00830284 | | ETH[0.00000001], USD[0.13] | | |
| 00830286 | | AVAX[0], BNB[0], DOGE[1342.84599570], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], SHIB[2097136.27322055], USD[0.00], USDT[0.00000180] | | |
| 00830289 | Contingent | BNB[0], BTC[0.00693649], ETH[0], FTT[0.28413902], LUNA2[0], LUNA2_LOCKED[14.3558067], TRYB[0.02149673], USD[51.61], USDT[3014.70426048], USTC[0], WBTC[0] | | USD[51.35], USDT[3011.482034] |
| 00830290 | Contingent | ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-0.00038083], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00830292 | | BTC[0], LTC[0] | | |
| 00830299 | | DOGE[.1102], ETH[0.00012483], ETHW[0.00012483], LTC[.00490776], SOL[0], TRX[0], USD[0.79], USDT[0] | | |
| 00830301 | | USD[2.60] | | |
| 00830302 | | BTC[0], TRX[0], USD[0.00001032], USDT[0] | | |
| 00830305 | | BTC[0.00079986], FTT[.899738], TRX[.000005], USD[1.32], USDT[2.85190955] | | USDT[2.78034371] |
| 00830306 | | 1INCH[.988444], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.99796], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[16.197416], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00983], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[2.02105623], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.24], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00830307 | | MATH[.00576], TRX[.000006] | | |
| 00830308 | | BNB[0.00000001], BTC[0.00000003], DOT[4.6], ETH[0.00000001], ETHW[2.31806774], FTT[0.11891099], MATIC[0], REN[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00830309 | | BNB[0], KIN[9337.01665], USD[3.82], USDT[0] | | |
| 00830311 | | BTC-20210625[0], BTC-PERP[0], USD[2.46] | | |
| 00830312 | | AKRO[0], BAO[1403139.54965088], DENT[133828.26507276], KIN[8476666.39423651], RSR[1], TRX[2348.67213897], USD[4.42] | Yes | |
| 00830314 | | FTT[7.4985162], TRX[2000.000004], USD[4.04] | | |
| 00830315 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[1999.9884861], SOL-PERP[0], TRX[.000902], USD[0.00], USDT[0] | | |
| 00830316 | | LTC[2.17816413], MOB[198.88548919] | | |
| 00830317 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], SHIB-PERP[0], SOL-PERP[0], USDT[0.00000001] | | |
| 00830318 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[908.00], EXCH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.45], USDT[0.00880100], XRP-PERP[0], XTZ-PERP[0] | | |
| 00830320 | | ARKK-20210625[0], ARKK-20210924[0], BTC[0.00000001], BTC-PERP[0], BYND-0325[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], NIO-20210625[0], NIO-20210924[0], TSLA[0.00000002], TSLAPRE[0], USD[0.30], USDT[0] | | |
| 00830321 | | ATOM-PERP[0], AUD[0.00], AUDIO[4.99905], BAT-PERP[0], BTC[0.18715651], BTC-PERP[0], ETH[2.15565605], ETHW[2.15418522], EUR[0.52], LINK[6.91600162], LTC-PERP[0], SOL[54.75], USD[0.72], USDT[0.00223547] | | BTC[.044429], ETH[.263957], EUR[0.51], LINK[6.817548], USD[0.53], USDT[.002193] |
| 00830323 | | ETH[0], NFT [357832873739978121/The Hill by FTX #28326][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00830324 | | BTC[0], CUSDT-PERP[0], USD[1.14], USDT[0.00001046] | | |
| 00830326 | Contingent | 1INCH-PERP[0], AAVE[0.00024671], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.01745374], FTT-PERP[0], GRT-PERP[0], HT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[.00465878], SRM_LOCKED[2.02648453], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00830334 | | BTC-PERP[0], LINK[.0999335], TRX[.000005], USD[0.00], USDT[2.30629096] | | |
| 00830335 | | BRZ[5], DOGE[1] | | |
| 00830339 | | ASDBULL[.3], BNB[0], BNBBULL[0.00069834], BSVBULL[1154853.89], BTC[0], BTC-PERP[0], BULL[0.00005967], COMPBULL[.796181], DEFIBULL[2.2785782], DOGE[0], ETH[0], ETHBULL[0.00029870], KNCBULL[12.95307], LINK[0], LTC[.0099886], SOL[1595383], USD[0.02], USDT[0.13019313], VETBULL[25.5], XRP[0], XRPBULL[5839.1773], XTZBULL[3.84648] | | |
| 00830340 | | LINK[25.13752902], USD[2.92], USDT[0.00003189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830342 | | BOBA[.4996], FTT[0.00223888], OMG[.4996], USD[0.00] | | |
| 00830347 | | ANC-PERP[0], APE-PERP[0], BNB[.00000014], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[.00213898], USD[0.08], USDT[0.00343622], WAVES-PERP[0] | | |
| 00830355 | | AAVE[0], ALPHA[0], BAO[0], BTC[0], CHF[24.48], CHZ[0], CREAM[0], CRV[0], DOGE[0], FIDA[0], FTM[0], GME[.00000003], GMEPRE[0], KIN[0], MATIC[0], MER[0], MKR[0], MOB[0], SHIB[0], SKL[0], SOL[0], STEP[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 00830359 | | FTT[.01414785], SOL[.054134], USD[0.19] | | |
| 00830360 | | BTC-PERP[0], USD[0.00] | | |
| 00830361 | | BTC[0], DOGE[0.17726687], ETH[0.0463492], ETHW[.00077368], FTT[.00945305], RUNE[0], SHIB[7400000], SOL[0], USD[0.00] | | |
| 00830362 | | AXS-PERP[0], BEAR[412000], BTC[0.01728828], BULL[0.12797440], CEL[0], DOGEBEAR2021[0], ETH[0.00000001], ETHBEAR[185000000], ETHBULL[0.54989000], FTT[0], USD[1073.67], USDT[0.00856841] | | USD[1004.51] |
| 00830364 | | BNB[0], CEL[0.05244243], FTT[0.39973400], USD[0.00], USDT[0] | | |
| 00830366 | | DOGE[0], ETH[0], EUR[0.00], SHIB[14279.66672115], USD[0.00] | | |
| 00830374 | Contingent | ATLAS[0978.2862], CONV[9.297], CQT[.85085], CRO[409.9221], ETH[.00072247], ETHW[0.00072246], FTM[.98385], IMX[256.145052], LUNA2[0.69577591], LUNA2_LOCKED[1.62347713], LUNC[151506.67], POLIS[15], SOL[1.55067906], USD[100.41], USDT[0], USTC[0] | | |
| 00830379 | | AAVE[.00035859], AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0.00008256], GST-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00] | | |
| 00830386 | | MOB[177.35690078] | | |
| 00830388 | | SHIT-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00830391 | | BTC[0], ETH[.00000001], FTT[206.57087968], TRX[.002302], USD[0.00], USDT[164.23337424] | | |
| 00830396 | | SHIT-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00830397 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03901605], OLY2021[0], RAY-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRYB[0], UNI-PERP[0], USD[3.01], WBTC[0] | | |
| 00830398 | | USD[25.00] | | |
| 00830401 | | ATOM[.07], BTC[0], ENJ[.5], FTT[0.09420341], USD[0.00] | | |
| 00830402 | | PRIV-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00830405 | | BNB[0], USD[3.05] | | |
| 00830408 | | BTC[0], MOB[0], SOL[0], USDT[0.00000043] | | |
| 00830411 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], HOT-PERP[0], ONT-PERP[0], TRX[.000006], USD[0.00], USDT[0.00049601] | | |
| 00830421 | | BAO[59.22046886], USD[0.00] | | |
| 00830422 | | NFT (546882366306259864/The Hill by FTX #15660)[1], USD[0.00] | | |
| 00830424 | | BNB[0], COPE[0], DOGE[0], ETH[0.00007210], ETHW[0.00007210], MOB[0], OMG[0], SOL[0], TRX[.000008], USD[14.85], USDT[0.00000001] | | |
| 00830431 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.69], USDT[0] | | |
| 00830433 | | AAVE[.06283533], ALGO[5.46781912], APE[0.65900459], ATLAS[220.08811541], BAO[1], BNB[0.02753676], BTC[0.00086625], CHR[5.95410921], CHZ[44.1634522], DOGE[16.59011342], DOT[0.51249803], ENJ[4.18649195], ETH[.00739692], FTM[17.65432071], FTT[7.79856362], GALA[77.15719910], GRT[20.06043485], LINA[494.04577066], LINK[.24870024], LOOKS[4.87181011], MANA[7.91040506], MATIC[10.83495923], RAY[1.81914818], REEF[857.58727373], RNDR[3.49539823], RSR[661.44442442], SAND[6.49041658], SHIB[355378.21909648], SOL[0.55981652], SPELL[970.85269806], SRM[3.55249922], SUSHI[.82541907], TRX[16.18848802], USD[0.00], USDT[0] | Yes | |
| 00830436 | | BTC[.06], ETH[.31], ETHW[.31], USD[0.69] | | |
| 00830446 | | ATLAS[1030], GENE[.7], USD[1.03], USDT[0.00000001] | | |
| 00830447 | | AKRO[1], BAO[5.02076077], BRZ[0], CHZ[0], CRO[0], DOGE[0], EMB[0], EUR[0.00], KIN[1769192.84906827], LINK[0], RSR[1], SHIB[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 00830449 | | BNB[0], USD[0.00], USDT[0] | | |
| 00830450 | | 0 | | |
| 00830452 | | RAY[0] | | |
| 00830453 | | BAO[11], BOBA[1.23727444], BTC[0.00106893], CHZ[6.57981476], CREAM[.37453599], CRV[1.25740671], DENT[4], DOGE[83.1224029], ETH[0.00142038], ETHW[0.00140669], EUR[0.00], FTM[2.83010687], IMX[.00008127], KIN[48960.97464405], LTC[.04313143], MANA[2.68046466], MATIC[1.05807342], MKR[.00000012], MNGO[5.37790404], PUNDIX[.001], RSR[1], SHIB[20.95382194], SNY[2.71513651], STARS[.17363857], TRX[2], TULIP[.00649698], UBXT[11.37564092], UNI[.01109055] | Yes | |
| 00830454 | | ICP-PERP[0], KIN[4101.94397268], KIN-PERP[0], LUNC-PERP[0], SNX[.09882], USD[11.63], USDT[0.00000001] | | |
| 00830458 | | COIN[.059958], USD[3.20] | | |
| 00830464 | | USD[0.01] | | |
| 00830466 | | ENJ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00830470 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.32], XRP[2.09835588] | | |
| 00830472 | | USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00830475 | | AKRO[2], BAO[1.05965318], EUR[0.00], KIN[2.00003746], MATIC[1], USDT[0.25894560] | | |
| 00830476 | | DENT[2399.52], USD[0.45] | | |
| 00830480 | | BNB[0.00919052], BTC[0], FTT[0], RSR-PERP[0], SC-PERP[0], USD[11.58], USDT[0], YFI[0.00065679] | | |
| 00830481 | Contingent | BTC[0.40000000], SRM[8.95286792], SRM_LOCKED[36.76713208], USD[8.09] | | |
| 00830482 | | BNB[0], ETH[0], MOB[1804.47624101], USD[2.81], USDT[0.00000001] | | |
| 00830488 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00141632], LUNA2_LOCKED[0.00330476], LUNC[308.4081148], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00830491 | | 0 | | |
| 00830501 | | DOGE[1], EUR[0.00], KIN[320329.75829111] | | |
| 00830504 | | USD[32.67] | | |
| 00830506 | | MEDIA-PERP[0], STEP-PERP[0], TRX[.00002], USD[0.03], USDT[0] | | |
| 00830508 | | 0 | | |
| 00830510 | | BTC[0], DENT[1], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], KIN[2], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830512 | | BF_POINT[700], GLXY[.08985], MSTR[.0046045], TRX[.000001], USD[16.93], USDT[0] | | |
| 00830522 | | AKRO[356.79395745], FTT[16.2903015], TRX[.000001], USDT[.150828] | | |
| 00830526 | | CEL[.001314], ENJ[.53], GBP[1935.24], LINK[.0428433], USD[4691.34], USDT[1500.00521281] | | |
| 00830529 | | MOB[0.48367900], USD[14.23] | | |
| 00830533 | | TRX[.000004], USDT[0.00001463] | | |
| 00830535 | | ADABEAR[500000], BAO[32126.08653564], BNBBEAR[1e+06], ETCBEAR[550006593.24096685], ETCBEAR[900], KIN[600000], SXPBEAR[168440.89141336], USD[0.00] | | |
| 00830539 | | DFL[289.9478], ETH[.00028778], ETHW[.00028778], USD[0.00], USDT[0.00696414] | | |
| 00830549 | | TRX[.000003], USDT[9.29091720] | | USDT[9.009451] |
| 00830550 | | ADA-PERP[0], DOGE-PERP[0], KIN-PERP[0], TRX[.000003], USD[976.27], USDT[0] | | |
| 00830554 | | KIN[0] | | |
| 00830557 | Contingent | LUNA2[0.03606813], LUNA2_LOCKED[0.08415897], LUNC[7853.9114507], TRX[.000007], USD[0.00], USDT[0] | | |
| 00830568 | | ADABULL[0.00000440], BALBULL[.43046], BNBBULL[.00006702], DOGEBULL[0], DOT-PERP[0], ETHBULL[0.00006946], GRTBULL[0.06838207], KNCBULL[0.04677671], LINKBULL[0], SUSHIBULL[36.9495], SXPBULL[2.60404425], THETABULL[0.00069748], TRX[.000005], TRXBULL[.0872315], USD[0.00], USDT[0.00126685], VETBULL[0.09039926] | | |
| 00830570 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00099981], ETH-PERP[0], ETHW[.00099981], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.099981], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNA2-PERP[0], LUNC[.0499005], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[.499905], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.99981], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.099981], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[246.75], USDT[0.69248346], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00830572 | Contingent | BNB[0], BTC[0], FTT[11.43644996], LUNA2[4.59351579], LUNA2_LOCKED[10.71820353], LUNC[0], SOL[0], STEP[0], USD[0.00], USDT[62.04244675] | | |
| 00830573 | | TRX[.000011], USD[0.39], USDT[0.0000001] | | |
| 00830577 | | KIN[1878576.94858069], TRX[.000006], USDT[0] | | |
| 00830581 | | RAY[1.919855], TRX[.000005], USD[7.53], USDT[0] | | |
| 00830582 | | 1INCH-PERP[-6], ADABULL[0.00000744], AR-PERP[0], ATOMBULL[.001597], AVAX-PERP[0], BCH[.0003217], BCHBULL[.004835], BCHHALF[0.00000611], BCH-PERP[0], DOGE[.957], DOGEBULL[0.00000065], EOSBULL[.03382], ETCBULL[0.00000306], ETH[.00060661], ETHBULL[0.00000064], ETHW[0.00060660], FTM[.8794], KNCBULL[.0009411], LINKBULL[.00005441], LTC[.007543], LTCBULL[.00127], OKBBULL[0.00000353], SOL[.08986], SUSHIBULL[.5806], TRXBULL[.001972], UBXT[.0967], USD[37.84], USDT[0.20312125], VETBULL[.00000243], XLMBULL[.00000013], XTZBULL[1.00059015] | | |
| 00830583 | | ETHW[.00055279], SWEAT[.9152], USD[6.25] | | |
| 00830594 | | CEL-PERP[0], MOB[.46405], TRX[.000007], USD[-4.97], USDT[9.11254581] | | |
| 00830597 | | EUR[20.00] | | |
| 00830598 | | NIO[1.024285], USD[0.10] | | |
| 00830599 | | BNB[0], ETH[0], SOL[0] | | |
| 00830600 | | KIN-PERP[0], USD[0.00], USDT[0.00819200] | | |
| 00830604 | | DAI[164.68960300] | | |
| 00830606 | | SOL[0], TRX[.000005], USD[0.00], USDT[0.00000009] | | |
| 00830609 | Contingent | ETH[0], EUR[111.56], FTM[13.01], LUNA2[1.05966003], LUNA2_LOCKED[2.47254008], STETH[0.00007604], USD[0.96], USTC[150] | | |
| 00830619 | | USD[25.00] | | |
| 00830625 | | 1INCH-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], USD[104.95] | | |
| 00830626 | | 1INCH[0.51725931], ATLAS[0], AUDIO[49.23282827], AVAX-PERP[0], BTC[0.01475401], BTC-PERP[0], CHF[1.02], CRO[0.00000001], CRO-PERP[0], ETC-PERP[0], ETH[0.35408789], ETH-0930[0], ETH-PERP[0], ETHW[5.59001471], EUR[0.00], FTT[5.30765380], HNT[0], ICP-PERP[0], KIN[35893.75448671], LINK[0], MANA[5.87661759], MER-PERP[0], SOL[.37114168], SOL-PERP[0], SXPBEAR[70000000], TRU[13.22340274], TRX[0], TSLA[.20382853], TSLAPRE[0], USD[14.63], USDT[0], USDT-PERP[0], XRPBEAR[8000000] | Yes | |
| 00830628 | | DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00830629 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00830634 | Contingent | KIN[0], LUNA2[0.95779220], LUNA2_LOCKED[2.23484848], USD[0.30] | | |
| 00830636 | | AAVE[0.95167351], BTC[.03088998], ETH[0.46676662], ETHW[0.46676662], FTT[0.08658563], SNX[270.55244565], SOL[14.66468], STEP[1402.41946], USD[1.03], USDT[0] | | |
| 00830637 | | USD[116.61], USDT[222.20935795] | | |
| 00830639 | | ETH[.0009727], ETHW[.0009727], MATH[.06472], TRX[.000004], USD[0.80], USDT[0] | | |
| 00830643 | | MATICBULL[4.3586111], SXPBULL[.0003242], TRX[.000003], USD[0.06], USDT[0] | | |
| 00830648 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.54], USDT[-0.00478972], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00830650 | | ETH[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00830652 | | BTC[0], FTT[0], GBP[0.00], RUNE[0], SOL[0.00253699], USD[0.00], USDT[0] | | |
| 00830653 | | BAO[2405959.46581748], KIN[228], USD[120.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830657 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (331280965003999520/FTX EU - we are here! #8681)[1], NFT (361024121147703162/FTX EU - we are here! #7500)[1], NFT (417904446691958501/FTX EU - we are here! #8766)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[-0.00000073], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00830660 | | FTT[0.03953238], USD[0.00], USDT[0] | | |
| 00830661 | | TRX[23598.02186875], USD[0.09], USDT[0] | | |
| 00830664 | | USD[0.00], USDT[0], XRP[2037.12364825] | | |
| 00830665 | | KIN[554835.39710755], TRX-20210625[0], USD[0.00] | | |
| 00830672 | | LUA[121.8], MATIC[19.9962], TRX[.000001], USD[0.00], USDT[0] | | |
| 00830677 | | 0 | | |
| 00830679 | | KIN[4326969], USD[1.14], USDT[0] | | |
| 00830686 | | BTC[0], BTC-PERP[0], COPE[4.9788], ETH[0.05798938], ETHW[0.05798938], FTT[0.00220285], STEP[1038.22396], USD[80.82], USDT[1.03379500] | | |
| 00830688 | | KIN[15119409], TRX[.000003], USD[1.44], USDT[0.00000001] | | |
| 00830690 | | BAO[8000], BNB[0.00554874], BTC[0.00006361], DOGE[0.00000064], DOGEBULL[0], KIN[839467.05], SOL[0], USD[-2.92], USDT[0.00000281] | | |
| 00830691 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00830695 | | 0 | | |
| 00830715 | | REN[.8096], TRX[.000004], USD[0.00], USDT[0] | | |
| 00830716 | | AVAX-20211231[0], BTC[0.00001075], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00057256], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00057255], USD[-0.49], USDT[0.02057555], ZEC-PERP[0] | | |
| 00830720 | | NFT (289655356953940481/The Hill by FTX #16324)[1], NFT (370846101667767198/FTX EU - we are here! #136293)[1], NFT (427399318862935373/FTX EU - we are here! #136435)[1], USD[0.38] | | |
| 00830721 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00830724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.99316], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00745162], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.9946553], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.9444], MNGO-PERP[0], MOB[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.074087], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-432.78], USDT[490.50508780], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00830726 | Contingent | BTC[0], DOGE[53.63206419], LUNA2[0.37971510], LUNA2_LOCKED[0.88600190], LUNC[1.22320999], RUNE[0], USD[0.00] | | |
| 00830729 | | 0 | | |
| 00830732 | Contingent | 1INCH[0], 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210924[0], AAVE-20211231[0], ADA-20210924[0], ATLAS-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BTC[0.09255631], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DAI[0.00000002], DENT[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[380], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTT[650.00000001], FTT-PERP[0], KNC[0], KSHIB-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX[0], RAY[0], RAY-PERP[0], SOL[0.00000007], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[7.9130475], SRM_LOCKED[75.02753652], SRM-PERP[0], TRX[0], TRX-20210924[0], TRX-20211231[0], USD[-12.74], USDT[0] | | BTC[.092554], USD[11.00] |
| 00830733 | | BTC[.01680736], SOL[28.58605901], USD[0.89], USDT[9.09660823] | | |
| 00830736 | | LTC[.00616694], TRX[.000178], USD[0.00], USDT[249.07994933] | | |
| 00830739 | | TRX[.000005], USD[0.36], USDT[0] | | |
| 00830744 | | BAO[2], CHZ[2.00285141], DENT[2], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0], YFI[.00017374] | Yes | |
| 00830747 | | USD[0.00], USDT[0] | | |
| 00830755 | | ETH[0.13200000], EUR[0.40], MAPS[.05], MOB[26.46556112], USD[-11.94], USDT[0.00088250] | | |
| 00830757 | | BTC[0.00377388], CRO[1.60994669], GBP[0.00], USD[0.00] | | |
| 00830761 | | BAO[489528.86], CRO[89.78055], DOGE[5], LUA[25336.960772], MTA[491.17502], PUNDIX[202.8648055], RAY[93.98214], TRX[.000013], USD[224.72], USDT[0.56645115] | | |
| 00830766 | | BAO[776.2], KIN[9850], TRX[.000002], USD[0.00] | | |
| 00830780 | | FTT[0.00668244], QTUM-PERP[0], USD[-0.01], USDT[0] | | |
| 00830783 | | 0 | | |
| 00830787 | | TRX[.000029], USDT[2.26570469] | | |
| 00830789 | | FTT[25.99506], GRT[218], LTC[.002], USD[0.70] | | |
| 00830792 | | LTC[0], USD[0.00] | | |
| 00830799 | | BNB[0], HT[0.01715318], TRX[.000002], USD[0.02], USDT[0] | | |
| 00830802 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 00830813 | | 1INCH-PERP[0], ASD-PERP[0], BCH[0.00653199], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ORBS-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000439], TRX-PERP[0], USD[0.01], USDT[0.06637765], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00830817 | | USD[10.00] | | |
| 00830822 | | BAO[1], BAT[0], BNB[0], CHF[0.00], CRO[0], DOGE[0], ETH[.30748848], ETHW[0.30748847], FTM[0], KIN[2], MBS[0], SAND[0], SHIB[1841792.52428566], SOL[2.07307576], USD[0.00] | | |
| 00830823 | | ATOM-PERP[0], BOBA[.07528249], BOBA-PERP[0], BTC[0], CHR-PERP[0], ETH[-0.03000833], ETH-PERP[0], FIL-PERP[0], LINK[0], MATIC[0], SHIB-PERP[0], USD[-2.85], USDT[0.00330091], XRP-PERP[0] | | |
| 00830830 | | BTC-PERP[0], CHZ[3.53734253], COIN[0.00000001], CRO[9.96], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0068153], FTT-PERP[0], MSTR[0], NFLX[0], PEOPLE-PERP[0], PYPL[0], SOL[0], SUSHI[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00830831 | | 0 | | |
| 00830832 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB[5473.43756311], SOL[0.01197240], STMX-PERP[0], USD[-0.12], USDT[0.13290720] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830842 | | MATIC[8.99335], TRX[.000004], USD[.01], USDT[0.67214600] | | |
| 00830845 | | USD[0.00], USDT[74.76970506] | | |
| 00830854 | Contingent | ADABULL[0], ALGOBULL[13240398], AVAX[0], BNB[0], BULL[0.14183995], DAI[0.00000001], DOGEBULL[0], ETHF[0.01944729], ETHBULL[16.00306728], FTT[.49944], GRTBULL[6220.74750590], KNCBULL[2.60833998], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], LUNC[.43], MATIC[5], MATICBULL[5.465891], SUSHIBEAR[8893770], SUSHIBULL[5065.52097166], SXPBULL[6.705303], THETABULL[0.00061556], TRX[.0000011, UNISWAPBULL[0.00075946], USD[0.45], USDT[0.015597990, YFI[0] | | |
| 00830866 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00830871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.84662772], ETH-PERP[0], FTT[0.04505057], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[170.6031625], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00830882 | | DOGE[.00307128], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00830889 | | BCH[.0003694], ETH[1.545], FTT[0.03702265], KIN[4944], USD[1.90] | | |
| 00830892 | | NFT (324918497937383946/FTX EU - we are here! #42578)[1], NFT (504315109153284257/FTX EU - we are here! #42511)[1], NFT (564852409993389309/FTX EU - we are here! #42361)[1] | | |
| 00830899 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.01911899], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00830916 | Contingent | BTC[0], FTT[0.04617250], STEP[1.66485718], UBXT[0.34916079], UBXT_LOCKED[56.48605351], USDT[0.00022966] | | |
| 00830918 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-FLOW-PERP[0], FLOW[0], FTT[0], FTT-PERP[0], HUM-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00830920 | | BTC[0] | | |
| 00830925 | Contingent | AXS[.32618313], BNB[4.17293785], BNT[216.68243849], BTC[0.02839847], CHZ[856.730908], DAI[0.71700381], DOGE[891.916938], ETH[0.17974887], ETHW[0.17974887], FTM[85.56003952], LUNA2[15.3149221], LUNA2_LOCKED[269.0681516], OXY[481.13290367], REN[12855.64434131], RUNE[7.42343800], SHIB[4409020.43692741], SOL[21.40421120], SRM[68.91235836], USD[39.50], USDT[17.26087108], USTC[16323.384574] | | BNB[.04632] |
| 00830927 | | BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00830929 | Contingent | ATLAS[8838.40438], AVAX-PERP[0], BCH[0], BOBA[.081], ETH-PERP[0], FTT[0.04739981], GAL[320], RAY[26.16363545], RUNE-PERP[0], SOL[0], SRM[5.18222923], SRM_LOCKED[81.87777077], TRX[.000199], USD[687.72], USDT[21.64149840] | | |
| 00830931 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00830935 | | KIN[1119216], USD[1.13] | | |
| 00830936 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.0000982], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05459936], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[39.481475], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[19.17], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00830937 | | 0 | | |
| 00830938 | | FTT[.10990315], USD[0.00] | | |
| 00830940 | | BAO[832.7], TRX[.000003], USD[0.00] | | |
| 00830944 | | AKRO[1], BAO[76235.41701284], BTC[0], IMX[12.967539], MOB[0], SHIB[2174926.24986744], SOL[0], SUSHI[0], USD[55.15], USDT[0.00000001], WRX[0] | | |
| 00830949 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.19011407], GBP[0.00], HBAR-PERP[0], LTC-PERP[0], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[.00000001], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00830951 | | ATLAS[10.44904], USD[0.25] | | |
| 00830954 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.4311297], AVAX-PERP[0], AXS-PERP[0], BAO[60000], BNB-PERP[0], BTC-PERP[0], BTT[1999640], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[11.09394768], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHBULL[.00938], ETH-PERP[0], ETHW[.00011], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.64], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.004114], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[200], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SYN[.98902], THETA-PERP[0], TRX[229.9586], TRX-PERP[0], UNI-PERP[0], USD[240.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00830955 | | KIN[11342055], USD[1.88], USDT[0] | | |
| 00830957 | | TRX[.000002] | Yes | |
| 00830964 | | 0 | | |
| 00830969 | Contingent, Disputed | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.64], USDT[6.56] | | |
| 00830977 | | USD[25.00] | | |
| 00830992 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.00009965], BTC-20210625[0], BTC-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[.0009909], ETH-20210625[0], ETH-PERP[0], ETHW[.0009909], EXCH-20210625[0], EXCH-PERP[0], OKB-20210625[0], OKB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[.0993], SOL-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], XAUT-20210625[0], XAUT-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00830995 | | BAO[0], BTC[0.00031028], DOT[0], ETH[0], KIN[0], LTC[0], MANA[0], SHIB[19854.26409933], TRX[.000063], USD[0.00], USDT[0.49634764], XRP[0] | | |
| 00830997 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000834], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SNY[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.59], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00830999 | | BTC[0], ORBS-PERP[0], USD[0.21] | | |
| 00831003 | | KIN[128111612], KIN-PERP[0], TRX[.000071], USD[2.14], USDT[0.00000001] | | |
| 00831009 | | AKRO[2], BAO[0], BNB[0], BRZ[1166.98025968], BTC[0], DENT[2], DOGE[0], ETH[0], HNT[0], KIN[6], MOB[0], RSR[1], TRX[2], UBXT[2] | Yes | |
| 00831012 | | KIN[557.55473], USD[0.00] | | |
| 00831015 | Contingent | ATLAS[19020], BTC[0.00000528], BTC-PERP[0], DOGE-PERP[0], ETH[0.00018662], ETH-PERP[0], ETHW[0.00018662], FTT[50.00889474], FTT-PERP[0], MOB[3350575], SOL-PERP[0], SRM[66.29726534], SRM_LOCKED[56.6372501], SRM-PERP[0], SUSHI-PERP[0], USDT[6.24], USDT[6.22901959] | | |
| 00831020 | | DAI[.094829], USD[0.00], USDT[0.38293201] | | |
| 00831022 | | EUR[0.32], USD[2.23] | | |
| 00831027 | | BTC[.000206] | | |
| 00831028 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831031 | | UBXT[63.62269224] | | |
| 00831035 | | ETH[0], KIN[0] | | |
| 00831036 | | ETH[.1], ETHW[.1], MOB[73.19809284], USD[-28.57] | | |
| 00831040 | | PAXG[0], XRP[0] | | |
| 00831052 | | CEL[0], USDT[0] | | |
| 00831062 | | ATLAS[169.9677], AVAX-PERP[0], BTC-PERP[0], CITY[2.99943], DMG[500], FTT[.16181507], MANA[9.9981], SHIB[899829], STEP[39.9924], USD[1.35], USDT[0.00000001] | | |
| 00831068 | | ETH[0], ETHW[.00005498], NFT (38082646959623078/The Hill by FTX #36514)[1], USD[0.00], USDT[0] | | |
| 00831071 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00831075 | | 0 | | |
| 00831076 | | ALGO-PERP[0], ATLAS[59.9886], ATLAS-PERP[0], AVAX-PERP[0], BIT[3], BNB[.00148547], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.51], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00831079 | | ATLAS[1.274], TRX[7.98380269], USD[-0.02], USDT[0] | | |
| 00831080 | | AUDIO[0], BCH[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], PYPL[0], SHIB[0], SUSHI[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00831084 | | BNB-PERP[0], CREAM-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00831089 | | ETH[0], USD[0.00] | | |
| 00831091 | | MOB[.16055834], USD[-0.01], USDT[0] | | |
| 00831107 | | LINK-PERP[0], TRX[.000001], USD[-194.91], USDT[218] | | |
| 00831110 | | AKRO[2], AUD[0.24], BAO[7], BTC[0], GMT[16.40812150], HNT[0], KIN[8], MATIC[1.06300304] | Yes | |
| 00831116 | | 1INCH-PERP[0], ADA-PERP[0], BCH-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00831119 | | NFT (337557770391226129/FTX EU - we are here! #270777)[1], NFT (426484166242800268/FTX EU - we are here! #270762)[1], NFT (497575882433217858/FTX EU - we are here! #270774)[1] | | |
| 00831122 | | ATLAS[9.388], KIN[0], TRX[.000006], USD[0.59], USDT[0.05403052], WRX[0], XRP[-0.57487640] | | |
| 00831125 | | BNB[.00000001], KIN[9918.1], TRX[.000007], USD[13.53], USDT[0.00000001] | | |
| 00831126 | | BTC[0], TRX[.000262], USDT[0] | | |
| 00831128 | Contingent | BOBA[806.899917], CRV[2472.40958212], ETHW[.00073306], FTM[.90766], FTT[.09525], LINA[11908.21100336], LUNA2[0.10769458], LUNA2_LOCKED[0.25128737], LUNC[23450.7235158], REN[1218.76839], RSR[5014.04715], SAND[.98423], STEP[9472.499883], TRX[0], USD[0.50] | | |
| 00831130 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00831133 | | BTC[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00831137 | Contingent, Disputed | ATLAS-PERP[0], FTT[0], OLY2021[0], OMG-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00831144 | | 0 | | |
| 00831149 | | 0 | | |
| 00831150 | | USD[0.00], USDT[0] | | |
| 00831159 | | NFT (333451138870150715/FTX AU - we are here! #37871)[1], NFT (483724452329431052/FTX EU - we are here! #57938)[1], NFT (536617791447245779/FTX AU - we are here! #37829)[1], NFT (541110391422219010/FTX EU - we are here! #57576)[1], NFT (556462663011413142/FTX EU - we are here! #57892)[1], TRX[.000004], USDT[.765347] | | |
| 00831169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-0.01005286], AVAX-PERP[0], AXS-PERP[0], BAND[38.19132614], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01068363], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11594234], FTT[11.9916], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[-0.00367575], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-60.08], USDT[0.00000660], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00831173 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], MATIC[0], PAXG[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0.02556432] | | USD[0.00], XRP[.024464] |
| 00831176 | | BTC[0], TRX[0], USD[0.00] | | |
| 00831179 | | BTC-PERP[0], ETH-PERP[0], MATIC[0.57924704], TRX[.000849], USD[-111.78], USDT[124.44523462] | | |
| 00831185 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095906], ETH-PERP[0], ETHW[.00095907], FIDA[0], FTM-PERP[0], FTT[0.00018557], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.12], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00831191 | | ALGO-PERP[0], ATLAS[0], AXS-PERP[0], BAT[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00831192 | | ETH[0], TRX[.000001], USD[5.23], USDT[0.00000011] | | |
| 00831194 | | FTT[0.00297962], USD[0.00], USDT[0] | | |
| 00831195 | | BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], ETH-PERP[0], ETHW[9.567], FTT[26], NFT (298164096091984162/FTX EU - we are here! #263712)[1], NFT (300410848888862866/FTX EU - we are here! #263720)[1], NFT (484123470254271327/FTX EU - we are here! #263715)[1], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[40593.55], USDT[0.00000002] | | |
| 00831199 | | 0 | | |
| 00831204 | Contingent | AMPL-PERP[0], LUNA2[8.18734087], LUNA2_LOCKED[19.10379539], TRX[.000047], USD[0.00], USDT[1004.26731519] | | |
| 00831206 | | BTC[0], MOB[3.01064100], USD[0.00], USDT[0.00000001] | | |
| 00831211 | | ADABULL[0.00000628], SXP[.06973], SXPBULL[.313334], USD[0.00], VETBULL[.008344] | | |
| 00831216 | | ALGOBEAR[351189], SOL[.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 00831217 | | ETH[0.00089260], ETHW[0.00089260], EUR[0.00], MOB[0], USD[836.67] | | |
| 00831222 | | BTC-PERP[0], DEFI-20210625[0], DOGE-20210625[0], USD[0.01], USDT[.612767], YFI-20210625[0] | | |
| 00831226 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.0993455], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.63], XRP-PERP[0] | | |
| 00831228 | | USD[52.59] | | |
| 00831239 | | SOL[0], USDT[0.00000013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831246 | | 0 | | |
| 00831247 | | ETH[2.54743399] | Yes | |
| 00831251 | | OXY[.9449], RAY[6.991355], TRX[.000006], USD[0.03], USDT[5.09766376] | | |
| 00831254 | | USDT[0.11451965] | | |
| 00831264 | | BNB[.00387745], BNBBULL[0.00000723], TRX[.000004], USD[0.00], USDT[0] | | |
| 00831266 | | ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-2021062S[0], OKB-PERP[0], ONT-PERP[0], STORJ-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00831268 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00831284 | | BTC[0], BTC-2021062S[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00519814] | | |
| 00831285 | | BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], MATIC[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00831286 | Contingent | FTT[0.00213437], LUNA2[2.33114796], LUNA2_LOCKED[5.43934525], LUNC[507612.377216], USDT[0] | | |
| 00831287 | | FTT-PERP[0], USD[1.31], USDT[1.55630716] | | |
| 00831291 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUA[423.05283712], SHIB[.00000001], SHIB-PERP[0], USD[0.00], USO-20210924[0], XLM-PERP[0], XRP[15.07174164], XRP-20210625[0], XRP-PERP[0] | | |
| 00831292 | | CAKE-PERP[0], ETH-PERP[0], USD[-0.06], USDT[8.3] | | |
| 00831298 | | BTC[0.14193602], DOGE[13829.08334912], ETH[3.25083602], ETHW[3.25083602], SHIB[657688.382098], SOL[30.76051694], SUSHI[526.59595888], USD[0.00], USDT[53173.35005848] | | |
| 00831301 | | AAVE[0], BRZ[.23921997], BTC[0.00000001], COMP[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00831302 | | AAVE[5.06814815], ALPHA[.7739], BTC[0.10900517], COMP[.00007653], DOGE[8760], ETH[1.99082372], ETHW[1.99082372], FTM[334], FTT[27.5264412], FTT-PERP[0], LTC[.00744437], MATIC[5.4129], MATICBULL[.00192395], MKR[.318], SNX[205.8], SRM[.93616], SUSHI[233.970075], USD[1.68] | | |
| 00831305 | Contingent | BTC[0.00000121], BTC-PERP[0], CRO-PERP[0], ETH[.00044975], ETHW[.00044975], GST-PERP[0], LUNC-PERP[0], POLIS[1136.3], SHIB[49200000], SRM[.64132835], SRM_LOCKED[6.23143711], TRX[.000115], USD[2.08], USDT[3309.18580730], USTC-PERP[0], WAVES-PERP[0] | | |
| 00831310 | | AKRO[1], BAO[19], CAD[0.00], DENT[4], DOGE[.00007558], ETH[.00503771], ETHW[.00496926], FTM[.00026211], KIN[45.7122916], SHIB[2.74323799], TRX[2.00022857], UBXT[2] | Yes | |
| 00831317 | | BNB[.00061472], ETH-PERP[0], USD[0.95], USDT[0] | | |
| 00831319 | | BTC[0], ETHBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 00831321 | | COPE[.6787], USD[0.00], USDT[0] | | |
| 00831323 | Contingent | BTC[0], ETH[0.45259583], FIDA[.0183], FTT[.00000001], RAY-PERP[0], SRM[.22883943], SRM_LOCKED[132.19292219], STEP[.09534442], USD[0.00], USDT[0.00000001] | | |
| 00831329 | | 0 | | |
| 00831333 | | FTT[1.04263623], TRX[.000004], USDT[0.04705319] | | |
| 00831335 | | BTC-PERP[0], SOL[0.00002348], USD[0.00], USDT[0] | | |
| 00831342 | | TRX[.199501], USD[1.25] | | |
| 00831343 | | FTT[0], HKD[3.38], LOOKS[.00000001], NFT (294614323560871545/FTX AU - we are here! #354)[1], NFT (406828797490499242/FTX AU - we are here! #40701)[1], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00831344 | | CRO[0.962], TRX[.000005], USD[90.80], USDT[73.11283338] | | USD[88.03], USDT[70.48184] |
| 00831347 | | KIN[500000], USD[2.61] | | |
| 00831350 | | KIN[0], RAY[0], TRX[.000006], USD[1.05], USDT[0] | | |
| 00831352 | | BNB[0], ETH[0], FTT[0.00678971], POLIS[.096022], STX-PERP[1233], TRX[0.26130200], USD[46.29], USDT[0], XRP[0] | | |
| 00831353 | | ATLAS[8.7403], ATLAS-PERP[0], BCH[0], CAKE-PERP[0], DOGE-2021062S[0], DYDX[8.898487], FTT[25.995665], FTT-PERP[0], GALA[1240], NFT (291045067984720535/FTX EU - we are here! #71858)[1], NFT (421829883023571312/FTX EU - we are here! #136871)[1], NFT (454387344329415861/FTX EU - we are here! #136103)[1], RAY[.99178], SOL-20210625[0], SRM-PERP[0], TRX[5.884427], USD[1768.14], XLM-PERP[0] | | |
| 00831361 | | 0 | | |
| 00831363 | | ETH[0], MOBI[.424855], USD[0.47] | | |
| 00831366 | | EOSBULL[2558.208], KIN[629559], SXPBULL[212.601075], TOMOBULL[2365.87388902], USD[0.04] | | |
| 00831377 | | ASD-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], KIN-PERP[0], LINA-PERP[0], NPXS-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00831386 | | CBSE[0], COIN[0.00091261], DOGE-PERP[0], ETH-PERP[0], FTT[.05499409], FTT-PERP[0], HT-PERP[0], MAPS[.7200483], OXY[.9290445], RAY-PERP[0], SRM[.00000001], TRX[.000004], USD[-0.01], USDT[0] | | |
| 00831389 | | USD[7.09], USDT-PERP[0] | | |
| 00831392 | | 0 | | |
| 00831396 | | CAKE-PERP[0], DOGE[0.99181776], FLOW-PERP[0], TRX[.000003], USD[0.97], USDT[2.37204565], XRP[.635494] | | |
| 00831399 | | BNB-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], TRX-PERP[0], USD[1.90], USDT[0.68848188] | | |
| 00831400 | | RAY[244.951], USD[5.40], USDT[0] | | |
| 00831401 | | DOGE[1] | Yes | |
| 00831402 | | USD[7.80], USDT[0] | | |
| 00831406 | | BULL[0], USD[0.50] | | |
| 00831410 | | USD[0.00] | | |
| 00831413 | | UBXT[1], USD[0.00] | | |
| 00831414 | | AVAX-PERP[0], BTC[0.00007832], BULL[0], DOGE[0.22634104], ENJ[.89876], ETH[.00799496], ETHW[.00799496], HNT[33.3], NEAR-PERP[0], RUNE[.021061], SHIT-PERP[0], TRX[.000006], USD[-1.68], USDT[0.00186639], XMR-PERP[0] | | |
| 00831417 | | AUDIO-PERP[0], C98-PERP[0], DEFIBULL[.0006564], EOSBULL[71.16], TRX[.547136], USD[0.18], USDT[0.93211043] | | |
| 00831419 | | USD[0.02] | | |
| 00831421 | | APT[.00014945], TRX[.000013], USD[0.00], USDT[0.01587074] | Yes | |
| 00831424 | | FTT[0], USD[0.00], USDT[0] | | |
| 00831425 | | USD[0.08] | | |
| 00831427 | | OXY[.9622], OXY-PERP[0], SAND[.9998], TRX[.499901], USD[0.14], USDT[0] | | |
| 00831428 | | DOT-PERP[0], EUR[0.00], FTT[0.00000007], KIN[1591945.56821761], KIN-PERP[0], PAXG[0], USD[0.64], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831433 | | GBP[0.00], USDT[13.79273342] | | |
| 00831435 | | 0 | | |
| 00831446 | | AAVE-PERP[0], ADA-PERP[0], ASD[0], AUDIO-PERP[0], BAO[924.855], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT[82.2445], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN[9328.35], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[96276], SOL[.00000001], SOL-PERP[0], STMX[8.7232], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], USD[195.16], USDT[0.00000004], VET-PERP[0], ZEC-PERP[0] | | |
| 00831447 | | TRX[.000003], USD[0.00], USDT[0.00366666] | | |
| 00831449 | | BCH[.00333564], BCH-PERP[0], FTT-PERP[0], TRX[659.01099506], TRX-PERP[0], USD[-0.47] | | |
| 00831451 | | BTC[0.00009993], DOGE-PERP[0], EDEN[14.097321], FLOW-PERP[0], NFT (314080220918528454/Austin Ticket Stub #1290)[1], NFT (382994750103723016/Monza Ticket Stub #1553)[1], TRX[.000002], USD[417.28], USDT[0] | | USD[413.21] |
| 00831453 | | CEL[.0904] | | |
| 00831457 | | FTT[0], USD[0.75], USDT[0], XRP[0] | | |
| 00831464 | | BTC[0.00359855], FTT[17.02080729], LINK[1.49972355], TRX[.000001], USD[0.06], USDT[13.83720377] | | |
| 00831466 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.87811822], VET-PERP[0] | | |
| 00831468 | | ALGO-PERP[0], BTC[0.02105923], BTC-PERP[0], C98-PERP[0], ETH[1.03220642], ETHBEAR[140000000], ETHBULL[36.757], ETH-PERP[0], ETHW[1.03931825], FTT[34.36182182], NFT (462787160104814814/Baku Ticket Stub #2142)[1], PFE[.01], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[3138.68], USDT[0.00000002], WAVES-PERP[0] | Yes | |
| 00831473 | | HOLY-PERP[0], USD[0.00], USDT[0] | | |
| 00831475 | | FTT[0.00965144], GMT-PERP[0], NFT (296257129696077331/FTX EU - we are here! #138201)[1], NFT (453789568308212915/FTX EU - we are here! #138081)[1], NFT (478485232430362341/FTX EU - we are here! #137921)[1], RON-PERP[0], SOL[.00000001], TRX[.043225], USD[107.26], USDT[328.61588663] | | |
| 00831480 | | ASD[0.87653205], BAO[2], BNB[.03313052], CHZ[1], DOGE[30.68873874], KIN[1.46693333], MATH[0.00750522], SOL[.00013867] | | |
| 00831484 | Contingent | BCH[0], BNB[0], CRO[.0259], DOGE[10004.25607807], ETH[0.00478967], ETHW[1.91478967], FTT[781.103553], LTC[0.00991012], MATIC[390.0005], NFT (321389560554616606/FTX AU - we are here! #2715)[1], NFT (337858332429179446/FTX EU - we are here! #130529)[1], NFT (338155165247055887 1/FTX AU - we are here! #2690)[1], NFT (342373294550140720/FTX AU - we are here! #131374)[1], NFT (369014102799851699/The Hill by FTX #6854)[1], NFT (380612107210722463/FTX EU - we are here! #130871)[1], NFT (399857837850558887/FTX AU - we are here! #24773)[1], SOL[1.43007775], SRM[23.84131184], SRM_LOCKED[179.15868816], USD[0.37], USDT[0.95403462] | | |
| 00831487 | | KIN[231454.4634313], USD[0.00], USDT[0] | | |
| 00831488 | Contingent | BTC[0], DODO[.06402432], FTM[.07869], FTT[0], GENE[20775.92191500], GMT[.5], SHIB[95592], SOL[0], SOL-PERP[0], SRM[39.42436672], SRM_LOCKED[160.02264024], SRM-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00831494 | | USD[0.00], USDT[0] | | |
| 00831495 | Contingent | BTC-PERP[0], FTT-PERP[0], HKD[0.21], LUNA2[0.06639331], LUNA2_LOCKED[0.01491774], LUNC[0.00794133], LUNC-PERP[0], TRX[154670.607], TRX-PERP[-154670], USD[15150.45], USTC[.905], USTC-PERP[0] | Yes | |
| 00831496 | | GBP[800.00] | | |
| 00831499 | | TRX[.000006] | | |
| 00831501 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[0.00000002], LTCBEAR[8.803], LTC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00831507 | | ETH[.40340496], ETHW[.40340496], FTT[163.129322], NFT (302535977043361731/FTX EU - we are here! #132902)[1], NFT (313210137849771241/FTX EU - we are here! #3565)[1], NFT (327119102886806429/FTX AU - we are here! #3553)[1], NFT (386432122766158148/FTX AU - we are here! #25037)[1], NFT (441145802212464637/FTX EU - we are here! #133078)[1], NFT (492549696673802670/The Hill by FTX #3882)[1], NFT (499158019742557749/FTX AU - we are here! #132429)[1], TRX[.000002], USD[4.21], USDT[610.37505270] | | |
| 00831511 | | NFT (389903005301130364/FTX EU - we are here! #119586)[1], NFT (428684426535052032/FTX EU - we are here! #119723)[1], NFT (487252008790736227/FTX EU - we are here! #119463)[1], USD[25.61] | | |
| 00831512 | | KIN[0] | | |
| 00831514 | Contingent | NFT (289507790855941079/FTX Night #106)[1], NFT (291752095135242876 6/FTX Beyond #74)[1], NFT (291773095435347374/FTX Beyond #225)[1], NFT (297076364081 25087/FTX Beyond #303)[1], NFT (305740634407548232/FTX Beyond #58)[1], NFT (305932709779338126/FTX Beyond #203)[1], NFT (308322422695464149/FTX Night #256)[1], NFT (311180963393252754/FTX Night #142)[1], NFT (315503973442052340/FTX Beyond #76)[1], NFT (317072798011366873/FTX Beyond #45)[1], NFT (321339806237470923/FTX Beyond #141)[1], NFT (329878362971427430/FTX Beyond #84)[1], NFT (331020988357862112/FTX Beyond #43)[1], NFT (340655867022351579/FTX Beyond #78)[1], NFT (342540463340891585/FTX Beyond #44)[1], NFT (347694520223379185/FTX Beyond #56)[1], NFT (348879547787551912/FTX Night #72)[1], NFT (350679330369243020/FTX Night #104)[1], NFT (350778429614868205/FTX Night #145)[1], NFT (351689142495743369/FTX Moon #105)[1], NFT (359066850091351480/FTX Night #153)[1], NFT (359420106026911859/FTX Beyond #53)[1], NFT (359812244764449250/FTX Night #131)[1], NFT (366181964784297605/FTX Beyond #41)[1], NFT (370197032334326491/FTX Beyond #68)[1], NFT (373309731368266012/FTX Beyond #104)[1], NFT (378577566114030077/FTX Moon #106)[1], NFT (380028688864864242/FTX Beyond #232)[1], NFT (381773468615558909/FTX Night #74)[1], NFT (392858194436357786/FTX Beyond #75)[1], NFT (394224380164389388/FTX Night #224)[1], NFT (394930324347034448/FTX Beyond #52)[1], NFT (397195153984040059/FTX Night #313)[1], NFT (402537561501473963/FTX Beyond #62)[1], NFT (408973745411835488/FTX Beyond #71)[1], NFT (409495762527717439/FTX Night #62)[1], NFT (410147148964542345/FTX Beyond #64)[1], NFT (413147872004373535/FTX Night #63)[1], NFT (414455601350932945/FTX Night #75)[1], NFT (414537431733762303/FTX Moon #107)[1], NFT (416287131832775645/FTX Beyond #54)[1], NFT (416288004234533163/FTX Night #67)[1], NFT (417884369208621866/FTX Beyond #79)[1], NFT (423960558316900933/FTX Beyond #48)[1], NFT (426486275570484742/FTX Night #103)[1], NFT (429215667550183293/FTX Night #121)[1], NFT (431674246882816057/FTX Beyond #151)[1], NFT (434122758978375216/FTX Night #197)[1], NFT (441895784731914310/FTX Beyond #80)[1], NFT (452066699275283614/FTX Beyond #224)[1], NFT (457034129808711876/FTX Night #61)[1], NFT (458036471270612832/FTX Night #105)[1], NFT (462583393978805609/FTX Night #65)[1], NFT (466203380523452086/FTX Beyond #85)[1], NFT (476916129500612444/FTX Beyond #131)[1], NFT (478748189584865626/FTX Beyond #48)[1], NFT (493124482479378817/FTX Beyond #65)[1], NFT (493742622332962484/FTX Night #64)[1], NFT (498855217589299336/FTX Moon #103)[1], NFT (499867940577592004/FTX Night #204)[1], NFT (502641351748061278/FTX Beyond #51)[1], NFT (505135393229899882/FTX Beyond #106)[1], NFT (508779883217973152/FTX Moon #256)[1], NFT (512713687821787386/FTX Beyond #63)[1], NFT (513503790134499691/FTX Beyond #57)[1], NFT (515863052789092319/FTX Beyond #83)[1], NFT (523412811001480417/FTX Moon #41)[1], NFT (527762986487635901/FTX Beyond #62)[1], NFT (529671841917283804/FTX Beyond #250)[1], NFT (534674151900396323/FTX Beyond #256)[1], NFT (535391700901178231/FTX Beyond #72)[1], NFT (539349084083890801/FTX Night #76)[1], NFT (542325215620527298/FTX Beyond #47)[1], NFT (543623785643136841/FTX Night #108)[1], NFT (550854437269099324 8/FTX Night #146)[1], NFT (560545454201612960/FTX Night #109)[1], NFT (560928698838787899/FTX Night #113)[1], NFT (563208417515950096/FTX Moon #104)[1], NFT (563395034071789753/FTX Beyond #81)[1], NFT (565567859122774892/FTX Night #154)[1], NFT (571302227642693202/FTX Beyond #67)[1], NFT (576211088541726575/FTX Beyond #61)[0], SOL[109.92688851], SRM[255.3589987], SRM_LOCKED[3.74598908], STEP-PERP[0], USD[14.21], USDT[0] | | |
| 00831515 | | TRX[.000002], USDT[3.55157928] | | |
| 00831521 | | USD[0.23], USDT[0] | | |
| 00831522 | | FTT[25], USD[0.00], USDT[0.00344361] | | |
| 00831525 | Contingent, Disputed | USD[21431.32], USDT[0.00000001] | | |
| 00831528 | | TRX[.000003] | | |
| 00831529 | | NFT (302896752569227443/FTX EU - we are here! #190164)[1], NFT (332426081713717752/FTX EU - we are here! #189968)[1], NFT (468902738898092429/FTX EU - we are here! #190039)[1], SXPBULL[.7383448], USD[0.00], USDT[0] | | |
| 00831532 | | DOGE[179.86459141], OXY[0], OXY-PERP[0], RUNE[38.63992260], SHIB[0], SNX[4.42563305], SOL[24.98291 4], USD[0.07] | | |
| 00831535 | | ALCX-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], USD[1.40], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00831536 | | NFT (328095395412436220/FTX EU - we are here! #159463)[1], NFT (376413362215050420/The Hill by FTX #8149)[1], NFT (378304890809038396/FTX EU - we are here! #159281)[1], NFT (394393111809862997/FTX AU - we are here! #36167)[1], NFT (434569688164840055/Mexico Ticket Stub #1318)[1], NFT (494357288637804270/FTX AU - we are here! #36321)[1], NFT (510425858118511203/FTX Crypto Cup 2022 Key #18741)[1], NFT (535595178164 13165/FTX EU - we are here! #159376)[1] | | |
| 00831537 | | BTC[0], DOGE[0], MOB[0.30151154], USD[0.00] | | |
| 00831539 | Contingent, Disputed | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831540 | | APT[0], BNB[0], BTC[.00000123], ETH[0], FTT[0], MATIC[0], NFT (364968018547077676/FTX EU - we are here! #110757)[1], NFT (485677971990047579/FTX Crypto Cup 2022 Key #14626)[1], NFT (505665777385682735/The Hill by FTX #27681)[1], NFT (528430675075983025/FTX EU - we are here! #110481)[1], NFT (560618965338315953/FTX EU - we are here! #93549)[1], SOL[0.00000001], STGI[0.00560904], TRX[0], USD[0.00], USDTI[0.00000008], USTC[0] | | |
| 00831543 | | FIDA[.9481], RAY[139.9388], SOL[.09146], TRX[.947603], USD[0.92], USDT[0.00000001], USDT-PERP[0] | | |
| 00831545 | | BTC[0], CEL[159.36219874], DOT[63.63699206], ETH[0], ETHW[4.52880886], GRT[3934.83243983], LRC[899.82], MATIC[844.12132555], REN[3799.24445774], RUNE[.03100325], SAND[639.872], TRX[.000007], USD[345.23], USDT[0] | | |
| 00831548 | | USD[0.01] | | |
| 00831549 | | ATOM-PERP[0], BTC-PERP[0], NFT (411302308229696926/FTX EU - we are here! #263582)[1], NFT (524735923389596263/FTX EU - we are here! #263557)[1], NFT (572753544441775944/FTX EU - we are here! #263571)[1], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00831553 | | USD[0.00] | | |
| 00831554 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00002466], DFL[3.31703081], DOGE-PERP[0], DYDX-PERP[0], ETH[.00049026], ETHW[0.00049026], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.14], USDT[7.46064731] | | |
| 00831560 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], TRX[.000059], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[.17095137], XRP-PERP[0] | | |
| 00831562 | | FB[0.75632106], FTT[.0954702], RAY[.63070655], USD[0.11] | | |
| 00831565 | Contingent, Disputed | USD[0.02], USDT[.005824] | | |
| 00831569 | | USD[0.03] | | |
| 00831571 | | AAVE[2], BNB[.00722068], BTC[0.05033347], C98[124.97625], CRO[2719.4832], DOGE[10727.97951], FTT[.096675], LINK[.074996], SPELL[19396.314], SUSHI[120.97701], TRX[.000008], UNI[9.9981], USD[0.01], USDT[0.66083264] | | |
| 00831572 | | USD[0.05] | | |
| 00831573 | Contingent, Disputed | USD[0.01] | | |
| 00831574 | | BTC[.740007], ETH[.00073845], ETHW[4.86273845], FTM[374.92875], SGD[1.00], SOL[9.9981], USD[4633.83], USDT[0] | | |
| 00831576 | Contingent, Disputed | USD[0.01] | | |
| 00831580 | Contingent, Disputed | USD[0.01] | | |
| 00831581 | Contingent, Disputed | USD[0.02] | | |
| 00831582 | | ADA-PERP[0], AMPL[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.03285226], XRP-PERP[0] | | |
| 00831585 | Contingent, Disputed | USD[0.02], USDT[516.587918] | | |
| 00831586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00831594 | Contingent | AVAX[0], BNB[.00106], BTC[0], DOT[.01045858], ETH[0], FTM[0.97272689], LINK[0], LUNA2[0.17234936], LUNA2_LOCKED[0.40214852], MATIC[0], RUNE[0], SGD[0.00], SOL[0.00312016], SPELL[1.54], USD[19234.36], USDT[2.98222009] | | |
| 00831595 | | TRX[.000006] | | |
| 00831596 | | BTC[.001] | | |
| 00831599 | | BTC-PERP[0], FTT[.00000001], USD[0.00], USDT[0], XRP[-0.00199138] | | |
| 00831600 | | BNBBULL[.002], BTC[.00009904], SHIB-PERP[0], TRX[.000003], USD[-1.42], USDT[-0.00038048] | | |
| 00831601 | | FIDA[108.95761], FTM[1219.874132], FTT[35.54472273], MAPS[105.928026], RAY[40.04084846], USD[0.99] | | |
| 00831603 | | BTC[-0.00005659], ETH[0], FTT[0.05080946], USD[2.23], USDT[0] | | |
| 00831604 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00075749], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00831607 | | DAI[0], ETH[0], FTT[163.74957464], USD[1.19], USDT[0.00000001] | | |
| 00831608 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00831612 | | NFT (471919330322355936/FTX AU - we are here! #59397)[1], STEP[.05695], USD[0.94], XRP[.17475] | | |
| 00831622 | | BTC-PERP[0], ETH-PERP[0], USD[7.89], USDT[0], STG-PERP[0], USD[3.90], USDT[0] | | |
| 00831623 | Contingent | ATLAS[999800], JST[0], MAPS[0], POLIS[548394.61609653], POLIS-PERP[0], RAY[0], SRM[.00705684], SRM_LOCKED[.03254016], USD[-0.18], XRP[0.55696300] | | |
| 00831629 | | MEDIA[.007346], MOB[0.03951733], SOL[.04909], USD[0.17], USDT[0], XRP[0] | | |
| 00831634 | | BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00831635 | | ETH[0], MOB[0], USD[0.00], USDT[45.74886150] | | |
| 00831639 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[15.02], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BNT[0], BTC[0.33017375], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.84124913], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.96], USDT[0.00000057], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00831640 | | BNB[.0005], TRX[.645627], USD[0.00] | | |
| 00831641 | | DAI[.01], HBAR-PERP[0], KIN[89], PUNDIX[65.55408], USD[1.38], XRP-PERP[0] | | |
| 00831647 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5145.66], XRP-PERP[0], YFI-PERP[0] | | |
| 00831650 | | ATLAS[5.63825101], ETH[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00831655 | | AAVE[2.2], ALGO[313], AMC[0], ATOM[11.4], BNB[0], BTC[0.17837218], BULL[0], CHZ[650], DOT[23.3], DYDX[72.3], ETH[1.27897652], ETHBULL[0], ETHW[0], FTM[0], FTT[0], IMX[158.70281371], LINK[0], LTC[0], MATIC[127.03091517], NEAR[31.2], OMG[0], SOL[0], UNI[0], USD[0.00], USDT[174.13720501], XRP[1510.25318138], YFI[0] | | |
| 00831662 | | ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BAT[658.369625], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[2.019596], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.04], USDT[0.00502235], VET-PERP[0] | | |
| 00831665 | | CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831666 | | DOGE[0.98944448], NFT (427214342503220887/The Hill by FTX #5343)[1], SPELL[40.5], SUSHI[.4384], TRX[.000002], USD[1.81], USDT[0] | | |
| 00831667 | | BNB-PERP[0], BRZ[.19446624], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ATOM-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00831668 | | 0 | | |
| 00831672 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[3], ATLAS[9.8708], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00734], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-39.91], USDT[38.49461124] | | |
| 00831674 | Contingent | FTT[703.44048635], SRM[10.12950751], SRM_LOCKED[117.06315812], USD[0.00] | Yes | |
| 00831676 | | 0 | | |
| 00831678 | | BTC[0], USD[0.00], USDT[0] | | |
| 00831679 | | BCH[.004106], BTC[.07258548], ETH[0.04669327], ETHW[0.04644173], FTT[.09859335], TRX[.000122], USD[357.19], USDT[47.33433091] | | ETH[.045914], USD[355.53] |
| 00831682 | | AVAX[0], BTC[0], DOT[0], ETH[0], GRT[.00000001], LINK[0], LRC[0], MANA[.00000001], MATIC[0], SOL[0], TLM[0], USD[0], USDT[0], XRP[.00000001] | | |
| 00831683 | | 0 | | |
| 00831693 | | HT[0.03174400], STEP[6612.955764], USD[0.01], USDT[1703.14789738], WRX[34.99405], XRP[2863.93512109] | | |
| 00831695 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.202281], USD[0.23], USDT[0], WAVES-PERP[0], XRP[.9611], XRP-PERP[0], YFI-PERP[0] | | |
| 00831704 | | TRX[.337402], USDT[1.41241733] | | |
| 00831709 | | AUDIO[.99601], BTC[.00019054], DEFI-PERP[0], DOGE[.996675], EMB[9.99335], ETH[.00128978], ETH-PERP[0], ETHW[.00128978], SOL[.0972735], USD[86.65] | | |
| 00831715 | Contingent | BTC[0], SRM[.07180136], SRM_LOCKED[.27301584], USD[0.00], USDT[0] | | |
| 00831722 | | BTC[0], FTT[0.04235270], SOL[0] | | |
| 00831728 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.91014981], FTT-PERP[0], GST-PERP[0], SOL[0.26597317], SOL-PERP[0], SRM[.00002448], SRM_LOCKED[.00028261], STEP-PERP[0], SUSHI-PERP[0], TRX[3.00098200], TRX-PERP[0], USD[0.00], USDT[1067.29370781] | Yes | |
| 00831732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.0000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000002], ETH-2021092400], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], HOT-PERP[0], LINK-2021062500], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOL[0], SOL-2021062500], SOL-PERP[0], SRM-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.14], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00831734 | Contingent | ETH-PERP[0], FTT[780.05044028], INDI[4000], IP3[1500], LUNA2[25.46206306], LUNA2_LOCKED[59.41148048], LUNA2[2777777.78], NFT (292266878153230946/FTX AU - we are here! #68024)[1], NFT (322371011839149821/FTX EU - we are here! #107821)[1], NFT (488550353540356894/Austria Ticket Stub #1693)[1], SRM[1730.21244887], SRM_LOCKED[168.90752285], USD[630.63], USDT[0.00000541] | | |
| 00831735 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS[.09887209], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09000134], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[0.00428621], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00831737 | | FTT[2.2994], TRX[.000002], USD[0.00], USDT[0] | | |
| 00831740 | Contingent | BNB[15.91494828], BTC-PERP[0], DOGE[3.08301965], ETH[3.84105393], ETH-PERP[0], ETHW[3.84216168], FTT[131.86101368], FTT-PERP[0], GMT-PERP[0], LUNA2[6.89918592], LUNA2_LOCKED[15.59616497], TONCOIN[160.10322699], TRX[0.00000240], USD[9033.88], USDT[0.00000136] | Yes | DOGE[3.027361], TRX[.000002] |
| 00831741 | | ATLAS[3460], RAY-PERP[0], TRX[.000007], USD[0.76], USDT[0] | | |
| 00831743 | | ALPHA[.08515594], ETH-PERP[0], FTT-PERP[0], LUA[.044686], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], TRU[.991], TRX[.119401], USD[0.00], USDT[0.00515944] | | |
| 00831744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0803292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00831745 | | 1INCH[0], ATOM[0], AVAX[0], BAT[0], BTC[0], CHZ[0], DENT[0], DYDX[0], GRT[0], HNT[0], IMX[0], MATIC[0], MNGO[0], MOB[0], OMG[0], PROM[0], TOMO[0], TRX[0], USD[0.00], XRP[0] | | |
| 00831750 | | USD[0.00], USDT[0.02854530] | | |
| 00831751 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[64], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC[0.00341399], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[4152020.92969386], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.28], USDT[0], XMR-PERP[0], XRP[6092], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00831753 | | ETH[.00002117], ETHW[.00002117], USD[0.01] | Yes | |
| 00831759 | | STEP[83.085042], USD[335.69] | | |
| 00831761 | | USD[0.00], USDT[0] | | |
| 00831763 | | BTC[0], ETH[.00008297], ETHW[.00008297], FTT[0], USD[1.76], USDT[0] | | |
| 00831771 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[0.00000001], BNB-PERP[0], CHZ-PERP[0], COMP[0.00000982], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0.01551609], RUNE-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[591.55], USDT[0] | | |
| 00831776 | | BTC[0], ETH[.01099791], ETHW[.01099791], FTT[0.02019223] | | |
| 00831780 | | COIN[.00070936], DOGE[1], TRX[.000033], USD[0.00], USDT[0.00073655] | | |
| 00831781 | | AMPL[0], ASD[278.00536], FTT[0.00000126], HT[25.07872], IMX[21], MOB[0], SXP[62.35268], USD[0.00], USDT[4.55415265] | | |
| 00831782 | | DENT-PERP[0], DOGE-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00831785 | | USD[0.02], XRP[.150599] | | |
| 00831786 | | 0 | | |
| 00831788 | | EDEN[292.56403003], HNT[0.00721160], KSHIB[0], MOB[262.84041520], USD[0.06] | | |
| 00831794 | | FTT-PERP[0], USD[2.16], USDT[0] | | |
| 00831797 | | ETH[.02781578], ETHW[0.02781577] | | |
| 00831798 | | DRGN-20210625[0], DRGN-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.47], USDT[0] | | |
| 00831802 | | BNBBULL[0.01713756], LINKBULL[.530113], SXPBULL[43.69065275], TRX[.000004], USD[0.00], USDT[0] | | |

Schedule AB Part 11 Question 74 priority jurisdiction Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831803 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUD[17629.07], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSD[0T0], CUSDT-PERP[0], DAI[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[50.64140609], FTT-PERP[0], GRT[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.54443190], LUNA2_LOCKED[1.27034111], LUNC[0.08830323], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[128.48], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], USTC[77.06691007], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00831805 | | TRX[.489915], USD[0.01], USDT[117.39378868] | | |
| 00831809 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], NEO-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[3404.29], XMR-PERP[0], XRP-PERP[0] | | |
| 00831816 | | BADGER-PERP[0], BTC2[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0.00035123], HBAR-PERP[0], ICP-PERP[0], OXY-PERP[0], SHIB-PERP[0], THETA-20210924[0], THETA-PERP[0], USD[0.00] | | |
| 00831817 | | MEDIA[0], TRX[.656105], USD[0.00] | | |
| 00831819 | | AKRO[85], BAO[1826], DENT[143], FIDA[2], KIN[1776], RSR[26], SECO[1], SRM[1], TRX[75], USD[425.54], USDT[10.96592307] | | |
| 00831823 | | AUDIO[466.94203275], USD[0.00] | | |
| 00831827 | | BNB[0], FTT[0], RAY[0], USDT[0] | | |
| 00831828 | | USD[0.00], USDT[0.00000001] | | |
| 00831832 | | BNB[0], ETH[0], USDT[0] | | |
| 00831835 | | CAKE-PERP[0], ETH[0], FTT[0.05109227], FTT-PERP[0], GST[0.00000031], MATIC[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[93.42], USDT[0.00394424] | | |
| 00831837 | | BCH[.00100223], LTC[0], USD[0.00] | | |
| 00831838 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH[.0004523], CAKE-PERP[0], CRV-PERP[0], HOT-PERP[0], KIN-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL[.52810922], SRN-PERP[0], USD[-2.38] | | |
| 00831839 | | USD[25.00], USDT[644.765419] | | |
| 00831842 | | AXS-PERP[0], USD[0.00] | | |
| 00831846 | | KIN[0] | | |
| 00831848 | | CEL-20210625[0], DEFI-20210625[0], DRGN-20210625[0], OMG-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], SHIT-20210625[0], TRX[.000004], USD[0.00], XAUT-20210625[0], YFI-20210625[0] | | |
| 00831849 | | 0 | | |
| 00831851 | | USDT[0.00002924] | | |
| 00831859 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00170089], SRM_LOCKED[0.0594284], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00831861 | | BTC[0], CRO[0], ETH[0], USD[101.56] | | |
| 00831863 | Contingent | APE-0930[0], APE-PERP[0], ASD[2.41586006], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], CEL[-1.21356508], CEL-0930[0], CEL-PERP[0], EOS-0930[0], FB-0325[0], FIL-0930[0], FIL-PERP[0], GRT-0930[0], LDO-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2_LOCKED[0.01654902], LUNC[6.38272], MSTR[-0.00000213], MSTR-0325[0], PAXG[0.00009987], PAXG-PERP[0], SPY-0624[0], TSLA[-0.00099082], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], USD[1340.89], USDT[720.91270456], USD-0624[0], USTC[.99982], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0] | | |
| 00831865 | | 0 | | |
| 00831867 | Contingent | APE[50.62153858], ATLAS-PERP[0], BNB[0.01022112], BTC[0.00075393], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0403[0], BTC-PERP[0], BULL[4.400022], DOGE[0.82423200], DOGEBULL[1900.01125], ETH[0.01014552], ETH-PERP[0], ETHW[0.01008993], FTT[953.11989614], FTT-PERP[0], GMT[107.29875044], LUNA2[1.33209514], LUNA2_LOCKED[3.10822199], LUNC[296066.52163598], MATICBULL[418902.0945], MATIC-PERP[0], NFT (310064773929420603/FTX EU - we are here! #219644)[1], NFT (43234982030351831/FTX EU - we are here! #219711)[1], NFT (453004363227861492/The Hill by FTX #5330)[1], NFT (481607653811349781/FTX EU - we are here! #219718)[1], ROOK-PERP[0], SRM[3.96631687], SRM_LOCKED[23.69368313], STEP-PERP[0], SXP-PERP[0], TRX[.000007], USD[3061.65], USDT[0.00228800], XPLA[.0005] | | APE[50.586906], BNB[.010197], BTC[.000752], ETH[.010136], GMT[107.273076], USD[3000.00] |
| 00831868 | | KIN[173190.74086592] | | |
| 00831870 | | 0 | | |
| 00831879 | | ETH[0.00098857], ETHW[0.00098857], FTT[.097739], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00831880 | | ETH[0], TRX[.000006], USDT[1.175344] | | |
| 00831887 | | BTC[0], DOGE[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[84.14748679] | | |
| 00831889 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], VETBULL[0.00009932], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00831893 | | BNB-PERP[0], BTC-PERP[0], USD[0.27], USDT[1.50535157] | | |
| 00831897 | | ETH[0], TRX[.000001], XAUT[0] | | |
| 00831899 | | BTC[0], USDT[0.00004713] | | |
| 00831906 | | ADA-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.00250087], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0.00000001], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00003], USD[0.00], USDT[604.91665948], VETBULL[0], XRP-PERP[0] | | |
| 00831909 | | SOL[0], SOL-0624[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00831912 | Contingent | ADABULL[0], ALT-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0.08094984], COMP[0], ETH[0.28904984], ETHW[0.28904983], EUR[0.00], FTT[151.63551932], HBAR-PERP[0], LINK[0], LTCBULL[352321.201468], RUNE[0], SNX[120.9689695], SOL[0.65032665], SRM[0.03596266], SRM_LOCKED[2.7823435], SUSHI[0], SXP[0], UNI[0], USD[251.69], USDT[0], XRP[2690.21546] | | |
| 00831914 | | BTC[0.00059466], FTM[.9914], SOL[0.00984398], USD[0.00], USDT[0.00202570] | | |
| 00831921 | | USD[0.10], USDT[.006182] | | |
| 00831922 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 00831923 | | COPE[97.43769544] | | |
| 00831926 | | MOB[135.19579646], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[304200], ADABULL[39.7], ADA-PERP[0], AKRO[10000], ALCX[1.468], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1000], ANC-PERP[0], APE[20.5], APE-PERP[0], ASDBULL[1180970], ASD-PERP[0], ATLAS[41240], ATLAS-PERP[0], ATOMBULL[380000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[181000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[2.822], BCHBULL[3540000], BCH-PERP[0], BICO[160], BLT[1065], BNBBULL[1], BNB-PERP[0], BOBA-PERP[0], BSVBULL[43000000], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-062400], CEL-PERP[0], CHZ-PERP[0], CITY[.9998], CLV-PERP[0], COMPBULL[1710000], COMP-PERP[0], CONV-PERP[0], COPE[7238.6204], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[83044], DMG[14020.31152], DODO-PERP[0], DOGE-0624[0], DOGEBULL[116], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[342], DYDX-PERP[0], EDEN[500], EDEN-PERP[0], EGLD-PERP[0], EMB[2100], ENJ-PERP[0], ENS[4.59], ENS-PERP[0], EOSBULL[19800000], EOS-PERP[0], ETCBULL[1938], ETC-PERP[0], ETHBULL[2.97], ETHW[10], ETHW-PERP[0], FIDA[274], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[201.7312], FTM[100], FTM-PERP[0], FTT[0], FTT-PERP[41], FXS-PERP[0], GALA[2000], GALA-PERP[0], GAL-PERP[0], GARI[5602], GLMR-PERP[0], GMT-PERP[0], GRTBULL[2030000], GRT-PERP[0], GST[6315.7], GST-PERP[0], HBAR-PERP[0], HB[0.0486], HNT-PERP[0], HOT-PERP[0], HTBULL[2116], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1945], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[933], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[600], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[13.5], LINKBULL[30000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[107000], LTC-PERP[0], LUNA[41.18754948], LUNA2_LOCKED[2.77094879], LUNA2-PERP[0], LUNC[00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[25400], MATIC-PERP[0], MCB[18.74], MCB-PERP[0], MEDIA[13.69], MEDIA-PERP[0], MER[1841], MER-PERP[0], MOBBULL[5.3], MINA-PERP[0], MKRBULL[101], MKR-PERP[0], MNGO[1000], MNGO-PERP[0], MOB-PERP[0], MPL[1423], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[10.3], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[2000], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[1000], PROM-PERP[0], PUNDIX-PERP[0], QI[4380], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[811.19188], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[2.19], ROOK-PERP[0], ROSE-PERP[0], RSR[1610], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIB[85.7], SLP[15600], SLP-PERP[0], SLRS[15475], SNX-PERP[0], SOL[.9], SOL-PERP[0], SPA[3940], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[1070.7858], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[73860], SUSHI-PERP[0], SWEAT[2], SXPBULL[37500000], SXP-PERP[0], THETABULL[4070], THETA-PERP[0], TLM[2010], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.13993300], TRX-PERP[0], TULIP-PERP[0], UMEE[1780], UNI[9.9], UNI-PERP[0], UNISWAPBULL[221], USD[-1173.44], USDT[0.00000001], USTC-PERP[0], VETBULL[81000], VET-PERP[0], VGX[827], WAVES-PERP[0], XEM-PERP[0], XLMBULL[3200], XLM-PERP[0], XMR-PERP[0], XRP[.057976], XRPBULL[600000], XRP-PERP[0], XTZ-0325[0], XTZBULL[152000], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00831937 | | BAO[134.15546420], BAO-PERP[0], RAY[539.92298265], RAY-PERP[0], USD[0.58] | | |
| 00831941 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10543117], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-4.28], USDT[5.49134713], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00831943 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CRV[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REEF[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAPBEAR[0], USD[0.07], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00831944 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT[7.83723563], DOGE-PERP[0], EOS-PERP[0], KSM-PERP[0], LTC-PERP[0], TRX[.40587], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00831945 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.02341558], SRM_LOCKED[.17531028], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00831946 | Contingent | ADABULL[0], BTC[.00549897], BTC-PERP[0], DODO-PERP[0], DOGEBULL[0], ETH-PERP[0], LUNA2[0.57013487], LUNA2_LOCKED[1.33031471], LUNC[124148.07], LUNC-PERP[0], SHIB[1599160], TRX[.000777], USD[3.82], USDT[0.06211863] | | |
| 00831952 | | BTC-PERP[0], EOS-PERP[0], ETH[.00000453], ETHW[.00000453], USD[0.00] | | |
| 00831954 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], ZEC-PERP[0] | | |
| 00831956 | | BTC[0], USD[0.00], USDT[0.00020822] | | |
| 00831957 | | BTC[.45071707], CRO[152185.1795656], ETH[16.3929229], ETHW[16.3881631], FTT[.00017051], KIN[1], NFT (357560609322757125/FTX EU - we are here! #176936)[1], NFT (390891645669062184/FTX EU - we are here! #176991)[1], NFT (391457907875788856/FTX EU - we are here! #176837)[1], SHIB[.00000043], USD[0.00] | Yes | |
| 00831958 | | USD[0.03], USDT[0] | | |
| 00831959 | | PAXG-PERP[0], SECO-PERP[0], TRX[.000003], USD[0.00], YFI-20210625[0] | | |
| 00831960 | Contingent | APE-PERP[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00078895], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.41701064], LUNA2_LOCKED[3.30635816], LUNC[308557.0503474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[13.71], USDT[184.08360884], XTZ-PERP[0] | | |
| 00831960 | | APE-PERP[0], BTC[0.0000004], BTC-PERP[0], BULL[0.00003004], DOGE-PERP[0], ETH-20210625[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], GENE[.00000001], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.21], USDT[0.00000005] | | |
| 00831965 | | TRX[.00018] | | |
| 00831966 | | ETH[0], GBP[0.00], KIN[1] | Yes | |
| 00831968 | | ETH[.00055841], ETHW[.00055841] | Yes | |
| 00831974 | | BAO[2], BTC[0], DENT[0], KIN[1], RSR[1], TRX[0], UBXT[0], USDT[0], XRP[0] | | |
| 00831975 | | ADA-PERP[0], BTC[0.00000004], BTC-PERP[0], BULL[0.00003004], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], GENE[.00000001], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.21], USDT[0.00000005] | | |
| 00831979 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00079895], BTC-PERP[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IBVOL[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.41701064], LUNA2_LOCKED[3.30635816], LUNC[308557.0503474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[13.71], USDT[184.08360884], XTZ-PERP[0] | | |
| 00831981 | | FTT[.38899326], SLP[33808.95], USD[236.77], USDT[28.00000043] | | |
| 00831982 | | ALPHA-PERP[0], BNB[0], FTM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00831985 | | ATLAS[379.858], POLIS[11.1], TRX[.955503], USD[0.00], USDT[523.0072] | | |
| 00831986 | Contingent | AURY[397.63980745], DYDX[395.08041311], EUR[0.00], LUNA2[10.20775453], LUNA2_LOCKED[23.8180939], LUNC[0], OMG[25.03950068], SRM[54.81886192], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00831988 | | EUR[0.01], FTT[.00000001], TRX[0], USD[0.00] | | |
| 00831989 | | UBXT[1], USD[0.00] | | |
| 00831993 | | BAO[1], USD[0.00], USDT[0] | | |
| 00831994 | | KIN[10062906], USD[1.76] | | |
| 00831997 | | 1INCH[0], BAO[2], DENT[0], FTM[0], KIN[1], NPXS[0], PUNDIX[0], RUNE[0], XRP[0] | | |
| 00831998 | | 0 | | |
| 00832000 | | BABA-20210625[0], TRX[.00000298], USD[0.00], USDT[-0.00000016] | | |

Consolidated Schedule F-1, Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832001 | | OXY[.97606], TRX[.000005] | | |
| 00832002 | Contingent | FTT[.00000001], SRM[.74525361], SRM_LOCKED[11.49474639], USD[0.00], USDT[0] | | |
| 00832004 | | ETH[0], FTT[0.01298163], SOL[.00000001], USD[0.28], USDT[0] | | |
| 00832005 | | BNB[0], WRX[0] | | |
| 00832006 | Contingent | CHZ[219.96238], DOGE[14.9910225], FIDA[.24313699], FIDA_LOCKED[.55951541], FTT[.08191381], IMX[49.99145], LUNC-PERP[0], TRX[1735.33596258], USD[385.20], USDT[282.67910860] | | |
| 00832011 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ENJ-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00832013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.0987365], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.074179], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[1223.1], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[59.56], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00832021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[4369.35], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_9932], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000036], TRX-PERP[0], USD[1.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00832024 | | DOGE[.00306306], ETH[0.00000100], USD[0.00] | Yes | |
| 00832026 | | ADA-PERP[0], ALGO-PERP[0], ATOM[63.947828], ATOM-PERP[0], AVAX-PERP[0], BNB[3.07176762], BTC[5.46777463], DOGE[3001.2705603], DOGE-PERP[0], ETH[1.67187668], ETH-PERP[0], ETHW[1.67187668], FTM[.289], FTM-PERP[0], FTT[53.09], HOT-PERP[0], LINK[91.76], LINK-PERP[0], RUNE[.03058998], RUNE-PERP[0], SHIB-PERP[0], SOL_PERP[0], TRX[.000001], USD[-2194.33], USDT[0.00731865], XRP-PERP[0] | | |
| 00832027 | | FTT[25.09772], TRX[.000001], USD[0.00], USDT[0] | | |
| 00832029 | | BNB[.00000001], SOL[0], USD[0.02], USDT[0.00000043] | | |
| 00832035 | Contingent | DASH-PERP[0], DOGE[50.98401000], DOGE-PERP[0], ETH[0.00250638], ETHW[0.00249313], SOL[2.41870464], SRM[7.54493843], SRM_LOCKED[1.14614509], USD[0.00] | | DOGE[50], ETH[.002416] |
| 00832036 | | ALEPH[104.60292089], BAO[4], BNB[0.00000085], DENT[.3117294], EUR[0.00], KIN[0], MANA[.00021204], NFT (348335606641261093/Mad Girl Edition #8)[1], RSR[764.33881493], SLP[0], SPELL[7312.35776335], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00832039 | | USD[0.37] | | |
| 00832040 | | BTC[.0037], GMT[.99172], USD[6.68] | | |
| 00832042 | | ETH[.00250001], ETHW[0.00250000], TRX[.000004], USD[0.00], USDT[3.84345534] | | |
| 00832046 | | ETH-PERP[0], USD[2.98] | | |
| 00832051 | | NFT (501036944835677592/FTX EU - we are here! #244286)[1], NFT (532948989630803591/FTX EU - we are here! #244311)[1], NFT (536164148047767851/FTX EU - we are here! #244303)[1] | | |
| 00832060 | | 0 | | |
| 00832061 | | 0 | | |
| 00832065 | | SOL[111.37772], TRX[.000004], USDT[.979206] | | |
| 00832066 | | ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[-10], ETH[.00092472], ETHW[.00092472], USD[18499.59], XTZ-20210924[0], XTZ-PERP[-3] | | |
| 00832075 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[13.69885734], ETC-PERP[0], ETH-PERP[0], FIL-PERP[4.2], FLOW-PERP[0], FTT[6.29034526], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[24999.98], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[72.22], WRX[.98024], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00832077 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.09916], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004296], ETH-PERP[0], ETHW[.00061167], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.9594], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000243], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[51.49420064], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00832078 | | OLY2021[0], USD[0.00] | | |
| 00832081 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.680135], ALPHA-PERP[0], AUDIO[.999335], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00182137], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP[.01826157], SXP-PERP[0], TRX[.30888176], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00361662], XLM-PERP[0], ZEC-PERP[0] | | |
| 00832085 | | AURY[.19923146], FTM[.0668391], KSM-PERP[0], RAMP-PERP[0], SLP-PERP[0], TRX[.1], USD[-0.04], USDT[0.00756343] | | |
| 00832088 | | 0 | | |
| 00832090 | | MAPS[.9908], TRX[.000003], USDT[3.13061078] | | |
| 00832091 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[18.93], XRP-PERP[0] | | |
| 00832095 | | USDT[0.00000061] | | |
| 00832096 | | AMPL[0], BAO[4], ETH[0], EUR[10.25], GMT[.00007089], LINK[.00001328], NEAR[.0000025], SAND[0], TRX[0], USD[0.00] | Yes | |
| 00832102 | Contingent | AVAX[0.10046879], ETH[0.00071948], ETHW[0.00071948], FTT[18.79647189], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[99000], NFT (387734029197683986/FTX AU - we are here! #5003)[1], NFT (391194287497474408/Montreal Ticket Stub #1855)[1], NFT (522347725261211986/FTX AU - we are here! #4970)[1], NVDA-0930[0], TRX[.000093], USD[3.26], USDT[319.73495700] | | USDT[300] |
| 00832105 | | FTT[0.16231638], USD[0.00] | | |
| 00832108 | | BTC[0], ETHW[.0007755], FTM[0], TRX[2963.50885], USD[0.30], USDT[0.39073222] | | |
| 00832109 | | FTT[0.11659052], USD[0.01], USDT[0] | | |
| 00832111 | | BTC[0], ETH[.0004392], ETHW[.0004392], FTT[0.20003025], USD[0.29], USDT[0] | | |
| 00832112 | | TRX[.000018], USDT[0.00000846] | | |
| 00832116 | | ALICE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0090272], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[5.18], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00832116 | | APT[48.19635285], ATOM[2.00011119], DOGE[416.07230927], ETH[.87002683], FTT[2.29088891], SOL[4.57194716], TRX[.000002], USD[5.28], USDT[.00555137] | Yes | |
| 00832117 | | APT-PERP[0], BNB[0], ETH[0], FTT[0], IMX[0], NFT (311130561472942034/FTX Crypto Cup 2022 Key #5635)[1], NFT (464563787779369383/The Hill by FTX #13862)[1], SOL[0], TRX[.000786], USD[24.13], USDT[0] | | USD[24.08] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832120 | | BTC[0], ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00832121 | Contingent, Disputed | AKRO[1], USDT[0] | | |
| 00832123 | | TRX[.000003], USDT[0.00001643] | | |
| 00832129 | | DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.35200195], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00832130 | | ETH[0] | | |
| 00832134 | Contingent, Disputed | NFT (335040593420273098/FTX EU - we are here! #121562)[1], NFT (472206994139190969/FTX AU - we are here! #17978)[1], NFT (486128970064385099/FTX AU - we are here! #30829)[1], NFT (327337220351158786/FTX EU - we are here! #121500)[1], NFT (570583772119935870/FTX EU - we are here! #121626)[1] | | |
| 00832136 | | AAVE[0.16336047], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[0.00503699], ETHW[0.00500987], FTT[1.65149681], MATIC-PERP[0], SOL[1.72], SUSHI[3.80456135], USD[43.37], XRP-PERP[0], XTZ-PERP[0] | | AAVE[.16], ETH[.004952], SUSHI[3.5] |
| 00832137 | | ETH[0] | | |
| 00832139 | | USD[1.83] | | |
| 00832146 | | TRX[1.000001], USDT[0.00423829] | | |
| 00832151 | | 0 | | |
| 00832152 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[6], DOGEBEAR2021[.000752], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[1.94], USDT[0.00977102] | | |
| 00832153 | Contingent | BTC[.0532], CRO[20], DOGE[500.97], ETH[.430972], ETH-PERP[0], ETHW[.430972], LUNA2[0.46053309], LUNA2_LOCKED[1.07457721], LUNC[100282.05], SHIB[10000000], USD[3.47] | | |
| 00832154 | | ATLAS[4638.89883597], BTC[0], DOGE[0], DYDX[1.99966], DYDX-PERP[0], FTT[.09917091], FTT-PERP[0], SOL[.007], SOL-PERP[0], USD[-3.67], XRP-PERP[0] | | |
| 00832170 | | ATLAS[19.786], USD[1.23] | | |
| 00832171 | | BNB-PERP[0], COPE[0], DOGE[4], DOGEBEAR2021[.038953], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[.08667039], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00832172 | | TRX[.000006], USD[0.00], USDT[.00749832] | | |
| 00832175 | | DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], PAXG-PERP[0], TRX[.000002], USD[0.01] | | |
| 00832180 | | USD[0.01], USDT[17.73] | | |
| 00832181 | | TRX[.000001], USDT[0.00001941] | | |
| 00832183 | | KIN[1485.40888639], USD[-0.01] | | |
| 00832184 | | 0 | | |
| 00832185 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.06], USDT[.003], USDT-PERP[0] | | |
| 00832186 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.02], USDT[0.36693601], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00832187 | | 0 | | |
| 00832198 | | FTT[.01775823], RAY[0], SOL[0], USD[0.00] | | |
| 00832203 | | 0 | | |
| 00832205 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00832206 | | BTC[0], CEL[.0901], USD[0.00] | | |
| 00832207 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.00799848], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.10], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00832210 | | TRX[.000004], USDT[0.00001183] | | |
| 00832211 | | FTT[0.57990161], USD[0.00], USDT[0.45941129] | | |
| 00832212 | | AVAX-PERP[0], LTC[.009962], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], TRX[.000007], USD[-1.12], USDT[2.82059575] | | |
| 00832215 | | ATLAS[27600], KIN[250000], TRX[.000046], USD[0.10], USDT[0.00901100] | | |
| 00832219 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[3709.3322], ATLAS-PERP[0], AVAX-PERP[3.5], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.83], USDT[389.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00832221 | | BTC[0.00609251], DOGE[90.3506], FTT[.899829], RUNE-PERP[0], SRM[.98366], USD[-507.29], USDT[617.63973390], USDT-PERP[559] | | |
| 00832226 | | 0 | | |
| 00832229 | | ATLAS-PERP[0], EUR[0.93], FTT[0], LINK[.00238003], USD[0.00], USDT[0.00000001] | Yes | |
| 00832230 | | MATIC[629.874], RNDR[673.16534], STARS[4660.0678], TRX[.000009], USD[0.12], USDT[0] | | |
| 00832231 | | 0 | | |
| 00832232 | | BTC[0.28935626], EUR[0.00], RSR[1], RUNE[2.13604027], TRX[1], USD[14.50] | Yes | |
| 00832238 | | MATIC[.1] | | |
| 00832239 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00832242 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.01595780], ETH-PERP[0], ETHW[1.01595780], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.68760226], LUNA2_LOCKED[27.21107195], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000228], USD[8686.05], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000002] |
| 00832255 | | BTC[.0000005], USD[4.28] | | |
| 00832257 | | AKRO[1], BAO[16], BRZ[0], DENT[1], FTT[0], KIN[15], LEO[0], MTA[0], NIO[0], RSR[1], SLV[0], SOL[0], TSM[0], USD[2.06], USDT[0] | | |
| 00832262 | | 0 | | |
| 00832263 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832265 | | 0 | | |
| 00832270 | | USD[0.00], USDT[0] | | |
| 00832283 | | BTC[0], FIDA[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00832285 | | 0 | | |
| 00832291 | | AUD[0.00], KIN[101176.58584396] | | |
| 00832292 | | USD[0.01] | | |
| 00832293 | | TRX[.000007], USDT[0.00000643] | | |
| 00832295 | | CLV[.01], USD[0.00] | | |
| 00832299 | | BAL[.006131], ETH[.00035], ETHW[.00035], MOB[.36775], RUNE[.04956], TRX[.000002], UNI[.01229], USDT[0.59157868] | | |
| 00832300 | | BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.4], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.10], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00832302 | | BTC[0.00000825], BTC-20211231[0], EUR[0.00], USD[0.00] | | |
| 00832309 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00832310 | | TRX[.000002], USD[0.00], USDT[0.00002213] | | |
| 00832314 | | UBXT[233], USD[0.00], USDT[18.77046827] | | |
| 00832315 | | KIN[172004248.85], TRX[.000001], USD[0.00] | | |
| 00832318 | | 1INCH[2.9874], DOGEBULL[0.04440939], ETCBULL[.0003154], TOMOBULL[3302.6798], USD[0.01] | | |
| 00832321 | | DOGE[0], ETH[0], USDT[0], WAVES[0] | | |
| 00832323 | | ADABULL[0.00000040], BULL[9.07895934], ETHBULL[257.20826079], MATICBEAR2021[.01944], TRX[.000012], USD[0.19], USDT[0.00000001], XRPBULL[8.4] | | |
| 00832327 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000423], TRY[1.00], UNI-PERP[0], USD[24.30], USDT[9.69861601], WAVES-PERP[0], XRP-PERP[0] | | |
| 00832328 | | RAY[.9833], USD[0.00], USDT[0] | | |
| 00832330 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02], USDT[0] | | |
| 00832338 | | USD[0.00] | | |
| 00832339 | | BTC[.0205], FTT[16.52], ROOK[1.61169372], USDT[1.02086404] | | |
| 00832340 | | HBAR-PERP[9594], RSR[23480.84341068], RSR-PERP[0], USD[67.33] | | |
| 00832342 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[226.000007], USD[1.08], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00832345 | | AXS[3.6], BNB[1.03], BTC[0.00119920], FTM[195], FTT[7.7], LINK[15.6], LTC[.0013063], LUNC-PERP[0], MATIC[280], SOL[114.64476227], SUSHI[43], USD[0.15] | | |
| 00832349 | | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[-0.00018604], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9891795], DEFIBULL[0.00000333], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETCBEAR[86876.4], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.02250076], FTT-PERP[0], GRT-PERP[0], HXRO[.26804305], ICP-PERP[0], LEO[.9487893], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.79973385], PERP-PERP[0], PROM-PERP[0], RAY[.9708977], RAY-PERP[0], ROOK[0.00094855], SC-PERP[0], SHIB-PERP[0], SOL[0.04662928], SOL-PERP[0], SRM[.6168099], SRM-PERP[0], STEP-PERP[0], SUSHI[.4868026], SUSHI-PERP[0], SXP[-0.07703434], SXP-PERP[0], TRX-PERP[0], UBXT[.84862785], USD[5.72], USDT[-0.83630504], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00832351 | Contingent | BNB[.4], BTC[0], ETH[0], FTT[28.28098452], LTC[0], POLIS[47.0897706], RAY[50.88576882], SOL[3.00867025], SRM[.0116779], SRM_LOCKED[.15568744], TRX[100], USD[88.42], USDT[0] | | |
| 00832354 | | TRX[.000001], USD[0.00] | | |
| 00832357 | | SXPBULL[281.742024], TRX[.000002], USD[0.02], USDT[.000007] | | |
| 00832360 | | FTT[.09830571], OXY[.95462], RAY[.7074], SOL[.0063595], TRX[.000001], USD[0.04], USDT[1347.37596729] | | |
| 00832361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00832363 | | ETH[.00000001], USD[0.00] | | |
| 00832369 | | USD[2.83], USDT[0.67360416] | | USD[2.78], USDT[.660049] |
| 00832370 | | ATLAS[3.71834333], BNB[0], BTC-PERP[0], FTT[0], MATIC[0], MTL-PERP[0], SOL[0.00999501], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP[.09467] | | |
| 00832372 | Contingent | APE[0], AVAX[0], AXS[0], BIT[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], MATIC[0], RAY[0], SHIB[0], SOL[0.00000001], SRM[1.01731687], SRM_LOCKED[48.39301971], USD[0.50], USDT[0] | | |
| 00832374 | | TRX[.000001] | | |
| 00832379 | | ETH[.00061787], ETHW[.00061787], OXY[491.67282], USD[1.48] | | |
| 00832382 | Contingent | BTC[0], FTT[.0173165], SRM[17.82243703], SRM_LOCKED[66.25837402] | | |
| 00832383 | Contingent | ADA-PERP[0], APE[.0679], APE-PERP[0], ATOM-PERP[0], AVAX[0.09870000], AVAX-PERP[0], BTC[0], DOT[0.02285919], DOT-PERP[0], DYDX[.0736], ETH[0], ETH-PERP[0], ETHW[0.51513256], FIL-PERP[0], FTM-PERP[0], FTT[0.73231510], GALA[8.274], LINK[.06198], LUNA2[0.00474359], LUNA2_LOCKED[0.01106839], LUNC-PERP[0], MATIC[9.684], NEAR-PERP[0], OXY-PERP[0], REN[.5178], SOL[0], SPELL[75], STGI.7002], TRX[3312.3374], USD[61.35], USTC[0.67147902], VET-PERP[0] | | |
| 00832385 | | 0 | | |
| 00832389 | | FTT[1.528] | Yes | |
| 00832394 | | MAPS[281.9436], TRX[.000004], USDT[1.05] | | |
| 00832398 | | RAY[10.99791], USD[0.32] | | |
| 00832400 | | BAO[1007.00004919], BNB[0.08990126], BRZ[0], BTC[0], DENT[517.56879693], ETH[0], ETHW[0], EUR[0.00], KIN[20282.09498642], SOL[0], TRX[1], UBXT[51.58354391], USD[0.00], USDT[0] | Yes | |
| 00832402 | | DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP[.04489413] | | |
| 00832410 | | ETH[0], SOL[0], USD[0.00], USDT[0.00003472] | | |
| 00832412 | | TRX[.000009], USDT[-0.00000047] | | |
| 00832419 | | DOGE[72.04789333], EUR[0.00], KIN[117038.23487294], PUNDIX[0] | | |
| 00832421 | | ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832422 | | ALGOBULL[70997.435], EOSBULL[339.7739], GRTBULL[57.499924], KNCBULL[1.3191222], SXPBULL[2856.14465000], TRX[.000005], TRXBULL[22.185237], USD[0.09], USDT[0], ZECBULL[2.00866335] | | |
| 00832424 | | ETH[0] | | |
| 00832427 | | BTC[0], USD[0.00], USDT[0.00003089], VETBULL[0] | | |
| 00832430 | | BTC[0.00002657], DOGE[545.8908], SUN[.0003634], TRX[.000002], USD[0.37], USDT[0.00077768] | | |
| 00832431 | | CAKE-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00832434 | | BAO[1], BNB[.00556379], SOL[0], TRX[.000066], USDT[0.01301043] | | |
| 00832438 | | DOGEBULL[0], FIDA[229.4], FTT[29.30838283], THETABULL[26.50768684], USD[0.00], USDT[0] | | |
| 00832440 | | XRP[9.75] | | |
| 00832445 | | BNB[0], ETH[0.00003079], ETH-PERP[0], ETHW[0.00068585], MATIC[.00000001], NEAR[.00055557], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00832448 | | AVAX[0], AVAX-PERP[0], BTC[.0043], DAI[0], DOT[8.9982], DOT-PERP[0], FTM[128], IMX[297.65824], LINK[1.5], SGD[0.00], SOL[18.86892644], SPELL[5700], STETH[0.03000000], USD[4168.99], USDT[0], YFI[.0169966], ZEC-PERP[0] | | |
| 00832453 | | ETH[0], FTT[0], LOOKS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00832454 | | ALGO-PERP[0], ATLAS[9.06], CHZ-PERP[0], ICP-PERP[0], KAVA-PERP[0], MNGO-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 00832455 | | CEL-20210625[0], DEFI-20210625[0], DRGN-20210625[0], OMG-20210625[0], REEF-20210625[0], SECO-PERP[0], USD[1.13], XAUT-20210625[0], YFI-20210625[0] | | |
| 00832457 | | 0 | | |
| 00832470 | | TRX[.000005] | | |
| 00832484 | | OXY[5.9958], TRX[.000002], USDT[1.121] | | |
| 00832491 | | BTC[0.00001174], FTT[.00075], LTC[.00884], SOL[0], SXP[.08204], TRX[.000031], USDT[0.22518616] | | |
| 00832492 | | BTC[0.00021510], TRX[.000001] | | |
| 00832493 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2427.08], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00832494 | | ALGOBULL[89.17], ASDBULL[.00965252], BCHBULL[.99330919], BSVBULL[509.8005], DOGE[19.98651], DOGEBULL[0.00009930], EOSBULL[5.969885], GRTBULL[.05951075], MATICBULL[1.03003325], SXPBULL[5.50946009], TOMOBULL[137.95098], TRX[.000005], TRXBULL[3.69523], USD[0.02], USDT[0.00000001], XLMBULL[.0098518], XRPBULL[45.43637211], XTZBULL[4.70056] | | |
| 00832497 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00832498 | | LTC[.0009643], TRX[.000008], USD[0.00], USDT[0.00891009] | | |
| 00832502 | | AKRO[3], APE[0], ATLAS[2936.56957907], AUDIO[0], BAO[22], BNB[0], BTC[.00555313], CONV[.01746718], DENT[6], ENJ[736.40701093], ETH[.00000001], FTM[32.17603138], HOLY[1.04733231], KIN[0], LOOKS[48.18712867], LTC[0.00000109], MANA[80.49053983], REEF[.07336394], RSR[2], TOMO[1.01128684], TRU[1], TRX[10], UBXT[7], UNI[0], USD[0.00] | Yes | |
| 00832505 | | ALGOBULL[66966], ALICE-PERP[0], ALTBEAR[7000], ATOMBEAR[4500000], AUDIO-PERP[0], BALBEAR[70000], BAO-PERP[0], BCHBEAR[3000], BCH-PERP[0], BEAR[550], BEARSHIT[46000], BNBBEAR[7998400], BSVBULL[6000], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DRGNBEAR[56000], EOSBULL[1300], ETCBEAR[1000000], ETHBEAR[200000], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRTBEAR[2100], GST-PERP[0], HTBEAR[270], JASMY-PERP[0], LTCBEAR[70], MKRBEAR[4000], OKBBEAR[1000000], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[1800], SXPBULL[103], THETABEAR[5000000], TOMOBULL[3900], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USTC-PERP[0], VETBEAR[30000], XRPBULL[160], XTZBEAR[290000], YFII-PERP[0] | | |
| 00832508 | Contingent | ATLAS[0], ATLAS-PERP[0], CRO-PERP[0], DOGE[0.00000001], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA[0.00536371], LRC[0], LRC-PERP[0], LUNA2[31.00310782], LUNA2_LOCKED[72.34058492], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MEDIA[.005588], SAND-PERP[0], SHIB[0.08970223], STEP-PERP[0], SUSHIBEAR[1000000000], TRX[0], USD[1.01], USDT[0], XAUT[0], ZRX-PERP[0] | | |
| 00832511 | | AAPL[.1], ADA-PERP[0], ALGO-PERP[0], AMD[.14], AMZN[.04], AUDIO[.99829], AUDIO-PERP[0], BAND[1], BAND-PERP[0], BNB[.119981], BTC[.0004], BTC-PERP[0], CAKE-PERP[0], CHZ[180], DYDX[5.2], ENJ[10], EOS-PERP[0], ETC-PERP[0], ETH[.0219848], ETH-PERP[0], ETHW[.02199848], FTM[4], FTT[.7], GRT[89], IOTA-PERP[0], KNC[-36.79883494], LINK[.3], LINK-PERP[0], LTC[.05], LTC-PERP[0], PYPL[.03499335], SOL[.01], TOMO[10.3], USD[92.00], USDT[0.08329378], VET-PERP[0], XRP[5], XTZ-PERP[0] | | |
| 00832514 | Contingent | BTC[0], COMP[0], ETH[0], ETHW[1.55000000], LINA[0], LUNA2[0.01287877], LUNA2_LOCKED[0.03005047], LUNC[2804.38], MATIC[5], SOL[0], SRM[.00802115], SRM_LOCKED[0.44903242], SUSHI[0], TRX[.01043], USD[0.55], USDT[0.90628956] | | |
| 00832516 | | BTC-PERP[0], RAMP-PERP[0], TRX[.000004], UNI[0], USD[0.01], USDT[0.00603722] | | |
| 00832517 | | 0 | | |
| 00832518 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00832522 | | SOL[0] | | |
| 00832524 | | ETH[0], TRX[.000003], USDT[-0.00000017] | | |
| 00832525 | | USD[0.00], USDT[0] | | |
| 00832527 | | FTT-PERP[0], GBP[0.07], SOL[.00756611], SOL-PERP[0], USD[0.00] | | |
| 00832534 | | ETHW[.00038625], TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 00832538 | | BNB[0], ETH[0], HBAR-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], REEF[0], SOL[0], USD[0.00] | | |
| 00832539 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 00832541 | Contingent | AAVE[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.56997337], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0.07050335], FTM-PERP[0], FTT[0.16874283], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.67277316], LUNA2_LOCKED[15.56980406], LUNC[.005915], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00832544 | | USDT[0] | | |
| 00832546 | Contingent | AKRO[1], ATLAS[6.4964], BNB[.00012857], ETH[.00006751], ETHW[.00081739], LUNA2[0.00258191], LUNA2_LOCKED[0.00602446], TRX[.0001], USD[0.08], USDT[0.30946432] | Yes | |
| 00832548 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], RAY-PERP[0], TRX[.000004], USD[0.07], USDT[.06682639] | | |
| 00832556 | | AMPL[0.01274330], KIN[1], KNC[.05060841], ROOK[.00038203], USD[0.00] | | |
| 00832558 | | BTC[.00009127], DOGE[67.69977728], ETH[.00020714], ETHW[.00020714], EUR[0.00], JST[13.9450223], KIN[5312.13506583], LTC[.00122478], TRX[35.84432839], USDT[0] | Yes | |
| 00832560 | | USDT[0] | | |
| 00832561 | | CEL-PERP[0], ETH-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000346], USD[0.03], USDT[0], YFII-PERP[0] | | |
| 00832565 | Contingent, Disputed | BTC[.00003334], FTT[.0986952], USD[0.49], USDT[2.56] | | |
| 00832570 | | DOGE[199.98822], FTT[16.0324246], HTBULL[85.92757859], TRX[.000186], USD[0.07], USDT[4265.83580953] | | |
| 00832571 | | TRX[.000071], USDT[.003775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity[/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832573 | | NFT [351158271096564086/The Hill by FTX #11152][1], NFT [43589161671847809/FTX EU - we are here! #45283][1], NFT [43640933445184531/FTX EU - we are here! #45407][1], NFT [44858074799551234/FTX Crypto Cup 2022 Key #11825][1], NFT [45277363829348135/FTX EU - we are here! #44992][1], USD[4.04] | | |
| 00832574 | | 1INCH[0], BTC[0], ETH[0], FTT[3.04384727], SOL[0.11773842], USD[3.49] | | |
| 00832577 | | APT[.023], ETH[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 00832580 | | ETH[.033], ETHW[.033], EUR[0.00], SOL[2], SOL-PERP[0], USD[3.01], USDT[0] | | |
| 00832582 | | BTC[.000595] | | |
| 00832585 | | EUR[3.99], USDT[0] | | |
| 00832590 | | OXY[4.995], RAY[1.38547764], TRX[.000003], USD[1.70], USDT[0] | | |
| 00832598 | | 1INCH[0.00702146], AKRO[0.66120000], ALPHA[0], ATLAS[0.00527912], ATOM-PERP[0], AUDIO[0.35845462], AURY[0], BNB[0], BOBA[0.00504924], CHZ[0.99731070], CLV[0], COMP[0], COPE[0.00490230], CRO[6.79693887], DFL[0.00086366], DMG[0], DOGE[0], DOT-PERP[0], DYDX[0], EDEN[0], ENJ[0.10223099], ETH[0], ETH-PERP[0], FRONT[0], FTM[0], FTT[.00000415], GALA[0], GLMR-PERP[0], HMT[0], HNT[0], IMX[0.07423774], LDO-PERP[0], LINK-PERP[0], LRC[0.92428554], LTC[0], MATIC[0], OXY[0], RAY[0], REEF[0], RNDR[0], RSR[0], RUNE[0], SAND[0.32846592], SKL[0.79848000], SLP[2224.00232818], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], TRX[0], USD[0.69], USDT[4.77536937], WRX[0], XRP[0] | | |
| 00832599 | | CAKE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], MATIC-PERP[0], TRX[.000006], USD[10.52], USDT[.009924] | | |
| 00832601 | | BTC[.00005], COPE[.73875], RAY[.866085], USD[1.40] | | |
| 00832604 | | USD[0.00] | | |
| 00832606 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[5.12075224], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[58.50388453], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00077700], UNI-PERP[0], USD[2.22], USDT[0.38909910], XRP[0.90446356], XRP-PERP[0] | | |
| 00832608 | | BNB[0], BTC[0], TRX[.002331] | | |
| 00832610 | | FTT[151.89892], GRT[.10103], TRX[.000003], USD[57570.71], USDT[4.65888997] | | |
| 00832611 | | DOGEBULL[0.00294793], TOMOBULL[15610], USD[0.00], USDT[0] | | |
| 00832613 | | CEL[0] | | |
| 00832616 | | MAPS[34.992875], TRX[.000004], USDT[.745] | | |
| 00832617 | | BTC[0], ETH[0], ETHW[0.30104689], FTT[2.09981219], MATIC[0.00846391], TRX[.000074], USD[0.00], USDT[0] | | |
| 00832619 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00832621 | | KIN[2119435.7], TRX[.810701], USD[1.95], USDT[0.00181731] | | |
| 00832625 | | AUDIO[.976725], AVAX[.05], CHZ[169.867], CRV[37], DODO[16.8935115], ETH[.00069057], ETHW[0.00069057], FTT[3], KIN[9408.15], LINA[9.1355], MEDIA[.0098062], MER[15], OXY[.98803], RAMP[.884575], RAY[7.998526], SRM[5.99886], STEP[7.62368987], TRX[.000363], USD[0.01], USDT[0] | | |
| 00832626 | Contingent | ATLAS[22002], FTM[384.04963196], LINK[88.369], LUNA2[0.62289490], LUNA2_LOCKED[1.45342143], LUNC[135636.675066], MBS[865.18115151], SAND[228.068], SOL[24.75359343], USD[1.01], USDT[0.71507262] | | |
| 00832633 | | BNB[0], RUNE[164.98443], SOL[8.67426], USD[0.42], USDT[0.96981387], XRP[737.94] | | |
| 00832634 | | ETH[.00000001], USD[0.03], USDT[1.14052929] | | |
| 00832636 | | BULL[0], USD[0.00] | | |
| 00832637 | | RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[4.88], USDT[0] | | |
| 00832638 | | AVAX[.046257], BTC[0], ETH[.0001222], ETHW[.0001222], EUR[0.86], FTT[25.099117], LOOKS[.784], RSR[.6837], RUNE[.079], SOL[.002495], SRM[.4392], SUSHI[.45537], SXP[.01], TOMO[.0261348], UNI[.03392], USD[0.01], USDT[3984.10059739] | | |
| 00832640 | | BTC[0], KIN[8698], USD[0.36], USDT[0.03660767] | | |
| 00832642 | | USDT[0] | | |
| 00832647 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00832648 | | BTC-PERP[0], ETH[0.00077133], ETH-PERP[0], ETHW[0.00077133], FTT[.099344], SNX-PERP[0], SOL-PERP[0], USD[3.31], XRP[.474759] | | |
| 00832649 | | 0 | | |
| 00832650 | | ATLAS[340], OXY[23.98765], USD[0.50], USDT[0] | | |
| 00832651 | | AAVE[-0.00004523], BAL[2.48], BTC[0.00009644], FTT[1.999221], TRX[.000003], USD[46.56], USDT[11.74561969] | | |
| 00832655 | Contingent | ADA-PERP[0], ATLAS[530], AUDIO[22], BTC[0], DEC-PERP[0], CLV[86.9], DENT[33500], ETH[.12], ETH-PERP[0], ETHW[.12], FTT[15], POLIS[204.39652546], RAY[22.12525429], SAND[10], SLND[20], SRM[20.23087955], SRM_LOCKED[20131465], USD[0.08], USDT[0.00000001], ZIL-PERP[0] | | |
| 00832660 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0486646], BNB-PERP[0], BSV-PERP[0], BTC[.0361941], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[11.1776], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.04256], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.78], USDT[1317.17583465], ZIL-PERP[0] | | |
| 00832675 | | COPE[.96105], EUR[1032.32], SOL[.499335], TRX[.000005], USD[0.21], USDT[16.00746369] | EUR[1000.62] | |
| 00832676 | | ATLAS[2795.39848168], AUD[29.11], FTT[0], GODS[88.90006349], TSLA[.00239976], USD[6.19], USDT[0] | USD[6.17] | |
| 00832678 | | BULLSHIT[2342], DOT[0.25708268], FTT[.79886], HALFSHIT[.00195], USD[1.60], USDT[0.32343556] | | |
| 00832679 | | FTT[24.9], KIN[11638543.23642], MNGO[16098.248], OXY[1000.374997], SOL[.0011223], USD[2.36], USDT[0] | | |
| 00832685 | | 0 | | |
| 00832688 | | CRO[120], TRX[.000001], USD[3.88], USDT[0] | | |
| 00832690 | Contingent | BNB[0.00061300], BTC[0.00003342], ETH[0.00006455], ETHW[0.00006455], FTT[232.3766828], LUNA2[2.51788289], LUNA2_LOCKED[5.87506008], LUNC[548274.3010251], MOB[.4336], UBXT[17683.992175511], UBXT_LOCKED[56.75567929], USD[895.87], USDT[0.00487979] | | |
| 00832693 | | BTC-PERP[0], QTUM-PERP[0], TRX[.00088887], USD[0.00] | | |
| 00832694 | | 0 | | |
| 00832696 | | ALPHA[.71025], AMPL[0.06319808], AXS[.073362], COMP[0.00009124], DODO[.071598], DOGE[.79048], DOT-20210924[0], FIL-20210924[0], FTT[14.49728205], LINA[7.1329], LTC[.00023425], MATIC[9.7245], REEF[1.09625], RUNE[.0852685], SAND[.34659], SRM[.211215], SXP[.071591], TRX[.590424], USD[0.00], USDT[0.87200000], XRP[.02329] | | |
| 00832700 | Contingent | ATOM[0], AVAX-20210924[0], EDEN[71.79991083], ETH[.00727062], ETHW[.35113375], EUR[0.00], FTM[.00000001], FTT[25.03408565], HMT[205.14260233], LINK[.00191861], LUNA2[0.17602217], LUNA2_LOCKED[0.41071841], SOL-20210924[0], USD[0.00], USDT[0], XRP-20210924[0] | Yes | |
| 00832704 | | AMPL[0.01001441], ASD[.031568], TRX[0], USD[0.00], USDT[0] | | |
| 00832707 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00832712 | | CQT[.3602], HMT[.71733333], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832718 | | ASD[4211.504631], BAO[560.15], DODO[.036432], KIN[7505.3], LUA[.013669], SOL[.082425], TRX[.443423], USD[0.05], USDT[.005664] | | |
| 00832724 | | ETH[0], FTT[0], USD[2.58], YFI[.0009971] | | |
| 00832725 | | AMPL[0], ASD[.0958], DOGE[3], RAY[1.16061136], SOL[0], TRX[.000065], USD[-1.79], USDT[2.29212790] | | |
| 00832729 | | DAI[100.7], FTT[162.40211757], SOL[.08], TRX[118.22941446], USD[0.09], USDT[580.76120436] | | |
| 00832731 | | AUD[0.00] | | |
| 00832733 | | BTTPRE-PERP[0], KIN[0.00000001], USD[0.00] | | |
| 00832742 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00832743 | | ATLAS[579.8956], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (357420899559891787/FTX EU - we are here! #284449)[1], NFT (516872466896852448/FTX EU - we are here! #294445)[1], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00832746 | Contingent | APE[.015692], APE-PERP[0], APT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004172], BTC-PERP[0], CONV[.00000001], DAI[0.34036878], DOGE[0], DOGE-PERP[0], ETH[0.44348411], ETH-PERP[0], ETHW[15.44353410], FTT[200.02579124], GST-PERP[0], IMX-PERP[0], LINA[4.78064291], LINA-PERP[0], LUNA2[64.57232652], LUNA2_LOCKED[150.66876619], LUNC-PERP[0], MATIC[2.74236478], OP-PERP[0], RAY[0.21622244], SOL[0], SOL-PERP[0], SRM[10.28631156], SRM_LOCKED[45.87368844], TONCOIN[.0147925], TRX[.001879], UNI[.45550677], UNI-PERP[0], USD[6734.10], USDT[3527.43424413] | | |
| 00832747 | | AR-PERP[0], AXS-PERP[0], BCH[.000783], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009244], ETH-PERP[0], ETHW[.0009244], FIL-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.009265], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000005], TRX-20210625[0], TRX-PERP[0], USD[10.07], USDT[0.00000001], XLM-PERP[0] | | |
| 00832748 | | TRX[.00004] | Yes | |
| 00832750 | | BTC[.00289942], FTT[.09993], RAY[7.47531963], TRX[13.990202], USD[0.02], USDT[.6] | | |
| 00832751 | | ALGOBULL[607.399], BNBBULL[0.00000388], BTC-PERP[0], BULL[0.00000119], DOGE[1], EOSBULL[497.510175], GENE[63.58929], MATICBULL[.0061419], TRX[.000001], TRXBULL[.5450493], USD[1.95], USDT[0], ZECBULL[0.00013874] | | |
| 00832754 | | OXY[3584.09704837], USD[861.85] | | |
| 00832760 | | ETH[.00528317], ETHW[0.00528316], GBP[25.02], RAY[.9763], USD[0.00] | | |
| 00832761 | Contingent | ATLAS[999.806], AUDIO[17.987002], BNB[0.79433369], BTC[0.00782188], COMP[.31613676], ETH[0.21477700], ETHW[0.21371455], FTT[5.498909], LTC[0.73009816], MKR[0.00102876], OXY[29.994], RAY[66.69630880], SAND[19.99612], SOL[16.83507756], SRM[640.82561312], SRM_LOCKED[1.69568788], STEP[79.98448], UNI[5.52131172], USD[695.48], XRP[0.86552706] | | BNB[.77744], BTC[.007755], ETH[.212186], LTC[.720695], MKR[.001006], USD[56.90] |
| 00832762 | | FTT[.09805003], USDT[28.20808533] | | |
| 00832767 | Contingent | BTC[0.00025268], ETH[0.93430424], ETHW[0.79033483], FTT[25.04469309], SOL[0], SRM[.705693], SRM_LOCKED[5.96383835], USD[601.52], USDT[0] | | BTC[.000249], ETH[.724946] |
| 00832768 | | BNB[.1651144] | | |
| 00832771 | | BNB[0], FTM[0], RAY[0], SRM[0], USDT[0] | | |
| 00832775 | | FTT[0.12670293], USD[0.09], USDT[0] | | |
| 00832780 | | ADA-PERP[0], BTC-PERP[0], DOGE[.27021487], DOGE-PERP[0], FTT[.00117379], OXY[.65], RAY-PERP[0], RUNE[.09533629], SOL-PERP[0], TRX[.000071], TRX-PERP[0], USD[4.88], USDT[1.637226], VET-PERP[0], XRP[28.136376], XRP-20210625[0] | | |
| 00832782 | | 0 | | |
| 00832784 | | TRX[.000003], USDT[0.00001677] | | |
| 00832787 | | USDT[4.488005], XRP[100.22] | | |
| 00832788 | | 0 | | |
| 00832789 | | CEL[.0392], USD[0.00] | | |
| 00832801 | | FTT[0], USD[0.00], USDT[0] | | |
| 00832805 | Contingent, Disputed | AMPL[0.10957788], KIN[49971.5], TRX[.000004], USD[2.34], USDT[9.46778685], USDT-20210625[0] | | |
| 00832808 | | BTC[0.00017546], NFT (318309469533684951/FTX AU - we are here! #41389)[1], NFT (430618219843828454/FTX AU - we are here! #41315)[1] | Yes | |
| 00832810 | | USD[25.00] | | |
| 00832813 | | 0 | | |
| 00832820 | | AKRO[1], BAO[9], BNB[.01413287], BTC[.0001645], CHZ[1], DOGE[1], ETH[.00533362], ETHW[.00526517], EUR[0.00], FTM[1.08601483], FTT[.01576438], KIN[3], LINK[.28837828], LTC[.0050383], MANA[1.10805956], MATIC[.79686631], RUNE[.08730975], SHIB[3.35080545], SKL[6.24518331], SOL[.36421429], SRM[.11758212], STEP[1.5368606], SUSHI[.12787777], TRX[23.10063864], TULIP[.03214596], UBXT[11], USD[2.10], XRP[1.74139763] | Yes | |
| 00832821 | | USD[0.27] | | |
| 00832822 | | TRX[.000003], USDT[10.470495] | | |
| 00832827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.08092400], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003208], BTC-PERP[0], CAKE-PERP[0], ENJ[.97213], ETH[0], ETH-PERP[0], FTM[.79879], FTM-PERP[0], FTT[0.09469933], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[19.8119], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00157000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.69], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00832828 | | 1INCH[0], ADABULL[0], BNB[0], BNBBULL[0.00134651], BTC[0], DOGE[0], DOGEBULL[0.00150245], ETHBULL[0], LINK[0], LTC[0], SXPBULL[2.43499677], TRXBULL[0], UNI[0], USD[0.00], USDT[0], XRPBULL[30.94561688] | | |
| 00832832 | | AAVE[0], AMPL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[105.27712263], FTT-PERP[36], MVDA10-PERP[0], MVDA25-PERP[0], NVDA[0], SOL-PERP[0], USDt[34.17], USDT[0.09090792], XRP-PERP[0] | | |
| 00832843 | | USD[0.94] | | |
| 00832852 | | USDT[0.02545095] | | |
| 00832859 | Contingent, Disputed | CHZ-PERP[0], FTT[0], HOT-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00832865 | | AAVE[0.00092227], ALCX[0.00044477], ATLAS[8.93494], ATOM[.09243982], AUD[1.00], AVAX[.0927541], AXS[.09360964], BAL[.00163128], BNT[.03853118], BTC[0.00019460], CHZ[2.235538], COMP[0.0005321], COPE[.19434444], DOGE[.2144538], ENJ.5938804], ETH[0], ETHW[0.07473002], FTM[.7997338], GRT[.6893866], HXRO[.2668165], IMX[.05734522], LDO[.753706], LOOKS[.7341814], MANA[.63930985], MATIC[9.67899], NEAR[.0831511], OMG[0], POLIS[.0948035], RAY[0.95198500], SAND[.3110284], SNX[.08267968], SOL[0.00045184], SRM[.32047228], SUSHI[.4526834], SXP[.062849], USD[0.00], USDT[0.00000001], XRP[.93556] | | |
| 00832866 | | BTC[0], BTC-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00832872 | | TRX[.000004], USD[3.30] | | |
| 00832874 | | ETH[0], USDT[0] | | |
| 00832877 | | TRX[.000003], USDT[1.530856] | | |
| 00832879 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00832880 | | RAY[0.57602846], USD[0.00] | | |
| 00832882 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.19130104], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (512615904114571449/The Hill by FTX #45874)[1], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB[70442], SHIB-PERP[0], TONCOIN-PERP[0], USD[54.81], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832885 | | FTT[150.55618874], MAPS[13.38643222], SOL[.0003] | | |
| 00832887 | | BNB[0], BTC[0], ETH[0.00121199], ETHW[0.00121199], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00832888 | | 0 | | |
| 00832893 | | ATLAS[23403.369], AURY[.99487], IMX[200.0411], MINA-PERP[0], OXY[.905], SAND[149.9715], SHIB[22900000], SOL[.006832], SRM[.98043], TRX[.000007], USD[0.34], USDT[0] | | |
| 00832897 | | AMPL[0.05708569], RAY[.00000001], USD[-0.01], USDT[0.00628529] | | |
| 00832900 | Contingent | AMPL[0], RUNE[0.04572060], SOL[0], SRM[3.99761117], SRM_LOCKED[0.05777712], TRX[.000003], USD[0.07], USDT[0.71680102] | | |
| 00832904 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002691], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0], USDT[0] | | |
| 00832910 | | BTC-PERP[0], NFT (376414299516975127/FTX Crypto Cup 2022 Key #16092)[1], USD[0.06] | | |
| 00832913 | | AAVE[2.40955583], ASD[283.046211], BIT[331.9380885], CRO[1509.721707], ETH[0.00545574], ETHW[0.00545574], FTT[5.99886], IMX[87.88363815], TRX[.000007], USD[2023.46], USDT[701.72799301] | | USD[1650.00], USDT[300] |
| 00832914 | Contingent, Disputed | SXPBULL[0.98848276], USD[0.00], USDT[0.00000002] | | |
| 00832915 | | AMPL[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00002904], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210424[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BULLSHIT[0], DENT-PERP[0], DODO[0], DOGE2[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0.05738847], HALFSHIT[0], HGET[0], HNT[0], HNT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MOB[0.00000001], ROOK[0], ROOK-PERP[0], SOL[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.04], USD[0.00269595], WBTC[0] | | |
| 00832921 | | ETH[.00003483], ETHW[.00003483], USD[0.00] | | |
| 00832922 | | APT[40.09370693], BAND-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[20.00504471], FTT-PERP[0], SOL[1], SPELL-PERP[0], STEP-PERP[0], TRX[.9896], USD[-0.47], USDT[0.00553408], XRP[.835063] | | |
| 00832923 | | DOGE[11.9916], MOB[126.54099369], USD[0.00], USDT[0] | | |
| 00832924 | | ATLAS[9.91], USD[0.00] | | |
| 00832928 | | BNB[0.00000001], ETH[0], TRX[.000002], USD[25.34], USDT[0.00999985] | | USD[25.10] |
| 00832933 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AURY[.99321], BADGER-PERP[0], BTC[.0693], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06991060], HMT[.73519553], USDL-71.96], USDT[94.90763884], WRX[.0982], XRP[.875117], ZEC-PERP[0] | | |
| 00832934 | | EUR[0.00], FTT[25.00086979], MSOL[0], SOL[.23909162], USD[1.34] | | |
| 00832935 | | ETHW[.000922], USD[0.00] | | |
| 00832947 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00832948 | | AAVE[.00000001], BNB[0], FTT[9.09809335], MATH[0], MATIC[0], SNX[0], USD[-5.72], USDT[0.00000003] | Yes | |
| 00832950 | | TRX[.000002], USDT[0] | | |
| 00832951 | | USD[0.81] | | USD[0.37] |
| 00832952 | | MAPS[96.9321], MEDIA[1.049265], MEDIA-PERP[0], OXY[40.9713], TRX[0.00000345], USD[0.86], USDT[0] | | TRX[.000003] |
| 00832956 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00832964 | | ADABULL[0.00000097], BAO[0], BNB[0], BNBBULL[0.00012991], BTC[0], CQT[2.04154787], DENT[329.68556049], DOGEBULL[0.00000295], ETH[0], KIN[0], SXP[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00832969 | | DENT[103.85179921], KIN[4196.56644118], STMX[22.81522294], TRX[0] | | |
| 00832971 | | FTT[0.04971754], SRM[.989], USD[0.01] | | |
| 00832974 | Contingent | BNB[0], CBSE[0], COIN[0.00141723], FTT[3.699297], LUNA2[48.38000149], LUNA2_LOCKED[112.8866701], LUNC[4667904.94642174], SOL[67.73488962], TRX[0], USD[7.92], USDT[0.17000000], USTC[3821.41713940] | | |
| 00832975 | | KIN[94601059], USD[30.91], USDT[.005286] | | |
| 00832976 | Contingent | BSVBULL[5.051], EOSBULL[.5947], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007856], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00832978 | | BNB[-0.00002636], BTC[-0.00000900], ETH[0], FTT[0], RAY[.01060963], USD[0.00], USDT[0.71099970] | | |
| 00832979 | | EUR[0.00], LTC[3.507543], MOB[69.66521843], USD[4.77], ZRX[99.98] | | |
| 00832982 | Contingent | ALCX[.073], ATLAS-PERP[0], FTT[101.86187756], OXY[.96675], RAY[3.32110422], SRM[3.13873867], SRM_LOCKED[34.58224001], USD[-0.26], USDT[0.00822181], XRP[.85] | | |
| 00832983 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001667] | | |
| 00832991 | | BCH-PERP[0], BTC-PERP[0], MER[0], USD[0.70], USDT[0] | | |
| 00832997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[37.64948906], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00832999 | | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BNB[.005], BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], SAND-PERP[0], USD[1.43], XLM-PERP[0] | | |
| 00833000 | | ETH[.00009544], ETHW[.00009544], TRX[.787003], USD[0.32], USDT[1.5824] | | |
| 00833001 | | OXY[0.24060126], USD[0.43], USDT[0] | | |
| 00833003 | | HOT-PERP[0], SOL[.02242045], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00833004 | | IMX[.08222222], TRX[.000004], USD[0.01] | | |
| 00833005 | | ATLAS[210186.72542304], IMX[787.282601], PORT[2840.12855701], USD[0.00], USDT[0] | | |
| 00833006 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-MOVE-20210622[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0.00004962], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[79.46], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00833027 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.57], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.58], USDT[0], XLM-PERP[0] | | |
| 00833031 | | KIN[9895], USD[-0.03], USDT[.000705] | | |
| 00833032 | | 0 | | |
| 00833034 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[2.98], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833037 | | FTT[0.02024204], USDT[0] | | |
| 00833046 | | KIN[1279744], TRX[.000005], USD[0.85], USDT[0] | | |
| 00833050 | | LUA[269.811], TRX[.000004], USDT[.013625] | | |
| 00833054 | | LTC-PERP[0], USD[-110.52], USDT[102.612799], XRP-PERP[72] | | |
| 00833060 | | DOGE[.293664], USD[0.00], USDT[0] | | |
| 00833061 | | USD[0.00] | | |
| 00833067 | Contingent, Disputed | KIN[0], TRX[0.00000135], USD[0.00], USDT[-0.00000004] | | |
| 00833068 | | BAO[2], BNT[.098708], DOGE-PERP[0], KIN[9958.2], LUA[.069419], SOL-PERP[0], TRX[.948893], USD[0.00], USDT[35.88136303], VND[0.00] | | |
| 00833071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.997], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00833077 | | NFT (454599187580406981/FTX AU - we are here! #52289)[1], NFT (464263402638689047/FTX AU - we are here! #52315)[1], SOL[.0095953], TRX[.000779], USD[0.00], USDT[0] | | |
| 00833083 | | ADA-20210924[0], ADA-PERP[0], ALGOBULL[550000], ATOMBULL[24], BALBULL[3.4990975], BCHBULL[5.7663], BNBBULL[3.00585313], BSVBULL[99.9335], COMPBULL[1], DOGEBULL[1323.90971], DOGE-PERP[0], EOSBULL[19529.78055], ETCBULL[1.01], GRTBULL[129.6], KNCBULL[3000012.018005], LINKBULL[16.066683], SAND-PERP[0], SHIB-PERP[0], SUSHIBULL[1273.5547095], SXPBULL[11241.08737348], THETABULL[70949.959], TOMOBULL[5340], TRX[.000007], TRXBULL[18.00186178], UNISWAPBULL[38], USD[64.56], USDT[0.00000002], VETBULL[25.2], XLMBULL[10.7], XTZBULL[99], ZECBULL[15.4990025] | | |
| 00833086 | Contingent | ETH[.000025], ETHW[.000025], LUNA2[0.00637312], LUNA2_LOCKED[0.01487062], LUNC[1387.7613697], RAY[0], SNY[180.026697], SOL[116.5384835], USD[0.00], USDT[0] | | |
| 00833087 | | AMPL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00833093 | Contingent, Disputed | TRX[.000005], USDT[.645397] | | |
| 00833094 | | ANC-PERP[0], ATOM[3.86233541], ATOM-PERP[0], ETH[0], FIDA-PERP[0], FTT[.9998], MATIC[26.9946], MATIC-PERP[-6], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[.992896], SRM-PERP[0], STEP-PERP[0], USD[6.63], USDT[0] | | |
| 00833098 | | AXS[0], FTT[.00000001], RAY[.00000001], SHIB[6697.1.68199670], SHIB-PERP[0], TRX[.000009], USD[0.01], USDT[0.00000001] | | |
| 00833104 | | AUDIO-PERP[0], FTT[0], KIN[0], RUNE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00833107 | Contingent | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 00833108 | | COPE[99.39441382], FTT[11.697048], GBP[0.00], LINK[4.7691773], MATIC[69.98642], RAY[27.26179302], SOL[.61987972], SRM[45.991076], USD[360.12] | | |
| 00833119 | | BULL[0.00001604], EOSBULL[.5219195], ETHBULL[0.00010749], LTCBULL[.0644539], TRX[.000005], USD[0.00], USDT[0] | | |
| 00833122 | | BAO[2], CEL[2321117], EUR[0.00], KIN[2093316.04122571], RSR[1], SHIB[2061899.16599495], UBXT[2], USD[0.01] | Yes | |
| 00833124 | | USD[477.00] | | |
| 00833125 | | USD[0.00], USDT[7.98887014], XAUT[0] | | |
| 00833126 | | GODS[.07883559], USD[-0.11], USDT[1.72185202] | | |
| 00833127 | | AVAX-PERP[0], AXS-PERP[0], BILI-20211231[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.05455650], FTM-PERP[0], FTT[35.63867790], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], USD[63.62], USDT[0] | | |
| 00833131 | | FTT[0.15780035], USD[0.00], USDT[0] | | |
| 00833134 | | BNB[0.00270186], BTC[0], DOGE[0.95654500], ETH[0], FTT[0.02100102], MANA[0.75409975], MATIC[0.92740688], MRNA[0], PFE[0.09326414], SAND[0.53447564], SOL[0.03040982], STX-PERP[0], TSLA[.00591627], TSLAPRE[0], USD[0.87] | | SOL[0.01682], USD[0.80] |
| 00833135 | | BNB[.179964], BTC-PERP[0], DOGE[309], ETHW[.00026295], FTT[1], KSM-PERP[0], MATIC[39.992], SHIB[1800000], SOL[1.00005712], UNI[1.9996], USD[-92.13] | | |
| 00833139 | | BULL[0], DOGEBULL[0], ETHBULL[0], MKRBULL[0], OKBBULL[0], USD[0.00], USDT[0.00050046] | | |
| 00833144 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[2], BAO-PERP[0], BTC[0.00007845], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[25.03816250], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00901222], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1.55], USDT[0.00004178] | | |
| 00833150 | | NFT (348046714505304582/FTX AU - we are here! #32151)[1] | | |
| 00833153 | | ETH[0], KIN[639], USD[0.00] | | |
| 00833158 | | AAVE[.04], ADA-PERP[0], AVAX[11.2], BTC[0.00003802], CEL[973.16130475], DYDX[199.962], ETH[26.01804028], ETHW[26.01804028], FTM[236], HMT[7664.66262], LINK[224.47513375], MATIC[500], MOB[822.73936685], SOL[51.0939485], USDT[13478.61], USDT[0.00000001] | | |
| 00833161 | | 0 | | |
| 00833163 | | ATOM[3.32029694], BNB[.00007158], CHZ[100.85859979], DOT[39.91425473], ETH[0.00025341], FTM[.19050875], FTT[.05854461], LTC[15.11303689], STETH[3.08855993], TRX[.000004], USD[-0.94], USDT[0.00761700] | Yes | |
| 00833165 | | ALCX[100.06913649], ATLAS[376176.27567016], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[8665.07726866], BTC[0.00055313], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00102026], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[5159.59293405], USD[7.82], USDT[0], XRP[.33915361], XRP-PERP[0] | Yes | |
| 00833166 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00833169 | | 0 | | |
| 00833173 | | BTC-PERP[0], TRX[.000004], USD[5.62], USDT[0.00000001] | | |
| 00833175 | Contingent, Disputed | BNB[0], KIN[0], RSR[0], USD[0.00], USDT[0] | | |
| 00833176 | | AMPL[0], BNB[0], ETH[0], FTT[152.31895981], TRX[.000781], USD[1.33], USDT[0.00000017] | | |
| 00833181 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000506] | | |
| 00833182 | | AKRO[13], ALPHA[0], ATLAS[0], AUDIO[1.02969507], BAND[0], BAO[12], CHZ[0.38824681], DENT[12], DOGE[2], ENJ[0], FIDA[0], FRONT[0.00000735], FTM[0], FTT[0], GBP[0.00], HOLY[0.000325], HXRO[0], KIN[135897.25500672], MANA[0.02870027], MATH[.00000735], MATIC[0], PUNDIX[0], RSR[9], RUNE[0], SAND[0], SECO[0], SOL[0], SXP[0.00666827], TLM[0], TOMO[.00004991], TRX[10.02559407], UBXT[0], UNI[0], USD[0.00], USDT[0.00000003], WAVES[.00035812], WRX[0] | Yes | |
| 00833183 | | DOT-PERP[0], UNI[0], USD[0.00], USDT[0.00000880] | | |
| 00833184 | | USD[0.00], USDT[0.00000880] | | |
| 00833186 | | USD[0.05] | | |
| 00833187 | | BTC[.00010061], CHZ-PERP[0], ENJ-PERP[0], KSM-PERP[0], USD[0.24] | | |
| 00833194 | | RAY[174.56367663], RSR[13727.69521367] | | |
| 00833195 | Contingent, Disputed | BNBBULL[0.00000433], BULL[0.00000081], DOGEBEAR2021[0], DOGEBULL[0.00001501], DOGE-PERP[0], ETHBULL[0.00000814], TRX[.000003], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00833197 | | BNB[4.17307128], BTC[0.02409692], BTC-PERP[0], ETH[1.04516968], ETH-PERP[0], ETHW[1.03951166], NEXO[320.53938415], USD[0.00], USDT[0] | | BNB[4.089452], BTC[.023916], ETH[1.032967], USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833198 | | USDT[0] | | |
| 00833199 | Contingent, Disputed | ETH[0], FTT[0.00000751], SOL-PERP[0], SRM[.00059832], SRM_LOCKED[.00375571], USD[0.00], USDT[0] | | |
| 00833201 | | USD[0.32], USDT[0.60000000] | | |
| 00833206 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05255761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[515.57503598], LUNC[.00762529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00042247], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.82], USDT[.007479], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.32452902], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00833209 | Contingent | BAO[1568477.0545], FIDA[588.28904259], FIDA_LOCKED[4.48588397], FTT[500.025], RAY[448.92437798], SRM[662.19516669], SRM_LOCKED[232.32266953], USD[0.06] | | |
| 00833211 | | ATLAS-PERP[0], BTC[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00833215 | | BNB[0], NFT [4245873770718913850/FTX EU - we are here! #73495][1], NFT [445357906516644550/FTX EU - we are here! #73512][1], NFT [53691642494253046880/FTX EU - we are here! #73426][1], SKL[.98993], TRX[.000004], USD[2.31], USDT[.008706] | | |
| 00833218 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[20.00144502], BTC-PERP[0], C98-PERP[0], DOGE[1603.13885753], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00044544], ETHBULL[1.00000377], ETH-PERP[0], ETHW[0.00044544], FLOW-PERP[0], FTM-PERP[0], FTT[33.23276509], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MATIC[111.59059363], MATIC-PERP[0], MTA[575], MTA-PERP[0], RAY[111.67061592], SAND[79.00039], SAND-PERP[0], SOL[2.32600382], SOL-PERP[0], SRM[214.37267109], SRM_LOCKED[0.64621079], STEP[127.8], STEP-PERP[0], TRU[68], TRU-PERP[0], USD[3.91], WAVES-PERP[0], XRP[72.10261423], XRP-PERP[0] | | DOGE[1573.502617], MATIC[103.933965], SOL[.321034461], XRP[69.006141] |
| 00833220 | Contingent | AAVE[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], DENT-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTT[0], HT[0], KIN[0], KIN-PERP[0], LINK[0], LUNA2[0.01107530], LUNA2_LOCKED[0.02584236], LUNC[2411.67], MATIC[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SOL[551.23994813], SRM[20.96097659], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00833227 | | CONV[799.848], LUA[.010576], TRX[.000002], USD[0.01], USDT[0] | | |
| 00833228 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.27292396], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], PROM[0], SOL[0][1.55], USDT[0] | | |
| 00833230 | Contingent | FTT[.00000001], LUNA2[6.36760600], LUNA2_LOCKED[14.85774735], SOL[.00000001], SRM[.00097325], SRM_LOCKED[3373342], USD[0.00], USDT[0] | | |
| 00833231 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[881], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-20211231[0], ETH-PERP[0], ETHW[0.75000000], FIL-PERP[0], FTT[1.8], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[359.61], VET-PERP[0], XTZ-PERP[0] | | |
| 00833236 | | ADABULL[0], AKRO[1], BNBBULL[0], DENT[1], DOGEBULL[0], FTT[1.63291585], GBP[0.00], KIN[3], MATIC[6.17947184], SXPBEAR[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[4626814.45066195], XTZBULL[0] | Yes | |
| 00833239 | | 0 | | |
| 00833241 | Contingent, Disputed | ALPHA-PERP[0], AMPL[0], BTC-PERP[0], ETH[.00092818], ETH-PERP[0], ETHW[.00092818], TRX[.000011], USD[0.00], USDT[0] | | |
| 00833246 | | MOB[0.47321099], TRX[0.00000429], USD[0.01], USDT[0.00001022] | | TRX[.000004], USD[0.01] |
| 00833248 | | AKRO[1], BAT[0], BTC-PERP[0], DENT[1], EUR[185.20], FRONT[1], KIN[4], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00833250 | | TRX[.000001], USD[1.01], USDT[.713046] | | |
| 00833254 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00833257 | | ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], OMG-20211231[0], PRISM[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00000001], USTC-PERP[0] | | |
| 00833258 | | KIN[20] | | |
| 00833266 | | ANC-PERP[0], AR-PERP[0], AVAX[0.08845070], AVAX-PERP[0], BAND-PERP[0], BNB[0.92133531], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH[0.02206584], ETH-20211231[0], ETH-PERP[0], ETHW[0.00059536], EUR[0.90], FLM-PERP[0], FTT[125.14949125], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[59239.11], USDT-PERP[0], USTC-PERP[0], XRP-032510], YFI-PERP[0] | | BNB[.897336] |
| 00833269 | | FIDA[11.948465], FIDA-PERP[0], LUA[.088267], TRX[.000004], USD[0.09], USDT[8.78456512] | | |
| 00833270 | | MOB[.9998], USDT[0.00000381] | | |
| 00833271 | | AVAX[0.01377602], ETH[-0.00009051], ETHW[-0.00009651], FTT[.00312782], HT[.0375811], INDI_IEO_TICKET[1], MATIC[0.05826343], NFT [333161411112228011/FTX AU - we are here! #10004][1], NFT [390076861850026570/FTX EU - we are here! #234546][1], NFT [405759495646137236/FTX AU - we are here! #10018][1], NFT [443452299870140870/FTX EU - we are here! #234516][1], NFT [466925008883417026/FTX AU - we are here! #38162][1], NFT [493698073677143881/FTX EU - we are here! #234527][1], SOL[0.01567100], TRX[.000003], UNI[0], USD[0.00], USDT[0] | | |
| 00833281 | | ATLAS[240], EUR[0.15], FTT[15], OXY[509.85159623], RAY[90.94150603], REN[1072.2811897], USD[1.55], USDT[0.00724499] | | |
| 00833287 | | BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0], FTT[25], LINK[0.00810708], NFT [435032032889995496/Monaco Ticket Stub #1086][1], SHIB[1000005], TRX[.000004], TSLA[6.09659488], TSLAPRE[0], USD[0.00], USDT[0.00184432] | | |
| 00833289 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00001061], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.57], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00833290 | | HXRO[6603] | | |
| 00833291 | | DOGE[574583.70320033], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], TRX[.000006], USD[0.08], USDT[0] | | |
| 00833296 | | ENS[.209958], TRX[.233336], USD[0.09] | | |
| 00833297 | | 0 | | |
| 00833298 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[.00000001], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00833303 | | BAO[2441650.62268975], BAO-PERP[0], CRO[670], ENJ[118], ENJ-PERP[0], ETH[0], SAND[63], SXP[17.3], USD[3.11], XRP[217] | | |
| 00833305 | | HXRO[.99670295], USDT[0.00000203] | | |
| 00833307 | | BRZ[.10363797], KIN[0] | Yes | |
| 00833308 | | ETH[0], TRX[.000004], USDT[1.274] | | |
| 00833309 | | PRISM[4.22688691], USD[0.05] | | |
| 00833311 | | FTT[0.05762066], FTT-PERP[0], USD[0.02], USDT[0.77550992] | | |
| 00833317 | | 1INCH[.00003939], AKRO[4], ALPHA[125.23551265], BAO[83], DENT[41], GRT[.00028518], KIN[74], NFT [314893341842080443/FTX EU - we are here! #228884][1], NFT [449341109879572103/FTX EU - we are here! #228861][1], NFT [499962513020546850/FTX AU - we are here! #228870][1], PUNDIX[.046], RSR[10], TRX[2], UBXT[5], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833319 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00051625], LINK-PERP[0], LUNC[0.00019194], LUNC-PERP[0], MATIC[0], MCB-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.44], USDT[0.000000001] | | |
| 00833321 | | ETH[0], FTT[.009405], MATIC[0], NFT (439400413354761030/FTX EU - we are here! #179885)[1], NFT (486316994347760401/FTX EU - we are here! #179985)[1], NFT (575612682498526651/FTX EU - we are here! #180041)[1], SOL[0.43227344], TRX[.000024], USD[3.37] | | |
| 00833326 | | 0 | | |
| 00833328 | | ATLAS[12409.58], AVAX-PERP[0], BTC-PERP[0], POLIS[466.83312], SOL[.00011558], SOL-PERP[0], TULIP[.09132], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00833330 | | BTC[.00005137], USD[1.77] | | |
| 00833331 | | DOGEBULL[0.0028058O], DRGNBULL[0.00302939], FTT[0.00078433], SUSHIBULL[.61407], SXP[.09647], SXPBULL[10.605824], USD[0.04], XRP-PERP[0] | | |
| 00833332 | | AKRO[2], BAO[1], DOGE[1], EUR[0.00], KIN[2], MATIC[2], PUNDIX[0], SHIB[4158852.97120294], TRX[1], UBXT[1] | | |
| 00833333 | | ALPHA[39.59035631], BAO[1], BTC[.0002187], JST[1057.39607538], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00833335 | | DOGE-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00833340 | Contingent | BNB[0.02255544], BTC[0.00000478], BULL[0.0052480], ETH[0.00490060], ETHW[0.00490060], FTT[0.09234731], LINK[0.07866405], RUNE[316.67026404], SOL[14.38077108], SRM[221.9786486], SRM_LOCKED[4.85001052], UNI[22.31019424], USD[7707.95], USDT[0.00309594], XRP[395.45512284] | | XRP[388] |
| 00833341 | | USD[0.00] | | |
| 00833347 | Contingent | ADA-PERP[0], AMPL[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0524[0], BTC-MOVE-0807[0], BTC-MOVE-WK-0413[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0029994], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00005809], LUNA2_LOCKED[0.00013554], LUNC[12.649586], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000500], USD[0.00], USDT[0.00420003], VET-PERP[0], XRP[95.76451206], XRP-PERP[0], ZIL-PERP[0] | | |
| 00833349 | | AMPL[0.00890346], ASD[0.00500732], KIN[0], RAY[0], TRX[0.88440701], USD[-0.02], USDT[0], XAUT[0] | | |
| 00833352 | | TRX[.000004], USDT[0] | | |
| 00833355 | | ASDBEAR[49166484], BEAR[47768.213], EUR[0.00], USD[3.37], USDT[.06207864] | | |
| 00833359 | Contingent | EUR[0.00], MOB[0], TRX[0.00000200], USD[0.04], USDT[1434.40825218] | | USDT[1420.120026] |
| 00833361 | | BTC[0.00001281], TONCOIN[25], USD[0.35] | | |
| 00833362 | | BAO[1], USD[0.00] | | |
| 00833365 | | ASDBEAR[50300], BEAR[25282.29], TRX[.000003], USD[293.79], USDT[0.00466514] | | |
| 00833372 | | ALGO-20210625[0], ALGO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00035495], ETH-20210625[0], ETH-PERP[0], ETHW[.99935495], FTT[.083375], LINK-20210625[0], LINK-PERP[0], LTC[.00123922], OMG-20210625[0], OMG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000005], TRX-20210625[0], TRX-PERP[0], USDE-0.14], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00833378 | | USD[0.68] | | |
| 00833378 | | TRX[.000005], USD[0.71], USDT[0.00000001] | | |
| 00833389 | | ASD[.018455], DOGE[.858355], FTM[0.00686666], SXP[.067947], USD[0.00], USDT[0] | | |
| 00833390 | | BTC[0], USD[0.00] | | |
| 00833391 | | KIN[17786619.9], KIN-PERP[0], USD[25.28], USDT[0] | | |
| 00833396 | | OXY[0], RAY[0] | | |
| 00833400 | | ETH[0], EUR[0.00], KIN[1], LINK[0] | | |
| 00833402 | | USDT[1716.11462919] | | |
| 00833405 | | ETH[.557], ETHW[.557], FTT[2.09853], OXY[70.904261], RAY[32.90388003], RUNE[79.648719], USD[305.41], XRP[971.30177752] | | |
| 00833406 | | AKRO[1], BAO[2], BTC[.0016093], DOGE[28.19079769], ETH[.01140101], ETHW[.01126411], EUR[0.00], FTT[.15818951], KIN[4], TRU[13.95422132], USD[0.29], XAUT[.0028927] | Yes | |
| 00833408 | | KIN[105434182.51000001], MOB[3580.484705], USD[18.12], USDT[2.69589729] | | |
| 00833409 | | TRX[.000004], USDT[0] | | |
| 00833410 | | KIN[1], SUSHI-PERP[0], USD[27.57] | Yes | |
| 00833412 | | EUR[1.00], FTT[0.00000002], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00833420 | | CUSDT[130.9738], DMG[39.39212], DOGE[9.998], MAPS[38.9922], OXY[102.65170489], TRX[.000006], USD[0.00], USDT[1.35853011] | | |
| 00833421 | | ETH[0], SOL[0], USD[1.53] | | |
| 00833428 | | DAI[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00833431 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0032], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.86], VET-PERP[0] | | |
| 00833437 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00833444 | | BSV-PERP[0], CHZ[.69], ETH[.00079901], ETHW[.00079901], USD[0.00] | | |
| 00833445 | | CHZ[189.87365], TRX[.000004], UBXT[2344.42363], USD[0.04], USDT[5.08013115] | | |
| 00833453 | | OXY[.9363], TRX[.000008] | | |
| 00833454 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.68924751], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00530933], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.0000053], LUNA2-PERP[0], LUNC[.05], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0886308], SRM_LOCKED[22.44991527], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1288.88], USDT[2.33313623], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00833456 | | TRX[.000002] | | |
| 00833458 | | USD[444.96] | | |
| 00833460 | | LINA[0], USD[0.00], USDT[0] | | |
| 00833462 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.0034792], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.792596], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00833464 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833468 | Contingent, Disputed | ETH[.029], ETHW[.029], USD[2.73] | | |
| 00833471 | | BAO[70.15191969], KIN[13.96860563], SOL-PERP[0], SPELL[437.67153978], TRX[.00004], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00833475 | | ALPHA-PERP[0], AVAX-PERP[0], DASH-PERP[0], EOS-PERP[0], ICP-PERP[0], USD[0.01], USDT[0.00096538] | | |
| 00833476 | | BTC-PERP[0], ETH-PERP[0], LTC[.01865475], MATIC-PERP[0], SOL[.2], SRM-PERP[0], TRX[.000445], USD[0.07], USDT[0] | | |
| 00833483 | | POLIS[0], USD[0.00], USDT[0] | | |
| 00833486 | | TRX[0], USDT[0] | | |
| 00833490 | | AKRO[11], BAO[20], CHZ[8], DENT[4], DOGE[2], KIN[22], MATIC[3.75], RSR[8], TRX[2], UBXT[3], USD[0.00], USDT[10.72707740] | | |
| 00833491 | | ETH[.00061], ETHW[.00061], HGET[60.189164], USD[0.13], USDT[0] | | |
| 00833493 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[2], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[34.47], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 00833494 | | ROOK[.9197905], TRX[.000003], USDT[0.15915318] | | |
| 00833496 | | BAO[0], BAO-PERP[0], BTC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], KIN[0.00000002], KIN-PERP[0], SOL[0.00033341], SUN[.000384], SUN_OLD[0], TRX[0], TRX-20210625[0], TRXBEAR[0], TRX-PERP[0], USD[0.00], USDT[0.00000020], USDTBULL[0], USDT-PERP[0] | | |
| 00833498 | | BTC[0], ETH[.0005827], ETHW[.0005827], FTM[22], FTT[.0884275], HXRO[95.8404], NFT (359015784569227351/FTX EU - we are here! #55539)[1], NFT (387753150774006833/FTX EU - we are here! #55648)[1], NFT (419354659272468740/The Hill by FTX #32366)[1], NFT (566210695842828700/FTX EU - we are here! #55420)[1], TRX[.774194], USD[0.01], USDT[0] | | |
| 00833499 | | USD[0.00], USDT[0] | | |
| 00833500 | | BTC[0.09768946], ETH[0.17509409], ETHW[0.00007273], FTT[0], SOL[0.00409453], STG[299.943], TRX[0.00009289], USD[655.63], USDT[0] | | SOL[.00019221], TRX[.000008] |
| 00833502 | | DENT[97.492], DOGE[404.44783630], ETH[0.00043727], ETHW[0.00043727], TRX[0.41552353], UNI[10.42148731], USD[0.00], USDT[33.67565452] | | |
| 00833505 | | BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.05141299], XRP-PERP[0] | | |
| 00833512 | Contingent | ETH[0.0008456], ETHW[0.00008456], FTT[155.45034023], GST-PERP[0.00000001], LUNA2[0.00000001], LUNC[0.0371315], SRM[2.13113782], SRM_LOCKED[9.87609252], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00833517 | | TRX[.000004], USDT[0.00991792] | | |
| 00833519 | | USD[0.00] | | |
| 00833526 | | MEDIA[.006192], TRX[.000003], USD[0.00], USDT[0] | | |
| 00833527 | | AUDIO[0], BNB[0], DOGE[0], ETH-PERP[0], FTT[0.00000003], HGET[.00126611], LTC[0], SOL[0], SOL-PERP[0], SXP[0], TOMO[0], TRX[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00833530 | | HT-PERP[0], TRX[.000003], USD[4.52], USDT[0.00086679] | | |
| 00833531 | | 0 | | |
| 00833533 | | BULL[0.00000088], ETHBULL[0.00000829], SUSHIBULL[857.2345765], TOMOBULL[3193.62782], USD[0.11] | | |
| 00833534 | | DASH-PERP[0], FTT[0.29742566], FTXDXY-PERP[0], GRTBULL[0], HT[0], USD[1.39], USDT[0] | | |
| 00833535 | | ETH[0], IMX[.07], SOL[0], USD[0.00], USDT[0] | | |
| 00833543 | | TRX[.000005] | | |
| 00833545 | | HOT-PERP[0], REEF-PERP[0], USD[0.16], USDT[0.68974671], XLM-PERP[0] | | |
| 00833548 | | BNB[0.00950000], BOBA[.19834199], CQT[886.8244], OMG[.03156378], USD[-0.16], USDT[0.00607763] | | |
| 00833549 | | BNB[0], BTC[0], FTT[0.00248058], USD[4.26] | | |
| 00833551 | | 0 | | |
| 00833553 | | BAO[8830.29100475], CHZ[1], DOGE[1], EUR[0.00], JST[.0003007], KIN[50397.6055032], MATIC[2], RUNE[.0000864], STMX[170.38291686], TRX[.00078844], UBXT[4] | | |
| 00833554 | | SOL[1.00852532], USD[0.00] | | USD[0.00] |
| 00833556 | | FTT[0.00191487], USD[0.00], USDT[0] | | |
| 00833559 | | TRX[.000007], USD[0.01], USDT[0] | | |
| 00833562 | | ATLAS[4780], DOT[13.6403], TRX[.000777], USD[0.10], USDT[0] | | |
| 00833571 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.03242225], FTT-PERP[0], LINK[0], LUNA2[0.02745589], LUNA2_LOCKED[0.06406376], LUNC[5978.58], NFT (391110510107190189/RGB in a Box)[1], SOL[4.319639], SOL-PERP[0], SRM[95.89708078], TRX[0], USD[0.10], USDT[0.00000252], VET-PERP[0], XMR-PERP[0] | | |
| 00833572 | | BTC[0], FTT[.0968745], HT[.095022], POLIS[.09012], SXP-PERP[0], USD[0.00], USDT[0.03000000] | | |
| 00833573 | | TRX[.000002], USD[0.00], USDT[49.46536925] | | |
| 00833574 | Contingent | AURY[.00000001], BTC[0.00014764], DOGE[0], LUNA2[23.96632568], LUNA2_LOCKED[54.38991466], LUNC[0.00000001], NFT (320508712361105803/The Hill by FTX #18281)[1], NFT (397843284699558593/FTX AU - we are here! #59247)[1], NFT (423952077726997823/FTX EU - we are here! #140309)[1], NFT (443316959332822984/FTX EU - we are here! #194242)[1], NFT (466493110812550687/FTX EU - we are here! #140517)[1], NFT (479981650590011571/FTX EU - we are here! #140177)[1], NFT (506830099615726591/FTX AU - we are here! #58852)[1], NFT (554137168368751212/Montreal Ticket Stub #1474)[1], TRX[0], USD[3418.72], USDT[0.00000001], USTC[0] | | USD[3415.53] |
| 00833577 | | KIN[3827389], USD[18.70] | | |
| 00833578 | | USD[0.63] | | |
| 00833579 | | NFT (347504847636518640/FTX EU - we are here! #128122)[1] | | |
| 00833580 | | BTC[0.00001368], ETH[0], FTT[.0793656], KIN[29980.05], MOB[0], RAY[.95877], SOL[.047382], SRM[.98157], TRX[.940161], USD[0.00], USDT[18.25994728] | | |
| 00833581 | | BNB[0], BRZ[0], BTC[0], ETHW[.19498038], FTT[.00007875], MATIC[5.83014679], TRX[.000002], USD[0.00], USDT[8.29986792] | | |
| 00833582 | Contingent | ADA-PERP[0], AVAX[.69998254], BTC[0.07228074], BTC-PERP[0], CHZ[309.945874], ETH[0.14570284], ETH-PERP[0], ETHW[0.06771686], FTT[4.006562], LUNA2[0.14588625], LUNA2_LOCKED[0.34040125], LUNC[.46995635], POLIS[7.995428], RUNE[1.1], SAND[5.9984286], SOL[.603889], UNI[5.4], USD[4.22], USDT[0.84201764] | | USD[0.82] |
| 00833589 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.805105], ETH[0], ETH-PERP[0], FTT[0.06099688], STEP-PERP[0], USD[1.84], USDT[0] | | |
| 00833595 | | USD[255.71] | | |
| 00833596 | | BTC[0], TRX[.000001] | | |
| 00833597 | | AUD[0.72], EUR[0.87], SRM[.363595], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[0.68639351] | | |
| 00833599 | | ASD-PERP[0], FTT[0.17018454], USD[-0.02] | | |
| 00833600 | | ATLAS[99.983], FTT[0.19566375], FTT-PERP[0], NFT (465789336066699485/FTX AU - we are here! #33665)[1], NFT (480807046003818068/FTX EU - we are here! #28732)[1], NFT (572587850576194909/FTX AU - we are here! #33883)[1], SRM-PERP[0], TRX[.15589], UNI-PERP[0], USD[0.00], USDT[19.50125431], XRP[.75] | | |
| 00833605 | | ETH[.00000054], ETHW[.00000054], EUR[0.00], TRX[3.16821282] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833609 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01112142], MATIC-PERP[0], SOL-PERP[0], USD[15.36], USDT[0.00000001], XRP-PERP[0] | | |
| 00833612 | Contingent | ALTBULL[0], ALT-PERP[0], AUDIO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00000001], HOT-PERP[0], KNCBULL[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00017746], SRM_LOCKED[0.00068481], SRM-PERP[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00833616 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (398806589925548712/The Hill by FTX #45434)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[1275.57], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00833616 | | DYDX-PERP[-0.3], USD[6.52], USDT[0.21085137] | | |
| 00833618 | | USD[0.01] | | |
| 00833621 | | EUR[0.00] | | |
| 00833622 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 00833623 | Contingent | BNB[0], BTC[0], ETH[0], FTT[17.19656], RAY[0], SOL[.02432901], SRM[.25923776], SRM_LOCKED[.98325], TRX[.000004], USD[0.00], USDT[0] | | |
| 00833625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA20.06573052], LUNA2_LOCKED[0.15337122], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00833626 | | FIDA[.94604], SRM[.98556], TRX[.000004] | | |
| 00833630 | | 0 | | |
| 00833640 | | ETH[0.83712925], ETHW[0.83712925], MOB[696.91726200] | | |
| 00833643 | | BTC[.00041839], COPE[38.18725530], FIDA[0], FTM[0], FTT[.0972], HOLY[0.00000001], HXRO[0], KIN[0], MATIC[0], MNGO[326.84228464], RAY[0], SECO[0.00000001], SLRS[0], SOL[0], SPELL[1284.15152794], SRM[0], TRX[34.78018127], USD[0.54], USDT[0.00000001] | | |
| 00833651 | | AUDIO[.9774], BEAR[20.74], MATICBULL[.074603], TRX[.000007], USD[1.37], USDT[0.00000001] | | |
| 00833653 | | ADA-PERP[0], ALGO-20210625[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-20210625[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[92.38], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00833654 | | KIN[0], TRX[.000002], USDT[0] | | |
| 00833656 | Contingent | ATOM-PERP[0], BTC[0.00000059], BULL[0], DYDX-PERP[0], ETH[0.00592904], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00373522], LUNA2_LOCKED[0.00871552], NFT (519632768318386444/Medallion of Memoria)[1], OXY-PERP[0], SOL-PERP[0], SRM[.20009154], SRM_LOCKED[115.58622261], SRM-PERP[0], STETH[11.15438702], TRX-PERP[0], USD[16116.88], USDT[0.06155122], XRP[0.01953564] | Yes | |
| 00833658 | | 0 | | |
| 00833659 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.18], USDT[0.00000001] | | |
| 00833660 | | USD[0.00] | | |
| 00833664 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123103], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 00833668 | | TRX[.000003] | | |
| 00833673 | | BNB[.00000001], ETH[0], OMG[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00833680 | | BNB-PERP[0], BTC[0.00095998], ETH-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.00025203] | | |
| 00833681 | | ATLAS[7259.81], POLIS[67.497264], USD[0.68] | | |
| 00833682 | | BULL[0], ETH[1], ETHBULL[0], ETHW[1], FTT[0.00234056], USD[17391.49], USDT[0] | | |
| 00833684 | | ALICE-PERP[0], BTC[0.01146716], BTC-PERP[0], CRV[0], CRV-PERP[0], CVX[0], CVX-PERP[0], DOT[.035666], DOT-PERP[0], ETH-PERP[0], FTT[0.42353864], GBTC[185.59553211], GLMR-PERP[0], LINK-PERP[0], RENI_19272], REN-PERP[0], SNX-PERP[0], THETA-PERP[0], TRU[0], USD[1.83], USDT[0], XRP[0] | | |
| 00833686 | | AAVE-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00833687 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000220], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00833688 | | USDT[0.00000815] | | |
| 00833690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.15999999], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSH-2021123[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.64], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00833691 | | BAO[2.7], ETH-PERP[0], FTT[.6273655], KIN[4514], RAY[0.21643454], RAY-PERP[0], RSR[0], SRM[1392.8484], USD[1.15], USDT[7.61808010] | | |
| 00833696 | | ETHW[.0007256], FTT[93.37647943], SOL[2], TRX[.000002], USD[1.41], USDT[0.00000019] | | |
| 00833699 | | ETH[0], USD[0.00], USDT[0.00000739] | | |
| 00833700 | | FTT[11.55338236], MER[527.8136727], RAY[.99164], USD[5.89], USDT[0] | | |
| 00833701 | | EUR[0.88], LINKBULL[102.935715], THETABULL[21.49674], USD[0.12] | | |
| 00833704 | | ETH[.00000001], ETHW[17.63718298], EUR[0.00], MOB[0.46075072], USD[-2.33], USDT[23426.62302310] | | |
| 00833705 | | FTM[.9244], RAY[.098023], USD[0.00] | | |
| 00833706 | | SXPBULL[1073.2821995], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00833707 | | USD[0.01], USDT[0] | | |
| 00833714 | Contingent | ATLAS[150000], BTC[0.00009593], FTT[1085.50972599], MAPS[.002822], MER[.154576], NFT (300181387965459085/FTX AU - we are here! #53907)[1], NFT (327286050470822085/The Hill by FTX #44722)[1], OXY[1062.599817], POLIS[1500], SOL[110], SRM[69.30946438], SRM_LOCKED[445.85053562], USD[0.00], USDT[786.00692381] | | |
| 00833716 | | 1INCH[.90139], BAO[869.09], HNT[.0576395], RAY[.93882], TRX[.000006], USD[0.01], XRP[.614965] | | |
| 00833720 | | 0 | | |

Schedule F57 Nonpriority General Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833734 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.00007168], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000301], SRM_LOCKED[0.00003468], SRM-PERP[0], STEP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00833736 | | ETH-PERP[0], FTT[0.02600546], USD[9338.00], USDT[0] | | |
| 00833738 | | USD[0.00] | | |
| 00833742 | | BRZ[13.94097520], KIN[1] | | |
| 00833744 | | AMPL-PERP[0], ASD-20210625[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00056735], FTT-PERP[0], LRC-PERP[0], MKR-PERP[0], MTA-PERP[0], SC-PERP[0], SOL-20210625[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 00833747 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ICP-PERP[0], PRIV-PERP[0], TRX[.000002], USD[-189.01], USDT[508.722452] | | USDT[300] |
| 00833752 | | 1INCH[0], AAVE[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ATLAS[0], ATOMHEDGE[0], AUDIO[0], BF_POINT[200], BNB[0], BOBA[0], CHZ[0], CRO[0], CRV[0], CTX[0], DENT[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], GAL4[0], GRT[0], HNT[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LRC[0], LTC[0], LUNC[0], MANA[0], MATIC[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SLND[0], SOL[0], STARSI1 68605950], STG[0], SUSHI[0], TLMI[0], TRU[0], TRX[0], USD[0.00], USDT[0.00000042], VETBULL[0], VGX[0], XRP[0] | | |
| 00833756 | | BAO-PERP[0], BNB-PERP[0], GRT-PERP[0], LUA[144.0041735], STEP[25.0833085], USD[0.02], USDT[0.00612500] | | |
| 00833762 | | ETH[.00021], ETH-PERP[0], ETHW[.00021], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.000001], USD[3.47], USDT[0.66049700] | | |
| 00833763 | | KIN[3000], SOL[.01776072], TRX[.406552], USDT[0.00000140] | | |
| 00833767 | | BTC[.01857544], ETH[.3353224], ETHW[.3353224], FTM[455.31765647], FTT[15.46067512], KIN[8783515.6572133], LOOKS[96.981182], SOL[13.54923771], USD[2.73], USDT[0] | | |
| 00833769 | | BEARSHIT[9209.6], FTT[0], GARI[799.848], INDI[432.91773], SOL[.00184046], TRX[.800002], USD[2.22], USDT[214.31446890] | | |
| 00833771 | | BTC[.00010033], BTC-20210625[0], BTC-20211231[0], ETH[.0019435], ETH-0325[0], ETH-20210625[0], ETHW[.0019435], USD[13.96], USDT[.0058] | | |
| 00833772 | | ETH[.00099], ETHW[.00099], TRX[.000006], USDT[0] | | |
| 00833780 | | FTT[0], MAPS[0], OXY[0] | | |
| 00833782 | | FTT[25.88271831], MOB[455.49324084], USD[2173.93], USDT[1.97662393] | | USD[2120.99] |
| 00833783 | | SOL[.01], USD[0.00] | | |
| 00833785 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00006369], ETH-PERP[0], ETHW[.00006369], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00.09], XAUT-PERP[0] | | |
| 00833787 | | USD[0.69] | | |
| 00833788 | | BAO[1], MATIC[0], NFT (349541033928154207/FTX Crypto Cup 2022 Key #21387)[1], NFT (424057153840804618/Hungary Ticket Stub #1838)[1], NFT (545379741245381848/Belgium Ticket Stub #1070)[1], SOL[0], TRX[.000057], USD[0.00], USDT[0.01021386] | Yes | |
| 00833792 | | BTC[0.00000040], DAI[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 00833799 | | KIN[499875], USD[0.24] | | |
| 00833800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00833805 | | ATLAS[44289.471739], AUDIO[25.99506], BTC[0.00210223], BTT[8000000], ETH[0.00095056], ETHW[0], FTT[3.02543072], OXY[715.53272761], POLIS[310.44305795], RAY[39.99240000], SOL[7.06922670], SOS[62188182], USD[0.01], USDT[0.00000001] | | |
| 00833806 | | USD[16.22] | | |
| 00833808 | | BALBULL[.0002796], DOGEBULL[0.00104941], LTCBULL[.04968], LTCBALL[.005194], MATICBULL[.008452], SUSHIBULL[442911.4339], SXPBULL[66.4189664], TRX[.000011], USD[0.11], USDT[0], VETBULL[.0949] | | |
| 00833809 | | 1INCH[.39982858], AKRO[3], ASD[1.37221977], ATLAS[174.90342934], AXS[.01335562], BAO[2449.23506493], BOBA[.95236456], COMP[.00597661], FTT[.26670402], HNT[0.48712016], KIN[23494.00522055], MATIC[4.54887256], MOB[2.32822470], OMG[.99591313], POLIS[2.0274881], PUNDIX[.12544446], RAY[.97536123], REN[1.35243699], RUNE[.21546445], SECO[.29670813], SOL[1.37370674], SRM[.25604667], STEP[5.6603755], TRX[140.74686276], UNI[.02255668], USD[0.00], USDT[0.00003951], WRX[0.25353177], XRP[5.03807752] | | |
| 00833811 | | ADABEAR[99760], ASDBEAR[89400], BNBBEAR[579884], DMG[.0943], DOGEBEAR2021[.00050008], EOSBULL[17028.072], KIN[9980], LINKBEAR[429914], LUA[.09272], SHIB[99960], THETABEAR[9229], TOMOBEAR2021[.00067971], TOMOBULL[35487.9483], TRX[.000004], USD[2.85], USDT[0.99754135], VETBULL[1.209153] | | USDT[.9091] |
| 00833813 | | DOGE[.902], GRT[.9818], USD[0.01] | | |
| 00833818 | | TRX[.000003] | | |
| 00833820 | Contingent | DOGE[0], FIDA[0], FTT[0], MATIC[0], MOB[0], SLRS[0], SOL[0], SRM[0.11193214], SRM_LOCKED[4.42553815], USD[0.00], USDT[0] | | |
| 00833822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001710], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00833823 | | BNB[.2177296], BOBA[2.6], ETH[.02], ETHW[.02], FLOW-PERP[0], FTT[1.9986], MOB[4.58], OMG[2.6], SOL[3], SUN[2076.5454], SXP[23.9832], SXP-20210625[0], TRX[.000001], USD[0.56], USDT[0.52189145], ZRX[123.85] | | |
| 00833826 | | NFT (369284409907242912/FTX EU - we are here! #283398)[1], NFT (540848044995364144/FTX EU - we are here! #283406)[1] | | |
| 00833828 | | AKRO[1], BNB[0.66281271], BTC[0.00650033], DAI[47.99331611], ETH[0.09119040], ETHW[0.09072265], FTT[1.00499568], GBP[0.00], KIN[1], LTC[0.59838927], SOL[.0008784], USD[0.00], USDT[93.80156516] | | |
| 00833834 | | BNB[0], COPE[0], KIN[0], SOL[0.10694642], STEP-PERP[0], TRX[.54927908], USD[-0.14], USDT[0.25401278] | | |
| 00833836 | Contingent | BF_POINT[100], BTC[0], COIN[0], ETH[0], ETHW[0], FTT[160.08384076], GMT[4.10891415], IP3[500], LUNA2[1.18360848], LUNA2_LOCKED[2.76175312], SOL[0], USD[0.00], XTZ-PERP[0] | | |
| 00833839 | | ETH[.0057766], ETHW[.0057766], TRX[.000031], USD[2.26] | | |
| 00833846 | | USD[0.00] | | |
| 00833851 | | ETH[.01937287], ETHW[0.01937286], FTT[1.01109], MAPS[.8652], STEP[.05626], USD[0.00], USDT[0] | | |
| 00833855 | | COPE[0], RAY[691.35170269], TRX[0], USD[0.00], USDT[0] | | |
| 00833857 | | BTC-PERP[0], CRV-PERP[0], DOGE[.8656], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], PROM-PERP[0], REEF-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.63], XRP[7], XRP-PERP[0] | | |
| 00833861 | | AAVE[.004883], BTC[0.00003017], ETH[1.90445366], ETHW[1.90445366], FIDA[.6], FTT[5.1340135], HGET[.045986], LUA[.0660375], MAPS[.93068], MATH[.0557985], OXY[.303265], RAY[.2600497], SOL[.008358], STEP[.07281], TRX[.000006], USD[0.28], USDT[508.64799812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833863 | | BCH[0], FTT[.095002], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00833869 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.00440000], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0-0.07399999], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6561.03558714], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (323832678992055206/PeskyPenguins.io)[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.33257], SOL-PERP[0], SRM[.33082301], SRM_LOCKED[19.76953869], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[831.83], USDT[8.48945827], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00833879 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00012878], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00833887 | | BTC[0], CONV[0], FTT[0.02860026], LOOKS[2043], RAY[0], USD[0.14], USDT[0] | | |
| 00833888 | | BAO[933.5], KIN[9013], USD[0.00], USDT[0], XRP[.34631] | | |
| 00833889 | | USD[0.24], USDT[0] | | |
| 00833895 | | 1INCH[.837911], OXY[.87631], RAY[.061489], SNX[.076067], SRM[.00156015], SRM[.697614], USD[0.00], USDT[0] | | |
| 00833896 | | BNB[0], BTC[0], KIN-PERP[0], USD[0.00], USDT[0.00010450] | | |
| 00833898 | | TRX[.000005] | | |
| 00833901 | | KIN[9167], PUNDIX[.088], USD[0.32] | | |
| 00833902 | | ATLAS[1259.7606], LINK[.098442], LTC[.0097739], OXY[.96447], USD[0.08], USDT[0] | | |
| 00833905 | | BTC[0], ETH-PERP[0], FTT[0], TRX[0.28992317], USD[0.00], USDT[0] | | |
| 00833907 | | USD[80.74], USDT[200.68553379] | | |
| 00833908 | | CAD[74.95], ETH[.02154412], ETHW[.02154412], FTT[0.36583369], USD[66.48], USDT[0] | | |
| 00833911 | | BTC[.01], ETH[.499924], ETHW[.499924], USDT[730.68056355] | | |
| 00833913 | | BTC[0], FTT[0.34941150], LTC[.06666052], USD[3.10], USDT[1.13284707] | | |
| 00833914 | | 0 | | |
| 00833915 | | TRX[.000001] | Yes | |
| 00833916 | | COMP[.00004559], ETH[.00000699], ETHW[0.00000699], FIL-20210625[0], FIL-PERP[0], UNI[.6], USD[0.00] | | |
| 00833917 | | TRX[.000005], USDT[0.00001631] | | |
| 00833919 | | ETH[.0079944], ETHW[.0079944], TRX[.000004], USDT[.3664] | | |
| 00833928 | | ICP-PERP[0], SHIB[1000000], SUSHIBULL[494800000], USD[0.04], USDT[0] | | |
| 00833929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01743869], ETH-PERP[0], ETHW[0.45922049], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00172369], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], USD[31.45], USDT[0.00000231], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00833931 | | OXY[.1909], TRX[.000001], USDT[-0.00000006] | | |
| 00833932 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00001114], USTC[.00000054] | | |
| 00833936 | | TRX[.000777], USD[-0.20], USDT[21838075] | | |
| 00833939 | | ASDBULL[.00092896], BTTPRE-PERP[0], USD[0.03] | | |
| 00833940 | | USD[0.13] | | |
| 00833943 | | 1INCH[1960.61930168], 1INCH-PERP[0], AAVE[2.55], BNB[0.00000001], BTC[.3314], BTC-PERP[0], COIN[0], COMP[.7696], DOGE[1575], DYDX[94.9], ETH[.078], ETHW[.078], FTT[671.65818318], MATIC[0.00000001], MKR[0.14700000], ROOK[0], SLP[5280], SNX[0], SUSHI[11], TRX[3], UNI[9.8], USD[4721.70], USDT[0.00000001], XRP[232] | | |
| 00833945 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHE[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00082701], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00833946 | | AKRO[92.559197], FTT[4.0900678], MER[51.9636], OXY[214.8495], RAY[55.98528773], RUNE[20], SHIB[99980], SOL[.01982828], TRX[.000034], UNI[10.9923], USD[0.32], USDT[0.00000001] | | |
| 00833948 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00833949 | | ABNB[4.1492115], BTC[.00062571], NFLX[.0098195], SPY[1.18477485], SUN[8649.67259594], TRX[.000007], TSLA[3.4493445], USDT[10.4480145], USD[0.00], USDT[0] | | |
| 00833952 | | AKRO[1], BAO[16672.26614957], DOGE[0], KIN[233239.37168216] | Yes | |
| 00833953 | | DOGE[.9438], ETH[.0009622], ETHW[.0009622], USDT[0.31607721] | | |
| 00833956 | Contingent | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[520.04773173], BNB-PERP[0], BTC[1.83231953], BTC-PERP[0], BTT[846916.2984], CAKE-PERP[0], DOT[34.99168475], DYDX-PERP[0], EDEN-PERP[0], ETH[13.6711760], ETH-PERP[0], ETHW[13.42393402], FTT[9333.01006], FTT-PERP[0], GAL-PERP[0], GMT[.03612], GMT-PERP[0], GST[.06], GST-PERP[0], HT[21807.48867975], HT-PERP[0], ICP-PERP[0], IMX[333], LUNA2[17.63095541], LUNA2_LOCKED[41.13889596], MOB[2194.27096837], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[13.47819292], SOL-PERP[0], SRM[10.57560033], SRM_LOCKED[120.4643967], TRX[3.18995091], USD[152682.21], USDT[88561.80449382], USTC[2495.74695416], VET-PERP[0], WAVES-PERP[0], XPLA[.00055] | | DOT[34.94263], HT[20333], SOL[13.356388] |
| 00833958 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000081], USD[0.00], USDT[0] | | |
| 00833963 | | THETABEAR[4758], TRX[.000006], USD[0.00], USDT[0] | | |
| 00833967 | | ATLAS[1000], AUDIO[21], BEAR[1226000], BIT[71], DMG[806.4], ETH[0.28784950], ETHBEAR[83000000], ETHW[.2878495], FTT[9.9969257], HNT[3.4976235], IOTA-PERP[0], LUNC-PERP[0], MNGO[180], MOB[14.9895], ROOK[333], RUNE[.08341], SHIB[4199864.2], SKL-PERP[0], SLP[670], SOL[6.23776], SOL-PERP[0], STEP[93.12599988], USD[381.50], WRX[25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833969 | Contingent | FTT[0.03247211], OXY[0], SRM[.01643098], SRM_LOCKED[.06416242], USD[1.52], USDT[0] | | USD[1.45] |
| 00833971 | | USD[25.00] | | |
| 00833972 | | NFT (441570262100381792/FTX EU - we are here! #24011)[1], NFT (519237177144649669/FTX EU - we are here! #23751)[1] | | |
| 00833973 | Contingent, Disputed | AAVE[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMPBULL[0], DEFI-20210625[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZECBULL[0] | | |
| 00833976 | Contingent, Disputed | ETH[.00000003], ETHW[.00000003], FRONT[5.08486481], MOB[0.05381417], USD[0.00] | | |
| 00833979 | | BAO[1], BTC[0.03864746], TRX[1], USD[0.00] | Yes | |
| 00833980 | | ADABULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], SXP-PERP[0], TOMOBULL[0], TOMO-PERP[0], USD[0.01], USDT[-0.00839003], VETBULL[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00833981 | | BTC[0.03486667], DOGE[2], USD[2.61] | | |
| 00833982 | | ATOM[.00001025], BAO[5], BNB[.0000005], DENT[1], ETH[.00000012], KIN[2], SOL[.00000316], USD[0.00], USDT[0] | Yes | |
| 00833986 | | ASD[0.00027371], BCH[0], BNB[0.00007250], USD[0.00] | | |
| 00833989 | Contingent | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07411657], LUNA2_LOCKED[0.17293867], LUNC[16139.04], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00833990 | Contingent, Disputed | USD[0.00] | | |
| 00833992 | | DODO[43.90540674], HXRO[40.97539178], KIN[708491.26784512], USDT[0] | | |
| 00833999 | | 1INCH-1230[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.05243786], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[230.48], LEO-PERP[0], LINK-PERP[0], LTC[.00410215], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000002], UNISWAP-PERP[0], USD[-1010.85], USDT[968.12205048], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00834004 | | SXPBULL[.00612961], TRX[.000005], USD[0.00], XRPBULL[.0619485] | | |
| 00834006 | | USDT[0] | | |
| 00834007 | | KIN[10642545], USD[0.84] | | |
| 00834009 | Contingent | LUNA2[0.10258174], LUNA2_LOCKED[0.23935739], LUNC[22337.39], USD[-0.01], USDT[0.02527460] | | |
| 00834011 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[1392], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[3.87070639], LUNA2_LOCKED[0.03164824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[443.4], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00834012 | | 0 | | |
| 00834015 | | BNB[.00266545], NFT (370760613618457331/FTX EU - we are here! #133910)[1], USDT[0.37864181] | | |
| 00834019 | | BTC[0], COPE[100.18460285], DOGE[4246.91260304], LUA[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00834024 | Contingent | BTC[0.01842248], ETH[0.05099202], ETHW[0], FTT[3.33958348], LUNA2[0], LUNA2_LOCKED[0.10715548], USD[0.00] | | |
| 00834025 | | BAO[68977.39], BTC[.0007], SOL[31.67151141], USD[39.58] | | SOL[18.818291] |
| 00834027 | | BAO[0] | | |
| 00834028 | | USD[25.00], USDT[0.00002367] | | |
| 00834031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00083285], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00834032 | | ETH[0], KIN[0], MOB[0], USD[0.00], USDT[-0.00000076] | | |
| 00834034 | | BNB[0], BTC[0], COMP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00834035 | | BTC[0], USD[1.56], USDT[1.6293615] | | |
| 00834036 | | DOGE[0], ETH[.00001576], ETHW[.00001576], GBP[0.00], USD[0.00] | Yes | |
| 00834041 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[8.62], TRX[1141], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00834042 | | FIDA[.984705], USD[0.00], USDT[4.81077757] | | |
| 00834046 | | USD[0.01] | | |
| 00834047 | | USDT[0] | | |
| 00834053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCHALF[0.00003999], ETC-PERP[0], ETH-PERP[0], EXCH-20210924[0], FTM[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[276.76724100], TRX-20210924[0], TRX-20211231[0], TRXBULL[9.796], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.0445569], USDT-20210924[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00834059 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0834061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[.94585], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0002395], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00024702], SRM_LOCKED[.14270397], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 0834066 | | ATLAS[0], BTC[0.00002148], CHZ[9.60812], LUA[.02059], RAY[0], USD[370.77], USDT[0] | | |
| 0834067 | | NFT (383209205828293440/FTX EU - we are here! #257041)[1], NFT (390869919172563119/FTX EU - we are here! #257026)[1] NFT (444923315225672657/FTX Crypto Cup 2022 Key #14951)[1], NFT (465236523964361886/FTX EU - we are here! #257053)[1] | Yes | |
| 0834068 | | BNB[0] | | |
| 0834073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 0834074 | | BADGER-PERP[0], BAO[831], CEL-PERP[0], SRN[.000955], TRX[.000955], USD[0.01] | | |
| 0834076 | | ATLAS[3024.97966589], USD[0.00] | | |
| 0834080 | | ATLAS[1169.8651], FTT[0.00000004], OXY[10.99126], SOL[4.53131203], USD[0.00], USDT[0.59501491] | | |
| 0834081 | | AAVE[0.31979358], BAND[18.88780855], COMP[0.00003414], FTT[6.29223080], LINK[0.03047936], ROOK[1.4672343], SHIB[3098000.345], SOL[2.19858089], SUSHI[12.4876044], USD[1.99] | | |
| 0834082 | | TRX[.000001] | | |
| 0834083 | | KIN[799840], USD[0.14] | | |
| 0834088 | | BTC[0], DOGE[19661.21437551], ETCBULL[0], FTT[175.8768], LINK[50.46614], MANA[4858.54217705], MOB[2236.40274159], SAND[7188.06456899], SHIB[160812756.46926], SOL[27.09353414], SUSHI[100.15947421], UNI[68.53008218], USDT[9458.82689389], XRP[1058.32251113] | | |
| 0834092 | Contingent | BAO[4], CHZ[1], DENT[2], DOT[.57497821], DYDX[84.51261414], FTM[3290.37800706], GRT[1], KIN[1], LUNA2_LOCKED[100.4785033], MATH[2], SPELL[455239.5731754], TOMO[1], TRX[1], USD[2006.40], USDT[0.00001207], USTC[8322.74202531] | Yes | |
| 0834095 | Contingent, Disputed | DOGE[1856.94868285] | | |
| 0834100 | | DOGEBEAR[62955900], TRX[.000001], USD[0.14], USDT[0] | | |
| 0834102 | | CHZ[1], DOGE[1], GBP[0.00], KIN[204899.44641895], REEF[17484.49578998], STMX[4994.95918024] | Yes | |
| 0834109 | | KIN[3539.85191694], USD[0.13], USDT[0.00681512] | | |
| 0834115 | | BTC-PERP[0], USD[0.00], USDT[1.04889961] | | |
| 0834117 | Contingent | ALT-20210625[0], ALT-PERP[0], AVAX[0], BNB-20210625[0], BTC[.00434028], BTC-20210625[0], DEFI-20210625[0], DOT-20210625[0], ETH[.27560205], ETH-PERP[0], ETHW[.23150302], EUR[357.34], EXCH-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.13299131], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.9822006], SRM_LOCKED[.01331293], SRM-PERP[0], THETA-20210625[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 0834136 | | BAO[1], NFT (345162957211237721/The Hill by FTX #25603)[1], NFT (525332640227586303/FTX Crypto Cup 2022 Key #18860)[1], TONCOIN[0] | | |
| 0834137 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00007832], JOE[4484], LINK[0], SOL[.018263], USD[0.00], USDT[0.00000003] | | |
| 0834143 | | ASDBULL[1.31044099], ETCBULL[0] | | |
| 0834144 | | DOGE[82.978525], SOL[.1097511], SXP[66.358608], USD[13.26], USDT[190.14744183] | | |
| 0834151 | | ADA-PERP[9], BTC[.03027879], BTC-20211231[0], BTC-PERP[0], ETH[.24996], ETHW[.24996], SOL[6.465601], TRX[.000003], USD[-9.78], USDT[1.9195525] | | |
| 0834153 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], SC-PERP[0], USD[0.89] | | |
| 0834160 | | BNB[.0186534], USD[-1.82], USDT[0.00009401] | | |
| 0834161 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], COPE[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.02827883], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[6949.16573640] | | |
| 0834163 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.02303729], XRP-PERP[0], XTZ-PERP[0] | | |
| 0834166 | | EDEN[574.15693212], FTT[26.32942], RAY[1.28668144], SOL[6.59271369], USD[10993.10], USDT[0] | | |
| 0834169 | Contingent | ETH[0], SOL[0], SRM[11.24649547], SRM_LOCKED[42.75350453], USD[2.56] | | |
| 0834171 | | BAO[1], EUR[0.00], USD[0.00], XRP[225.75882427] | Yes | |
| 0834176 | | KIN[3723.14680367], SUSHIBEAR[64267.35218508], TRX[.000003], USDT[0] | | |
| 0834177 | Contingent | BNB[.037533], BNBBULL[10.05654537], BNB-PERP[0], BULL[0], DOGEBULL[0], ETH[0.12718208], ETHBULL[14.99903000], ETHW[.12718208], FTT[3.28607175], MOB[11114.67412291], SRM[7.74780364], SRM_LOCKED[29.45219636], USD[8746.67], USDT[0] | | |
| 0834179 | | DOGE[2725.5742], RAY[38], USD[4.39], XRP[193.942653] | | |
| 0834187 | Contingent | 1INCH[0], AVAX[0], AXS[0], BNB[0], BTC[0], CREAM[0], DAI[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTT[30.20772], HNT[0], LINA[0], LINK[0], LTC[0], LTCBULL[0], MATIC[0], MATIC-PERP[0], PERP[0], RAY[0], RSR[0], RUNE[0], SAND[0], SAND-PERP[0], SOL[0.90887322], SOL-PERP[0], SRM[437.36778443], SRM_LOCKED[3.18008464], SRM-PERP[0], STEP[0], SXPBULL[0], TRX[0], USD[0.00], USDT[2335.24303958], USTC[0] | | SOL[3.869346], USDT[.15955] |
| 0834188 | Contingent, Disputed | EDEN[.03123996], ETH[0], HMT[.43], KIN[9006.5], MNGO[9.4395], MOB[.443], TRX[.000011], USD[27.18], USDT[-2.03766603] | | |
| 0834190 | Contingent | ADABULL[.1103246], ALGOBULL[7690], ALTBEAR[189260], ASDBULL[6.39872], ATOMBULL[1.7586], BCHBULL[0], BEARB[16.48], BNB[0.00000001], BNBBULL[0.00000562], BSVBULL[460.40000000], DOGEBULL[0.11884732], EOSBULL[146.5], ETCBULL[8.48642], ETHBEAR[975200], ETHBULL[1.01826884], GRTBEAR[189.6], GRTBULL[201.2069], HTBEAR[9.724], HTBULL[10.500284], LINKBULL[2.1641453], LUNA2_LOCKED[0.00000002], LUNC[.002132], MATICBEAR2021[98269.98], MATICBULL[88.9094], OKBBEAR[96240], OKBBULL[0.00170787], SUSHIBULL[21885.57970530], SXPBULL[5608.27573566], THETABULL[26.98368491], TOMOBULL[26561.24], TRX[.000012], USD[210.64], USDT[0.40821231], VETBULL[2.48964000], XLMBEAR[9.92], XRPBEAR[17826.03359831], XRPBULL[1849.924], XTZBULL[332.9334], ZECBULL[16.187] | | |
| 0834194 | | USD[1.64] | | |
| 0834195 | | BTTPRE-PERP[0], CHZ[399.72], FRONT[.9783], GRT-PERP[0], KIN-PERP[0], MOB[.49405], TRX[.000009], USD[13.81], USDT[5.05299895] | | |
| 0834200 | | AKRO[8], ATLAS[172.69595435], BAO[900], CHR[32.97187787], CRO[31.1212604], DENT[40], DOGE[23.25053892], KIN[100], MNGO[41.98199407], PUNDIX[.03], RSR[3], TONCOIN[7.23453615], TRX[247.13066382], USD[0.00] | Yes | |
| 0834204 | | MER[.14888], RAY[0], TRX[.000005], USD[0.00], USDT[0.00000019] | | |
| 0834209 | | BCH[0.00000200], BTC[0], FTT[0.00000692], SOL[0.00693908], USD[0.00], USDT[0.00000001] | | |
| 0834215 | | FTT[0], TRX[.000004], USD[0.00], USDT[6.85253206] | | |
| 0834228 | | ETH[0], FTM[.04354], FTT[101.68542151], SOL[3.4], USD[218.52], USDT[0] | | |
| 0834229 | | AAVE-PERP[0], BNB[0.00998860], BNB-PERP[0], BTC[0], DOGEBULL[0], FIL-PERP[0], FTT[0.20573223], SOL[0], USD[44.93], XRP-PERP[0], YFI[0], YFII[0] | | |
| 0834231 | | KIN[1], USD[0.00], XRP[93.30308199] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834234 | | ALGOBEAR[2598180], ALGOBULL[15888.87], ALTBEAR[389.727], ASDBEAR[94960], DOGEBEAR[3997200], DOGEBULL[0.00001598], DOGE-PERP[0], EOSBULL[30.27879], ETHBEAR[184870.5], LINKBEAR[0192286], SUSHIBEAR[1396500, SXPBULL[1.224755], THETABEAR[93211, TRX[.000005], USD[0.03], USDT[0] | | |
| 00834236 | | GENE[.1], USD[0.47] | | |
| 00834237 | | USDT[3] | | |
| 00834239 | | BTC[0], BTC-PERP[0], DOGE[.00000001], FTT[0], FTT-PERP[0], ICP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00834243 | | 0 | | |
| 00834244 | Contingent, Disputed | USD[25.00] | | |
| 00834248 | Contingent | BTC[0], BTC-PERP[0], ETH[0.02899449], ETH-PERP[0], ETHW[0.02899449], MER-PERP[0], RUNE[285.8096638], RUNE-PERP[0], SNX[79.9200293], SRM[.60184328], SRM_LOCKED[.00264626], TRX[.000005], USD[0.00], USDT[1.48928866], XRP-PERP[0] | | |
| 00834249 | | FTT[.046249], SOL[.00573], TRX[.000007], USDT[1765.77898309] | | |
| 00834251 | | ATLAS[10.34077129], CUSDT[0], MAPS[0], OXY-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00834252 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00834254 | | BLT[.00008299], MOB[.0000125], TRX[.000006], USD[0.00], USDT[0.01051880] | | |
| 00834257 | | BNB[.00375354], ETH[0.00061452], ETHW[0.00061452], USD[0.00] | | |
| 00834259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.00000078], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0124[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.73], USDT[0.22038151], XTZ-PERP[0] | | |
| 00834261 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-1230[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI-0930[0], BIT-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOLT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[30], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[-0.53], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000043], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[758.82], USDT[1081.28053617], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-1230[0], ZRX-PERP[0] | | |
| 00834264 | | ETH[0], TRX[0.90451708], USD[0.24], USDT[-0.20670220] | | |
| 00834265 | | 1INCH[0.00012382], AKRO[1], AUDIO[.00007148], BAO[2], CHZ[24.46530328], DOGE[1], KIN[7], SNX[0], SPELL[2554.66278628], TRX[2], UBXT[3.49538535], USD[0.00], USDT[0], XRP[17.59482885] | Yes | |
| 00834267 | | ASDBULL[.0829419], TRX[.000005], USDT[.03] | | |
| 00834269 | Contingent | BNB[2.48024989], BTC[0.00000005], CRO[0], CRV[357.05027188], ETH[0], ETHW[0], FTT[25.07105821], LOOKS-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], TRX[28528], UNI[.00000001], USD[28350.48], USDT[11597.78900508] | Yes | |
| 00834270 | | CRV-PERP[0], FLOW-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00834272 | | KIN[247831.04702805] | | |
| 00834280 | | TRX[.000004], USDT[0.00000014] | | |
| 00834283 | | 0 | | |
| 00834286 | | BNB[0], BTC[0], LTC[0.00000001], MATIC[0], SOL[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000108], USDT-PERP[0] | | |
| 00834287 | | 0 | | |
| 00834289 | | BTC[0], ETH[2.75691131], ETHW[0], FTT[25], SOL[0], USD[0.00], USDT[0] | | |
| 00834290 | | DOGE-PERP[0], HOT-PERP[0], KIN[109846], KIN-PERP[0], USD[0.03], USDT[0] | | |
| 00834296 | | HOT-PERP[0], MATIC-PERP[0], TRX[.000004], USD[2.01], USDT[.009061] | | |
| 00834298 | | 0 | | |
| 00834304 | | BCH[0], BNB[0], BTC[0.00005016], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[1.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00834309 | | BNB[0], MBS[.22765], USD[0.00], USDT[0] | | |
| 00834312 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BF_POINT[200], BTC[.00009697], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[53.1986833], DYDX-PERP[0], ETH-PERP[0], ETHW[0.48250000], EUR[3.27], FIL-PERP[0], FTM-PERP[0], FTT[25.09626086], GALA-PERP[0], GRT[.972298], LTC-PERP[0], LUNA2[3.04016987], LUNA2_LOCKED[7.09372969], LUNC[.00000001], LUNC-PERP[0], RNDR[.1], RNDR-PERP[0], TLM-PERP[0], TRX[.000001], USD[114.30], USDT[0.22528695], USDT-PERP[0] | | |
| 00834313 | | COPE[12.991355], USD[2.90], USDT[0.82797847] | | |
| 00834317 | | AKRO[3], ALCX[0], ALEPH[0], ALGO[0], ATLAS[0], BAO[1], BTC[0], CONV[0], DENT[2], DODO[0], ENJ[0], ENS[14.48676796], ETH[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[-3.3], GODS[0], KIN[3], KNC[0], LDO[0], OXY[0], RAY[0], RSR[1], SLP[0], SOL[0], SRM[0], STEP[0], TRU[1], TRX[1.000003], UBXT[1], USDT[77.83], USDT[0.00000004], XRP[2250.47642298], YFI[0] | | |
| 00834322 | | CRO[239.9544], DOGE[18.99639], FTT[6.09546232], MATIC[87.99658], NEAR[4.299183], TRX[695.965538], USD[141.96], USDT[1.02068386] | | |
| 00834328 | | BTC[.0004] | Yes | |
| 00834330 | | ALCX-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00834332 | | COIN[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00834341 | | AGLD[0], BTC[0], CHR[0], CONV[0], CRO[0], CRV[0], DYDX[0], GRT-PERP[0], JST[0], KNC[0], LOOKS[0], LTC[0], MANA[0], MER[0], MNGO[0], OXY[0], RAY[0], SAND[0], SC-PERP[0], SOL[0], STEP[0], STORJ[0], TRU[0], TRX[0], USD[0.21], USDT[42.89015473] | | |
| 00834347 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00834350 | | BTC[0.00003359], ETH[0], MOB[.38087], USD[0.33] | | |
| 00834355 | | AVAX[29.15654302], ENS[.02], IMX[.07366], USD[0.12] | | |
| 00834357 | | TRX[.00006], USD[0.00], USDT[0.00030399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834360 | | ETH[0], MOB[0], USD[1.73] | | |
| 00834361 | | BTC[0], DENT[0], DOGE[0], ETH[0], FTT[0.00891058], MATIC[655.34112508], SHIB[0], USD[0.00] | | |
| 00834365 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001036], ETH-PERP[0], ETHW[0.00001036], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5.03], USDT[0.00000018], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00834367 | | ASD-PERP[0], DOT-PERP[0], FIL-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[1] | | |
| 00834372 | | 0 | | |
| 00834374 | | BTC[.0099176], EUR[0.00], MOB[24.47482916] | | |
| 00834375 | | USD[2.39] | | |
| 00834376 | | BCH-PERP[0], BTC[0], BTC-MOVE-20210416[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], USD[7.68], USDT[0.00000001] | | USD[7.31] |
| 00834380 | | AAVE-PERP[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], SOL[0], TRX[.000837], USD[0.01], USDT[0.00000030], XRP-PERP[0] | | |
| 00834381 | | LUA[.0766795], TRX[.000007], USDT[0] | | |
| 00834383 | | ADABEAR[2997900], ALGOBULL[4999], BNBBEAR[999300], BSVBULL[9.998], TOMOBULL[19.996], USD[0.16] | | |
| 00834384 | | USD[0.00], USDT[0.00001267] | | |
| 00834389 | | BAO[694], KIN[414], USD[0.00], USDT[0.00000001] | | |
| 00834391 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.16908125], ETHBULL[0], ETH-PERP[0], ETHW[6.16908124], SOL-PERP[0], SRM-PERP[0], USD[-230.14], USDT[280.57845786] | | |
| 00834394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00003881], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], ENJ-PERP[0], ETH[0.00047320], ETH-PERP[0], ETHW[0.00047320], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[.000000001], SNX-PERP[0], SOL[.052755], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], TRU-PERP[0], TRX-PERP[0], USD[-0.46], USDT[0.00266450], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00834396 | Contingent, Disputed | FIDA[.3085], OXY[.4384], SOL[.08775], USD[0.01], USDT[2.29239112] | | |
| 00834404 | Contingent, Disputed | BNB[1.770606], BTC[0.04161322], COPE[0], DOGE[0.00000001], ETH[1.34402554], ETHW[1.34402554], LINK[0], LTC[0.00625651], MATIC[0], MKR[0.35300000], MOB[0.00000001], USD[0.48], USDT[737.60587345], XRP[11023.65170051] | | |
| 00834408 | | NFT [367241401708954851/FTX EU - we are here! #284754][1] | | |
| 00834413 | | ATLAS[330], BNB[0.06521303], ETH[.007], ETHW[.007], FTT[.1], POLIS[8.5], RAY[1], USD[0.70] | | BNB[.06258182] |
| 00834416 | | FTT[0.00000001], RAY[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00834419 | | TRX[.000008], USD[2.12], USDT[0.00000001] | | |
| 00834422 | | ADABULL[0.07088828], ALGOBULL[4027053.0585], ATOMBULL[4045.4197845], BALBULL[457.0061501], BCH[.000305], BCHBULL[9290.59953885], BEARSHIT[69.4175], BULL[0.00000188], EOSBULL[145107.48851], ETCBULL[3.74950492], ETHBULL[0.38758997], KNCBULL[.05099542], LINKBULL[436.26937589], LTCBULL[1974.9115638], MATICBULL[.01102755], SUSHIBULL[605.1], SXPBULL[.99981], TRXBULL[.00906015], USD[0.29], USDT[.80912913], VETBULL[328.537566], XLMBULL[318.339504], XRPBULL[122610], XRP-PERP[0], XTZBULL[38.9] | | |
| 00834423 | | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00049324], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.06559047], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], USD[1.44], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00834424 | | USD[19.94], USDT[0] | | |
| 00834426 | Contingent | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01797587], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], HOT-PERP[0], LOOKS[.00917], LOOKS-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.068501], STEP-PERP[0], THETA-PERP[0], TRX[.000169], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00834427 | | ETH[.00009084], ETHW[0.00009083], USD[0.37], USDT[0] | | |
| 00834433 | | SOL[0], USDT[15.95244072] | | |
| 00834436 | Contingent | LUNA2[3.25909583], LUNA2_LOCKED[7.60456694], LUNC[709674.9792422], USDT[0.00000065] | | |
| 00834438 | | BTC[.06656494], DOT-PERP[0], ENS-PERP[0], ETH[.00006103], ETH-PERP[0], ETHW[.00006113], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[2282.08], USDT[2443.19068891], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00834442 | Contingent | 1INCH[0], ASD[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0], COMP[0], CRO[0], CUSDT[0], DAI[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GT[0], HT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00112229], LUNA2_LOCKED[0.00261867], LUNC[244.381146], MATIC[0], MKR[0], MRNA[0], NFLX[0], NFT [47184704094957284/Art #1][1], OXY[0], PFE[0], PUNDIX[0], RAMP[0], RAY[11.17894239], SOL[0], SRM[0.01262280], SRM_LOCKED[0.07791925], TRX[0], TRYB[0], UBER[0], UNI[0], USD[0.92], USDT[0], XRP[0] | | USD[0.02] |
| 00834448 | | TRX[.00001], USDT[0.00001019] | | |
| 00834452 | | AVAX[0], AVAX-PERP[0], KIN[1], SRM[.9738], TRX[.000002], TRY[0.00], USD[0.00], USDT[11.27871241] | | |
| 00834454 | | SPELL[982.4807918], USD[0.03] | | |
| 00834459 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00309563], ETH-PERP[0], ETHW[0.00308023], LTC-PERP[0], SOL[0.00076157], SOL-PERP[0], SUSHI-PERP[0], USD[2.25] | | ETH[.00030601], USD[2.15] |
| 00834461 | | ALGO-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], TRX[30.9938], USD[0.00], USDT[114.00542447] | | |
| 00834462 | | FTT[0.18253082], TRXBEAR[0], USD[25.00] | | |
| 00834463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CNF-PERP[0], COIN[0], COPE[0.50158498], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], HOT-PERP[0], IBVOL[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00012713], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00834464 | Contingent, Disputed | ETH[0.00208410], ETH-PERP[0], ETHW[0.00208410], LTC[0.00002183], MOB[0], USD[-0.15], USDT[0.00000298] | | |
| 00834472 | | BTC[.0099867], MOB[40.9511225], USD[0.07] | | |
| 00834475 | Contingent | UBXT[11026.03029648], UBXT_LOCKED[56.7303048], USD[0.03] | | |
| 00834478 | | BNB[.0195], RAY[0], RUNE[0], SOL[0], USDT[0.00002065] | | |
| 00834479 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.01744586], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834480 | Contingent, Disputed | ETH[0], RAY[15.03907783], RUNE[0], USD[0.00] | | |
| 00834484 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00004233], LTC[0], LTC-PERP[0], MATIC-PERP[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00834486 | | FTT[0.01364291], USD[0.07], USDT[0.05365429] | | |
| 00834488 | | AKRO[1], BAO[18], BTC[0.00000842], DENT[1], ETH[0], KIN[64], PUNDIX[.003], RSR[2], UBXT[22], USD[0.00], USDT[0.00000125] | | |
| 00834489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021062S[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-2021062S[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX.000009], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01585038], VET-PERP[0], WAVES-2021062S[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00834491 | | ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00834498 | | ATLAS[0], BAO[2], CHZ[0], GBP[0.00], PUNDIX[0], TRX[0.00002100], USD[0.00], USDT[0], XRP[5.25793985] | Yes | |
| 00834500 | | BTC[0.00002254], CONV[30137.2172], USD[0.11], USDT[0] | | |
| 00834502 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00834505 | | POLIS[6.198822], TRX[.000002], USD[0.02], USDT[-0.00495689] | | |
| 00834507 | | BAO[548.5], BIT[.53094998], BNB-PERP[0], COPE[.9285], ETH[0], GRT[.55046], MTA[.8943], OXY[.77789], ROOK[0.00088174], SOL[0], SOL-PERP[0], TRX[.000003], USD[0.75], USDT[0.00563559], USDT-PERP[0] | | |
| 00834512 | | AXS[0], BNB[0], ETH[0], KIN[0], USD[0.16], USDT[0] | | |
| 00834513 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 00834516 | | BRZ[.00594298], BTC[0], USDT[0.00000001] | | |
| 00834522 | | BTC[.00009986], USD[20.22] | | USD[9.38] |
| 00834523 | | FTT[48.8674815], SOL[0], USD[2.09], USDT[0] | | |
| 00834525 | | BTC[.0780905], ETH[1.43324552], ETH-PERP[0], ETHW[1.43324552], MANA[17.55759084], RAY[.21407], RAY-PERP[0], TRX[.000009], USD[7.03], USDT[0.18964002] | | |
| 00834527 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00834530 | | BTC[0.00550254], USD[4.05], USDT[0] | | |
| 00834531 | | BTC[0], DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 00834533 | | ASDBULL[1.17871563], AVAX-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0], EUR[0.00], FTT[.01973828], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00834534 | Contingent | DOGE[.57468657], ETH[.0003139], ETHW[.0003139], EUR[0.00], KIN[79984], LUNA2[77.33315585], LUNA2_LOCKED[180.4440303], LUNC[249.120166], SHIB[15796840], SHIB-PERP[0], SOL[92.126288], USD[16.23] | | |
| 00834541 | | BTC[0.01796180], BTC-PERP[0], DOGE[530.722156], DYDX[14.68719140], ETH[1.03883744], ETHW[8.13745058], IMX[0], LDO[0], SOL[0], TRX[2731.900004], TRX-PERP[0], USD[1.02], USDT[320.46992136] | | |
| 00834543 | | BTC-PERP[0], USD[8.13] | | |
| 00834545 | | BAO[3], BTC[.00201922], DOGE[120.87677536], KIN[2], TRX[1], USD[0.00], XRP[60.20379331] | | |
| 00834548 | | 0 | | |
| 00834550 | | ASDBULL[14.12480053], TRX[.000007], USD[0.01], USDT[.036508] | | |
| 00834561 | | TRX[.000007], USDT[12.91080899] | | |
| 00834562 | | BNB[-0.00905287], TRX[.000004], USD[6.191563] | | |
| 00834564 | | AKRO[1], BAO[25], BNB[0], DENT[2], KIN[19], RSR[2], TRX[204.78489888], UBXT[3], USD[13.00], USDT[0.00000004] | | |
| 00834565 | | USD[0.00] | | |
| 00834566 | | 0 | | |
| 00834569 | | CEL[.0267], USD[0.01] | | |
| 00834571 | | 1INCH[0], AAVE[0], ALGOBULL[0], ALPHA[0], ATOMBULL[0], AVAX[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], COPE[0], CREAM[0], CRV[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0.09505281], JOE[0], LINKBULL[0], LTC[0], LTC-PERP[0], MATIC[-0.48778578], MATICHEDGE[0], MEDIA[0], OXY[0], RAY[0], ROOK[0], ROOK-PERP[0], RSR[0], SNX[0], SOL[0], STEP[0], SUSHI[0], TOMO[0], USD[1.45], USDT[0.00580632], WBTC[0], XRPBULL[0], YFI[0] | | |
| 00834575 | Contingent | ANC[1026.64017], BNB[.76479481], BTC[0.31976477], BTC-PERP[0], DENT[289.3934], DOGE[.90431], ETH[0.10964766], ETHW[.10969015], FTT[35.33589726], LUNA2[0.00000083], LUNA2_LOCKED[0.00000194], LUNC[0.18144388], MAPS[52.967796], MATIC[9.26561], SHIB[7398252], SOL[1.5348359], USD[-3776.43], VET[0.99099612] | | |
| 00834577 | | MOB[2.96958101], USD[0.20], USDT[0.00000280] | | |
| 00834579 | | ETH[1], ETH-PERP[0], ETHW[1], FTT[154.90885], USD[38187.94] | | |
| 00834581 | | SOL[0], USD[0.00] | | |
| 00834582 | | 0 | | |
| 00834585 | | KIN[1079319.6], USD[1.72] | | |
| 00834586 | | DOGE[0], FIL-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00834591 | | NFT [326030490762897252/FTX EU - we are here! #228307][1], NFT [371228429842640237/FTX EU - we are here! #228275][1], NFT [392371793825956908/FTX EU - we are here! #228295][1] | | |
| 00834593 | | AKRO[5], BAO[15], DENT[14029445], DOGE[0], GT[.00034119], KIN[12.5302503], MATIC[0], NFT [324339729109008305/FTX EU - we are here! #202051][1], NFT [398981560904865737/FTX EU - we are here! #218354][1], NFT [560719046792956322/FTX EU - we are here! #202086][1], USD[0.00], USDT[0] | Yes | |
| 00834602 | | USD[15519.91], USDT[0] | | |
| 00834605 | | EUR[0.73], FIDA-PERP[0], GBP[-0.56], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00834608 | | 1INCH[.99772], ALGOBULL[5410.21648693], ASDBULL[2.37533450], BCHBULL[3.3116954], MATICBULL[.0009588], SXPBULL[5.8668935], TRX[.000001], TRXBULL[5.6285199], USD[0.02], USDT[0.00000001] | | |
| 00834612 | | 0 | | |
| 00834614 | | KIN[1], USD[0.00], USDT[0] | | |
| 00834615 | | AKRO[0], DOGE[0], ENJ[0], HNT[0], KNC[0], LINK[0], MOB[0], REEF[36004.02640425], REN[0], TOMO[0], TRX[0], USD[0.00] | | |
| 00834616 | | ATLAS[2489.6751], BAO[45991.26], BNT[25.795098], CONV[839.8404], JST[1579.6998], KIN[1619593.45], LINA[1589.6979], MER[76.98537], OXY[84.943475], PUNDIX[59.69307808], TRX[775.852564], UNI[1.799658], USD[9.13], USDT[0.00000001], WRX[55.98936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834620 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[611.59] | | |
| 00834621 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.00008788], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY[.42345], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.37315], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USDt[-0.12], USDT[0], XTZ-PERP[0] | | |
| 00834623 | Contingent | DOGE[.68], ETH[.00064065], ETHW[.00064065], SRM[1.5073214], SRM_LOCKED[10.40727156], USD[0.00] | | |
| 00834632 | | FTT[0.06482769], KIN[889096.92408761], USD[0.82], USDT[0] | | |
| 00834634 | | BCH[0], BTC[0], ETH[0], EUR[3.85], LTC[0], SXP[0], USD[0.00], USDT[0] | | EUR[2.39] |
| 00834635 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00007407], ETH-PERP[0], ETHW[0.00007407], EUR[0.00], FIDA-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt[-0.08], USDT[0.00909439] | | |
| 00834637 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01194579], FTT-PERP[0], GBP[0.00], GRT[.05148251], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00834638 | | CONV[1116.885], STEP[42.37032], TRX[.00002], USD[0.53], USDT[0] | | |
| 00834640 | | USD[25.00] | | |
| 00834649 | | ATLAS[137.34761316], BAO[1], EUR[0.01], KIN[1] | Yes | |
| 00834652 | Contingent, Disputed | FTT[0], SRM[.00000676], SRM_LOCKED[0.00090122], TRX[.00006], USD[0.00], USDT[0] | | |
| 00834653 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00834655 | | BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00834658 | | CLV-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.00019], USD[0.00], USDT[0.05926912] | | |
| 00834659 | Contingent | 1INCH[0], AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0.25829933], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00393762], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.00000001], DAI[0.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00146937], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00146937], FIL-PERP[0], FTT-PERP[0], GRT[2.11300197], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00565218], LUNA2_LOCKED[0.01318843], LUNC-PERP[0], MOB[0.0715450], OMT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00403330], SOL-PERP[0], SPELL[10.89848077], SRM[114.58664472], SRM_LOCKED[1113.87028049], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[249600.58], USDt[0.00], USDT[0], USTC[.80009428], XTZ-PERP[0], YFI[0] | | USD[249600.58] |
| 00834661 | | 0 | | |
| 00834663 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00069448], ETH-PERP[0], ETHW[0.00069448], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28678944], SRM_LOCKED[803.30047046], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00834667 | | SOL[0], USD[0.00] | | |
| 00834670 | Contingent | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[11775.60], FTT[8.9618231], SOL[8.16716928], SOL-PERP[0], SRM[118.70593998], SRM_LOCKED[2.93324003], STEP[0], TRX[.00003], USD[27.50], USDT[0] | | |
| 00834673 | | ATLAS[1773.69932249], BAO[3], DENT[1], SAND[109.82257358], USD[3.65], XRP[179.55957546] | Yes | |
| 00834674 | | SOL[.0090975], TRX[.000005], USDT[272.78175801] | | |
| 00834676 | | AR-PERP[0], BNB[0.34282494], CRO[369.9272015], ETH[0.40492535], ETHW[0.40492535], FTM[89.9419455], FTT[2.6982045], OXY[38.97484305], TRX[.000001], USD[0.00], USDT[1.006076] | | |
| 00834677 | | ETH[0] | | |
| 00834679 | | LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[40.28], USDT[0] | | |
| 00834683 | | ALGOBEAR[49058.5], ALGOBULL[6989.172], ASDBULL[0.09514094], ATOMBEAR[4340.85], ATOMBULL[0.08100032], BALBULL[.0004151], BAT[.730895], BSVBEAR[189.4], BSVBULL[917.23645], DOGE[.46849], DOGEBULL[0.00071408], EOSBEAR[354.435], EOSBULL[282.3720375], ETCBEAR[7509.1], ETCBULL[0.00447300], FTT[.099867], KNCBULL[.00008533], LTCBULL[.2105629], MATICBEAR[2021[.7253667], MATICBULL[.06738248], SUSHIBEAR[41679.5], SUSHIBULL[6.698684], SXPBEAR[82673.85], SXPBULL[3.28044998], TOMOBEAR2021[0.00000819], TOMOBULL[87.318135], TRXBEAR[1818.35], TRXBULL[.98151027], USD[0.12], USDT[.00879595], VETBEAR[742.075], VETBULL[64.99123867], XLMBULL[0.00011146], XTZBEAR[65.0695], XTZBULL[.96778387] | | |
| 00834685 | | ATLAS[990], TRX[.000002], USD[1.41], USDT[0] | | |
| 00834686 | | LUA[.03971], TRX[.000003], USDT[0] | | |
| 00834687 | | NFT (570857318537916324/FTX Crypto Cup 2022 Key #17186)[1], USDT[.8209] | | |
| 00834689 | | NFT (566472843900942427/FTX EU - we are here! #283019)[1], NFT (576435203275930916/FTX EU - we are here! #282813)[1], USD[0.00] | | |
| 00834692 | | EUR[0.00], RSR[1] | | |
| 00834698 | | ALCX[.9998], ASDBULL[100.00105], AXS[1.9996], BNB[.0086], BNB-PERP[0], DEFIBEAR[4999], DRGNBEAR[99080], FLM-PERP[0], FTT[.088], IMX[199.98], RUNE[0.09324977], SC-PERP[0], SLP[9], SRM[.936], USD[1436.311], USDT[1.10102629] | | |
| 00834701 | | BAO[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00834702 | | TRX[.000002], USDT[0] | | |
| 00834703 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000172], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.0168139], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.11554381], LUNA2_LOCKED[0.26960224], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20211231[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[.001034], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00834709 | Contingent | BTC[0], DOGE[1398.2206798], ETH[.00084919], ETHW[.00047232], FTT[0.00387244], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00679185], TRX[.000019], USD[0.04], USDT[0.00907558] | | |
| 00834713 | | AMC[0.27307138], AUD[0.86], EUR[0.17], GBP[0.00], USD[1.64], USDT[0.03656832] | | AUD[0.84], EUR[0.17], GBP[0.00], USDT[.034723] |
| 00834716 | | KIN[1029279], TRX[.000006], USD[1.52], USDT[0.00000001] | | |
| 00834718 | | ASDBULL[11.7977358], CLV[.082789], TRX[.000003], USD[9695.20], USDT[.050228] | | |
| 00834719 | | SOL[0], USD[0.00] | | |
| 00834721 | | FTT[0.06472098], USD[1.27] | | |
| 00834728 | | ATLAS[100], AURY[1.00047913], POLIS[6.2], SPELL[1100], USD[0.36] | | |
| 00834732 | | ADA-PERP[0], BTTPRE-PERP[0], MOB[3.05667435], USD[19.51] | | |
| 00834736 | Contingent | BNB[.03202584], BTC[.01111113], ETH[0.14617915], ETHW[0.14617915], FTT[26.98313161], LUNA2[23.35212751], LUNA2_LOCKED[54.48829753], LUNC[3545148.61493247], MATIC[3.93258126], MOB[323.50523003], SOL[2.72213651], SRM[50.52323780], SRM_LOCKED[.47427887], USD[1.48], USTC[1001] | | |
| 00834740 | | BAO[1], KIN[1], TRX[.0066603], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00001787] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834739 | Contingent | ALGOBULL[1801749.28], AMPL[0.51527298], ASDBULL[42.79468], ATOMBEAR[99120], ATOMBULL[2008.4434], BALBULL[2052.9735], BCHBULL[18870.6971], BSVBULL[103979.2], BULL[.41061786], COMPBULL[115.514716], DOGE[598], DOGEBULL[81.36806858], ENJ[.9678], EOSBEAR[3.049], EOSBULL[275219.68676], ETCBULL[2267.2027], ETHBULL[2.75845332], EUR[0.00], FTT[0], GRTBULL[204571.965553], KIN[69976], KNCBULL[259.657928], LINKBULL[1127.783053], LRC[5.0679], LTCBULL[344.9047], LUNA2[0.00000955], LUNA2_LOCKED[0.00002228], LUNC[2.08], MATICBULL[3974.869604], MKRBULL[1.509], SHIB[3198230], STMX[90], STORJ[11.90999], SUSHIBULL[4398424.42266890], SXPBULL[1003842.887], THETABULL[6.97], TOMOBULL[22304.6106], TRX[1193.633811], TRXBULL[169.54], USD[0.08], USDT[0.00000001], VETBULL[122.620338], XLMBULL[32.149104], XRPBEAR[5939.8], XRPBULL[159218.155005], XTZBULL[2024.05383151], ZECBULL[90.09318] | | |
| 00834741 | Contingent | BTC[0.01189762], COMP[0.00003115], DAI[0], ETH[.165967], FTT[4.20586758], LUNA2[0.81224842], LUNA2_LOCKED[1.89524631], TRX[.000063], USD[0.03], USDT[316.84622954], USTC[114.97769] | | |
| 00834744 | | TRX[0.00000200], USDT[0] | | |
| 00834745 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[748.20], XTZ-PERP[0] | | |
| 00834748 | | BNB[0], BTC[0], CHZ[2], DENT[0], DOGE[1], LTC[0], MATIC[2], MOB[0], UBXT[1] | | |
| 00834749 | | DOGE[3], FTM[310], MOB[11.49584921], RUNE[0], USD[2.75], USDT[0] | | |
| 00834751 | | BTC[.00095644] | | |
| 00834757 | | USD[25.36] | Yes | |
| 00834759 | | BRZ[49.83169138] | | |
| 00834760 | | BNB[0], ETH[0], USD[425.97] | | USD[424.34] |
| 00834762 | | ETH[.00096063], ETHW[.00096063], MOB[265.8138], USDT[9.0037056] | | |
| 00834764 | | USD[1.62], USDT[0] | | |
| 00834765 | Contingent | BAND[.03417], BNT[.02916158], CEL[0], ETH[0], FTM[1.63657466], SOL[0], SRM[.77105455], SRM_LOCKED[.31079685], USD[0.32], USDT[0] | | |
| 00834767 | | BNB[0], ETH[0] | | |
| 00834768 | | CHZ-PERP[0], FTT[0.01837043], USD[0.01], USDT[0] | | |
| 00834770 | | MOB[84.05175729] | | |
| 00834773 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.08425], ETH-PERP[0], ETHW[.08425], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[35.99316], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.46], USDT[22.21833974], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00834776 | | HMT[.15327445], MOB[.42195], TRX[.000007], USD[0.00], USDT[0] | | |
| 00834779 | | BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 00834780 | | USD[367.37] | | |
| 00834782 | | 0 | | |
| 00834784 | | ETH[0], MOB[0], USDT[0] | | |
| 00834786 | | MOB[9.992115], USDT[.020424] | | |
| 00834789 | | BTC[.00072638], USDT[0.00004861] | | |
| 00834790 | | 1INCH[0], 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHF[1.10], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], LTC[0], MANA[0], RAY[.00000001], SHIB-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00834791 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.0001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDL-126.59], USDT[136.06296079], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00834794 | | 0 | | |
| 00834796 | | BTC[.00008746], BTC-PERP[0], DOGE[4], LTC[.00477402], USD[0.00], USDT[.84122171] | | |
| 00834798 | | KIN[0], USDT[0] | | |
| 00834800 | | BNB[.067416], USD[-2.21], USDT[0.00000001] | | |
| 00834807 | | BTC[.0018], GBP[0.00], USD[0.58] | Yes | |
| 00834809 | | AAVE[0], ATLAS[800], BTC[0], BTC-PERP[0], FTT[.00000001], LOOKS[.979], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00834811 | | TRX[.11587254], USD[0.00], USDT[0] | Yes | |
| 00834813 | | ATLAS[9.925509], BNB-PERP[0], BTC[16.09687583], CAKE-PERP[0], DAI[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[33.11911696], ETH-PERP[0], ETHW[0.00244873], EUR[243233.79], FTT[32.30000295], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[9], MATIC-PERP[0], MKR[184.64166455], RAY[.7044], RAY-PERP[0], SHIB-PERP[0], SOL[534.9906831], SOL-PERP[0], SUSHI[.11776332], TRX[.000001], TULIP[.091366], USD[473528.60], USDT[4833.78750128] | | |
| 00834814 | | AXS[.01372], MOB[.12403329], RSR[9.176], SOL[.0079], USD[0.29], USDT[0] | | |
| 00834815 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 00834817 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[13.85] | | |
| 00834818 | | USD[0.00], USDT[0] | | |
| 00834821 | | GBP[0.00], RUNE[0], SRM[0], USD[0.00], XRP[0] | | |
| 00834824 | | AUDIO[27.98236], BTC[0.02318393], FTT[0.18833289], LINK[.599442], SNX[5.596472], SOL[22.685699], USD[0.50], USDT[2.09568407], WAVES[.49739] | | |
| 00834831 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COIN[0], DOT-PERP[0], FTT[.004086], GRT-PERP[0], HOT-PERP[0], LINK[71.6877384], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 00834832 | | 0 | | |
| 00834833 | Contingent | AAVE-PERP[0], ADA-0325[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-2021123110], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07715187], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.84700002], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021123110], ETH-PERP[0], ETHW[1.60000000], FLOW-PERP[0], FTM-PERP[0], FTT[25.24373234], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[240], MATIC-PERP[0], MSOL[117.489048?], NEAR-PERP[0], NFT (415939161706608877/01 #2)[1], NFT (439470298409476799/01 #4)[1], NFT (550412830984545012/01 #3)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[9.4888323], SOL-0325[0], SOL-0930[0], SOL-2021123110], SOL-PERP[0], SRM_LOCKED[.09029501], SRM-PERP[0], SUSHI-PERP[0], TRX[45], USD[0.37], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00834835 | | 0 | | |
| 00834839 | Contingent, Disputed | BTC[.00000006], MOB[990.44140387], USDT[2.50970084] | | |
| 00834843 | | FIDA[4557.13398], SOL[401.41202536], USD[0.43], USDT[10.46223588] | | |
| 00834846 | | BNB[.25837745], BTC[0], ETH[.00000011], ETHW[.00000011], LTC[0], TRX[0.00197000], USD[150.00], USDT[0.00000221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0834850 | | BTC[0], MOB[0] | | |
| 0834851 | | FTT[321.375725], HGET[500.82186906], TRX[.000003], USDT[-0.00000022] | | |
| 0834852 | Contingent | ATLAS[622.12603417], BNB[0], CQT[214.86131425], FTT[10.29735225], GODS[30.04421], GOG[198.9633243], IMX[400.026], LUNA2[0.00067027], LUNA2_LOCKED[0.00156396], LUNC[145.95309588], MER[102.516117], RAY[261.7092969], REAL[5.01817111], SOL[1.2], TRX[.000008], USD[0.00], USDT[0] | | |
| 0834857 | | LUA[.09166], TOMO[41.4], USDT[0.21087712], XRP[.808275] | | |
| 0834860 | | DENT[1], KIN[3242683.72615655], SXP[1.03108331], USD[0.00] | Yes | |
| 0834864 | | RAY[11.70103551], USDT[0.00000009] | | |
| 0834865 | | BTC-PERP[0], BULL[0], ETHBULL[0], USD[0.00] | | |
| 0834866 | | 1INCH[0], AMPL-PERP[0], AUDIO-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SXPBULL[993.59878], USD[1458.91], USDT[0] | | |
| 0834867 | | BTC[0.09473678], USDT[0.00014597] | | |
| 0834870 | | 0 | | |
| 0834871 | | LINK[.0350531], SOL[60.69140876], USDT[0] | | |
| 0834873 | | ASDBULL[.00082235], MATICBULL[.0089759], SXPBULL[4.7554609], TOMOBULL[.979385], TRX[.000003], USD[0.07], USDT[0] | | |
| 0834875 | | ADABULL[0.00000015], ASDBULL[0.91503629], BULL[0], SUSHIBULL[0] | | |
| 0834880 | | TRX[.000006], USDT[0.00029523] | | |
| 0834885 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.76600000], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[.00022834], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[1.11], USDT[0] | Yes | |
| 0834886 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1.03768327], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.00000170], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00233535], FIDA_LOCKED[.00539385], FLOW-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123 1[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0834893 | | AKRO[1], BAO[6149 0.21632113], BNB[.49734179], CONV[0], DENT[0], DOGE[1], JST[0], KIN[252810.14841927], MAPS[69.03703099], MATIC[380.22034404], TRX[1] | Yes | |
| 0834896 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[296.44663000], BNB[0], BTC[0], ETH[0], FTT[0.01863725], RAY[0], SAND-PERP[0], USD[1.91], USDT[0] | | |
| 0834900 | | ADABEAR[1399020], ALGOBEAR[2298390], ALGOBULL[4996.5], ASDBEAR[5196360], BNBBEAR[1898670], BSVBULL[582.5919], DOGEBEAR[13990200], KIN[1199160], KIN-PERP[0], LINKBEAR[419706], SXPBEAR[199916], TOMOBEAR[239952000], TOMOBULL[99.93], TRX[.000005], USDI-2.65], USDT[0] | | |
| 0834902 | | ETH[.0001153], ETHW[.0001153], KIN[2068551], USD[0.61] | | |
| 0834903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[.009408], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.01044006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.9952], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060399], ETH-PERP[0], ETHW[0.00060399], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12698178], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.9829], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.70466738], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.63], USDT[12.07787208], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 0834906 | | HXRO[1032.80373], TRX[.000005], USD[2.81], WRX[194.9582] | | |
| 0834915 | | USDT[0] | | |
| 0834917 | | ETH[.00000001], FTT[0.01321196], KIN[259827.1], USD[0.30] | | |
| 0834925 | | BTC-20210625[0], BTC-20210924[0], USD[0.00] | | |
| 0834928 | Contingent | APE-PERP[0], AVAX[.09650377], CRV[.8697484], DFL[9.891748], DOGE[.92], FTT[0.05535620], LTC[.14686588], LUNA2[0.35869545], LUNA2_LOCKED[0.83695605], LUNC[78106.69], SOL[0.00410077], SPELL[3800], SPELL-PERP[0], SRM[.87], USD[0.00], USDT[0] | | |
| 0834936 | | AAVE[0], ALCX[0], BCH[0], BNB[0], BTC[0], BTC-20210924[0], CEL[309.700451], CREAM[0], DODO[0], EMB[3048.43535], ETH[0], FTT[150.06681506], LTC[21.74], RUNE[0], SUSHI[0], USD[112.97], USDT[0.00000003], YFI[0.00633220] | | |
| 0834937 | | BCH[.0085285], BTC[0.00171954], BTC-PERP[0], ETH[0.00055400], ETHW[0.00055400], FTT[1], LTC[.0058624], SOL[.0104184], TRX[73.000155], USD[-0.35], USDT[1627.28974585] | | |
| 0834939 | | AVAX-PERP[0], BRZ[66894], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00099994], ETHW[0.00109994], FTT[25.09518549], KSM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[12.42], WAVES-PERP[0], XRP-PERP[0] | | |
| 0834940 | Contingent | ETH[0], FTT[0], LUNA2[0.00001308], LUNA2_LOCKED[0.00003053], LUNC[2.85], NFT (363620984692173325/Austria Ticket Stub #1438)[1], NFT (376642706735554572/FTX Crypto Cup 2022 Key #2700)[1], NFT (480013707501184941/The Hill by FTX #3899)[1], TRX[.000072], USD[0.00], USDT[0.00013116] | | |
| 0834941 | | 0 | | |
| 0834944 | | AGLD[119.8], ALCX[.001], ALPHA[490.00297964], ASD[438.10512652], ATOM[5], AVAX[7], BADGER[18.71], BCH[0.33200206], BICO[36], BNB[.31], BNT[43.90029921], BTC[.0276], COMP[1.3487], CRV[1], DENT[15400], DOGE[996], ETH[.057], ETH-0930[0], ETHW[.009], EUR[0.00], FIDA[107], FTM[100], FTT[32.29905], GRT[122], JOE[65], KIN[620000], LINA[3610], LOOKS[77], LTC[.00887615], MOB[0.49974288], MTL[37.6], NEXO[41], PERP[19.8], PROM[6.55], PUNDIX[.1], RAY[218.08776322], REN[120], RSR[9020.38464521], RUNE[7.50304305], SAND[70], SKL[248], SPELL[100], SRM[39], STMX[3270], SXP[75.6], TLM[981], TRX[.000001], USD[1308.00], USDT[1.41564991], WRX[253] | | |
| 0834945 | | CONV-PERP[0], FTT[0], RAY[0], SOL[9.615371], USD[0.00], USDT[250.54717394], USTC-PERP[0] | Yes | |
| 0834948 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.49887960], MATIC[0], SOL[.00169895], TONCOIN[.089835], TRX[171.001761], USD[0.00], USDT[12.76087449], XMR-PERP[0] | | |
| 0834953 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX[.08], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.1], FTM-PERP[2650], GALA-PERP[0], GLMR-PERP[0], IMX-PERP[0], LUNA2[0.02233622], LUNA2_LOCKED[0.00545119], LUNC[508.718236], MATIC-PERP[0], NEAR-PERP[0], POLIS[.04331467], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.001158], USD[-523.67], USDT[82.00873084], XRP-PERP[0], ZIL-PERP[0] | | |
| 0834956 | | USD[0.00] | | |
| 0834959 | | USD[1.68], USDT[0.00000004] | | |
| 0834961 | | KIN[84], USD[0.00], USDT[0] | | |
| 0834966 | | ASD-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], ETH[.00005257], ETHW[0.00005256], FIL-PERP[0], FTT[0.00836777], GRT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[5.08], ZRX-PERP[0] | | |
| 0834971 | | USDT[252.739], XRP[10724.556548] | | |
| 0834972 | | BNT[.3], SOL[.00737573], USD[0.61], USDT[0.00959892] | | |
| 0834973 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.24], USDT[0.00000001] | | |
| 0834977 | | TRX[.462132], USD[3.07310237] | | |
| 0834978 | | DOGE[5108.90629186], FTT[0], KIN[0] | | |
| 0834979 | | DOGE[6], ETH[.00000001], FTT[0.00581975], KIN[3021335.47095000], REEF[4336.99616754], RSR[0], RUNE[0], TRX[0], USDT[0] | | |
| 0834984 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0834988 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAT-PERP[0], DASH-PERP[0], DOGE-PERP[0], HOT-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000004], USD[-1.98], USDT[4.500071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834992 | | TRX[.000005], USD[1.68], USDT[.004523] | | |
| 00834997 | | AKRO[3], BAO[72], CHZ[3], DENT[1], DOGE[3], KIN[70], MATIC[2], RSR[2], TRX[1], UBXT[5], USD[11.17], USDT[0] | | |
| 00835001 | | KIN[9980.05], USD[0.29], USDT[0] | | USD[0.28] |
| 00835005 | | ATLAS[9.9874], BRZ[10], FTT-PERP[0], USD[0.00] | | |
| 00835006 | | MAPS[.2804], TRX[.000005] | | |
| 00835009 | | KIN[1142378.76310651] | | |
| 00835012 | | BTC[-0.00000067], TRX[0.63579535], USD[0.00], USDT[0] | | |
| 00835016 | | USD[1.48] | | |
| 00835024 | Contingent, Disputed | AVAX[0], BNB[0.00000001], BTC[.00000108], DOGE-PERP[0], ENS[.00908443], ETH[0], ETHW[0], FTT-PERP[0], MOB[0], SOL[0], USD[-0.01], USDT[0] | | |
| 00835025 | | USD[0.04] | | |
| 00835026 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.62], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00835029 | | BNB[.00838814], DOGEBULL[0.02330020], ETH[.0006717], ETHW[.0006717], FTT[.05492898], MOB[.41195], TRX[.000005], USD[-2.73], USDT[0.00119057] | | |
| 00835034 | | 0 | | |
| 00835043 | | ATLAS[0], BNB[0], BRZ[0], FTT[0], POLIS[0], SAND[0], SLP[0], USD[0.00], USDT[0.00000098] | | |
| 00835045 | | CEL-PERP[0], USD[0.00], USDT[0] | | |
| 00835046 | | 0 | | |
| 00835048 | | BAO[2], DENT[1], KIN[3], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 00835049 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], KSM-PERP[0], OXY-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00835057 | | DOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR[0], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 00835058 | | 1INCH[0], ALPHA[0], AMC[0], AUD[0.00], BNT[0], BRZ[0], CAD[0.00], CUSDT[0], DAI[0], EUR[0.00], FTT[0], GBP[0.00], GMEPRE[0], GRT[0], RAY[0.11514898], STMX[0], TRX[0], TRYB[0], UBER[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | RAY[.099147] |
| 00835060 | Contingent | AUD[119664.12], AVAX[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00005704], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTT[9.03761622], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.06301301], SRM_LOCKED[.66755745], SRM-PERP[0], USD[1993.97], USDT[0.38402404] | | |
| 00835064 | | KIN[56598.19340982] | | |
| 00835067 | | KIN[899737.18017208], TRX[1], USDT[0] | Yes | |
| 00835086 | | ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00056135], ETH-PERP[0], ETHW[0.00056135], FTM[0.00000001], FTM-PERP[0], FTT[0.19142904], LINK[0], LTC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[10.198164], NEAR-PERP[0], PROM-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], UNI[0], USD[0.03], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00835090 | | KIN[9541.15], TRX[.000008], USD[0.01], USDT[0] | | |
| 00835093 | | BTC[0], ETH[0] | | |
| 00835098 | | ALT-20210625[0], BTC[0], BTC-MOVE-20210411[0], FTT[0.00028675], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], STMX-PERP[0], USD[0.18], USDT-20210625[0] | | |
| 00835101 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[5.97478237], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00835104 | | DOGEBEAR[74986842], DOGE-PERP[0], FTT[0.00310841], LTC[.000013], LTC-PERP[0], USD[0.40] | | |
| 00835115 | | BTC[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NPXS[0], PUNDIX[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[5.15], USDT[0] | | |
| 00835122 | | BTC-PERP[0], KIN-PERP[0], NFT (499844415591504235/Silverstone Ticket Stub #948)[1], USD[-0.01], USDT[0], YFI[.00008322] | | |
| 00835123 | | BNB[0.00177043], DENT[1], GBP[0.00], KIN[532664.67230449], LINK[.75675643], USD[0.00] | | |
| 00835124 | | 1INCH[0], AAVE[0], BTC[0], DOGE[0], ETH[-0.00002258], ETHW[-0.00002244], FTM[0], FTT[0.00000001], GBP[0.00], MATIC[0], OMG[0], RUNE[0], SOL[0], USD[-0.13], USDT[3.11010905] | | |
| 00835125 | | DOGE[-0.86899621], SPELL[6609.94], SRM[0], USD[-0.20], USDT[0.48942076] | | |
| 00835126 | | BNB-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00835127 | | BNB[1.8621002], BTC[.00201842], USDT[31.21000001] | | |
| 00835136 | | NFT (288621511364687671/FTX EU - we are here! #100434)[1], NFT (51177257405898574/FTX EU - we are here! #99817)[1], NFT (540782741756484186/FTX EU - we are here! #100859)[1], TRX[.000006], USDT[0] | | |
| 00835137 | | USD[0.00], USDT[0] | | |
| 00835144 | | ETHW[10.227976], TRX[.000006], USD[-97.05], USDT[98.64796588] | | |
| 00835146 | | ETH[0], FTT[0.01158362], LTC[0], USD[0.00], USDT[0.00001454] | | |
| 00835148 | | ETH[.00000001], FTT[0.06402474], SOL[.0096], USD[2.15], USDT[0] | | |
| 00835149 | | MAPS[.8621], OXY[.9234], TRX[.000002] | | |
| 00835154 | | GBP[0.00], KIN[1749605.75], USD[0.27], USDT[0] | | |
| 00835163 | | EUR[0.00], KIN[.00009386] | | |
| 00835167 | | TOMO[.099601], TRX[.000004], USD[0.78] | | |
| 00835168 | | ALGO-20210924[0], AURY[.00049811], BLT[.0012], BOBA[.0437], CEL-PERP[0], CLV-PERP[0], FTT[.01663851], GOG[.43429347], IMX[.01333333], MATIC[.41977101], MATIC-PERP[0], SLRS[.0026], TRX[.004821], USD[211.57], USDT[0.00007204] | | |
| 00835171 | | TRX[.000004] | | |
| 00835172 | Contingent | ATLAS[4229.1963], ETH[.00083378], ETHW[0.00083378], LOOKS[175.96656], LUNA2[0.04240553], LUNA2_LOCKED[0.09894625], LUNC[9233.8952265], MAPS[.67092], OXY[494.88011], POLIS[.027233], PORT[1028.004642], SOL[.009995], USD[0.17], USDT[0.06643800] | | |
| 00835178 | | ATLAS[9.7682], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00835180 | | AKRO[9], ALPHA[2.02314493], ATLAS[12382.75181498], AUDIO[2.06877408], BAQ[3], BCH[.00002084], CHZ[1], COMP[.28162826], DENT[2], ETH[0.00005976], ETHW[0.00005976], FTM[0], GALA[0], GBP[0.00], GRT[.75736612], KIN[5], MANA[57.38372606], MATH[1], MBS[1091.20501479], RAY[21.10273862], REN[.29595725], RSR[4], RUNE[1.0568227], SAND[.00976], STARS[0.12275036], STMX[.10297378], SXP[1.03211327], TRU[1], TRX[6], UBXT[8], USD[0.00], XRP[.01268928] | Yes | |
| 00835183 | | ETH[.0001221], ETHW[0.00012210], USD[2.49] | | |
| 00835186 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00835187 | | AAVE[.3717619], BTC[.08904574], COMP[.41582772], ETH-PERP[.115], EUR[200.00], MOB[367.97524041], SHIB[1346429.75954465], SOL[.32560761], USD[-545.89], USDT[0.00000004], YFI[.00343027] | | |
| 00835188 | | USD[0.02], USDT[0.00474256], XRP[.507] | | |
| 00835192 | | CHZ[794.48390800], ETH[.00000001], USD[0.00], USDT[0.00000327] | | |
| 00835195 | | AUDIO[1], USD[0.00], USDT[.0951706] | | |
| 00835196 | | USD[2.22] | | |
| 00835198 | | FTT[0], SOL[.01], USD[0.26], USDT[0] | | |
| 00835199 | | BTC[6.21101119], ETH[0.96959875], ETHW[.53489427], EUR[27801.70], FTT[208.23205343], LOOKS[.9349754], LOOKS-PERP[0], MATH[.0548], MOB[.08432231], TRX[12585.47006619], USD[0.42], USDT[81.41416862], WBTC[16.26172841] | Yes | |
| 00835208 | | BRZ[19.70075], DOGE[1] | | |
| 00835209 | | CEL-20210625[0], CUSDT-PERP[0], DEFI-20210625[0], HOLY-PERP[0], OKB-20210625[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210625[0], REEF-20210625[0], SECO-PERP[0], SHIT-20210625[0], TRX[.000008], TRYB-PERP[0], USD[0.01], USDT[.8], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0] | | |
| 00835214 | | AAVE[3.05242622], BAL[22.23], BF_POINT[1900], BTC[0.20125985], BTC-20211231[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DYDX[335.601678], DYDX-PERP[0], ETH[0.00000431], ETHW[0.00000431], FIDA-PERP[0], FTT[156.146351], MATIC-PERP[0], RUNE[0], SNX[86.16785298], SOL[47.92023960], TRU-PERP[0], UNI[33.14024551], USD[-436.94], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | AAVE[3.000121], SNX[75.564058] |
| 00835217 | | 0 | | |
| 00835219 | | BNB[0], DOGE[1], FTT[0.02276416], KIN[0], TRX[.000002], USD[2.11], USDT[0.00000111] | | |
| 00835227 | | CQT[1467.56409692], FTT[0], USD[0.00], USDT[0], WRX[0] | | |
| 00835234 | | AKRO[2], BAO[4], USD[0.14], USDT[0.00000001] | Yes | |
| 00835238 | | FTT[0.39953838], MATIC[9.91321046], TRX[19.601803], USD[0.13], USDT[0.06733309] | | |
| 00835241 | | BTC[0], FTT[0], HXRO[0], SGD[0.00] | | |
| 00835244 | | 0 | | |
| 00835248 | | BTC[0], COPE[.36038944], DAWN-PERP[0], ETH[.00075167], ETH-PERP[0], ETHW[.00075167], GT[.04015], ICP-PERP[0], SHIB[80907.85], SHIB-PERP[0], SOL[.0207273], STEP[.0372525], STEP-PERP[0], USD[0.11], USDT[0] | | |
| 00835260 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00835270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (312293510890182429/FTX Crypto Cup 2022 Key #13328)[1], NFT (552619022277173872/The Hill by FTX #16566)[1], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00835271 | | APT[.976], CEL-PERP[0], NFT (328541426295474806/FTX EU - we are here! #212535)[1], NFT (345065948478345100/FTX EU - we are here! #212565)[1], NFT (364796429450619579/FTX EU - we are here! #212578)[1], NFT (388967379946932209/FTX AU - we are here! #32354)[1], NFT (533940700066807914/FTX AU - we are here! #32368)[1], TRX[.08792], USD[0.00], USDT[0], WAVES-PERP[0], XPLA[7.960769] | | |
| 00835273 | | DOGEBEAR[915300], ETH[0], USD[0.00] | | |
| 00835277 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], AMPL[0], AMZNE[0000017], AMZNPRE[0], BAND[0], BAO[2], BNB[0], BNTX[0], BRZ[0], BTC[0.00194853], BYND[0], CAD[0.00], CEL[0], DAWN[0], DENT[1], DOGE[0], ETH[0], ETHE[0], GMEPRE[0], GT[0], HOLY[0], HUM[0], HXRO[0], KIN[1], LEO[0], LTC[0], MATIC[0], MOB[0], OMG[0], OXY[0], PERP[0], SECO[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], UBXT[0], USD[0.00], WRX[0], XRP[0], YFI[0] | | |
| 00835280 | | 0 | | |
| 00835281 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00023595], ETH-PERP[0], ETHW[0.00100408], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024643], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MER[.001522], MER-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00563196], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[4.54], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00835283 | Contingent, Disputed | FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00835284 | | TRX[.00003] | Yes | |
| 00835287 | Contingent | ATLAS[0], BTC-PERP[0], CONV[0], CQT[0], FTT[0.00130576], LUNA2[0.00168478], LUNA2_LOCKED[0.00393116], MAPS[0], MOB[0], NFT (468420663734479207/FTX EU - we are here! #31229)[1], NFT (503165261052975404/FTX EU - we are here! #31113)[1], NFT (543312185188916886/FTX EU - we are here! #31295)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00835288 | | AUDIO-PERP[0], BTC[0.00003749], CAKE-PERP[0], CQT[.8731085], CREAM[.0082672], ETHBEAR[9979.373], FTT[.08144156], FTT-PERP[0], HUM-PERP[0], MAPS[.52920565], TRX-PERP[0], USD[2.84], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0] | | |
| 00835289 | | BAO[847], DENT[20], KIN[872], RSR[9], SRM[2], USD[76.99], USDT[0.00000001] | | |
| 00835291 | | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.41], USDT[1.86452731], ZIL-PERP[0] | | |
| 00835297 | | BTC[0], ETH[.00674042], SOL[0], USD[0.00] | | |
| 00835298 | | USD[5.05] | | |
| 00835304 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.09], USDT[0.00327200] | | |
| 00835306 | | KIN[41448223], TRX[.001554], USD[0.38], USDT[0] | | |
| 00835309 | | CQT[50.9906007], DODO-PERP[0], FTT[0.01730041], USD[-0.45], USDT[0.82768867], WRX[107.06407485] | | |
| 00835316 | | BTC[0], COPE[0], DOGE[1650.75555993], DOT-PERP[0], HTBEAR[0], JST[0], KIN[0], MATIC[0], MOB[0], SHIB[0], TOMOBULL[0], TRX[0], USD[0.00], YFI[0] | | |
| 00835322 | Contingent, Disputed | GBP[0.00], KIN[2356], TRX[.000001], USD[0.00], USDT[0] | | |
| 00835323 | Contingent | DAI[0.08300400], GST[.05], GST-PERP[0], LUNA2[0.00592416], LUNA2_LOCKED[0.01382305], LUNC[1290], SNX[0.00446169], SOL[0], TRX[0.00000467], USD[0.01], USDT[.100791] | | SNX[.00372283], TRX[.00000421], USD[0.01], USDT[.100791] |
| 00835326 | | BNB[.00811915], USD[0.10] | | |
| 00835328 | | 0 | | |
| 00835329 | | POLIS[49.3], POLIS-PERP[0], USD[0.49] | | |
| 00835332 | | ASD[.061], USD[0.00] | | |
| 00835337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00835339 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00835341 | | FTT[1.60305912], USD[0.00], USDT[1.62884977] | | |
| 00835342 | | ETH[.00000001], USD[1.33] | | |
| 00835350 | | ETH-PERP[0], USD[-133.66], USDT[6365.31682548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00835351 | Contingent | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BVOL[1.87439749], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GMT[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05895559], LUNA2_LOCKED[0.13756306], LUNC[0.18991890], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MOB[0], NEO-PERP[0], OMG[0], SHIB-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[201.50], USDT[0], XRP-PERP[0] | | |
| 00835353 | | OXY[760.79244680] | | |
| 00835354 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ROOK[0], SOL[0], USD[0.00] | | |
| 00835355 | | CONV[3547.515], DODO-PERP[0], MAPS[491.708], MOB[.4988], OXY[215.7991], RAY[115.73347315], TRX[.516876], USD[0.17], WRX[.9482] | | |
| 00835356 | | FIL-PERP[0], SOL[0], SRM[0], USD[0.01], XRP[0] | | |
| 00835357 | | KIN[9058163.56560371] | | |
| 00835358 | | BTC[0], FTT[0.06080975], KIN-PERP[0], SOL[0.00963676], TRX[.000001], USD[-0.08], USDT[0.00370297] | | |
| 00835364 | | KIN[178695428], USD[0.55], USDT[0] | | |
| 00835367 | | 0 | | |
| 00835368 | | ETH[.00000001], SPELL[0] | | |
| 00835373 | | OXY[.94623], TRX[.915099], USD[0.40], WRX[246.885145], XRP[125.199526] | | |
| 00835381 | | BTC[0.00009572], BTC-PERP[0], COIN[6.198822], DOGE[995.33766], OXY[0.80740732], SRM[0], TRX[.78921], USD[1.65], USDT[0], WRX[928.66779759] | | |
| 00835384 | | BTC[.00005], BTC-PERP[0], KIN[846136.77663814], KIN-PERP[0], USD[49.92], USDT[0], XRP[.75], XRP-PERP[0] | | |
| 00835388 | | BAO[1], CHZ[0], DENT[3], ETHE[0], EUR[0.00], KIN[1], SHIB[4098264.81508316], TRX[0] | Yes | |
| 00835392 | | TRX[.000001], USDT[2.22473] | | |
| 00835393 | | CAD[8.77], USD[0.00], USDT[0] | | |
| 00835395 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000608] | | |
| 00835399 | | ADABULL[0], ADA-PERP[0], BNB[0], BTC[0.00021282], DEFIBEAR[0], DOGEBEAR2021[0], ENJ[0.49898362], ENJ-PERP[0], EOS-PERP[0], ETH[0.00027287], ETHW[0.00073877], EUR[22146.17], FTT[0], FTT-PERP[0], LINK[0], LTC[.36822632], MATIC[0.00308741], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[495.74], USDT[498.11816399] | | |
| 00835402 | | BTC[0.08668436], COPE[0], FTT[0], SOL[0], USD[0.00] | | |
| 00835404 | | TRX[.000004], USDT[.445359] | | |
| 00835407 | | ATLAS[0], NFT (340581936723476640/FTX Crypto Cup 2022 Key #5562)[1], TRX[.93763123], USD[0.07] | | |
| 00835411 | | 1INCH[2.4812331], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00450000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[50], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[2169.917635], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[13.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.01499999], FIDA-PERP[0], FLOW-PERP[0], FTT[0.27620431], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.7452015], USD[24.86], USDT[0.00334889], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-28.99405909], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00835413 | | BTC-PERP[0], MOB[0.04996527], USD[0.00] | | |
| 00835417 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00835427 | | ADABULL[0.00000044], ATOMBULL[0.00972693], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000152], ETHBULL[0], FTT[.08416886], LINKBULL[0], MATICBEAR2021[0], SXPBULL[0.00161001], TRX[.000013], USD[0.00], USDT[0], VETBULL[0] | | |
| 00835429 | | CHZ[0], DOGE[0], ETH[0], SHIB[0], TRX[0.00460300], USDT[0] | | |
| 00835433 | | APT[0], BNB[0], NFT (407045994438360201/FTX EU - we are here! #103309)[1], NFT (442687492822199172/FTX EU - we are here! #103093)[1], NFT (481974515912726925/FTX EU - we are here! #103486)[1], SOL[0], SRM[0], TRX[97.75970801], USD[0.00], USDT[0], XRP[0] | | |
| 00835449 | | NFT (419212096384564437/FTX EU - we are here! #281485)[1], NFT (471211818621428020/FTX EU - we are here! #281459)[1] | | |
| 00835450 | Contingent | AMPL[0.04410098], APE-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00826628], LUNA2_LOCKED[0.01928798], LUNC[1800], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00835451 | | USD[0.03] | | |
| 00835458 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[43.41], USDT[0.98871199], XRP-PERP[0], ZRX-PERP[0] | | |
| 00835462 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00027168], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[20.29315016], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LUNA20.12793633], LUNA2_LOCKED[0.29851810], LUNC[27858.40580434], LUNC-PERP[0], NFT (529604574348676224/NFT)[1], OMG-PERP[0], RAY[.0027558], RAY-PERP[0], SOL[0.00030046], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.54211721], SRM_LOCKED[1.95642682], SRM-PERP[0], TRX[0], USD[0.40], USDT[0.00000002], XRP[1016.69066488], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00835463 | | ATLAS[4540], IMX[106.680183], KIN[1029666.55], KIN-PERP[0], STARS[.98936], TRX[.700004], USD[1.20], USDT[0.00508000] | | |
| 00835466 | | BNB[.00129768], BTC[0], BTC-PERP[0], ETH[0.00001259], ETHW[0.00001259], USD[-0.03], USDT[0.93696838] | | |
| 00835469 | | KIN[39951.08497148], USDT[0] | | |
| 00835477 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00054804], ETHW[0.00054804], IOTA-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00835480 | Contingent, Disputed | AMPL[0], BAL[.0037705], IMX-PERP[0], USD[4.61], USDT[0] | | |
| 00835484 | | BTC[0], USD[0.00] | | |
| 00835485 | | NFT (296432257046043238/FTX EU - we are here! #259129)[1], NFT (551631979852358591/FTX EU - we are here! #259113)[1], NFT (558272289892311603/FTX EU - we are here! #259124)[1] | | |
| 00835486 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00018254], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.72], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00835488 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], MOB[0], USD[0.32], USDT[0] | | |
| 00835489 | | ETH[0], GOG[0], USD[0.01], USDT[0] | Yes | |
| 00835495 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00029929], ETH-PERP[0], ETHW[0.00029929], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.05072], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.25359133], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00835504 | | TRX[.000007] | | |
| 00835505 | | BOLSONARO2022[0], NFT (438011774466809049/FTX EU - we are here! #231477)[1], NFT (457318941311939781/FTX EU - we are here! #231396)[1], NFT (501985143469576310/FTX EU - we are here! #231556)[1], USD[9.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00835509 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00835510 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 00835512 | Contingent | ALCX[.00027906], BAO[764.02], BTC-0325[0], BTC-PERP[0], DODO[.098965], DYDX[.093569], ETH-PERP[0], FIL-PERP[0], FTT[.063547], GALA[7.7875], GALA-PERP[0], GRT[.1806], KNCBULL[.403034], LOOKS[.7952], LUNA2[6.25560372], LUNA2_LOCKED[14.59640869], LUNC-PERP[0], MAPS[.21692], MEDIA[.0061247], MER[.25478], MOB[.326865], NEAR[.03538], PSG[.041748], REN[.0712], SAND-PERP[0], SLP[5.9717], STEP[.033934], SUSHIBULL[8194.2], TRX[203.02247919], TRX-20210924[0], USD[-9.17] | | |
| 00835513 | | MAPS[757.49593], UBXT[13737.658245], USDT[0.05035575] | | |
| 00835515 | | CEL[.009], COPE[.846], FIDA[.658087], KIN[7900], POLIS[.084], RAY[.869], SRM[.523861], USD[0.00] | | |
| 00835516 | | FTT[.09878], USD[0.00], USDT[0] | | |
| 00835520 | | BTC[0], FTT[0], USD[0.16] | | |
| 00835521 | | 0 | | |
| 00835522 | | NFT (380182548551846283/FTX EU - we are here! #40622)[1], NFT (436840639254429543/FTX EU - we are here! #40824)[1], NFT (500448327915547715/FTX EU - we are here! #39688)[1] | | |
| 00835523 | | AUD[0.00], BTC-PERP[0], DENT[0], DOGE[1.68709929], FTT[0.04448467], KIN[0], KIN-PERP[0], USD[0.00] | | |
| 00835524 | | BOBA[.0075314], OMG-20211231[0], TRX[1], USD[0.09] | | |
| 00835525 | | DOGE[1], ETH[0], UBXT[1], USD[0.00] | | |
| 00835527 | | ATLAS[39.7904244], CEL[.0993], NFT (333455875599425633/FTX EU - we are here! #71435)[1], NFT (378551539147616697/FTX Crypto Cup 2022 Key #18492)[1], NFT (444391901849197589/FTX EU - we are here! #70862)[1], NFT (476774650916432786/The Hill by FTX #32448)[1], NFT (565521360125549852/FTX EU - we are here! #70991)[1], SOL[0.00774722], STEP[13.06222886], USD[0.00], USDT[0.00198370] | | |
| 00835528 | | ALCX[0], AUDIO[0], AUDIO-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00835530 | Contingent, Disputed | ETH[0], ROOK[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00835533 | | 0 | | |
| 00835537 | | AUD[0.00] | | |
| 00835543 | | SOL[0.03016201], USD[0.04] | | |
| 00835550 | | ATLAS[1009.8081], KIN[599886], TRX[.000004], USD[0.35] | | |
| 00835555 | | KIN[7568442.35], TRX[.00011], USD[0.07], USDT[0.00000001] | | |
| 00835558 | | ETH[.0088997], ETHW[.0088997], EUR[0.04], USD[0.00] | | |
| 00835564 | | ICP-PERP[0], USD[0.00] | | |
| 00835565 | | BTC[0.00038051], MOB[0] | | |
| 00835566 | | BNB[0], KIN[844266.44458875], USD[-1.05], USDT[0] | | |
| 00835567 | | ETH[.0214], ETHW[1.0214], USD[3.47], USDT[.00425919] | | |
| 00835573 | | 1INCH[199.962], ALCX[.00062], BAO[154.785], DOGEBEAR2021[0.00063313], EMB[7.4939], FTT[.0943], KNC[.024], KNCBULL[.048], MAPS[.601], MEDIA[53.3239181], MER[6200.42658], MOB[235.429415], NFT (394398276807718104/FTX AU - we are here! #34070)[1], NFT (505552928796731217/FTX AU - we are here! #33913)[1], ONT-PERP[0], SLP[7.2412], SUSHIBULL[22375747.8], TRX-1230[0], TRX-PERP[0], USD[3358.16], USDT[0.00758479], XRP[.172681] | | |
| 00835574 | Contingent | DAI[.04136], ETH[.000581], ETHW[.000581], MTA[.216], SOL[0], SRM[48.9261593], SRM_LOCKED[4.34013854], TRX[.000006], USD[34.31], USDT[9.00000001] | | |
| 00835576 | | COPE[34.992875], SOL[.34], TRX[.000007], USD[4.98], USDT[0] | | |
| 00835579 | | MOB[0], XRP[0] | | |
| 00835582 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[29.98402523], LTC[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[17.52], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00835583 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000009], ETH-PERP[0], ETHW[0.00000009], FTM-PERP[0], FTT[0], LTC[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 00835587 | | AUDIO-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], NFT (494514600036539123/Mexico Ticket Stub #1498)[1], NFT (509445324922193336/Austin Ticket Stub #1011)[1], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | Yes | |
| 00835590 | Contingent, Disputed | MATH[48.390804], OXY[71.98632], TRX[.000003], USDT[163.574] | | |
| 00835593 | | SOL[0], USD[0.00], USDT[0] | | |
| 00835595 | | MOB[0], PEOPLE[7.196], USD[0.00], WBTC[0] | | |
| 00835596 | | DODO[0], USD[668966.52480624], TRX[0] | | |
| 00835605 | | 0 | | |
| 00835606 | | AAVE[.0452975], AAVE-PERP[-0.08999999], ASD-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE[-62.46809339], DOGE-20210625[0], DOGE-PERP[60], DOT[34.6], ENS[25.3851759], ETH-PERP[0], OMG-20210625[0], OMG-PERP[0], SHIB[14800000], SHIT-20210625[0], SHIT-PERP[0], SOL[2.88], SRM[134], SXP-20210625[0], SXP-PERP[0], TRU[.599415], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2290.07] | | |
| 00835611 | | DEFIBEAR[3295.3408], TRX[.000003], USDT[.064] | | |
| 00835612 | | ADABEAR[5649717.51412429], ALGOBEAR[8438818.56540084], ASDBEAR[38461538.46153846], BALBEAR[19921.75471832], DOGEBEAR[6127450.98039215], LINKBEAR[149377.59336099], THETABEAR[3194888.17891373], USD[0.01], USDT[0] | | |
| 00835613 | | NFT (293649427230803627/FTX EU - we are here! #276268)[1], NFT (472172433785748059/FTX EU - we are here! #276314)[1], NFT (498266973050388146/FTX EU - we are here! #276197)[1] | | |
| 00835614 | | USD[0.00] | | |
| 00835615 | | ETH[.041], ETHW[.041], SOL[3.06511654], TRX[.000001], USD[0.00], USDT[0.03782963] | | |
| 00835624 | | USD[2.03], USDT[.000714] | | |
| 00835629 | | FTT[1.2991355], MOB[11.10634598], TRX[0.00000584], USD[1.08], USDT[6.22105114] | | TRX[.000004], USDT[5.830808] |
| 00835632 | | ETH-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.84], USDT[0] | | |
| 00835636 | | ASD[0.06368368], BNB[0.01053185], BNB-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], FTT[0], LUA[.020333], MKR[0], MOB[0], ROOK[0], SOL[0], SRM[0], TRX[.000006], TRYB[0.09220100], UBXT[.1], USD[0.18], USDT[0.61763210] | | BNB[.0098] |
| 00835653 | | USD[0.00] | | |
| 00835657 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00835662 | | KIN[2819.71012], TRX[.000003], USDT[.064] | | |
| 00835663 | | MOB[264.08605316], USD[0.23] | | |
| 00835664 | | OXY[.770575], TRX[.000008], USD[0.00] | | |

Consolidated Schedule F-17 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00835666 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00835667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210924[0], BTC[0.00537036], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10648419], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0195039], LUNA2_LOCKED[4.69455091], LUNC[438106.43335831], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (296103637511490992/FTX EU - we are here! #52052)[1], NFT (403972492576348695/FTX EU - we are here! #47530)[1], NFT (431021609530558098/FTX AU - we are here! #52173)[1], NFT (501078292067695323/FTX AU - we are here! #52261)[1], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00011776], SRM_LOCKED[0.02550976], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[4.72], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00835671 | | AMPL[128.56837705], AUDIO[120.968969], BAL[2.4091318], BTC[0.00192401], CREAM[3.60876088], DOGE[.5704], ETHW[.9998254], FRONT[182.9548436], FTT[9.39614245], LINK[5.39754503], LUAI.0566585], SOL[0.80948889], SUSHI[.4919288], TONCOIN[60.9893494], TRX[.000126], UNI[6.5478612], USD[8.39], USDT[92.17793080], YFI[0.00399863] | | |
| 00835677 | | AAVE-PERP[0], ADA-PERP[0], ALGO[0.00093679], ALGO-PERP[0], ALICE[.055863], ALPHA-PERP[0], ATLAS[1.8927], AUDIO[.63698], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[.77222], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.8442], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01892787], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[0.01581993], KIN-PERP[0], LINA-PERP[0], LINK[.0533545], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.91659], MATIC-PERP[0], MEDIA[.0044691], MNGO[6.8061], MNGO-PERP[0], MTA[.47145], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[71139], SNX[.067427], SNX-PERP[0], SOL[0.00786470], SOL-20210625[0], SOL-PERP[0], SPELL[80.55], SRM[.374798], SRM-PERP[0], STEP[.053299], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1459.37], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00835682 | | MOB[0], USDT[0] | | |
| 00835684 | | 1INCH[163.904852], AAVE[10.33402351], AAVE-PERP[0], ADABULL[483.17518931], ADA-PERP[0], AGLD[195.1231734], ALEPH[3070.981686], ALGOBULL[2507209485.88], ALTBULL[388.49669054], AR-PERP[0], ATLAS[23444.57975], ATOMBULL[608693.854624], AUD[16799.02], AVAX-PERP[0], BEAR[759.2794], BNB[0.71623258], BOBA[599.8634799], BTC[1.71757438], BTC-PERP[0], BULL[92.17150811], BULLSHIT[35.00537771], C98[423.913735], CHZ[367.800796], COMPBEAR[68869192.8], COMPBULL[192361.5.8331747], DEFIBEAR[93.8611], DEFIBULL[4434.55789277], DOGE[1913.2605754], DOGEBEAR[2021[12.90621919], DOGEBULL[746.37748181], DOT-PERP[0], DRGNBULL[1912.08093151], DYDX[10.2868924], ENJ[300.880003], ETH[19.06404513], ETHBEAR[900798391], ETHBULL[1751.56397424], ETH-PERP[0], ETHW[18.78835707], FTM[18262.263376], FTT[158.99693885], GALA[9678.1253], GENE[26.5168475], GRTBULL[13199173.1820082], KSM-PERP[0], LINKBEAR[539912520], LINKBULL[469578.29923687], LTCBEAR[71.5114], LTCBULL[407633.995707], LUNC-PERP[0], MATIC[368.771932], MATICBEAR2021[3826351.397], MATICBULL[277227.0441103], MNGO[7834.37041], NEAR[170.479274], OKBBEAR[90000000], OKBBULL[179.99217597], OXY[609.5150494], RAY[354.731332], REN[424.117793], RUNE[396.5164954], SAND[304.846847], SHIB[4198801.2], SOL[730.57339826], SOL-PERP[0], SPELL[80574.4805], SRM[237.781795], SUSHIBULL[384735332.0315], THETABULL[13807.57706038], TLM[2814.37963], TRX[.000011], TRXBULL[5670.5779283], TULIP[94.9664652], UNI[64.3210979], UNISWAPBULL[635.21802043], USD[154176.94], VETBULL[102977.4813436], WAVES[58.43166112], XRP[73.0714522], XRPBULL[1401614.56654], XTZBEAR[229561623.1], XTZBULL[1043040.665694] | | |
| 00835685 | | BTC-PERP[0], MINA-PERP[0], SLP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00835686 | | FTT[.0915], GBTC[0.01973630], KIN[2118516], LTC[0], PERP[0], USD[0.49], USDT[0.32242056] | | |
| 00835689 | | BAO[1], BNB[.00078263], GBP[0.00], NFT (437587375723205040/FTX EU - we are here! #197345)[1], NFT (446320673905077586/FTX EU - we are here! #197384)[1], NFT (551294009543879270/FTX EU - we are here! #197284)[1], TRX[.000012], USD[0.01], USDT[0] | Yes | |
| 00835696 | | BTC[0], COMP-PERP[0], CRV[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LINK[0], LUNC-PERP[0], SUSHI[0], USD[0.00], USDT[0.28427214] | | |
| 00835699 | | BTC[0], BTC-PERP[0], KIN[60964031.86772668], USD[0.10] | | |
| 00835701 | | BTC[0], ETH[0.02859695], ETHW[100.02787723], RAY[14460.26254840], SOL[43176.22260022], TRX[959812.00003266], USD[372.45], USDT[0.00385177] | | ETH[.02786], TRX[.000027], USDT[.0037] |
| 00835704 | | USD[0.00] | | |
| 00835706 | | BTC[0], ETH[0], FTT[0], IMX[0.05221069], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000328] | | |
| 00835712 | | USD[6.32] | | |
| 00835713 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00835715 | | BNB[0], USD[0] | | |
| 00835716 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.07432676], ANC-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], C98-PERP[0], DOGE[.924], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0000001], FTM-PERP[0], FTT[.0221125], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUA[.867], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[8822.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.70], USDT[2.35013478], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00835725 | | AMPL[0], COMP[0], USD[0.01], USDT[0] | | |
| 00835730 | | AMPL[0], BTC[0], COMP[0], DOT[.047636], ETH[0], SHIB[0], SXP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00835731 | | BNB[.00008785], USD[1.03] | | |
| 00835732 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 00835737 | | DOGEBULL[0], FTT[0.03771692], THETABULL[0], TRX[0], USD[3.16], USDT[0], VETBULL[0] | | |
| 00835738 | Contingent | BEAR[45186844.55], BTC[0.00145975], BTC-PERP[0], CRO-PERP[0], DOGE[14781], ETH[1.42428282], ETH-PERP[0-08599999], ETHW[1.59528281], EUR[0.00], LUNA2[0.01183428], LUNA2_LOCKED[0.02761332], SOL[7.08], SOL-PERP[0], USD[4174.33], USDT[0.56944500], USTC[1.6752] | | |
| 00835739 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[44.28516257], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MSOL[10], RAY[0.45458607], RAY-PERP[0], REN[1389.17666009], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[70.97196248], SOL-PERP[0], SRM[0.0825416], SRM_LOCKED[7.15040079], SRM-PERP[0], THETA-PERP[0], USD[519.31], USDT[0.00000009], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00835749 | | AVAX[0], BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0.00000020], USTC[0] | | |
| 00835750 | | BCH[0], FTT[.0412735], PRISM[26017.42572728], SOL[.00084], SRM-PERP[0], USD[0.36] | | |
| 00835753 | | DYDX-PERP[0], SLP-PERP[0], USD[-0.50], USDT[1.934385] | | |
| 00835758 | | USDT[7.22433719] | | |
| 00835760 | | BTC[0.00029695], FTT[0.03555301], USD[0.70], USDT[0] | | |
| 00835763 | | BTC[.0000156], COPE[1.9986], FTT[.19986], LUA[.024441], MER[.0014], RAY[2.16928771], SHIB[1898670], SOL[3.23123073], TRX[.000002], USD[0.00], USDT[0] | | |
| 00835765 | | AUD[0.62], DOGE[1], USD[0.00] | | |
| 00835766 | | BNB[.00496955], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.580545], USD[0.41] | | |
| 00835772 | Contingent | AAVE-PERP[0], ADA-PERP[0], ASD[5.64261815], ATOM[0.19075874], BIT[4], BNB[0], BTC[0.00025115], BTC-PERP[0], CEL[10.77360580], CEL-PERP[77], DOT[0.27537630], EOS-PERP[0], ETH[0.00158380], ETH-PERP[0], ETHW[2.33553777], FTT[.06334746], GAL[.08115684], GRT[0], HT[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[2.71276239], LUNC[253161.30967583], LUNC-PERP[0], MANA[1.09549658], MANA-PERP[0], MATIC[3.14995455], MATIC-PERP[0], OKB[0], OKB-PERP[0], RAY[3.41601298], SAND[2], SOL[0.15879786], SOL-PERP[0], SRM[2.91625668], SRM_LOCKED[.04451547], TRX[30.69096462], TRX-PERP[0], UNI-PERP[0], USDI-43.41], USDT[0], VET-PERP[0], XRP[14.64795625], XRP-PERP[0] | | ATOM[.190134], CEL[10.755833], DOT[.273201], ETH[.001576], MATIC[3.142943], TRX[30.131197], XRP[4.645433] |
| 00835774 | | BAO[1], FTT[22.45571672], KIN[1], MOB[10.08204285], USDT[0.00000003] | | |
| 00835775 | | BNB[0], KIN[1], TRX[1.13353660] | | |
| 00835777 | | USD[0.02], USDT[.199964] | | |
| 00835780 | | KSM-PERP[0], USD[2.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00835781 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00835786 | | ETH[0.00000001], MOB[0], SOL[0.00000001], USD[1.02], USDT[0] | | |
| 00835802 | | BTC[0.00734969], DOGE[0], ETH[1.91824829], ETHW[1.91824829], LINK[35.73415918], LTC[0.99021443], SOL[3.52403506], USD[0.00] | | |
| 00835804 | | USD[25.00] | | |
| 00835805 | | BCH[0], ETH[0.0009338], ETHW[0.009338], SRM-PERP[0], TRX[0.09170609], USD[-3.45], USDT[8.35154079], XRP[-1.09199864] | | |
| 00835806 | | USDT[0.00000023] | | |
| 00835807 | | AAVE[1.32405902], AURY[9], BNB[22.91730863], BRZ[0.00608667], BTC[0.02816332], BTC-MOVE-2022Q1[0], BTC-PERP[0], CRV[33], DOT[5.42127499], ETH[0.23008885], ETHW[0.22943501], FTM[175.79305506], FTT[2.90000000], LINK[12.68817811], MATIC[124.28407374], REN[4495.08414022], SAND[30], SOL[1.42299730], USD[146.40], USDT[119.71768661] | | SOL[.420829], USD[128.44] |
| 00835808 | | ADABULL[0.00006573], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[.00005922], ETH-PERP[0], SOL-PERP[0], USD[25.23], USDT[0.00026240], XRPD.914266511, XRPBULL[109386.70991919], XRP-PERP[0] | | |
| 00835810 | | BNB[0.00066488], SOL[0], TRX[.000001] | | |
| 00835816 | | NFT (2891656092903604435/FTX EU - we are here! #207687)[1], NFT (464005812261441343/FTX EU - we are here! #207782)[1], NFT (544882752977011597/FTX EU - we are here! #207815)[1] | | |
| 00835817 | | USD[25.00] | | |
| 00835823 | | FTT[.099981], LTC[8.9782938], TONCOIN[.062], USD[0.01] | | |
| 00835832 | | SNX[5.08657216], STORJ[0], USD[0.22] | | |
| 00835833 | | USD[0.38] | | |
| 00835838 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00835841 | | BTC[0], DOGE[0], DOGEBULL[0], ETH[0], LTC[0], MOB[0], USD[0.00] | | |
| 00835847 | | ADABEAR[1199202], BEAR[9679.9835], BNBBEAR[7495012.5], DOGEBEAR[40972735], ETCBEAR[6995.345], ETH[.00062482], ETHBEAR[329882.2], ETHW[0.00062481], LINKBEAR[799753], TRX[.000003], TRXBEAR[349933.5], USD[0.09], USDT[3.144] | | |
| 00835849 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN[.02773601], EDEN-PERP[0], ENS-PERP[0], ETH[.000005], ETH-PERP[0], ETHW[.000005], FTT[0.03010801], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[.3286981], ZEC-PERP[0] | | |
| 00835855 | | ETH[.00000001], LTC[0], MOB[.471405], USD[0.00], USDT[0.77930947] | | |
| 00835858 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], MOB[0], USD[0.00] | | |
| 00835859 | | USD[0.86] | | |
| 00835864 | | HT[0], NFT (322930083984609327/FTX EU - we are here! #154264)[1], NFT (379368171957739936/FTX EU - we are here! #154382)[1], NFT (411466526674243210/FTX EU - we are here! #154492)[1] | | |
| 00835872 | | 0 | | |
| 00835876 | | BAO[976316.1], BTC[.00249253], KIN[8600], USD[0.11] | | |
| 00835878 | | TRX[.000007], USDT[0.00001319] | | |
| 00835879 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[157.20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000020], XRP-PERP[0], YFI-PERP[0] | | |
| 00835884 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.11], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0.34474800], CEL-0325[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[27380], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDTBULL[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[11386.389], DENT-PERP[0], DOGE[.75471], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.19924001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.97663], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MIDBULL[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0624[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[272928069.44], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRYBBULL[0], TULIP-PERP[0], UNISWAPBULL[0], USD[119.98], USDT[2170.66000001], USDTBULL[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUTBULL[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00835886 | | BTC[0.11113244], SOL[.00429642], TRX[.000145], USD[0.02] | | |
| 00835887 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], AUD[0.00], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[13.78205062], ETH-PERP[0], ETHW[0], FTM[2669.68260182], FTM-PERP[0], FTT[25.59283204], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SNX[74.55106672], SOL[0], SOL-PERP[0], SRM[842.88842522], SRM_LOCKED[14.72242756], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.09], XRP[0], XRP-PERP[0] | | ETH[12], FTM[2669.225523] |
| 00835892 | | 0 | | |
| 00835894 | | ETH[.00000001], GODS[.008], SOL[.008], USD[0.00] | | |
| 00835897 | | USD[-0.01], USDT[0.04000000] | | |
| 00835905 | | BTC[0] | | |
| 00835906 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00835910 | Contingent | IMX[.098822], LUNA2[0.41339419], LUNA2_LOCKED[0.96458646], LUNC[90017.457], SOL[.0098879], USD[0.74] | | |
| 00835912 | | BNB[5.10190799], BTC[.17091771], ETH[2.31092297], FTT[150], MATIC[0.00642434], NFT (319188107961911374/Baku Ticket Stub #745)[1], NFT (326592936883700462/FTX AU - we are here! #24391)[1], NFT (347715920500562434/FTX EU - we are here! #17837)[1], NFT (361408810805007342/The Hill by FTX #3064)[1], NFT (367436122019222082/FTX Crypto Cup 2022 Key #854)[1], NFT (375088365395453664/Silverstone Ticket Stub #514)[1], NFT (382879075939698112/Hungary Ticket Stub #1833)[1], NFT (383049044026514591/Austin Ticket Stub #894)[1], NFT (387480873591130923/Japan Ticket Stub #900)[1], NFT (422487475579664644/Mexico Ticket Stub #721)[1], NFT (437417035401862801/MF1 X Artists #23)[1], NFT (445903565026257980/France Ticket Stub #155)[1], NFT (455641421643996452/Netherlands Ticket Stub #137)[1], NFT (460968693198300349/Belgium Ticket Stub #1672)[1], NFT (474299823888123825/Austria Ticket Stub #57)[1], NFT (480071686747635714/Monza Ticket Stub #916)[1], NFT (555838069802600563/Singapore Ticket Stub #1032)[1], NFT (572284113157316701/FTX EU - we are here! #18015)[1], NFT (573143306642573557/Monaco Ticket Stub #162)[1], NFT (575241560505097032/FTX EU - we are here! #18835)[1], RAY[0.00143328], TRX[0.03068779], USD[2157.68] | Yes | ETH[2.310105], USD[2153.70] |
| 00835914 | | ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP[-0.00000001], TRU-PERP[0], TRX[1.18713827], TRX-PERP[0], USD[0.09], USTC-PERP[0], WAVES-PERP[0], XRP[.00000002], YFII-PERP[0] | | |
| 00835915 | | USD[2.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00835918 | | 0 | | |
| 00835921 | | BCH[0.00020601], BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XPLA[7.0632] | | |
| 00835922 | | TRX[.000004], USDT[0] | | |
| 00835923 | | DOT-PERP[0], ETH[0.00086338], ETH-PERP[0], ETHW[0.00086338], FTT[.00000001], GALA[460.0023], KIN-PERP[0], MANA[45.000225], RAY-PERP[0], SAND[29.000145], SOL[0.00679532], SOL-PERP[0], SRM[.02], USD[-1.05], USDT[0], XRP[.6101], XRPBEAR[606852] | | |
| 00835933 | Contingent | FTT[.29994], RAY[.00000001], SOL[.0080073], SRM[3.10339117], SRM_LOCKED[.08013305], TRX[.000006], USD[1.24], USDT[0.00000001], XRP[.951] | | |
| 00835936 | | FTT[.00193917], SHIB[51013.1821774], USD[0.00] | | |
| 00835937 | | ETH[.0001], ETHW[.0001], STEP-PERP[0], USD[50.87] | | |
| 00835940 | | 1INCH[1.98956], ALICE[1.399748], AXS-PERP[0], BNB[0.02584947], COPE[.372554], ETH[0.00000001], IMX[8.6], LUNC-PERP[0], NEO-PERP[0], RAY[.1], SLP-PERP[0], SOL[1.07330744], TRX[.78268741], USD[2.43], USDT[0.20816187] | | |
| 00835941 | | DOGE-PERP[0], ETC-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[.00249257] | | |
| 00835946 | | SRM[1026.73666], SRM-PERP[-1027], TRX[.000001], USD[1194.08], USDT[0.02383076] | | |
| 00835947 | | ASD-PERP[0], HOT-PERP[0], LINA-PERP[0], SRN-PERP[0], USD[0.03] | | |
| 00835951 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 00835954 | | USD[0.07] | | |
| 00835957 | Contingent | ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], ETH[.0007415], ETHW[.0007415], FTM-PERP[0], FTT[26.824712], LINK-PERP[0], LUNA2[0.00619547], LUNA2_LOCKED[0.01445611], POLIS-PERP[0], SOL[.00768981], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[87.99], USDT[0.00274501], USTC[.877] | | |
| 00835960 | | ETH[0.00041088], FTT[0], USDT[0] | | |
| 00835969 | | TRX-PERP[0], USD[0.01] | | |
| 00835971 | | AMPL[0], FTT[59.11661679], LUA[.03], POLIS[85.9680716], TRX[.00004], USD[14.89], USDT[0.73849596] | | |
| 00835972 | | DENT[.2], FTM[288.49901281], KIN[1], RUNE[46.63917652], UBXT[1], USD[300.00] | | |
| 00835981 | Contingent | BTC[0], DOGE[22.50635294], ETH[0.00022320], ETHW[0.00022320], FTT[.09854], MOB[5692.52833560], SRM[3.74192569], SRM_LOCKED[14.25807431], USD[1.75], USDT[0] | | |
| 00835983 | | ATLAS[27141.15266162], ATLAS-PERP[0], ATOM[0], BOBA-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00835984 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], TRX[.510001], USD[3.14], USDT[0.23810166] | | |
| 00835985 | | ETH[0], MOB[309.23605611] | | |
| 00835987 | | AMPL-PERP[0], USD[0.52], USDT[0] | | |
| 00835991 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[-0.00000001], BNB-2021062S[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000095], ETH-PERP[0], ETHW[0.00000094], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (3984678740527S4468/FTX AU - we are here! #17377)[1], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.023013], USD[0.00], USDT[0.03159114], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00835994 | | ADABULL[.019996], ALGOBULL[98.94], ASDBULL[.9998], BNBBULL[0.01208758], BULL[0.00817836], DOGEBULL[0.01489786], ETHBULL[.0000085], KNCBULL[8.7412514], SUSHIBULL[1086.43896], SXPBULL[27.6247976], TOMOBULL[4159.168], USD[0.07], USDT[0] | | |
| 00835997 | | BTC[0], MOB[0] | | |
| 00835999 | Contingent | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], SRM[12.23446514], SRM_LOCKED[52.49563768], USD[0.00], USDT[0] | | |
| 00836000 | | CAKE-PERP[0], CHZ-PERP[0], MATIC-PERP[0], TRX[.000003], TRX-PERP[0], USD[3.65], USDT[0.00000001], ZIL-PERP[0] | | |
| 00836002 | | AVAX[0], COMP[.00038249], ETH[0], GMT[0.00000133], SOL[0], USD[0.00], USDT[0.14018595] | | |
| 00836009 | | NFT (492619796561605271/FTX AU - we are here! #53892)[1] | | |
| 00836011 | | FTT[.01367807], TRX[.000004], USD[0.00], USDT[45.21222927] | | |
| 00836014 | | USD[28.32] | | |
| 00836020 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[-0.04], USDT[3.43369028], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00836021 | Contingent, Disputed | GBP[2.79], USD[0.00], USDT[0] | | |
| 00836023 | | BTC-PERP[0], TRX[.000006], USD[0.06], USDT[0] | | |
| 00836024 | | ATLAS[2710], BNB[.00000001], DYDX[16.3], FTT[30.05026881], SUSHI[23.5], USD[4.13], USDT[0] | | |
| 00836027 | Contingent | COPE[.975], FIDA[0.00778117], FIDA_LOCKED[0.0780808], FTT[.08712], GBP[2.02], RAY[0], SOL[0.07552573], TRX[.000002], USD[0.10], USDT[0.00000001] | | |
| 00836028 | Contingent, Disputed | BTC-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[474.07993286], SOL-PERP[0], TRX[1.316887], USD[4712.34], USDT[.00173671] | | |
| 00836031 | | BTC[0], SOL[.00202039], USD[0.69] | | |
| 00836036 | | SOL[.00000001], USD[0.00] | Yes | |
| 00836038 | | EDEN[.0847], FIDA[.03461524], PERP[.0958], TRX[.000003], USD[0.00], USDT[0] | | |
| 00836039 | | DOGE[0], ETH[.00000001], SHIB[109468.50348044], TRX[.836205], USD[0.15], USDT[0.00001968] | | |
| 00836042 | | FTT[.082311], RAY[.0043], TRX[.000004], USD[0.01], USDT[0] | | |
| 00836045 | | ASD[.1469995], ASD-PERP[0], BNB-20210625[0], BNB-PERP[0], DEFI-20210625[0], DEFI-PERP[0], FIL-20210625[0], FIL-PERP[0], OMG-20210625[0], OMG-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[-0.00000014], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.10], USDT[0.04978131] | | |
| 00836047 | | LTC[0] | | |
| 00836048 | | ALPHA-PERP[0], BAO-PERP[0], DOGE-PERP[0], EUR[3.47], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY[0.00560228], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.19], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00836050 | | BTC-PERP[0], ETH[0], FTT[0.05779835], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], OXY-PERP[0], TRX[.000028], USD[0.00], USDT[0.00930900] | | |
| 00836052 | | FTT[.02] | | |
| 00836054 | | MOB[40.95212], USD[2.85] | | |
| 00836057 | | ADA-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00002216], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], SHIT-20210625[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XRP-20210625[0], XRP-PERP[0] | | |
| 00836059 | | MATICBEAR2021[76.66], MATICBULL[29.746], NFT (329404953995540775/FTX EU - we are here! #23572)[1], NFT (407164831729207056/FTX EU - we are here! #235723)[1], NFT (418150770649345753/FTX EU - we are here! #235715)[1], SXPBULL[6.77760774], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836064 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], IP3[.00439783], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.989815], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[98777.8], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20.89], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00836067 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00836068 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00836072 | | BTC[0], DOGEBULL[0.04083407], DOGE-PERP[0], ETHBULL[0], FTT[0], GALA-PERP[0], ONE-PERP[0], SHIB[6747640], SXPBULL[853.5389949], USD[84.29], USDT[0] | | USD[52.58] |
| 00836074 | | BTC-PERP[0], USD[894.59] | | |
| 00836075 | Contingent | AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[134.54932723], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], GARI[0], LINK-PERP[0], LUNA2[.00035457], LUNA2_LOCKED[0.00082734], LUNC[77.21], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SOL[0.00000001], SOL-PERP[0], STX-PERP[0], USD[17.07], YFI-PERP[0] | | |
| 00836076 | | AUD[0.00], DOGE[0], LRC[73], RAY[33.97739], SAND[3], USD[14.38], USDT[0] | | |
| 00836077 | | USD[13.70], XRP[26.9676], XRP-PERP[0] | | |
| 00836078 | | 1INCH-PERP[0], AAPL[10.00899460], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.90043480], BTC-PERP[2], BTT[1000000], COIN[.080005], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2201.66103347], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[14902.12], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2473.40], WAVES-PERP[0], WRX[1100.0055], XLM-PERP[0], XRP[50.37487780], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[1000.00] |
| 00836081 | | KIN[5855603.525] | | |
| 00836085 | | BCH[.00000044], BTC[0], DOGE[11463021], DOGE-PERP[0], LTC[0.00006354], LTC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00836090 | Contingent | BTC[0], BTC-PERP[0], COPE[680.99860000], ETH[0], LTC[0], LUNA2_LOCKED[10.74751662], TRX[.000047], USD[0.02], USDT[-0.01538093] | | |
| 00836092 | | BNB[.01685465], TRX[.000055], USDT[0.00000141] | | |
| 00836094 | Contingent | APT[0], BTC[0.00008607], ETH[.01399734], MOB[0], NFT (297397298153426503/FTX AU - we are here! #9577)[1], NFT (366061679779830985/FTX AU - we are here! #31758)[1], NFT (576023037136541022/FTX AU - we are here! #9581)[1], SOL[0.00874342], SRM[.38702351], SRM_LOCKED[5.61297649], USD[248.90], USDT[0] | | |
| 00836101 | | ETH[.00027], ETHW[.00027], LUA[.043296], MOB[.00823866], TRX[.000007], USD[0.00], USDT[0] | | |
| 00836102 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00093512], LINK-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00836103 | | KIN[4246770.26774012], USDT[0] | | |
| 00836105 | | USD[2737.02] | | |
| 00836109 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (300645995347071666/FTX EU - we are here! #68918)[1], NFT (473403175266556866/FTX EU - we are here! #68384)[1], NFT (500676076460177367/FTX EU - we are here! #68597)[1], SLRS[.384], SOL[0.00000001], TRXI-0.61382490], USD[0.67], USDT[0.18974707], XRP[.46] | | |
| 00836117 | | EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.94086267] | | |
| 00836119 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00836125 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000050], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[220], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000017], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035947], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00324934], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00836128 | | USDT[1.43622380] | | |
| 00836131 | | ATLAS[3.21347992], MNGO[10], USD[0.00], USDT[0] | | |
| 00836132 | | DOGE-PERP[0], RAY[.64400379], TRX[.660802], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00836140 | | FTT[.09636], RAY[2.91974112], TRX[.000002], USD[1.40], USDT[.008423] | | |
| 00836142 | | ETCBULL[0.00000995], ETHBULL[.00000996], FTT[0.04174081], USD[0.00], USDT[1.71380908], WRX[10.996] | | |
| 00836151 | | ETH[0], SOL[.0000132], TRX[.020001], USD[0.00], USDT[0] | | |
| 00836152 | | BNB[0], BTC[0], CELO-PERP[0], RAY[0], SOL[0], USD[0.00] | | |
| 00836155 | | NFT (456691078635501936/FTX AU - we are here! #56069)[1] | | |
| 00836156 | | USD[0.06] | | |
| 00836157 | | LINKBULL[0.00008103], TOMOBULL[29.928], TRX[.054832], TRXBEAR[7657.045], TRXBULL[.0070474], USD[0.01], WRX[.982045] | | |
| 00836158 | | POLIS[16.3], USD[0.19] | | |
| 00836163 | | ETH[0], MOB[0], PROM[0], RUNE[.59988], SOL[0], USD[0.19], USDT[0.00076507] | | |
| 00836165 | | 1INCH[0.00000001], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0.00000006], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], AVAX-PERP[0], BTC[0.00000014], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], COMP[0.00000007], COMP-0325[0], COMP-0624[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], DOGE-0624[0], DOT[0], DOT-0624[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[4.00], GRT-0325[0], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], LINK-20210924[0], LINK-20211231[0], MEDIA-PERP[0], MNGO-PERP[0], OKB[0], OKB-20210625[0], OKB-20210924[0], OMG-0624[0], OMG-0930[0], RAY-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-20211231[0], SXP[0.00000003], SXP-0624[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], UNI[0.00000003], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[0.50], USDT[0], XRP-032500] | | |
| 00836169 | | TRX[.000001], SOL[0], USDT[0] | | |
| 00836171 | | TRX[.000001] | | |
| 00836172 | | MATH[.06425303], TRX[.000008], USDT[0] | | |
| 00836178 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00044971], ETH-PERP[0], ETHW[0.00044971], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.33] | | |
| 00836180 | Contingent, Disputed | TRX[.000053] | | |
| 00836183 | Contingent | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], AMD[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BABA-20210924[0], BNB-PERP[0], BTC[0.00001022], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.00081877], ETH-PERP[0], ETHW[0.00081878], FB[0], FIDA-PERP[0], FTT[0.28867231], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MRNA-20211231[0], RAY[1243.66754056], RSR[0], SHIB-PERP[0], SOL[0.00530385], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SRM[15.2468121], SRM_LOCKED[94.02049393], STEP[.00000001], STEP-PERP[0], SUN[3076.923], THETA-PERP[0], TSLA[.00000004], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], USD[8451.47], USDT[100.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836184 | | TRX[0], USDT[0.00039991] | | |
| 00836185 | | 0 | | |
| 00836186 | | BTC[1.26445298], DOGE[1859.698], ETH[.8698777], ETHW[.8698777], ICP-PERP[0], RAY[174.9568527], RUNE[0], SHIB[30000000], SOL[48.39138521], USD[360.05], USDT[115.53512038] | | BTC[1.237563] |
| 00836189 | Contingent, Disputed | TRX[.00006] | | |
| 00836192 | | TRX[.000008], USDT[6374.01870057] | Yes | |
| 00836194 | | AVAX[10], DOT[25], FTT[.089094], OXY[489], RAY[101.51567563], SAND[100], SOL[6], SRM[.93084], TRX[.000783], USD[137.47], USDT[235.92772920] | | |
| 00836197 | | FIDA[4.9965], USDT[0.06412463] | | |
| 00836198 | Contingent | BTC[0.00421902], BTC-PERP[0], FTT[81.00354434], FTT-PERP[0], LUNA2[0.00108109], LUNA2_LOCKED[0.00252254], LUNC[235.41], NFT (517729377626856238/FTX AU - we are here! #62898)[1], PRISM[0], USD[-1.26], USDT[0.12091054] | | |
| 00836199 | Contingent, Disputed | TRX[.000005] | | |
| 00836206 | | USD[0.00], USDT[65.12106791] | | |
| 00836210 | | KIN[3000000.89716381], USDT[0] | | |
| 00836214 | | FTT[0], KIN[0], MATIC[0], USD[0.00], USDT[0.94018718] | | |
| 00836215 | | USD[0.01] | | |
| 00836217 | | BTC[0.00000569], TRX[.000005], USD[32.28], USDT[0] | | USD[31.17] |
| 00836218 | Contingent, Disputed | LTC[.00398407], NFT (356907402943679080/FTX EU - we are here! #98683)[1], NFT (374021421404744258/FTX EU - we are here! #98824)[1], NFT (465348908110061754/FTX EU - we are here! #98986)[1], NFT (482891336538148047/FTX AU - we are here! #15238)[1], NFT (545622942750236275/FTX AU - we are here! #15247)[1], USDT[0] | | |
| 00836221 | | 0 | | |
| 00836227 | | BCH[.00003186], LTC[0] | | |
| 00836228 | | ALICE[130.35397139], BNB[.00062862], BTC[0.00001512], ETH[0.01962448], ETHW[0.01962448], FTT[.00380952], KNC[.01116937], LINK[21.43197487], LTC[0.04274389], RUNE[.06133411], SOL[.00960442], TRX[.487896], USDt-100.26], USDT[0] | | |
| 00836230 | | LUA[75.24729], TRX[.400001], USDT[0.01867086] | | |
| 00836231 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02479945], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[42.09224097], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.33697000], FIL-PERP[0], FTM-PERP[0], FTT[10.21029503], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07141763], LUNA2_LOCKED[0.16664114], LUNC[168.46], LUNC-PERP[0], MANA-PERP[0], MATIC[0.92628], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.52772515], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.34], USDT[4086.67844734], USTC[10], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00836232 | | 0 | | |
| 00836233 | | MPLX[205], NEAR-PERP[0], USD[0.15], USDT[7.41272903] | | |
| 00836239 | | AVAX[0], AVAX-PERP[0], BAL[.0014], COPE[44486.97540000], ETH-PERP[0], SOL[0.00588288], TRX[.000001], USD[0.30], USDT[0.00995227] | | |
| 00836243 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07621260], GRT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[153.25], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[500.00] |
| 00836245 | Contingent | ALICE[.09962], ALPHA[41.99392], AXS[.29994471], BAND[5.49858678], BNB[0.00130676], BTC[0], BULL[0], DOGE[231.9572424], ENJ[.99886], ETH[0.00099871], ETHW[0.00099871], FTT[2.5977049], MANA[6.9986985], MATIC[9.998157], MNGO[99.983185], RAY[1.99962], SAND[13.9960898], SLP[9.9734], SLRS[35.99316], SOL[0.64978436], SRM[.00021945], SRM_LOCKED[0.00096444], USD[0.45], USDT[0] | | |
| 00836248 | | TRX[.000001] | | |
| 00836249 | | ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[9.17154978], ETHW[9.17154978], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0069505], SOL-PERP[0], TRX-PERP[0], USD[2892.51], USDT[0.00000001] | | |
| 00836253 | Contingent | AAVE[1.00941565], ALICE[.09251951], ANC[153], ATLAS[3750], AVAX[.0764224], BAL[0.00700189], BAND[.0972925], BTC[0.16837555], CHZ[9.7454], COMP[0.73955456], COPE[1170], CRO[9.80867], DOGE[.80111686], EDEN[.05655365], ENJ[.8900755], ETH[0.50057676], ETH-PERP[0], ETHW[0.50057675], FIDA[.9246935], FTM[.88543], FTT[.09261299], FTT-PERP[0], GARI[.774375], GRT[.9814085], LINK[.09272585], LUNA2[0.00655928], LUNA2_LOCKED[0.01530500], LUNC[1428.2985717], MATIC[9.922385], MNGO[9.92419], PORT[1447.29827225], RAY[.26457365], RUNE[.09214825], SAND[127.95136], SHIB[2600000], SOL[3.15229233], SRM[.9298805], SUSHI[.49070425], SXP[83.33872025], TLM[397.96029], USD[1768.61], USDT[0.75816026], XRP[.9481965] | | |
| 00836256 | | BTC[0], ETH[0], MOB[0] | | |
| 00836257 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAMP-PERP[0], RAY[0], SOL[0], SRM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00836260 | | ADA-PERP[0], EUR[0.08], USD[0.00] | | |
| 00836262 | | USD[0.00] | | |
| 00836264 | | FTT[25.0951104], USD[77.15], USDT[0.55000000] | | |
| 00836265 | | USD[0.01] | | |
| 00836266 | | ATLAS[1849.7682], ATLAS-PERP[0], INTER[.098404], TRX[.000048], USD[0.07], USDT[53.74] | | |
| 00836269 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[4772.35], USDT[2001.71079393], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00836271 | | ATLAS[9.82], CEL[.0059], CONV[6.6358], TRX[.000002], USD[0.01], USDT[0] | | |
| 00836272 | | TRX[0], USD[0.00] | | |
| 00836273 | | EGLD-PERP[0], USD[0.00] | | |
| 00836274 | | BNB[0], COPE[0], ETH[0], NFT (306968108809711433/FTX EU - we are here! #687)[1], NFT (372018836646805531/FTX EU - we are here! #540)[1], NFT (383651450089319898/FTX EU - we are here! #767)[1], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 00836278 | | RAY[30.04174204], USD[4.96] | | |
| 00836279 | | FTT[10.1], USD[3.22] | | |
| 00836280 | | ETH[0], TRX[.000027], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836282 | | 1INCH[0.55831907], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2.7026], ATOM-PERP[0], AURY[.92728001], AVAX-PERP[0], AXS-PERP[0], BICO[.89902], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT[.078238], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[3.11167082], FTT-PERP[0], GENE[.078256], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.84], USDT[0.580139861, ZRX-PERP[0] | | |
| 00836285 | | KIN[30000000], USD[3.50] | | |
| 00836287 | | FTT[32.8887856], SOL[.11], USD[23.00], USDT[.98] | | |
| 00836292 | | ETH[0], ETHW[.00036132], GBP[0.00], SOL[509.69917819], USD[0.00], USDT[0.00000573] | | |
| 00836300 | | 0 | | |
| 00836302 | | FTT[25.09882], USD[185.74], USDT[.29] | | |
| 00836304 | | USD[0.00], USDT[0.54058584] | | |
| 00836305 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.00000001], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00836312 | | USD[2.27], USDT[0] | | |
| 00836316 | | BTC[0.00006358], KIN[2000000], RUNE[0], USD[0.00], USDT[0] | | |
| 00836319 | | BNB[0], KIN[1], USD[25.00], USDT[0.00000065] | | |
| 00836322 | | 0 | | |
| 00836324 | | DAI[.06214], FTT[2.65537854], USD[0.00], USDT[0.00000002] | | |
| 00836329 | | USD[25.00] | | |
| 00836330 | | TRX[.000777] | | |
| 00836337 | | USD[0.12] | | |
| 00836338 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[26.400167], USD[58.39], USDT[.139335] | | |
| 00836347 | | EUR[0.00], MOB[14.4971], USD[0.00] | | |
| 00836348 | | DEFI-PERP[0], FTT[.09852], USD[0.34], USDT[0] | | |
| 00836357 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], SXPHALF[0], TRX[.000003], TRX-PERP[0], USD[0.74], USDT[0.17955059] | | |
| 00836358 | | ANC[1001], ATLAS[3.251], DFL[3819.912], FTM[.2529], GENE[.09948], KIN[5195.93816691], KIN-PERP[0], POLIS[40.098], TRX[.000107], USD[0.00], USDT[580.42365498], YGG[31] | | |
| 00836359 | | 0 | | |
| 00836362 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], KIN-PERP[0], LINK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00836368 | Contingent | 1INCH-PERP[0], AAPL[3.74], ALA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[3], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM0[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.46779175], BNB-PERP[0], BTC[0.00005982], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0127[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0225[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0517[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0623[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0805[0], BTC-MOVE-0810[0], BTC-MOVE-0902[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211115[0], BTC-MOVE-2021118[0], BTC-MOVE-20211122[0], BTC-MOVE-20211207[0], BTC-MOVE-2021129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211203[0], BTC-MOVE-20211207[0], BTC-MOVE-20211215[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.67401437], LUNA2_LOCKED[6.23936687], LUNC[1989.01473587], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], PYPL[3], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[1146.131], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[661.27], USDT[9.44479038], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00836375 | | NFT (378521362143147742/FTX EU - we are here! #36689)[1], NFT (411504725333753456595/FTX EU - we are here! #37139)[1] | Yes | |
| 00836379 | Contingent, Disputed | BTC-20211231[0], USD[0.00] | | |
| 00836385 | | MAPS[.7996], OXY[.9764], USD[0.05] | | |
| 00836386 | Contingent | AAVE-PERP[0], AXS-PERP[0], BTC[0.00000181], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0.75937151], DOGE-PERP[0], ETH[0.10009542], ETHBEAR[150066980], ETH-PERP[0], ETHW[0.10004279], FTM-PERP[0], FTT[.098], FTT-PERP[0], GRTBULL[41.19176], LINKBEAR[150944800], LINKBULL[9.998], LINK-PERP[0], LUNA2[1.38085229], LUNA2_LOCKED[3.22198867], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.98], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[20095.98], SUSHI-PERP[0], TRX[0.00000232], USDt[-218.43], USDT[92.91433031], USTC-PERP[0], XRP-PERP[0] | | BTC[.000001], DOGE[.753591], ETH[.000113], TRX[.000002] |
| 00836387 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00045472], ETH-PERP[0], ETHW[0.00045472], FTT[.00000001], ICP-PERP[0], RAY[0], SOL[0], SRM[8.16864922], SRM_LOCKED[44.36936302], USD[13.68], USDT[0] | | |
| 00836391 | | FTT[1.299753], TRX[.000003], USDT[.366] | | |
| 00836392 | | BTC[0], FTT[.01485024], GBTC[0], MBS[0], SOL[2.16000000], STARS[0], USD[0.00], USDT[502.24894442], XRP[108] | | |
| 00836394 | | SRM[.11091127], TRX[.000001], USD[-0.02], USDT[0] | | |
| 00836395 | | APE-PERP[0], AVAX-PERP[0], BTC[.00003564], BTC-MOVE-0609[0], BTC-PERP[0], ETH[0], EUR[15375.78], FTT[25.01465285], LUNC-PERP[0], NFT (293817077495318351/FTX Crypto Cup 2022 Key #20640)[1], NFT (375052964904663908/Stop Loss Hunter #1 #1)[1], NFT (394884755278109565/The Hill by FTX #15986)[1], NFT (400847601584966608/FTX EU - we are here! #61384)[1], NFT (425537906422566239/Stop Loss Hunters #3)[1], NFT (491536404961034549/Stop Loss Hunters #2)[1], NFT (571389947659524166/Austin Ticket Stub #216)[1], SOL[8.08056814], USD[7295.02], USDT[0] | | |
| 00836398 | Contingent | SRM[2.08378844], SRM_LOCKED[15.91621156], USD[0.00] | | |
| 00836399 | | BEAR[39.752], COMPBULL[77.117284], TRX[.000007], USD[0.52] | | |
| 00836405 | | SOL[0], TONCOIN[.01], TRX[.699593], USD[0.19], USDT[0] | | |
| 00836406 | | BAO[1], BTC[.00000006], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 00836408 | Contingent | 1INCH[513.1688700S], 1INCH-PERP[0], AAVE[19.94779925], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[10.70711021], BNB-PERP[0], BTC[3.06058392], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[7.92768064], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE[14418.40590308], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[58.24916346], ETH-PERP[0], ETHW[57.93475164], EUR[0.00], FIDA[323.3481131], FIDA_LOCKED[1.82568497], FLOW-PERP[0], FTM[812], FTM-PERP[0], FTT[564.52664880], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA[1843], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[2150], MTA-PERP[0], ORBS-PERP[0], OXY[635.885202], PROM-PERP[0], QTUM-PERP[0], RAY[644.43004656], RAY-PERP[0], RUNE[317.75669788], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[20.66281312], SOL-PERP[0], SRM[470.17892484], SRM_LOCKED[179.28901658], SRN-PERP[0], STEP[375617.3], STEP-PERP[0], STMX-PERP[0], SUSHI[0], THETA-20211231[0], THETA-PERP[0], TRX[54472.52010048], TULIP-PERP[0], UNI[394.80947749], USD[-16396.64], USDT[0], WAVES-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[4615.38304329], ZEC-PERP[0], ZRX-PERP[0] | | 1INCH[489.303717], AAVE[19.613469], BTC[3.030853], DOGE[14300.151209], ETH[57.390651], TRX[48530.085842], XRP[4511.797364] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836409 | | BTC[0.00010189], BTC-PERP[0], TRX[.000001], USD[-1.49], USDT[0.00319900] | | |
| 00836410 | | AKRO[1], DENT[0], KIN[340.57016875], USD[0.00], USDT[0] | Yes | |
| 00836411 | | ALGO[0], BNB[-0.00000001], BTC[0], ETH[0.00000007], FTT[.04074338], SECO[19.9984], TRX[0.35369829], USD[11.32], USDT[0.00865464], USTC[0] | | |
| 00836414 | | TRX[.000005], USDT[0] | | |
| 00836418 | | BTC[.00004603], KIN[2358443], USD[0.11] | | |
| 00836423 | | USD[25.40] | | |
| 00836424 | | AKRO[3], BAO[10], BF_POINT[200], DENT[2], ETH[.68903058], ETHW[.19038808], EUR[0.00], HNT[692.65639429], KIN[2], RSR[1], TOMO[1], TRX[5], TRYB[.00009086], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00836436 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], PERP[0], REN-PERP[0], QTUM-PERP[0], SRM[0.01975277], SRM_LOCKED[.07116583], SRM-PERP[0], TRX[0.02006077], USD[0.00, 00008809], XRP[-0.00675692], XRP-PERP[0] | | |
| 00836438 | | ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00836442 | | ATOMBULL[.00962841], BTC[.00001894], COPE[.76516], DEFIBULL[0.00007220], ETHBULL[0.00000084], FTT[.098024], LTCBULL[.0509969], LTC-PERP[0], SOL[0.00895317], STMX-PERP[0], USD[0.49] | | |
| 00836443 | | TRX[16.000002] | | |
| 00836445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CONV[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[1100000], SRM-PERP[0], STEP-PERP[0], STMX[0], THETA-PERP[0], USD[0.02] | | |
| 00836449 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], USD[1.00], USDT[.55271062] | | |
| 00836450 | | TRX[.000003], USD[1.00], USDT[.55271062] | | |
| 00836452 | | FTT[2.34965068], USDT[3.20000015] | | |
| 00836453 | | BNB[0], COPE[0], SOL[0], SRM[0], TRX[.000001], USD[0.00], USDT[0.00000510] | | |
| 00836455 | | BITW[2.358348], COIN[0.35511924], EUR[0.00], USD[2.55], XRP[210.75553154] | | |
| 00836457 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00059267], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-2021123[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-0007[769], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[.47577768], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], GALA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-10.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1.63159022], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 00836460 | | BTC[.0069], USD[0.00] | | |
| 00836464 | | BTC-PERP[0], DOGE-PERP[0], MOB[.4559], USD[0.00], USDT[0] | | |
| 00836468 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], FTM[0], FTT[.00000195], GODS[.0005], IMX[.082], KSM-PERP[0], LOGAN2021[0], RAY[.00000699], SOL[0.00000006], SOL-PERP[0], SRM[.000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00836472 | | ATLAS[4999.0785], FTT[8.897298], OXY[121.976345], USD[5.75] | | |
| 00836474 | | 1INCH[0], AMC[0], BRZ[0], DAI[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00836480 | | MATIC[7.28273607], USD[0] | | |
| 00836482 | | MAPS[0.35672392], MAPS-PERP[0], USD[1.05], USD[0.00102134] | | |
| 00836484 | | RUNE[.0996], USDT[0.02550562] | | |
| 00836487 | | ADABULL[0], BEAR[0], BTC[0], BULL[0.00162997], DOGEBEAR2021[0], ETHBULL[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0], USDTBULL[0], XRPBULL[0] | | |
| 00836491 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0.00538815], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.02003923], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], TRX[.000001], UNI[.01], UNI-PERP[0], USD[145], USDT[1.33261328], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00836496 | | DEFI-20210625[0], USD[400.00] | | |
| 00836497 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AURY[.00000001], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-20211231[0], CEL-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.04630758], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002085], LUNA2_LOCKED[0.00004865], LUNC[0.00000002], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.00000001], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.91105908], SRM_LOCKED[43.78385874], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-20210625[0], UNI-20211231[0], USD[28083.07], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00836503 | | BNB[0], DOGE[0], STEP[.093027], USD[0.84] | | |
| 00836507 | | FTT[0.00838423], MAPS-PERP[0], POLIS[7.4], RAY[.9906], USD[0.00] | | |
| 00836508 | | BNB[.00007747], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00267903], ETH-PERP[0], ETHW[0.00267902], SOL[.0093635], USD[1.03], USDT[0.00000001] | | |
| 00836514 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01761839], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.20], USDT[0] | | |
| 00836516 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0.00000001], LINK-PERP[0], LOCKS-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.08], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00836518 | | XRP[.00000001] | | |
| 00836522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[43.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00836523 | | BTC[.00629468], RNDR[2166.77522], TRX[.000001], USD[2.04], USDT[.02557] | | |
| 00836524 | | ETH[.1969606], ETHW[.1969606], FTT[0.00010977], OXY[.8618], RAY[.9486], USD[0.00], USDT[.727443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0083525 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 0083526 | | ETH[.000504], ETHW[.000504], FTT[.08025], TRX[.253801], USD[-0.58], USDT[4606.97758662] | | |
| 0083527 | | DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.51], USDT[0] | | |
| 0083529 | | ATLAS[69.9867], USD[0.25] | | |
| 0083530 | | ALPHA[.00017291], BAO[5], KIN[2], NFT (383385546784720879/FTX EU - we are here! #58725)[1], NFT (412258795167603645/FTX EU - we are here! #59155)[1], NFT (455411831226833861/FTX EU - we are here! #58464)[1], TLM[301.66256188], USD[0.00] | Yes | |
| 0083531 | | BTC[.00001512], KIN[99640369], USD[6.33] | | |
| 0083532 | Contingent | FTT[0, SOL[0], SRM[.0150862], SRM_LOCKED[.06957606], USD[0.00], USDT[0] | | |
| 0083534 | | MAPS[18.9924], RAY[2.99848], TRX[.000004], USD[0.24], USDT[0.00933767] | | |
| 0083535 | | BNB[.0072467B], TRX[10.100002], USDT[0.00000299] | | |
| 0083536 | | ATLAS[1226.04110087], FTT[1.599696], OXY[0], POLIS[7.5497499], SXP[.090519], USDT[0] | | |
| 0083537 | | CONV[8.0962], TRX[.000002], USD[0.00], USDT[0] | | |
| 0083541 | | NFT (3108243538065309954/FTX EU - we are here! #63388)[1] | | |
| 0083545 | | ATLAS[999.62], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MAPS[226.849045], OXY[152.97093], SOL-PERP[0], STEP[.00000001], TRX[.000013], USD[0.00], USDT[0] | | |
| 0083547 | | CAKE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.31], USDT[0.36396706] | | |
| 0083548 | | BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 0083550 | | MAPS[28.18129419], OXY[.98936], USD[0.00], USDT[0] | | |
| 0083553 | | BTC[0], CHZ[0], FTT[0.02338058], PORT[1093.599987], USD[0.00], USDT[252.23100976] | | |
| 0083554 | | ETH[.60908486], ETHW[.60908486], MOB[77.2770825], USD[1.05] | | |
| 0083555 | | USDT[0] | Yes | |
| 0083558 | | FTT[3.899376], OXY[85.98366], TRX[.000003], USDT[0.05417692] | | |
| 0083559 | Contingent | ATLAS[9.7948], ETH[.00000001], LINK-PERP[0], LUNA2[0.29210270], LUNA2_LOCKED[0.68157297], LUNA2-PERP[0], MATIC-PERP[0], POLIS[.095014], SOL[0], USD[0.56], USDT[0.00000001] | | |
| 0083561 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DYDX-PERP[0], FTT[.00011364], FTT-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 0083563 | | MAPS[.9133], OXY[.5714], RAY[.9594], TRX[.000006], USD[0.05] | | |
| 0083564 | | FTT[0.00089624], SXPBULL[0], USD[0.00], USDT[0] | | |
| 0083565 | | ADA-20210625[0], ADA-PERP[0], BTC[.01105353], ETH[0], ETH-PERP[0], EUR[0.00], FTT[7.5], IMX[47.9], MATIC[0.87871828], POLIS[37.4], SOL[0.00624781], TRX[0.67268440], USD[0.98], USDT[0.91786504] | | |
| 0083566 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00106567], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.26], USDT[554.73415790], XTZ-PERP[0] | | |
| 0083567 | | USDT[.00422052] | | |
| 0083568 | | GRT[.464405], MAPS[.65446], REN[.92786], SXP[.008409], TRX[.000004], USD[0.00], USDT[459.97092204] | | |
| 0083570 | | USD[0.00], USDT[0] | | |
| 0083572 | | USD[0.00] | | |
| 0083575 | | ATLAS[1728.02347495], MAPS[0.20002700], RAY[0], TRX[.000002], USD[0.90], USDT[0.00000001] | | |
| 0083576 | | SHIB[3097938.5], TRX[.000007], USD[1.43], USDT[0] | | |
| 0083582 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[86.47286023], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-20.9], USD[279.70], USDT[17.98646632], VET-PERP[0], ZIL-PERP[0] | | |
| 0083585 | | APE[3], ETH[.00000001], SOL[.00202613], TRX[.000009], USD[3.11], USDT[0] | | |
| 0083586 | | ATLAS[40498.3448], DOGE-20210625[0], DOGE-PERP[0], FTT[1.0034025], SRM-PERP[0], TRX[.409549], USD[1.42], XRP[.57368], XRP-PERP[0] | | |
| 0083588 | | BCH-PERP[0], LTC-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 0083590 | | DOGE[5], TRX[.000965], USD[0.96], USDT[0] | | |
| 0083591 | | ADABULL[0.00000971], TRX[.000003], USD[14.18] | | |
| 0083593 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[12.35] | | |
| 0083594 | | ATLAS[5270], KIN[329769], OXY[122.7078], SOL[22.04759], SXP[124.73692], TRX[.000006], USD[2.10], USDT[0] | | |
| 0083595 | | XRP[.9] | | |
| 0083597 | | MAPS[.9468] | | |
| 0083606 | | BTC-PERP[0], FTT[0.03907658], NFT (322578394652032806/FTX AU - we are here! #43976)[1], NFT (472456259067556509/FTX AU - we are here! #43838)[1], TRX[0.01991300], USD[0.08], USDT[0.00000041] | | |
| 0083608 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 0083609 | | ALGOBEAR[2498337.5], ALGOBULL[2000836.86075775], ASDBULL[4.03817939], ATLAS[20], ATOMBULL[152.924], BCHBULL[300.8445], BSVBULL[100652.16052699], BTC-PERP[0], CHZ[11.16820889], CRO[110], DENT[1100.926], DOGEBULL[1.0648328], EOSBEAR[2000], EOSBULL[12006.47346441], ETCBULL[2.54], GRTBULL[5.097169], LINKBULL[2.0274202], LTCBULL[33.55382964], MATICBULL[41.096447], SAND[1.137475], STMX[59.96675], SXPBULL[5006.87322447], THETABULL[1.03769007], TOMOBULL[20528.33624584], TRXBULL[4.09924], USD[0.04], USDT[0.00010200010201], VETBULL[2.07962], XLMBULL[1.072743], XRPBULL[15000.3048579], XTZBULL[1.22.99715], ZECBULL[2.14518] | | |
| 0083611 | | ADABULL[0.13367459], ALGOBULL[210.588], ASDBULL[1.00096235], ATOMBULL[2105567], BNBBULL[0.10000460], BSVBULL[1339745.4], BULL[0.00007952], DOGEBULL[20.04685007], EOSBULL[.8304], GRTBULL[384.726888], LINKBULL[24.99525], LTCBULL[999.81], MATICBULL[352.433025], SUSHIBULL[91182.893035], SXPBEAR[51349.2], SXPBULL[13270.16002535], THETABULL[2.82646287], TRX[.000003], TRXBULL[1.007098], USD[0.00], USDT[0.00526317], VETBULL[161.569296], XRPBULL[13188.381369], XTZBULL[26.2945109] | | |
| 0083612 | | OXY[0], RAY[5.33660394], SAND[0], SLP[0.65459608], SUSHI[6.995247], TRX[.000003], USD[0.00], USDT[0] | | |
| 0083613 | | ATLAS[14260], MAPS[0], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 0083614 | | ASD[0.09106296], ASD-PERP[0], FTT[3.29233388], LINK[.08130514], LINK-PERP[0], SXP[.03825869], SXP-PERP[0], USD[15.47], USDT[0.00000001] | | USD[15.30] |
| 0083615 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00001074], ETHW[0.00001073], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.00842096], NEAR[.0044], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], USD[-0.10], USDT[0.91164323], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0083618 | | BTC-PERP[0], CHZ-PERP[0], HOT-PERP[0], TRX[.000003], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836619 | | ADABULL[0.00000322], ALGOBULL[4315336.03102], ALTBULL[.9993], ASDBULL[.09832], ATOMBULL[396.114483], BALBULL[21.9846], BAO[2000], BCHBULL[52.965], BNBBULL[.00039763], BSVBULL[51964.3], BTTPRE-PERP[0], COMPBULL[.9993], DEFIBULL[.0000155], DOGEBULL[0.00000385], DOGEHALF[0.00000038], DRGNBULL[3.9686], EOSBULL[20881.19979546], ETCBEAR[93630], ETCBULL[1.97], ETHBULL[.00006], GRTBULL[15.18936], HTBULL[2.528229], KIN[20000], KIN-PERP[0], KNCBULL[25.065], LINKBULL[17.3253246], LTCBULL[70.9706], MATICBULL[126.67898672], OKBBULL[.00083535], PRVBULL[0.00065], REEF[10], SHIB-PERP[0], SRN-PERP[0], STEP[16.89522], SUSHIBULL[100494.6332432], SXPBULL[2000.50723], THETABULL[1.11107108], TOMOBULL[30005.555], TRX[.000001], TRXBULL[147.36446221], UNISWAPBULL[0], USD[-0.01], USDT[0], VETBULL[27.3179], VGX[4], WAVES-20210924[0], XLMBULL[5.98393602], XTZBULL[147.8445], ZECBULL[12.9909] | | |
| 00836620 | | DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00836621 | | TOMOBULL[.968745], TRX[.000003], USD[0.00], USDT[0] | | |
| 00836622 | | ASD[.08854], BTC-PERP[0], BULL[.00000884], LTCBULL[.009032], PUNDIX[.09496], SUSHIBULL[.08698], SUSHI-PERP[0], TRX[.986004], USD[0.03], USDT[0.00572100] | | |
| 00836623 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[2.3], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00155], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00836625 | | ADA-PERP[0], AXS-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (29272827502517816/1/Currency)[1], NFT (33299516016752933/0/PePain)[1], NFT (35270453701634892/6/Growth)[1], NFT (43873980930405649/5/Baby Yoda)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0.00000011] | | |
| 00836627 | | ATLAS[0.24], MAPS[.96219], TRX[.000003], USD[0.00] | | |
| 00836631 | | 0 | | |
| 00836634 | | USD[25.00] | | |
| 00836635 | | CLV[.064], USD[0.00] | | |
| 00836636 | | TRX[.000001] | | |
| 00836637 | | FIDA[.8], FTT[.083179], SECO[.9239905], SOL[1.1], SRM[.89965], TRX[.365907], USD[1.41], USDT[0] | | |
| 00836640 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[7.94504122], LUNA2_LOCKED[18.53842953], LUNC[1728049.4550344], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[817.55112534] | | |
| 00836644 | | MNGO[9.2628], TRX[.000005], USD[0.00] | | |
| 00836646 | | FTT[0.07493623], SHIB-PERP[0], TRX[0], USD[0.02], USDT[0] | | |
| 00836648 | | ATLAS[7196.577135], BTC[0], FTT[0.30363229], POLIS[303.004471], PORT[222.482721], USD[0.43], USDT[0] | | |
| 00836651 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[-0.00358011], BTC-PERP[0], BULL[0], DOGE[-1.45690935], DOGE-PERP[0], ETH[-0.00007523], ETH-PERP[0], ETHW[-0.00007476], FTT[3.35008707], LTC-PERP[0], LUNC-PERP[0], TRX[0.00077700], USD[143.94], USDT[284.91571522], XRP[-0.66987463], XRP-PERP[0] | | |
| 00836652 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000424], TRX-PERP[0], USD[0.00], USDT[1101.92444702], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00836653 | | TRX[.000004], USDT[0] | | |
| 00836655 | | NFT (35087100198571326)/FTX EU - we are here! #130301)[1], NFT (36083802448153689/4/FTX EU - we are here! #130230)[1], NFT (46706539582443759/5/FTX EU - we are here! #130140)[1], NFT (52293547033022940/The Hill by FTX #45863)[1] | | |
| 00836656 | | KIN[252260.1857625], USD[0.00] | | |
| 00836657 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00032422], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00083463], FIL-PERP[0], FTM-PERP[0], FTT[0.01506679], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.94096], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRIBE-PERP[0], TRX[15], TRX-PERP[0], TRYB-PERP[0], USD[1373.83], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00836658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009360], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.003], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.003], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20000051], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[3.82], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00836659 | | ATLAS[9.81], ETH[0], FTT[0.00000001], MATIC[2], SOL[.0022], TLM[.8271], TLM-PERP[0], TRX[.000001], USD[1.93], USDT[0.00215200] | | |
| 00836661 | | BTC[0.01774286], ETH[0.04179380], ETHW[0], FTT[3.96086351], RSR[0], USD[417.14], USDT[0] | | |
| 00836666 | | CHZ-PERP[0], CRO-PERP[0], DOGE[.9814], EOS-PERP[0], FTT[.4], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN[4537], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[99040], SHIB-PERP[0], SLP[9.854], SLP-PERP[0], TRX[.001104], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00836667 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT[0.04264492], FTT-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRY[0.00], USD[0.75], USDT[0.00000001], XRP[0] | | |
| 00836673 | | AXS-PERP[0], BAL-PERP[0], BEAR[53.7765], BNBBULL[0.00007730], BTC[0], BULL[0.00000955], DOGEBEAR[2027/0.00097140], DOGEBULL[0.00000024], DOT-PERP[0], ETHBULL[0.00002535], FLM-PERP[0], LINKBULL[.0096374], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXPBULL[7.26875], TRX[0], USD[0.00], USDT[0] | | |
| 00836674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00025919], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00057419], FIL-PERP[0], FTM-PERP[0], FTT[0.13049146], FTT-PERP[0], GALA-PERP[0], GMT[.0100675], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[.00002], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.0087118], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[0.0137935], SRM_LOCKED[112.25290966], SRN-PERP[0], STG[.005], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000421], UNI[.05], USD[3.03], USDT[9917.00046533], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00836675 | | ATLAS[55259.51624433], BTC[0], ETH[0], FTT[10.09247924], GMT[496.9132238], HNT[.09486676], KIN[1e+07], MAPS[0], NFT (49772689468616710/6/Metabaes #3898)[1], OXY[0], PORT[1497.90524908], RAY[0], SOL[75.19589036], SXP[0], USD[2.82], USDT[0] | | |
| 00836676 | | NFT (30214739682155883/6/FTX EU - we are here! #41986)[1], NFT (30612100307411073/3/FTX EU - we are here! #42139)[1], NFT (51351970411079180/9/FTX EU - we are here! #42209)[1] | | |
| 00836677 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL[29.17932145], SOL-PERP[0], TRX-PERP[0], USD[343.14], USDT[179.42899804] | | |
| 00836681 | | BNB[7.00348125], BTC[0.00517131], BULL[3.98673], ETH[.072], ETHBULL[38.4123], ETHW[.072], USD[0.01], USDT[0.26716600] | | |
| 00836682 | | BNB-PERP[0], MAPS[361.42165033], SRM[30.9783], TRX[.000003], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836684 | | TRX[.000002], USD[0.00], USDT[0.00001625] | | USDT[.000009] |
| 00836686 | | TRX[.000005], USD[0.31], USDT[0] | | |
| 00836688 | | FTT[.0915], USD[321.38], USDT[0] | | |
| 00836692 | | DOGE[1], ENJ[1357.42766189], ENS[104.16349464], FTT[4.699154], MAPS-PERP[0], RAY[138.18874931], TRX[.000002], USD[2.94], USDT[1.96291780] | | |
| 00836696 | | BNBBEAR[99933.5], USD[9.91], USDT[0] | | |
| 00836700 | | FTT[35.893179], MAPS-PERP[0], TRX[.000003], USD[0.69], USDT[6.36980000] | | |
| 00836705 | | GT[.0877], MNGO[979.60531582], OXY[287.65134359], TRX[.000003], USD[0.00], USDT[0.00291902] | | |
| 00836706 | | BTC[0], MAPS[.8075], TRX[.000002], USD[0.63], USDT[0] | | |
| 00836707 | | MOB[896.35465], USD[163.21] | | |
| 00836708 | | RAY-PERP[0], USD[0.44], USDT[0.00000005] | | |
| 00836710 | | FTT[11.92824940], USD[0.00], USDT[0] | | |
| 00836711 | | BTC[0.00009827], FTT[1.20384736], MAPS[0], SOL[0], TONCOIN[28.394888], USD[0.12], USDT[0.17000000] | | |
| 00836717 | | BNB[0], ETH[0], ETH-PERP[0], FTT[26.02159642], USD[0.00], USDT[0] | | |
| 00836718 | | OXY[.6852], USD[0.25] | | |
| 00836720 | | ATLAS[5409.77752633], MAPS[0], PORT[59.9], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00836721 | | ETH[0] | | |
| 00836725 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0] | | |
| 00836726 | | ADA-PERP[0], AUD[0.00], BICO[727.00367512], BNB-20211231[0], BNB-PERP[0], BOBA[663.11348113], BTC[.05048254], DOT-20211231[0], DOT-PERP[0], ETH[.49699372], ETHW[4.57507452], FTM-PERP[0], FTT[232.32873879], HT-PERP[0], LOOKS-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], USD[0.21], USDT[0.69883407], USTC-PERP[0], XRP-20211231[0], XRP-PERP[0] | Yes | |
| 00836729 | | EUR[0.00] | | |
| 00836731 | Contingent | ADABULL[.4], ALGOBULL[1486.7], ASDBULL[5.08651856], ATOMBULL[35.993], BALBULL[20.2], BCHBULL[67.095923], BSVBULL[3153.8922], COMPBULL[105.16], CONV-PERP[0], DOGEBEAR2021[.0008548], DOGEBULL[1], EOSBULL[550.9643], GRTBULL[16], HTBULL[.61], KNCBULL[13.5], LINKBULL[12.7], LTCBULL[30.009486], LUNA2[0.03600796], LUNA2_LOCKED[0.08401858], LUNC[7840.81], MATICBULL[17.8996549], MKRBULL[1.2], SOS-PERP[0], SUSHIBULL[1831.27809], SXPBULL[97.981486], THETABULL[1.1], TOMOBULL[360.9573], TRX[.02167639], TRXBULL[29.999493], UNISWAPBULL[4.2], USD[0.01], USDT[0.00000001], VETBULL[13.9], XLMBULL[14.01], XRPBULL[80.27879], XTZBULL[29.99475], ZECBULL[15.3] | | |
| 00836738 | | MAPS-PERP[0], USD[0.00], USDT[0] | | |
| 00836740 | | ATLAS[20670], USD[1.03] | | |
| 00836742 | | USD[0.41], USDT[.00985321] | | |
| 00836746 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[13365.49787288], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[39.66335602], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45541442], LUNA2_LOCKED[1.06263366], LUNC[9667.0639024], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04311584], SRM_LOCKED[.20596742], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00836750 | | BTTPRE-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], SRN-PERP[0], USD[0.21], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00836752 | | GENE[26.9], SOL[24.80440406], USDT[0.61306377] | | |
| 00836754 | | USD[0.74] | | |
| 00836761 | | BAO[1], BNB[0], C98[0], ETHW[0], FTT[0.07216812], POLIS[0.07184502], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00836762 | | ATLAS[9.9107], FTT[1.599696], POLIS[.09886], TRX[.000001], USD[4.12] | | |
| 00836764 | | FTT[.072336], USD[2.05], USDT[0] | | |
| 00836766 | | CHZ[618.55149774], USD[1.99], USDT[0.00052107], WRX[0] | | |
| 00836767 | | BULL[0.00001126], ETHBULL[4.5146172], SOL[.007488], SOL-PERP[0], SRM[.3866], SRM-PERP[0], USD[1305.64], USDT[2174.57516022] | | |
| 00836769 | | USD[0.02], USDT[0] | | |
| 00836770 | | BNB[0], BTC[0.00000001], DAI[0], DOGE[6.00118713], ETH[0], FTT[14.53634462], HOOD[2.29929131], MATIC[0], REN[256.92084815], USD[0.22], USDT[0] | | REN[251.342465] |
| 00836771 | | BAO[2], DOGE[210.90778206], UBXT[1], USD[0.00], USDT[0] | | |
| 00836772 | | LUA[450.18465], USD[0.01] | | |
| 00836774 | | BTC[0.00000030], DOGE[.87308], MATH[.0799445], SXP[.086814], TRX[.021441], USDT[0] | | |
| 00836775 | | BTC[0.00169967], TRX[.000003], USDT[0.27916484] | | |
| 00836778 | | ADA-PERP[0], CRV-PERP[0], DENT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00836779 | | ETH[0], FTT[9.11162697], USD[0.00], USDT[0] | | |
| 00836780 | | BTC[0], FRONT[454.6815], LINA[9733.182], LINK[53.8], LTC[0], MOB[60.45765], USD[4.19] | | |
| 00836781 | Contingent | ASD[455.57473413], KIN[1500000], LUNA2[9.31818457], LUNA2_LOCKED[21.74243068], MAPS[.01806539], OXY[0.06197767], RAY[0], SLRS[0], SRM[0], STEP[254.68554630], USD[0.15], USDT[0] | | |
| 00836786 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.0018], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTH-PERP[0], GRT[.00000001], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.86] | | |
| 00836787 | | BNB[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.03340001] | | |
| 00836788 | | BNB[.0098], USD[13.66], USDT[0] | | |
| 00836794 | Contingent | BNBBULL[.0], FTT[31.494015], LUNA2[0], LUNA2_LOCKED[15.37705885], MATIC[323.6109127], MATICBULL[2208.53310248], SHIB[5100000], SOL[11.34853603], SRM[7.05935645], SRM_LOCKED[.05864455], SXPBULL[32186.71370884], USD[0.13], USDT[191.70000001], VET-PERP[0] | | SOL[.03442306] |
| 00836795 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00549875], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00836796 | | USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836802 | | ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[1-15540], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00040001], BTC-2021123[0], BTC-PERP[-0.00039999], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.05608989], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[0.015231], MNGO-PERP[-70], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-368], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[-64], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND1[2], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00093236], SOL-PERP[-10], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[55], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[1.99962], SUSHI-PERP[-2], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[640121.30], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[.68353], XRP-PERP[0], YFII-PERP[0] | | |
| 00836803 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ETH[0.00000002], ETHW[0.36456646], FTT-PERP[0], IMX[0], LUNA2[0.00647528], LUNA2_LOCKED[0.01510899], LUNC[0], MAPS-PERP[0], OXY-PERP[0], RAY[0], SOL[0.00980138], SOL-PERP[0], SRM-PERP[0], TRX[.000067], USD[-0.61], USDT[58.87397289], XRP[0] | | |
| 00836813 | | NFT (34656899447259343?/FTX EU – we are here! #127212)[1] | | |
| 00836814 | | AVAX-PERP[0], DOGE-PERP[0], FIL-PERP[0], REEF-PERP[0], TRX[.000007], USD[-0.02], USDT[0.13531060] | | |
| 00836818 | | FTT[.1] | | |
| 00836821 | | AURY[257], FTT[0.23301473], OXY[2635.49916], USD[10.62], USDT[0] | | |
| 00836822 | | USD[7.09] | | |
| 00836823 | | DOGE[0], SHIB[2.8509719], SKL[.00000133], TRX[.002331], USD[0.00], USDT[0.00000001] | Yes | |
| 00836825 | | ATLAS[12408.976], ETH[.00059422], ETHW[.00059422], KIN[219956], MAPS[.3602], OXY[.937], PORT[640.77182], REN[.6955], SHIB[8998200], SOL[61.966767], TRX[.000002], USD[168.99], USDT[.00224828] | | |
| 00836827 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], TRX[.000012], USD[0.00], WRX[0], XRP[0] | | |
| 00836835 | Contingent, Disputed | NFT (288886092860383559/FTX EU – we are here! #275296)[1], NFT (289505329952252710/FTX EU – we are here! #275384)[1], NFT (35144253413706636I/FTX EU – we are here! #275370)[1] | | |
| 00836836 | | TRX[.000002] | | |
| 00836838 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0.00000001], NFT (317070196626698266/The Hill by FTX #21711)[1], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 00836840 | | AUDIO-PERP[0], TRX[2.80075868], USD[0.00], USDT[0] | | |
| 00836844 | | TRX[.000001], USD[0.03], USDT[0], XRP[9.09497578], XRP-PERP[0] | | |
| 00836847 | | TRX[3259.11218783] | | TRX[2965.764824] |
| 00836848 | Contingent | 1INCH[1], ADA-2021123I[0], AGLD-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB[25], BNB-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0006], ETHBULL[0], ETH-PERP[0], ETHW[.0006], FLM-PERP[0], FTT[380.035775], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-2021123I[0], LUNA2_LOCKED[27.86042714], MTA-PERP[0], NFT (451695806935664088/Geometric #2)[1], NFT (5360117488690538851/Geometric #1)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM[.73722566], SRM_LOCKED[.49852358], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[22577.35], USDT[100.09000001], VET-PERP[0], XTZ-2021123I[0], XTZ-PERP[0] | | USD[50.00] |
| 00836851 | | TRX[.000019], USDT[.0168] | | |
| 00836854 | | ETH[.4160416], ETHW[.4160416], HXRO[999.81], MAPS[.53127], OXY[.8708], POLIS[.082], PORT[398.828198], RAY[.981], TRX[.000003], USD[0.43], USDT[24.76169151] | | |
| 00836855 | | SOL[0], TRX[.000005], USDT[0.00000004] | | |
| 00836856 | | CONV[13740.375], FTT[.09896], MAPS[533.7692], NFT (341014386693438614/FTX EU – we are here! #222038)[1], NFT (55722286914507I842/FTX EU – we are here! #222166)[1], OXY[239.832], PERP[72.97], TRX[1766.025495], USD[0.12], USDT[0.02308021], WRX[392.4512] | | |
| 00836857 | | USD[2.51], USDT[32.43428152] | | |
| 00836858 | | 0 | | |
| 00836861 | | FTT[0], KIN[2768061], USD[1.02], USDT[0] | | |
| 00836862 | | USD[2.00] | | |
| 00836863 | | FIDA[.08890207], USDT[0.12960206] | | |
| 00836864 | | USD[1.68] | | |
| 00836865 | | ATLAS[10000.26041871], BTC[.05666671], ETH[1.45948118], ETHW[1.45948118], RUNE[567.03663059], SHIB[0.00008000], SNX[66.66348433], SOL[17.62248698], SRM[43.42745857], USDT[0.00013878], XRP[832.29504389] | | |
| 00836866 | | ETH[0], FTT[.09357909], OXY[322.94186], RAY[0], SOL[0], TRX[.000016], USD[0.01], USDT[0.75224060] | | |
| 00836867 | | MID-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00836869 | | OXY[.8453], USDT[.35271372] | | |
| 00836871 | | BNB[0], TRXBULL[0.51849349] | | |
| 00836872 | | OXY[19.9962], TRX[.000004], USD[94.69], USDT[4.60329453] | | |
| 00836878 | | ASDBULL[.10832185], TRX[.000008], USD[0.02], USDT[0] | | |
| 00836880 | | ALGOBULL[188048.33], ASDBULL[12.09719852], ATOMBULL[13.368641], BCHBULL[11.610127], BNB[0], BTC[0], BTC-PERP[0], COMPBULL[2.35334566], DOGEBULL[0], EOSBULL[10.93026405], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[.9998], LINKBULL[1.0001], LTCBULL[.005982], MATICBULL[23.60234167], SUSHIBULL[55305.7781], SXPBULL[7084.31305256], TRX[.000001], TRXBULL[2.138532], USD[0.07], USDT[0.00000152], VETBULL[1.0001], XLMBULL[1.0001], XRPBULL[21195.62073260], ZECBULL[8.79384] | | |
| 00836884 | | KIN[8101], TRX[.000009], USD[0.00], USDT[0] | | |
| 00836892 | | FTT[.096637], MAPS[.82805], SNY[.98594], TRX[.000004], USD[0.00], USDT[0] | | |
| 00836894 | Contingent | APE[.06], BTC[.00002], DAI[.07735872], DOGE[.77], ETH[0.00022287], ETH-PERP[0], ETHW[.00022285], INTER[.00596], LTC[.03774732], LTC-PERP[0], LUNA2[0.0028257],6 LUNA2_LOCKED[0.00659344], MAPS[.9056], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC[.4], USTC-PERP[0] | | |
| 00836895 | | FTT[1.457], USDT[0] | | |
| 00836903 | | TRX[.000006], USD[0.00] | | |
| 00836905 | Contingent, Disputed | ATOM-PERP[0], AUD[0.39], BAND[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], JOE[0], LINK[0], LINK-PERP[0], MATIC[0], RAY-PERP[0], RUNE[0], STEP[.00000004], STEP-PERP[0], TRX[.000137], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00836909 | | AAVE[0], ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0.11286795], TRX-2021062S[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00836910 | | FTT[94.39104], RAY[87.6234572S] | | |
| 00836912 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0.30999999], TRX-PERP[0], UNI-PERP[0], USD[10.94], WAVES-PERP[0], XRP[.00082606], ZIL-PERP[0] | | |
| 00836913 | | ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836917 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00836920 | | APE[.3], BTC[.0048], EUR[0.00], FTT[.099981], SOL[0], TRX[.000004], USD[1.07], USDT[0.00000001] | | |
| 00836925 | | ATLAS[5.93625532], MAPS[.97701], TRX[.000002], USD[0.00], USDT[0] | | |
| 00836927 | | ETH[2.62951964], ETHW[.00051964], FTT[6.7], GBP[0.01], USD[0.44], USDT[0.16274026] | | |
| 00836929 | | SOL[.000002], TRX[.000004], USD[0.00], USDT[0] | | |
| 00836930 | | BTC[0] | | |
| 00836934 | | MBS[.039662], USD[8.20] | | |
| 00836939 | | AAVE[1.1669256], AVAX[.4987584], BCH[.0009698], BTC[0.04813944], CEL[.0662246], ETH[0], EUR[15.51], FTT[3.5894942], LINK[.1984868], MATIC[9.99806], RAY[1], SOL[1.83947038], SUSHI[7.490009], USD[0.26], USDT[0.41970977] | | |
| 00836943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009235], ETH-PERP[0], ETHW[.0009235], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[620.69], USDT[0], XRP[13.74069744], XRP-PERP[0], YFI-PERP[0] | | |
| 00836945 | | ADA-PERP[0], BCH[0], BTC-PERP[0], COMP[0], COPE[0], ETH[.493], ETHW[.493], MOB[0], SOL[0], SRM-PERP[0], USD[1.39], USDT[0.00000001] | | |
| 00836947 | | ALGO[499155.786], AXS-PERP[0], CEL-PERP[0], DOGE[2899567.1146], ETH[.073], ETH-PERP[0], MBS[57.9884], SOL[4890.041796], TONCOIN[430728.3309906], TONCOIN-PERP[0], TRX[382], USD[21.68], XRP[229960.8448], XRP-PERP[0] | | |
| 00836949 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.04389650], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG[0.00000001], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00775443], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP[.00000044], STEP-PERP[0], TRX[.00000001], USD[0.02], USDT[0.00000004], USTC[2], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00836952 | | ADABEAR[64300], ALGOBULL[2.8], ASDBEAR[26840], ATOMBEAR[78.17], ATOMBULL[.009721], AUDIO[.9692], BCHBEAR[.9247], BEAR[49.29], BSVBULL[.5326], BTC-PERP[0], COMPBEAR[13.06], CRO[4.652], DENT[86.77], DOGE-20210625[0], DOGEBEAR[75046], DRGNBEAR[69.938], EOSBEAR[8.01], ETHBEAR[306.4], HTBEAR[.9593], KNCBEAR[.2132], LINKBEAR[963], LRC-PERP[0], LTCBEAR[.5461], MIDBEAR[4.7918], THETA-20210625[0], THETABEAR[2353], TOMOBULL[.4218], TRXBULL[.004921], USD[-0.01], USDT[0.00777505], XRPBULL[.04014], XRP-PERP[0] | | |
| 00836954 | | TRX[.000003] | | |
| 00836959 | | TRX[.000002], USD[0.00], USDT[.003983] | | |
| 00836961 | | USD[25.00] | | |
| 00836963 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.2482], BTC-MOVE-0108[0], BTC-MOVE-0124[0], BTC-MOVE-1013[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.8912], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DCR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[20198.52], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03434346], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.6], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[2], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONE-PERP[0], PAXG-PERP[0], PORT[14.7], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLND[7.4], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.6], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], USD[20073.93], USDT[1.66346772], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00836967 | | MAPS[0], SOL[0], TRX[.000003], USD[0.17], USDT[0.00000033] | | |
| 00836968 | | TRX[.000005], USDT[4166.74553002] | | |
| 00836973 | | TRX[.900001], USDT[424.86745492] | | |
| 00836974 | | ATLAS[637.9780488], RAY[0], STEP[3.3026014], SXP[.03751892], TRX[.000002], USD[1.29], USDT[0.00982207] | | |
| 00836976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT[0.02374210], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[3.35], USDT[0.72776201], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00836983 | | KIN[493], PUNDIX[.064], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00836985 | | ATLAS[5339.0652], ATLAS-PERP[0], BICO[44], FTT[.00359272], HUM[.5826], HUM-PERP[0], MAPS-PERP[0], TRX[.000009], USD[1.29], USDT[0.00000001] | | |
| 00836986 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.69], USDT[7.89822575], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00836988 | | TRX[.000003], USDT[3.121348] | | |
| 00836989 | | BAO[3], CHZ[1], TRX[1], USD[0.00], USDT[0] | | |
| 00836993 | Contingent | ATLAS[0], AUD[0.00], BNB[0], COPE[5738.90348387], LUNA2[0.00793369], LUNA2_LOCKED[0.01851194], LUNC[1727.5777982], PRISM[0], SOL[11.64757400], STARS[0], USD[0.15] | | |
| 00836996 | | COPE[254.73427898] | | |
| 00836997 | | BTC-PERP[0], BULL[0], ETHBULL[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00837002 | | USD[79.70] | | |
| 00837003 | | ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], JASMY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], ZRX-PERP[0] | | |
| 00837004 | Contingent | AMPL[0], AMPL-PERP[0], BAL-PERP[0], BTC[0.00003053], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[.182], FIDA[.000078], FIDA_LOCKED[0.00023645], FIDA-PERP[0], FTT[0.10644708], LTC-PERP[0], MATIC-PERP[0], NFLX[0], REN-PERP[0], RSR-PERP[0], SPY-0624[0], USD[4953.98], USDT[19.26047678], XRP-PERP[0] | | |
| 00837007 | | HXRO[1245.17141], OXY[248.834415], USD[2.05] | | |
| 00837014 | | BNB[0], FTT[0] | Yes | |
| 00837015 | | TRX[.000004], USDT[.628305] | | |
| 00837016 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20250[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRON-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[3691.44104673], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00837017 | | CUSDT-PERP[0], USD[-4.10], USDT[0], USDT-PERP[0] | | |
| 00837020 | | OXY[1], USD[0.01], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837023 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.16], USDT[0] | | |
| 00837030 | | FTT[0.07991796], SRM[.99677], USD[60.97] | | |
| 00837031 | | USD[0.00] | | |
| 00837032 | | TRX[.000003], USDT[0] | | |
| 00837037 | | USD[-3.22], USDT-PERP[10] | | |
| 00837039 | | USD[4.61] | | |
| 00837040 | | BULL[0.53646996], ETHBULL[8.3791374], USDT[2.09721814] | | |
| 00837042 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[2104], ATLAS-PERP[0], AURY[.45187924], AVAX-PERP[0], BICO[.76174737], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DFL[37090], DOGE[1], EGLD-PERP[0], ETH[0.04306363], ETHW[.04306364], ETHW-PERP[797.5], FTM-PERP[0], FTT[25], GENE[341.26918857], HT[8.49674741], HT-PERP[0], HXRO[.8141], IMX[.03333331], IMX-PERP[0], LOOKS[.8850664], LOOKS-PERP[7999], LUNA2[599.6372532], LUNA2_LOCKED[1399.153591], LUNC[26190476.196892], LUNC-PERP[0], MER[.99685], NEAR-PERP[0], OMG-PERP[0], RAY[.306701], RAY-PERP[0], SHIB-PERP[0], SLND[.056048], SOL[0.03601857], SOL-PERP[0], SRM[.40465], STEP[.06411896], STEP-PERP[0], TRX[158.00042], UNI-PERP[0], USD[-10511.97], USDT[6190.02627107], USTC[0] | | |
| 00837053 | | ETH[.00403876], ETHW[.00403876], SNY[1.18287293], USD[5.00] | | |
| 00837058 | | USD[-3.22], USDT-PERP[10] | | |
| 00837059 | | USD[0.00], USDT[0] | | |
| 00837061 | | BTC-PERP[0], DOGE-PERP[0], ETH[.01599696], ETHW[.01599696], RAY[36.0570529], USD[0.00], USDT[2.20000000] | | |
| 00837063 | | ETHBULL[0.00010992], TRX[.000009], USDT[.685928] | | |
| 00837067 | Contingent | ETHBULL[0], FTT[0.02575032], SRM[.00486733], SRM_LOCKED[0.30178834], USD[0.00], USDT[0] | | |
| 00837068 | | BTC-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000033] | | |
| 00837076 | | BTC[0], FIDA[0], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00837080 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[0.009505], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00038157], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[76420], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[320.17706024], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[-1.52200327], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[2720], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[5278.46], USDT[6040.44049560], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00837081 | | BTC[0.00002136] | | |
| 00837083 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00079022], SOL-PERP[0], SRM[.00048716], SRM_LOCKED[.00044916], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00577806], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00837085 | | TRX[0], USD[0.00], USDT[0] | | |
| 00837087 | | USD[0.00], USDT[0] | | |
| 00837091 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 00837094 | | BTC[0], SOL[0.00085175], STEP-PERP[0], SUSHI[0], USD[-0.01] | | |
| 00837097 | | ETH[0.00099432], ETHW[0.00099432], TRX[.000004], USD[0.00] | | |
| 00837098 | | BTC[0.13450174], TRX[4.996009], USD[27.63], USDT[0.27976135] | | USD[27.59] |
| 00837101 | Contingent | BTC[0], FTT[0.03751323], LUNA2[0.11988407], LUNA2_LOCKED[0.27972951], LUNC[26105.01], USD[0.00], USDT[0] | | |
| 00837102 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDt-2072.67], USDT[3064.73470847], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00837108 | | USDT[0.00004179] | | |
| 00837109 | | KIN[599580], USD[1.69] | | |
| 00837110 | | USD[1.90] | | |
| 00837113 | | TRX[.000005], USDT[.16932] | | |
| 00837115 | | DOGE-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00837116 | | BTC-PERP[0], USD[0.00] | | |
| 00837125 | | BTC[0], FTT[0.00235708], USDT[0.00000024] | | |
| 00837127 | | BTC[.00861147] | | |
| 00837129 | Contingent | AAVE[0.17056160], AVAX[0.46974833], AVAX-PERP[0], BCH[0.00056848], BTC[4.38926060], COPE[.10190455], CRV[.0025], DOGE[0.64027702], ETH[0.00057567], ETHW[0.66857567], FIDA[125.4909071], FIDA_LOCKED[.7981126], FRONT[.0075], FTT[160.16622596], GRT[9.84200443], LINK[0.01463587], LRC[.97789652], LTC[0.00051141], LUNA2[0.00275545], LUNA2_LOCKED[0.00642939], LUNC[800.006], MATIC[4.70363609], NFT (339127457603358723/bold nft #k)[1], NFT (364854281296134162/FTX AU - we are here! #8251)[1], NFT (437231466518008649/bold nft #t)[1], NFT (454121918043014588/FTX AU - we are here! #1943)[1], NFT (459988784392024408/bold nft #3)[1], NFT (485136593550404564/bold nft #2)[1], NFT (539894193526079018/FTX EU - we are here! #110622)[1], OMG[0], SNX[.8780859], SOL[0.00399679], SPELL[90900.909], SRM[1.45461722], SRM_LOCKED[399.83688309], SUSHI[0.21034207], USD[61.90], XRP[0.19801404], YFI[0.00069697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837133 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[17244512.94736842], ADA-PERP[0], ALGOBULL[94820.12], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[2999.4], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[35092.98], BNB[0], BNBBEAR[12990900], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[84940500], DOGEBULL[0.00004314], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[24.48285], EOS-PERP[0], ETCBEAR[1999600], ETC-PERP[0], ETH[0], ETHBEAR[16000000], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00759646], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[199860], LINK-PERP[0], LTC-2021092400.20-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[595560], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08262514], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[189867], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRXBEAR[9998000], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00004025], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[999800], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00837134 | | BTC[0], FTT[0.02338068], GBP[0.00], MOB[0], USD[0.02], USDT[0.00028493] | | |
| 00837136 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00837139 | | BTC-PERP[0], DENT-PERP[0], LUA[.074331], USD[2.33], USDT[0], XRP-PERP[0] | | |
| 00837140 | | FTM[.7928], FTT[0.01949466], OXY[.8965], RAY[.980082], STEP[116.7773408], USD[1363.83], USDT[3018.84969923] | | |
| 00837143 | | KIN[10735698.4], TRX[.545999], USD[-5.47] | | |
| 00837145 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.37448657], PAXG-PERP[0], SHIT-PERP[0], SOL[0.00616955], SOL-PERP[0], USD[-0.34] | | |
| 00837146 | | AXS-PERP[0], COPE[53.195259], SNY[59.694032], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00837155 | | KIN[9123], MAPS[.6176], OXY[.755], TRX[.000003], USD[0.07] | | |
| 00837156 | Contingent | COPE[2157.26401125], FTT[49.23387785], RAY[284.08532696], SOL[0], SRM[575.02324199], SRM_LOCKED[15.73283965], USD[0.30] | | |
| 00837159 | Contingent | APT[10.0001], AURY[.00000001], BCH[.13500135], BIT[700.007], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[1055.06698075], LUNA2[1.3780248], LUNA2_LOCKED[3.21539124], LUNC[200067.80517000], MATIC[0], SLRS[1000], SOL[1.41695406], SRM[.74719808], SRM_LOCKED[409.01059758], TRX[.000002], UNI[0], USD[1023.72], USDT[20.18181800] | | |
| 00837162 | | DYDX[0], ETH[.00000485], ETHW[.00000485], FTM[0], SLP[0], SPELL[0], USD[0.00] | Yes | |
| 00837164 | | COPE[49], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.35], USDT[0] | | |
| 00837170 | | USD[0.49] | | |
| 00837175 | | BTC[0], CRO[0], USDT[2.33951314] | | |
| 00837176 | | TRX[.000003] | | |
| 00837183 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.00005], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18848049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2[0.00459620], LUNA2_LOCKED[0.01072448], LUNC[1000.8340339], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00733889], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[793.43], USDT[2514.56000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00837184 | | ICP-PERP[0], MER[.125016], TRX[.000001], USD[0.00], USDT[0] | | |
| 00837190 | | BCH[0], ETH[0], RAY[25.38128385], SOL[0.24771300], USD[0.00], USDT[0], XRP[0] | | |
| 00837199 | | AKRO[5], BAO[33], CHZ[1], DENT[1], KIN[25], RUNE[19.50631946], TRX[1], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 00837200 | | BAO[1], DOGE[1], USD[0.00], USDT[0] | | |
| 00837201 | | OXY[.470457], RAY[.104866], SOL[.02] | | |
| 00837202 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[.06782671], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09718530], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02167003], LUNA2_LOCKED[0.05056340], LUNC[4718.69495065], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00837205 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 00837206 | | USD[0.00] | | |
| 00837207 | | AVAX[0.00404595], BTC[0], ETH[0], EUR[0.72], FTT[0.15160818], OXY[32.978055], RAY[.4], RUNE[78.2479305], SOL[1], USD[0.01], USDT[0] | | |
| 00837208 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00235], UBXT[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00837210 | | ALGO-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.10], USDT[0.04351470] | | |
| 00837211 | | USD[0.00], USDT[0] | | |
| 00837212 | | MAPS[78.98499], TRX[.000003], USDT[1.0525] | | |
| 00837213 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.00032626], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00837219 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[0.00016519], LTC-PERP[0], SXP-PERP[0], TRX[.01152809], USD[0.00], USDT[0] | | |
| 00837223 | | TRX[.000002], USDT[0] | | |
| 00837224 | | ASD[.09684], TRX[0.25789282], USD[0.00], USDT[0] | | |
| 00837227 | | BTC[.00000143], BTC-20210625[0], BTC-PERP[0], USD[0.30] | | |
| 00837236 | | FIL-PERP[0], FTT[0.18638816], USD[0.00], USDT[0] | | |
| 00837240 | | USD[3.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837243 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00004643], BTC-PERP[.15], CAKE-PERP[0], CHR-PERP[0], CHZ[.00000001], CRO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.40091303], ETH-PERP[0], ETHW[1.86791303], FLOW-PERP[0], FTT[25.09535987], GBP[10.00], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (429301901883269769/FTX EU - we are here! #156409)[1], NFT (458697418551501367/FTX AU - we are here! #58990)[1], NFT (488262830213729163/FTX EU - we are here! #156438)[1], NFT (575114042263991451/FTX EU - we are here! #156378)[1], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3710.69], USDT[0.29955716], VET-PERP[0], XTZ-PERP[0] | | |
| 00837246 | | AAVE[0], ADABULL[0.00268967], ATOMBULL[0], BCH[0], BNB[0.00560417], BNBBULL[0], CHR[7590], DOGE[36311.58469379], DOGEBULL[0.00085043], EOSBULL[5.83624384], ETCBULL[0.00480687], ETH[0], ETHBULL[0.00028248], FTT[30.75396981], GALA[19830], HUM[5430], LINK[0], LINKBULL[0], LRC[115], LTC[3.31151256], LTCBULL[0], MANA[553], MATIC[183.75517360], MATICBULL[0], SAND[2891], SHIB[268900000], SOL[12.83512046], STORJ[234.3], SXP[0], THETABULL[0.00009800], TRXBULL[0], UNI[0], UNISWAPBULL[0], USDT[5756.14], USDTI-7085.21890598], VETBULL[0], VETHEDGE[0], XLMBULL[0], ZRX[4.68926612] | | |
| 00837248 | | TRX[.000002], USD[25.00] | | |
| 00837253 | | USD[25.00] | | |
| 00837256 | | USD[0.00], USDT[0.00000001] | | |
| 00837257 | | USD[0.31] | | |
| 00837259 | | XRP[9.594655] | | |
| 00837260 | | AGLD[28.4], BTC[0.00004304], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BULL[0.00038260], ETHBULL[0], RUNE[2.9], SOL[0], USD[4.74], USDT[0] | | |
| 00837261 | | BTC-PERP[0], MAPS[0], MAPS-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00837265 | | 1INCH[86.20215419], AUD[0.00], USD[399.14], USDT[481.97926694] | | |
| 00837267 | | BTC[.00003781], ETH[.00086], ETHW[.00086], FTT[25.44003677], MOB[525.42771522], USD[4.52], USDT[1.14156675] | | |
| 00837271 | | AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00837275 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], DASH-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[122.66] | | |
| 00837277 | | ATLAS[229.956], ATLAS-PERP[0], BAO[0], BTC[0], CHZ[0], KIN[51.33411648], MATIC[-0.01546772], NPXS[0], TRX[11.12270889], UBXT[287.93780000], USD[-1.96], USDT[0.00524720], USDT-PERP[2] | | |
| 00837278 | | AAVE[.0399676], BTC[0.00219749], ETH[.0459744], ETHW[.0459744], LINK[1.699406], SOL[1.05], TRX[.000001], USD[3.05], USDT[625.92145164] | | |
| 00837279 | Contingent, Disputed | BEAR[0], BTC-PERP[0], CHZ[0], FTM-PERP[0], MATIC[.00000002], MATIC-PERP[0], TRX[.00000013], USD[0.00], USDT[0] | | |
| 00837280 | | ATLAS[1579.684], MAPS[45.937], MEDIA[.44991], OXY[20.9713], RAY[19.986], TRX[.000002], USD[1.16], USDT[.004756] | | |
| 00837281 | | MAPS[.84306], TRX[.000004], USDT[0] | | |
| 00837288 | | KIN-PERP[0], USD[0.00] | | |
| 00837289 | | AKRO[1], BAO[.00001525], DENT[3], DOGE[23.07876609], EUR[0.02], KIN[1.17215069], PUNDIX[0.00907675], USD[0.00] | | |
| 00837294 | Contingent | CONV[0], DOGEBULL[0], MAPS[0], SRM[0.00033288], SRM_LOCKED[.00126816], TRU-PERP[0], TRX[0], USD[0.02], USDT[0] | | |
| 00837295 | | AAVE[4.979004], OXY[.5268], RAY[0], TRX[.000003], USDT[0.00007057] | | |
| 00837298 | | ADA-PERP[0], ALTBEAR[0], AUDIO-PERP[0], AXS-PERP[0], BEARSHIT[0], BTC-PERP[0], BULLSHIT[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00837299 | | CQT[.9192], OXY[.0151], ROOK[.0005112], TRX[.000002], USD[1.04], USDT[0.00000001], XRP[0] | | |
| 00837300 | | USD[25.06], USDT[0] | | |
| 00837303 | | TRX[.335684], USD[3.39], WRX[92.9814] | | |
| 00837305 | | 0 | | |
| 00837306 | | CEL[.19996], CHZ-PERP[0], KIN[9704], KIN-PERP[0], NPXS-PERP[0], USD[1.43], USDT[0] | | |
| 00837310 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00837311 | | TRX[.000003], USD[0.18], USDT[0] | | |
| 00837312 | | MAPS[70.9062], MAPS-PERP[0], USD[0.16] | | |
| 00837314 | | AKRO[1], BTC[.00022401], DENT[1], ETH[.00218917], ETHW[.00216179], FTT[.11555977], SHIB[6895298.80529777], SOL[.21428989], TRX[1], USD[0.01] | Yes | |
| 00837315 | | USD[0.00], USDT[0] | Yes | |
| 00837317 | | TRX[.000004], USD[0.00], USDT[0.00000005] | | |
| 00837321 | | KIN[1027], KIN-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 00837325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-2021231[0], BNB-PERP[0], BTC[.0456], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[.00000001], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], RON[.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.00000001], UNI-PERP[0], USD[2.35], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00837327 | Contingent | CRO[300], FTT[8.793687], SOL[24.66473438], SRM[39.84480429], SRM_LOCKED[.70840171], TRX[0], USD[0.43], USDT[.007094] | | |
| 00837329 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[4.72442876], LUNA2_LOCKED[11.02366712], LUNC[69418.55916041], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-1.83], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00837331 | | USDT[0] | | |
| 00837333 | | TRX[.000005], USD[3.93], USDT[0] | | |
| 00837337 | | FTT[0.08572384], MOB[0], RAY[499.11342875], ROOK[0], USD[0.74], USDT[1948.78420113] | | |
| 00837339 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT[6410.48894217], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00158310], ETH-PERP[0], ETHW[0.00000001], FTT[72.11914968], FTT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], TRU-PERP[0], USD[1064.28], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00837340 | | FTT[105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837348 | | DENT[74.94], KIN[6385.1234], KIN-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 00837350 | Contingent | FTT[64.49080861], RAY[0], SOL[0], SRM[569.26384447], SRM_LOCKED[5.67096613], USD[0.00], USDT[0] | | |
| 00837352 | | KIN[0], MAPS[.90424], OXY[.97796], SOL[0], USD[0.00], USDT[0], XRP[.005] | | |
| 00837355 | | DOGEBULL[0.02753085], SXPBULL[23899.383781], USD[0.36] | | |
| 00837357 | | DOGE[.739458], DOGE-PERP[0], MAPS[.99709], TRX[.666327], USD[0.01], USDT[0] | | |
| 00837369 | | FTT[0.05681923] | | |
| 00837372 | | APT[.0002], BTC[0.00003011], CHZ-PERP[0], DOGE[1], FTT[155.130025], IMX[51.0014075], NFT (3334760445860621183/FTX Crypto Cup 2022 Key #5594)[1], NFT (374206938795083496/FTX AU - we are here! #51201)[1], NFT (401863828619415175/FTX AU - we are here! #51110)[1], NFT (501447155928382127/FTX EU - we are here! #34458)[1], NFT (533861324557560101/The Hill by FTX #9131)[1], POLIS[.03046899], SAND[1], SLRS[25], SNY[.333332], SOL[21.62003], TRX[300.036377], USD[0.79], USDT[0], XRP[2.729395] | | |
| 00837373 | | ROOK[0.00078535], TRX[.000003], USDT[0.00045716] | | |
| 00837381 | | DOGE[.89797], MOB[89.2674875], USD[18.46] | | |
| 00837388 | | AXS-PERP[0], BCH-PERP[0], BNB[.109978], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[10.001], MKR-PERP[0], SOL[1.0569206], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[26.28198797], XRP-PERP[0] | | |
| 00837389 | | MATH[.063937], TRX[.000003], USD[25.00] | | |
| 00837394 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 00837396 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND[.166755], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USDI-0.04], USDT[0.17243300], XEM-PERP[0], XLM-PERP[0] | | |
| 00837401 | | 0 | | |
| 00837410 | | BTC-PERP[0], DOGE[508.81697684], ETH[5.58515099], ETH-PERP[0], ETHW[5.55880107], FTT[20.1960608], OKB-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[149.94258], USD[17.79], USDT[50.78603400] | | USD[11.05] |
| 00837411 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[3.06529016], LUNA2_LOCKED[7.15234371], LUNC[61261.0029248], QTUM-PERP[0], USD[-3.37], XRP[.20189563], XRP-PERP[0] | | |
| 00837413 | | FTT[.0720644], SHIB-PERP[0], USD[3.42], USDT[0] | | USD[3.32] |
| 00837414 | | TRX[.000003] | | |
| 00837418 | | BTC[0.00002983], BTC-PERP[0], FTT[25.98271], TRX[.000003], USD[0.29], USDT[54.00021318] | | USD[1.87] |
| 00837422 | | BTC[0.00002212], BTC-PERP[0], DOGE-PERP[0], ETH[0.00122025], ETH-PERP[0], ETHW[0.00122025], RAY[0], USD[-0.90] | | |
| 00837423 | | ADA-PERP[0], AKRO[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00005028], C98[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], RUNE[0], SOL[.05261078], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[20.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00837424 | | ATLAS[9.18815280], BNB[0], SOL[0], USD[0.10], USDT[0] | | |
| 00837427 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], APE[.0988], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV[4.72802872], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.20], USDT[.00499252], YFI-PERP[0] | | |
| 00837431 | | TRX[.000005], USDT[0] | | |
| 00837435 | | USDT[2.83841170] | | |
| 00837448 | Contingent | SOL[0], SRM[.01653903], SRM_LOCKED[.06140304], USD[0.85], USDT[0.00000001] | | |
| 00837449 | | MNGO[9.9183], USD[0.00], USDT[0] | | |
| 00837450 | | DOGEBULL[29.99244790], USDT[.114035] | | |
| 00837454 | | TRX[.000002], USD[0.87], USDT[0] | | |
| 00837456 | | ALPHA[30.97779185], BAND[0.13573945], BNB[0.20096422], BTC[0.01041332], BULL[0.05318240], ETH[0.21382189], ETHW[0.21267692], FTT[5.39784502], GALA[99.992628], LTC[0.54838312], SAND[9.9985256], SOL[1.05497563], SRM[34.99087715], TRX[0.00000603], USD[76.47], USDT[0.00000001], XRP[119.4134292] | | BAND[.098161], BNB[.19], BTC[.0102], ETH[.208995], LTC[.529983], SOL[1.000147], TRX[.000005], XRP[30] |
| 00837457 | | BTC[0.00004348], GBP[0.00], MOB[79.09616231], USD[4515.18], USDT[0] | | |
| 00837459 | | KIN[4263125.34786574] | | |
| 00837461 | | ATLAS[1681.87289221], BTC[0.00001036], ETH[.05999388], ETHW[.05999388], POLIS[18.02557071], USD[0.21], USDT[0.13640002] | | |
| 00837466 | | FTT[.099734], FTT-PERP[0], KIN-PERP[0], TRX[-0.41623033], USD[12.39], USDT[0] | | |
| 00837469 | | BCH[0], KIN[319108949.79826559], USD[0.00], XRP[18395] | | |
| 00837470 | | ETH[0.04202157], ETHW[0.04202157] | | |
| 00837471 | | MAPS[590.8816], MAPS-PERP[0], USD[1.62], USDT[1.0152] | | |
| 00837472 | | LTC[18.3598288], TRX[.000001], USDT[2.97372531], XRP[15.505941] | | |
| 00837476 | | NFT (296381291135654995/Bin Fish)[1], NFT (340720218821052647/Shotgun Fish)[1], NFT (408860607178346730/Easter Fish)[1], SOL[.472], SOL-PERP[0], SRM-PERP[0], USD[0.48] | | |
| 00837478 | | ALGO-PERP[0], AMPL[0.03138610], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PTU[767.8974], RAY[.02594752], REEF-PERP[0], SRM-PERP[0], TONCOIN[767.9], TRX[.000003], USD[0.01], USDT[0] | | |
| 00837480 | | BTC[0], DFL[170], ETH[0], USD[2.33], USDT[0], USDT-PERP[0], XRP[.6295] | | |
| 00837483 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], TONCOIN[21.48093216], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00837484 | | TRX[.000003], USDT[.3] | | |
| 00837485 | | BTC[0], CHZ-PERP[0], EOSBEAR[3741800000], USD[2781.29] | | |
| 00837486 | | ETH[0], ETH-20210924[0], USD[0.04] | | |
| 00837492 | | USD[0.00] | | |
| 00837494 | | KIN[28], PUNDIX[.001], USD[0.00], WRX[.00901786] | | |
| 00837497 | | ADA-PERP[0], BTC[0], CRV[0], DOGE[0], LINA-PERP[0], SOL[0.00000001], USD[0.00], VET-PERP[0], XRP[215.45349414] | | |
| 00837504 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOMHALF[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.38288584], VET-PERP[0], ZEC-PERP[0] | | |
| 00837505 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00837507 | Contingent | ATLAS[2360], AURY[8], BRZ[0], CRO[595], CRV[11], FTT[8.998686], GALA[499.9532], LUNA2[2.98780633], LUNA2_LOCKED[6.97154811], LUNC[340000], POLIS[127.10230206], SLP[570], SPA[949.829], THETAHEDGE[.19], USD[0.50], USDT[0] | | |

Supplemental Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837508 | | BTC[.00000734], SXP[143.17136], USD[0.26] | | |
| 00837509 | | BTC-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[423.29], USDT[0] | | |
| 00837510 | | SOL[.077], TRX[.000002], USDT[0] | | |
| 00837511 | | BCH[0], BNB[0], BTC[0], COIN[0], ETH[0], FTT[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00837515 | Contingent | BAO[1], EUR[0.00], KIN[1], LUNA2[0.02794932], LUNA2_LOCKED[0.06521508], LUNC[.09003563], USDT[0] | | |
| 00837522 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.956775], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.955445], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PMP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.10], USD[0.12764149], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00837526 | | USD[25.00] | | |
| 00837526 | | ETH[.69321], ETHW[.69321], IMX[173.6], LINK[67.686], MATIC[671.095], SHIB[708243.78568456], SNX[29.509227], SOL[59.5], USD[0.45], XRP[2040.71] | | |
| 00837527 | Contingent | ATLAS[0], MER[0], SRM[.39670565], SRM_LOCKED[2.80668015], USD[0.00], USDT[0.00000182] | | |
| 00837528 | | ETH[0], TRX[.069778], USDT[0.70457938] | | |
| 00837531 | | USDT[0] | | |
| 00837533 | | BULL[0.00007594], EOSBULL[573.97203], ETHBEAR[982330], USD[0.00], USDT[0], VETBULL[0], XTZBULL[7.12994400] | | |
| 00837536 | Contingent | ATLAS[4.7296], BTC[.00007669], LUNA2[0.00175851], LUNA2_LOCKED[0.00410320], LUNC[382.9210618], MAPS[.887765], OXY[1210.10722], SOL[.023791], SRM[.53551], TRX[.000778], USD[0.77], USDT[500.17932163] | | |
| 00837538 | | TRX[.000004], USDT[0] | | |
| 00837539 | | BNB[.005427], KIN[6448], USD[0.00], USDT[0.00365374] | | |
| 00837540 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00837541 | | KIN[0], USD[0.05], USDT[0] | | |
| 00837550 | | ETH[0], EUR[0.00], XRP[0] | | |
| 00837554 | | AKRO[1], ATLAS[1.41594622], BAO[31], BF_POINT[300], C98[82.46346674], DENT[1], DOGE[1], DYDX[109.14642421], EUR[38.37], FTM[.01222732], GALA[4110.15307202], GBP[0.00], HNT[.7532078], KIN[16], MATH[1], RSR[2], RUNE[4.71282148], SOL[0.08570735], TRX[2], UBXT[2], USDT[5061.43245094], YFI[.00024261] | Yes | |
| 00837555 | | CHZ[249.95], FTT[1.69966], OXY[996.8372], RAY[0], SOL[0], TRX[1098.780206], USD[0.01], USDT[1.31855597], YFI[.009998] | | |
| 00837560 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03688732], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[67.3], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00837565 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000078], TRX-PERP[0], USD[0.00], USDT[0.00336487], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00837566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24330551], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [368152331266822981/FTX AU - we are here! #14913](1], NFT [478014761703715673/FTX AU - we are here! #14892](1], NFT [567541125279288983/Baku Ticket Stub #1539](1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00842076], SRM_LOCKED[.13513271], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000786], TRX-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00220076], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00837567 | | BNB[.01], ETH-PERP[0], USD[2.09], USDT[.22358724] | | |
| 00837569 | | ATLAS[8.8704], AURY[43.90308], AVAX[0.08977595], BNB[.0099856], BTC[0.02324284], BTC-PERP[0], COIN[0.00352012], DOT[5.07555495], ETH[1.32465224], ETH-PERP[0], ETHW[.0157183], EUR[686.00], GALA[9.8524], LDO[122.9955], LINK[.0934192], MATIC[.88579], POLIS[.096184], SAND[.99316], SHIB[99802], SOL[.0094658], UNI[.048992], USD[1900.85], USDT[0.00971380] | | DOT[5] |
| 00837572 | | ETH[.00000001] | | |
| 00837576 | | ETH[0], USD[0.79] | | |
| 00837580 | | USDT[0] | | |
| 00837582 | | ATLAS[728.288], RAY[8.95561608], TRX[.000016], USD[0.01], USDT[0] | | |
| 00837584 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000016], USD[0.02], USDT[0.00000003], XLM-PERP[0] | | |
| 00837586 | | ALGOBULL[8793.84], DOGE[4.999], EOSBULL[13.39062], KIN[9993], LTCBULL[.259818], SUSHIBULL[39.991], TOMOBULL[101.9286], USD[0.09], XRPBULL[2.79944] | | |
| 00837587 | | 0 | | |
| 00837588 | | FTT-PERP[0], STEP-PERP[0], USD[0.29], USDT[0], XRP[0] | | |
| 00837590 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00837591 | | BAO[5], BTC[.00338952], CHZ[1], ETH[.00000060], ETHW[.00000062], KIN[8], LTC[.00263452], NFT [344486369977195436/FTX EU - we are here! #44435](1], NFT [351242475605492679/FTX EU - we are here! #44183](1], NFT [358236072132013097/FTX Crypto Cup 2022 Key #19047](1], NFT [413469210236676674/FTX EU - we are here! #44354](1], NFT [515191071270289674/The Hill by FTX #5973](1], STEP[511.02054771], TRX[1.000009], UBXT[2], USDT[0.08219497] | Yes | |
| 00837595 | Contingent, Disputed | USD[0.00] | | |
| 00837598 | | 1INCH[17.9964], USD[0.17], XRP[2] | | |
| 00837600 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], LTC[.00506499], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.30], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00837601 | | BAO[962.6], FTT[0], USD[0.11], USDT[0] | | |
| 00837604 | Contingent | ALT-20211231[0], ATLAS[3.6515], CEL[.028278], DEFI-20210924[0], DEFI-20211231[0], DOGE[.07595632], FTT[.06834], GODS[.088685], MER[.6637], MNGO[11.8861], OXY[.00003], RAY[.127271], SECO-PERP[0], SHIT-20211231[0], SLRS[.00935], SOL[.00000001], SRM[28.21513751], SRM_LOCKED[140.14868049], SUSHI[.00548], TRX[.000001], TULIP[.099835], USD[401120.91], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837605 | | USD[0.00] | | |
| 00837609 | | TRX[.000004], USDT[0] | | |
| 00837610 | | ASDBULL[20], ATOMBULL[400], BULLSHIT[1], DEFIBULL[2.287], EOSBULL[50000], ETHBULL[.1696], EUR[1.00], LINKBULL[63.4], SUSHIBULL[453558.846], THETABULL[1], USD[0.19], USDT[0.10434265], VETBULL[40], XRPBULL[5000], XTZBULL[200] | | |
| 00837611 | | BCH-PERP[0], BTC[.00008814], BTC-PERP[0], BTTPRE-PERP[0], ETH[.00055675], ETHW[.00055675], FTT[.082573], FTT-PERP[0], LTC[.00724376], SRM[.85598], SRM-PERP[0], TRX[1.259864], USD[0.00], XLM-PERP[0], XRP[.311949], XRP-PERP[0] | | |
| 00837612 | | ADABULL[276.980018], ADA-PERP[0], BNB[.0003], BTC[0.00010166], BULL[0], COMPBULL[119988], DOGE[1.73046254], DOGEBULL[2085.98943594], EOSBULL[200000], ETHBULL[9.9683698], ETHW[.02300187], FTT[26.07526173], HTBULL[5.472436], JASMY-PERP[400], LINKBULL[7100], MATICBULL[3389.70074111], SOL[2.84164876], THETABULL[37], TOMOBULL[12997400], TRX[20.76077655], TRX-PERP[0], USDt-10.411, USDT[107.464155581], XRPBULL[3164.35668628] | | |
| 00837613 | | 0 | | |
| 00837618 | | CHZ[9.99], TRX[.978306], USD[0.06], USDT[0] | | |
| 00837625 | | SUSHI-PERP[0], USD[0.00] | | |
| 00837626 | | MEDIA[.002219], USD[0.00], USDT[0] | | |
| 00837630 | | ADA-PERP[0], BCH-PERP[0], USD[0.00] | | |
| 00837631 | | USD[0.00], USDT[0] | | |
| 00837633 | | TRX[.000011], USDT[5002.59881838] | | |
| 00837637 | | BTC[0], CHZ[.00000001], FTT[0.05304923], RUNE[.08144], SOL[.02626], USDT[0], YFI[.000913] | | |
| 00837638 | | BNB[0.06951342], FTT[3.99924], TRX[0.0000121], USD[0.00], USDT[5.78524287] | | BNB[.064324], TRX[.000001], USDT[5.56074] |
| 00837644 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00837645 | | USD[0.00], USDT[0] | | |
| 00837646 | | FTT[176.48951353], MOB[56.55413333], USD[0.94], USDT[0.11704679] | Yes | |
| 00837647 | Contingent | AAVE[3.10793185], ALGOBULL[11008561], ATLAS[1380], AUD[0.00], COMPBULL[0.00927164], CRO[750], DOGEBULL[0.00056697], ETH[0.66341796], ETHBULL[2.00006272], ETHW[0.66341796], FTM[100], LINKBULL[29.04668835], LTCBULL[1.68562455], LUNA2[0.72120804], LUNA2_LOCKED[1.68281876], LUNC[157044.57], MANA[43], MATIC[139.94015], MATICBEAR2021[116200], MATICBULL[20081.24206430], RAMP[439.7074], SHIB[84239.5], SUSHIBULL[5000005.000345], SXPBEAR[6695544.5], SXPBULL[3.25721298], TRXBULL[0.02339794], USD[1.48], USDT[0.07812717], VETBULL[0.00215971], XRP[1150], XRPBULL[1302050.66422075] | | |
| 00837648 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 00837651 | | SOL[.119335], TRX[.000004], USD[0.12], USDT[0.00000001] | | |
| 00837652 | | BTC[0.00001261], USDT[3.103378] | | |
| 00837655 | | USD[0.00] | | |
| 00837656 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[16.37], XRP-PERP[0] | | |
| 00837657 | | USD[0.00] | | |
| 00837666 | | ASD-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[1634.81186844] | | |
| 00837667 | | ALPHA[0], AMPL[0], AUD[0.00], BTC[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], SHIB-PERP[0], USD[721.03] | | |
| 00837668 | | BTC[.0005] | | |
| 00837670 | | FTT[0.00067367], RAY[0], SUSHI[0], USD[0.00], USDT[2.37660410], XRP[0] | | USDT[2.254146] |
| 00837673 | | GOG[43], TRX[.834022], USD[0.00], USDT[0] | | |
| 00837674 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[.01921412], LUNA2[0.45882486], LUNA2_LOCKED[1.07059134], LUNC[99910.079698], USD[0.02], USDT[0.00000012] | | |
| 00837675 | Contingent | ALCX[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0], BULL[0.00001001], COPE[0], DEFI-PERP[0], DOGE[0], ETH[0.00055239], ETHBULL[0], ETHW[0.00005239], EXCH-PERP[0], FTM[0], FTT[0.00049216], GBP[0.00], LINK[0], LTC[0], LTCBULL[0], LUNA2[0.30840569], LUNA2_LOCKED[0.71961329], LUNC[61755.99], MATIC[0], MKRBULL[0], RSR[0], RUNE[0], SOL[0], SUSHIBULL[4081.684372], USD[0.00], USDT[4009.35436971], WBTC[0] | | |
| 00837677 | | FTT[2.78295696], GBP[0.00], KIN[1] | Yes | |
| 00837678 | | BCH[.00069428], BTC[.0028], USD[0.11], USDT[4.10959146] | Yes | |
| 00837679 | | AUDIO[0], BAO[0], BNB[0], BTC[0], CHZ[0], CUSDT[0], DENT[0], DOGE[0], ETH[0], KIN[0], LINK[0], LTC[0], MATIC[0], MOB[0], SOL[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000042], WRX[0], XRP[0], YFI[0], YFII[0] | | |
| 00837682 | | TRX[.82246045], USD[604.57], USDT[0.00000001], XPLA[1067.699607] | | |
| 00837686 | | AKRO[2], BAO[7], DENT[1], ETH[0.04210299], FTM[0.15983470], GBP[0.16], KIN[1213.39811557], SAND[0.39175655], UBXT[1], XRP[0] | | |
| 00837688 | | USD[0.00], USDT[0.00307253], XRP[.3537] | | |
| 00837689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00014200], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00837691 | | USD[0.00], USDT[0] | | |
| 00837698 | | BNB-PERP[0], BOBA[1002.897252], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], ORBS-PERP[0], PUNDIX[.6998852], SC-PERP[0], USD[0.51], USDT[5.51393392], XRP[0.98036682] | | |
| 00837700 | Contingent | BTC[.0081961], FTT[0], KIN[705.60066263], KIN-PERP[0], LUNA2[2.74105485], LUNA2_LOCKED[6.39579465], LUNC[596870.4652625], TRX[.000001], USD[0.00], USDT[0.00009807] | | |
| 00837705 | | FTT[0], SOL[0], USD[0.00] | | |
| 00837712 | | ALGOBULL[73.99227413], ASDBULL[0], DOGEBULL[.00000062], ETCBULL[0.01972221], SXPBULL[0], TRX[.000001], USD[0.00], USDT[0], VETBULL[0] | | |
| 00837713 | | BTC[.000078], GST-PERP[0], USD[0.01], USDT[0] | | |
| 00837720 | | NFT (308348650977572235/FTX Crypto Cup 2022 Key #18571)[1], NFT (330258304882145171/FTX EU - we are here! #126134)[1], NFT (349051360886994761/The hill by FTX #10820)[1], NFT (368397997530236970/FTX AU - we are here! #24384)[1], NFT (431016843498352594/FTX AU - we are here! #42592)[1], NFT (451303003242559731/FTX EU - we are here! #132911)[1], NFT (574731515524304994/FTX EU - we are here! #126229)[1] | | |
| 00837721 | | BAO[3], KIN[2], PUNDIX[.003], USD[0.00] | | |
| 00837726 | | ICP-PERP[0], NFT (518812329785080471/The Hill by FTX #26600)[1], TRX[.000001], USD[0.00], USDT[44.11153709] | | |
| 00837728 | | USD[36.64] | | |
| 00837730 | | BAO[0], BNB[0], ETH[0] | | |
| 00837733 | | BRZ-20210625[0], BRZ-PERP[0], DEFI-20210625[0], OKB-20210625[0], OMG-20210625[0], PAXG-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.00], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837734 | | ATLAS[5.8015], AURY[.71177], ETH-PERP[0], MATIC[4], NFT (346071632272839022/FTX EU - we are here! #26234)[1], NFT (434250036848680322/FTX EU - we are here! #26175)[1], NFT (568465113538299207/FTX EU - we are here! #25976)[1], USD[0.04] | | |
| 00837735 | | LUA[98.258713], TRX[.000003], USD[0.00], USDT[0] | | |
| 00837738 | | MOB[0.49744046], SOL[.00007894], TRX[0.00078137], USDT[4404.29225275] | | TRX[.000002] |
| 00837742 | | FTT[279.24414], TRX[.001554] | Yes | |
| 00837743 | | ADABULL[0], BNBBULL[0], DOGEBEAR2021[1.000704], SOL[.00296004], TRX[.000002], USD[0.11], USDT[0] | | |
| 00837749 | | AAVE-PERP[0], ALCX[.00088296], ALCX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00837752 | Contingent | AMPL[0], FTM[28.9942], LUNA2[0.89375112], LUNA2_LOCKED[2.08541929], LUNC[194616.188976], USD[0.33], USDT[0], WAVES[55.4726] | | |
| 00837753 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], HOT-PERP[0], LINK-PERP[0], MAPS-PERP[0], ROOK-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00837756 | | KIN[27841526.15], USD[1.92], XRP[.758204] | | |
| 00837757 | | ETH[0], TRX[.000001] | | |
| 00837762 | | BTC-PERP[0], FIDA-PERP[0], FTT[0], LRC-PERP[0], USD[0.66], USDT[0] | | |
| 00837763 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0.00038053], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.01386750], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005032], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.19], USDT[0.00540400], ZIL-PERP[0] | | |
| 00837764 | | FTT[0], MANA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00837770 | | USDT[0.00001025] | | |
| 00837779 | | USD[0.00] | | |
| 00837780 | Contingent | BNB[0], FTT[0], MATIC[0], RAY[0], SOL[0], SRM[0.00392905], SRM_LOCKED[0.01351458], STEP[.00000001], USD[0.00], USDT[0.03702496] | | |
| 00837783 | | ETHBULL[0], EUR[0.00], KIN[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00837784 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000282], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008584], LUNA2_LOCKED[0.00020029], LUNC[18.69201593], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00837785 | | EOSBULL[151189156.12], ETH[.00066243], ETHW[0.00019006], GRTBULL[8800399.61612], KIN[9871.71798086], TRX[.000028], USD[0.04], USDT[0.00155206], WRX[.87994] | | |
| 00837786 | | AAVE-PERP[0], AVAX-PERP[0], BULL[0], CHZ-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00837787 | Contingent | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00043461], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP-20211231[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.12815275], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.94352148], LUNA2_LOCKED[2.20155013], LUNC[2669.62410902], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00455917], SOL-PERP[0], SRM-PERP[0], USD[0.58], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00837788 | | 0 | | |
| 00837795 | | TRX[.000004], USD[0.13], USDT[0] | | |
| 00837796 | Contingent | BNB[.00000001], ETH[.01099791], ETH-PERP[0], ETHW[.01099791], FTT[.09839051], FTT-PERP[0], LUNA2[4.41406414], LUNA2_LOCKED[10.299483], LUNC[5990.76660078], NFT (426216248178508283/Monaco Ticket Stub #602)[1], TRX[.000004], USD[-5.58], USDT[0.00000001], USDT-PERP[0] | | |
| 00837799 | | FTT[0.09451992], USDT[.89395338] | | |
| 00837804 | | COPE[93.9497], EUR[0.00], KIN[2187039.44998954], USD[1.19] | | |
| 00837808 | | DAI[0], FTT[0.00000707], USD[0.00], USDT[0] | | |
| 00837813 | | BTC[.1023], ETH[0], LINK-PERP[0], LTC[.00858566], NEO-PERP[0], USD[1567.50], ZEC-PERP[0] | | |
| 00837815 | | BAO[1], GBP[0.00], KIN[2], USD[0.01] | | |
| 00837820 | | ATLAS[4.6], BLT[.8966], DFL[2499.5], FTT[0.25315100], MOB[159.968], POLIS[.05], RAY[.644081], USD[8.82], USDT[0] | | |
| 00837829 | | USD[0.19] | | |
| 00837837 | | BNBBEAR[94996], TRX[.000004], USDT[20.6736648] | | |
| 00837839 | | ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000002], USD[3.27], USDT[0] | | |
| 00837842 | | FTT[0.06477696], RAY[.52325422], SOL[.21], USD[0.01], USDT[1.05479347] | | |
| 00837846 | Contingent | ETH[.00099943], ETHW[.00099943], GALA[9.9943], LUNA2[0.08381478], LUNA2_LOCKED[0.19556782], LUNC[.27], SOL[.00769117], USD[0.79], USDT[229.11503711], XRP[.99525] | | |
| 00837847 | | ASD-PERP[0], FTT[.00696658], USD[-0.05], USDT[13.85] | | |
| 00837851 | | GBP[0.00] | | |
| 00837854 | | DOGEBULL[0.00000077], EOSBULL[44739.5503], SXPBULL[195.0479826], USD[0.03], XRP[.366562], XRPBULL[.01288] | | |
| 00837855 | | 0 | | |
| 00837856 | Contingent | BTC[0], BTC-20211231[0], FTT[0], LUNA2[10.94434363], LUNA2_LOCKED[25.5368018], LUNC[74948.29132680], SOL[0], USD[0.00] | | |
| 00837857 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[99160], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[.04168662], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00837861 | | DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.08], USDT[5.06239525] | | |
| 00837864 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00078978], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.69697386], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (555094385433988811/The Hill by FTX #4411119)[1], OMG-PERP[0], SHIB[1264637.00234192], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0] | | |
| 00837865 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.18], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00837866 | | FTT[.19986], KIN[89909], TRX[.319602], USD[0.67], XRP[2.62] | | |
| 00837869 | | USDT[0.06475711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837870 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00076379], XRP[0], ZEC-PERP[0] | | |
| 00837871 | | MOB[139.25851543] | | |
| 00837872 | | BTC[0.00288705], FTT[0.00184713], USD[0.00], USDT[0.00019216] | | |
| 00837874 | | EUR[0.02], HNT[.00018141], RSR[1], UBXT[1], ZRX[666.56294198] | Yes | |
| 00837878 | Contingent | FTT[0.02606964], LUNA2[0.92535109], LUNA2_LOCKED[2.15915256], LUNC[201497.15], USD[0.00] | | |
| 00837880 | | FTT[87.383394], TRX[.98347], USD[0.01], USDT[0] | | |
| 00837882 | | CHZ-PERP[0], CRV-PERP[0], RAMP-PERP[0], SXP-PERP[0], USD[0.30], VET-PERP[0], XEM-PERP[0] | | |
| 00837884 | | FTT[.0932835] | | |
| 00837886 | | ETH[0], TRX[.000003], USDT[.777811] | | |
| 00837889 | | USD[25.00] | | |
| 00837890 | | FTT[.0932835], USD[0.00] | | |
| 00837892 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], USD[1.72], ZIL-PERP[0] | | |
| 00837894 | | FIL-PERP[0], TRX[.000004], USD[12.66] | | |
| 00837895 | | ATOM[0], AVAX[0], BNB[0.00567127], BTC[0.63356824], BTC-PERP[0], CRO[9.27446886], DOGE[0], ENJ[718.77769468], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.15840300], MATIC[0], PAXG-PERP[0], SOL[33.42991355], SOL-PERP[0], USD[-389.57], XRP[943.09351461] | | |
| 00837896 | | KIN[9578084], USD[0.84] | | |
| 00837897 | | BTC[.00000004], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00837898 | | USD[0.00], USDT[0] | | |
| 00837900 | | XRPBULL[13000.71295409] | | |
| 00837903 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], STX-PERP[0], USD[16.68] | | |
| 00837908 | | BTC[.00000345], MAPS[792.518255], USD[1.11] | | |
| 00837909 | | USD[0.00] | | |
| 00837912 | | ATLAS[5.1094], AURY[.00000001], BICO[.60700694], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00054539], ETH-PERP[0], ETHW[.00054539], IMX[.00944616], LINK[.062313], LINK-PERP[0], SLRS[.02834], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00837913 | Contingent | BTC-20210924[0], BTC-PERP[0], ETH-20210625[0], FTT[28.39241805], LUNA2[0.00105340], LUNA2_LOCKED[0.00245794], LUNC[0], LUNC-PERP[0], MANA[100], MOB[20], RAY[42.53458403], REEF[8.662495], SHIB[7386940.825], SOL[3.84486707], STEP[229.6], USDI[-6.47], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00837914 | | ETH[0], SHIB[98271], TRX[.000011], USD[0.17], USDT[3.29763122] | | |
| 00837915 | | KIN[2538222], USD[0.96], USDT[0] | | |
| 00837918 | | TRX[0.16547600], USD[1.18], USDT[2.30387357], WRX[1446.7104] | | |
| 00837919 | Contingent, Disputed | LUA[50.56458], TRX[.000003], USDT[.00455] | | |
| 00837920 | | ADABULL[0], APE[1.50593033], ATOMBULL[50.84977492], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[1.99867], LINKBULL[0], USD[0.01], USDT[0.00001515] | | |
| 00837922 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00837925 | | ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.35], VET-PERP[0] | | |
| 00837928 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.282901], USD[0.00], USDT[10.59594106] | | |
| 00837933 | | MOB[1898.65] | | |
| 00837938 | | GBP[330.10], USD[0.00] | Yes | |
| 00837939 | | TRX[.000004], USDT[.4394] | | |
| 00837942 | | TRX[.000003], USD[0.00], USDT[1.94977155] | | |
| 00837945 | Contingent, Disputed | 0 | | |
| 00837950 | | OXY[.993], TRX[.000003] | | |
| 00837952 | | USD[25.00], USDT[.55978691] | | |
| 00837958 | | FTT[50.71904437], SOL[144.78233199], TRX[.000001], USD[72.73], USDT[4.14227002] | | |
| 00837959 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00837960 | | 1INCH[550], BAO[498.2], EMB[8337.778], MAPS[.6856], MEDIA[56.128772], MER[3000.4], MOB[160.4844], USD[2348.50] | | |
| 00837963 | | ALGOBULL[1400088.44655471], ATOMBULL[1.991], BCHBULL[4.9965], BEAR[.69], BTC-PERP[0], DENT[38.12], DOGEBULL[0.15126974], EOSBULL[50.9643], ETCBULL[0.34411116], KAVA-PERP[0], MATICBULL[.9996], SKL[2.9994], SXPBULL[28.49762144], THETABEAR[6345555], TOMOBULL[3617.466], TRX[.000016], TRXBULL[2.9979], USD[1.00], USDT[0.95693504], VETBULL[11.01672707], XRP[0], XRPBULL[143.99913] | | |
| 00837966 | | USD[0.00] | | |
| 00837967 | | USD[25.07] | | |
| 00837968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08846545], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1.09], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00837970 | | MOB[.06] | | |
| 00837972 | | 1INCH[0], CHZ[1], USD[0.00] | Yes | |
| 00837974 | | MOB[22.31] | | |
| 00837976 | | ETH[0] | | |
| 00837977 | | MOB[2.27] | | |
| 00837982 | | ASDBULL[.0009116], BSVBEAR[388.12], BSVBULL[.2152], TOMOBULL[338.8808], USD[0.69], USDT[0] | | |
| 00837984 | | BTC[0], ETCBULL[3.55792387], ETH[0], FTT[38.41439479], MOB[0], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 00837985 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00021599], ETHW[-0.00021463], LTC[0], MOB[0.00000001], TRX[.000002], USD[1.10], USDT[0.04768211] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837986 | | MOB[.3] | | |
| 00837989 | | MOB[.4779225], USD[1.30] | | |
| 00837992 | | MOB[0.14158326], TRX[5556.14699101], USD[43.62], USDT[3883.39381577] | | |
| 00837993 | | TRX[.000004] | | |
| 00837995 | | FTT[.09610481], GMT[0], GST[0], SOL[0], USD[0.61], USDT[0] | | |
| 00837996 | | EUR[0.00], USD[0.00], USDT[0.00000066] | | |
| 00837997 | | BTC[.00004205], BTC-PERP[0], ETH[.00000001], FTT[0], GENE[0], USD[0.00], USDT[0] | | |
| 00837998 | | BTC[0], ETH[.0010001], ETHW[.0010001], MOB[.3], USD[1.43] | | |
| 00838000 | | ETH[.0009772], ETHW[.0339772], USD[0.00], USDT[.00698575] | | |
| 00838001 | | 0 | | |
| 00838002 | | FTT[24.29514], MAPS[778.846672], TRX[.678001], USDT[2.14809245] | | |
| 00838005 | | ETH[0], SOL[.0000001], GALA[23.66048591], GALA-PERP[0], GRT[1.27330555], HBAR-PERP[0], HNT[0], HOT-PERP[0], HUM[4.05539606], HXRO[1.0453742], JST[9.15654987], KIN[15000], KIN-PERP[0], KNC[1.00318091], KSOS[548.50222870], LINA[24.24461721], LRC[1.71537795], LUA[8.90840825], LUNC-PERP[0], MANA-PERP[0], MAPS[1.2913043], MATIC[2.80029991], MER[1.14686277], MNGO[3.3811069], MTA[1.02320510], MTL[1.01416426], ONE-PERP[0], ORB[$2.80674783], POLIS[.29294894], POLIS-PERP[0], PUNDIX[.93939695], QTUM-PERP[0], RAMP[1.52840398], REEF[36.32511852], REN[1.04999428], REN-PERP[0], RSR[38.57919711], SAND[1.4724662], SC-PERP[0], SHIB[21265$.27915692], SHIB-PERP[0], SKL[1.97786016], SLP[7.42374508], SLRS[1.31174749], SOS[$1511.71944766], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[22.51571293], STEP-PERP[0], STMX[14.51378645], STMX-PERP[0], STORJ-PERP[0], SUN[18.51535319], SUSHI[1.01549878], SXP[1], TLM[1.50034078], TLM-PERP[0], TRU[1.14750879], TRX[24.3537197], TRYB[8.02854611], UBXT[19.66495357], USD[0.57], USDT[0], VETBEAR[0.00013182], XAUT[0] | | |
| 00838006 | | FTT[0.04574947], USD[0.01] | | |
| 00838008 | | ADA-PERP[0], AKRO[21.80569465], ALPHA[1.23250935], AMPL[0.33595594], AMPL-PERP[0], ASD[1.08211034], ATLAS[64.56693147], ATLAS-PERP[0], AUDIO[2.95939501], AUDIO-PERP[0], BAO[14868.93320378], BAO-PERP[0], BAT[1.35713526], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.1566679], CAKE-PERP[0], CEL[.12670921], CHR[1.22488831], CLV[.50628103], CONV[16.10858364], CONV-PERP[0], CQT[.61701618], CRO[23.87350785], CRO-PERP[0], CUSDT[0], DENT[220], DENT-PERP[0], DMG[28.88269399], DODO[1.01091397], DOGE[0], DOT-PERP[0], EDEN[1.1537612], EMB[4.28844691], ENJ[1.50217953], ENS-PERP[0], FTM[3.09786462], FTT-PERP[0], GALA[23.66048591], GALA-PERP[0], GRT[1.27330555], HBAR-PERP[0], HNT[0], HOT-PERP[0], HUM[4.05539606], HXRO[1.0453742], JST[9.15654987], KIN[15000], KIN-PERP[0], KNC[1.00318091], KSOS[548.50222870], LINA[24.24461721], LRC[1.71537795], LUA[8.90840825], LUNC-PERP[0], MANA-PERP[0], MAPS[1.2913043], MATIC[2.80029991], MER[1.14686277], MNGO[3.3811069], MTA[1.02320510], MTL[1.01416426], ONE-PERP[0], ORB[$2.80674783], POLIS[.29294894], POLIS-PERP[0], PUNDIX[.93939695], QTUM-PERP[0], RAMP[1.52840398], REEF[36.32511852], REN[1.04999428], REN-PERP[0], RSR[38.57919711], SAND[1.4724662], SC-PERP[0], SHIB[21265$.27915692], SHIB-PERP[0], SKL[1.97786016], SLP[7.42374508], SLRS[1.31174749], SOS[$1511.71944766], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[22.51571293], STEP-PERP[0], STMX[14.51378645], STMX-PERP[0], STORJ-PERP[0], SUN[18.51535319], SUSHI[1.01549878], SXP[1], TLM[1.50034078], TLM-PERP[0], TRU[1.14750879], TRX[24.3537197], TRYB[8.02854611], UBXT[19.66495357], USD[0.57], USDT[0], VETBEAR[0.00013182], XAUT[0] | | |
| 00838011 | | 0 | | |
| 00838014 | | FTT[0.01103512], MAPS[2.99877], SOL[0], USD[0.12] | | |
| 00838016 | | 1INCH[9058.92034511], AXS[138.00861360], BNB[9.27221419], DOT[0], ETH[10.21997181], ETHW[10.17100478], FTT[26.81514439], LTC[0], MOB[204.71839524], USD[2.13], XRP[158155.37278834] | Yes | 1INCH[9057.5], AXS[136.92], BNB[9.271], ETH[10.216], ETHW[9.3], XRP[158148] |
| 00838020 | | USD[0.80], WRX[2986.3688] | | |
| 00838021 | | ETH[0.49067348], ETHW[0.49067348], MOB[.28], USDT[1.258499] | | |
| 00838022 | | BNB[0] | | |
| 00838023 | | NFT (319570191956989275/FTX EU - we are here! #158975)[1], NFT (358421032313579080/FTX EU - we are here! #158898)[1], NFT (447291204718663028/FTX EU - we are here! #158812)[1], SOL[.56], USDT[7.76966265] | | |
| 00838025 | | KIN[519636], MEDIA[.004973], STEP[.0332818], USD[2.37] | | |
| 00838026 | | 0 | | |
| 00838028 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT[2.70830599], ETH-PERP[0], FTT[0.00175200], REN-PERP[0], SOL-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00838030 | | BNB[.00261492], USD[0.00], USDT[0.00859441] | | |
| 00838031 | | CEL[0] | | |
| 00838032 | | BCH[0], DOGE[0], ETH[0], KIN[0], LTC[0], MSOL[0], OMG[0], RAY[0], STEP[.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00838033 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00838034 | | MOB[24.79] | | |
| 00838035 | | FTM-PERP[0], LUNC-PERP[0], OXY[0], SOL[0], SOL-PERP[.04], THETA-20210924[0], THETA-PERP[0], USD[0.34], USDT[0.00000046] | | |
| 00838036 | | ETH[.00033816], ETHW[.00033816], USD[2.25] | | |
| 00838038 | Contingent, Disputed | BNB[0], TRX[0] | | |
| 00838040 | | USD[-0.01], USDT[.00812696] | | |
| 00838041 | | 0 | | |
| 00838044 | | MOB[.37], USD[5.57] | | |
| 00838047 | Contingent | AURY[.00000001], AVAX[.09672], LUNA2[1.59597841], LUNA2_LOCKED[3.72394963], NEAR-PERP[0], SOL-PERP[0], STARS[.9852], USD[0.00], USDT[0], XRP[.906006] | | |
| 00838048 | | BNB[0], POLIS-PERP[0], RAY-PERP[0], USD[0.64], USDT[0.16138100] | | |
| 00838051 | | TRX[.000004] | | |
| 00838054 | | MAPS[.235595], OXY[.81722], TRX[.000003], USD[2.03], USDT[5.18052302] | | |
| 00838056 | | ALCX[0], BAO[2], BNB[0], BTC[0], CHZ[.15712243], DENT[1], DOGE[1], KIN[1], MOB[0], UBXT[1], WRX[0] | | |
| 00838058 | | TRX[.000001], USD[0.18], USDT[.006124] | | |
| 00838060 | | ADA-PERP[0], ATLAS[1889.406], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN[289830], LINK-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00838066 | | ADABEAR[85773540], ADA-PERP[1000], ALTBEAR[47.55], ALT-PERP[0], ATOM[51], ATOM-PERP[0], BCHBEAR[68.98], BCHBULL[.008456], BNB-PERP[0], BSVBEAR[50.8], BSVBULL[960], BTC[0.01093427], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[1509.998], CHR-PERP[0], CRV[100.9998], DAWN-PERP[0], DOGE[20098.38], DOGE-20210625[0], DOGEBEAR2021[0.00804315], DOGEBULL[1001.96], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[1], EOSBULL[83.26188], EOS-PERP[0], ETCBEAR[140430.6], ETH[.204], ETH-PERP[0], ETHW[.204], FLOW-PERP[100], FTM[1.5996], FTT[1.92871792], GAL[200.98], GLMR-PERP[1], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[4.99], MIDBEAR[766.49], MIDBULL[.00004], MINA-PERP[100], MOB[401.1375], NEAR[2.98], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REEF[199970.466], SC-PERP[0], SECO-PERP[0], SOL[273.2671404], SOL-PERP[0], SXPBULL[.637.49974], THETABULL[20.00152892], THETA-PERP[0], TOMOBULL[88.922], TONCOIN[48.2205], TRX[0.001], TRYB-PERP[0.1010], USD[-823.91], USDT[1.95016192], VETBEAR[766.49], VETBULL[61.19966], VET-PERP[0], WAVES[200.97], WAVES-PERP[0], WRX[4299.34], XMR-PERP[0], XTZBULL[90.06344], ZECBULL[8.21594235], ZEC-PERP[1] | | |
| 00838069 | | 1INCH[109.01005533], BAT[785.25268], FTT[.095835], HT[19.37879915], TRX[.000004], USD[0.00], USDT[117.41628899], XRP[12.30362360] | | 1INCH[99.713214], HT[19.224083], XRP[12.135434] |
| 00838070 | | BTC[0.00014779], ETH[.2126413], ETHW[3.22538627], MOB[.00001126], TONCOIN[1.11823716], USD[0.00], USDT[0.00000033] | | |
| 00838073 | | XRP[199] | | |
| 00838074 | | USD[0.00] | | |
| 00838075 | | MOB[10.30030911], USD[0.00] | | |
| 00838076 | | MOB[3.12], USD[9.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838077 | Contingent | APE-PERP[0], ATOM[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], DYDX-PERP[0], ETH[0], FTT[150], FTT-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], INDI_IEO_TICKET[2], MATIC[0], MEDIA-PERP[0], NFT (356503449143426111/FTX AU - we are here! #27862)[1], NFT (363605892383152866/FTX EU - we are here! #86476)[1], NFT (376056550641473328/FTX EU - we are here! #86738)[1], NFT (406945973557875644/FTX AU - we are here! #14500)[1], NFT (421189507550737091/FTX AU - we are here! #14493)[1], NFT (479334572596371187/The Hill by FTX #4071)[1], NFT (516788717413227162/FTX EU - we are here! #87346)[1], OKB[0], OKB-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[91.30768268], TRX[100], USD[0.09], USDT[0] | | |
| 00838078 | | ICP-PERP[8.71], TRX[.00000001], USD[-51.87], USDT[453.496292] | | |
| 00838079 | | TRX[.000002], USD[0.00] | | |
| 00838080 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[2.17659991], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIT-1230[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[1.50], USDT[0] | | |
| 00838081 | | COIN[.0099244], DOGEBULL[.05391628], EOSBULL[701.55774], HTBULL[0.05209062], MATICBULL[8.3325802], TRX[.644018], TRXBULL[2.798236], USD[0.12], USDT[0.00000001], XRPBULL[79.685654], ZECBULL[0.25130443] | | |
| 00838090 | | MOB[.27], USD[1.78] | | |
| 00838091 | | MOB[.16], USD[0.00], USDT[10] | | |
| 00838095 | | CEL[0], EUR[0.01], USD[0.00] | | |
| 00838103 | | TRX[.000004] | | |
| 00838106 | | FTT[.09343] | | |
| 00838110 | | 1INCH[.45321728], ADABEAR[24982500], ALGOBEAR[3997200], ASDBEAR[999300], BCHBEAR[10150.86], BEAR[88.15], BNB[0.00056336], BNBBEAR[5998800], BSVBEAR[969.9], COMPBEAR[14989.5], ETCBEAR[2098530], ETHBEAR[1458250], KIN[86280.74745828], KIN-PERP[0], LINKBEAR[8788940], MER[6.9951], MER-PERP[0], OKBBEAR[23983.2], TRX[5.9988], TRXBEAR[599764], USD[0.00], USDT[0.01595882], VETBEAR[18986.7], XRPBEAR[5798841], XTZBEAR[7694.61] | | |
| 00838112 | | ETHW[.00072746], NFT (313829642123770792/The Hill by FTX #45501)[1], NFT (369018448457073499/The Reflection of Love #4420)[1], NFT (477110316815030438/Medallion of Memoria)[1], RAY[126.24493123], TRX[.000003], USD[0.04], USDT[0] | | |
| 00838113 | | MOB[3.9992] | | |
| 00838115 | | USD[0.29] | | |
| 00838116 | | BF_POINT[200], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00838117 | | FTT[.09293], USD[0.00] | | |
| 00838118 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[5387.93] | | |
| 00838123 | | MATH[.04582], TRX[.000004], USD[0.00] | | |
| 00838125 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[31527.59], FTT-PERP[0], GBP[1.01], HT[0], HT-PERP[0], IOTA-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], TRX[0.08790599], USD[0.69], USDT[0] | | |
| 00838126 | | BTC[0], FTT[0], NFT (337606154565756819/FTX Crypto Cup 2022 Key #4688)[1], NFT (397824668758494953/FTX EU - we are here! #29540)[1], NFT (467288596597456773/FTX EU - we are here! #30126)[1], NFT (482406799224828723/FTX EU - we are here! #28649)[1], USD[0.00], USDT[0] | Yes | |
| 00838129 | | BTC[0], BTC-PERP[0], CHZ[0], KIN[13153.04164875], STMX[0], USD[0.00], WRX[0] | | |
| 00838130 | Contingent | BTC[2.03986410], FTT[787.85065660], OXY[4522.7166], PTU[1649.7195], RUNE[.056051], SRM[1552.34365677], SRM_LOCKED[167.10549323], SUSHI[534.35032], USD[3.98], USDT[42], XRP[0] | | |
| 00838133 | | USD[0.00] | | |
| 00838134 | | BTC[0.00378437], DOGE[268.787], USD[0.09] | | |
| 00838138 | | BTC[0], CEL[0], EUR[-0.03], FTT[2.19846], RAY[13.38247148], TRX[.000002], USD[1.41], USDT[0] | | |
| 00838140 | | ATLAS-PERP[0], AUDIO[11.9976], BNB[0.00065239], FTT[.00938863], FTT-PERP[0], SOL-PERP[0], USD[1.61], USDT[2.70595226] | | |
| 00838141 | | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.01], XRP[.00006331], XRP-PERP[0] | | |
| 00838148 | | BULL[.9913], ETHBULL[6.6216], MOB[39.46715], TRX[.000006], USD[-2.28], USDT[0] | | |
| 00838150 | Contingent | BTC[.01868776], ETH[.21373606], ETHW[.21352156], LUNA2[0.25563847], LUNA2_LOCKED[0.59478810], LUNC[52.61857737], TRX[.000005], USD[0.28], USDT[0] | Yes | |
| 00838157 | | USDT[432.99919225] | | |
| 00838158 | | ALGO-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00455510], FTT-PERP[0], GMT-PERP[0], HT[0], KLUNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00838159 | | BTC-PERP[0], USD[26.11], USDT[0] | | |
| 00838161 | | FTT[0], MATIC[91], SOL-PERP[0], USD[0.85], USDT[0.00000001] | | |
| 00838165 | | MOB[.27], USD[0.00] | | |
| 00838168 | | AAVE[.9994762], BRZ[.1], BTC[0.08004341], CRO[49.661276], ETH[0], ETH-PERP[0], ETHW[0.68068925], FTT[6.61669570], GMT[130.8863354], TRX[172.000002], USD[246.04], USDT[6034.71398074] | | |
| 00838170 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00838171 | | BTC[0] | | |
| 00838172 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00838173 | | KIN[99930], USD[1.36] | | |
| 00838176 | | KIN[122799.14374196], USD[0.00] | | |
| 00838178 | | USD[0.10] | | |
| 00838183 | | TRX[.000003] | | |
| 00838184 | | ATLAS[8720.6598], AURY[3], BTC-PERP[0], ETH[0], SLP[9.901], TRX[.000004], USD[0.20], USDT[1.37374179] | | |
| 00838186 | | APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.87], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00838187 | | ATLAS[38938.78825804], ATOM[.00071615], AUDIO[213.44785544], AVAX[.00036814], BTC[.00000063], CQT[101.57667643], ETH[.00000896], FTT[39.22659231], OXY[55.86207029], POLIS[395.70238553], SOL[.00023077], THETABULL[19197.37159281], TRX[.000058], USD[0.00], USDT[17.18346357] | Yes | |
| 00838189 | | ASD[282.74344], AURY[.00000001], FTT[0.02042910], RUNE[.01], STG[274.945], USD[2.19], USDT[0.00970420] | | |
| 00838191 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042343], USDT[0.55017645] | | |
| 00838194 | | SOL[.033], TRX[.000003], UBXT[.4312], USD[2.0] | | |
| 00838195 | | BNB[.07703573], USD[0.00], USDT[5598.88] | | |
| 00838196 | | USD[0.00] | | |
| 00838197 | | MAPS[.972], TRX[.000004], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0838198 | | BTC[9] | | |
| 0838200 | | MAPS[.6927], MAPS-PERP[0], NFT (295765468509649852/Monaco Ticket Stub #319)[1], TRX[.000003], USD[3.30], USDT[0.00739501] | Yes | |
| 0838203 | Contingent | AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00001174], BTC-PERP[0], DOGE-PERP[0], EDEN[.0749352], ETH[0.00014353], ETH-PERP[0], ETHW[0.00014353], FIDA[.984228], FIDA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN[.958096], SOL[0.00864054], SOL-PERP[0], SRM[.01764248], SRM_LOCKED[.05523739], SUSHI-PERP[0], TRX[0.00001907], UNI-PERP[0], USD[9.62], USDT[0], XRP-PERP[0] | | |
| 0838206 | | MATH[.0912], TRX[.000004], USDT[0] | | |
| 0838207 | | USD[0.00] | | |
| 0838208 | | AURY[.28678432], BTC[0.00008905], ETH[2.38550016], ETHW[.70438674], EUR[4909.43], FTT[8.73967409], OXY[.904], SOL[.02923284], TRX[.000019], USD[4522.58], USDT[1524.53827469] | Yes | |
| 0838213 | | DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 0838215 | Contingent | AAVE[0.00970131], AAVE-PERP[0], ADA-PERP[0], AGLD[243.18479525], AGLD-PERP[0], AKRO[159.97712], ALCX[0.00073939], ALGO-PERP[0], ALICE[.99923682], ALICE[.39992628], ALICE-PERP[0], ALPHA[0.00300500], AMC[0.19996194], APE[0.90319978], APE-PERP[0], APT-PERP[0], ASD[.07147283], ATOM[4.00000001], ATOMBULL[139.9183], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.19784144], BADGER-PERP[0], BAL-PERP[0], BAO[3999.2514], BAO-PERP[0], BCH[0], BCH-PERP[0], BICO[30.9900269], BIT-PERP[0], BLT[1], BNB[0.02007428], BNB-PERP[0], BNT[2.80226546], BOBA[3.09942867], BTC[0.08740577], BTC-PERP[0], C98[3], CAKE-PERP[0], CEL-PERP[0], CITY[.199962], CLV-PERP[0], COMP[0.07094138], COMP-PERP[0], CONV[699.87365], COPE[3.9992628], CQT[.99419455], CRO-PERP[0], CRV[7], CRV-PERP[0], CUSD[T0.17116088], CVX[.19996314], DAI[0.45843863], DENT[899.8556], DENT-PERP[0], DODO[9.1990614], DODO-PERP[0], DOGE[7.58602304], DOGE-2021062S[0], DOGE-PERP[0], DOT[0.20448550], DOT-PERP[0], DYDX[.59988942], DYDX-PERP[0], EDEN[.4], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09977652], ETH-0930[0], ETH-PERP[0], ETHW[0.02919146], EUR[400.38], FIDA[83.9972204 1], FIDA_LOCKED[0.03515517], FIDA-PERP[0], FRONT[1.99962], FTM[8.12754696], FTM-PERP[0], FTT[1.93544869], FTT-PERP[0], FXS[.19996314], GALA[19.99639], GALA-PERP[0], GARI[79.9316057], GENE[.19996314], GME[0.30158875], GME-20210924[0], GMEPRE[0], GMT[2.08797505], GMT-PERP[0], GRT[56.02072879], GRT-PERP[0], HGET[.9998157], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM[49.994585], ICP-PERP[0], IND[5.9992628], IOTA-PERP[0], JOE[274.788055], JPY[721.21], KIN[700000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[429.580024], LINK[0.00178853], LINK-PERP[0], LOOKS[8.16961085], LOOKS-PERP[0], LTC[0.01003561], LTC-PERP[0], LUA[99.98195], LUNA2[0.00093044], LUNA2_LOCKED[0.00271104], LUNC[202.60700228], LUNC-PERP[0], MANA-PERP[0], MATH[1], MATIC[0.16287670], MATIC-PERP[0], MEDIA-PERP[0], MNGO[39.99278], MNGO-PERP[0], MOB[4.49787467], MOB-PERP[0], MTA[4], MTL[29.69454472], MTL-PERP[0], NEAR[.69987099], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[10], OXY[140.9336634], OXY-PERP[0], PEOPLE[20], PERP[0.07613197], PERP-PERP[0], POL[S[6.08887577], PRIV-PERP[0], PROM[5.48676523], PSG[.199962], PTU[1.99962], PUNDIX[4.68863933], RAY[14.69430216], RAY-PERP[0], REN[14.89620490], REN-PERP[0], RNDR[7.19867304], RNDR-PERP[0], ROOK[.0099981], ROOK-PERP[0], ROSE-PERP[0], RSR[1069.98064709], RSR-PERP[0], RUNE[7.22179141], RUNE-PERP[0], SAND[1], SECO-PERP[0], SHIB[399926.66], SHIB-PERP[0], SKL[278.83413], SLP[49.990975], SLP-PERP[0], SLRS[19.998157], SNX-PERP[0], SNY[1.9996314], SOL[0.16214482], SOL-PERP[0], SPA[49.98157], SPELL[199.9639], SPELL-PERP[0], SRM[54.49035549], SRM_LOCKED[30063375], SRM-PERP[0], STARE[1.9992628], STEP-PERP[0], STMX[158.834103], SUN[133.30048678], SXP[.06229222], THETA-PERP[0], TOM0[0.41677970], TOMO-PERP[0], TONCOIN[.2], TRU-PERP[0], TRX[221.7969725], TRX-PERP[0], UBXT[602.75168933], UNI-PERP[0], USD[1357.39], USDT[0.93295974], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.99962053], XLM-PERP[0], XMR-PERP[0], XRP[10.09830342], XTZ-PERP[0], YGG[5.9999942], ZEC-PERP[0], ZIL-PERP[0] | | APE[.402855], BNB[.010079], BNT[2.830127], BTC[.000813], DAI[.447811], DOT[.20444], ETH[.002046], FTM[7.088988], GME[.0407490], GRT[10.998014], MATIC[.157732], SOL[.150745], TRX[211.343073], USD[0.48], USDT[.81122716], XRP[10.004734] |
| 0838217 | Contingent | BTC[0.00000863], LTC[.0086985], LUNA2[57.58242121], LUNA2_LOCKED[134.3589828], TRX[.000001], USD[0.67], USTC[81511.070035] | | |
| 0838219 | Contingent | BTC[0], FTT[0.12605012], LUNA2[1.64010354], LUNA2_LOCKED[3.82690827], OXY[0], SOL[0.00000001], TRX[.000009], USD[0.21], USDT[0] | | |
| 0838226 | Contingent | ATLAS[32921.19095], BAT[.029775], BNB[4.35965851], BTC[3.71090394], CHZ[38699.9519], CRO[3930.01965], CRV[.007195], DFL[.0883], ETH[37.59032008], ETH-PERP[0], ETHW[42.41478903], FTT[914.4408325], GALA[.0677], MANA[.007295], MATIC[566.78940110], MEDIA[72.658117], OXY[692476.78306], POLIS[.011378], RAY[365.47588779], SAND[1981.041855], SHIB[117430087.5], SOL[1091.16708852], SRM[66819.27650847], SRM_LOCKED[38.90774869], TRX[5527.00368430], USD[5370.41], USDT[9511.86660659] | | BTC[2.32834], ETH[32.300248], MATIC[525.922976], SOL[943.936686], TRX[.000002], USD[8.74], USDT[.285103] |
| 0838228 | | USD[837.87] | | |
| 0838237 | Contingent | SOL[.0895975], SRM[.00703502], SRM_LOCKED[.02681415], TRX[.000009], USD[6.19], USDT[.00054418] | | |
| 0838238 | | USD[0] | | |
| 0838239 | | MATH[.07874], TRX[.000005], USDT[0] | | |
| 0838240 | | USD[0.00], USDT[0] | | |
| 0838242 | | BTC[.0000435], DOGE[1975.096], ETH[.0004888], LTC[.010896], MOB[35.8275], STETH[0.00975966], USD[0.00], USDT[45.59994675] | | |
| 0838244 | | BTC[0], USDT[0.00002619] | | |
| 0838245 | | CHZ[1478.44212], CRV[294.941], ENJ[348.9302], ETH[.469906], FTM[1360.7278], GBP[0.01], LINK[36.27459], SAND[1254.1215], SOL[55.9888], USD[0.00], USDT[5.22756594] | | |
| 0838248 | | ATLAS[300], CAKE-PERP[0], DOT-PERP[0], FTT[.09976], ICP-PERP[0], LTC[.009923], MATH[.08572], MNGO[9.686], RUNE-PERP[0], SOL[.001], USD[13.10], USDT[0] | | |
| 0838254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 0838256 | | MOB[.2] | | |
| 0838257 | Contingent | ADA-20211231[0], ADA-PERP[0], BCH[.00080886], BTC[0.09988932], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[2000], EGLD-PERP[0], ETH[1.00093289], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00093289], FTM[888.905], FTT[103.9], GALA[5000], GOG[1000], HNT[57.1], KIN[20000000], LINA[27000], LUNA2[.00638266.23251897], MANA[2000], REEF[50000], SCRT-PERP[0], SHIB[251500000], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.06], USDT[12.00000001] | | |
| 0838258 | | AAVE[.009984], ATLAS[9.72], BAL[.009916], BAND[.09904], BNB[.000028], COMP[0.0006218], COPE[.9978], DOGE[29], ENJ[.9984], NEAR[.27992], RUNE[.09938], SHIB[99980], SWEAT[199.92], TRX[8.0161], USD[0.02], XAUT[.0000928] | | |
| 0838260 | | MNGO[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 0838261 | | USD[0.00], USDT[0] | | |
| 0838262 | | USD[0.00] | | |
| 0838263 | | SXP[10.22520482], USD[0.62], USDT[0.00000001] | | |
| 0838266 | | NFT (336277908848785297/FTX EU - we are here! #227737)[1], USD[0.00], USDT[0.77039223] | | |
| 0838267 | | MOB[14.5] | | |
| 0838274 | | ATLAS[270], FTT[25.19279308], SOL[15.53949796], TRX[.783787], USD[53.48], USDT[0] | | |
| 0838276 | | MOB[.25], USD[0.00] | | |
| 0838278 | | ETH[0.02959863], EUR[0.01], USD[T0.00005778] | | |
| 0838279 | | USD[-0.34], USDT[10.00000040] | | |
| 0838282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.25192704], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[1.91788715], AUDIO-PERP[0], AVAX-PERP[0], AXS[.00599785], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00214227], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN[1.04771481], DAWN-PERP[0], DENT-PERP[0], DODO[1.44184502], DODO-PERP[0], DOGE[.00000001], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2.74443752], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LUA[.9167], LUNC-PERP[0], MANA[3.06184235], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.01140693], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.72843354], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.60], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0838284 | | ATLAS[0], AVAX[0], FTT[0.00452389], NFT (324048758374415494/FTX EU - we are here! #283541)[1], NFT (335057984187289260/FTX EU - we are here! #283565)[1], RAY[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838288 | | ALGOBULL[111330.80109521], BNBBEAR[600000000], EOSBEAR[209766.47604986], EOSBULL[48.39647044], ETH[0.05190975], ETHBEAR[3330004.4385264], ETHW[0.05190975], LINKBEAR[1666666.66666666], THETABEAR[65306122.44897960], TRXBEAR[1471613.35295484], USD[600.37], VETBEAR[48421.46039124], XLMBEAR[131.48345607], XRPBEAR[9718172.9834791], XRPBULL[0] | | USD[400.00] |
| 00838291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00838294 | | TRX[.000005], USDT[.087026] | | |
| 00838296 | | MOB[3.56], USD[0.63], XRP[311.79252] | | |
| 00838298 | Contingent, Disputed | USD[25.00] | | |
| 00838299 | | BNBBULL[0], BULL[0.00004515], CEL[0], ETHBULL[0], FTT[1.69677590], LINKBULL[0], LTCBULL[0], USD[1469.00], USDT[0.00000022] | | |
| 00838301 | | KIN[1189167], TRX[.000001], USD[0.74], USDT[0.00000001] | | |
| 00838303 | | DOGE-PERP[0], ETH[.000675], ETH-PERP[0], ETHW[.000675], FTT[0.02427631], SOL[.014211], SOL-PERP[0], SXP-PERP[0], USD[-92.31], USDT[125.60724358] | | |
| 00838306 | | APT[1], ETH[.00000001], FIDA-PERP[0], FTT[.05582295], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00838309 | | FTT[.0965216], MATH[.00997], MER[.743584], MOB[.4979], TRX[.000006], USD[20.68], USDT[0] | | |
| 00838310 | | FTT[.05], USD[0.00] | | |
| 00838311 | | ATLAS[0], FTT[46.19432787], FTT-PERP[0], PRISM[40], SOL[8.33], SRM-PERP[0], USD[0.04], USDT[0.00000049], XRP-PERP[0] | | |
| 00838313 | | ADABULL[0.35126371], ALTBEAR[6659000], ATOMBULL[.663458], BNB[.009903], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[35], DOGE[0.50056800], ETCBULL[56.02912824], ETHBULL[0], FTT[0.04581923], HNT[.09806], LTC-PERP[0], SOL[.009612], SRM[.99612], TRX-PERP[0], USD[0.03], XLMBULL[.0903], XTZ-PERP[0] | | |
| 00838314 | Contingent | BAO[200886.38475], BCH[0], BNB[.0087998], BTC[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], FTT[0.10000000], FTT-PERP[0], LUA[49.28622260], RAY-PERP[0], SOL[0.06033422], SOL-PERP[0], SRM.57991627], SRM_LOCKED[1.06225401.06225969], SRM-PERP[0], TRX-PERP[0], USD[0.07], WRX[0.27046289], ZEC-PERP[0] | | |
| 00838315 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-MOVE-0423[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0731[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04755903], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBEAR[10000000], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00838317 | | SOL[.052865], TRX[.000046], USDT[0] | | |
| 00838318 | Contingent, Disputed | CEL[0], TRX[0], USD[0.00] | | |
| 00838319 | | BTC[0], DOGE[0], ETH[.10198062], ETHW[.10198062], FTT[3.43939372], LINK[2.99943], MATIC[39.9924], USD[0.31], USDT[0] | | |
| 00838323 | | 0 | | |
| 00838325 | | ADABULL[.00006101], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000002], USD[1.37], USDT[0.85307036] | | |
| 00838330 | | BCH[.00000437], BTC-PERP[0], DOGE-20210625[0], FTT[26.08886186], FTT-PERP[0], NFT [359340949789062780/FTX AU - we are here! #52714][1], NFT [484038329921154905/FTX AU - we are here! #52708][1], SNX-PERP[0], SOL[6.39644017], SOL-PERP[0], SRM-PERP[0], TRX[.136393], USDI-9.29], USDT[0.48690850], WRX[77.95359], XRP-PERP[0] | | |
| 00838336 | | BTC[.0229954], DOGE[3], USD[603.18], USDT[0] | | |
| 00838337 | | CONV[109911.68], STEP[3798.67828], TRX[.000037], USD[0.00], USDT[0.20000001] | | |
| 00838340 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009326], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210625[0], DOT-2021123[0], DOT-2021924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[25.23479717], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0.00000023], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.97159759], SRM_LOCKED[44.31681756], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[642817.85], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00838341 | | ALEPH[0], ASD[0], AXS[0], BNT[0], BTC[0], CEL[0], HNT[0], LRC[0], LTC[0], MATIC[0], RAY[0], RSR[0.06207184], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00838342 | | MATH[.095497], TRX[.000003] | | |
| 00838343 | | AVAX-2021123[0], USD[0.20] | | |
| 00838347 | | BTC[0], USD[4.05] | | |
| 00838352 | | MOB[.23039], TRX[.000006], USDT[0] | | |
| 00838353 | | 0 | | |
| 00838356 | | TRX[.000005], USD[0.00], USDT[0.03296084], XRP[0.01582060], XRP-PERP[0] | | |
| 00838358 | | TRX[.000006], USDT[.19204] | | |
| 00838359 | | SOL[.080343], USD[0.08] | | |
| 00838361 | | BNB[0], BTC-2021123[0], DOGE[0.30377876], ETH[0.00000440], ETH-2021123[0], ETHW[0.00000440], FTM-PERP[0], FTT[0], GMT[32.50740867], NFT [369449822486487647/FTX EU - we are here! #153127][1], NFT [442534045545072668/FTX Crypto Cup 2022 Key #5697][1], NFT [446101239630701967/FTX AU - we are here! #3163][1], NFT [473899832086137588/FTX AU - we are here! #55564][1], NFT [497279072770313021/The Hill by FTX #18813][1], NFT [525002458435946053/FTX AU - we are here! #3170][1], SHIB-PERP[0], SOL[0], USD[4299.82], USDT[124.21005396], XRP[0] | Yes | |
| 00838364 | | USD[0.00], USDT[0] | | |
| 00838365 | | KIN[99933.5], TRX[.000002], USD[0.40] | | |
| 00838366 | | MOB[.22], USD[0.02] | | |
| 00838367 | | ATOM-PERP[0], BAL-PERP[0], BTC[.00005503], CAKE-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LRC[819.4], NEAR-PERP[0], USD[1.10] | | |
| 00838370 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 00838371 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00838372 | Contingent | 1INCH-PERP[0], BNB[.00499481], CEL-20210625[0], DYDX[.099116], DYDX-PERP[0], ENS-PERP[0], ETH[0.00085676], ETH-2021123[0], ETH-PERP[0], ETHW[0.00085676], FIL-PERP[0], FLOW-PERP[0], FTT[0.02738778], LUNA2[0.00048219], LUNA2_LOCKED[0.00112513], LUNC[105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[1], ORCA[1], SLP-PERP[0], SOL[0.0090633], SOL-PERP[0], SRM-PERP[0], TRU[11], TRX[.468114], USD[579.17], USDT[0.00659418], XRP[.652225] | | |
| 00838376 | | AVAX-PERP[0], FTT[0.02886259], USD[0.01], USDT[0] | | |
| 00838379 | Contingent, Disputed | ATLAS[9.8423], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838384 | | KIN[2], USD[0.00], USDT[0.00000001] | | |
| 00838385 | | ATLAS[109.8157], BAO[1998.67], KIN[19986.7], MATH[.057706], POLIS[.2], SOL[.03], USD[0.94], USDT[0] | | |
| 00838386 | | KIN[2], USD[0.00] | | |
| 00838387 | | ATLAS[170], USD[0.11], USDT[0] | | |
| 00838389 | | AKRO[1], CHZ[1], ETH[0], TRX[1] | | |
| 00838391 | Contingent | FTT[.0361516], LUNA2[1.61067448], LUNA2_LOCKED[3.75824047], LUNC[350727.76067], USD[0.00] | | |
| 00838393 | | MATH[.08278], TRX[.000003] | | |
| 00838395 | | USDT[0.01700000] | | |
| 00838396 | | BAO[318932.2], TRX[.000005], USD[0.08], USDT[.006421] | | |
| 00838401 | | TRX[.000011], USDT[7120.85001898] | | USDT[7117.14277] |
| 00838402 | Contingent | FTT[0.39257950], SRM[7.97795855], SRM_LOCKED[33.54899514], USD[0.01], USDT[0] | | |
| 00838404 | | 0 | | |
| 00838406 | | ATOM[0], BNB[0], ETH[0], FTT[0.05042217], KIN[0], MER-PERP[0], NFLX-0624[0], SHIB-PERP[0], SOL[0], SUSHI[1], TRX[0.00003000], USD[0.00], USDT[0.00000005] | | |
| 00838408 | | USD[0.01] | | |
| 00838411 | | ATLAS[1050.04281751], BNB[.1699694], BTC[0], MAPS[0], OXY[0], REEF[9.506], SHIB[78749.11131533], SOL[.7798596], TRX[0], USD[0.69] | | |
| 00838412 | Contingent | BNB-PERP[0], BTC[2.00009816], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH[0.00001301], ETHW[0.00001301], FTT[10.21372049], FTT-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.21403401], LUNA2_LOCKED[0.49941269], LUNC[46606.35694846], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00104183], SRM_LOCKED[.00395352], SRM-PERP[0], STEP-PERP[0], USD[0.05], USDT[0.00751406], XEM-PERP[0] | | |
| 00838415 | | MATH[8.9982], TRX[.000003], USDT[.03305] | | |
| 00838417 | | NFT (403352802420454444/FTX AU - we are here! #60115)[1] | Yes | |
| 00838422 | | MOB[.29] | | |
| 00838428 | | RAY[18.9867], USD[4.71] | | |
| 00838430 | | MOB[.18] | | |
| 00838437 | Contingent | BTC[.00001627], EUR[-0.03], FTT[2], LUNA2[0.00022040], LUNA2_LOCKED[0.00051427], LUNC[.00071], NFT (434717733502644068/X MAS LEGEND)[1], USD[0.00], USDT[31.88157257] | | |
| 00838441 | | TRX[.000004], USD[0.00] | | |
| 00838443 | | DOGE-PERP[0], FTT[.00366755], FTT-PERP[0], USD[0.01], XRP[.3882] | | |
| 00838452 | | TRX[0], USD[0.00] | | |
| 00838455 | Contingent, Disputed | BTC[0] | | |
| 00838458 | | BTC[.00000699], ETH[0.00000001], ETHW[0], MER[.98288], NFT (367180088343700458/FTX EU - we are here! #160690)[1], NFT (483316396316051563/FTX AU - we are here! #51032)[1], NFT (529694041106661264/FTX Crypto Cup 2022 Key #9477)[1], NFT (533697609671153146/The Hill by FTX #34587)[1], NFT (548039694878837215/FTX EU - we are here! #254963)[1], NFT (548142202310766104/FTX EU - we are here! #160574)[1], NFT (571853876392514807/FTX AU - we are here! #51051)[1], SAND[.00607177], TRX[.000003], USD[0.00], USDT[0] | | |
| 00838460 | | FTT[0.01318007], MAPS[0], USDT[0] | | |
| 00838462 | | AUD[0.00], AUDIO-PERP[0], BAT-PERP[0], BTC[.00000384], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[30.478434] | | |
| 00838464 | | USD[25.00] | | |
| 00838465 | | KIN[3159368], USD[1.91] | | |
| 00838468 | Contingent | FTT[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM[.06330225], SRM_LOCKED[.07489266], USD[0.01], USDT[0] | | |
| 00838469 | | BNB[.98360067], MOB[29.55348051], USDT[0.00000018] | | |
| 00838471 | | BNB[.99981], FTT[30.500005], USD[71.01], USDT[200326.56018329] | | |
| 00838475 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNT-PERP[0], BTC[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], BTC-MOVE-0501[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[5.236], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00893939], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], SUSHI-0624[0], SXP-PERP[0], TRX[.000196], TRYB-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00838476 | | MATH[.03043], TRX[.000004] | | |
| 00838478 | | USDT[.13156868], XRP[0] | | |
| 00838479 | | 0 | | |
| 00838482 | | KIN[506791.25698145], USD[0.01] | | |
| 00838484 | | USDT[0] | | |
| 00838486 | | BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.72], USDT[1.57], XLM-PERP[0] | | |
| 00838488 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01291331], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07610653], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.9205743], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[11], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00838489 | | AKRO[0], ALEPH[0], ALGO-PERP[0], BTC[0], BTTPRE-PERP[0], DAWN[0], DOGE[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], KIN[0], SAND[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00838492 | | 0 | | |
| 00838495 | | BAO[2], BTC[.08582701], ETH[1.85693181], FTT[15.29887857], KIN[1], SOL[0], STETH[0], USDT[0.00000002] | Yes | |
| 00838496 | | BNB-PERP[0], CRO-PERP[0], TRX[.000002], USD[6241.64], USDT[0.70148174] | | |
| 00838503 | | USD[3.88] | | |
| 00838507 | | AVAX-PERP[0], DOT[3.9992], DOT-PERP[45], EOS-20210625[0], ETH-20210625[0], FTM[222.9554], REN-PERP[0], SOL[6.9986], SRM[200.8446], SRM-PERP[0], SUSHI[58.7571], USD[-282.53], USDT[2.64231901] | | |
| 00838508 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00838510 | | KIN[8043216], USD[3.63] | | |
| 00838512 | | MATH[.07669], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838514 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MPLX[9], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00838515 | | FTT[0.01698382], USD[0.17] | | |
| 00838516 | | TRX[.005319], USD[0.00], USDT[0] | | |
| 00838517 | | MATH[.086966], TRX[.000004], USDT[0] | | |
| 00838519 | | TRX[.000014], USDT[.004591] | | |
| 00838521 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[399.928], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00838523 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0] | | |
| 00838525 | Contingent | FTT[5.47715408], MNGO[5.63418035], OXY[141.938211], RAY[33.62891236], SRM[64.14010291], SRM_LOCKED[1.6709092], TRX[.000779], UMEE[5000], USD[0.12], USDT[0.00000001] | | |
| 00838527 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], APE[.0816895], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00167224], ETH-PERP[0], ETHW[.00031695], FIDA-PERP[0], FTM-PERP[0], FTT[150.32573412], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00952265], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[1285.41379063], SOL-20210625[0], SOL-PERP[0], SRM[61.46525867], SRM_LOCKED[246.60662091], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[602.16], XRP-PERP[0], ZRX-PERP[0] | | |
| 00838529 | | CEL[.03728], TRX[.000002], USD[0.01], USDT[.560531] | | |
| 00838531 | | BAO[7], KIN[5], TRX[.000002], UBXT[1], USD[0.00], USDT[0.00000646] | | |
| 00838532 | | BAO[3], BTC[0], DOT[.3317142], ETH[.01811949], LINK[3.36539313], MATH[35.29294], TRX[.000297], USD[0.01], USDT[45.14986556], XRP[58.65893512] | | |
| 00838535 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0.00500000], FTT[2.08798051], MATIC-PERP[4], SOL-PERP[0], TRX[.000008], USD[173.95], USDT[75.89511045], XTZ-PERP[1.33600000] | | |
| 00838536 | | BTC[0], FTT[0.00000858], SHIB[403854.15151515], TRX[.000001], USDT[0] | | |
| 00838537 | | AURY[.26309581], FIDA[.490175], TRX[.000003], USD[2.03], USDT[0.00244681] | | |
| 00838538 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], FTT[0.07918492], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MOB[.41185], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[49.24], USDT[0.460030350] | | |
| 00838540 | Contingent | ATLAS[286.18764723], CRV[8.9982], FTT[0.09442819], RAY[5.11955015], SRM[4.10144671], SRM_LOCKED[.09750299], USD[0.00], USDT[0.00000007] | | |
| 00838542 | | MOB[.4], USDT[.072375] | | |
| 00838544 | | BNB[0.00000001], FTT[.0958], TRX[.002331], USDT[0] | | |
| 00838545 | | CEL[233.8222], TRX[.000002], USDT[1.3049] | | |
| 00838546 | | FTT[0.03488859], USD[1.40] | | |
| 00838547 | | 0 | | |
| 00838554 | | NFT[570203708619317329/The Hill by FTX #42874][1] | | |
| 00838556 | | CVX-PERP[0], DAI[0], USD[0.00], USDT[0.00000001] | | |
| 00838557 | | MNGO-PERP[0], USD[0.03], USDT[0] | | |
| 00838560 | | ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00007044], ETH-PERP[0], ETHW[.00007044], FIL-PERP[0], FTT[0.00859161], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000004], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000003], XRP-20210625[0], XRP-PERP[0] | | |
| 00838562 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MKR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00838565 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], DMG[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EMB[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MKR[0], MKR-PERP[0], MOB[0], MTL[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[517.36], USDT[0], XAUT[0], ZRX-PERP[0] | | |
| 00838567 | | BTC-PERP[0], USD[0.00], USDT[7.47] | | |
| 00838568 | | USD[1.62] | | |
| 00838573 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[-0.15], XLM-PERP[0], XRP[1.00880288], YFI-PERP[0] | | |
| 00838574 | | MATH[34.993], OXY[32.9934], TRX[.000002], USDT[1.81401266] | | |
| 00838579 | | BNBBULL[0], BNB-PERP[0], DOGEBULL[0], DOT-PERP[0], SXPBULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00838582 | | BTC[0], BTC-20210924[0], SOL[0.00276172], USD[0.00], USDT[0] | | |
| 00838584 | Contingent | BOBA[4395.35861908], BTC[0.00000015], BTC-PERP[0], ETH[.00084742], ETH-PERP[0], ETHW[.00084742], FTT[857.38226503], MOB[0], OMG[.05861908], OMG-PERP[0], SOL[.00944096], SRM[18.06497831], SRM_LOCKED[156.71558321], USD[-0.82], USDT[318.95000001] | | |
| 00838588 | | COPE[.98689], NFT[372258139418198269/FTX Crypto Cup 2022 Key #17456][1], USD[0.19] | | |
| 00838589 | | MAPS[.03499], OXY[.871655], RAY[.503885], USD[0.22] | | |
| 00838593 | | NFT[450936231413630487/The Hill by FTX #26205][1] | Yes | |
| 00838594 | | USD[0.02] | | |
| 00838596 | | BTC[0.00001941], ETH[0.00000001], MATIC[0.00000001], SOL[0.00], USD[0.00], USDT[0.00001007] | | |
| 00838597 | | MATH[19.62858749] | | |
| 00838602 | | FTT[.09293] | | |
| 00838603 | | APE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.99051764], MTL-PERP[0], NFT[379692872379874276/Montreal Ticket Stub #1517][1], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00838604 | | MATH[.09048326], USD[1.76] | | |
| 00838607 | | CHF[0.02], ETH[.00003958], ETHW[.00003958], KIN[2] | | |
| 00838609 | | BCH[.00057377] | | |
| 00838613 | | ALPHA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.86], USDT[0], VET-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0083615 | | ETH[0] | | |
| 0083617 | | BAO[117917.4], BAO-PERP[0], KIN[499650], USD[0.75] | | |
| 0083624 | | ADA-PERP[0], BNB[.00137927], BNB-PERP[0], BTC[.00001932], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[2350.12742912], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[377.09247189], RSR-PERP[0], RUNE[.08264], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.07], VET-PERP[0], XLM-PERP[0] | | |
| 0083626 | | FTT[.06025232], NFT (2983563860226777703/FTX AU - we are here! #51269)[1], NFT (5216553579843117704/FTX AU - we are here! #51296)[1], SOL[.00095703], USD[0.00], USDT[0.77309207] | | |
| 0083630 | | BNBBEAR[72447], TRX[.000006], USD[4.33], USDT[0] | | |
| 0083632 | | ANC-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], LEO-PERP[0], LOOKS-PERP[0], USD[0.03], USDT[0] | | |
| 0083634 | | KIN[406806.9106525], LUA[2718.747591], TRX[.000004], USD[0.12227451] | | |
| 0083638 | | ETH[.00009786], ETHW[0.00009785], GODS[.01], USD[0.01] | | |
| 0083640 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0083641 | | MATIC[.00000001], USD[1.58] | | |
| 0083642 | | CRO[2259.49053136], USD[4.32] | | |
| 0083643 | | USD[0.00], USDT[1.54954195] | | |
| 0083644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03766613], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08924871], SRM_LOCKED[51.55601227], SRM-PERP[0], TRX-PERP[0], USDC[-0.04], USDT[5436.2187764], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0083646 | | ADABULL[0.00000001], BNBBULL[0.68843725], BTC[-0.00000012], BULL[0.37447444], ETH[0.00000001], ETHBULL[0.23422940], FTT[0], LINKBULL[0.83786332], SAND[.00000001], SAND-PERP[0], SOL[0], STEP[0], TRX[.000028], USD[49.18], USDT[0.00990238], VETBULL[0.67208410], XRPBULL[27625.26922917] | | |
| 0083652 | | MATH[3.49755], TRX[.000002], USDT[.10515] | | |
| 0083654 | | USDT[.00732] | Yes | |
| 0083658 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00812496], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002334], UNI-PERP[0], USD[24.81], USDT[0.00976441], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 0083659 | | BNB[0], LINK[0], USDT[0.13039414] | | |
| 0083660 | | 1INCH[0], AAVE[0], ADA-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], ENJ[29], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05307708], FTT-PERP[0], KIN-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI[22.5], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 0083665 | | ETH[0] | | |
| 0083666 | | MATH[.08768], TRX[.000005], USD[0.01] | | |
| 0083667 | | ALCX[.0009998], COPE[.7918], KIN[19986], RAY[.9078], TRX[.000005], USD[1.36], USDT[.776] | | |
| 0083670 | | ASD-PERP[0], FTT[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 0083671 | | MOB[64] | | |
| 0083674 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0733], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[11.316], USD[50.46], USDT[.00106135], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0083676 | | DOGE[495.67016], MOB[74.4391525], USD[12.94], USDT[1.2473] | | |
| 0083678 | | DOGE[3.9992], ENJ[0], USD[0.23], USDT[0.00000001] | | |
| 0083679 | | BAO[59984], USD[0.50] | | |
| 0083680 | | NFT (352924080970776833/FTX AU - we are here! #17521)[1], USD[0.00] | | |
| 0083683 | | USD[0.08] | | |
| 0083684 | | EUR[0.23], USDT[0.00000001] | | |
| 0083685 | | TRX[0] | | |
| 0083697 | | BNB[.00060794], HOT-PERP[0], USD[0.00] | | |
| 0083710 | | 1INCH-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0083711 | | KIN[305340.4.73861834], KIN-PERP[0], USD[2.61], USDT[0] | | |
| 0083712 | | ADABULL[0], ALTBULL[0], ATOMBEAR[5481.8], BNB[0], BNBBULL[0.00002954], BTC[0], BTC-PERP[0], FTT[0], KSM-PERP[0], MATICBEAR2021[.052726], RAY[0], SOL[0], THETABULL[0.00002778], USD[1.27], USDT[0], VETBEAR[150.005], VETBULL[.0069085], XAUTBULL[0] | | |
| 0083714 | | USD[0.12], USDT[1.8986], XRP[.119] | | |
| 0083715 | | BAO[1], KIN[1], PUNDIX[.001], USD[19.72], USDT[0] | | |
| 0083717 | | AAVE[.009148], ALCX[.0009297], BAL[.0040169], BTC[0.00008927], DOGE[.4766225], ETH[.0084116], ETHW[.0084116], FTT[.094832], LINK[.090652], RAY[.999335], TRX[.000001], USD[1760.11], USDT[.4179965], XRP[.76117], YFI[.00099297] | | |
| 0083718 | | BTC[.00029117], SOL[6.96], USD[3.11] | | |
| 0083719 | | MOB[81.58] | | |
| 0083721 | | USD[0.01], USDT[0.00000001] | | |
| 0083723 | | BTC[0.00007700], EUR[0.53], USD[0.28], USDT[0.46987332] | | |
| 0083725 | | ETH[0], USDT[0.00000682] | | |
| 0083726 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], SRM-PERP[0], STEP[114.07718], TONCOIN[169.75588], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 0083731 | | BCH[1.1788615], CRO[2131.52908746], FTT[7.84286048], REEF[9850.73014521], RSR[11492.3617208], SOL[46.41030972], SXP[166.62430926], USD[0.00], USDT[0] | | |
| 0083734 | | FTT[0.00036683], OXY[0], TRX[-0.78788588], USD[0.11], USDT[0] | | |
| 0083735 | | AUDIO[0], BTC-PERP[0], ETH[0.00000969], ETHW[0.00000969], LINK[0], SUSHI[0], USD[0.00] | | |
| 0083737 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838741 | | ASD-PERP[0], BRZ-PERP[0], CEL-20210625[0], CUSDT-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], OKB-20210625[0], OMG-PERP[0], PAXG-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], TRU-20210625[0], UNI-20210625[0], USD[0.88], USDT[0.09982513], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00838744 | | ATOM-PERP[0], BTC-20211231[0], BTC-PERP[0], LUNC-PERP[0], TRX[.000782], USD[0.00], USDT[0.00000001] | | |
| 00838745 | Contingent | ATLAS[0], AUDIO[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], FTT[0], IMX[0], LUNA2[0.26805756], LUNA2_LOCKED[0.62546766], MATIC[0], MNGO[0], NEAR[0], RSR[0], RUNE[0], SLRS[0], SOL[0], SRM[0], TRU[0], USD[0.00], USDT[0], USTC[0] | | |
| 00838746 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00071048], ETH-PERP[0], ETHW[0.00071048], FTM-PERP[0], FTT[1000.00110869], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], RON[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[74.13351591], SRM_LOCKED[943.96915141], THETA-PERP[0], TRX[.00003], USD[3708719.17], USDT[0], USTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00838750 | | USD[0.71], XLMBULL[0], XRPBULL[0] | | |
| 00838751 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[19.729], CRO-PERP[0], CRV-PERP[0], DENT[99.48], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], PUNDIX[.19986], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[-1.78], USDT[2.09427002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00838761 | | MATH[.041879], TRX[.000003], USDT[0] | | |
| 00838762 | | BAO[5994.4], USD[0.06], USDT[0] | | |
| 00838764 | | ETH[0], GBP[0.64], KIN[11158555.68232763], PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00838766 | | BNB-PERP[0], BTC[.00000478], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], USD[-0.01] | | |
| 00838768 | | COIN[0.43094708], ETH[0.00082572], EUR[12.95], TRX[0.00000966], USD[6.55], USDT[6.39531861] | | COIN[.429914], TRX[.000008], USD[6.40], USDT[.009607] |
| 00838769 | | 1INCH-20210625[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[268.89], USDT[300], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00838770 | | EUR[0.00], USD[0.80], USDT[0] | | |
| 00838775 | | MOB[.41], USD[0.00] | | |
| 00838777 | | DAI[.00000001], FTT[.09993], PAXG[.0056342], TSLA[.0388986], USDT[4.30379147] | | |
| 00838784 | | USDT[0] | | |
| 00838788 | | ASD[0], ATOM-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07] | | |
| 00838797 | | ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], ROOK-PERP[0], TRX[.000004], TRX-PERP[0], USD[-13.91], USDT[40.28764218] | | |
| 00838798 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BLT[186.00093], BOBA[30.0027875], BTC[0], BTC-PERP[0], BULL[0], COIN[0.06260000], CRO[6698.794], EDEN[404.00159], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[36.58387370], FTM[674.00337], FTT[320.58805180], FTT-PERP[0], GALA[1430.00715], IMX[75.003375], KNC-PERP[0], KSM-PERP[0], LUNA2[1.26945496], LUNA2_LOCKED[2.96206159], LUNC[2764426.49212555], LUNC-PERP[0], MANA[242.00121], MATIC[2210.021], MKR[.19000095], MTL-PERP[0], OMG[30.0027875], OMG-20211123[0], OMG-PERP[0], RAY[11.98895], RAY-PERP[0], REN[292.001446], SAND[117.000585], SLP-PERP[0], SOL[40.72366448], SOL-PERP[0], SUSHI[86.00043], TRX[.000018], USDt-112.01], USD[18893.51321756], XMR-PERP[0], XRP-PERP[0] | | SOL[37.85012] |
| 00838800 | Contingent | DOGE[300.39376264], LUNA2[0.02080403], LUNA2_LOCKED[0.04854274], LUNC[4530.1225722], MOB[4.12465947], SHIB[1473935.04899673], USD[0.00], USDT[0], XRP[0] | | |
| 00838803 | | USDT[0] | | |
| 00838812 | | DOGE[0.07439312], DOGE-PERP[0], ETH[0], KSM-PERP[0], MOB[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00838813 | | 0 | | |
| 00838817 | | BCH[.0031832], BCHBULL[.958787], BULL[0], ETCBULL[0], ETHBULL[0], USD[106.82], USDT[263.57252297] | | |
| 00838823 | | USDT[.703799] | | |
| 00838829 | | GHS[0.00], USD[0.00], USDT[8.13146809] | | |
| 00838831 | | BTC[.00002081], ETH[.0009543], ETHW[.0009543], FTT[0.00501161], KIN[212532496.60486], MATIC[5.935], SOL[.005], SUSHI[.4738], USD[0.01], USDT[.004099] | | |
| 00838834 | | BNB[0], BTC[0.00002730], DOGE[.6022], DOGEBULL[0.00035040], ETH[0], KIN[359928], LTC[0.01791419], UNI[0], USD[0.72] | | |
| 00838835 | | MAPS[60.9878], USDT[0.28056167] | | |
| 00838836 | | DENT[1], DOGE[5], IMX[48.32822010], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00838837 | | 0 | | |
| 00838839 | | NFT (289021715483209597/FTX EU - we are here! #80024)[1], NFT (384658579664727457/FTX EU - we are here! #79890)[1], NFT (457965643731621292/FTX AU - we are here! #19014)[1], NFT (514482144531019510/FTX EU - we are here! #79720)[1] | | |
| 00838844 | | MATH[.08796], TRX[.000004] | | |
| 00838846 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.00014938], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], XRP-PERP[0] | | |
| 00838852 | | ADABULL[0.00009677], BNBBEAR[1341.7], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], THETABULL[0], TRX[.000006], USD[0.02], USDT[0.00700000], VETBULL[0], XRPBULL[13694.08891040] | | |
| 00838857 | Contingent, Disputed | ETH[0], FTT[0], IMX[0], LRC[0], USD[0.00], USDT[0] | | |
| 00838858 | | ETH[.02309408], ETHW[.02309408] | | |
| 00838860 | Contingent, Disputed | AUDIO[.11891013], BTC-PERP[0], ETH[.00001278], ETHW[0.00001278], USD[0.00] | | |
| 00838863 | | ATLAS[51.49205491], AURY[5], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], ONT-PERP[0], OXY[.00794916], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000144], USD[0.04], USDT[0.00000224] | | |
| 00838865 | | ETH[.00025955], ETHW[0.00025954], KIN[78], USD[1.81], USDT[0] | | |
| 00838866 | | BTC[0.00000001], ETH[0.03716998], FTT[23.95083917], MOB[0], USD[0.00], USDT[0.00001670] | | |
| 00838868 | | ETH[1.54391052], ETHW[1.53620131], FTT[39.9962], TRX[0.00326693], USD[-38.14], USDT[0.00000001] | | TRX[.003077] |
| 00838870 | | AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.31603195], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[209.97195083], RAY[.5626806], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00838877 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015957], ETH-PERP[0], ETHW[0.00015957], FTM-PERP[0], FTT[0], HOT-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00158488], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[666666.61], USD[0], ZEC-PERP[0] | | |
| 00838881 | | ANC-PERP[0], BTC[0.00007461], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00007820], FTT[25.9877792], LUNC-PERP[0], SOL[0.00585717], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00838884 | | BNB[0], BTC[0], ETH[0], FTT[0], LUNC-PERP[0], NFT (3263626017917266622/Raydium)[1], RAY[0], SOL[0], USD[0.00], USDT[31.45000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838886 | | USD[17.57] | | |
| 00838893 | | ATLAS[0], COPE[.03939328], FTT[0.08216657], MATIC[0], RAY[0.91849000], SOL[.02993023], USD[0.87] | | |
| 00838896 | | BAO[1], USD[0.00], USDT[0] | | |
| 00838898 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (33293145251129947/2/FTX EU - we are here! #250033)[1], NFT (427537977003937059/FTX EU - we are here! #250037)[1], NFT (540360236619109688/FTX EU - we are here! #250119)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00310536], SRM_LOCKED[.0181565], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.18], USDTD.00926753], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00838899 | | 1INCH[0.67983535], BTC[0.29807942], DMG[.06884622], DOGE[0], ETH[2.51172924], ETHW[2.49951870], FTT[0.05318240], LRC[1694.67795], MATIC[8.47525261], REN[352.40188727], SKL[14791.18914], SXP[264.37224005], TRX[0.00000120], USD[0.34], USDT[0.00000001] | | BTC[.294206], ETH[2.47148], TRX[.000001] |
| 00838906 | | BTC[0.00000001], BTC-PERP[0], DAI[0], ETH[0], FIL-PERP[0], FTT[27.04781756], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[1.73], USDT[0], XRP[0.00000001], XRP-0930[0] | | |
| 00838907 | | USD[25.00] | | |
| 00838908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00838910 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.66124534], GBP[202.30], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00838911 | | USD[5.26] | | |
| 00838913 | | LTC[.008], USD[0.00], USDT[0.03218098], USTC-PERP[0] | | |
| 00838918 | | 1INCH[0], BNB[0], FTT[0], HT[0], TRX[8.45575398], USDT[0] | | TRX[8.158798] |
| 00838922 | | BTC[.00103842], CRO[1142.41698719], CRV[59.14527804], DOT[14.49725101], EUR[0.00], RAY[0], SOL[35.85129822], TRX[.00001], USD[0.00], USDT[0] | | |
| 00838923 | | 0 | | |
| 00838924 | | BAO[0], DENT[5.64338296], DOGE[0], EUR[0.00], NPXS[0], RSR[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00838927 | | BAO[0], BTC[.00003288], TRX[0], USD[1.33] | | |
| 00838928 | | BAO[231.5], USD[0.14] | | |
| 00838932 | | CAKE-PERP[0], FTT[.05961], FTT-PERP[0], LINKBULL[.6212], RAY[.65095624], THETABULL[.0009], TRX[.000007], USD[0.01] | | |
| 00838936 | | BTC[0] | | |
| 00838945 | | AKRO[1], CHZ[1], DOGE[1], USD[0.00], USDT[0.00005130] | | |
| 00838946 | Contingent, Disputed | DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00838947 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], TRX-PERP[0], USD[0.13], VET-PERP[0], ZIL-PERP[0] | | |
| 00838951 | | BTC[0], MOB[0], USD[0.00] | | |
| 00838953 | | TRX[.000007], USD[0.20] | | |
| 00838954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV[9.39485], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00000002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGET[.03872825], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0275705], LUNC-PERP[0], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00838955 | | BTC[.00238126], COIN[0], USD[0.00], USDT[250.00009781] | | |
| 00838958 | | ADA-PERP[0], EOS-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000003], TRX-PERP[0], USD[25.00], USDT[0.22795894] | | |
| 00838961 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[.099734], AVAX-PERP[0], BCH[.000905], BNB[1.62344824], BNB-PERP[0], BTC[.00000503], BTC-PERP[0], DOGE[.8655176], DOGEBEAR2021[.0087593], ETH[0.26615869], ETH-PERP[0], ETHW[0.00045779], FTM[156.88144], FTM-PERP[0], FTT[21.24302584], FTT-PERP[0], GALA-PERP[0], LTC[0.00366365], LUNA2[0.00222100], LUNA2_LOCKED[0.00518233], LUNC[483.6278706], LUNC-PERP[0], MATIC[8.463213], MATIC-PERP[0], MOB[.4286], SHIB[893003], SHIB-PERP[0], SOL[.0064736], SOL-PERP[0], TRX[.520012], USD[0.01], USDT[1989.58409881] | | |
| 00838962 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00838967 | | 0 | | |
| 00838968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-1.20], USDT[2.39152925], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00838973 | | BAO[1], EUR[0.00], KIN[310539.71802993] | | |
| 00838978 | | ATLAS-PERP[0], AVAX-PERP[0], ETH[0], RON-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00162196] | | |
| 00838981 | | ATLAS[8.358], ATLAS-PERP[0], CAKE-PERP[0], TRX[.000053], USD[0.99], USDT[0.00112972], XRP[-0.07635059] | | |
| 00838982 | | ADA-PERP[0], AVAX[1.89964983], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[8.48175836], FTT-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00838986 | | USD[0.00], USDT[0.00000001] | | USD[0.00] |
| 00838987 | | MATH[.06325], TRX[.000004], USD[0.00] | | |
| 00838991 | | BNB[.1446967], CRO[79.9848], FTT[0], SLRS[100.14196], SOL[22.2757101], USD[3.75], USDT[0.75017300] | | |
| 00838992 | | EUR[300.00], MOB[25.89625007] | | |
| 00839002 | | FTT[20.06193013], GBP[0.00], RAY[35.90532582], USD[1.35], USDT[1.45572794] | | |
| 00839005 | | MATH[159.00628], TRX[.000006], USDT[.269691] | | |
| 00839008 | | LTC[.0094528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839009 | | BAL-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GBP[769.29], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[-77.91], XRP[0] | | |
| 00839017 | | USD[0.04] | | |
| 00839024 | | APE[907.75579510], BTC[0], BULL[0], DOGE[0.00607935], DOGEBEAR2021[.0068073], ETH[0.00059616], ETHBULL[0], ETHHEDGE[0.00922597], ETHW[-0.00072185], FIDA[0], MAPS[0], MATIC[6.02140125], MATICBEAR2021[.86259541], MATICBULL[0], OXY[0], RAY[0], SHIB[.60331], SOL[0.05325409], USD[0.70], USDT[0.89000846] | | |
| 00839033 | | MOB[24.48] | | |
| 00839034 | | BNB[.00000001], USD[0.57], USDT[0] | | |
| 00839036 | | GALA[3.788], MOB[.219], TRX[.000007], USD[0.14], USDT[0.00143431] | | |
| 00839037 | | DOGE[1], KIN[878251288], MATIC[6.57], TRX[.00002], USD[0.14], USDT[0.00000001] | | |
| 00839046 | | DOGE[0], DOGEBULL[0], SHIB[990803.50692871], USD[0.00], VETBULL[0] | | |
| 00839047 | | ETH[.00000001], FTT[0], NFT (390317847061276160/FTX AU - we are here! #61428)[1], NFT (408369822585732114/FTX EU - we are here! #90867)[1], NFT (429496221717970338/FTX EU - we are here! #91049)[1], NFT (475102083960084299/FTX AU - we are here! #20124)[1], NFT (573360595973580758/FTX EU - we are here! #90606)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00839049 | | AAVE[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LTC[0], MNGO[0], OXY-PERP[0], RAY-PERP[0], RSR[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00839051 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.080488], CELO-PERP[0], CEL-PERP[0], CONV[1.819], CONV-PERP[0], CRO-PERP[0], DOGE[.07], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.00928], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58663821], LUNA2_LOCKED[1.36882249], LUNC[1.705614], LUNC-PERP[0], MANA-PERP[0], MER[.0137], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRN-PERP[0], TRX[.000002], TRX-PERP[0], USD[122.37], USDT[200.00269041], USTC-PERP[0], XRP-PERP[0] | | |
| 00839052 | | ADABULL[0.26091479], USD[0.03] | | |
| 00839053 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[322.54], XRP[.96], XRP-PERP[-30] | | |
| 00839054 | | MATH[.08376], RAY[.9951], TRX[.000004], USD[0.01], USDT[0] | | |
| 00839063 | | ETH[.00483755], ETHW[.00483755], MOB[.255535], USD[0.57] | | |
| 00839070 | | AMC-20210625[0], AMC-20210924[0], DENT[9516.36456741], DOGE-20210625[0], DOGE-PERP[0], KIN[202784.74663140], USD[-0.50], XRP-PERP[0] | | |
| 00839072 | | FTT[0], SOL[3.71713298], USD[0.00], USDT[0.00000004] | | |
| 00839075 | | BTC[.01016], MOB[72.98365], TRX[.000003], USD[0.43], USDT[217.39790982] | | |
| 00839077 | | ETH[.19996], ETHW[.19996], GMT[246.9506], NFT (426788773890916412/The Hill by FTX #38277)[1], SOL[5.5], USD[3.08], USDT[869.04320279] | | |
| 00839082 | | DOT-20210625[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00839087 | | KIN[107561663], KIN-PERP[0], TRX[.000003], USD[0.10] | | |
| 00839089 | | BTC[0], MOB[.49], USDT[3.90332125] | | |
| 00839093 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE[2.99943], DOGE-PERP[0], ETH-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX[7.000002], TRX-PERP[0], USD[0.02], XRP[.48469522] | | |
| 00839094 | | GBP[0.00] | | |
| 00839095 | | HTBULL[.00004718], OKBBULL[.00093559], USD[0.00], USDT[.074] | | |
| 00839097 | | GODS[11.6], MOB[.4952975], TRX[.000003], USD[0.57], USDT[.002821] | | |
| 00839098 | | 0 | | |
| 00839100 | | MATH[.02060181], TRX[.000003], USDT[0] | | |
| 00839101 | | BNB-PERP[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00839102 | | BTC[0], ETH[0], LTC[0], MOB[0] | | |
| 00839106 | | DOGE[.3815], LINK[.09587], MATH[.08672], TRX[.000004], USDT[0] | | |
| 00839113 | | BAO[5552.71749994], EUR[0.00], KIN[24529.04238618] | | |
| 00839115 | | BULL[0], DEFIBULL[0], ETH[0.00063500], ETHBULL[6.49000000], ETHW[0.00063500], LINKBULL[0], USD[0.07], USDT[0.02201800] | | |
| 00839117 | | FTT[.01018226], TRX[.000003], USD[0.00], USDT[0] | | |
| 00839120 | Contingent | ALGOBULL[135809.6265], CEL[.0485], EOSBULL[127.4152125], LUNA2[0.00144523], LUNA2_LOCKED[0.00337221], LUNC[314.70303384], TRX[.000003], USD[0.00], USDT[0.09464500], XRPBULL[168.9875485] | | |
| 00839123 | | BTC[0], FTT[0.04104964], USD[0.00], USDT[0] | | |
| 00839124 | | FTT[.09964], TRX[.000003], USD[0.00] | | |
| 00839126 | | DOGE[30.77612725], OXY[0], SHIB[0], SOL[0] | | |
| 00839127 | | AVAX[0], BTC[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00839137 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt[-1.18], USDT[2.81277454], VET-PERP[0] | | |
| 00839139 | | CEL[.0842], USD[0.21] | | |
| 00839140 | | ETH[0], FTT[0.00002926], USD[0.01], USDT[0.02608148] | | |
| 00839144 | | ADABULL[0], ETH[.06595611], ETHW[.06595611], FTT[0.14256577], MOB[9.488885], USD[0.50] | | |
| 00839146 | | ATOM[.016119], USDT[0.00000004] | | |
| 00839150 | | BTC[0.00009927], BTC-PERP[0], ETH[.0109867], ETH-PERP[0], ETHW[.0109867], USD[46.00] | | |
| 00839152 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00634], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00839153 | | ETH[1.82119278], ETHW[1.81207424], USD[117894.11], USDT[177256.34461020] | | |
| 00839155 | | BTC[1.86742899], DOGE[2], ETH[26.77636208], ETHW[26.77636208], SOL[5.235818], USD[3620.08] | | |
| 00839157 | | TONCOIN[351.03286], USD[0.09] | | |
| 00839161 | Contingent | CONV[6.45855], FTM[.529805], FTT[0.05658651], LTC[4.18826435], LUNA2[0.01884431], LUNA2_LOCKED[0.04397007], LUNC[4103.3902077], SHIB[54713.5], SOS[9000000], USD[0.00], USDT[0] | | |
| 00839162 | | MOB[.38], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839164 | | ALCX[0], ALCX-PERP[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00] | | |
| 00839166 | Contingent | AMPL[0], ATOM[.030201], BNB[.00493744], DMG[.03945587], FTT[369.19833405], SRM[4.52553196], SRM_LOCKED[21.35181402], TRX[.000005], USD[1.01], USDT[0.00254460] | | |
| 00839168 | | CHF[0.59], USD[9.49] | | |
| 00839174 | | AUDIO[.9958], BNB[0.08563648], BTC[.0001], ETH[.0009888], ETHW[.0009888], LINK[.09972], TRX[.000003], USDT[0.74118675] | | |
| 00839177 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00495646], LUNA2_LOCKED[0.01156509], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], TULIP-PERP[0], USD[0.80], USDT[0], USTC[.701612], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00839179 | Contingent | ALGO[0], BNB[0], CEL[0], CRO[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], LUNA2[0.00000038], LUNA2_LOCKED[0.00000088], MATIC[0], SHIB[0], SOL[0], SUN[5566.2281998], TRX[2], USD[0.00], USDT[0.03527566] | | |
| 00839180 | | USD[0.00], USDT[0.07126994] | Yes | |
| 00839183 | | USD[3610.36], USDT[21.18599315] | | |
| 00839184 | | USDT[0.00000001] | | |
| 00839188 | | DOGE-PERP[0], USD[0.00] | | |
| 00839189 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[560], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09923354], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MIL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.11400544], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00839193 | | STEP[1.87347322], TRX[.000002], USD[0.00], USDT[0] | | |
| 00839195 | | BAO[360886.64179985], HNT[0.01162180], KIN[1073250.13872513] | Yes | |
| 00839199 | | TRX[.000002] | | |
| 00839203 | | BTC[.0000397], FTT[.10520517], USD[0.00], USDT[0] | Yes | |
| 00839206 | | BNB[0], BTC[0], CRO[0], DFL[0], DOGE[0], ETH[0], MOB[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00839208 | | CITY[1.40589371], CRO[109.42070054], KIN[9688.4], TRX[.199614], USD[0.00], USDT[0] | Yes | |
| 00839211 | | DOGE[3], MOB[451.67881604], USD[4.27] | | |
| 00839213 | | KIN[59980.2], TRX[.300006], USD[0.30] | | |
| 00839214 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00839217 | | 0 | | |
| 00839218 | | MOB[.15], USD[0.00], USDT[8.30265021] | | |
| 00839221 | | FTT[.02652977], TRX[.000001], USDT[0] | | |
| 00839230 | | BAO[2], EUR[0.00], KIN[64756.41306767] | Yes | |
| 00839237 | | USD[0.00], USDT[0] | | |
| 00839238 | | MOB[.1103825], USD[25.00] | | |
| 00839240 | | TRX[.000003] | | |
| 00839241 | | 0 | | |
| 00839244 | | CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[3], MATIC[10], MTA[4.9965], OXY[15.9968], RAY[7.9959], RAY-PERP[0], SOL[.0093], SRM[14.9945], TRX[.000004], USD[18.14], USDT[6.17500001] | | |
| 00839245 | | BTC[.00001366], MAPS[360.7473], USDT[1.3991378] | | |
| 00839250 | | AVAX-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.05249003], FTT-PERP[0], TRX[.000042], USD[0.19], USDT[0.00642876] | | |
| 00839251 | | BTC[0], OXY[0], SOL[4.62522894], USD[1.65] | | |
| 00839252 | | MAPS[.8032], TRX[.000005] | | |
| 00839255 | | TRX[.98299], USD[-0.02], USDT[0.00373142] | | |
| 00839256 | | TRX[.000008], USD[25.00], USDT[0] | | |
| 00839258 | | BOBA[97], BTC[0], ENJ-PERP[0], FTT[0], OMG[97], SRM[12], STEP[121.5], USD[2.94], USDT[0.00000001], ZIL-PERP[0] | | |
| 00839261 | | BTC[.00009962], MOB[.25], USD[0.54] | | |
| 00839263 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.03], KIN-PERP[0], PERP-PERP[0], TRX[.000005], USD[0.02], USDT[0.50178101] | | |
| 00839266 | | USD[0.93], USDT[0] | | |
| 00839269 | | MOB[1.00107853], USD[-0.02] | | |
| 00839270 | | BTC[0] | | |
| 00839271 | | AAVE[.9998157], CRV[100.93484995], FTT[17.6882295], HXRO[804.48073475], LINA[3337.845533], RAY[40.972735], SOL[16.6888945], SRM[60.959435], SUSHI[24.98387375], SXP[188.274714], USD[0.93], YFI[0.00999354] | | |
| 00839274 | | EUR[0.00], KIN[3] | | |
| 00839275 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00839277 | | AURY[4.99964], NEAR[5.898938], USD[0.23] | | |
| 00839281 | | AVAX-PERP[0], ETH-PERP[0], MANA-PERP[0], MAPS-PERP[0], PORT[.053], TRX[.000001], USD[0.45], USDT[2.15984208], XRP-PERP[0] | | |
| 00839283 | | BNBBEAR[2100], ROOK[.0004305], TRX[.000012] | | |
| 00839285 | | BTC[.00009732], USD[0.01], USDT[0.00172347] | | |
| 00839292 | | BTC[0], USD[0.00] | | |
| 00839304 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839305 | | MATIC[11.24987542], OXY[.76177], SOL[11.5384629], SUSHI[.15401], USD[464.37], USDT[.28685683] | | MATIC[10.393162] |
| 00839308 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-4.56], USDT[10.88784132] | | |
| 00839310 | | TRX[.000004] | | |
| 00839313 | | KIN[2060510.89663735], USD[0.00] | | |
| 00839319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00288556], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.0000007], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00839320 | | BNB[.00732479], BTC-PERP[0], COPE[.9974], FIDA[.1501], SRM[.6395], USD[8.24], USDT[.0090635] | | |
| 00839321 | | BRZ[20] | | |
| 00839322 | | USD[0.00], USDT[0] | | |
| 00839324 | | AKRO[1], ETH[0.01538427], ETHW[0.01519261], EUR[0.00], FRONT[1.01970724], KIN[3], SHIB[1296182.57713878], TRX[2765.59857731], UBXT[2], XRP[170.84127722] | Yes | |
| 00839325 | | BNB[0], BRZ[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00839331 | | BAO[2], USD[0.00] | Yes | |
| 00839334 | | BTC[0], ETHBULL[0], ETH-PERP[0], LTC[0], ROOK-PERP[0], THETABULL[0], TRX[.000057], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 00839335 | | KIN[689608], USD[1.35], USDT[0] | | |
| 00839337 | | BTC-PERP[0], EUR[4999.99], USD[0.00] | | |
| 00839338 | | MOB[33.45] | | |
| 00839340 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ETH[.00097169], ETHW[.00097169], FTT[0], USD[1.35], USDT[0.00000002] | | |
| 00839345 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.87602211], TRX-PERP[0], USDI-0.03], USDT[2.84552617], VET-PERP[0] | | |
| 00839348 | | TRX[0], USD[0.00], USDT[0] | | |
| 00839352 | | USD[0.01], USDT[0] | | |
| 00839353 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.01639405], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA_LOCKED[5.76493509], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003912], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[-0.46], USDT[1.37065337], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00839354 | | MOB[118.30364220] | | |
| 00839356 | | KIN[1518096], TRX[.000004], USD[2.03], USDT[0.00000001] | | |
| 00839357 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-MOVE-0318[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[244.9548465], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[15.19905], KSM-PERP[0], LUNA2[0.16520230], LUNA2_LOCKED[0.38547204], LUNC[35973.15], LUNC-PERP[0], NEAR-PERP[0], OXY[499.96314], PAXG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[122.70766695], SRM_LOCKED[1.45109407], USD[34.16], XRP-PERP[0] | | |
| 00839359 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0000003], TRX-PERP[0], USD[-15.47], USDT[17.34347401], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00839363 | | MOB[.31], USD[0.03] | | |
| 00839364 | | USD[0.00], USDT[0] | | |
| 00839366 | | FTT[150.32], USD[300.02], USDT[16.16906613], USTC[0] | Yes | |
| 00839368 | | FTT[0.00011005], KIN[149900.25], USD[2.74] | | |
| 00839369 | | LTC[.06016383], MNGO-PERP[0], TRX[.7], TRX-PERP[0], USD[0.38], USDT[0.00139727] | | |
| 00839370 | | 1INCH-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00011110], ETH-PERP[0], ETHW[0.00001110], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0.00002800], TRX-PERP[0], USDT[40.08459697], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00839371 | | HOT-PERP[0], TRX[.000004], USD[1.72], USDT[.00278] | | |
| 00839372 | | AVAX[0.00229960], USD[0.03], USDT[0.01308637] | | |
| 00839373 | | ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.44], USDT[0], XLM-PERP[0] | | |
| 00839377 | | USD[0.00], USDT[0.00000001] | | |
| 00839379 | | BSVBULL[22770.183], ETH[0], FTM-PERP[0], TRX[.000003], USD[0.05], USDT[0.00336716], XRPBULL[23504.70863313] | | |
| 00839380 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 00839381 | Contingent | BTC[0], FIDA[.0023088], FIDA_LOCKED[.00735665], FTT[0], SRM[.0005496], SRM_LOCKED[.00397854], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839382 | Contingent | 1INCH[0.79353300], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.09963645], ASD-PERP[0], ATLAS-PERP[0], ATOM[149.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08447740], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.26745138], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[14.4374075], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[8.609025], DMG[50000], DODO-PERP[0], DOGE[0.94166800], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.7625], FTM-PERP[0], FTT[79.73741995], FTT-PERP[0], FXS-PERP[0], GAL-A-PERP[0], GAL-PERP[0], GENE[.0525], GLMR-PERP[0], GMT-PERP[0], GODS[.0820125], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[99.995525], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.19432380], LUNA2_LOCKED[21.45342222], LUNC[.36655], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[09.132475], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.08651124], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[50.60483302], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.999905], STEP[5.2622675], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[999.9525], SUSHI[1000.93127464], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23046.45], USDT[873.72718995], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00839386 | | MATH[35.193312], TRX[.000003], USDT[.032] | | |
| 00839390 | | USD[61.70] | | |
| 00839392 | | FTT[19.53], KIN[4869756.33615078], USD[0.82] | | |
| 00839398 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], LINA[9.993], LUNC-PERP[0], MAPS[.9678], MATIC-PERP[0], ONE-PERP[0], OXY[.9944], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00588889], XTZ-PERP[0] | | |
| 00839399 | Contingent | ADA-PERP[0], BRZ[0.99838614], BTC[0.00001385], BTC-PERP[0], CRV[1], CRV-PERP[0], DAI[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.13128488], LUNA2_LOCKED[25.97299807], MATIC[0], RAY[0], REEF[0], SOL[0.00812673], TRX-PERP[0], UNI[0], USD[500.01], USDT[4.45276838], USTC[10], XEM-PERP[0] | | |
| 00839418 | | AAVE[0], BCH[0], BTC[0], CHZ[0], COMP[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0], FTM[0], FTT[0.00211624], LTC[0], MATH[0], MATIC[0], MOB[0], ORBS[0], SOL[0], STORJ[0], SUSHI[0], USD[0.00], USDT[0], XRPBULL[0], YFI[0] | | |
| 00839419 | | ATLAS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00839424 | | AKRO[1], USD[0.00], USDT[0.00000001] | | |
| 00839425 | | ETH[0], KIN[1319576], SHIB[982130.16256195], USD[0.87], USDT[0] | | |
| 00839427 | Contingent | BNB-PERP[0], BTC[1.23368117], BTC-PERP[0], BULL[0.00000269], DEFI-PERP[0], DFL[424010], DOGE[.97171], ETH[.00043275], ETH-PERP[0], ETHW[.00043275], FTT[6625.6684938], FTT-PERP[0], ONE-PERP[0], OXY[.9944], PUNDIX-PERP[0], RAY-PERP[0], RUNE[.0977135], RUNE-PERP[0], SLRS[.10567], SNX[.0894855], SOL[2007.90234749], SOL-PERP[0], SRM[208.47685539], SRM_LOCKED[2194.69073461], SRM-PERP[0], SUSHI-PERP[0], UNI[400], USD[8902.44] | | |
| 00839432 | Contingent | BTC[0.00579948], CEL[0], ETH[1.34088080], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[8.46639485], SOL[0], USD[2923.31], USDT[0] | | |
| 00839438 | | 0 | | |
| 00839439 | Contingent | ATLAS[12661.40166812], ATLAS-PERP[0], BNB[0.00992812], CRO[1040], FTT[6.99996314], FTT-PERP[0], LUNA2[0.61401745], LUNA2_LOCKED[1.43270739], LUNC[133703.59388536], POLIS[105.71444418], SOL[4.18609206], TRX[.000066], USD[0.07], USDT[0] | | |
| 00839440 | | MATH[10.198062], TRX[.000005], USDT[.06912] | | |
| 00839441 | | USD[0.00] | | |
| 00839442 | | AKRO[499.9], AMPL[0], DOGE[279.68914989], TRX[500.800003], USDT[0] | | |
| 00839444 | | USDT[59.631021] | | |
| 00839447 | | MOB[.47], USD[25.00], USDT[232.22270299] | | |
| 00839457 | | MOB[328.5074875], USD[31.45] | | |
| 00839458 | | USD[0.39] | | |
| 00839460 | | ADABEAR[39972000], ALTBEAR[4296.99], BEAR[95.73], BNBBEAR[3000000], DEFIBEAR[49.965], DOGEBULL[7.1807568], EOSBEAR[7994.4], ETHBEAR[1099230], LINKBEAR[9993000], SXPBEAR[97270], SXPBULL[98790.38242684], THETABULL[10.9555634], TRX[.000001], UNISWAPBEAR[4.999], USD[0.01], USDT[0.00947900], VETBEAR[10992.3], VETBULL[4.339114], XTZBEAR[2997.9] | | |
| 00839463 | | BAO[.5043843], KIN[3], USD[9.42], USDT[0.00000837] | Yes | |
| 00839464 | | MOB[138.47690582], USD[0.00] | | |
| 00839465 | | FTT[0], USD[0.00], USDT[0] | | |
| 00839468 | | ETH[0], USD[0.00], USDT[229.72247162] | | |
| 00839471 | | BAO[.5], BTC[.00015973], GBP[0.00], KIN[2], RUNE[0] | | |
| 00839474 | | FTT[0.00947065], USD[0.56], USDT[0.00000001] | | |
| 00839475 | | BTC[0], DOGE[0], NFT (30319706148022555/FTX Crypto Cup 2022 Key #9270)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00839478 | | ASDBULL[4.02865622], BTC-PERP[0], SXP-20210625[0], SXPBULL[72.58233152], SXP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.11544363] | | |
| 00839479 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0098426], SOL-PERP[0], USD[1.19], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00839480 | | BTTPRE-PERP[0], TRX[.000003], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 00839481 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00839488 | | KIN[16166766], TRX[.000003], USD[1002.07], USDT[.00754] | | |
| 00839495 | Contingent, Disputed | BTC[0], DEFI-PERP[0], DOGE[0], ETH[0], HNT-PERP[0], LINK[0], MKR[0], MOB[0], SAND[0], SOL[16.01642922], USD[-1.39] | | |
| 00839498 | | FTT[80.38758812], MOB[314.31975709] | | |
| 00839500 | | NFT (403972644336341699/FTX EU - we are here! #47288)[1], NFT (410447428754557505/FTX EU - we are here! #47409)[1] | | |
| 00839502 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[7.99848], MATH[9.9981], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY[4.99905], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USDI-0.01], USDT[.04654115], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00839506 | | BULL[0], ETHBEAR[116922.195], TOMOBEAR[2029614300], TOMOBULL[.98404], USD[0.00], USDT[0] | | |
| 00839510 | | BTC-PERP[0], USD[0.81] | | |
| 00839512 | | 1INCH[0], AAVE[0], ALGOBULL[0], ALPHA[0], AMPL[0], ATLAS[0], BAO[0], BTC[0], CHZ[0], COPE[0], DAWN[0], DENT[0], DMG[0], DOGE[0], DOGEBULL[0], EMB[0], EOSBULL[0], ETH[0], ETHW[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], GALA[0], HMT[0], HT[0], HTBULL[0], LINK[0], LUA[0], MASK[0.78150740], MATIC[0], MATICBULL[0], MBS[0], MER[0], MNGO[0], MOB[0], MTL[0], OKB[0], OKBBULL[0], OMG[0], PRISM[0], PROM[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SOL[0], SRM[0], STARS[0], SUSHI[0], TRU[0], TULIP[0], WAVES[0], WRX[0], ZECBULL[0] | | |
| 00839515 | | BTC[0], ETH[0.00000175], ETHW[0.00000175], GENE[0], HT[0], MATIC[0.00465209], SOL[0.92557300], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839518 | | CONV[9.2362], DOGE[.96811], ETH[.00000001], SOL[.00000001], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00839519 | | BTC[.0183], ETH[.248], ETHW[.248], FTT[0.02284902], ROOK[0], STEP[5000], USD[1005.71] | | |
| 00839522 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 00839523 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1172.4440409], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS[8.8], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12.933188], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00839531 | | ATLAS[0], BAO[0], BRZ[0], CHZ[0], DOGE[0], KIN[0], SHIB[2913120.07751003], SOS[0], USDT[.00003292], XRP[0] | | |
| 00839533 | | AKRO[10], BNB[0.06496584], CHZ[1], DOGE[3], EUR[0.00], MATIC[1], RSR[5], UBXT[3], USD[0.00], USDT[0] | | |
| 00839534 | | AGLD[76.483755], ALGO-20210924[0], ALGOBULL[11743.12], APE-PERP[0], ATOMBULL[.00697192], BCHBEAR[89.6491], BCHBULL[295.41187685], BSVBULL[25347.77641], BTC[0.00002055], CEL[18.696447], CEL-20210924[0], CLV[.0981], DOGE[42.59587], DOGEBEAR[3233433925], FTT-PERP[0], GRTBULL[9998.1], KSHIB[200], LTCBULL[.6245152], MATICBULL[.19211597], SHIB[49963333], SHIB-PERP[0], SPELL[93.882], STEP[.048035], SUSHI-20210924[0], SUSHIBULL[76589.1332135], SXP-20210924[0], SXPBEAR[6011.39], SXPBULL[14236.75902496], TRX[.000781], TRXBULL[.095072], TRYB[.02183], USD[0.04], USDT[0.64514728] | | |
| 00839537 | | MAPS[0], NFT (293646862978079980/FTX EU - we are here! #267916)[1], NFT (331225878465295029/FTX EU - we are here! #267908)[1], NFT (350991406626097863/FTX EU - we are here! #267899)[1], OXY[0], RAY[0], SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 00839538 | | ALCX[0.00095411], AUDIO[.9284992], AXS[0.08202153], BNB[0.01083324], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[9.54115], DAWN[.09047169], DOGE[.103385], DOGE-PERP[0], ETH-PERP[0], FTM[.635086], FTM-PERP[0], FTT[.097321], FTT-PERP[0], HNT[.0901409], HUM[9.823072], HXRO[.685455], LINK-PERP[0], LTC[0], OXY[.158746], RAY-PERP[0], SOL[.07], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[7.63925], USD[1.19], USDT[0.00404930] | | |
| 00839540 | | USD[0.00] | | |
| 00839544 | | USDT[0] | | |
| 00839546 | | TRX[.000003], USDT[0] | | |
| 00839549 | | USD[0.00] | | |
| 00839551 | | BTC[.00000004], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00839552 | | ADABULL[3], ALTBULL[5], ATOMBULL[5800.74079527], BALBULL[14093.23653187], BTC[0.00000001], COMPBULL[70000], DEFIBULL[50], DOGEBULL[11.58075455], ETCBULL[0], ETHBULL[1], HTBULL[10], LINKBULL[0], LTCBULL[0], MIDBULL[2], OKBBULL[2], SUSHIBULL[0], SXPBULL[0], THETABULL[100], TOMOBULL[0], TRX[0], UNISWAPBULL[4.5], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[0] | | |
| 00839553 | | ASDBULL[0], MATICBULL[173.4], SXPBULL[12900], USD[0.21], USDT[0.00000001] | | |
| 00839557 | | BAO[10], USD[0.01], USDT[0] | | |
| 00839559 | | BTC-20211123[0], FTT[0.04286096], USD[0.00], USDT[0] | | |
| 00839561 | | FTT[0.01778335], USD[0.02], USDT[0] | | |
| 00839563 | | EXCH-PERP[0], MOB[100.3394025], SKL[12664], USD[10.60], USDT[6.94555623] | | |
| 00839566 | | FIDA[163.89094], MTA[110.926185], OXY[116.922195], RAY[33.97739], TRX[.000005], UBXT[5291.478825], USD[3.48], USDT[.009515] | | |
| 00839569 | | USD[25.00] | | |
| 00839570 | | ETH[.00044915], ETHW[.00044915], KIN[4999.99999999], TRX[.000004], USD[0.00] | | |
| 00839574 | | ETH[0], FTT[.02492111], ROOK[.0006556], TRX[.000015], USD[0.72], USDT[3.42466556] | | |
| 00839575 | | RAY[.9237], TRX[.000006], USD[0.67], USDT[0.70043783] | | |
| 00839576 | | TRX[.000005], USD[.79], USDT[0] | | |
| 00839578 | | FTT[0], USD[0.79], USDT[0] | | |
| 00839582 | | FTT[2.8980715], KIN[859626.783], USD[0.63] | | |
| 00839583 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.9978], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1000], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00238], LUNC-PERP[0], ONE-PERP[0], RAY[.00793705], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00676854], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.05454], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.27], USDT[.007703], WAVES-PERP[0] | | |
| 00839585 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 00839590 | | BTC[.00000662], ETH[0], LINKBULL[0], LTCBEAR[0], LTCBULL[0], SHIB[0], SXPBULL[0], USD[0.00], XLMBULL[0], XRPBULL[63208.47929746] | | |
| 00839592 | | EUR[0.20], USD[0.00] | | |
| 00839593 | | ENJ[.37740061], TRX[.000005], USD[0.00], USDT[0] | | |
| 00839598 | | BTC[.0136977], BULL[0], SOL[3.199424], USD[202.03], USDT[0.00000001] | | |
| 00839600 | | RAY-PERP[0], TRX[.000004], USD[0.30], USDT[0] | | |
| 00839604 | | BTC[.49174994], ETH[2.2083738], ETHW[2.1313738], LTC[.01269772], NFT (517239397990807960/Official Solana NFT)[1], SOL[.02], TRX[.000002], USD[0.00], USDT[0.43761142] | | |
| 00839609 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[3.38794617] | | |
| 00839612 | | ONT-PERP[0], RAY[.9965], RAY-PERP[0], TRX[.000003], USD[3.12], USDT[0] | | |
| 00839613 | | AKRO[1], BAO[4], CHZ[1], DENT[2.90712964], EUR[0.00], KIN[3], RSR[1], SOL[.00000455], TRU[1], UBXT[1], USD[0.00], XRP[4977.98436048] | Yes | |
| 00839614 | | DOGE[1449.37075], DOGEBULL[0.00097335], EUR[0.00], RUNE[66.3682415], USD[0.02], USDT[0.00001063] | | |
| 00839617 | | FTT[19.26608181], GBP[0.00], XRP[255.21150513] | | |
| 00839620 | | USD[0.01] | | |
| 00839625 | | ADABULL[0.00000048], BNBBULL[0], BULL[0], DOGEBULL[0.0018740], FTT[.0998], FTT-PERP[0], GRTBULL[.09228], MATICBULL[.09274], SXPBULL[1.606895], THETABULL[.0005], TRX[0.00000200], USD[0.00], USDT[0], VETBULL[.008152], XTZBULL[.9618] | | |
| 00839627 | | BNBBULL[0], BSVBULL[10772.454], DOGEBULL[0.00000300], FTT[0], SXPBULL[0.00803757], THETABULL[.532], USD[0.01], USDT[0], XRPBULL[.00121732] | | |
| 00839628 | Contingent, Disputed | MATIC-PERP[0], SOL[.03829], TRX[.000779], USD[0.00], USDT[0.12841811] | | |
| 00839629 | | TRX[.000001], USDT[0] | | |
| 00839630 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00839631 | | FTT[0.00137566], USD[0.00], USDT[0] | | |
| 00839635 | | ATLAS[889.916], FTT[.47350363], USD[0.00], USDT[.009767] | | |
| 00839639 | | BTC[.00008667], RAY[.99924], USD[0.00] | | |
| 00839640 | | BAO[2], SHIB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839645 | | USD[0.00] | | |
| 00839646 | | AURY[.00000001], ETH-PERP[0], USD[0.00], USDT[0.52137103] | | |
| 00839651 | | BTC[0.01941627], MOB[.01], SHIB[200000], USD[2.00] | | |
| 00839658 | | DENT[0.00004950], KIN[31420.01733840], TRX[129.89902511], UBXT[1] | | |
| 00839662 | | AKRO[1], BAO[2], BNB[2.20486337], CHZ[573.2479004], DENT[2], DOGE[183.56008517], EUR[0.00], HXRO[1], KIN[1202332.70643966], MAPS[965.31911666], MATIC[371.99766971], MOB[18.22921978], SECO[1], SOL[13.01135983], TRX[2144.07879843], UNI[1.55471068], XRP[1360.64680837] | | |
| 00839675 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00839682 | | BTC[0], BTC-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[577.62], USDT-2021092400] | | |
| 00839685 | | ETH[.04], ETHW[.04] | | |
| 00839688 | | AAPL[0], AMZN[.00000012], AMZNPRE[0], BNB[0], BTC[0], ETH[0], FB[0], MOB[0], PFE[0], RUNE[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 00839694 | | AAVE-0325[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00770653], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], OXY[5.7499367], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00839700 | Contingent, Disputed | BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 00839708 | | FTT[0], KIN[1099230], LUNA2_LOCKED[11.56929716], SOL[0.28576717], USD[0.02], USDT[0] | | |
| 00839712 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[.00000001], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00851759], LTC-PERP[0], LUNA2[0.75678984], LUNA2_LOCKED[1.76584296], LUNC[476], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.09998], SOL-PERP[0], THETA-PERP[0], TRX[.069996], TRX-PERP[0], USD[1.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00839714 | | BNB[0.00575312], BTC[0], CRO[999.335], GRT[.00000001], MOB[41.13], TONCOIN-PERP[0], TRX[.000002], USD[0.20], USDT[9.05212092], XRP[66.74] | | |
| 00839717 | | MATH[37.77354], TRX[.000002], USDT[.19288] | | |
| 00839719 | Contingent | BTC[4.42930001], DOGE[31118.15559], ETH[0], FTT[848.722949], LOOKS[13166.08061447], LUNA2_LOCKED[10458.57508], LUNC[0.00645710], SOL[.00007075], SRM[3.76797098], SRM_LOCKED[169.2673337], SUSHI[3745.018725], TRX[.000045], TRYB[0], TRYB-PERP[0], USD[-4.31], USDT[0.00001543], USTC[0], XAUT[0] | | LOOKS[12849.064245] |
| 00839720 | | ATOM[0], BNB[0], USD[0.00] | | |
| 00839724 | | ETH[0.00063190], ETHW[0.00063190], KIN[3339765.57146651], USD[0.00] | | |
| 00839728 | | RAY[20.9908], TRX[.000004], USD[0.52] | | |
| 00839729 | | 0 | | |
| 00839731 | | MATH[16.69666], TRX[.000004], USDT[.234] | | |
| 00839732 | Contingent | BAO[27981.38], FTT[.56932781], LUNA2[1.35716593], LUNA2_LOCKED[3.16672051], LUNC[295525.74], SOL[0], TRX[.00011], USD[0.52], USDT[0.00000001] | | |
| 00839733 | | ATLAS[750], POLIS[18.399962], TRX[.000003], USD[1.24], USDT[0] | | |
| 00839735 | | EUR[0.27], RUNE[.00000096], SHIB[0], USD[0.00], XRP[0.00000854] | | |
| 00839737 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.05755464], ETH-PERP[0], EUR[6.68], LTC[0], PAXG[0], TRX[.000004], USD[0.00], USDT[0], XRP[0] | | |
| 00839740 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.0000117], ETH-PERP[0], ETHW[.0000117], FLM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (33492577267642045/The Hill by FTX #12383/1), SOL[.00227541], SOL-PERP[0], TRX[.000777], USD[0.32], USDT[0], WAVES-PERP[0] | Yes | |
| 00839745 | | ADA-PERP[0], ATLAS-PERP[0], MANA-PERP[0], USD[0.01], USDT[0] | | |
| 00839746 | Contingent | ATLAS[1.136], BTC[0], COPE[.26398], ETH[0], FTT[.09597], POLIS[.04708], RAY[0], RUNE[0], SOL[.00278785], SRM[.0042026], SRM_LOCKED[.01597833], SUSHI[0.18260000], USD[0.00], USDT[0.55577600] | | |
| 00839747 | | AKRO[0.06143167], ALPHA[1.01397863], BAO[13], BNB[4.86507524], CHZ[2.00227785], DENT[3], DOGE[9421.02603926], ETH[1.12145667], ETHW[1.11536968], EUR[0.00], GRT[1.00014889], HXRO[1], KIN[14], LTC[.00002937], MANA[345.70843352], MATH[1.02096187], MATIC[2791.75561658], RSR[3], RUNE[295.58289125], SHIB[22689564.29893729], SOL[3.72443121], TRX[2], UBXT[3] | | BNB[4.78754], DOGE[9382.938769], ETH[1.111282], MATIC[2722.400716], SOL[3.645778] |
| 00839753 | | ALPHA[0], BAO[1], CHZ[1], DENT[2], KIN[0], MATIC[1.06807281], PUNDIX[.001], RSR[2], TRX[1], UBXT[0], USD[0.00], USDT[115.17021166] | | |
| 00839759 | Contingent | AAPL[0.01012312], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0.00166351], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[9.982], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.22276066], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.49053449], LUNC[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0086259], SRM_LOCKED[.03592971], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[21.55], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | AVAX[.00166] |
| 00839761 | | BNB[0], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 00839763 | | TRX[.000004] | | |
| 00839765 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00839768 | | FTT-PERP[0], USD[26.00], USDT[0] | | |
| 00839771 | | AAVE[0], BCH[0], BTC[0], COMP[0], DAI[0], ETH[0], FTT[0.01109117], LINK[0], SHIB[1200000], SOL[0], UNI[0], USD[0.50], USDT[0] | | |
| 00839773 | | USD[0.00] | | |
| 00839774 | | MOB[75.12106429], TRX[.498769], USDT[0.00000021], XRP[0] | | |
| 00839776 | | USD[1.74], USDT[0.07535730] | | |
| 00839777 | | MOB[10.02336355], USDT[0] | | |
| 00839778 | | ADA-20210625[0], BTC[0], DOGE[0], DOGE-PERP[0], FTT[0.00033220], MATIC[0], RAY[0], USDT[0] | | |
| 00839784 | | ALT-PERP[0], AMPL[0], DEFI-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIT-PERP[0], TRU[.968265], USD[0.00], USDT[0] | | |
| 00839786 | | MATH[.07571], SXP[.0956], TRX[.000004], USD[0.00] | | |
| 00839788 | | TRX[.000004], USD[4.25], USDT[0] | | |
| 00839791 | Contingent, Disputed | USD[1.97], USDT[.1825] | | |
| 00839792 | | BAT[0], BNB[0], BTC[0], BTTPRE-PERP[0], DENT[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], KIN[0], LINK[0], LTC[0], MATIC[0], PERP[0], PERP-PERP[0], PUNDIX[0], RUNE[0], SHIB[0], SNX[0], SOL[0], STMX[0], STORJ[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00839796 | | USD[0.05] | | |
| 00839801 | | UBXT[1], USD[0.00], USDT[0.00000001] | | |

Confidential Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839804 | Contingent | ATOM[29.87289332], AVAX[11.96870030], BTC[.0586404], ETH[0.74692278], ETHW[.2939412], EUR[2000.00], FTT[0], LUNA2[17.21797359], LUNA2_LOCKED[40.17527171], LUNC[3749250], USD[0.00], USDT[1.32518765] | | |
| 00839805 | | MATH[121.41495], USDT[0.01458962] | | |
| 00839806 | | MOB[1] | | |
| 00839808 | | USD[0.00], USDT[0] | | |
| 00839815 | | XRP[199.5] | | |
| 00839816 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00061834], ETH-PERP[0], ETHW[0.00061833], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.04], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00839824 | Contingent | DOGE[.9968], LINK[14.997], LUNA2[0.58644071], LUNA2_LOCKED[1.36836166], SOL[.9998], USD[0.00], USDT[0.03106928] | | |
| 00839826 | | ADABULL[0.00000393], ALGOBULL[6.29], BNB[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[.00008173], EOSBULL[0], ETH[0], ETHBULL[0], LINKBULL[.00009377], MATICBULL[0], MKRBULL[0.00000035], STARS[0], THETABULL[0], UNISWAPBULL[0.00000085], USD[0.00], USDT[0.00001567], XRPBULL[0] | | |
| 00839831 | | ALGO-PERP[0], AVAX-20210625[0], BTC-20210625[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-20210625[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SRN-PERP[0], TRX[.000011], TRX-20210625[0], UNISWAP-20210625[0], USD[-0.45], USDT[4.67704671], XAUT-PERP[0] | | |
| 00839836 | Contingent | ALGO[11.12291912], APE-1230[0], APE-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[1.37974278], FTM-PERP[0], FTT[13.94288135], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.12037440], LUNA2_LOCKED[0.28087361], LUNC-PERP[0], ONE-PERP[0], RAY[159.91957421], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[10.76412475], SOL-PERP[0], SRM[.04877517], SRM_LOCKED[.28850652], SRM-PERP[0], USD[0.65] | | |
| 00839839 | | BTC[.08933111], ETH[.36705543], USD[0.00], USDT[0.06226667] | Yes | |
| 00839843 | | ATLAS[0], ETH[0], SOL[0.00016832], TRX[.000002], USD[0.00], USDT[0] | | |
| 00839844 | | 0 | | |
| 00839849 | | COPE[.8361], USD[0.00] | | |
| 00839850 | | AKRO[1], ETH[0], EUR[0.00], TRX[1] | | |
| 00839853 | | ADABULL[.00002], BCHBULL[722.69376], BNBBULL[.00007526], EOSBULL[9769941.40241], SOL[0.00351691], TRX[.000002], USD[0.05], USDT[0.01506305] | | |
| 00839855 | | MOB[9.9981], USD[293.02] | | |
| 00839856 | | USD[5.18] | | |
| 00839857 | | AUDIO[2125.5748], BAO[434000], BTC[0], DAI[0], ENS[37.4925], EOS-PERP[0], FTT[0], GLMR-PERP[0], HGET[48.85], KIN[18708798], MATIC[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SRM[0], STX-PERP[0], TRX[.000777], USD[0.79], USDT[0] | | |
| 00839859 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.1506], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL[4.02], SOL-PERP[0], SRM[328], SRM-PERP[0], XRP-PERP[0], USD[6.40], XLM-PERP[0] | | |
| 00839861 | | LTC[0], USDT[0] | | |
| 00839864 | | NFT (357902363740566635/FTX EU - we are here! #119695)[1], NFT (364410490363287588/FTX EU - we are here! #119869)[1], NFT (392557575103568683/FTX EU - we are here! #119975)[1] | Yes | |
| 00839865 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.10242471], TRX-PERP[0], USD[-33.73], USDT[394.25052222], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00839866 | Contingent | BTC[.00006426], ETH[0], EUR[5178.00], LUNA2[0.00691860], LUNA2_LOCKED[0.01614340], LUNC[1506.54], ROOK[.00091116], USD[0.49], USDT[0.00865231] | | |
| 00839867 | | CONV[3009.4281], HMT[.98005], MATH[34.976725], MER[221.95782], TRX[.000004], USD[0.00], USDT[1.64594401] | | |
| 00839868 | | AKRO[1], ASD[42.36658064], BAO[2], DOGE[2], EUR[50.00] | | |
| 00839876 | | MATH[.02293], TRX[.000006] | | |
| 00839880 | | ETH[.00021373], ETHW[0.00021372], FTT[.0656195], MOB[.488315], SOL[.00000001], TRX[.000004], USD[2.12], USDT[0.90305757] | | |
| 00839881 | | ALGO-PERP[0], BNB[0.00000001], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], OXY[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00839883 | | MOB[632.05823915], USD[0.00] | | |
| 00839887 | Contingent, Disputed | BTC[0], DOGE[0], TRX[.000005], USD[0.00], USDT[0.00001276] | | |
| 00839893 | | AKRO[1], BAO[8], FTT[4.56202492], KIN[11], SOL[4.24216798], SRM[48.75734504], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00839894 | | ETH[0], USD[0.08] | | |
| 00839900 | | USD[1.03] | | |
| 00839901 | | MOB[.11492238], USD[0.00], USDT[0] | | |
| 00839904 | Contingent | TRX[.000003], UBXT[.2211065], UBXT_LOCKED[4.39820858], USDT[0] | | |
| 00839908 | | USDT[1.05548106] | | |
| 00839910 | | FTT[0], RUNE[0.00647021], USD[0.00] | | |
| 00839911 | | AKRO[5], BAO[113], DENT[7], KIN[1147], MATIC[1], RSR[3], TRX[1], UBXT[4], USD[14.11], USDT[3.79415952] | | |
| 00839912 | | BTC[0], EUR[0.00], FTT[2.05942117], GBP[0.00], KIN[1], SOL[6.81967699], STEP[0], TRX[.000004], UBXT[1], USD[0.13], USDT[0] | | |
| 00839914 | | FTT[.097872], KIN[8517.1165], USD[0.00] | | |
| 00839922 | | USD[0.00], USDT[0] | | |
| 00839926 | | BTC[0], DOGE[406], LINK[0], MOB[0], TRX[0], WRX[0] | | |
| 00839930 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0.0008535], BTC-PERP[0], CHZ-PERP[0], CONV[84440], DOT[246.30397], ETH-0930[0], ETH-PERP[1], ETHW[.0002974], EXCH-PERP[0], FTT[41], FTT-PERP[0], LINK-PERP[0], LTC[.01210497], LUNA2[1.78312843], LUNA2_LOCKED[76.68561881], LUNA2-PERP[0], LUNC[204591.791464], LUNC-PERP[0], MATIC-PERP[0], SAND[688.162], SOL-PERP[0], SOS[222700000], TRX[.000001], USD[-1069.00], USDT[0.01256225], VET-PERP[0], XRP[1215.68341], XRP-PERP[0], XTZ-PERP[0] | | |
| 00839932 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.01475233], ETH-PERP[0], FTT[0.15180081], USD[6031.76], USDT[0.00000001], XMR-PERP[0], ZECBULL[0] | Yes | |
| 00839935 | | BTC[0.02072004], USD[0.16], USDT[.1175245], XRP[2154.56626] | | |
| 00839941 | | ATLAS[9.67408], BNB[.00013701], BSVBEAR[930.4], BULL[0.00000766], CEL-PERP[0], COMPBEAR[409.5], JASMY-PERP[0], POLIS[.0980988], STEP[.041703], TRX[.000915], USD[-26.04], USDT[28.88986260] | | |
| 00839942 | | MOB[.43525], USDT[0] | | |
| 00839943 | | USD[25.00] | | |
| 00839948 | | EUR[1460.00], FRONT[164.227], USD[-544.40] | | |
| 00839949 | | BTC[0], TRX[.000006], USDT[2.38254075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839951 | | USD[0.00] | | |
| 00839953 | | AKRO[2], BAO[72], DENT[28], KIN[2650.94181574], RSR[6], USD[0.00], USDT[0] | | |
| 00839956 | | DOGE[15.27449188], FTM[4.14593455], UBXT[113.26136555], USD[0.00] | | |
| 00839965 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.02781942], FTT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000032], USD[1.51], USDT[0.00473731], XLM-PERP[0] | | |
| 00839966 | | BAO-PERP[0], BTC-PERP[0], BVOL[.00000804], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0.00412814] | | |
| 00839973 | | 1INCH[0], ASD-PERP[0], ETH[0], SRN-PERP[0], USD[0.11], USDT[0.00000472] | | |
| 00839977 | | ETH[0], FTT[6], STEP[.00000001], TRX[0.00000837], USD[0.00], USDT[0] | | TRX[.000007] |
| 00839982 | | TRX[.000003], USD[0.00] | | |
| 00839989 | Contingent | ALGO-PERP[0], CAKE-PERP[0], ETH[0], LINA[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002826], MER[0], MNGO[0], RAY[0], RAY-PERP[0], SOL[0], SRM[0], STEP[0.00000002], USD[0.00], USDT[0], XRP-PERP[0], YGG[0.00695568] | | |
| 00839990 | | ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], HBAR-PERP[0], HOT-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT-PERP[0] | | |
| 00839992 | | DOGE[49.9905], FTT[2.70505797], MOB[9.5], XRP[27.7], TRX[27.99468], USD[0.00], USDT[0.21350049], XRP[10] | | |
| 00839995 | Contingent | ETH[0], KIN[1029769], MNGO[60], SRM[42.76361704], SRM_LOCKED[.57581562], TRX[.000006], USD[0.00], USDT[934.45294997] | | |
| 00839996 | | 1INCH[0.00916889], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.23], USDT[0.00000002], USDT-PERP[0] | | |
| 00839999 | | FTT[1.82976230], GBP[0.01], USD[1.17], USDT[0] | | |
| 00840008 | | COPE[.887041], FTM[1060], FTT[.0872718], LTC[.007004], TRX[.000005], USD[1.11], USDT[0] | | |
| 00840010 | | TRX[81.98442], USDT[0.02101000] | | |
| 00840011 | | MBS[15], STARS[6], USD[0.91] | | |
| 00840013 | | USD[0.06], USDT[0.00000001] | | |
| 00840014 | | BAO[27071.61925257], TRX[.000003], USDT[0] | | |
| 00840015 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0.00065180], ETHW[0.00065180], LTC[0.00644386], MOB[0.0000033], SOL[0.0058408], USD[0.00], USDT[0.00005791] | | |
| 00840016 | | CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00840017 | | USD[0.00] | | |
| 00840019 | | USD[0.00] | | |
| 00840020 | | USDT[1492.28283279] | | |
| 00840022 | | KIN[79980.05], USD[1.21] | | |
| 00840025 | | BNB[0], ETH[0], TRX[.44115522], USD[-0.01], USDT[0.07880504] | | |
| 00840028 | | AKRO[1], BAO[14584.42741037], BRZ[.00054703], CHZ[1], DOGE[2.03265959], KIN[111221.67366883], PUNDIX[0.87624745], SOS[6553100.93089104], UBXT[2], USD[0.00] | Yes | |
| 00840032 | | GOG[.969], USD[0.00], USDT[0] | | |
| 00840033 | | MOB[.04084975], USD[0.00], USDT[0] | | |
| 00840035 | | CHZ[0], USDT[0.00000001] | | |
| 00840036 | | BTC[0], FTT[0.09888170], TRX[824], USD[0.04], USDT[0], ZEC-PERP[0] | | |
| 00840040 | | USD[0.00], USDT[0] | | |
| 00840048 | Contingent | ALGOBULL[986335632.8], DOGEBULL[9.1], LUNA2[0.18083485], LUNA2_LOCKED[0.42194799], LUNC[39377.17], SHIB[10099560], TRX[.000004], USD[0.58], USDT[0.00000001] | | |
| 00840050 | Contingent | ATOM[4.353306], ATOMBULL[8352], BTC[0], DOT[2.1], EOSBULL[374200], ETH[0.06578434], ETHBULL[.1908], ETHW[.06578434], FTM[27], FTT[25.00796115], LINKBULL[130.2], LUNA2[0.12417675], LUNA2_LOCKED[0.28974576], MATIC[10], MATICBULL[750], MIDBULL[5.061], SAND[14], SOL[.74], SUSHIBULL[2670000], USD[0.00], USDT[0.00001247], USTC[.00121], YFI[.001] | | |
| 00840052 | | ATLAS[2510], USD[0.13], USDT[0] | | |
| 00840058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.37], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00840061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05702177], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], WAVES-PERP[0], XAUT[.0001], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00840066 | | FIL-PERP[0], TRX[.000002], USD[0.04], USDT[.006351] | | |
| 00840067 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SRM[.01831287], SRM_LOCKED[.10477719], TRX[.000039], USD[0.01], USDT[0] | | |
| 00840075 | | 1INCH-PERP[0], AAVE[.00182522], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[15.75], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH[.00018493], BITW[.00928], BNB[0], BOBA[30.99442], BOBA-PERP[0], BSV-PERP[0], BTC[0.00609891], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00002132], COMP-PERP[0], CRO[3079.447328], CRO-PERP[0], CRV-PERP[0], DOGE[.44624], DOGE-PERP[0], DOT[.082776], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[221.9612388], ENJ-PERP[0], ETH[0.00034722], ETHW[0.00034722], FIL-PERP[0], FTM-PERP[0], FTT[.04986245], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.00087266], LINK-PERP[0], LRC-PERP[0], LTC[.00490729], LTC-PERP[0], LUNC-PERP[0], MANA[490.5434], MANA-PERP[0], MATIC[1.11521869], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.62], REN-PERP[0], RUNE[.051722], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00033351], SOL-PERP[0], SRM[.5708128], STX-PERP[0], SUSHI[.48524], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.799532], TRX-PERP[0], UNI[.044674], UNI-PERP[0], USD[1.31], USDT[0.00180644], VET-PERP[0], WAVES[33.9840394], WAVES-PERP[0], XRP[.95591], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00840077 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.75220059], BTC-PERP[0], DOGE[6477.0326392], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.13037590], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], STETH[42.80283443], STSOL[.00654333], SUSHI-PERP[0], TRX[4], TRX-PERP[0], USD[17.45], USDT[0], VET-PERP[0] | Yes | |
| 00840079 | | 0 | | |
| 00840084 | | MAPS[73.9482], MAPS-PERP[0], TRU[611.5716], TRU-PERP[0], TRX[.000002], USD[-0.02], USDT[0.87490000] | | |
| 00840087 | | BADGER-PERP[0], BNT[.00000001], BTC[0], COPE[0], ETH[.00000001], FTM[0], NFT [574620954809301275#1 #17][1], RAY-PERP[0], SOL[0], TRX[.000008], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00840089 | | BOLSONARO2022[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840090 | | ALPHA[0], FTT[0], KIN[0] | | |
| 00840092 | | ETH-PERP[0], USD[0.00] | | |
| 00840096 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 00840099 | | MOB[.42], USD[0.00] | | |
| 00840100 | | BAO[5], KIN[3], TRX[.00003483], USD[0.00], USDT[0] | | |
| 00840101 | | AKRO[0], ATLAS[0], BAO[1], BTC[0.00000001], CAD[0.00], CQT[0.00005341], FTM[0], GRT[0], KIN[.07934175], REN[0], RSR[0.00152795] | Yes | |
| 00840105 | | ATLAS[19487.553], BTC[0.00009305], MAPS[.61107], OXY[.81494], SOL[.001703], TRX[.000004], USD[0.82], USDT[0.00270227], XRP[.8917] | | |
| 00840109 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00840112 | | MATH[27.28089], TRX[.000004], USDT[.24141] | | |
| 00840115 | | USD[0.99] | | |
| 00840117 | | MATIC[0.35636745], MEDIA[.00326984], USD[0.00], USDT[0] | | |
| 00840122 | | 0 | | |
| 00840125 | | MOB[.03] | | |
| 00840126 | | KIN[1], TRX[1], USDT[0], XRP[48.53906610] | | |
| 00840127 | | AVAX-PERP[0], SOL[8.94006856], TRX[.000003], USD[121.63], USDT[0] | | |
| 00840128 | | BNB[0], BRZ[.46632842], KIN[1513.48494470], USDT[0] | | |
| 00840129 | | 0 | | |
| 00840131 | | BAO[16], DENT[18], DOGE[2], HXRO[1], KIN[10], PUNDIX[.015], TRX[1], UBXT[63], USD[0.00], USDT[0] | | |
| 00840136 | | ETH[0], FTT[0.22373898], USD[0.00], USDT[0] | | |
| 00840137 | | BAO[14989.5], KIN[239650], SOL[6.17805344], SUSHIBEAR[49965], USD[1.07] | | |
| 00840144 | | SXP[10.02296301], TRX[.000005], USD[0.10], USDT[0] | | |
| 00840147 | | AMPL[0], ETH[0], USD[0.00], USDT[32.68889197] | | |
| 00840148 | Contingent | MAPS[.98613], OXY[.99335], SOL[.09829], SRM[.21104602], SRM_LOCKED[.00923548], TRX[.000002], USDT[0] | | |
| 00840151 | | APE-PERP[0], USD[0.03], USDT[.0088332] | | |
| 00840160 | | BTC[.0026088], CEL[0], FTT[16.60897833], HT[0], USDT[0.00000025] | | |
| 00840161 | | MATH[.08622], TRX[.000003], USD[0.01], USDT[-0.00755945] | | |
| 00840162 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[0], MATIC-PERP[0], MNGO[2931.81500614], SPELL[1298.52649142], STEP[.00000001], USD[-1.20], USDT[23.82888188] | | |
| 00840164 | | CHZ[0], DOGE[0], EUR[0.00], KIN[0], SHIB[28525.49491813] | Yes | |
| 00840165 | | FTT[.2], GT[2], JET[31.9936], USD[0.36], USDT[.0088] | | |
| 00840166 | | ADA-PERP[0], ATLAS[2169.856], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[121.71679221], FTM-PERP[0], KIN[226080.83740282], KIN-PERP[0], MATIC-PERP[0], SNX[.00597624], SPELL-PERP[0], TLM[163], TLM-PERP[0], TRX[290.39861894], USD[0.38], USDT[0.00000013] | | |
| 00840169 | | AKRO[2], ALPHA[1], BAO[3], BAT[1], CHZ[1], DOGE[1], GBP[0.00], GRT[2], KIN[3], RSR[1], TRU[2], TRX[3], USDT[0.00001322] | | |
| 00840174 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BOBA-PERP[0], BTC[.0031876], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[.0554], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[2.323], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.092951], FTT-PERP[0], GALA-PERP[2000], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[4.20000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2847.96], USDT[0.00000002], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[4000.00] |
| 00840176 | | BTC[0], USDT[0.00000032] | | |
| 00840182 | | AKRO[2], BAO[3], BTC[.00893984], CHZ[0], CRO[0], DENT[3], DOGE[1317.96938931], EUR[0.00], KIN[0], MATIC[1.00042927], SHIB[0], SXP[1], TOMO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00840183 | | AVAX[0], BNB[0], BULL[.000715], DOGE[.74564811], ETH[0.00045899], ETHW[0.02986543], EUR[0.00], FTM[0], FTT[2.08544248], MATIC[0], TRX[651], USD[0.27], USDT[0.00011324], XRP[0] | Yes | |
| 00840185 | | ADABULL[.01522], FTT[0.13174642], SOL[.7], USD[0.01], USDT[0] | | |
| 00840188 | | ATLAS[3134.58560551], ATOMBULL[25.57349317], AXS[0], BNB[0], BNBBULL[0], BTC[0.31892058], BULL[0.00000013], ENJ[.97097275], EOSBULL[446.71166265], ETH[0], FIDA[.9942867], FTT[.0982045], HNT[.09976041], LTC[.00680203], MATICBULL[0.00074225], OKBBULL[0.05806252], OXY[.93548835], POLIS[123.6], SLRS[232.53167764], SOL[0], STEP[462.862494], SXP[.096219], SXPBULL[147.74766547], THETABULL[0.00154000], TRX[.000998], USD[-0.26], USDT[0.09426263], VETBULL[1.21188242] | | |
| 00840192 | Contingent | AAVE[0], BTC[0], CRO[0], CRV[0], DYDX[0], FTM[0], FTM-PERP[0], FTT[0.09258846], LUNA[0.0023], LUNA2_LOCKED[0.00536], LUNC[0], SOL[0.00176093], TRX[.50], USD[0.51], USDT[19.25287798] | | |
| 00840194 | | USD[0.00], USDT[0] | | |
| 00840197 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], GBP[0.00], USD[-0.04], USDT[0.08752325] | | |
| 00840200 | | MATH[19.18656], TRX[.000003], USDT[.195036] | | |
| 00840201 | Contingent | FTT[.25], GENE[24.8], IMX[1538.772659], SRM[101.84063863], SRM_LOCKED[1.56893301], USD[0.19], USDT[0.00706809] | | |
| 00840205 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], TRX[.000003], USD[0.01], USDT[.002982] | | |
| 00840207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.02121478], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[181.45146368], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], USD[1.18], USDT[0.00016323], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00840212 | | USD[25.00] | | |
| 00840220 | | BAO[14], KIN[563], USD[0.00], USDT[0] | | |
| 00840222 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT[.00000001], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], EUR[1.46], FTT[0], FTT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000844], USD[6.64], USDT[37.75523982], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840227 | | 0 | | |
| 00840229 | | EUR[0.00], FTT[0.00028173], ROOK-PERP[0], USD[252.79], USDT[0] | | |
| 00840232 | | DENT[1886.24781], KIN[812733.9648664] | | |
| 00840233 | | JOE[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00840234 | | BAO[1], EUR[0.00], FTT[.24627549] | Yes | |
| 00840235 | Contingent | GALFAN[.07676], LUNA2[0.07712536], LUNA2_LOCKED[0.17995918], LUNC[16794.210486], USD[0.00], USDT[0.00000001] | | |
| 00840243 | | MATH[0], USD[0.00] | | |
| 00840245 | | BNB[0], BTC[0], COIN[9.16276342], ETH[21.68723470], ETHW[21.58376812], EUR[102.32], FTT[25.57512265], HT[0.02887480], USD[3787.67], USDT[1.00362349] | | HT[.028795], USD[3784.20], USDT[.003594] |
| 00840247 | | AKRO[3], APT[2.00699066], ATOM[0], BAO[13.01162377], BNB[0], BTC[0], DENT[4], DYDX[0], ETH[0.69914718], ETHW[0.84131044], FTM[0], KIN[18.51268245], LTC[.00008342], RSR[2], SOL[0], TRX[0.01033668], UBXT[8], USD[0.00], USDT[7.30483269] | Yes | |
| 00840248 | Contingent, Disputed | AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00172499] | | |
| 00840249 | Contingent | FTT[17.50021295], GLMR-PERP[0], HNT-PERP[0], KIN[3841123.84516346], RAY[7133.91211530], SHIB[12712941.77472667], SOL[38.9928123], SRM[.05854376], SRM_LOCKED[.71448396], USD[0.99] | | |
| 00840250 | | FTT[0], LTC[0], USD[0.00] | | |
| 00840251 | | ASDBULL[1.91273651], ATLAS[1849.8879], TRX[.000004], USD[0.71], USDT[0] | | |
| 00840257 | | FTT[0.08779172], USD[0.01] | | |
| 00840263 | | OKB[1.9986], RAY[23.93956554], SOL[8.81901701], USD[0.90] | | |
| 00840266 | | BTC[.00008551], CEL[.09649], HGET[1.04216], TRX[.00003], USD[0.01], USDT[163.785627] | | |
| 00840269 | | RAY[39.68027759], USD[8.87] | | |
| 00840270 | | FTT[0.00358035], MATIC[0], SOL[1.05463630], USD[0.00] | | |
| 00840271 | | BTC[0], ETH[.00071319], ETHW[0.00071319], FTT[0.16005488], SOL[0], USD[0.00], USDT[416.15969757] | | |
| 00840273 | | DOGE[80] | | |
| 00840277 | | ALEPH[2518], AMD[13.48817213], BNB-PERP[0], BTC[0.18131469], BTC-PERP[0], ETH[3.13004134], ETH-PERP[0], ETHW[0.00639534], EUR[0.00], FTM[0], FTT[.09535088], FTT-PERP[-4079.5], GMT-PERP[0], NVDA[3.01735568], SOL-PERP[0], USD[7263.39], USDT[3169.01475535] | | |
| 00840278 | | USD[0.07], USDT[0] | | |
| 00840279 | | MATH[.09706], USD[0.14435187] | | |
| 00840283 | | USD[0.06], USDT[0.00000001] | | |
| 00840285 | | BTC-PERP[0], ETH[.50037602], ETH-PERP[0], ETHW[67.40937602], FTT[14918.8], USD[1027.31], USDT[0.57221519] | | |
| 00840286 | | DOGE[0], GBP[0.00], USD[0.00] | | |
| 00840287 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00840288 | | KIN[722500.10513099] | | |
| 00840289 | | AUD[0.01], IMX[.03806], USD[2004.02], USDT[0.00000001] | | |
| 00840291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[119.09], USDT[10.45361673], ZEC-PERP[0] | | |
| 00840295 | | BAO[1.51429889], EUR[0.00], HNT[1.44070171], KIN[3] | | |
| 00840296 | | RAY[.432755], TRX[.000003], USD[0.00] | | |
| 00840302 | | KIN[909394.85], USD[1.16], XRP[1] | | |
| 00840306 | | ADA-PERP[0], USD[-13.13], USDT[16.319882] | | |
| 00840313 | | SOL[2.399544], USD[0.58] | | |
| 00840314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00026855], USD[0.00], USDT[-0.00362733] | | TRX[.000254] |
| 00840322 | | 1INCH-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00035], USD[1450.29], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00840326 | | BNB[0], KIN[0] | | |
| 00840327 | Contingent | FTT[0], LUNA2[0], USD[0.00], USDT[28.77397897] | | |
| 00840328 | | ALT-PERP[0], DEFI-PERP[0], DOT-PERP[0], SHIT-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00840334 | | TRX[.000004], USDT[0] | | |
| 00840338 | | USD[0.00] | | |
| 00840347 | | BTC[.00001011], EUR[0.36], UBXT[.00000001], USD[0.17], USDT[0.00000001] | | |
| 00840351 | | MOB[33], USD[5.04], USDT[8.99995632] | | |
| 00840352 | Contingent, Disputed | ALICE-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.12915902], LUNA2_LOCKED[0.30137106], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[.00000001], TOMO-PERP[0], TRX[.001025], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00840354 | | AAVE[.4999], ETH[0.11119723], RUNE[11.19776], SUSHI[22.9839], USDT[0.71835474] | | |
| 00840355 | | BNB[0], KIN[0], TRX[.000004], USDT[0] | | |
| 00840356 | | BTC[.00009944], KIN[985580.82034695], TRX[.000004], USD[0.06] | | |
| 00840365 | | USD[0.00] | | |
| 00840368 | | ALGO-PERP[0], BTC[0.01159782], BTC-PERP[0], ETH[0.00000016], ETH-PERP[0], ETHW[0.00000016], EUR[0.24], FTT-PERP[0], GBP[0.71], RAY-PERP[59], SOL[0.00000003], SOL-PERP[0], SRM[.0097884], SRM-PERP[0], STEP[3.25232998], STEP-PERP[0], USD[89.80], USDT[0.00000001], XAUT-PERP[.02], XRP[.000157] | | |
| 00840378 | | DOGE[.98993], DOGEBEAR2021[.00096827], DOGEBULL[0.00001057], GRTBULL[0.00035029], MATICBULL[8.7085119], SXPBEAR[97805.5], SXPBULL[5.60376875], TOMOBULL[5.10085], TRX[.000006], TRXBULL[1.0095174], USD[0.02], USDT[0.00000001] | | |
| 00840380 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00840390 | | KIN[1628916.05], TRX[.000006], USD[0.72], USDT[0] | | |
| 00840392 | Contingent | FTT[.07688475], SRM[.000426], SRM_LOCKED[.00209668], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840400 | | KIN[33], USD[0.00], USDT[0.00000001] | | |
| 00840404 | | SOL[0], USD[25.00], USDT[0] | | |
| 00840405 | | KIN[2055389.73060792], USDT[0] | | |
| 00840406 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 00840409 | | ATLAS[15850], AURY[45], ENJ[2045], POLIS[94], USD[0.44] | | |
| 00840411 | | BAO[1312], KIN[742], USD[0.00], USDT[0.00000001] | | |
| 00840413 | | MATH[79.00026603], USD[0.00], USDT[0.00000002] | | |
| 00840419 | | ATLAS[8345.788], BIT[112.12520046], MNGO[1234.79185910], OXY[162.91093868], POLIS[151.2695], RAY[60.9802], SOL[.00000001], SRM[63.9786], TULIP[11.24876834], USD[0.00] | | |
| 00840428 | | COIN[.42989327], KIN[1], USD[20.42] | Yes | |
| 00840432 | | ATLAS[2842.53489353], BRZ[186], CRO[1249.919], FTT[0.01758793], OKB[.9], POLIS[81.685294], TRX[.000016], USD[1.42], USDT[0.13357243] | | |
| 00840438 | | USD[0.00], USDT[0.00000017] | | |
| 00840446 | | 0 | | |
| 00840447 | | 1INCH[0], HT[0], OMG[0], SXP[0.82725969], USD[0.00] | | |
| 00840451 | | MNGO[0], OXY[.8256], USD[0.03], WRX[0] | | |
| 00840455 | Contingent | BNB[0], BTC[0], DOGE[0.82720000], FTT[1153.14020367], MATIC[6498.895], SOL[9.3700937], SRM[70.89186363], SRM_LOCKED[452.13988446], USD[5.94], USDT[1001.27378937] | | |
| 00840457 | | EUR[0.00], KIN[59364.79667557] | | |
| 00840463 | | BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], FTT[0], USD[0.35], USDT[0] | | |
| 00840464 | | BRZ[128.83186381], BTC[0], DOGE[0] | | |
| 00840466 | | COPE[0.70483827], USD[6.25] | | |
| 00840468 | | BTC-PERP[0], GMT-PERP[0], TRX[.000844], USD[88.85], USTC-PERP[0] | | |
| 00840472 | | AAPL-0624[0], AAPL-0930[0], ABNB[0], ABNB-0624[0], ABNB-0930[0], AMC[.081], AMC-0930[0], AMD-0624[0], AMD-0930[0], AMZN-0930[0], AMZNPRE-0624[0], BABA[0.00264959], BABA-0930[0], BILI[.9338405], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[7.4], BILI-20210924[0], BNTX-0624[0], BNTX-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND-0624[0], BYND-0930[0], CGC-0624[0], DOGE[.10765144], DOGE-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FTT[0], FTT-PERP[0], GLD-0624[0], GME-0624[0], GME-0930[0], GMEPRE-0930[0], GOOGL-0930[0], LUNC-PERP[0], MRNA-0930[0], NFLX[.0096371], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NIO[0], NIO-0624[0], NVDA-0624[0], NVDA-0930[0], PENN-0930[0], PYPL-0624[0], PYPL-0930[0], TRX[.000259], TSLA-0624[0], TSLA-0930[0], TSLA-1230[.33], TSLAPRE-0930[0], TSM-0325[0], TSM-0624[0], TWTR-0624[0], TWTR-0930[0], UBER-0930[0], USD[-130.14], USDT[1.84927764], USO-0624[0], USO-0930[0], ZM.0093977], ZM-0624[0], ZM-0930[0] | | |
| 00840474 | | BNB[0.00000001], BRZ[.004], GOG[8], USD[0.72], USDT[0.01183369] | | |
| 00840475 | | ETH[.1866], ETHW[.1866], MOB[54.15117723] | | |
| 00840476 | | 0 | | |
| 00840477 | | COIN[.9498157], GBP[0.01], USD[0.24], USDT[3.4089617] | | |
| 00840482 | | 0 | | |
| 00840495 | | KIN-PERP[0], TRX[.000003], USD[-0.34], USDT[1.76], USDT-PERP[0] | | |
| 00840497 | | BNB[0] | | |
| 00840503 | | BNB[0], LTC[.0037], USDT[0.00000001] | | |
| 00840504 | | TRX[.000002], USD[0.05] | | |
| 00840505 | | RUNE[3.57547535], RUNE-PERP[0], USD[0.00] | | |
| 00840513 | | MOB[53.53094669], USD[0.30] | | |
| 00840525 | | ALGOBULL[204253.39], ATOMBULL[4.873406], EOSBULL[.07865], LTCBULL[5.423693], MATICBULL[21.237068], SXPBULL[516.847953], TOMOBULL[1189.267], TRX[.000004], USD[0.06], USDT[0] | | |
| 00840526 | | BCH[0], USD[0.38], USDT[0] | | |
| 00840527 | | AAVE[.01], ADABULL[0.00104913], USD[0.01], USDT[0.00596483] | | |
| 00840535 | | BTC-20210625[0], LTC-PERP[0], TRX[.11616991], USD[0.00], USDT[0.00000001] | | |
| 00840538 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00792625], ETH-PERP[0], ETHW[0.00792625], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[9.81], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00840547 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00840549 | Contingent | AMPL[0], AURY[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOT-PERP[0], EDEN-PERP[0], ETH[6.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[2779.91654871], GRT-PERP[0], IMX[0], LUNA2[0.00413729], LUNA2_LOCKED[0.00965368], LUNC-PERP[0], MATIC[0], SLP-PERP[0], SOL-PERP[0], SRM[.26703042], SRM_LOCKED[154.25458312], STETH[0.00007648], TRX[.000001], USD[1713.13], USD[720.43406060], USTC[0], WBTC[0] | | |
| 00840553 | | BTC[.00000791], ETH[.0003], ETHW[.0003], USD[14.15545396] | | |
| 00840556 | | ETH[0.00000001], ONT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00840557 | | NFT (304284227967865350/FTX EU - we are here! #255744)[1], NFT (471065230595790250/FTX EU - we are here! #235823)[1], NFT (510323766809697988/FTX EU - we are here! #235859)[1] | | |
| 00840564 | | CHZ[1], USD[0.00], USDT[0.00000001] | | |
| 00840574 | | BNB[0], BNBBULL[0], DOGEBULL[0], SXPBULL[0], USD[0.00], XRPBULL[0] | | |
| 00840577 | | BTTPRE-PERP[0], HOT-PERP[0], IOTA-PERP[0], NEO-PERP[0], ORBS-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.71], USDT[0] | | |
| 00840585 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 00840588 | | 1INCH-20210625[0], 1INCH-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], USD[0.00] | | |
| 00840590 | | ALGO[15.60212900], KIN[0.00004328], LUA[.00873], TRX[.000005], USD[0.00], USDT[0] | | |
| 00840594 | | KIN[429699], USD[0.77] | | |
| 00840595 | | TRX[.000005], USD[0.24], USDT[0] | | |
| 00840596 | | 1INCH[1.54463955], AAVE[0], ADABULL[0], BEAR[0], BTC[0], CEL[-46.18557807], COMPBULL[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[1247.84663108], ETHBULL[0], GBP[0.00], LINK[0], LTC[0], MATIC[9.95640018], MATICBULL[0], MATICHEDGE[0], REN[0.81695544], RUNE[0], SOL[0], SUSHI[0], USD[-30.09], USDT[0.18664763], VETBULL[0], XRP[822.88842756], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840598 | | KIN[1], USD[0.00], USDT[0] | | |
| 00840600 | | EUR[0.03], LRC[5.76200216], SAND[3.90112373], SHIB[34064.08094435] | | |
| 00840601 | Contingent | BTC[0], FTT[0.10552874], HNT-PERP[0], MATH[0], SOL[0], SOL-PERP[0], SRM[.00004441], SRM_LOCKED[.00022535], USD[0.02], USDT[0] | | |
| 00840602 | | BNBBULL[0], BTC[0.03833849], ETHBULL[0], GRTBULL[0], LINKBULL[0], LTC[0], USD[0.36], USDT[0.00000001] | | |
| 00840607 | | TRX[225.045809] | | |
| 00840609 | | KIN[567.7721372], UBXT[1] | | |
| 00840610 | | FTT[0.00031508], SOL[0], USD[-0.74], USDT[0.82389426] | | |
| 00840615 | | KIN[7064403.38823719], LTCBULL[79.33720565], USD[0.00], USDT[0] | | |
| 00840617 | | TRX[.000005], USDT[0] | | |
| 00840624 | | LTC[.005646], MOB[17.4708], SHIB[799690], USD[27.59], USDT[.00874356] | | |
| 00840625 | | KIN[1002125.72122684], USD[0.00] | | |
| 00840626 | | BAO[1], USD[0.00], USDT[0] | | |
| 00840627 | | MOB[22.82884513] | | |
| 00840630 | | AUD[0.00], DENT[1], ETHW[39.45914741], FTT[91.32517521], UBXT[2], USDT[0.46318389], XRP[0] | | |
| 00840631 | Contingent | 1INCH-PERP[0], AKRO[135.802775], AMPL[0.64068495], BAL[.1199601], BAND[2.20174010], BCH[0.06781189], BNB[0], BRZ[69.23162013], BTC[0.00321681], CAD[39.52], CAKE-PERP[0], CEL[30.44978026], CONV[119.976], DAI[0.00637554], DMG[1.7891225], DMG-PERP[0], DOGE[8.40017687], DOT[5.01558275], ETH[0.00046992], ETHW[0.00046737], EUR[24.27], FIL-PERP[0], FRONT[.994965], FTM[35.94010918], FTT[.199867], GBP[54.02], GRT[9.02881309], GRT-PERP[0], HT[0.44428480], KNC[8.76920269], LINK[0.69590377], LUA[.0702525], LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], MATH[11.4876525], MATIC[0], MKR[0.00100737], MTA[.99373], PAXG[0.00199051], QI[709.9335], REEF[278.6843], ROOK-PERP[0], SC-PERP[0], SNX[1.84729440], SOL[0.00100000], SRM[.98423], STEP[2.054875], SUSHI[35.92614372], SXP[3.11024952], TOMO[0.95513425], TRU[2.873365], TRX-PERP[0], TRYB[13.00790392], UBXT[328.62003], UNI[1.40825160], USD[173.96], USDT[26.21180347], USTC[9.99811], XAUT[0.01188761], XAUT-PERP[0] | | BAND[2.135907], BTC[.003191], DOGE[8.383671], DOT[5.002401], ETH[.000469], EUR[24.25], FTM[35.921655], GRT[4.028042], HT[.436045], LINK[.095893], MKR[.001006], SNX[1.838225], TRYB[12.921891], USD[100.00], USDT[26.205261], XAUT[.01] |
| 00840637 | | TRX[.000005] | | |
| 00840644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.22297777], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00636552], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[1.71603402], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00840646 | | FTT[15.69706773], UMEE[2110], USD[0.27], USTC[0] | | |
| 00840647 | | SOL[.1], STEP[.05], USD[9.02] | | |
| 00840649 | | AAPL[.3399354], GOOGL[.2599126], SPY[.00047047], TRX[.000003], USD[1121.08], USDT[101.95244710] | | USD[0.31] |
| 00840653 | | FTT[1.58639590], USD[2.04], USDT[0] | | |
| 00840654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00840655 | | BNB[0], KIN[1], PFE[0], TLRY[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000053] | Yes | |
| 00840660 | | BTC-PERP[0], MATIC[-0.08523010], MATIC-PERP[0], SOL-PERP[0], USD[9.65], USDT[0] | | |
| 00840662 | | ATLAS[0], BTC[0.00850016], POLIS[137.22452559], SLND[0], SOL[7.568496], STARS[.083474], USD[3.75] | | |
| 00840667 | | KIN[154], PUNDIX[.018], RSR[3], USD[0.00], USDT[0] | | |
| 00840669 | | BTC[.9993], ETH[7.50396569], ETHW[7.50396569], MOB[.29235], USD[117739.32] | | |
| 00840676 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MOB[0.00121961], THETA-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00840679 | | FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00840681 | | BRZ[100] | | |
| 00840683 | | CRO[20], FTT[.03290048], USD[0.00] | | |
| 00840688 | | BAO[28], BAT[1], BTC[0.00003080], DENT[28], KIN[35], PUNDIX[.026], SRM[1], TRX[8], UBXT[1], USD[0.00], USDT[0] | | |
| 00840691 | | BAO[919.4], KIN[9274], TRX[.000003], USD[0.00], USDT[0] | | |
| 00840692 | | USD[0.00] | | |
| 00840695 | | MATH[5.09643], TRX[.000003], USDT[.17838] | | |
| 00840703 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[0.42000000], BTC[0], BTC-PERP[0], COMP[0], EGLD-PERP[0], ETH[0.99980000], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], RAY[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TLM-PERP[0], TRX[.9304], TRX-PERP[0], UNI[0], USD[2.44], USDT[5918.67203180], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00840706 | | BULLSHIT[0.00183903], USD[0.08] | | |
| 00840707 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00840712 | | DOGE[.9152], HNT[11.49107], USDT[0.44594101] | | |
| 00840715 | | USD[0.00], USDT[0] | | |
| 00840717 | | USD[0.06], USDT[0.04090849] | | |
| 00840718 | | BRZ[50] | | |
| 00840725 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-20210625[0], AVAX[.03063838], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20211231[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00095631], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.40629628], GRT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MATIC[.70056], MATIC-PERP[0], NEAR-PERP[0], PFE-20210924[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TSLA-20210924[0], USD[623.49], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00840731 | | BTC[0], DOGE[1], ETCBULL[2.9708152], ETH[.15392996], ETHW[.15392996], MOB[0], RUNE[0], USD[0.00] | | |
| 00840734 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00840738 | | BTC[.00355168], USD[0.00] | | |
| 00840750 | | USD[-0.01], USDT[0.90883415], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840752 | | TRX[.000007], USDT[0.00000705] | | |
| 00840753 | | USD[46636.13], USDT[0] | | |
| 00840754 | | KIN[5685.693], USD[2.29], USDT[.005747] | | |
| 00840757 | | BTC[0], FTT-PERP[0], TRX[.000004], USD[2.60], USDT[4.38613906] | | |
| 00840759 | | AUD[0.00], BAO[1], DENT[1], KIN[2], TRX[1], UBXT[2] | | |
| 00840760 | | BTC[0], DYDX-PERP[0], ETH[0.00013014], ETHW[0.00013015], LINK[0], MATIC-PERP[0], SLP[0], SOL-PERP[0], USD[0.01] | | |
| 00840765 | Contingent | KIN[1006969], LUNA2[1.60486907], LUNA2_LOCKED[3.74469450], LUNC[349463.62], TRX[.100002], USD[0.00] | | |
| 00840766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00840768 | | BTC[0.04130852], EUR[4.74], FTT[3.34100553], USD[0.00], USDT[0], WBTC[0.00000001] | | |
| 00840773 | | AKRO[5], BAO[323], DENT[3], KIN[105], RSR[1], UBXT[5], USD[0.00], USDT[0.00000001] | | |
| 00840777 | | ATLAS[540.53667598], USD[0.00] | | |
| 00840778 | | BAT[.8912], BAT-PERP[0], CQT[.9788], ETH-PERP[0], FTT[.0003993], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00840782 | | ADABULL[1.02731204], ALICE[.09601], ATOMBULL[1889], BEAR[0], BIT[1.88372], BTC[0.00000001], DOGEBEAR2021[.00000001], DOGEBULL[0.00079074], ETHBEAR[5194], ETHBULL[0.00002411], LTC[.002], LTCBULL[.87486], MATICBEAR2021[.071623], MATICBULL[.0070534], RAY[0], SHIB[98689], SOL[0.00247791], STEP[1448.17093], TRX[.00001], USD[21.42], USDT[0.00024300], XTZBULL[20074.01410341], YFI[0] | | |
| 00840785 | | MOB[246.85885], USD[1.48] | | |
| 00840789 | | BNB[0], BRZ[0], BTC[.00000001], ETH[.0000005], ETHW[.0000005], SUSHI[0.00160390], TRX[0], USD[0.00] | | |
| 00840791 | | TRX[1.000014] | | |
| 00840792 | | ETH[0.05997980], ETHW[0.05979276], FTT[1.899703], SOL[.2498722], TRX[0.00000700], USD[0.13], USDT[0.00000001] | | ETH[.034122] |
| 00840794 | | ALCX[0], BNB[0], BTC[0], USD[1.75], USDT[0.00000164] | | |
| 00840796 | | BTC[0.00009987], BTC-20210625[0], ETH[.0009919], ETHW[.0009919], TRX[.000001], USD[0.06], USDT[5.8539678] | | |
| 00840802 | | USD[2.29] | | |
| 00840806 | | MATH[.0430095], TRX[.000005], TRY[2731.36], USD[0.00], USDT[0.87837631] | | |
| 00840807 | Contingent, Disputed | USD[1.02] | | |
| 00840815 | Contingent | CRO[0], FIDA[.00228723], FIDA_LOCKED[.00528689], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00840819 | | BRZ[2561.02445369], TRX[.000006], USDT[0.04135614] | | |
| 00840821 | | BNB[.00948901], MATICBULL[54.289683], SXPBULL[9925.84791875], TRX[.000777], USD[0.72], USDT[0.60177574], XRPBULL[3023806.01] | | |
| 00840822 | | USD[1.21], USD[0], XRP[0] | | |
| 00840824 | | BTC[0] | | |
| 00840832 | | USD[0.56] | | |
| 00840835 | | KIN[329937.3], USD[0.64] | | |
| 00840837 | | SOL[0], USD[0.00] | | |
| 00840841 | | AMC-20210625[0], AMC-20210924[0], BTC[0.00064593], BTC-PERP[0], DAI[0.09089402], DOGE-PERP[0], FTT[25.09637575], FTT-PERP[0], LTC[.0035], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0.00000400], USD[253847.96], USDT[0.00518322], USDT-PERP[0] | | |
| 00840846 | | AUD[0.00], USDT[36.10739074] | | |
| 00840848 | | KIN[339835.65], TRX[.000006], USD[1.38] | | |
| 00840857 | | BNB[0], TRX[.000004], USD[0.00], USDT[0.00000258] | | |
| 00840861 | | FTM[384], FTT[39.992204], OXY[.9276], RAY[46.99107], SOL[34.9535654], SRM[37.9704], USD[0.11], XPLA[259.9506] | | |
| 00840862 | Contingent | LUNA2[0.02880027], LUNA2_LOCKED[0.06720063], LUNC[6271.32], USD[0.00] | | |
| 00840864 | | ATLAS[1180], ATLAS-PERP[0], AURY[13], COPE[102], USD[0.95], USDT[0.00000001] | | |
| 00840867 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1], ETH[0], ETH-PERP[0], FTT[.029885], LTC[.006056], SOL-PERP[0], TRX[0.30484351], USD[0.00], USDT[.09575827] | | |
| 00840868 | | BNB[0], KIN[0], USD[0.00], USDT[0] | | |
| 00840869 | | FTT[0.00245274], SOL[.0501162], USD[0.00], USDT[0] | | |
| 00840871 | | KIN[0], USD[0.00] | | |
| 00840873 | | MOB[233.95554], USD[3.86] | | |
| 00840874 | | BNB[0], ETHW[0.00084384], FTT[0.07619987], USD[0.00], USDT[0] | | |
| 00840875 | | BTC[.0378], SOL[.00148932], TRX[.000003], USD[4.70], USDT[0] | | |
| 00840878 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00069236], ETH-PERP[0], ETHW[-0.00069236], FTT[0.00022993], HOT-PERP[0], IOTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[4.46], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00840880 | | 0 | | |
| 00840882 | | BAO[2], KIN[1], SOL[1.40431386], SUSHI[19.70982529], TOMO[1], UBXT[1], USD[0.00] | | |
| 00840883 | | MATIC[1], USD[0.00], USDT[0.00000001] | | |
| 00840888 | | ETH-PERP[0], EUR[0.06], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.62], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840890 | Contingent | BAO[12250164.57], LUNA2[0], LUNA2_LOCKED[8.65306894], TRX[.192462], USD[0.11] | | |
| 00840891 | | BCH[0], BNB[0.00000402], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000531] | | |
| 00840896 | | BNB[0], POLIS[0], TRX[0], USD[0.00], USDT[.00275] | | |
| 00840899 | | KIN[.00000001], LTC[0] | | |
| 00840900 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00840903 | Contingent, Disputed | TRX[.000002] | | |
| 00840905 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[.03337001], USD[0.00] | | |
| 00840906 | | ALEPH[9998.1], ALTBULL[256.48], ALT-PERP[0], BULL[.00003], DEFIBULL[.05], DEFI-PERP[0], ETHBULL[0.00069286], FTT[79.28414], MER[4385], MID-PERP[0], RAY-PERP[0], TRX[.000003], USD[3642.76], USDT[0] | | |
| 00840907 | | USD[0.36] | | |
| 00840910 | Contingent | ATLAS[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.01597967], LUNC[3479.608366], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.11668094], SRM_LOCKED[1.58975594], SRM-PERP[0], TRX[0.99677000], USD[0.00] | | |
| 00840912 | | 0 | | |
| 00840914 | Contingent | AAVE-PERP[0], ADABULL[0.00003730], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.35068540], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[7.46770616], CEL-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0.00263254], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.0000532], ETH-PERP[0], FTM-PERP[0], FTT[.299098], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[1.41492775], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.47355000], SOL-PERP[0], SPELL-PERP[0], SRM[17.97261448], SRM_LOCKED[87.62738552], USD[80.01], USDT[80.337726], ZRX[.12285263] | | |
| 00840915 | | AUDIO[782.43380567], RAY[272.22635676], USDT[0.00000002] | | |
| 00840916 | | USD[0.09] | | |
| 00840921 | | BNBBEAR[68052330], BNBBULL[0.00000385], LINKBULL[.40021994], USD[0.02], USDT[0.47191639] | | |
| 00840923 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00034399], ETH-PERP[0], ETHW[0.00034399], FIL-PERP[0], FTM-PERP[0], FTT[2S], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.18118627], LUNA2_LOCKED[0.42257548], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000032], USD[0.00], USDT[0], USTC[25.80382191], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00840931 | | TRX[7.995101], USD[0.06] | | |
| 00840936 | | BRZ[33.64733272], KIN[6182.9], USD[0.00] | | |
| 00840937 | | NFT (471063860919556211/FTX EU - we are here! #67843)[1], NFT (530912270854145449/FTX EU - we are here! #67401)[1], NFT (540816324123376496/FTX EU - we are here! #67649)[1], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00840939 | | BAO[1], GRT[1], SOL[1.54328517], UBXT[1], USD[1084.44] | Yes | |
| 00840949 | | RAY-PERP[0], SRM[4.666295], USD[130.62] | | |
| 00840950 | | BAO[1], KIN[1319941.57101419], USD[0.01] | Yes | |
| 00840953 | Contingent | ATLAS[11140], BTC-PERP[0], ETH[0.00000832], ETH-PERP[0], ETHW[0.00000832], FTT[150.0804941], GST[.06000021], HT-PERP[0], LUNA2[3.58419035], LUNA2_LOCKED[8.36311081], MATIC-PERP[0], NFT (385467649242188963/FTX AU - we are here! #34260)[1], NFT (439555905306934045/FTX AU - we are here! #34323)[1], SOL[.0051066], TRX[.432942], TRX-PERP[0], USD[564.19], USDT[0], WAVES[.000085] | | |
| 00840957 | | AAPL[0], BTC[0.00000001], COIN[0], ETH[0.00000001], LTC[0], SOL[0], TRX[.013739], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 00840958 | Contingent | BNB[0.28995500], BRZ[0], BTC[0.08829775], DOT[16.897408], ETH[0.73478172], ETHW[0.69078172], FTT[0], GRT[0], LINK[10.698452], LUNA2[0.02473000], LUNA2_LOCKED[0.05770334], LUNC[5385.010576d], SOL[0], UNI[12.57653663], USD[1873.97], USDT[0] | | |
| 00840961 | | BAO[504.3], USD[0.01] | | |
| 00840962 | | BNB[.00000001], NFT (386480559747371186/FTX EU - we are here! #69736)[1], NFT (398990736336299073/FTX EU - we are here! #68998)[1], NFT (401453371078493669/FTX EU - we are here! #69387)[1], TRX[.000004] | | |
| 00840963 | | ETH-PERP[0], USD[0.01], USDT[1.46056711] | | |
| 00840964 | | BSVBULL[218994.5964], EOSBULL[57892], LINKBULL[24.7], LTCBULL[514.897], TRX[.000002], USDT[28.60120186], XRPBULL[3438.69005] | | |
| 00840968 | | AKRO[1], ALGO[0], BAO[3], BNB[0.00000043], DENT[1], ETH[0], KIN[8], LTC[0], NFT (325808057786944813/FTX EU - we are here! #233634)[1], NFT (404993708909019117/FTX EU - we are here! #233625)[1], NFT (486625212181588173/FTX EU - we are here! #233640)[1], TRX[1.002905], UBXT[1], USD[0.00], USDT[0.00034285] | Yes | |
| 00840972 | Contingent, Disputed | ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00840974 | | FTT[1.83636778], LINK[5.6], POLIS[51.592944], USD[0.54] | | |
| 00840980 | | 0 | | |
| 00840981 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0.00460000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.28588087], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[1.80981000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.78], USD[0.00000003], XRP-PERP[0], XTZ-PERP[0] | | |
| 00840984 | | KIN[74497.55373553], USDT[0.00000007] | | |
| 00840985 | | ASDBEAR[35843], TRX[.000004] | | |
| 00840989 | | BAO[4], CAD[0.00], CHZ[1], DENT[1], KIN[2] | | |
| 00840994 | | 0 | | |
| 00840998 | | AUD[0.00] | | |
| 00841001 | | BTC[0.00129942], CHZ[9.9981], FTT[.299943], LINK[1.799832], MAPS[11.997245], RUNE[1.4994775], SOL[.83773371], SRM[1.99991], STEP[8.89944], USD[52.03] | | |
| 00841002 | | AMPL[0.05903227], MAPS[.279], TRX[.000004] | | |
| 00841003 | | USDT[0.03738014], WRX[17.9964] | | |
| 00841006 | | AKRO[.831], BTC[.00033333], KIN[29721732], USD[0.16] | | |
| 00841009 | | ROOK[.0000079], USDT[547.51493735] | | |
| 00841011 | | RAY-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00841012 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00841014 | | BAO[1165], KIN[633], USD[0.00], USDT[0.00000001] | | |
| 00841021 | | USD[0.07] | | |
| 00841022 | | KIN-PERP[0], USD[0.11], USDT[0.01794801] | | |
| 00841028 | | ETHBULL[0.00004045], RUNE[.032835], TRX[.000004], USD[878.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841029 | | 0 | | |
| 00841039 | | BTTPRE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[.953723] | | |
| 00841045 | | BTC[.00003448], MOB[535.14065], USD[14.34] | | |
| 00841047 | Contingent | FTT[0.85170733], LUNA2[3.82621633], LUNA2_LOCKED[8.92783812], MBS[92], STARS[.9768], USD[0.46], USDT[0.00000001] | | |
| 00841049 | | BAO[9637769], EMB[24308.454], USD[0.13] | | |
| 00841050 | | OXY[210.07310274], USD[0.00] | | |
| 00841051 | | BTC[.00009221], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGEBEAR[985370], DOGEBEAR2021[0], DOGE-PERP[0], ETH[.00098686], ETH-PERP[0], ETHW[0.00098686], FTT[0.09511899], HT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000005], USD[-0.18], USDT[0] | | |
| 00841056 | | 0 | | |
| 00841057 | | ATLAS[1390], BTC[0], IMX[95], POLIS[85.892989], USD[0.28] | | |
| 00841058 | Contingent | BNB[48.31000000], BTC[0.83773126], ETH[13.96429963], ETHW[13.89207183], EUR[0.00], FTT[55.996896], LUNA2[0.86514718], LUNA2_LOCKED[2.01867675], LUNC[188387.62], TLRY[2930.80176620], USD[0.72], USDT[0] | | |
| 00841060 | | USD[1290.19] | | |
| 00841064 | Contingent | 1INCH[4.73593395], FTT[18.24015756], FTT-PERP[0], NFT [428928430782520911/FTX EU - we are here! #150812][1], NFT [512588604210090414/FTX EU - we are here! #150051][1], NFT [570088343449776909/FTX Crypto Cup 2022 Key #5128][1], SRM[59.09143662], SRM_LOCKED[1.42555594], SRM-PERP[0], TRX[0], USD[2.77], XRP[40249.2005932] | | |
| 00841065 | | BNB[.00000001], BTC-PERP[0], ENS-PERP[0], FTM[.05], GODS[.06082], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00318500] | | |
| 00841067 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[1.08959331], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00030973], ETH-PERP[0], ETHW[0.00030973], FTT[189.98195], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[3994756], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[25.84], USDT[0.00744222] | | BNB[1.065975], USD[25.51] |
| 00841070 | | ADA-PERP[0], BNB[.0098], BTC[0], CHZ-PERP[0], FTT[.098], RAY[1.29292369], SOL[0.00199570], TRX[.000001], TRX-PERP[0], USD[1.54], USDT[0], VET-PERP[0] | | |
| 00841072 | | TRX[0], USD[0.14] | | |
| 00841077 | | KIN[79984.8], TRX[.000002], USD[0.00], USDT[0] | | |
| 00841084 | | MOB[18.00120488] | | |
| 00841089 | | ETH[0], USD[0.00], USDT[0] | | |
| 00841090 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], HOLY-PERP[0], SOL[.00000001], SOL-20210625[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00841093 | Contingent, Disputed | AAVE[0], BTC[0], DENT[0], DOGE[0], EGLD-PERP[0], ETH[0.08843680], ETHW[0.08843680], FTM[0], MOB[0], SUSHI[0], TRX[0], UNI[0], USD[-6.88], USDT[0] | | |
| 00841094 | | TRX[.000527], USD[0.00], USDT[0] | | |
| 00841096 | | BTC[.000001], COPE[.80886], LTC[1.23987419], MAPS[.015127], MATIC[7.60165], SOL[31.23488671], SRM[.9], STEP[.05646244], USD[2.14] | | |
| 00841103 | | DOGE[2], ETH[0], PAXG[2.59843121], USD[0.00], USDT[0] | | |
| 00841107 | | FTT[7.96431] | | |
| 00841110 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.71806878], SOL-PERP[0], SRM[.14593851], SRM_LOCKED[.69006346], USD[6.67], USDT[0] | | |
| 00841111 | | BTC[.26567201], ETH[13.33602133], ETHW[13.33602133], USD[0.72], USDT[0] | | |
| 00841113 | | BTC-20210625[0], BTC-20210924[0], ETH-PERP[0], HKD[0.34], TRX[.000008], USD[0.00], USDT[0.00221190] | | |
| 00841116 | Contingent | ALCX[.00033547], AVAX[0], BTC-PERP[0], CRV[.00000002], CRV-PERP[0], CVX[475.98071958], ETH[0.00015768], ETH-PERP[0], ETHW[0.00015768], FTM[0], FTT[26.06248381], FTT-PERP[0], LUNA2[0.00179102], LUNA2_LOCKED[0.00417906], LUNC[390], SOL[0], SPELL[.00000001], TRX[2600], USD[37589.35], USDT[0] | | |
| 00841118 | | BNB[0], USDT[0.00000037] | | |
| 00841119 | | ASDBEAR[36530], TRX[.000002], USDT[.1036232] | | |
| 00841123 | | ALPHA[0], ALPHA-PERP[0], AXS[0], BNB[0], BNB-PERP[0], COPE[0], DOGE[0], EUR[0.00], KIN[0], LINA[0], PAXG[0], ROOK[0], SOL[0], SRM[0], SRM-PERP[0], STEP[0], USD[0.78], USDT[0.00000003] | | |
| 00841125 | | BTC[0], MOB[156.333169], USD[-0.04] | | |
| 00841126 | | BNB[.00009352], BTC[0.14291167], USD[0.00], USDT[0] | | |
| 00841127 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.00000001], DAI[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], ORBS-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-20210626[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00841128 | | BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], SXPBULL[0] | | |
| 00841133 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LTC[0], MOB[0], USD[0.00], USDT[0] | | |
| 00841134 | | ETH[.12800518], ETHW[.12800518], RSR[653.16453828], USD[0.00] | | |
| 00841136 | | CAD[0.00], MATH[6.598746], SOL[.0079332], TRX[.000002], USD[0.00], USDT[0] | | |
| 00841139 | | MOB[77.11] | | |
| 00841144 | | AKRO[19.9962], ASDBEAR[83375], AUDIO-PERP[0], TRX[.000003], USD[0.03], USDT[-0.00120708] | | |
| 00841146 | | USD[0.00], USDT[0] | | |
| 00841148 | | CHZ-PERP[0], HOLY[1.45980203], HOLY-PERP[0], IOTA-PERP[0], MOB[0.05800656], OXY[1420], POLIS[158.81442856], RAY[0], RAY-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[2.26222010] | | |
| 00841149 | | AAVE[.0903224], MOB[8.53485493], USD[1.46], USDT[.01834143] | Yes | |
| 00841154 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[4.58], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00841155 | | ETH[0], SOL[0], USDT[0.00001029] | | |
| 00841161 | | USD[0.00] | | |
| 00841178 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-20210625[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.47], XLM-PERP[0] | | |
| 00841180 | | AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.922195], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[.01], USDT[0.00000001] | | |
| 00841181 | | BTC[0], USD[0.07], USDT[0] | | |
| 00841185 | | BTC[0.00021413], ETH[.015], ETHW[.015], MATIC[5.82846393], USD[1.97], USDT[0.20474138] | | |
| 00841190 | | 0 | | |
| 00841193 | | AUD[0.00], KIN[0], USD[0.00], USDT[0], XRP[0.92849859] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841194 | | FTT[11.4978321], HGET[24.195402], NFT (316090026882193887/FTX AU - we are here! #14717)[1], NFT (324208890918013457/France Stub #1989)[1], NFT (329155700454089155/FTX AU - we are here! #14690)[1], NFT (333131875583443946/The Hill by FTX #4067)[1], NFT (405400087278709904/FTX EU - we are here! #19265?)[1], NFT (450080055461365966/FTX EU - we are here! #19298z)[1], NFT (468326159091472442/FTX Crypto Cup 2022 Key #18257)[1], NFT (570188447628517221/FTX EU - we are here! #193070)[1], TRX[.000002], USDT[4.168] | | |
| 00841195 | | ADABEAR[995915], ALGOBEAR[93416.5], ALTBEAR[38.8334], ATOMBEAR[94813], ATOMBEAR[79.3185], BALBEAR[85.5695], BCHBEAR[1715.25311], BEAR[79.9075], BNBBEAR[39801.1], BSVBEAR[488.3625], COMPBEAR[976.06], DOGEBEAR[1318528996.5], DOGEBEAR2021[0.00265949], DOGEBULL[0.00000020], DROMBEAR[95.1455], EOSBEAR[3038.66715], ETCBEAR[29840.1431], ETHBEAR[68252.95], ETHBULL[0.00002694], EXCHBEAR[9.67415], GRTBEAR[.94547], HTBEAR[9.93065], KNCBEAR[.953165], LINKBEAR[196342.5], LTCBEAR[4.886], MKRBEAR[9.8442], OKBBEAR[22285.1705], SUSHIBEAR[7751.35], SXPBEAR[9737.8], THETABEAR[98603.5], TRX[.000015], UNISWAPBEAR[.0912885], USD[0.00], USDT[0], VETBEAR[98.5465], XLMBEAR[1.99867], XRPBEAR[13102.9905], XTZBEAR[95.877], ZECBEAR[0.00696114] | | |
| 00841196 | | USD[0.00] | | |
| 00841198 | | ATLAS[3440], POLIS[58], USD[1.25], USDT[0.00000001] | | |
| 00841201 | | RAY[238.80420263], USD[1.44], XRP[.353269] | | |
| 00841202 | Contingent | ANC-PERP[0], ATLAS[22630], BNB[20], BTC[.0000005], CAKE-PERP[0], COPE[595.950926], DOGE[.003505], ENS[.0018782], ETH[.000005], ETHW[1.7], FIDA-PERP[0], FTT[8162.994638], GMT[.00323], GST[2.9], HT[.009126], IMX[2025.8], LUNA2[0.00656777], LUNA2_LOCKED[0.01532480], LUNC[.0033187], POLIS[460], RAY[.70075], SRM[4.19893289], SRM_LOCKED[27.84716711], TRX[.671075], USD[43747.65], USDT[0.00380474], USTC[.929698], WBTC[.05202391] | | |
| 00841204 | | BRZ[0], MOB[4.49555129] | | |
| 00841207 | | TRX[.000006], USDT[0] | | |
| 00841208 | | 0 | | |
| 00841211 | | 0 | | |
| 00841216 | | FTT[.09964], LUA[.01973436], TRX[.000002], USDT[0] | | |
| 00841217 | | USD[0.00] | | |
| 00841222 | | BTC[0.00008494], COPE[0], CRV[0], ETH[0], LTC[0], MATIC[0], MATICBULL[0], RUNE[0], SHIT-PERP[0], SOL[0], SUSHIBULL[0], USD[-1.04] | | |
| 00841223 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00001761], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00841231 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-20210625[0], SHIB-PERP[0], TRX[.000007], USD[0.00], USDT[.00516775] | | |
| 00841233 | | FTT[0.09358659], USDT[0] | Yes | |
| 00841236 | | USD[0.00] | | |
| 00841242 | Contingent | ATLAS-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[0], CQT[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], IMX[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007802], MANA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00841246 | | APE-PERP[0], AVAX-PERP[0], BF_POINT[300], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], ETH-PERP[0], FTM[.00000001], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MSOL[.00205293], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00841248 | | BTC[.04929014], ETH[0], SOL[0], USD[1.77] | | |
| 00841249 | | ETH[.05782897], ETH-20211231[0], ETH-PERP[-0.06000000], ETHW[0.05782895], USD[0.00] | | |
| 00841252 | Contingent | 1INCH[0], AMPL[0], AVAX[0], FTT[0.22216855], SOL[.0000679], SRM[.1388372], SRM_LOCKED[.82400819], USD[877.30], USDT[3.0124026] | | |
| 00841255 | | TRX[.000004] | | |
| 00841256 | | USD[0.01] | | |
| 00841262 | | BAO[1], BAO-PERP[0], BILI[.0064892], COIN[.002558], FTT[0.05468499], HUM-PERP[0], NVDA[.0002725], SOL-PERP[0], TSLA[.02984375], TSLAPRE[0], USD[0.00], USDT[0.24331316] | | |
| 00841266 | | BAO[75975.8], DENT[4497.85], DODO[7.99213], KIN[449825], LUA[378.34235], MOB[8.9982], OXY[33.9912], USD[0.50] | | |
| 00841270 | | BCH[0.00059251], BTC[0.00001456], DOGE[.389545], FTT[311.962671], HT-PERP[0], MOB[0.49800487], USD[9426.35], USDT[0] | | |
| 00841272 | | 0 | | |
| 00841274 | | FIDA[.01102051], FTT[0], NFT (442261844261153791/FTX AU - we are here! #4292)[1], NFT (560307969891981169/FTX AU - we are here! #4282)[1], PEOPLE-PERP[0], USD[-0.01], USDT[0.00604355] | | |
| 00841275 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00841276 | | DOGE-PERP[0], SRN-PERP[0], USD[0.11], XEM-PERP[0], XRP-PERP[0] | | |
| 00841277 | | BNB-PERP[0], BTC[.00000001], DOGE-PERP[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00841278 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09367], FTT-PERP[0], HT-PERP[0], MER[.9468], NFT (353629605784999428/FTX EU - we are here! #9844?)[1], NFT (375155858500573445/FTX AU - we are here! #98283)[1], NFT (439177435534891974/FTX AU - we are here! #1688?)[1], NFT (551949677003393611/FTX EU - we are here! #9882)[1], OKB-20211231[0], OKB-PERP[0], RAY[.191], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.001172], USD[0.60], USDT[0] | | |
| 00841280 | | ETH[1.96206574], ETHW[1.96049967], USD[277239.94], USDT[0.00307621] | | ETH[1.960476] |
| 00841282 | Contingent | CONV[.00000001], ETH[.000903], ETHW[0.00090299], LUNA2[0.08183300], LUNA2_LOCKED[0.19094368], LUNC[17819.31], USD[0.00], USDT[0], XRP[.0125] | | |
| 00841285 | | BTC[.00703396] | | |
| 00841286 | | FTT[0.15827898], USD[0.92], USDT[0] | | |
| 00841288 | | AKRO[3], BAO[25], BTC[0.00015552], CRO[.00002806], DENT[4], FTT[.0001804], JST[122.01677477], KIN[12.80414311], MATIC[.00050481], RSR[1], SHIB[9.60053039], SNX[.0000214], SOL[0.00000024], SPELL[.43482622], SUN[312.8182844], TRX[3.00002226], UBXT[4], USD[0.00] | Yes | |
| 00841289 | | 0 | | |
| 00841290 | | AAVE-0930[0], AAVE-1230[0], APE[.048], BNB[0.07156824], BTC[0.07819749], BTC-0930[0], DOT[72.99278], ETH[0.00125124], ETH-1230[0], ETHW[0.00030227], FTT[299.95246], GENE[.075475], GMT[.02099], GMT-PERP[0], GST-PERP[0], LOOKS[.69444895], LOOKS-PERP[0], SOL[0.00239571], TRX[.000357], UNI-0930[0], UNI-1230[0], USD[2.52], USDT[0.00064111] | | |
| 00841292 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.70802483], LUNA2_LOCKED[10.98539129], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0063623], SRM_LOCKED[1.80738384], SRM-PERP[0], STX-PERP[0], TRX[0], UNI-PERP[0], USD[0.88], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00841293 | | USD[0.31] | | |
| 00841297 | | ETH[0], NFT (303170145601588652/FTX EU - we are here! #872)[1], NFT (373335755939955141/FTX EU - we are here! #1145)[1], NFT (414387756872586130/FTX EU - we are here! #1272)[1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 00841299 | | SPELL[39600], USD[5.22] | | |
| 00841303 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], DOGE[0.74583051], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00022845], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], TRXBULL[0], USD[0.68], USDT[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00841305 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], CRV-PERP[0], CTX[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.95], USDT[0.00065044], XPLA[7.85345254], XRP[.688597], ZRX-PERP[0] | | |
| 00841306 | | OXY[.94547], USD[0.00], USDT[3.14174209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841307 | | TRX[.000001], USD[0.01], USDT[-0.00923990] | | |
| 00841308 | | AUD[0.00], KIN[8988006.87305192], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00841311 | | ALGOBULL[102221912.12077177], ETH[.00000001], SUSHIBULL[.07714], TRX[.000001], USD[0.00], USDT[0], XRPBULL[34097.11047279] | | |
| 00841313 | | ETH[4.31033287], ETH-PERP[-4.257], ETHW[4.31033287], USD[10608.07] | | |
| 00841316 | | ETH[.00095115], ETHW[0.00095114], FIDA[.45491], HOLY[.383385], USD[18.70], USDT[0] | | |
| 00841320 | | FTT[15.868288], USDT[0] | | |
| 00841325 | | GST[.04], GST-PERP[0], TRX[.000778], USD[0.07] | | |
| 00841326 | | MOB[1.55], USDT[0] | | |
| 00841331 | | ETH[0], TRX[.000001], UNI[.00000001], USDT[0] | | |
| 00841335 | Contingent | BTC[0.16127258], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1116.08214117], SRM_LOCKED[25.59798529], SRM-PERP[0], USD[0.19], VET-PERP[0], WRX[0] | | |
| 00841336 | | USDT[0.00045937] | | |
| 00841337 | | ADABULL[0.00000052], ALCX[.097], ALGOBULL[2018.79585], ALTBULL[0.00009562], ASDBULL[0.00970788], ATOMBULL[.11581555], AVAX[20.2], BALBULL[0.05653680], BCHBULL[1.04650772], BNB[0], BNBBULL[0.00010577], BTC[0.02800420], BULL[0.00001217], CEL[83.04255415], COMPBULL[0.00118492], DEFIBULL[0.00000926], DOGE[1126.5638098], DOGEBULL[0.00005361], DRGNBULL[0.00009837], ETCBULL[0.00229989], ETH[0.10000000], ETHBULL[0.00020801], ETHW[0.10000000], FTT[236.00266621], GRTBULL[0.01086614], HTBULL[190.38154123], KNCBULL[0.01088059], LEOBULL[0.00098861], LINKBULL[0.00178783], LOOKS[188.01883], LTCBULL[0.10943071], MATICBULL[0.01938208], MBS[3330.08777], MKRBULL[0.00007153], OKBBULL[0.00844507], SOL[29.30676017], SUSHIBULL[2.8038592], SXPBULL[.96878331], THETABULL[0.00001583], TRX[.000001], UNI[59.69727751], UNISWAPBULL[0.00028089], USD[2.15], USDT[0], VETBULL[0.00138907], XLMBULL[0.01052882], XTZBULL[0.14360209], ZECBULL[.03414571] | | |
| 00841347 | | BAO[0], BAT[0], BNB[0], BTC[0], CONV[0], DOGE[0], KIN[1909.87541436], LTC[0], RUNE[0], STMX[0], USD[0.00], USDT[0] | | |
| 00841350 | | MOB[.32], USD[0.00], USDT[1.26000021] | | |
| 00841354 | | ETH[0] | | |
| 00841360 | | ATLAS[2209.624], ATLAS-PERP[0], BAO[2999.4], KIN[2209558], USD[0.65], USDT[0] | | |
| 00841365 | | BTC[.03392306] | | |
| 00841369 | | MOB[.48], USD[3.50] | | |
| 00841371 | | FTT[0.00208869], KIN[9292.57835654], USD[0.00], XLM-PERP[0], XRP[0] | | |
| 00841374 | | BNB[0.00014352], BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 00841378 | | USD[0.08] | | |
| 00841380 | | USD[0.00] | | |
| 00841381 | | ETH[0], GBP[0.00], USD[0.00], USDT[1.19580993] | | |
| 00841384 | | BTC[0], MOB[29.14565135] | | |
| 00841385 | | XRP[31.57] | | |
| 00841386 | | BTC[0], FTT[.01418622], TRX[.000005], USD[-0.01], USDT[.00134741] | | |
| 00841387 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.34517794], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00841389 | | BAO-PERP[0], BTC-PERP[0], BVOL[.00009905], FTM-PERP[0], SNX-PERP[0], USD[-0.11], USDT[1.79480798] | | |
| 00841390 | | BNB[0], ETH[0], FTT-PERP[0], NFT (560411877348724225/FTX AU - we are here! #67465)[1], USD[0.11], USDT[0.00000001] | | |
| 00841391 | | ETH[.00000001], TRX[.000343] | | |
| 00841393 | | GODS[.09966], USD[5.45] | | |
| 00841394 | Contingent | ALCX[.00001], APE[.0000075], APT[21.0002], BTC[.0002], CRV[.00425], DYDX[.08], ETH[0.00000001], ETHW[0.00088797], FTT[155.62417636], MATIC[2], NFT (368726686977216163/FTX AU - we are here! #4587)[1], NFT (386555890448662152/FTX AU - we are here! #4602)[1], NFT (449325682515274788/FTX Crypto Cup 2022 Key #2055)[1], NFT (564592476654340325/FTX AU - we are here! #26990)[1], SRM$5.00148968], SRM_LOCKED[0.10523862], THETA-PERP[0], UNI[0.00005001], USD[21.24], USDT[0] | | |
| 00841396 | Contingent, Disputed | BTC[0], ETH[0], TRX[0], WRX[0] | | |
| 00841397 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[346130], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-179.25], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ- | | |
| 00841399 | | BTC[0], DOGE[1], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00841401 | | BTC[.00007059], FTT[33.9762], HXRO[2836.43338], MOB[190.462945], SOL[69.586776], SRM[216.9566], USDT[1290.52928875] | | |
| 00841402 | | USDT[0] | | |
| 00841406 | | BAO[917.4], USD[0.04] | | |
| 00841416 | | ALGOBULL[324.0275], ASDBULL[0.01927125], BCHBULL[2.1358627], BNB[0], EOSBULL[80.176611], ETCBULL[1.0033975], LINKBULL[.0942715], LTCBULL[1.6048985], SHIB-PERP[0], SUSHIBULL[99.18572], SXPBULL[32.37210594], THETABULL[0], TOMOBULL[22.984705], TRXBULL[.0992685], USD[0.00], USDT[0], VETBULL[0.0756135], XTZBULL[1.0059321] | | |
| 00841422 | | ATLAS[2459.715], GALA[250], POLIS[8.3], USD[0.22], USDT[0] | | |
| 00841423 | | USD[1404.05], USDT[0] | | |
| 00841426 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COPE[0.83011137], DOT-PERP[0], DYDX-PERP[0], ETH[.0018394], ETH-PERP[0], ETHW[0.00183940], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP[255537.38286422], SLP-PERP[3060], SNX-PERP[0], SOL[0.00000001], SUSHI-PERP[0], TRX[.000005], USDI-139.27], USDT[6345.18520980], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00841434 | Contingent, Disputed | EUR[0.00], TRX[.000004], USD[0.95], USDT[0] | | |
| 00841434 | | 0 | | |
| 00841435 | | MOB[.3256], USDT[0.00000023] | | |
| 00841436 | | USD[0.00] | | |
| 00841438 | | KIN[536537.92418153], USD[0.00] | | |
| 00841440 | | ETH[2.054], ETHW[2.054], FTT[124.2003555], TRX[.000008], USD[0.00], USDT[5.47807960], XRP[2542.1182] | | |
| 00841441 | | BTC[0.00004461], ETH-PERP[0], EUR[0.00], LTC[.00007006], TRX[.000001], USD[0.00], USDT[0.08868966], XAUT[0] | | |

FTX Trading Ltd.

Amended Schedule F, Nonpriority Unsecured Creditor Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841446 | | ETH[.0006619], ETHW[.0006619], OXY[.8592], SRM[.9671], USD[0.00], USDT[0.00000001], XRP[.5337] | | |
| 00841448 | Contingent, Disputed | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00841449 | | BTC[0.00020149], ETH[0.00201362], ETHW[0.00201362], FTT[.069942], LINK[.1043635], LTC[.0082919], REN[2.461445], USD[0.00], USDT[0] | | |
| 00841454 | | BNB[.00607549], LUA[9091.13175], USDT[0.02023413] | | |
| 00841457 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], SHIB[0], SUSHI-PERP[0], USD[-0.69], XRP[8.69749937], XRP-PERP[0] | | |
| 00841461 | | 0 | | |
| 00841467 | | BTC[0.00733412], POLIS[8.198884], SOL[7.03547510], TRX[.000001], UNI[1.11807915], USD[3.18], USDT[0.00000001] | | |
| 00841469 | Contingent | 1INCH[0], 1INCH-20211024[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMD-20210924[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-20210924[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0311[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0506[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210619[0], BTC-MOVE-20210661[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16271692], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2-20210625[0], LUNA2-04162795[0], LUNA2_LOCKED[0.09713190], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRM[8.67352291], SRM_LOCKED[51.9853688], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[6269.35], USDT[98.53823941], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WBTC[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00841471 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BOBA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00141515], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (290900831799309073/FTX AU - we are here! #21735)[1], NFT (310351263259700789/FTX AU - we are here! #55784)[1], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.35], USDT[0] | | |
| 00841472 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00841473 | Contingent | BTC[0.00755998], ETH[.08148416], ETHW[0.08140988], SOL[1.0560177], SPELL[12299.525], SRM[18.36318507], SRM_LOCKED[.30789417], STEP[96.98157], USD[39.04] | ETH[.08], USD[38.23] | |
| 00841474 | | CONV[3937.242], DMG[4981.83813], ETHBEAR[229909], OXY[217.8474], TRX[.000003], USD[0.75], USDT[0.00583000] | | |
| 00841475 | | RAY[.9854], TRX[.000004], USD[1.97], USDT[0] | | |
| 00841480 | | BNB[0.00545062], BTC-PERP[0], FTT[25.993438], USD[9.08], USDT[0], XRP[0.67225800] | | |
| 00841482 | Contingent, Disputed | 0 | | |
| 00841485 | | USD[0.02], USDT[0] | | |
| 00841487 | | CEL[0], EOS-20210625[0], LTC-20210625[0], USD[0.00] | | |
| 00841488 | | BTC-PERP[0], EOS-PERP[0], USD[0.01], XRP[1212.04715103] | | |
| 00841492 | | LUA[20.73069], USD[0.00413670] | | |
| 00841495 | | OXY[558.628265], TRX[.000003], USDT[2.4492] | | |
| 00841498 | | RAY[.057967], TRX[.000002], USD[0.11], USDT[0] | | |
| 00841503 | | BTC-PERP[0], HOT-PERP[0], USD[234.06] | | |
| 00841507 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-8.70000000], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[-0.39999999], BTC[10.99990750], BTC-PERP[0.00099999], BULL[0], BULLSHIT[0], CHZ-PERP[-3000], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[-10513], DOT-PERP[0], DYDX-PERP[0], ENJ[0000001], ENJ-PERP[0], ENS-PERP[0], ETH[0.00019485], ETHBULL[0], ETH-PERP[0.00199999], ETHW[0.00019481], FTM-PERP[1], FTT[180.78527644], FTT-PERP[0.10000000], GALA-PERP[-104920], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0.10000000], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0.00999999], SOS-PERP[13000000], SRM[22.35358683], SRM_LOCKED[101.76781427], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[75], UNI[0], UNI-PERP[0], USD[23606.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[1], YFI-PERP[0], ZEC-PERP[0.05000000], ZRX-PERP[0] | | |
| 00841509 | | FTT[313.94801801], IND[616], PAXG[0], SOL[0.25203219], USD[0.00], USDT[0] | | |
| 00841511 | | FTT[.099601], KSM-PERP[0], LINA-PERP[0], OXY-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000192] | | |
| 00841517 | | FTT[0.00703860], TRX[.608235], USD[8.37], USDT[1.87700000], XPLA[1359.656] | | |
| 00841519 | | COIN[0.00616322], DOGE[3], LUNC-PERP[0], USD[8.37], USDT[0.00000001] | | |
| 00841521 | Contingent | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN[298394], LUNA2[0.00079571], LUNA2_LOCKED[0.00186086], LUNC[173.66], MNGO[9.998], SHIB[20376140], STEP[21.9324], TRX[.352003], USD[0.91] | | |
| 00841524 | | MOB[.6437], USD[0.03] | | |
| 00841528 | Contingent | BNB[0], BOBA-PERP[0], BTC[0.00150000], BTC-PERP[0], BULL[0], CRO-PERP[0], DFL[1219.84116], DOGE[35.997815], DYDX-PERP[0], ETH[3.23210722], ETH-PERP[0], ETHW[3.06687081], FTT[59.49198346], FTT-PERP[0], GALA[9.229265], GALA-PERP[0], LUNA2[0.16172011], LUNA2_LOCKED[0.37734692], LUNC[35214.89459751], NFT (383435724591422269/The Hill by FTX #36167)[1], POLIS[116.4566439], RAY-PERP[1], RNDR-PERP[0], SAND-PERP[0], SLND[18.29648025], SLRS[812.9427815], SOL[9.22128716], SOL-PERP[0], SRM[439.703258], TONCOIN-PERP[0], USD[76.85], USDT[0.00000003], XRP[0.83667219], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | ETH[.060915], XRP[.836662] | |
| 00841532 | | BTC[0.00023662], BTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-3.88], USDT[6.1609] | | |
| 00841535 | | ASDBULL[1.46850624], ATLAS[3169.366], USD[2.29], USDT[0] | | |
| 00841536 | | MAPS[.624085], SOL[.98507528], STEP[26970.174693], USD[3.29], USDT[0.00000001] | | |
| 00841538 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841546 | | ETH[0], TRX[0], USDT[0.00002399] | | |
| 00841547 | | 1INCH[.9012], SECO[.237055], TRX[.000007], USD[0.00] | | |
| 00841552 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.35856275], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.10295851], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00428157], LUNA2_LOCKED[0.00999033], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00034869], SRM_LOCKED[.20144217], STETH[0], STMX-PERP[0], USD[0.87], USDT[0], USTC[.606077], VET-PERP[0] | | |
| 00841556 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], MOB[0], SHIB[0] | | |
| 00841558 | | ATLAS[86346.34620773], ETHW[.00032031], FTT[0], SOL-PERP[0], SRM-PERP[0], USD[1.01], USDT[0.81115810], ZEC-PERP[0] | | |
| 00841560 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00344785], FTM-PERP[20000], FTT[.6109488], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (545078851175705825/FTX Night #402)[1], POLIS-PERP[0], SLP-PERP[0], SOL[.00759539], TRX[.615301], USD[-9373.60], USDT[249.99904661], XRP[40000.77955884], XRP-PERP[0] | | |
| 00841561 | | ADA-PERP[0], BMB[.006945], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00841562 | | HUM-PERP[0], TRX[.000003], USD[-0.05], USDT[.052551] | | |
| 00841566 | | ASDBULL[0.00827765], SXPBULL[5.15474175], USD[0.01], USDT[0] | | |
| 00841567 | | USD[0.00], USDT[0.00000001] | | |
| 00841574 | | OXY[233.84439], TRX[.000001], USD[1.82] | | |
| 00841583 | | USDT[0] | | |
| 00841587 | | USD[0.03] | | |
| 00841590 | | USD[0.22] | | |
| 00841597 | | FTT[150], OXY[901.81289], USD[0.47], USDT[0.00673661], WRX[1743.297095] | | |
| 00841601 | | USD[25.00] | | |
| 00841603 | | TRX[.000777], USD[0.00], USDT[.001985] | | |
| 00841604 | Contingent | BNB[.0035], BNTX[.00098485], BTC[.0000902], CRO[0.57775000], DAI[.033651], ETH[0.00000920], ETHW[0.00000920], FB[.0022947], FTT[150.092612], GME[.0399918], HOOD[.00432055], LUNA2[0.01192447], LUNA2_LOCKED[0.02782377], LUNC[2596.58], MAPS[.473], PFE[.005], SQ[0.00038697], SRM[12.7416804], SRM_LOCKED[118.8183196], STEP[.01662658], UBER[.00632275], USD[0.88] | | |
| 00841615 | Contingent | SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000008], USD[0.00], USDT[0] | | |
| 00841616 | | AMPL[0], AVAX[0], AXS[.09906957], BCH[0], BTC[0.00009944], ETH[0], EUR[0.00], FTT[0], LEO[.9772646], LTC[0], MATIC[0], MKR[0.00099204], SOL[0], STETH[0], USD[0.18], USDT[0.00003402], XRP[13.8755804] | | |
| 00841617 | Contingent, Disputed | 0 | | |
| 00841619 | | FTT[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00841620 | Contingent, Disputed | TRX[.000009] | | |
| 00841621 | | TRX[.000001], USDT[5.677576] | | |
| 00841625 | | BTC[0], BTC-PERP[0], FTT[0.00000001], NFT (37987122118695!844/FTX EU - we are here! #30817)[1], NFT (381328537906137754/FTX EU - we are here! #29535)[1], NFT (511892312757435513/FTX EU - we are here! #30959)[1], USD[0.00], USDT[0.00022326], XRP[0] | | |
| 00841630 | | BTC[.0000165], USD[20.58], USDT[.00860757] | | |
| 00841631 | | ALGOBULL[815], AVAX-PERP[0], COMPBULL[.06579], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[.000587], ETH-PERP[0], GRTBULL[.01308], STEP[.08086], SXPBEAR[140988200], SXPBULL[9.426], TRX[.000005], USD[0.01], USDT[0] | | |
| 00841633 | Contingent, Disputed | TRX[.000007] | | |
| 00841635 | | BTC-PERP[0], USD[0.00] | | |
| 00841636 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00841638 | Contingent, Disputed | TRX[.000005] | | |
| 00841641 | | BNBBULL[0.00000063], BULL[0.00000043], BULLSHIT[0], ETHBULL[0], EXCHBULL[0], HTBULL[0], USD[1160.18], USDT[3066.54311453] | | |
| 00841645 | Contingent, Disputed | TRX[.000065] | | |
| 00841646 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00841647 | | ETH[0], TRX[.262627], USDT[2.14767137] | | |
| 00841650 | | ETH[0], TRX[.000001], USDT[.0616915] | | |
| 00841652 | | TRX[1.21474788], USDT[4341.43408] | | TRX[1.000002], USDT[4000] |
| 00841654 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00841655 | | RAY[106.928845], TRX[136.908899], USD[0.01] | | |
| 00841658 | | ETH[.00000001], KIN[997.01895], SOL[0.00391621], USD[0.09] | | |
| 00841660 | | FTT[0.05485566], MAPS[.61715], MNGO[7.39548], OXY[343.93464], USD[0.01], USDT[152.06000000] | | |
| 00841661 | | KIN[39972], TRX[.000001], USD[0.80], USDT[0] | | |
| 00841662 | | TRX[.000001] | | |
| 00841663 | | AVAX[2] | | |
| 00841668 | Contingent | BTC[0.00025277], ETH[0], ETHW[8.55225672], FTT[39.28054521], LUNA2[0.01678707], LUNA2_LOCKED[0.03916983], LUNC[3655.42], MATIC[9.678], SHIB[200000], USD[9227.95], USDT[0.00875227] | | |
| 00841669 | | BTC[0], SRM[.000465], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00841670 | | AVAX-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], HOT-PERP[0], IOTA-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00841671 | | NFT (385163780428737177/FTX AU - we are here! #54020)[1] | | |
| 00841679 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00010010], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0.07357484], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], MNGO-PERP[0], OXY-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0.00941588], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDt[-0.40], USDT[.005], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00841682 | | BAO[3.0000001], KIN[5], STMX[.00008897], TRX[.0382385], USD[0.00], USDT[0] | | |
| 00841686 | | USD[0.27] | | |
| 00841689 | | BTC-PERP[0], USD[40.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841690 | Contingent | ADABULL[.00009442], ALGOBULL[7294], ALTBEAR[590.8], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.00009692], BOBA[.02], BTC[.00000423], BTC-PERP[0], BULL[0.00000788], ENS-PERP[0], ETH-PERP[0], FTT[0.02452014], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[.386722], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.311155], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SXPBULL[.46161, USD[210.60], USDT[.00985082], ZIL-PERP[0] | | |
| 00841691 | | USD[0.02], USDT[0.05443213] | | |
| 00841693 | Contingent | BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.31910828], XRP-20211231[0] | | |
| 00841697 | | AAVE-PERP[0], ASD-PERP[0], BTC[0], ETH-PERP[0], FTT[0.02793360], USD[0.00], USDT[0] | | |
| 00841699 | | KIN[529647.55], RAY[0], SHIB[95345], TRX[.000001], USD[1.99], USDT[0] | | |
| 00841708 | | AUD[0.16], BTC[0], DOGE[0], ETH[0], REEF[0], RSR[0], SHIB[0.00000001], STMX[0], TRX[0], USD[0.00], XRP[0] | | |
| 00841709 | Contingent | LUNA2_LOCKED[278.4329907], MAPS[6615.024328], USD[0.09], USDT[0.14646308] | | |
| 00841711 | | KIN[255.17720249], TRX[.000004], USD[0.00], USDT[0] | | |
| 00841718 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00841724 | | 0 | | |
| 00841728 | | BTC[0], USD[0.00] | | |
| 00841729 | | CONV-PERP[0], CRV-PERP[0], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00841731 | | AKRO[2], BAO[31], BTC[.00000001], DENT[3], KIN[68], MATIC[34.39751286], RSR[1], SRM[.00000921], TRX[2], USD[0.00] | Yes | |
| 00841733 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 00841734 | | AURY[2.42529058], ETH[.00178356], ETHW[.00178356], USD[0.00], USDT[0] | | |
| 00841736 | | BAO[14], KIN[16], PUNDIX[.001], USD[0.00] | | |
| 00841741 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210623[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-PERP[0], PORT[0.00296120], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00053453], SRM_LOCKED[.00279869], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.71562874], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00841742 | | 0 | | |
| 00841743 | | BAO[2.57214469], DENT[1], DOGE[.01600188], EUR[0.01], KIN[886977.62654338] | Yes | |
| 00841744 | | ETH[.00056264], ETHW[0.00056264] | | |
| 00841748 | | COIN[21.086707], FTT[.057076], USD[2.48], USDT[0] | | |
| 00841752 | | USD[5.00] | | |
| 00841754 | | USD[0.00] | | |
| 00841758 | | BTC[.00001354], BTC-0624[0], ETH[.0001], ETHW[.0001], KNC-PERP[0], TRX[.26261], USD[0.11], USDT[0] | | |
| 00841765 | | GRTBULL[.0007067], SXPBULL[3.98290000], TOMOBULL[73.7207], TRX[.10179651], USD[0.00], USDT[0] | | |
| 00841766 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-20210625[0], USD[0.82], USDT[1.16269853] | | |
| 00841767 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE[.0122], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[309.08569363], AVAX-PERP[0], AXS-PERP[0], BNB[7.60985967], BNB-PERP[0], BSV-PERP[0], BTC[0.50007432], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[.028], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[74.99894439], ETH-PERP[0], ETHW[0.00044439], FIDA[3.89477668], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1034.22510408], GMT[.0044], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[23.59706774], LUNA2_LOCKED[55.05982475], LUNC[186.80951712], LUNC-PERP[0], MATIC[111.60788016], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0.57136446], REN-PERP[0], SHIB[56700500], SHIB-PERP[0], SLP-PERP[0], SNX[0.00668409], SOL[254.42160933], SOL-PERP[0], SOL-PERP[0], SPELL[70400], SPELL-PERP[0], SRM[27.95153905], SRM_LOCKED[426.16399012], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11492.55878268], TRX-PERP[0], USD[355474.53], USDT[27801.69866372], USDT-20210625[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | MATIC[103.596519] |
| 00841770 | | KIN[311.01115108], KIN-PERP[0], USD[0.00] | | |
| 00841771 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[886.31], USDT[0.00000001] | | |
| 00841774 | | BTC-PERP[0], ETH-PERP[0], USD[662.11], XRP-PERP[0], ZIL-PERP[0] | | |
| 00841779 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0.95000000], LINK-PERP[0], SOL[0], SUSHI[.49449], TRX[.617275], USD[-943.69], USDT[1626.61000001] | | |
| 00841781 | | KIN[227548660.79001], TRX[.261302], USD[0.05], XRP[.1645] | | |
| 00841783 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[38], ATOM-PERP[0], AVAX[24.36], AXS-PERP[0], BTC[.05172735], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[94.05708222], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], KSH8-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (297047351311149906/Road to Abu Dhabi #140)[1], NFT (329540490257780112/Road to Abu Dhabi #141)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0.01052916], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.76856670], TRX-PERP[0], USD[20332.77], USDT[9.80892469], USTC-PERP[0], VET-PERP[0], XRP[0.56231083], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00841788 | | FTT[6.99868711], LINK[2.0680596], LUA[.083992], USD[102.47], USDT[0] | | |
| 00841790 | | CEL[.01037081], TRX[0], USD[0.00], USDT[0] | | |
| 00841792 | | EOS-PERP[0], TRX[0], TRX-PERP[0], USD[0.03] | | |
| 00841795 | | FTT[0.80473836], USD[0.51], USDT[0] | | |
| 00841799 | Contingent | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[.039], DYDX-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021765], LUNC-PERP[0], MASK-PERP[0], NFT (350312859809161256/FTX AU - we are here! #35816)[1], NFT (404084145358170313/FTX AU - we are here! #36026)[1], NFT (473208957693098249/FTX AU - we are here! #35949)[1], NFT (516346773205654087/FTX EU - we are here! #35974)[1], NFT (521303128022664691/FTX EU - we are here! #35847)[1], PEOPLE-PERP[0], TRX[.16812], TRX-PERP[0], USD[399.96], USDT[0.00688401], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00841814 | | SOL[0], TRX[.000006] | | |
| 00841818 | | 0 | | |
| 00841820 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.37] | | |
| 00841821 | | BNB[2.76183981], DOGE[9834.78416758], ETH[1.35940393], ETHW[1.35239499], FTT[243.1951854], LINK[28.40084], RUNE[129.20365961], SAND[44], SOL[6.60508306], TRX[.000002], UNI[81.53818641], USD[464.85], USDT[0] | | |
| 00841826 | | ETH[0.008306], ETHW[.0008306], GRT[.4138], MOB[.37225], UNI[.0385], USD[0.00], YFI[.0009685] | | |
| 00841827 | | ATLAS[5.206818], BCH[.000262], COMP[0.00007944], CRO[0.97679534], ETH[0], EUR[0.26], FTT[25.01075584], GRT-20210924[0], LINK[827.7], LINK-PERP[0], LTC[.007569], OXY[0], USD[4000.26], USDT[0], XRP[.721019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841828 | | OXY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00841830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02909337], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-5.32], USDT[17.81399684], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00841831 | | ALGO-PERP[-78], APE-PERP[0], ATOM-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], HBAR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], TRU-PERP[0], USD[15.99], USDT[49] | | |
| 00841833 | | BTC[0.00576633], BULL[0], ETHBULL[0], SOL[.00681474], SUSHIBULL[208.7076495], TRX[.000005], USD[0.00], USDT[59.93282249], XRPBULL[11.6126429] | | |
| 00841836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000008], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.0000417], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00841841 | | USD[0.00], USDT[0] | | |
| 00841842 | | BAO[12], ETH[0], KIN[8], USD[0.00], USDT[0.00001232] | | |
| 00841845 | | ETH[0], TRX[0], USDT[0.00000640] | | |
| 00841846 | | TOMO[.09587], TOMO-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00899032] | | |
| 00841847 | | ETH[0], NFT (301738316027842786/FTX Crypto Cup 2022 Key #6095)[1], NFT (462807344635601782/FTX EU - we are here! #34561)[1], NFT (484817016401174556/The Hill by FTX #12975)[1], NFT (547291280077495003/FTX EU - we are here! #34869)[1], USD[0] | | |
| 00841848 | | FTM[.99], FTT[2.04692647], USDT[10.22927502] | | |
| 00841850 | Contingent | AAVE[1.76982346], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.35906400], BTC-PERP[0], CHZ[649.8739], CRO[4400], CRO-PERP[0], DOGE[1578], ETH[.71286211], ETH-PERP[0], ETHW[.71286211], FTT[25.17742781], LINK[16.8967214], LUNA2[4.79202967], LUNA2_LOCKED[11.18140257], LUNC[1043474.55], LUNC-PERP[0], RUNE[45.1962], SAND-PERP[0], SOL[4.4], SRM[31.993792], STMX[5640], UNIT.8485085], USD[-1828.18], USDT[14223.89416404], XRP[196.961782] | | |
| 00841853 | | BEAR[899.37], BSVBULL[119.976], DEFIBEAR[31.9776], DRGNBEAR[799.44], EOSBEAR[489.657], EOSBULL[219.951], SUSHIBULL[24.9825], SXPBULL[2929.5588748], TOMOBULL[99.98], TRXBULL[.009328], USD[0.00], USDT[0.08455621] | | |
| 00841854 | | SOL[.5298993], USDT[.88271] | | |
| 00841857 | Contingent | LUNA2[0.09923991], LUNA2_LOCKED[0.23155979], LUNC[21609.7], NFT (332387171796240190/FTX EU - we are here! #74645)[1], NFT (413995990912268922/FTX AU - we are here! #44375)[1], NFT (481260055803803322/FTX AU - we are here! #44503)[1], NFT (447436135347325810/FTX EU - we are here! #74469)[1], NFT (452497712906112699/FTX AU - we are here! #74239)[1], NFT (545146039990990261/FTX Crypto Cup 2022 Key #9423)[1], TRX[.442673], USD[0.00] | | |
| 00841859 | | FTT[11.59409922], USD[0.00], USDT[0.00000035] | | |
| 00841860 | | FTT[0], TRX[.000003], USD[0.00], USDT[0.00020430] | | |
| 00841864 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00035633], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00002137], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETH-PERP[0], EUR[0.03], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDt-4.47], USDT[0.00001719], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00841865 | | AR-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000016], USD[-24.60], USDT[27.41439360] | | |
| 00841866 | | STMX[0.00077795], USDT[0.00000238] | | |
| 00841867 | | CHZ[249.83375], MAPS[504.90405], TRX[.000004], USDT[2.429378] | | |
| 00841869 | | COPE[.93797694], DOGEBULL[0], FTT[0.09800194], SXP[0.06481717], USD[-0.01], USDT[0] | | |
| 00841872 | | KIN[2614288.68547187], USD[1.60] | | |
| 00841873 | | CEL[0], USD[0.00] | | |
| 00841874 | | KIN[739], USD[0.00], USDT[0] | | |
| 00841875 | | DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICP-PERP[0], TRX[.000001], UNI-PERP[0], USD[153.31], USDT[-0.00005251] | | |
| 00841879 | | APE-PERP[0], CRO-PERP[0], ETH[5.45846552], ETH-PERP[0], FTT[150.082254], FTT-PERP[0], JPY[18225.00], LUNC-PERP[0], NFT (329453840350335534/Montreal Ticket Stub #508)[1], NFT (342188854016702939/Monaco Ticket Stub #669)[1], NFT (362453221106397407/FTX Crypto Cup 2022 Key #382)[1], NFT (363359003103391482/Japan Ticket Stub #1486)[1], NFT (365407424643168132/France Ticket Stub #947)[1], NFT (446576872941906347/FTX AU - we are here! #25586)[1], NFT (450745085093972252/FTX EU - we are here! #92249)[1], NFT (464980411527856785/The Hill by FTX #5363)[1], NFT (480911867107058557/Baku Ticket Stub #169)[1], NFT (492795534670129774/FTX AU - we are here! #92132)[1], NFT (532495804569502212/FTX AU - we are here! #21873)[1], NFT (546238518651419615/Netherlands Ticket Stub #825)[1], NFT (574871646413430195/Belgium Ticket Stub #222)[1], NFT (576359011813587379/FTX EU - we are here! #91577)[1], PRISM[350], SOL-PERP[0], TRX[.000017], USD[14797.37], USDT[1] | | |
| 00841888 | | AUDIO[1], DOGE[0.98942934], FIDA[1], KIN[2], MATIC[2], XRP[0.00000629] | | |
| 00841895 | | ATLAS[4743.418], ATLAS-PERP[0], SXP[215.75684], TRX[.000001], USD[1024.09], USDT[0.00000001], XRP[.789] | | |
| 00841899 | | MATH[.02748], TRX[.000003], USDT[0] | | |
| 00841907 | | TRX[.000005], USD[7.37], USDT[0.55070537] | | USD[6.89], USDT[.51182] |
| 00841908 | | ADA-PERP[0], ALCX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.85], USDT[0.00324258], XLM-PERP[0] | | |
| 00841910 | | FTT[25.06073], SRM[.366556], SRM-PERP[0], USD[0.05] | | |
| 00841913 | | USD[0.00] | | |
| 00841914 | | ADABULL[6834.00061406], ALGOBULL[169500000], ATOMBULL[30950000], BALBULL[13077560], BAT[125], BCHBULL[15.39822], BSVBULL[487096654.90705], BULL[0], COMP-PERP[17.3885], DOGE[135.91245181], DOGEBULL[1.44], DOGE-PERP[0], EOSBULL[93812776.384475], ETHBULL[0.04424745], FTT-PERP[0.29999999], GRT-PERP[57], LTCBULL[3873955.2394855], MATICBULL[1.00007165], MKR[2.47589683], MKRBULL[33519.1], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], SNX-PERP[0], TRXBULL[1325], USD[-842.61], USDT[-305.59053016], XEM-PERP[300], XLMBULL[8.93784372], XLM-PERP[0], XRP[.999982], XRPBULL[207.730209], XTZBULL[31190470.24138554], XTZ-PERP[0], ZECBULL[2024] | | |
| 00841917 | | BTC[0], DOGE[84.25653295], REAL[0], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 00841920 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000205], TRX-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 00841922 | Contingent | BNB[.00414277], BTC[0.07250065], DOGE[.12100325], ETH[0], FTM[.00000001], FTT[.0008244], RAY[.444725], SRM[.6248199], SRM_LOCKED[2.3751801], USD[6.84], USDT[0.13733471] | | |
| 00841923 | | USD[0.00], USDT[0.00000001] | | |
| 00841924 | | COMP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841926 | | USD[25.00] | | |
| 00841930 | | BAO[3], CHZ[1], DOGE[1], EUR[0.00], UBXT[1] | | |
| 00841932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRXHALF[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00841934 | | AKRO[1], EUR[400.45] | | |
| 00841937 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HTBULL[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NANO-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.98], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00841943 | | MAPS[161.89227], TRX[.000004], USDT[.5928] | | |
| 00841944 | | ASDBULL[2.25449976], DOT-PERP[0], USD[0.13] | | |
| 00841950 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.516545], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00096874], ETH-PERP[0], ETHW[0.00096874], FIDA[.833085], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.999335], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.98], USDT[2.29471460] | | |
| 00841952 | | USD[0.79] | | |
| 00841956 | | ALGOBULL[16506544.31], ALTBULL[.095858], ASDBULL[15.50238396], ATOMBULL[10063.522251], BALBULL[92863.49561918], BCHBULL[7457.49264183], BNB[0], BNBBULL[0], BTC-PERP[0], DOGEBULL[1608477], EOSBULL[.304985.75], ETHBULL[4.01713180], FTM[0], FTM-PERP[0], FTT[.01281763], GRTBULL[218188.28064326], LINKBULL[3727.5787777], LTCBULL[7019.849135], MATICBULL[8466.797733], MATIC-PERP[0], SUSHIBULL[8264487.94324294], TOMOBULL[733649.2746581], TRX[.000778], USD[0.01], USDT[0], VETBULL[28309.78596177], VET-PERP[0], XRPBULL[1009653.85279916], XTZBULL[2331.25175806] | | |
| 00841958 | | BTC[0], USD[0.00], USDT[24.97000000] | | |
| 00841970 | | CHZ[9.344], DOGE[89.9962], DOGEBEAR2021[.0002224], ETH[.0000081], ETHW[.0000081], MOB[.05495], USD[21.80] | | |
| 00841971 | | FTT[0.09286577], USD[0.21] | | |
| 00841977 | | 1INCH-PERP[0], HT[0.03523162], TRX[.000004], USD[6594.15], USDT[18.52769387] | | |
| 00841978 | | LTC[.0097853], USDT[0] | | |
| 00841979 | | BAO[1], KIN[1], LDO[0], USD[1.78], VGX[58.77776894] | Yes | |
| 00841983 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX[0], BNB[.00114662], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14238637], FTT-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[6.38360330], LUNC[.00618904], LUNC-PERP[0], MATIC-PERP[0], NFT (315129881401409295/Monza Ticket Stub #734)[1], NFT (331057158848311205/FTX Crypto Cup 2022 Key #5194)[1], NFT (334852688581141529/FTX AU - we are here! #813)[1], NFT (339521301807746669/Belgium Ticket Stub #1779)[1], NFT (351635944483593275/Austin Ticket Stub #107)[1], NFT (372137052097091917/Mexico Ticket Stub #1288)[1], NFT (375330467136025749/Baku Ticket Stub #1841)[1], NFT (411864383316360233/Japan Ticket Stub #1048)[1], NFT (448112337019737511/Monaco Ticket Stub #320)[1], NFT (467734887309548550/Montreal Ticket Stub #392)[1], NFT (470198351360672685/Hungary Ticket Stub #966)[1], NFT (478116153962292610/The Hill by FTX #794)[1], NFT (545499769702209538/Netherlands Ticket Stub #1450)[1], PERP-PERP[0], PUNDIX-PERP[0], SOL[.00771297], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], USTC[.5], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00841984 | | BNB[0], TRX[0.91439716], TRX-PERP[0], USD[-0.03], USDT[-0.00688876] | | |
| 00841985 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.42146555], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.03214748], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.41], USDT[0.00018610], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00841993 | | ALPHA[.984], BNB[.008163], BTC[.02478272], BTC-PERP[0], DOGE[.1372], ETH[.0008754], USD[0.07], USDT[1615.39] | | |
| 00841994 | Contingent | COPE[.0001], ETH[0.00080017], ETHW[0.00080017], EUR[0.54], FTT[26.18271], LUNA2[0.08629014], LUNA2_LOCKED[0.20134366], LUNC[18789.86], SOL[1.0016854], SRM[.52250263], SRM_LOCKED[2.53749737], STEP[0], TRX[.000004], USD[0.10], USDT[0.00000001] | | |
| 00841995 | | USD[10.17651726] | | |
| 00841996 | | USD[0.00] | | |
| 00841997 | | BTC[.00009891], KIN[3656.80918243], TRX[.000003], USD[0.00] | | |
| 00842001 | | MATH[14.38992], TRX[.000003], USDT[.19278] | | |
| 00842003 | | BNB[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 00842005 | | ATLAS-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[2.00707418], FTT-PERP[0], LINA-PERP[0], LTC[.00202831], RSR[.19016983], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.03], ZEC-PERP[0] | | |
| 00842006 | | BTC[.00004], USDT[0.52269331] | | |
| 00842010 | | ALGO-PERP[0], BTC[0.01688319], DOGE[2337.61119986], LINK[15.17243302], MANA-PERP[0], ONE-PERP[0], SHIB[8498708], USD[200.00], XRP[0] | | |
| 00842013 | | USD[1.00], USDT[0.40046255] | | |
| 00842015 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[1161.07757930], ATLAS[7750], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[4], BNB-PERP[0], BOBA[52.43329015], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[20170], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[6350], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[256.90630303], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[42.12], GRT-PERP[0], HNT[5.1], HNT-PERP[0], HOT-PERP[0], HUM[180], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[2933776.74454959], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.21136466], LUNC[1301171.66], LUNC-PERP[0], MANA-PERP[0], MAPS[354.10696427], MAPS-PERP[0], MATIC-PERP[0], MEDIA[2.81455015], MER[769.03243617], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[112.53600967], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[228], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[32.6], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[0.00208455], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00842016 | | AKRO[7], AVAX[.1138453], BAO[66], BCH[1.05027572], CHZ[1], CLV[51.95453719], DENT[7], KIN[33], LTC[1.05548315], RSR[6], SHIB[1223966.39695365], SOL[.38379591], TRX[9.01867678], UBXT[12], USD[0.00], XRP[12.22210032] | Yes | |
| 00842017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10804531], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.871], USDT[0.78451018], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00842023 | | ETH[0], USDT[0] | | |
| 00842032 | | TRX[.000002], USDT[0.00010896] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842033 | | DOGE[0], HT[0], KIN[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 00842037 | | TRX[.000001], USD[0.13] | Yes | |
| 00842038 | | BCH[.00029506], LTC[0] | | |
| 00842043 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.02875795], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-0.10], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00842044 | | BNB-PERP[0], BTC-PERP[0], USD[-0.66], USDT[9.02] | | |
| 00842046 | | 0 | | |
| 00842050 | | AVAX-20211231[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[11.34673574], TRX-PERP[0], USD[-0.17], WRX[53.96843], XRP-PERP[0] | | |
| 00842052 | | BNB-PERP[0], BTC[.0001], BTC-PERP[0], USDT[0], USD[5.93] | | |
| 00842053 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[4000], ALICE[70.0007], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[20], APE-PERP[0], APT-PERP[100], AR-PERP[200], AUD-PERP[0], ATLAS-PERP[0], ATOM[1166.87937100], ATOM-0930[0], ATOM-1230[0], ATOMBULL[10700106.7158], ATOM-PERP[0], AUDIO-PERP[0], AURY[100.001], AVAX[0], AVAX-PERP[0], AXS[20.06505750], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[100], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[4], BNT-PERP[0], BOBA-PERP[0], BTC[0.00074716], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1005.31363794], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[50], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[20000], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1000.50927282], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2000], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[70], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[5000], INJ-PERP[150], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[500000], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[2000], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[317.67153124], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[1000000], MANA-PERP[1000], MAPS-PERP[0], MASK-PERP[100], MATIC[0], MATIC-1230[0], MATIC-PERP[400], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[100], NEAR-PERP[0], NEO-PERP[0], NFT[288551833143177174/FTX Swag Pack #79!#1], OKB-PERP[15], OMG-PERP[0], ONE-PERP[0], OP-PERP[100], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[6.00928685], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[500], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[20000], SAND-PERP[2000], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[50000000], SHIB-PERP[0], SLND[0], SLP[100000.3], SLP-PERP[0], SNX-PERP[0], SOL[305.72223295], SOL-PERP[0], SPELL-PERP[1000000], SRM[.97804788], SRM_LOCKED[383.29989517], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP[50.001314], TULIP-PERP[0], UBXT[30380.0574192], UBXT_LOCKED[335.15607875], UNI-PERP[0], USD[-19950.50], USDT[5000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0311.59625129], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AXS[18.218382] |
| 00842057 | | BAO[1], USD[0.00], USDT[0] | | |
| 00842060 | | DOGE[297.42326073], DOGE-PERP[0], MOB[6.10772841], USD[-2.86] | | |
| 00842061 | | ALGO-20211231[0], AXS-PERP[0], BTC[0], BTC-20211231[0], CHZ-20211231[0], CHZ-PERP[0], FLOW-PERP[0], FTT[0], GMT[0], GST[0], GST-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX[23.91115596], USDI-0.06], USDT[0], XRP-PERP[0] | | |
| 00842064 | | MATH[.077], TRX[.000002], USDT[0] | | |
| 00842067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00842068 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTT-PERP[0], CHR-PERP[0], EOS-PERP[0], ENJ-PERP[0], EOS-0624[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00842072 | | BAO-PERP[0], BVOL[0.20719745], ETH[0], USD[0.41], USDT[0], XRP[0.76307431] | | |
| 00842077 | | BAQ[130973.8], TRX[.400587], USD[0.40] | | |
| 00842082 | | 1INCH-PERP[0], AKRO[17], BAO[1], DOGE[1], JST[29.59166915], KIN[2], PUNDIX[.003], TRX[22.03553873], UBXT[1], USD[0.00] | Yes | |
| 00842089 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.69], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00842091 | | USD[0.00], USDT[0] | | |
| 00842093 | Contingent | ATOM[3.72634131], AVAX[0.61653384], BNB[0], ETH[0], EUR[0.00], FTT[25.40342062], LUNA2[11.42954059], LUNA2_LOCKED[26.66892803], MATIC[2080.98561285], REEF[5666.28014425], SOL[0], SRM[.06658197], SRM_LOCKED[.4038028], USD[0.13], USDT[0], USTC[1617.90671231] | | ATOM[3.72468], AVAX[.616029] |
| 00842094 | | USD[25.00] | | |
| 00842096 | | USD[10.39], USDT[0] | | |
| 00842101 | | APT[.9996], USDT[1.292] | | |
| 00842102 | | TRX[.000004] | | |
| 00842105 | | SOL[.3699297], SXP[2.093255], TRX[.000002], USD[0.81], USDT[.35] | | |
| 00842106 | | 0 | | |
| 00842107 | | REAL[41.0696357], USDT[0] | | |
| 00842113 | | SOL[24.42], USD[0.91], USDT[0.00001236] | | |
| 00842115 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00842117 | | FTT[66.58891198] | | |
| 00842118 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211020[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[160], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.04], USDT[0.05400643], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00842119 | | FIDA[135.90956], RAY[26.982995], RAY-PERP[0], TRX[.000002], USD[3.18], USDT[0] | | |
| 00842120 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[-0.80], XRP[4.569955] | | |
| 00842123 | | AMPL[0], COMP[0], EUR[0.00], FTT[1.05782172], MKR[0], TRX[.000066], USD[0.00], USDT[0.00000027] | | |
| 00842125 | | KIN[1], USD[0.00], USDT[0] | | |
| 00842128 | | AAVE-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], MID-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842129 | | SOL[0], TRX[.000001] | | |
| 00842130 | | 0 | | |
| 00842133 | | BAO[2], KIN[1], USD[25.00] | | |
| 00842134 | | KIN[227057.21850749], LTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00842135 | | EUR[0.00], RUNE[20.82439221], SNX[1.78772768], SRM[9.84576919] | | |
| 00842137 | | USD[147.34] | | |
| 00842140 | Contingent | COMPBULL[0], ETCBULL[0], ETHBULL[0], HOT-PERP[0], LUNA2[5.65249881], LUNA2_LOCKED[13.18916391], LUNC[1230843.517978], LUNC-PERP[0], MATICBULL[0], SHIB[2517205.63449674], SUSHIBULL[0], SXPBULL[13414.24311175], USD[0.00], USDT[0.00019698], XLMBULL[851.787241], XRPBULL[11430.58642620], XRP-PERP[0] | | |
| 00842142 | | AKRO[5], ALICE[92.41781578], ALPHA[1], BAO[9], BAT[1], BTC[0], CHZ[2], DENT[9], DOGE[0], EDEN[.0002638], EUR[0.00], FTM[763.59752062], KIN[11], KSHIB[0], MATIC[0], OKB[0], RSR[2], RUNE[0], SAND[346.60452241], SECO[1], SHIB[0], SOL[0], SXP[0], TOMO[1.00437481], TRX[4], UBXT[5] | | |
| 00842152 | | DOGE[.00000312], RSR[8], TRX[.00002409], USD[0.00], USDT[0.00008317] | | |
| 00842154 | | MAPS[69.9715], OXY[26.9811], USDT[.45624334], XRP[.816102] | | |
| 00842155 | | ETH[.05913237], USD[0.00] | | |
| 00842156 | Contingent | BADGER-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HXRO[.008], SRM[6.10429573], USD[472.78], USDT[0.00000001] | | |
| 00842159 | Contingent | ALCX[0], AVAX[0], BTC[0.11827930], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], ETHW[0], FIDA[0], FTT[0.05276993], FTT-PERP[0], LINK[0], SOL[0], SOL-PERP[0], SRM[226.99418312], SRM_LOCKED[4.0614838], USDI-11.43], USDT[0.00000001], XRP[0] | | |
| 00842160 | | CLV[.0335], CLV-PERP[0], USD[0.00] | | |
| 00842163 | | BTC[.06358964], ETH[1.82058089], ETHW[1.81981629], NFT [3528816261505082611/Baku Ticket Stub #1262][1], TRX[.001597], USDT[3201.18418674] | Yes | |
| 00842167 | | MATH[.05149], TRX[.000003], USDT[0] | | |
| 00842168 | | KIN[109923], USD[1.36] | | |
| 00842170 | | ADA-PERP[0], BNB-PERP[0], BTC[0.02000000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SHIB[49200000], SOL-PERP[0], SRM[27], USD[0.00], USDT[0.00000011] | | |
| 00842171 | | ADA-PERP[0], AVAX[11.99862273], AVAX-PERP[0], FTM[455.92687989], HNT[44.89172493], HNT-PERP[0], MBS[2093.6140758], MNGO[3629.330991], ONE-PERP[0], SOL[9.27909292], SOL-PERP[0], USD[0.38] | | AVAX[11.880686], FTM[451.723949] |
| 00842176 | | BTC[0], DODO[.05247], DOGE[.8932], USD[0.00], USDT[1.592231] | | |
| 00842185 | | 0 | | |
| 00842186 | | MOB[88.0585075], TRX[.000003], USD[1.59], USDT[.075759] | | |
| 00842191 | | TRX[.000005], USDT[1.9444] | | |
| 00842198 | | CAKE-PERP[0], USD[-0.27], USDT[9.164922] | | |
| 00842199 | | BAO[13000.08513863], BTC[0.00010366], ETH[0], FTT[1.02057188], FTT-PERP[0], KIN[5113.03692538], SHIB[150180.42429663], SOS-PERP[0], USD[0.07], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00842201 | | COPE[362], FTT[25.08215], OMG-PERP[0], RAY[5.84954153], SOL[43.20823178], USD[2.28], USDT[0.01276412] | | |
| 00842202 | | DENT[1], DOGE[1], PUNDIX[.001], TRX[392.91164669], USD[0.01], USDT[0] | | |
| 00842205 | | ATLAS[649.8765], TRX[.000008], USD[.25], USDT[0] | | |
| 00842207 | | AUD[0.00], BAO[1], SOL[.06859024], UNI[38.50211532] | Yes | |
| 00842209 | | BAO[904.2], ETHBULL[0.00041666], TRX[.000005], USD[0.00], USDT[0] | | |
| 00842213 | | USD[0.00], USDT[0] | Yes | |
| 00842214 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.60000172], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00536625], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00842215 | | KIN[19816], USD[1.50], USDT[0] | | |
| 00842218 | | BTC[0], ETH[.005909], ETHW[.005909], TRX[.000002], USD[3.67] | | |
| 00842219 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[8.47], USDT[0.00790535], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00842220 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0.01134764], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.30834876], SRM_LOCKED[46.42014487], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[214.61127427], WBTC[0], XTZ-PERP[0] | | |
| 00842224 | Contingent | 1INCH[0], BTC[0], COPE[0], CRO[0], DOGE[0], DYDX[0], ETH[0.00000001], ETHW[0], EUR[0.00], FIDA[0.02920833], FIDA_LOCKED[.06748414], FTT[0.00000124], LINK[0], LTC[0], MATIC[0], RAY[0.00000001], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0.00846487], SRM_LOCKED[.03619309], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00842228 | | FTT[155.14875], GBP[57.33], USD[0.00], USDT[514.92546984] | | |
| 00842235 | | FTT[0.00016433], RAY[0.06286693], USD[2.97], USDT[-0.43103296] | | RAY[.00267574] |
| 00842236 | | MOB[177.023425], USD[0.11] | | |
| 00842239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[4.99905], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00049997], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[100], DOGE-PERP[0], DOT[2], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00899563], ETH-PERP[0], ETHW[.00099563], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[9.924], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR[5], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[34.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[31.50000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00842241 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.62], XRP[1.386232] | | |
| 00842243 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00842247 | Contingent | BNB[0], BTC[0.01012593], DOGE[3.88697750], FTT[0], LUNA2[2.59365891], LUNA2_LOCKED[6.05187080], LUNC[564774.68960916], USD[0.00], USDT[0.49558100] | | BTC[.010036], USDT[.493162] |
| 00842248 | | FTT[0.02077715], FTT-PERP[0], TRX[0.00077700], USD[0.06], USDT[0.00000001] | | |
| 00842252 | | KIN[0], SOL[4], SOL-PERP[0], SPELL[10097.98], USD[0.00], USDT[0.00000170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842253 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[409.918], SOL-PERP[0], SRM-PERP[0], STEP[4.89902], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3.73], USDT[34.78804962], VET-PERP[0], XEM-PERP[0] | | |
| 00842259 | | TRX[.000002], USDT[0.00000224] | | |
| 00842262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USDI[-0.97], USDT[1.21915648] | | |
| 00842264 | | BTC[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00842266 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004190], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[20875.00], FIL-PERP[36.6], FTT[26.377272], GRT-PERP[0], NFT (462531693133326360/The Hill by FTX #32063)[1], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[120.4], TRX[.000003], USDI-195.33], USDT[0.00771223], ZIL-PERP[0] | | |
| 00842270 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 00842276 | | BAL[0], BAT[0], ETH[0], FTT[.093], LINK[0], TRX[0], USD[0.75], USDT[0], XRP[0] | | |
| 00842279 | | ALGOBULL[133465.28], ASDBULL[1.49945], GRTBULL[.0749475], SXPBULL[675.3946538], TRX[.000007], TRXBULL[14.999], USD[4.47], USDT[0.00000001] | | |
| 00842281 | Contingent | ATLAS-PERP[0], AXS[.0000025], BAO[842.41], BNB-20210924[0], ETH[-0.00000001], ETHBULL[.0001], FHT[.71733333], HT-PERP[0], LUNA2[0.00003899], LUNA2_LOCKED[0.00009099], LUNC[.0001686], LUNC-PERP[0], MOB[.00015], NFT (407334536098530778/FTX Beyond #464)[1], NFT (408012334018973840/FTX AU - we are here! #38189)[1], NFT (425145991307760367/FTX Beyond #337)[1], NFT (429549966822677895/FTX EU - we are here! #33082)[1], NFT (444676103727341380/FTX AU - we are here! #38299)[1], NFT (521938370062651721/FTX EU - we are here! #32911)[1], NFT (536465739072658452/FTX EU - we are here! #33041)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.34210928], SRM_LOCKED[.20034162], SRM-PERP[0], TRX[.803234], USD[200.00], USDT[3.75907490], USTC[.00552], XRP[.45084] | | |
| 00842282 | | NFT (356449701022627989/FTX EU - we are here! #261087)[1], NFT (371424079614161108/FTX EU - we are here! #260984)[1], NFT (544750222988556374/FTX EU - we are here! #261028)[1], TRX[.000003] | | |
| 00842286 | | BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.806001], USDT[.56] | | |
| 00842292 | Contingent | EUR[0.00], FIDA[2458.31707489], FIDA_LOCKED[45.21108137], FTT[0.02915343], RAY[234.0234], USD[9.05], USDT[0] | | |
| 00842293 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.10146647], FTT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02] | | |
| 00842294 | | BTC[0.57127583], BULL[0.83471025], ETH[1.21498632], ETHBULL[15.5478948], ETHW[1.21498632], LUNC[259488.19], POLIS[111.183185], SOL[44.2568776], TRX[.000001], USD[0.00], USDT[0.26722484] | | |
| 00842297 | Contingent, Disputed | ASD-PERP[0], ATOMHALF[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], MOB[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.12], USDT[59.79242927] | | |
| 00842300 | | SOL[.00001281], TRX[.002331], USDT[.05744359] | | |
| 00842302 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[.0068169], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[19.18700531], SRM_LOCKED[139.45299469], SUSHI-PERP[0], UNI-PERP[0], USDT[188169.78250326], XEM-PERP[0], YFI-PERP[0] | | |
| 00842303 | | BTC[0.00000001], RUNE[0] | | |
| 00842304 | | MAPS[0], TRX[0] | | |
| 00842307 | | DOGE[1.000314], UBXT[1], USD[0.00] | | |
| 00842308 | | AKRO[19], AXS[.00002491], BAO[63], BTC[0.00004207], CHR[0], CONV[0], DENT[26], DOGE[0], ETH[0], GRT[2.01333061], HXRO[1], KIN[72], LRC[0.03296673], PUNDIX[.001], RSR[13], SECO[.00001897], SLND[0], SOL[.00000502], STEP[0], TRU[1], TRX[3.000203], UBXT[16], USDT[104.62273178], WRX[0], XRP[0], YFI[0] | | |
| 00842309 | | AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[2.57], USDT[0.00000469], YFI[0], YFI-PERP[0] | | |
| 00842311 | | DOGE[0], ETH[0], FTT[0.01279227], USD[0.00], USDT[0] | | |
| 00842313 | | KIN[759848], USD[0.53], USDT[0] | | |
| 00842315 | | BTC[0.00009592], OXY[.993065], SOL[.009582], TRX[.000004], USDT[0] | | |
| 00842321 | | EUR[0.57], SOL[.00333552], USD[0.00], USDT[0.00000001] | | |
| 00842324 | | BTC[0.00132805], BTC-PERP[0], DOGE[2], ETH-PERP[0], FTT[1.02671], FTT-PERP[0], USD[-3.72], VET-PERP[0] | | |
| 00842325 | | ETH[0], GME[1.079244], USD[1.20] | | |
| 00842327 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00842330 | | COPE[0], FTT[5.1], GBP[0.00], USD[0.00] | | |
| 00842334 | | MOB[46.48667142] | | |
| 00842338 | | AURY[4.99905], BNB[0], BTC[0.04209200], CEL[0.05018796], FTT[1.66787472], USD[251.15], USDT[0] | | |
| 00842339 | | ADABEAR[10014046.59760031], ADABULL[0.00003791], ADA-PERP[0], BTC-PERP[0], BULL[0.00000452], ETC-PERP[0], ETHBEAR[48578.29591557], ETHBULL[0.00009698], GRT[.90975], LTC[.0012487], LTC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00005592] | | |
| 00842340 | | BTC[0], ETH[1.33154685], ETHW[1.33134685], MOB[164.39379261] | | |
| 00842342 | Contingent | ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ARKK[16.8600843], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00106580], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[1.53100763], ETH-PERP[0], ETHW[.00000763], FTM-PERP[0], FTT[150.90000001], GAL-PERP[0], GMT-PERP[0], GOOGL[4.360218], GST-PERP[0], LEO-PERP[0], LINK[0], LUNA2[1.74710700], LUNA2_LOCKED[4.07658300], LUNC[0], MATIC[0], MOB-PERP[0], NVDA[1.7375], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], TONCOIN[79.0480055], TONCOIN-PERP[2223.1], TSLA[1.17000585], USD[1060.51], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00842344 | | BTC[0.01029804], EUR[0.99], USD[0.11] | | |
| 00842347 | | TRX[.000005] | | |
| 00842349 | | BTC[0], ETH[0], ETHW[0.00078236], LTC[0], USD[0.36], USDT[99.40309587] | | |
| 00842350 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MTL-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.61], USDT[0], WAVES-PERP[0] | | |
| 00842351 | | BNB[0.0000001], DOGE[0], HT[0], KIN[0], LTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 00842357 | | ETH[0], FTT[10.11463934], GBP[0.00], KIN[9780.55], MATIC[30.003], MEDIA[.456019], MER[16.99144], OXY[0.9800345], RAY[.643241], RUNE[43.29608530], SRM[.996314], TRX[.000005], USD[390.96], USDT[0] | | |
| 00842358 | | 1INCH[177.62259963], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[1.397535], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.14], USDT[0.00684700], XLM-PERP[0] | 1INCH[169.458255] | |

Supplemental Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842360 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.0005], BTC-PERP[0], DRGN-0624[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-5.29], ZIL-PERP[0] | | |
| 00842361 | | BICO[500.68988726], FTT[0.00000001], GENE[77.00933415], GRT[0], MBS[1000.28805423], PTU[500], SOL[0.00000001], USD[0.66] | | |
| 00842372 | | BAO[944.7], COIN[.009387], FIDA[.9978], FTT[.09986], SOL[.00431], TSLA[.029964], USD[0.62], USDT[3.73307794], XRP[.102] | | |
| 00842374 | | AKRO[1], BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 00842375 | | KIN[9552], SPELL[3100], TRX[.000002], USD[1.51], USDT[.008122] | | |
| 00842379 | Contingent | BNB[.22597342], LUNA2[0.13777271], LUNA2_LOCKED[0.32146966], LUNC[.29886], SRM[0], USD[0.01], USDT[0.00000001] | | |
| 00842381 | | TRX[.000005], USD[0.18], USDT[.01181568] | | |
| 00842382 | | BTC[.00079427], ETH[0], FTT[17.98803], USD[0.62711466] | | |
| 00842383 | | ADABULL[0], MBS[1], USD[0.04], USDT[0.00000001], VETBULL[0] | | |
| 00842385 | | ASDBULL[0], TRX[.000004], USD[0] | | |
| 00842387 | | DASH-PERP[0], FTT[0.23702912], LINK-PERP[0], RAY-PERP[0], RUNE[.0522], USD[0.33], USDT[0] | | |
| 00842389 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000035], ETH-PERP[0], ETHW[0.00097868], FTM[0.00000003], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SECO[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], UBXT[0], USD[2.14], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00842392 | | ATLAS[3.93593], FTT[0.00101067], USD[5.70], USDT[0.00737600] | | |
| 00842396 | | BNBBEAR[399734], BTC[0], CRO[9.4205], ETHBULL[0.72076576], FTT[0.00226315], MATIC[1.62374002], USD[0.00], USDT[0.48811703] | | |
| 00842399 | | AKRO[1], DOGE[13] | | |
| 00842401 | Contingent | ADABULL[.0001927], ALGOBULL[841.76106156], ALTBEAR[30.48278826], ALTBULL[.00001184], AMPL[0.00136572], ASDBEAR[203446.85211007], ATOMBEAR[54980.97584456], BALBULL[.02220606], BCHBEAR[441.89129474], BCHBULL[.01395421], BEAR[19.27089029], BEARSHIT[85.84810232], BNBBULL[1.00001039], BSVBEAR[158.02142532], BSVBULL[51.72294500], BULL[.00000085], BULLSHIT[.00007963], COMPBEAR[1624.04984548], COMPBULL[.00092323], CUSDTBULL[.00000244], DEFIBEAR[.49432026], DEFIBULL[.00007494], DMG[2.40001094], DOGE[-0.15343055], DOGE-20210625[0], DOGEBULL[.00002621], DOGE-PERP[0], DRGNBEAR[134.71580674], EOSBEAR[211.87478218], EOSBULL[28.08062422], ETCBEAR[769230.76923076], ETCBULL[.00033401], ETHBEAR[38972], ETHBULL[.00000552], EXCHBEAR[4.77277248], EXCHBULL[1.00000068], GBP[0.00], GRTBEAR[450.40999639], GRTBULL[.04414892], HOLY[0.00427547], HTBEAR[1.78381240], HTBULL[.00051835], KNCBEAR[6469915], KNCBULL[.00649756], LEO[0.00227208], LEOBEAR[0.00038909], LEOBULL[.00001137], LINKBEAR[499650], LINKBULL[.39778339], LTCBEAR[90.81285905], LTCBULL[.04533571], MATICBEAR2021[1.03735339], MATICBULL[.05459271], MIDBEAR[18.23147769], MIDBULL[.00002255], MKRBULL[.00021656], OKBBEAR[4064.78618986], OKBBULL[.00014157], PAXGBEAR[.00000141], SHIB-PERP[0], SRM[.01167539], SRM_LOCKED[0.00028584], SRM-PERP[0], SUSHIBULL[1097.33261263], SXPBULL[22.05136954], TOMOBEAR2021[0.00020807], TOMOBULL[3.32784227], TRXBEAR[102835.25981715], TRXBULL[.01781361], TRYBBEAR[.00000024], UBXT[0.24596487], UNISWAPBEAR[0.19576168], UNISWAPBULL[.00005852], USD[-0.40], USDT[0.57697571], USDTBULL[.00000108], VETBULL[.01609446], XAUT[0.00003768], XLMBULL[.01858457], XMR-PERP[0], XRPBEAR[238095.23809523], XTZBEAR[110.18069634], XTZBULL[0.03454080], ZECBEAR[0.04440936], ZECBULL[.24565306] | | |
| 00842406 | | BNB[.0079453], BULLSHIT[.0001345], ETH[.00024421], ETHW[.00024421], LTC[.00359327], THETABULL[87.81675250], USD[0.03], VETBULL[20], XRPBULL[32077047.94] | | |
| 00842407 | | OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00842408 | | ALT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0.01367535], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[2514.29], USDT[0.00000001], VET-PERP[0] | | |
| 00842414 | | ATLAS[9.14], EUR[0.00], RAY[.9814], SUSHI[.4902], USD[0.00], USDT[0.00190700] | | |
| 00842417 | | USDT[0] | | |
| 00842428 | | AMPL[0], BNB[.00000001], BTC[-0.01914452], COMP[.0008963], DOGE[.1476], ETH[3.97536207], GRT[.9992], KIN[9872.54], KNC[.60076], LTC[.00570774], LUNC-PERP[0], NEXO[.6162], RAY[-11.24610874], SOL[0.08511575], STETH[0.00020962], TRX[60.49], UNI[-0.00052811], USD[1000.74], USDT[0.63519208] | | |
| 00842429 | | BAO[6], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[4], MATIC[2.20669534], MOB[0], RSR[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00842430 | | NFT (407872835951375643/The Hill by FTX #14466)[1], NFT (480155200902644056/The Hill by FTX #16231)[1], USD[0.11] | | |
| 00842432 | | ALPHA[.81], BTC[0.77741410], CREAM[.0062], DOGE[.639], ETH[5.00804009], ETHW[5.00804009], FTT[29.9943], SOL[73.21442416], SUSHI[222.39491388], USD[6656.98] | | |
| 00842433 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], HNT-PERP[0], HOLY-PERP[0], KAVA-LOCKED[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00921639], LUNA2_LOCKED[0.02150492], LUNC[2006.8893453], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MEDIA[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0.00000002], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCHF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000002], SOL-0624[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00020386], SRM_LOCKED[0.0113429], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[166.08], USDT[10.60329250], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00842434 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[676.72], USDT[11], XTZ-PERP[0] | | |
| 00842437 | | NFT (318407999804260757/FTX EU - we are here! #203741)[1], NFT (364684537617944157/FTX EU - we are here! #203813)[1], NFT (379744314861203860/FTX EU - we are here! #203664)[1], NFT (567530649492890183/The Hill by FTX #28607)[1], SNX[9.39812], USD[0.13], USDT[0.00255264] | | |
| 00842438 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00842440 | | AUD[0.00], BNB[.7029024], ETH[0.14459853], ETHW[0.14459853], MOB[0] | | |
| 00842442 | | USD[0.77] | | |
| 00842443 | | FTT[0.01138385], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00842444 | Contingent | ADA-PERP[0], BTC[0.00000153], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05692601], FTT-PERP[0], GARI[.792835], LUNA2[0.72072804], LUNA2_LOCKED[1.68169878], LUNC[0.00078911], LUNC-PERP[0], MATIC[0.75446810], SOL[0.01031782], SOL-PERP[0], SRM[1.14885711], SRM_LOCKED[13.85114289], TRX[.000168], USD[10.55], USDT[0], XRP[.912161], XRP-PERP[0], YFII-PERP[0] | | |
| 00842445 | | BTC[0] | | |
| 00842447 | | ATLAS[3698.378], FTT[0.05080014], USD[0.50], USDT[0] | | |
| 00842456 | Contingent | BTC-PERP[0], DOGE-PERP[0], ENS[0], FTT[0.31120876], FTT-PERP[0], LUNA2[0.05029476], LUNA2_LOCKED[0.11735444], LUNC[10951.79], SOL[0], STEP[.00000001], TRX[0], USD[0.11], USDT[0] | | |
| 00842460 | | USD[0.00] | | |
| 00842466 | | KIN[1145.20045827], USD[0.00], USDT[0] | | |
| 00842468 | | BNB-PERP[0], BTC[.00003987], KIN[8942], USD[0.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842473 | Contingent | AAVE[0], ADABULL[0], ATOM[.042667], ATOMBULL[68780], BADGER[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULLSHIT[14.59900000], DEFIBULL[100], ETH[0.00042117], ETHBULL[0.00620000], ETH-PERP[0], ETHWBULL[0.00042116], FTM[0], FTT[0.30914981], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02648634], LUNA2_LOCKED[0.06180148], LUNC[14.29774798], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], SNX[0.07157823], SOL[0.00876472], SRM[.041026], SRM_LOCKED[.71098689], STEP-PERP[0], SUSHI[0], USD[0.83], USDT[0], YFI[0] | | |
| 00842474 | | DENT[0], EN[0], KIN[16529.99291286], KIN-PERP[0], LTC[0], PUNDIX[0], USD[0.00], XLM-PERP[0] | | |
| 00842475 | | OXY[39.96295], RAY[12.992875], USD[1.14] | | |
| 00842477 | | KIN[859828], USD[1.09] | | |
| 00842478 | | KIN[289969], USD[0.00], USDT[0] | | |
| 00842479 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008436], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02551524], LUNA2_LOCKED[0.05953556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00842480 | | TRX[.000094] | | |
| 00842482 | | 1INCH-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00842485 | Contingent | ALPHA[1998.01449], ALPHA-PERP[0], ASD[741], ATLAS[2180], AUDIO[6532.003845], BAND[456.9], BNB-PERP[0], BOBA[363.2], BTC[0.00024706], BTC-PERP[0], BULL[.02439], CQT[37.000185], DEFI-PERP[0], DENT[722631], DFL[550], DOGE[3.02309676], DOT-PERP[0], EGLD-PERP[0], ETH[0.00025706], ETH-PERP[0], ETHW[1.67252720], EXCH-PERP[0], FTT[169.73089184], GRT[44], LTC-PERP[0], MKR[.86090814], MTL[580.45], ORBS[9.092], ORBS-PERP[0], RAY-PERP[0], SAND[2.23215851], SNX-PERP[0], SOL[14.92547105], SRM[405.75576192], SRM_LOCKED[5.79226252], SUSHI[108.5], TRX[56963.106598], USD[2.64], USDT[32.40133247], VET-PERP[0], XRP[12931.059948] | | |
| 00842486 | | BTC[0.00085052], BULL[0.00000039], ETH[.42020142], ETHBULL[2.1201], ETHHALF[0], ETHW[1.21383461], FLM-PERP[0], FTT[27.9], IMX[100], RAY[22.98391487], USD[0.00], USDT[91.15858048] | | |
| 00842489 | | USD[0.00], USDT[0] | | |
| 00842491 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.02831635], BTC-PERP[0], CEL-PERP[0], CHF[0.01], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.99008625], ETH-PERP[0], ETHW[1.00008625], EUR[0.10], FTM[195.9837622], FTM-PERP[0], FTT[3.98170770], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[106.986905], LUNC-PERP[0], MANA[69.996508], MASK-PERP[0], MATIC[121.96175163], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[57.9898732], SOL[0.00219303], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000015], TRX-PERP[0], USD[130.12], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | MATIC[100] | |
| 00842497 | | BTC[.00262945], BTC-20210924[0], USD[-13.53] | | |
| 00842498 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00842500 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[-7.97], USDT[9.72364300] | | |
| 00842501 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT[25.06982544], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[9282.50559012], ICP-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNA2[0.29274544], LUNA2_LOCKED[0.68307269], LUNC[63745.936364], LUNC-PERP[0], MATIC-PERP[0], MTA[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], RSR[4.26285529], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00683309], SRM_LOCKED[2.02847619], STEP[0], STEP-PERP[0], STG[.38955694], SUSHI[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00842502 | | FTT[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00842520 | | 0 | | |
| 00842521 | | ATOM[247.74267708], DENT[1], TONCOIN[.0173894] | Yes | |
| 00842524 | | BTC-PERP[0], FTT[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.03], USDT[0.00000001], XPLA[9.562], XTZ-PERP[0] | | |
| 00842527 | Contingent | LUNA2[0], LUNA2_LOCKED[16.98741175], USD[0.33] | | |
| 00842530 | | CRO-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00842531 | | BTC[0.17536667], ETH[2.3795478], ETHW[2.3795478], SOL[24.99525], USD[2504.71] | | |
| 00842532 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[19.90641371], FTT-PERP[-93], GRT-PERP[0], HBAR-PERP[0], HT[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.12140327], LUNA2_LOCKED[0.28327431], LUNC[0], NFT (322781964936745289/FTX EU - we are here! #191501)[1], NFT (359042563667944413/FTX EU - we are here! #191161)[1], NFT (491247727900627849/The Hill by FTX #23481)[1], NFT (491480610152740639/FTX EU - we are here! #191450)[1], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[181.32], USDT[0], XRP-PERP[0] | | |
| 00842542 | | COPE[897.87252800], FIDA[0.13430463], FTM[.755], FTT[1.1457], MER[2219.6402], SOL[.0261], TRX[.000004], USD[0.00], USDT[0] | | |
| 00842543 | | USD[0.00] | | |
| 00842544 | | USD[0.58], USDT[0] | | |
| 00842545 | | ETH[0], FTT[0.00010466], MBS[27], USD[1.32], USDT[0] | | |
| 00842547 | | EUR[0.00], USD[0.00] | | |
| 00842548 | | ADA-PERP[0], BTC[0.01849648], CHZ[19.9867], ETH[0.17096751], ETHW[0.14897169], HBAR-PERP[0], RAY[.50290221], SHIB[99933.5], USD[0.28] | | |
| 00842550 | | TRX[0], USD[0.00] | | |
| 00842555 | | BNB[.009994], CHZ[9.961], ETH[0.00000815], ETHW[0.00000815], FTT[.09998], LINK[.09979], MOB[.4998], OXY[.998], SOL[.0998], SUSHI[.4999], UNI[.04997], USDT[0] | | |
| 00842560 | | MATH[.07], TRX[.000004], USDT[0] | | |
| 00842566 | | AMPL-PERP[0], AUD[0.00], USD[0.00], USDT[4.01247869] | | |
| 00842572 | | RAY[105.25687358], TRX[.000004], USD[0.00000009] | | |
| 00842573 | | AVAX[13.5375766], ETH[0], KIN[2356681.13561872], SOL[44.39653163], USD[0.00], USDT[0.00000038] | | |
| 00842577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[134.98371605], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.27] | | |
| 00842584 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.87] | | |
| 00842590 | | USD[0.00] | | |
| 00842593 | | AGLD[49.9905], AMPL[2.06070035], ATLAS[140], C98[70], FTM[499.905], FTT[66.47924], RUNE[1.699677], USD[1.23], USDT[.6065], XRP[780.85942] | | |
| 00842599 | | TRX[196.069683], USD[0.00], USDT[1.00638492] | | |
| 00842600 | | TRX[.000002], USDT[1721.79562485] | | USDT[1721.766148] |
| 00842605 | | COPE[23.5883059], ETH[.00035491], ETHW[0.00035490], FIDA[.3516], MOB[12.1293], RAY[1.3995], TRX[.000012], USD[-0.32], USDT[4.54043680] | | |
| 00842608 | | GT[26.49846378], TRX[.000003], USD[0.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842609 | | CONV[1769.5212], TRX[.000005], USD[1.68], USDT[0] | | |
| 00842611 | | AKRO[0], CHZ-PERP[0], COMP-PERP[0], CRO[139.9069], CRO-PERP[0], CRV[4.65244484], DAWN-PERP[0], DENT[0], ETC-PERP[0], HOT-PERP[0], KIN[133927.03936404], LINA-PERP[0], ORBS-PERP[0], OXY[0], REEF[480.24686756], REEF-PERP[0], SOL[.599601], SOL-PERP[0], STORJ-PERP[0], TRX[285.290335], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00842612 | | USD[0.00], USDT[0] | | |
| 00842613 | | TRX[.000003], USDT[50.68903870] | | USDT[50.442669] |
| 00842615 | | BTC-PERP[0], USD[0.00] | | |
| 00842618 | | BTC[0.25869391], BTC-PERP[-0.0106], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[2.04061159], ETH-PERP[-0.361], ETHW[0.61904809], FTT[25.76892554], FTT-PERP[-9], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[801.43], USDT[295.84127343] | | ETH[1] |
| 00842621 | | KIN[2247443.22276548] | | |
| 00842623 | Contingent | DOGE[.9961297], FTT[3.99734], LUNA2[0.27253197], LUNA2_LOCKED[0.63590793], LUNC[59344.41080899], OXY[.939105], RAY[17.20183612], SRM[10.23649021], SRM_LOCKED[.19072795], TRX[.000011], USD[0.02], USDT[1.16448286] | | |
| 00842624 | Contingent | ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00001509], ETC-PERP[0], ETH[.02840151], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49742632], LUNA2_LOCKED[1.16066143], LUNC-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.74859555] | | |
| 00842625 | | BTC[.0000093], TRX[.000006], USD[5.19], USDT[151.30710919], USDT-PERP[0] | | |
| 00842626 | Contingent | APE-PERP[0], ETH[.00000001], FTT[0.94923245], LUNA2[0.41269528], LUNA2_LOCKED[0.96295566], NEAR[5.2], NFT [509598484015820829/FTX Crypto Cup 2022 Key #5870][1], SOL[5], SOL-PERP[0], USD[238.34], USDT[0.00830634], USTC[4.095149] | | |
| 00842628 | | ATLAS[3.87248142], ATLAS-PERP[0], CONV[.00000001], USD[0.00], USDT[0] | | |
| 00842633 | | KIN[0], TRX[0], USDT[0] | | |
| 00842635 | | USD[9.51] | | USD[9.35] |
| 00842637 | Contingent | BTC[0.08654642], ETH[0], FIDA[.02967662], FIDA_LOCKED[.06850025], FTT-PERP[0], SOL[64.34789276], STEP[.00000001], TRX[.000008], TRX-PERP[0], USD[0.14], USDT[0.28454648], XRP-PERP[0] | | |
| 00842640 | | BTC[.01059706], DODO[645.53021524], FTT[20.83664424], RAY[25.51640371], SLRS[868.15678809], SOL[0], TRX[3.37028064], TULIP[.46188533], USD[0.00] | Yes | |
| 00842641 | | BAO[88940.815], KIN[369753.95], NFT [405857160127436858/FTX EU - we are here! #231358][1], NFT [494800623741164933/FTX EU - we are here! #231499][1], NFT [555848910375291628/FTX EU - we are here! #231486][1], STEP[71.852186], TRX[.000004], USD[0.02], USDT[0] | | |
| 00842642 | | ASDBULL[0], HOT-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00842645 | | BAO[1], BNB[.18624817], DENT[1], DOGE[.02939375], DYDX[.01735622], ETHW[2.10051544], MATIC[9.08046388], MNGO[42609.83731005], RSR[2], UBXT[11], USD[1669.70], USDT[0] | Yes | |
| 00842649 | | ADA-PERP[0], APE[29.7800785], APT-PERP[0], CRO[0], DOGE-PERP[0], ETH[1.06994708], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[.29994471], GMT[149.972355], HT-PERP[0], SOL[0], SOL-PERP[0], USD[2527.27], USDT[0.00000001] | | |
| 00842654 | | FTT[0.19016221], USD[0.00] | | |
| 00842655 | | ETH[0], TRX[.08707806], USD[0.00] | | |
| 00842657 | | CONV[899.829], USD[1.10], VET-PERP[0] | | |
| 00842660 | | CQT[.63942857], ETHW[127.51159429], INDI[.67], USD[0.09], USDT[.00403045] | | |
| 00842661 | | AAVE[.009974], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], CRV[4], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[4.1997], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20000000], FTT-PERP[0], HBAR-PERP[0], LINK[.00000001], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 00842663 | | ATLAS-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 00842664 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], RAY-PERP[0], STORJ-PERP[0], TRX[.000001], USD[39.92], USDT[0.00513830] | | |
| 00842668 | | ATLAS-PERP[0], BULL[0.55498983], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[61813.04], ETHBULL[0], FTT[2.57728359], MATIC[9.8157], USD[1.80], USDT[0] | | |
| 00842669 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00842670 | | USD[25.00] | | |
| 00842671 | | KIN[1359603], USD[1.52] | | |
| 00842674 | | APE-PERP[0], FTT[1.00799620], SOL[.004], USD[0.15], USDT[0] | | |
| 00842675 | | KIN[341446.84449814], USDT[0] | | |
| 00842679 | | CONV[2.64569939], CONV-PERP[0], RAY[0], USD[0.11], USDT[0] | | |
| 00842682 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.28121179], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.99600000], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JPY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000034], USDI-2.28], USDT[0.00462451], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00842686 | | MSTR-0930[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 00842690 | | FTT[.09867], USD[0.00] | | |
| 00842693 | | BNB[.0096], USD[0.00], USDT[5.59003465] | | |
| 00842697 | | BCH-PERP[0], BTC[.00000001], BTC-PERP[0], DOGEBEAR2021[.0006164], DOGE-PERP[0], EOSBEAR[20.1], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[0], USD[27.18], XRP-PERP[0] | | |
| 00842701 | | KIN-PERP[0], SOL[.00000001], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000017] | | |
| 00842707 | | ATLAS[0], BNBBEAR[99933.5], BTTPRE-PERP[0], ETH[0], HOT-PERP[0], KIN[0], SHIB[0], USD[0.00] | | |
| 00842712 | | ATLAS-PERP[0], KIN[100000.95], RAY[1.99962], SOL[.0017], TRX[.000006], USD[0.60], USDT[0] | | |
| 00842713 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], SOL[0], STARS[0.80485605], TRX[0], USD[0.00], USDT[0] | | |
| 00842717 | | ARKK[0], BTC[0], CHZ[0], DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0.04582384] | | |
| 00842723 | | ALGOBULL[9876.5], ASDBULL[1], ATOMBULL[.9544], GRTBULL[.0962], KNCBULL[.0981], LINKBULL[.081], MATICBULL[.081], SUSHIBULL[981.19], SXPBULL[4.52215], TRX[.000001], USD[0.00], USDT[0], VETBULL[.098461], XLMBULL[.09811], XTZBULL[.98974] | | |
| 00842730 | | 0 | | |
| 00842733 | | USD[0.01] | | |
| 00842735 | | MAPS[65.24280912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842736 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[.00108263], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.60], USDT[0.00504450] | | |
| 00842739 | | TRX[0.34847546], TRX-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 00842744 | | BNBBULL[0], BTC[0.00000045], BULL[0.00030286], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.06500001], ETH[0], ETHBULL[0.06500001], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[212.66150406] | | |
| 00842749 | | SOL[0], USD[0.00], USDT[0] | | |
| 00842750 | | FTT[0.00000001], MOB[0.87513100], USDT[0] | | |
| 00842753 | | ALCX[.00051482], LTC[.00912], USD[0.00] | | |
| 00842756 | | APE-PERP[0], GMT-PERP[0], LTC[.00375838], USD[0.06], USDT[0.05977429] | | |
| 00842757 | | BNB[0], DOGE[0], KIN[0], MTL[0], SHIB[0], SOL[0], STEP[0], TRX[.00003], USD[0.00], USDT[0], WAVES[0] | | |
| 00842763 | | BTC-PERP[0], ETH-PERP[0], USD[12.59] | | |
| 00842765 | | OXY[34.9755], USDT[.89652415] | | |
| 00842766 | | BTC[.00000003], MOB[.2886], USD[2.55] | | |
| 00842768 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098128], ETH-PERP[0], ETHW[0.00098128], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.20619254], XLM-PERP[0], XTZ-PERP[0] | | |
| 00842771 | | BTC[0], ETH[0], EUR[0.00], FTT[.05], LTC[.00588258], RAY[0], SOL[0], USD[-0.21], USDT[0], XRP[0] | | |
| 00842775 | | BTTPRE-PERP[0], CONV[99.93], TRX[.000002], USD[1.35], USDT[0.00000001] | | |
| 00842777 | | BAO[1], SRM[1], USD[0.00], USDT[0] | | |
| 00842778 | | ETH[0], USD[0.24], USDT[0] | | |
| 00842785 | Contingent | AUD[0.00], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[.00055729], FTT-PERP[0], LOOKS-PERP[0], LUNA2[14.86311351], LUNA2_LOCKED[34.68059819], LUNC[0], LUNC-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00842786 | | BNB[0], CONV[0], ETH[0] | | |
| 00842787 | | USD[0.01] | | |
| 00842789 | | CHZ[0], DOGE[0], ETH[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00842796 | | TRX[.000005], USDT[0.00000326] | | |
| 00842798 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], DOT-PERP[0], FLOW-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.39], USDT[0] | | |
| 00842803 | Contingent | ETH[0.74410532], ETHW[0.73944908], EUR[0.00], LUNA2[0.00056989], LUNA2_LOCKED[0.00132974], LUNC[124.09495441], USD[-0.06] | | |
| 00842808 | | USD[0.00], USDT[0] | | |
| 00842813 | | AAVE[0], AKRO[0], ALPHA[0], AMPL[0], AUDIO[0], BAND[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], COPE[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[4], DMG[0], DOGE[0], EMB[0.01582351], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GBP[0.00], GRT[0], GT[0], HGET[0], HNT[0], HT[0], HXRO[0], KIN[2], KNC[0], LINA[0], LINK[0], LTC[0], MANA[0], MATIC[0], MKR[0], MTL[0], OKB[0], ORBS[0], PUNDIX[0], RAMP[0], RAY[0], REEF[0], RSR[1], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[0], STMX[0], STOR[0], SUSHI[0], SXP[0], TRU[0], TRX[0], UBXT[1], UNI[0], USD[0.00], WAVES[0], XRP[0.00226025], YFI[0], ZRX[0] | Yes | |
| 00842818 | | 0 | | |
| 00842825 | Contingent | ALCX[-0.00000002], ATOM[0.05634821], BTC[0], CRV[.00100001], CVX[.02], ENS[.00000001], ETH[0], ETHW[0.00008753], FTT[25], FXS[.001], GST[0], LUNA2[0.00098250], LUNA2_LOCKED[0.00229252], LUNC[0], LUNC-PERP[0], RUNE[0], SGD[0.00], SOL[0], STETH[0], SUSHI[.00000001], TRX[.000001], USD[0.10], USDT[0.00178501], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00001000] | | |
| 00842829 | | ATLAS[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00842833 | | MATH[707.05856], TRX[.000004], USDT[.07253] | | |
| 00842835 | | NFT (326971089386274670/The Hill by FTX #35816)[1], NFT (424714716208799248/FTX EU - we are here! #190996)[1], NFT (469189026986917313/FTX EU - we are here! #190853)[1], NFT (521037939487714520/FTX EU - we are here! #190712)[1] | | |
| 00842837 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.071], ETH-PERP[0], ETHW[.062], EUR[0.00], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-2021062S[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.51], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00842838 | Contingent | ALCX[0], BTC[0], ETH[0], FTT[0.09759535], SOL[0], SRM[13.78611842], SRM_LOCKED[51.48148469], STEP[0.00000004], TRX[.000001], USD[0.00], USDT[0] | | |
| 00842841 | | TRX[.000011], USDT[10056.5271] | | USDT[10000] |
| 00842842 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0625[0], BTC-20211231[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[7.82], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00842843 | | ETH[0], EUR[0.00], RUNE[701.47060139], USD[0.79], USDT[0] | | |
| 00842844 | | BTC[0], FTT[0.11474500], USD[3.34] | | |
| 00842848 | | AURY[22.99563], DFL[1699.943], EOSBULL[2955.140945], ETCBULL[2.998005], GRTBULL[14.20055035], LTCBULL[87.8171192], MATICBULL[238.5697645], SXPBULL[925.41368305], THETABULL[1699.23935], TOMOBULL[21423.74390136], TRX[.000002], TRXBULL[73.86084985], USD[0.00], USDT[0], XRPBULL[620.786902] | | |
| 00842852 | | AKRO[1], ALPHA[1], BAO[2], DENT[1], DOGE[1], GBP[0.00], KIN[0], USD[0.00] | | |
| 00842853 | | COPE[.924855] | | |
| 00842855 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00842856 | | BAND[0], USD[0.00], USDT[0] | | |
| 00842857 | | BTC[0], ETH[0], RAY[0], USD[1.32] | | |
| 00842858 | | ALGO-PERP[0], AMPL-PERP[0], DENT-PERP[0], IOTA-PERP[0], ONT-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], XLM-PERP[0] | | |
| 00842861 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00842863 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842869 | | USD[0.00], USDT[13.58547388] | | |
| 00842870 | Contingent | APE[8], BAO[18699.04510209], BAT[20], BCH[1.0405718], BNB[0.23995116], BOBA[8.66629869], BTC[0.02859783], BTT[28000000], CEL[33.29136975], CHZ[110.26431182], DOGE[288.81358055], ETH[0.32200413], ETHW[0.32200413], FTM[188.9653516], FTT[9.5], GMT[68], KIN[799814.93413351], LINK[5.043054], LTC[2.02972828], LUNA2[12.65808158], LUNA2_LOCKED[29.53552369], LUNC[1388888.48718955], MATIC[25.31664546], OMG[8.66629869], SHIB[11693063.46], SOL[2], SOS[88800000], SRM[5], SUSHI[5.0176122], UNI[5.09671024], USD[1.29], USDT[3.54518604], USTC[888.9332834], XPLA[80] | | BCH[.5] |
| 00842872 | | NFT (557900015895202965/The Hill by FTX #19071)[1] | | |
| 00842873 | | BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00000662], ETH-PERP[0], ETHW[-0.00000658], FTT[0.00275161], SRN-PERP[0], TRX-PERP[0], USD[1.62], WRX[.931524], XRP-PERP[0] | | |
| 00842875 | | BNB[0], BTC[0], FTT[0.00001215], USD[0.00], USDT[0] | | |
| 00842877 | | DAI[0.05982299], ETH[0.00033288], ETHW[1.21775764], EUR[0.06], FTT[25.095231], TRX[0.00133000], USD[1677.33], USDT[1.01769864], USTC[0] | | DAI[.001], TRX[.000012] |
| 00842881 | | ICP-PERP[0], RUNE-PERP[0], TRX[.000004], USD[0.77], USDT[0] | | |
| 00842885 | | PRISM[9.974], USD[0.63], XRP[.053846] | | |
| 00842886 | | USD[0.00] | Yes | |
| 00842887 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00842888 | | USD[17012.38] | | |
| 00842889 | | FTM[.9596383], FTT[.09755375], TRX[.000005], USD[0.74], USDT[0], VGX[.88218389] | | |
| 00842895 | | USD[0.01] | | |
| 00842899 | | XRP[.75] | | |
| 00842902 | Contingent, Disputed | BTC[.00009273] | | |
| 00842903 | | USD[0.00] | | |
| 00842905 | Contingent | ADABULL[.0009841], ALGOBEAR[37858.0126272], ALGOBULL[685796.27169540], ALPHA[.99905], ALTBULL[.00039485], ASDBEAR[0], ASDBULL[3.09981000], ATOMBEAR[0], ATOMBULL[5.89193060], AUDIO[.99962], BALBEAR[0], BALBULL[0.99563000], BCHBEAR[0], BCHBULL[4.12496037], BNBBEAR[3580.77402274], BNBBULL[.0001], BSVBULL[18097.58738351], BTT[2000000], BULLSHIT[.0008062], COMPBEAR[0], COMPBULL[22.0585360S], DEFIBULL[.0008062], DOGEBEAR[2021[0], DOGEBULL[.0093084], EOSBULL[747.10551360], ETCBEAR[12636.13300695], ETCBULL[.0498005], FTM[.99924], GARI[.94737], GRTBULL[5.22659693], HTBEAR[0], HTBULL[.04909275], KNCBEAR[0], KNCBULL[0], LINKBEAR[894107.1957419], LINKBULL[6.05576555], LTCBULL[5.73035137], LUNA2[0.04420079], LUNA2_LOCKED[0.10313519], LUNC[9624.8164892], MATICBEAR2021[0], MATICBULL[0.6624700], MKRBEAR[0], MKRBULL[1.00080848], OKBBULL[.0003217], REEF[9.962], SAND[.99886], SHIB[99658], SLP[8.157], SUSHIBEAR[588990.17710173], SUSHIBULL[32103.98096077], SXPBEAR[777.81600948], SXPBULL[1.76212], THETABEAR[357897.62511987], THETABULL[.09207244], TOMOBULL[5082.50100000], TRX[0.46884300], TRXBULL[1.95546837], USD[4.19], USDT[0], VETBULL[7.14746760], XLMBULL[.9165002], XRPBULL[7.40847200], XTZBULL[3.90890374], ZECBEAR[0], ZECBULL[0.49719750] | | |
| 00842909 | | BAO[300], KIN[54], RSR[2], USD[0.00], USDT[0] | | |
| 00842913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0.00000001], DODO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB-PERP[0], MER-PERP[0], MIR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00842914 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[.44014876], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00842915 | | BCH[0], KIN[0] | | |
| 00842916 | | BAO[1], BTC[.01964865], FTT[17.60714681], UBXT[2], USD[595.05] | | |
| 00842918 | | BNB[0], CONV[228.70404071], EUR[0.00], HGET[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00842920 | | BALBULL[.0759542], EOSBULL[512.09756], MATICBULL[22.995691], SUSHIBULL[607.367], SXPBULL[128.004394], TOMOBULL[17616.476], TRXBULL[3.179364], USD[0.00], USDT[0] | | |
| 00842922 | | USD[2.33] | | |
| 00842924 | | BAO[355], KIN[184], PUNDIX[.002], USD[0.00], USDT[0] | | |
| 00842925 | | CONV-PERP[0], FIDA-PERP[0], MTA-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000003] | | |
| 00842927 | Contingent | BTC[0.00009480], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GLXY[.0167], GST-PERP[0], LUNA2[0.00051883], LUNA2_LOCKED[0.00121062], LUNC[12.97791192], SOL[2.11717803], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[4075.56], YFII[0] | | |
| 00842930 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000036], USD[0.30], USDT[0.34938365], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00842932 | | ALPHA[0], MER[0], RAY[0], SRM[0], STEP[.00000001], TRX[.00001], USD[0.31], USDT[0] | | |
| 00842934 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[6439.24], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00771998], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00842935 | | DOGE[0], KIN[0], TOMO[0], TRX[0], USD[0.00] | | |
| 00842944 | Contingent, Disputed | BNB[0], TRX[.939001], USD[0.00] | | |
| 00842945 | | POLIS[134.83208988], RSR[1], USD[0.00] | | |
| 00842952 | Contingent | ATLAS[4826.2528], BTC[0.00060596], FTT[443.79031114], POLIS[61.05448], SRM[19.27005169], SRM_LOCKED[160.33981823], USD[5.51], USDT[1981.8182751B], WBTC[0.14024552] | | |
| 00842958 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], NFT (307658060976677176/FTX EU - we are here! #62844)[1], NFT (470099250645960127//FTX EU - we are here! #63824)[1], USD[0.00], XRP-PERP[0] | | |
| 00842962 | | CEL[0.01066395], KIN[7358.24474357], KIN-PERP[0], USD[-0.02], USDT[0] | | |
| 00842973 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[24050], UNI-PERP[0], USD[1.69], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00842977 | | ETH[0], FTT[0], RUNE[0], SOL[0], USD[-0.00000003], XRP[-0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842980 | | CQT[.47161], HMT[.87992], STEP[.053795], SXP-PERP[0], USD[0.00] | | |
| 00842981 | | AUDIO[0], AXS[0], BNB[0], BTC[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK-PERP[0], MANA[0], MATIC[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00] | | |
| 00842982 | | USDT[0.00017045] | | |
| 00842987 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0331(-29.1433], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[837.108521], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[1075.417], ETH-0624[0], ETH-0930[0], ETH-1230[-594.305], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[48.1519.95], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1322.03768072], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[$51.55272275], SRM_LOCKED[425.56197315], SUSHI[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[1183058.26], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00842989 | | FTT[.50535044], TRX[.000002], USD[0.00], USDT[0] | | |
| 00842994 | | TRX[.000003], USDT[.007838] | | |
| 00842998 | | BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-20210625[0], REEF[29.994], SHIT-20210625[0], SXPBULL[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.10], YFI-20210625[0] | | |
| 00843000 | | KIN[149900.25], MATIC[1], TRX[.000005], USD[0.04], USDT[0.00000001] | | |
| 00843005 | | BNB[0], BTC[0.00001202], USD[0.00] | | |
| 00843006 | | CONV[4629.039], OXY[.8519], TRX[.000005], USD[0.62] | | |
| 00843008 | | BTC[0.00004216], FTT[11.20568375], OXY[78.7168805], STETH[0.00087162], TRX[2861.45622], USDT[0.49524146] | Yes | |
| 00843011 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00843016 | | 0 | | |
| 00843020 | | DOGE[0.00002287], KIN[2], XRP[0] | | |
| 00843027 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[16017.33218679], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00843028 | | USD[0.43] | | |
| 00843030 | | KIN[7007.5], USD[4.99] | | |
| 00843032 | | AAVE[.71292731], C98[0], HNT[0], MOB[0], RAY[129.00494010], SOL[3.94551212], TLM[0], TRX[.000005], USD[0.00], USDT[0.00000016] | | |
| 00843040 | | AVAX[6], BTC[0], CHZ[1230], ETH[0], SOL[0.00405658], SOL-PERP[0], SWEAT[.36581], USD[1861.88], USDT[2.23679025] | | |
| 00843045 | | BNT[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.08505166], USD[0.73] | | |
| 00843046 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], CONV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.0101], USD[0.51], USDT[0] | | |
| 00843057 | | KIN[743706.15014769], RSR[1], TRX[1], USDT[0] | | |
| 00843060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.95], VET-PERP[0], XMR-PERP[0] | | |
| 00843061 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[15885116.14814814], TRX[0.00003000], TRX-PERP[0], USD[-96.79], USDT[108.08923405] | | |
| 00843063 | | MOB[.2], USDT[0.24225392] | | |
| 00843064 | | BTC[0], LINK[13.69068183], USD[0.76], USDT[134.63757451] | | |
| 00843070 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01303359], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11053672], LUNA2_LOCKED[0.25791902], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.99981], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[608.88], USDT[39.74932951], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00843071 | | AVAX[16.21290984], BRZ[5.62999511], BTC[0.00660001], ETH[0], FTM[162.53004], FTT[25.91737437], LINK[11.79880205], MATIC[188.88293353], SOL[0], USD[0.50], USDT[0] | | |
| 00843074 | | BTC-PERP[0], FTT[1.297112], KIN[9627.6], LEO[1.98689], USD[3.96], USDT[0.00466943], XRP[.837615], XRPBULL[90.8395515] | | |
| 00843077 | | ATOM[4.73280481], BNB[0.00004739], BTC[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0.03086516], ETHW[0.03086516], MATIC[46.11279578], SNX[4.63593983], USD[0.00], XRP[67.00215625] | | |
| 00843080 | | AXS-PERP[0], BTC[0.04535169], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[196.8411], DOGE-PERP[0], ENJ[17.9874], EOS-PERP[0], ETH[1.27511023], ETH-PERP[0], ETHW[0.85311023], EUR[0.00], FTT[9.4934151], FTT-PERP[0], OXY[43.9692], RAY[18.9867], RUNE[201.5530601], RUNE-PERP[0], SOL[17.25608], SRM[20], USD[10.30], YFI-PERP[0] | | |
| 00843081 | | ADA-PERP[0], BTC-MOVE-20210421[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00843082 | | USD[0.00], USDT[0.00000065] | | |
| 00843084 | | BTC-PERP[0], TRX[.000006], USD[0.02] | | |
| 00843089 | | ADA-PERP[0], AUDIO-PERP[0], BSV-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00843095 | | ATLAS[440], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.18798212], SOL-PERP[0], TRX[.000071], USD[-66.20], USDT[96.10658817] | | |
| 00843104 | | BAO[52.63967133], BNB[0], USD[0.00] | | |
| 00843105 | | AUD[0], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00843106 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.186926], APE-PERP[0], AR-PERP[0], ASD[.12467375], ASD-20210625[0], ASD-PERP[0], ATLAS[22.094825], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[1.11452], CEL-20210625[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[4.5484], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[52.2081], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.294928], GST-PERP[0], HBB[.9668225], HNT-PERP[0], HOT-PERP[0], HUM[7.77], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[185.39375], KSOS-PERP[0], LDO[1.34595], LDO-PERP[0], LEO-PERP[0], LOOKS[4.151805], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA[.0099981], MEDIA-PERP[0], MER[.98575], MER-PERP[0], MID-PERP[0], MNGO[26.3843], MNGO-PERP[0], MOB-PERP[0], MPLX[2.18943], MTA-PERP[0], MTL-PERP[0], MYC[238.5027], ONT-PERP[0], ORBS-PERP[0], ORCA[.94395], OXY[1.18737], OXY-PERP[0], PAXG-20210625[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[499.905], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[12.46485], SLP-PERP[0], SOL-PERP[0], SOS[11444], SOS-PERP[0], SPELL[93.616], SPELL-PERP[0], SRN-PERP[0], STEP[.64062025], STEP-PERP[0], STG[1.34107], STG-PERP[0], SWEAT[498.11201], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[40250.33], USDT[13986.43543080], XAUT-20210625[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843107 | | BNB[.00494607], BTC[0.00139960], CAKE-PERP[0], EUR[0.00], FTT[.00571761], USD[856.48], USDT[0] | | |
| 00843112 | | TRX[.000002] | | |
| 00843113 | | KIN[6478898.4], USD[2.48] | | |
| 00843117 | | ALICE[.01934], ALICE-PERP[0], AXS-PERP[0], ETH[0.00029738], ETHW[0.00029738], LUNC-PERP[0], TRX[.000008], USD[2.12], USDT[0.06995140], USDT-PERP[0] | | |
| 00843119 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00843120 | | BNB[0], DOGE[8], ETH[0], KIN[0], LTC[0], TRX[.000027], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00843124 | | AKRO[2], BAO[10], BTC[.00045855], EUR[0.00], KIN[7], RSR[.00411873], XRP[0] | Yes | |
| 00843126 | | ETH[.0009694], ETHW[.0009694], MOB[7.61], STG[271.9456], TRX[.000777], USD[1.04], USDT[0] | | |
| 00843129 | Contingent | BNB[0], BTC[0], CEL[0.0000034], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00376878], PAXG[0.00000001], USD[0.00], USDT[0] | | |
| 00843133 | | CRO[1.33575397], DOGE[13.44497847], EUR[0.00], SHIB[284530.40329218] | | |
| 00843134 | | SXP-PERP[0], TRX[.000004], USD[6.34] | | |
| 00843139 | | BTC[.00243782], ETH[.27234849], ETHW[.27234849], SOL[15.28587858], TRX[.000003], USDT[0.00000016] | | |
| 00843143 | | BTC-PERP[0], ETH-PERP[0], FTT[.07546], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], USD[3.96], USDT[.28638253] | | |
| 00843146 | | CHZ[1], USD[0.00], USDT[0.00000001] | | |
| 00843148 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[3.8125], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-2021924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.49321648], FIDA_LOCKED[1.13842529], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[1], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.28285732], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.30488614], SRM_LOCKED[1.31464489], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021062S[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-202109242[0], THETA-PERP[0], TRU-PERP[0], TRX[.000061], TRX-PERP[0], TULIP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00843150 | | MATH[.08722], USD[1.02], XRP-20210625[0], XRP-PERP[0] | | |
| 00843153 | | CONV[11662.23945], TRX[.000003], USD[1.06] | | |
| 00843157 | | LUNC[0], USD[74.01] | | |
| 00843158 | | BNB[0] | | |
| 00843161 | | ALPHA[0], BTC[0], BTC-PERP[0], ETH[0], SOL[0], SPELL[0], SRM[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00843162 | | TRX[.00000291], USD[0.00] | | |
| 00843163 | | ATLAS[.724], ATLAS-PERP[0], USD[0.94], USDT[0] | | |
| 00843164 | | GBP[0.00], TRX[1], USD[0.00] | | |
| 00843165 | Contingent | AXS-PERP[0], BTC[.25732664], BTC-PERP[0], ETH[.00081421], ETH-PERP[0], ETHW[.00081421], FTT[.09334], LUNA2[0.36739036], LUNA2_LOCKED[0.85724418], LUNC[.007262], NFT (369032672860206649/FTX EU - we are here! #278656)[1], NFT (393632392806567791/FTX EU - we are here! #278632)[1], NFT (466445833933763603/The Hill by FTX #35384)[1], SAND-PERP[0], SLP-PERP[0], SOL[.008141], TRX[.00001], USD[4555.31], USDT[0.00357899] | | |
| 00843166 | Contingent | 1INCH[.04429860], AAPL-20210625[0], BNB[0.01001936], BTC[0.00001130], BTC-PERP[0], ETH[0.00717760], ETHW[0.00717760], FTT[0.93943579], LUA[0.79944000], MOB[0], SRM[1.02782838], SRM_LOCKED[.02791887], UBXT[3.9972], USD[2.20], USDT[0.00000046], XTZ-20211231[0] | | USD[2.19] |
| 00843168 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00843173 | | TRX[.00003], USDT[0] | | |
| 00843174 | | AGLD[41.92531584], ATLAS[3240.17816855], CEL[0], COPE[346.72798044], KSM-PERP[0], MATIC[0], REN[337.02664039], SOL[.00000001], USD[3.08], USDT[0.00000001] | | |
| 00843177 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00843181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00007368], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00040087], BTC-MOVE-0122[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.09149], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[780.08], USDT[0.00933000], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00843183 | | FTT[8.9937], SRN-PERP[0], USD[198.67] | | |
| 00843184 | Contingent, Disputed | BTC[0], HT[0.09649194], MEDIA[.0000127], MOB[.499224], SOL[.00000001], TRX[.000011], USD[0.00], USDT[0] | | |
| 00843186 | | AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00843189 | | ETH[.00112149], ETH-0325[0], ETH-20210625[0], ETHW[.00112149], USD[168114.90] | | |
| 00843192 | Contingent | AGLD[100], ALICE[200], ATLAS[30000], ATLAS-PERP[0], AXS[60], AXS-PERP[0], BTC[0.56281140], BTC-PERP[0], DOGE[99475], DOGE-PERP[0], DYDX-PERP[0], EMB[2500], ENJ-PERP[0], ETH[8.01], ETH-PERP[0], ETHW[8.01], FIDA[150], FRONT[500], FTT[150.94641431], FTT-PERP[0], GALA[110000], GALA-PERP[0], LRC[1100], LUNA2[27.93855653], LUNA2_LOCKED[65.18996524], LUNC[154.52], LUNC-PERP[0], MANA[2000], MATH[1000], MATIC[2000], POLIS[120], RUNE[15], SHIB[110000000], SHIB-PERP[0], SNY[380], SOL[13.91], SOL-PERP[0], SRM[10.66325845], SRM_LOCKED[66.50264017], USD[194.38], USDT[0.00000001], VGX[150], YGG[1600] | | BTC[.5607] |
| 00843197 | | BAO[3], DOGE[8.33332519], EUR[0.00], KIN[2.00065402], SHIB[51831.34479637], XRP[16.27288212] | Yes | |
| 00843201 | | BNB[0], BTC-PERP[0], ETH-PERP[0], LUA[.0846505], USD[0.00], USDT[0] | | |
| 00843202 | | BNB[0], BTC[0], FTT[0], USD[0.01], USDT[18.33969714], XRP[0] | | |
| 00843209 | | 0 | | |
| 00843210 | | MEDIA[.007631], MER[.079648], STEP[.0305833], TRX[.542034], USD[2.05], USDT[2.15062360] | | |
| 00843212 | | ATLAS[337380.5937], TRX[.000032], USD[0.37] | | |
| 00843213 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.74500000], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC[.01042571], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (486707303597141447/The Hill by FTX #27912)[1], RNDR-PERP[0], SOL[85.22814345], SOL-PERP[0], TONCOIN-PERP[0], TRX[.010033], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00843218 | | ADA-PERP[0], ATLAS-PERP[0], BCH[0.00000001], BNB[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843219 | | ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG[190.7730515], FTM-PERP[0], FTT[0.03448120], FTT-PERP[0], MAPS-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.30381523], USD[-0.12], USDT[6.52701732] | | |
| 00843220 | | ASDBULL[.54763558], BTC[0], SUSHIBULL[11.16295195], SXPBULL[2.41739136], USD[0.00], USDT[7.97600000] | | |
| 00843223 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], RUNE[1519.900833], RUNE-PERP[0], USD[-132.40], USDT[0], XRP-PERP[0] | | |
| 00843225 | | FTT[0.07916854], HXRO[10250.6796], MOB[36.45041], USD[0.08], USDT[10.35549407] | | |
| 00843230 | | TRX[.00001], USD[1432.11], USDT[0] | | |
| 00843232 | | ASDBEAR[72.00013838], BNBBEAR[4755009.87012986], TRX[0], USD[0.00], USDT[0] | | |
| 00843233 | Contingent | AVAX-PERP[0], BTC[-0.00000010], COPE[0], ETH[0], ETHW[5.47392264], FIDA[0.00000540], FIDA_LOCKED[.00007381], FTT[0], RAY[0], STEP[0], UBXT[0], USD[5.80] | | USD[5.76] |
| 00843235 | | DOGEBEAR2021[0], GRTBULL[0], IOTA-PERP[0], STEP[324.538326], TRX[.00001], USD[0.28], USDT[0] | | |
| 00843239 | | BTC[0], OXY[0], TRX[0], WRX[0] | | |
| 00843243 | | BTC[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01159354], RAY[0], SOL[9.28735679], SOL-PERP[0], SRM-PERP[0], USD[1.68], YFI-PERP[0] | | |
| 00843244 | Contingent | APE-PERP[0], BNB[.009026], BNB-PERP[0], BTC[0.00008567], BTC-PERP[0], DOGE[.1], DOGE-PERP[0], ETH[7.54061452], ETH-PERP[0], ETHW[7.54061452], EUR[0.08], FTT[.00922], FTT-PERP[0], LINK[.086472], LTC[.0059241], LTC-PERP[0], LUNA2[8.65922251], LUNA2_LOCKED[20.20485254], LUNC-PERP[0], SOL[342.1388974], SOL-PERP[0], SRM[.6424], SRM-PERP[0], USD[-644.91], USDT[1.079], USTC[1225.7548], XRP[.805], XRP-PERP[0] | | |
| 00843245 | Contingent, Disputed | DOGE[0], FTT[0], LTC[0], SOL[0], SRM[.01359018], SRM_LOCKED[.09346851], USD[0.00], USDT[0] | | |
| 00843247 | Contingent | BTC[0], CHF[0.00], LUNA2[0.00687441], LUNA2_LOCKED[0.01604029], LUNC[213.66202699], MATIC[0], USD[0.01], USDT[0.00000001], USTC[0.20974683] | Yes | |
| 00843251 | | ETH-PERP[0], FTT[0], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00843255 | | FTT[0.09993000], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.58], USDT[0.00000039] | | |
| 00843257 | | USD[0.00], USDT[0] | | |
| 00843261 | | MATH[15.297093], TRX[.000003], USD[0.01] | | |
| 00843274 | | AKRO[6949.1754], USDT[0.00533541] | | |
| 00843275 | | ETH[.00120953], ETHW[.00120953], USDT[6.5887876] | | |
| 00843279 | | AVAX-PERP[0], BNB-20211231[0], COPE[168], DOGE-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[0.00055292] | | |
| 00843281 | | KIN[149895], USD[2.91] | | |
| 00843284 | | ICP-PERP[0], MOB[.18162904], TRX[.000002], USD[0.43] | | |
| 00843290 | | USDT[0] | | |
| 00843292 | | EUR[0.31], USD[0.00] | | |
| 00843296 | | TRX[.000002], TRYB[.0388435], USD[0.01] | | |
| 00843299 | | BTC[0], ETH[0], KIN[0], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00843302 | | ETH[.00000086], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00843310 | | COPE[.9713689], CRO[9.62095], DOGE[.8694985], IMX[.07413435], RAY[.972564], TRX[.000005], USD[345.04], USDT[0.00402900] | | |
| 00843312 | | FTT[2.499335], SRM[8.99829], USD[0.64] | | |
| 00843313 | | ETH[.0007339], ETHW[.0007339], TRX[.000004], USDT[1.846546] | | |
| 00843314 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080376], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.25534], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00843315 | | FTM[131.97492], SOL[1.4497321], USD[0.00] | | |
| 00843319 | | USD[0.07] | | |
| 00843321 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000298], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00843325 | | USD[0.00], USDT[0] | | |
| 00843327 | | ETH[.009998], ETHW[.009998], FTT[.4999], LINK[1.29974], USD[0.00], USDT[0.28926405] | | |
| 00843328 | | BTC[0], ETH[.00050344], ETHW[.00050344], EUR[0.54], FTT[0], SOL[0], USD[2.06], USDT[0], WBTC[0] | | |
| 00843335 | Contingent | 1INCH[-0.39144491], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[.09335], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.128378], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-PERP[0], BTT[961240], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[-0.00336304], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00995054], CQT[.57348], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.061715], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.345494], DOGE[0.50000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.095747], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086000], ETH-PERP[0], ETHW[0.00086000], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.093157], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.019547], GST-PERP[0], HGET[.1051], HNT-PERP[0], HOT-PERP[0], HT[-0.08720150], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05733306], LUNA2_LOCKED[0.13377715], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.095604], MATIC[0.43000000], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[1.9474], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[.99772], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[80582], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00500000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1.742], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.086291], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.83501115], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.06646], UNI-PERP[0], USD[161610.39], USDT[10958.29684553], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00843342 | | BIT[0], BNB[0], DOGE[0], ETH[0.00000001], EUR[0.00], SOL[0], USD[0], XRP[0] | | |
| 00843344 | | LINK[0], LTC[0], TRX[1.0000107], USD[0.00], USDT[0.00000001] | | |
| 00843345 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00843347 | | BTC[.02034496], FTT[.09400001], SOL[.08702275], TRX[.000003], USD[14.59], USDT[0] | | |

Amended Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843349 | | OXY[.3959], RAY[.13481752], USD[0.14] | | |
| 00843350 | | CONV[929.349], USD[0.55] | | |
| 00843355 | | MNGO[3.53738686], TRX[.000007], UBXT[.9124], USD[0.00], USDT[0] | | |
| 00843360 | | KIN[79944], USD[1.09] | | |
| 00843361 | | XRPBULL[6] | | |
| 00843362 | Contingent | ADA-PERP[0], APE[.00108], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0.07439843], GMT[.29247128], GMT-PERP[0], GST[.10552532], GST-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NFT (306164951909885423/FTX EU - we are here! #229349)[1], NFT (503254494710650086/FTX EU - we are here! #229341)[1], NFT (545665534047715720/FTX EU - we are here! #229258)[1], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00008282], SOL-PERP[0], SRM[10.45615949], SRM_LOCKED[75.16497878], SUSHI[0.14286538], TRX[0.00155400], UNI[47.79091800], USD[4.72], USDT[5.86883588] | | USD[3.19] |
| 00843363 | | ETH[0] | | |
| 00843371 | | FTT[25], JPY[67.30], USD[1.48], USDT[0.04972253] | | |
| 00843372 | | BNB[.00000001], TRX[.000009], USD[0.00], USDT[1.72740639] | | |
| 00843378 | Contingent, Disputed | TRX[.00001] | | |
| 00843379 | | DOGE-PERP[0], FTT[.00425753], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00843384 | | BAO[2], KIN[0], XRP[0] | | |
| 00843385 | | USD[0.00] | | |
| 00843387 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00843388 | | COMP[3.53697219], ETH[0], EUR[0.00], GBP[0.00], SNX[114.32029272], TRX[.000001], USD[0.38], USDT[0.00000001] | | |
| 00843389 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ[0], COMP[0], CREAM[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SNX[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00843391 | | USD[2.69], XRP[.488372] | | |
| 00843398 | | TRX[.000004], USD[0.49], USDT[9.35180143] | | USDT[9.086857] |
| 00843399 | | FTT[0], TRX[.000005], USDT[2.28217884] | | USDT[2.233599] |
| 00843403 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0213[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[.15], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.09569445], LUNA2_LOCKED[0.22328707], LUNC[20837.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[256.33], USDT[0.00000004], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00843404 | | USDT[0] | | |
| 00843407 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00172524], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05000001], ETH-PERP[0], ETHW[0.05000000], FTM-PERP[0], FTT[25.0124879], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OPIUM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1799.27365808], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00843409 | | USD[0.00], USDT[0.00000017] | | |
| 00843410 | Contingent | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[98.33931147], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55313435], LUNA2_LOCKED[1.29064682], LUNC[120446.17], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[242.19], VET-PERP[0], XTZ-PERP[0] | | |
| 00843420 | | MATH[6.79524], TRX[.000004], USDT[.1304] | | |
| 00843422 | | SOL[.935335], USD[8.35], XRP[.57054] | | |
| 00843425 | | USD[25.00] | | |
| 00843427 | | AMZN[.00000001], AMZNPRE[0], BNB[0.00001265], BNB-PERP[0], BTC[0.00003634], BTC-20211231[0], BTC-PERP[0], CEL[0], DAI[0], DOGE[0.04662566], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[619.88908260], FTT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], LEO-PERP[0], MATIC[0], NFLX[0], PYPL[0], SOL-PERP[0], TRX[0], USD[0.22], USDT[0.00000001] | | |
| 00843430 | | ETH[0], FTT[.07867802], USD[0.00], USDT[0.00000001] | | |
| 00843432 | | BAO[2], MATIC[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00843433 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[47.42], VET-PERP[0], XRP-PERP[0] | | |
| 00843434 | | AKRO[1], BAO[6], DENT[5], KIN[4], PUNDIX[.005], USD[0.00], USDT[0.00000001] | | |
| 00843437 | | NFT (331478285380515053/FTX AU – we are here! #51987)[1] | Yes | |
| 00843438 | | CHZ[1], USD[0.00], USDT[0.00000001] | | |
| 00843439 | | KIN[1], SRM[2], USD[0.00], USDT[0.00000001] | | |
| 00843442 | | BTC[.0072042] | | |
| 00843448 | | CRV-PERP[0], GRT-PERP[0], LINA-PERP[0], REEF-PERP[0], TRX[.000021], USD[0.55], USDT[1.79481164] | | |
| 00843455 | | ATLAS[0], BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], LUNC[0], POLIS[0], SOL[0], TULIP[0], USD[0.00], USDT[0.00000053] | | |
| 00843456 | | TRX[.000001], USDT[0] | | |
| 00843459 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00843460 | | AAVE[10.03307985], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[50.42725346], FTT-PERP[0], KIN-PERP[0], LINK[100.27622767], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], USD[136.56], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00843471 | | BTC[.00000453], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843473 | | ATLAS[429.9183], RAY[20.99601], USD[0.54] | | |
| 00843479 | | FTT[28.394371], TRX[-34.51478352], USDT[4.28329261] | | |
| 00843481 | | FTT[0.29078571], RAY[.11298615], USD[0.80], USDT[0.24524228] | | |
| 00843483 | | BAO[2], DENT[1], DOGE[13.62522476], EUR[0.01], KIN[2], MAPS[.00008936], SHIB[295918.36734693], ZRX[.00002132] | | |
| 00843491 | | USD[25.00] | | |
| 00843492 | | AKRO[1], ETH[.0077713], TRX[.000002], USD[1313.00], USD[0] | | |
| 00843499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02011639], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.06052669], LUNA2_LOCKED[0.14122896], LUNC[13179.81613828], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00843504 | | AKRO[1], CHF[0.00], ETH[.20579967], ETHW[.20558347], KIN[1], TRX[1] | Yes | |
| 00843506 | Contingent | ADA-PERP[0], ALICE[.0001], APE[43.48042100], APT[0.20389216], AR-PERP[0], ATLAS[9.79891653], AVAX[35651749], AVAX-PERP[0], AXS[0.0126057], BNB[0], BTC[0.01629702], BTC-PERP[0], CAKE-PERP[0], CREAM[.0000464], CREAM-PERP[0], DOGE[868.4566159], ETH[0.25195394], ETH-PERP[0], ETHW[2.00068610], FTM[216.55322295], FTT[0.02094679], LINK[19.19540816], LOOKS[.0673853], LTC-PERP[0], LUNA2[55.12397881], LUNA2_LOCKED[0.28928391], LUNC[26996.64884828], LUNC-PERP[0], MANA[.0005], MATIC[176.82793007], MSOL[0], NEAR-PERP[0], OXY-PERP[0], POLIS[.02825682], RUNE[52.33513834], SOL[15.14602284], SOL-PERP[0], SRM-PERP[0], SXP[0.08081151], USD[347.44], USDT[0.15747763], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | APE[43.47696], AXS[.047558], DOGE[867.937034], FTM[216.255067], LINK[19.183099], USDT[.156416] |
| 00843507 | | BAO[1], EUR[109.37], KIN[1], TRX[2] | | |
| 00843509 | | AKRO[3], EUR[0.00], KIN[1], SOL[.31298519], UBXT[1], USD[0.00], USDT[0.00000056] | Yes | |
| 00843512 | | ATLAS-PERP[0], TRX[.000001], USD[0.01] | | |
| 00843515 | | MOB[.2], USD[0.00], USDT[21.42008627] | | |
| 00843520 | | USD[0.00], USDT[0] | | |
| 00843522 | Contingent, Disputed | BTC[0], STEP[0], USD[0.00] | | |
| 00843527 | | USD[0.00], USDT[0.00000091] | | |
| 00843530 | Contingent | FTT[0], FTT-PERP[0], SRM[0.01125282], SRM_LOCKED[.11820542], TRX[0.00], USD[0.00] | | |
| 00843531 | | USD[0.00] | | |
| 00843532 | | MNGO[189.9658], USD[1.93], USDT[0] | | |
| 00843534 | | FTM-PERP[0], SOL[.19763205], SOL-PERP[0], USD[0.03] | | |
| 00843535 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0.00044279] | | |
| 00843537 | | CONV[19199.64160669], USD[0.00] | | |
| 00843542 | | BAO[7], KIN[4], USD[0.00], USDT[0] | | |
| 00843543 | | KIN[9993], MAPS[.8964], MEDIA[.008712], OXY[.9314], RAY[.9867], TRX[.000005], USD[0.00], USDT[0] | | |
| 00843544 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1.7998], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[25.069285], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], JET[.994], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.0712], POLIS-PERP[0], SHIB-PERP[0], SOL[.00267627], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.43], XRP[.7569] | | |
| 00843546 | | BTC[0], USD[0.00], USDT[13.16830956] | | |
| 00843548 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], ORBS-PERP[0], REEF-PERP[0], RSR[7.137], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[42.68], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00843549 | | ALCX[.03299226], TRX[.000002], USD[1.47], USD[0] | | USD[1.35] |
| 00843551 | | FTT[0.05338583], ICP-PERP[0], SXPBULL[.004857], SXP-PERP[0], USD[0.00] | | |
| 00843552 | | ETH[0], USD[0.00] | | |
| 00843554 | | BNB[2.84933], BTC[0.00685174], TRX[0], USDT[1.997567] | | |
| 00843555 | | BTC[.00002689], USDT[1.60420825], XRPBULL[115.846787] | | |
| 00843557 | | BAO[15272.65611698], CHZ[49.1758806], CRO[73.92174576], CUSDT[613.81905119], DENT[290.73026751], EUR[0.00], KIN[36163.92709935], SHIB[1936480.67998909] | Yes | |
| 00843559 | | ATLAS-PERP[0], USD[0.07], USDT[1.54364537] | | |
| 00843565 | | FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00843570 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LUNC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00843577 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.511509], ALGO-PERP[0], APE-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00345689], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02380803], LUNA2_LOCKED[0.05555208], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3560008364767676850/FTX EU - we are here! #284548][1], NFT [4803928035803893380/FTX EU - we are here! #284558][1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.509121], TRX-PERP[0], USDI-0.15], USDT[0.00393004], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00843578 | | XRP[29.75] | | |
| 00843579 | | ADABULL[0], ALGOBULL[0], ALTBULL[18.69348537], ASDBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[31.94994410], GRTBULL[0], MIDBULL[0], PRIVBULL[0.00000011, STEP[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0.00000011] | | |
| 00843581 | | AAVE[0], ATLAS[639.91464], AVAX[.0994956], AXS-PERP[0], BNB[0.22991658], BRZ[0.24825729], BTC[0.02325916], BTC-PERP[0], CHZ[139.972], ETH[0.03080048], ETH-PERP[0], ETHW[0.03080048], FTM[21], FTT[3.2996112], FTT-PERP[0], LINK[5.6], LTC[0.66998388], MATIC[19.99612], RUNE-PERP[0], SAND[19], SOL[.89], UNI[1.96326633], USD[112.53], XMR-PERP[0] | | |
| 00843583 | | ALGO-PERP[0], DOGE[0], GRT-PERP[0], KSM-PERP[0], USD[-0.05], USDT[0.06862021] | | |
| 00843588 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000006], USD[0.15], USDT[122.91144171], XEM-PERP[0] | | |
| 00843589 | | BAO[1575414.77233917], TRX[.000003], USD[0.00], USDT[0] | | |
| 00843597 | | FTT[.09979], MOB[.4831], USDT[1.33202162] | | |
| 00843598 | | FTT[0.18136525], LTC-PERP[0], USD[0.29], USDT[0] | | |
| 00843599 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 00843602 | | ALGOBULL[1098069.298], BNB[.00046748], BTC[0], ETHBULL[23.85000000], LINKBULL[233.244789], MATICBULL[991], SUSHIBULL[4940.312506], TRX[.000029], USD[0.11], USDT[0] | | |
| 00843606 | | BAO[51103.45736531], BTC-PERP[0], DOGEBEAR2021[.00087368], DOGEBULL[0.00007500], EOSBULL[.909], SOL[.05], SUSHIBULL[29.699], TRX[.000001], USD[19.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843611 | | FIL-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 00843613 | | BAO[5], KIN[1], PUNDIX[.004], TRX[.00087107], USD[0.00], USDT[0.00076116] | | |
| 00843618 | | BAO[217142.8727803], USD[0.00] | | |
| 00843620 | | BTC[0] | | |
| 00843623 | | ATLAS[9.0044], NFT (388887090873534869/FTX EU - we are here! #115295)[1], NFT (436963601713666333/FTX EU - we are here! #115696)[1], NFT (553505800352994412/FTX EU - we are here! #115598)[1], USD[0.01], USDT[0.96644672] | | |
| 00843624 | | KIN[9918.1], USD[0.01] | | |
| 00843625 | | SOL[.003], USD[0.24] | | |
| 00843628 | | TRX[0], USD[0.47] | | |
| 00843629 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004340], BTC-0325[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.85018987], ETH-20210924[0], ETH-PERP[0], ETHW[1.85018987], EUR[0.00], FIDA[0.84920780], FIDA_LOCKED[2.72603367], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.32815120], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[62.63716090], SOL-20211231[0], SOL-PERP[0], SRM[29.91934569], SRM_LOCKED[218.82049587], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[76.96], YFI-PERP[0], ZEC-PERP[0] | | |
| 00843631 | | 0 | | |
| 00843635 | | NFT (317616557278811639/FTX AU - we are here! #44975)[1], NFT (354338787088468665/FTX AU - we are here! #58301)[1], NFT (391239393130124446/FTX AU - we are here! #59426)[1], NFT (479000659491502980/FTX AU - we are here! #47217)[1] | | |
| 00843640 | | ATLAS[1647.16732927], BAO[1], KIN[1], SLP[10520.06891015], USD[0.00] | Yes | |
| 00843641 | | BAO[5862.725], BRZ[19.9962], BTC[0.00385125], BTC-PERP[0], COPE[0.01631664], DOGE[0.24951251], DOGE-PERP[0], ETH[0.02454569], ETH-PERP[0], ETHW[0.02441405], PUNDIX[6.0959435], USD[0.95], XRP-PERP[0] | | BTC[.003796], DOGE[.24136], ETH[.02395] |
| 00843642 | Contingent, Disputed | BTC[0], USD[0.09] | | |
| 00843644 | | USD[0.00], USDT[0] | | |
| 00843645 | | ASD[0], BAO[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FIDA[99.98193860], FTT[11.30000000], LINK[0], LTC[0], MATH[0], RAY[0], SOL[2], SRM[54], STEP[0], TRX[0], USD[36.61], USDT[0.00000001] | | |
| 00843648 | | USD[25.00] | | |
| 00843650 | | BABA[.02942713], BAO[12], BCH[.03447726], BNB[.08270015], BTC[.00021672], CUSDT[100.55222828], DOGE[180.80286611], EDEN[.66825413], ETH[.00300505], ETHW[.00296398], FTM[4.41692158], FTT[1.39845567], KIN[426866.23230496], KSHIB[192.88638334], LTC[.05178055], MAPS[.37235901], MATIC[4.8477296], MRNA[.00508054], POLIS[4.32045974], SHIB[1675209.25422219], SOL[.02884896], TRX[111.03772407], UBXT[3], USD[20.45], YFI[.00076057] | Yes | |
| 00843653 | | ATLAS[7.2108], FTT[0.00014854], RAY[0], SOL[.00000074], USD[0.00], USDT[1.09771944] | | |
| 00843660 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[170.87318553], FTT-PERP[0], KSM-PERP[0], LINK[120], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[20.21698622], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[9.19], USDT[0.00000001], XRP-PERP[0] | | |
| 00843661 | | AUD[0.62], NFT (566345059828300961/FTX AU - we are here! #15383)[1], TRX[.000001], USD[0.00] | | |
| 00843663 | Contingent | AAVE-PERP[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00004719], GST-PERP[0], LUNA2[1.11970986], LUNA2_LOCKED[2.61265634], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000069], TRX-PERP[0], USD[0.30], USDT[0.00000002], VET-PERP[0], WAXL[1.6224], ZIL-PERP[0] | | |
| 00843666 | | XRP[355.66] | | |
| 00843670 | | BTC-PERP[0], USD[2.01] | | |
| 00843677 | | DOGE[.09024381], EUR[0.00], PUNDIX[0], XRP[0] | Yes | |
| 00843678 | | ALEPH[.90742576], APT-PERP[0], BAO[1], BNBBULL[0], BTC[0.28140000], BTC-PERP[0], BULL[0], DENT-PERP[0], DFL[3517.67067194], DODO-PERP[0], ETH[3.53100000], ETHBULL[0.00000001], ETHW-PERP[0], FTT[0.05093090], FTT-PERP[0], IOTA-PERP[0], KIN[1], MAPS[320.5490748], MEDIA[.00583524], NFT (293454699687335060/Japan Ticket Stub #1280)[1], NFT (330176345057180069/FTX AU - we are here! #33478)[1], NFT (416617061420747931/FTX EU - we are here! #42989)[1], NFT (420897252025798199/FTX AU - we are here! #43021)[1], NFT (458109267887313361/FTX EU - we are here! #42939)[1], NFT (478184215993455780/FTX AU - we are here! #33449)[1], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL[.00020115], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000054], USD[1.02], USDT[0.08514203], USTC-PERP[0] | Yes | |
| 00843680 | Contingent | FTT[25.08815701], LUNA2[2.30169208], LUNA2_LOCKED[5.37061485], LUNC[.00056], RAY[.63242585], SOL[0.00100209], TRX[.000007], USD[8690.30], USDT[0.00497433] | | |
| 00843684 | | USD[0.00], USDT[0] | | |
| 00843687 | | ADABEAR[12195121.95121951], ADABULL[.04623129], ALGOBULL[.517896.38], ATOMBEAR[20408.1632653], ATOMBULL[76.4190555], BCHBEAR[328.68575331], BCHBULL[47.830432], BEAR[4396.92], BNBBEAR[15896118.72146118], BNBBULL[.0.23308588], BULL[.0.07333961], BULLSHIT[.019996], CHZ[49.98], DOGEBEAR2021[.01903192], DOGEBULL[.0.11823184], EOSBEAR[10661.54912308], EOSBULL[.11545.85126], ETCBEAR[3125000], ETCBULL[.70251717], ETHBEAR[256201.996249771], ETHBULL[.07170302], KNCBULL[.8.83072707], LTCBEAR[242.55393072], LTCBULL[.86.98003828], MATICBULL[.49965], SUSHIBEAR[2247049.32916372], SUSHIBULL[.4684.18524988], SXPBEAR[1137198.06763284], SXPBULL[147.030951], THETABEAR[3177115.03347534], THETABULL[0.06447027], TOMOBEAR2021[0.01848599], TOMOBULL[1768.136], TRX[.000005], TRXBULL[26.73596903], USD[4.36], USDT[99.52584162], VETBEAR[9316.81814381], VETBULL[123.13547257], XLMBULL[12.12179694], XRPBEAR[1556178.02676626], XRPBULL[123.49263306], ZECBEAR[11198046], ZECBULL[15.0049791] | | |
| 00843688 | | TRX[0], USD[0.00], USDT[0] | | |
| 00843690 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.097], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00843693 | | BNB[.08], MATIC[15], USD[1.18], USDT[1.06658092] | | |
| 00843694 | | USD[0.00], USDT[0.00000003] | | |
| 00843695 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00006502], ETH-PERP[0], ETHW[0.00006499], FIDA-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.02999998], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.10661509], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00204898], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[107.12], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.98100000], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00843696 | | ASDBULL[0], ETCBULL[2.37540044], MATICBULL[12.5940815], SXPBULL[30.51347075], USD[0.00], USDT[0.00000001], XRPBULL[279.27113703] | | |
| 00843698 | | MATH[6656.25] | | |
| 00843699 | | RAY[0], SOL[0] | | |
| 00843700 | | ALGOBULL[302098.9705], ASDBULL[7.07476746], MATICBULL[2.0553051], SXPBULL[11.07881967], USD[0.00], USDT[0], VETBULL[2.0186567], XLMBULL[1.00932835], XRPBULL[352.00131072] | | |
| 00843701 | | TRX[.000008], USDT[1.29362270] | | USDT[1.213589] |
| 00843702 | | AURY[.20745997], BNB[0], DOT-20210924[0], ETH[0], MAPS[0], SOL[203.34242913], STARS[0], TRX[.000012], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843703 | Contingent | ALGO[.729955], FTT[0.00109348], GODS[.05390477], GOG[.5353], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00259], NFT [289278124228509678/FTX EU - we are here! #217245][1], NFT [478894657784094486/FTX EU - we are here! #217259][1], NFT [528088106946170179/FTX EU - we are here! #217235][1], SOL[0.0357417], TRX[.002448], USD[0.00], USDT[0.18063286] | | |
| 00843706 | | BAO[355.96610026], BAO-PERP[0], MEDIA[71.58568], STEP[5307.9], TRX[-0.10945113], USD[0.01] | | |
| 00843708 | Contingent, Disputed | AAVE[0], ALT-20211231[0], AMPL[0], AMPL-PERP[0], BEARSHIT[0], BTC[0], BTC-MOVE-20210414[0], CBSE[0], COIN[0], COMP[0], COPE[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-20211231[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], LINK[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OXY[0], RSR[0], RUNE[0], SECO[0], SHIB[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], UNI[0], USD[0.58] | | |
| 00843712 | | ETH-PERP[0], USD[3.18] | | |
| 00843713 | | BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.03020001], ETH-PERP[0], HOT-PERP[0], KIN[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[-29.68], VET-PERP[0] | | |
| 00843720 | Contingent | LUNA2[0.06888627], LUNA2_LOCKED[0.16073464], LUNC[15000.1319737], MANA[.00517561], RSR[0], RUNE[0], SAND[.490082], STMX[21.55971335], USD[0.11] | | |
| 00843725 | | 0 | | |
| 00843728 | | SXP-PERP[0], TRX[.000006], USD[3.30] | | |
| 00843731 | Contingent | HOT-PERP[0], SRM[584.45402715], SRM_LOCKED[13.07406675], TRX[.000001], USD[1.61], USDT[7.84506840] | | |
| 00843734 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00843735 | | CONV-PERP[0], FTT[0.00231309], USD[1.64], USDT[0] | | |
| 00843737 | | 0 | | |
| 00843740 | | BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], FTT[0], NFT [374957792230680577/FTX EU - we are here! #114756][1], NFT [383278370959742684/FTX AU - we are here! #11620][1], NFT [416767457472347734/FTX AU - we are here! #11644][1], NFT [503596375234121648/FTX EU - we are here! #114052][1], NFT [552557697579293008/FTX EU - we are here! #115151][1], PERP-PERP[0], RAY-PERP[0], SOL-20210625[0], TLM-PERP[0], TRX[.000092], TRX-0930[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00843743 | | OXY[16.9776], RAY[3.9972], TRX[.000002], USD[5.31], USDT[0] | | |
| 00843745 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.34], USDT[25.48407635], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00843748 | | MATH[.09195], TRX[.000003], USDT[0] | | |
| 00843754 | | AAVE[0], AVAX[8.00603772], AVAX-PERP[0], BAL[1.48903887], BNB[0.11278973], FTT[10.18224810], NFT [542855773155320138/FTX AU - we are here! #25604][1], OLY2021[0], SOL[10.91265619], SRM[24.9953526], TRX[.000002], USD[307.35], USDT[614.84152389] | | AVAX[1.799668], USD[300.00], USDT[500] |
| 00843762 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], MIDBULL[.0434118], SLRS[.995559], SOL-PERP[0], USD[0.00] | | |
| 00843764 | | AR-PERP[0], HNT[134.24948], USD[2.21], USDT[2.85797113], XRP[1745] | | |
| 00843765 | | BTC[0] | | |
| 00843769 | | BNB[0], DOGE[43553.72563800], DOT[0.00280365], KIN[1], MATIC[7049.39735568], RSR[1], SHIB[112594509.00495549], SOL[0.00132718], USD[0.00], USDT[0.00653651] | Yes | |
| 00843772 | | TRX[.000004], TRXBEAR[99975], USD[-0.94], USDT[1.16514801], XLM-PERP2[] | | |
| 00843776 | | CHZ[9.7416], DOGE[.262135], SOL[.096124], SXP[.004368], TRX[.920613], USD[0.38], USDT[0] | | |
| 00843777 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[.0975395], LOGAN2021[0], MATIC-PERP[0], TRX[.000006], USD[0.09], USDT[0] | | |
| 00843779 | | BTC[.09199679], EUR[0.00] | | |
| 00843780 | | BAO[0], DENT[7], PUNDIX[.081], USD[0.00000001] | | |
| 00843781 | | ADABULL[.0000998], COPE[0.48974791], FTT[.09888], LTC[0], MAPS[0], OXY[0], RAY[0], SOL[0], USD[-0.21], USDT[0.16564600] | | |
| 00843791 | | ETH[.0229502], ETH-PERP[0], ETHW[.0229502], USD[-15.00], USDT[0] | | |
| 00843792 | | KIN[170130.20769531], PERP[0] | | |
| 00843795 | | BNB[0], DAI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00843796 | | BTC[.00002102], BTC-PERP[0], ETH[0.00984764], ETHW[0.00984764], USD[-0.91] | | |
| 00843798 | Contingent | BTC[0.00045111], DOT[1612.275297], ENJ[8100.24935870], ETH[0.02700000], ETHW[0.02700000], EUR[1.00], FTM[10500.99], FTT[160.20258817], JOE[0], LUNA2[2.22991337], LUNA2_LOCKED[25.20313121], LUNC[80000], OMG[2000], SOL[3105.19789522], SRM[.23099005], SRM_LOCKED[2.48942637], TRX[2], UMEE[1002.26018594], USD[0.05] | | |
| 00843801 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[0.10032404], BNB-PERP[0], BTC[0.07512482], BTC-PERP[0], DFL[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.00201004], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], INDI_IEO_TICKET[2], LOOKS-PERP[0], LUNA2[0.01254795], LUNA2_LOCKED[0.02927864], MATIC[0], NFT [332492556414983469/FTX EU - we are here! #23755][1], NFT [396538736639855899/FTX AU - we are here! #12569][1], NFT [397108196898458221/FTX AU - we are here! #12552][1], NFT [427798386600398190/FTX EU - we are here! #237559][1], NFT [525547657672603666/FTX EU - we are here! #237540][1], NFT [542397302513489229/The Hill by FTX #5246][1], RAY-PERP[0], REN-PERP[0], SOL[0], SRM[.44891356], SRM_LOCKED[2.90044947], TRX[0], USD[7101.05], USDT[78.47178708], USTC[0], XRP[0] | | ETH[.002009], USD[7096.16], USDT[78.455564] |
| 00843803 | | APE-PERP[0], AVAX[10.2], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.57], FTT[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SUN[159551.164], TSLA-20211231[0], USDT[2434.29], USDT[0], USDT[0] | | |
| 00843806 | | SOL[0], USD[0.00] | | |
| 00843815 | | ADA-PERP[0], BTC-PERP[0], DOGE[.0047169], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00297637], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00615948] | | |
| 00843822 | | AKRO[2], BAO[216], DENT[3], KIN[181], RSR[2], TRX[2], UBXT[7], USD[13.15], USDT[0.00000001] | | |
| 00843824 | | BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], KIN-PERP[0], LUNC-PERP[0], REN[.988695], USD[-2.66], USDT[4.08] | | |
| 00843827 | | BULL[0], DOGE[3], DOGEBEAR2021[0.00983625], DOGEBULL[0.00187058], ETHBEAR[7753.15], ETHBULL[0.00002180], FTT[12.2], MATIC[.018], MATICBEAR2021[63.7946965], MATICBULL[0.00810815], USD[0.66], USDT[0.00000001], XRP[640.8271266] | | |
| 00843830 | Contingent | AVAX[0], BTC[.00040839], CEL-0930[0], CHZ[1050.53710837], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[42.54942311], FTM[0], FTM-PERP[0], FTT[25.15814450], SGD[0.13], SRM[28.71865758], SRM_LOCKED.59397958], TRX[.00017], USD[0.05], USDT[0.00604400], USTC-PERP[0] | Yes | |
| 00843831 | | ATLAS[2849.4585], KIN[8016.4], USD[0.66] | | |
| 00843833 | | BNB[0], ETH[0], KIN[0], SHIB[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00843834 | | AAVE[.00001], BAT[.00713], BTC[0], CHZ[.0005], LUA[.479549], PUNDIX[.004775], SRM[.00297], SXP[.0057525], TOMO[.000006], TRX[.00548772], UNI[.00867], USD[0.00], USDT[0.00000453] | | |
| 00843837 | | 0 | | |
| 00843839 | | KIN[8729.85], TRX[.000007], USD[0.00] | | |
| 00843841 | | AVAX[0], ETH[0], EUR[0.00], FTM[0], LTCBULL[2839.4604], USD[0.20], USDT[0.91829363] | | |
| 00843844 | | USD[0.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843850 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00843852 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00001000], AXS-PERP[0], BIT-PERP[0], BNB[0.05892238], BNB-PERP[0], BTC[0.00008042], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EDEN[0.04415724], EDEN-PERP[0], ETH[0.00082935], ETH-PERP[0], ETHW[0.00082934], FLOW-PERP[0], FTT[25.25805559], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00338016], LUNA2_LOCKED[0.00788705], LUNC[0.00323854], LUNC-PERP[0], MATIC-PERP[0], POLIS[0.0064], RAY[0.66662501], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[9.42429307], SRM_LOCKED[83.28490171], SUSHI-PERP[0], TRX[0.00004009], USD[0.89], USDT[0.00245687], USTC[0.47709660], XRP[0], XRP-PERP[0] | | USDT[.002414] |
| 00843855 | | CEL[.0119], TRX[.000002], USD[0.01], USDT[0] | | |
| 00843856 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[0], ETH[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL[0], SOL-0.01062520], USD[0.00], ZRX-PERP[0] | | |
| 00843857 | Contingent | ATLAS[1018.54620100], BCH[0], BTC[0], CRV[0.19999566], DOGE[1277.864879], ETH[0], FTT[1.63039146], GALA[5.84043983], MANA[0], POLIS[0], RAY[0], SAND[4.62747373], SHIB[11093142.1], SNX[0], SOL[.1086748], SRM[.0128052], SRM_LOCKED[.06234112], USD[3.20], USDT[0] | | |
| 00843859 | | SRM[1], USD[0.00], USDT[0.00000001] | | |
| 00843863 | | AVAX-PERP[0], CREAM-PERP[0], FTT-PERP[0], NFT (487622778960183497/FTX AU - we are here! #56162)[1], TRX[.000023], USD[0.00], USDT[0] | | |
| 00843867 | | AKRO[1], BAO[254278.32331997], BAT[.00000918], BNB[0], DOGE[0], FIDA[.00000932], FTM[805.26368757], SHIB[10839591.07341655], SOL[6.58822992], UNI[0], USD[0.00], XRP[2.76275912] | Yes | |
| 00843870 | | OXY[.9846], TRX[.778201], USD[0] | | |
| 00843871 | | BTC[.00860913], USD[0.00] | | |
| 00843873 | Contingent | BTC[0.05009522], ETH[0.00017072], ETHW[0.00017072], EUR[3083.53], FTT[0], LTC[0], LUNA2[0.01112461], LUNA2_LOCKED[0.02595742], SOL[0], TRX[199.962777], USD[0.99], USDT[0.20580519], USTC[1.57474266] | | |
| 00843874 | Contingent, Disputed | BTC-PERP[0], DOGE-20210625[0], FTT[.00000001], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00843875 | | BTC[0], USD[0] | | |
| 00843876 | | BTC[0.28027549], BULL[.3615], DOGE[904.82805], ETH[4.70565078], ETH-PERP[0], ETHW[4.70565078], RAY[2.99943], SOL[0], SUSHI[12.40387568], USD[-5.00], USDT[.13090123] | | |
| 00843877 | | EUR[0.00], RSR[107.98058028] | Yes | |
| 00843880 | | BNB[0], NFT (398507205676085696/FTX AU - we are here! #61681)[1], TRX[0], USD[0.00], USDT[-0.00042963] | | |
| 00843881 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUN[.0000628], SUN_OLD[0], THETA-PERP[0], TRX-PERP[0], USD[1.55], VET-PERP[0] | | |
| 00843886 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210729[0], BTC-MOVE-20210804[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-20210804[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15501941], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[38.09955324], SRM_LOCKED[87.72285041], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00561856], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00843887 | | FTT[.2] | | |
| 00843889 | | KIN[56988.24893661], RAY[13.10330029], USDT[0.00000007] | | |
| 00843890 | | MOB[.2004175], USD[18.00], USDT[0] | | |
| 00843894 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STSOL[0], TRU-PERP[0], USD[0.00] | | |
| 00843899 | | 1INCH-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], POLIS-PERP[0], RSR[1.69182679], SUSHI-PERP[0], TRX[.000004], USD[7.99], USDT[0], YFI-PERP[0] | | |
| 00843901 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00843911 | | 1INCH-PERP[0], ATLAS[16210.95032166], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00843913 | | LINA[1689.3483], STMX[9.3084], TRX[.000001], USD[0.68], USDT[0] | | |
| 00843914 | Contingent | BNB[.0083413], BTC[0.00004636], FTT[.093217], HT-PERP[0], ICP-PERP[0], LUNA2[13.21548711], LUNA2_LOCKED[30.8361366], OKB[0.01705106], TRX[.000001], USD[0.00], USDT[63.95968337], USTC[907.82748] | | |
| 00843915 | | BTC[.00134849] | | |
| 00843919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.01], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00843920 | | MOB[22.48425], TRX[.000001], USDT[9.13275] | | |
| 00843923 | | THETABULL[1.07868422], USD[0.33] | | |
| 00843924 | | ASD[0], AXS[0], BAND[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.38159596], GME[.0000004], GMEPRE[0], GRT[0], KIN[0], KNC[0], MATIC[0], MOB[0], REN[0], SRM[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00843928 | Contingent, Disputed | FTT[0.00117908], USD[0.00] | | |
| 00843930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.01849], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00843936 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00843937 | | APE-PERP[0], BTC-PERP[0], ETH[.062], ETHW[.062], FTT[25.07846161], NFT (310435627133312190/FTX EU - we are here! #81615)[1], NFT (342176577081845470/FTX AU - we are here! #60252)[1], NFT (470906685672629371/FTX EU - we are here! #81542)[1], NFT (560097542517144100/FTX EU - we are here! #81455)[1], SAND-PERP[0], SOL[.00000001], STX-PERP[0], USD[1.70], USDT[0] | | |
| 00843944 | | GENE[.09954], USD[0.01], USDT[0] | | |
| 00843948 | | APE-PERP[0], BTC[0.00009169], ETH-PERP[0], MOB[0], SAND-PERP[0], SOL-PERP[0], USD[-1.18], USDT-PERP[0], XRPBULL[0] | | |
| 00843949 | | FTT[3.9994], TRX[.000002], USDT[38.23180733], XTZBULL[24.99515] | | |
| 00843953 | | USD[0.00] | | |
| 00843954 | | DOGE[0], DOGE-PERP[0], LTC-PERP[0], USD[0.71] | | |
| 00843958 | | TRX[.000053] | | |
| 00843959 | | AKRO[3384.67065236], BAO[182364.40435636], BAT[228.66625874], BNB[0], BTC[0.00255779], CHZ[2.00285141], DENT[30057.59275182], DOGE[1777.58916534], FTM[284.16614252], KIN[199625.45271885], LINA[0], LINK[3.04294304], MATIC[3.3303867], NPXS[0], PUNDIX[0], REEF[2784.35182190], RSR[1198.45970451], STMX[9555.26632134], TRU[1], TRX[7086.50527781], UBXT[8] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843964 | | ETH[0.00000002], FTM[0], USD[0.18], USDT[0.02452890] | | |
| 00843966 | | AVAX-0930[0], BNB[0.01001841], ETH[0.01701025], ICP-PERP[0], MATIC[0000001], SHIB-PERP[0], USD[0.40], USDT[0] | Yes | |
| 00843970 | | BTC[0.17408457], ETH[100.49416473], ETHW[88.43060300], EUR[72.69], FTT[3.06795256], SOL[0.00934522], USD[108709.48], USDT[0.00634762] | | |
| 00843971 | | SXPBULL[65.28428726], USD[8.24], USDT[0.00000001] | | |
| 00843977 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00422740], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.18883760], ETH-2021123100], ETH-PERP[0], ETHW[0.07789469], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.09114013], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCHALF[0], LTC-PERP[0], LUNA[24.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.70], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00843978 | | CEL[.0636], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 00843983 | Contingent | ATLAS-PERP[0], FIDA[.00000172], FIDA_LOCKED[00066452], FIDA-PERP[0], FTT[0], GBP[152.39], KIN[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.00000003], STEP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00843985 | | AKRO[3], BAO[7], BAT[0], BNB[0], CHZ[2.00285141], DENT[3], DOGE[8.44813598], HNT[0], HOLY[0], KIN[4], LTC[0], MATH[1.01803255], MATIC[2.19622105], NPXS[0], PUNDIX[0.00100000], REN[0], RSR[1], RUNE[0], SNX[0], SOL[0], SXP[0], TRX[11, UBXT[5], USD[0.00], USDT[0], YFI[0], ZRX[0] | Yes | |
| 00843988 | | NFT (528286068589765228/The Hill by FTX #21007)[1], USD[0.00], USDT[0] | | |
| 00843989 | | BAO[1], DENT[1], DOGE[2], KIN[305], RSR[1], USD[0.00], USDT[0] | | |
| 00843991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000905], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021062500], CHZ-PERP[0], DEFI-PERP[0], DOGE[1535.70816], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.987], ETH-PERP[0], ETHW[.987], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[8.91597725], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-2021062500], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[3.00861137], SOL-2021062500], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-2021062500], TRX-PERP[0], UNI-PERP[0], USD[158.63], USDT[0.50720846], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[100], YFI-PERP[0], ZEC-PERP[0] | | |
| 00843994 | | BAO[1662], DENT[25], KIN[999], RSR[5], USD[0.00], USDT[0] | | |
| 00843998 | | TRX[.000003], USDT[0] | | |
| 00844001 | | NFT (354472013690009735B/FTX EU - we are here! #109170)[1], NFT (449623082477153071/FTX EU - we are here! #109108)[1], NFT (560999692649777457/FTX EU - we are here! #109420)[1], TONCOIN[.09] | | |
| 00844002 | | BTC-PERP[0], SOL-PERP[0], USD[1.90] | | |
| 00844003 | | BTC[0.41862044], MATIC-PERP[0], SOL-PERP[0], USD[18.58], USDT[2.48917435] | | |
| 00844004 | | ATLAS[9.6162], ATOM-PERP[0], COPE[3214.73868], HXRO[.62342], ONE-PERP[0], POLIS[36.6], PUNDIX[.199962], SOL[.072], TRX[.000059], USD[0.90], USDT[.004278] | | |
| 00844008 | | USD[0.00] | | |
| 00844010 | | FTT[14.76431994], TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 00844011 | Contingent | ALICE[4.4991], BTC[0.00000001], ETHW[.0007618], FTT[.00436249], GBT[793.63518298], SRM[.9156939], SRM_LOCKED[7.52096948], TRX[.000002], UNI-PERP[-0.2], USD[3.90], USDT[0.00000001] | | |
| 00844014 | Contingent | AKRO[4], DENT[33], LUNA2[2.35454289], LUNA2_LOCKED[5.49393341], LUNC[482.01397841], RSR[9], UBXT[1], USD[0.00], USDT[0] | | |
| 00844015 | | ETH[0], MATIC-PERP[0], NFT (453889114413302214/FTX EU - we are here! #34112)[1], NFT (459506373323448130/FTX EU - we are here! #38324)[1], NFT (485829936318437886/FTX EU - we are here! #34290)[1], TRX[.107192S], USD[0.00], USDT[0.00061093] | | |
| 00844017 | Contingent, Disputed | 0 | | |
| 00844023 | | BAO[.66783379], RSR[1.00002233], USD[0.00] | | |
| 00844026 | | ATLAS[144.19921472], USD[0] | | |
| 00844028 | | BTC[.0001178], KSM-PERP[.01], SOL[.0393], USD[-0.74], XLM-PERP[16] | | |
| 00844029 | Contingent | 1INCH[0], ADABULL[0], APT[.9518], ATOMBULL[0], BCHBULL[384.64463955], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGE[2.00853594], DOGEBULL[0.01160000], ETHBULL[0], FTT[0.00758557], GRTBULL[0], KNC[0], KNCBULL[0], LINKBULL[0], PYPL[0.00272910], SRM[.95873092], SRM_LOCKED[5.67673149], STEP[.08894], TRX[.000073], UNISWAPBULL[0], USD[0.01], USDT[0], VETBULL[11.15710578], XLMBULL[0], XRP[1.61261], XRPBULL[852.1], YFI[0], ZECBULL[2.54978197] | | |
| 00844034 | | CEL[0], ETHW[.00011559], FTT[23.26813922], ROOK[0], UNI[0], USD[0.18], USDT[0] | | |
| 00844035 | | BNB[.001743], CLV[.081309], ETH[.000975], ETHW[.000975], MOB[.1423], SOL[.03575], SXP[7.59848], TRX[.000005], UBXT[.7046], USD[0.00], USDT[0] | | |
| 00844036 | Contingent | ATOM-PERP[0], AVAX[7.91161332], BNB-PERP[0], BTC[0.13280000], BTC-PERP[0], DEFI-PERP[0], ETH[0.24798541], ETH-PERP[0], ETHW[0.24798541], EUR[0.50], FTT[34.94189247], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], SOL[135.88319409], SOL-2021092400], SOL-PERP[0], SRM[19.6690559], SRM_LOCKED[52321295], USD[0.50], USDT[0] | | SOL[30.119766] |
| 00844048 | Contingent | AVAX[0.00368700], AVAX-PERP[0], AXS[0.09064066], AXS-PERP[0], BTC[0.00000010], DOGE[201.78872654], ETH[0.07715003], ETHW[.07698974], LUNA2[0.11456597], LUNC[37932061.26732061], LUNC[0], LUNC-PERP[0], USD[1549.35], USDT[1441.38768182] | | AXS[.085498], USD[1000.00], USDT[1000] |
| 00844049 | | KIN[12537292], USD[2.33] | | |
| 00844050 | | ASD[0], DAI[0.11457400], FTT[0], USD[0.00], USDT[0.00011242] | | |
| 00844052 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.0191275], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], USD[1.07], USDT[0], XRP[.3634] | | |
| 00844053 | | BAO[1], ETH[0], TRX[0.00155400], USD[0.00] | | |
| 00844056 | | BNB[0], ETH[0], FTT[0.17773572], UNI[0], USD[0.00], USDT[-0.00002875] | | |
| 00844057 | | BAO[1], USD[0.00], USDT[0] | | |
| 00844061 | | 0 | | |
| 00844062 | | AURY[0], SHIB[531149.02441553], USD[0.00], USDT[0] | | |
| 00844069 | | MOB[2.23], USD[1106.76] | | |
| 00844070 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000279] | | |
| 00844071 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00133977], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00844080 | | BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], MTL-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[1.32], VET-PERP[0], XRP-PERP[0] | | |
| 00844086 | | COPE[17.955445], KIN[59960.1], USD[3.82] | | |
| 00844088 | | AKRO[1], DENT[1], DOGE[4661.15423669], EUR[0.00], KIN[1], MOB[15.47972374] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844089 | | BTC[0.00014230], COPE[0.28903490], FTT[157.46584170], LINK[1.21380578], MAPS[0], MER[.02838], RAY[0], USD[3.15], USDT[0.91409998] | | |
| 00844096 | | BTTPRE-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000165] | | |
| 00844097 | | AKRO[2], BTC[.00239465], CHF[0.23], CRO[0.00425967], DOGE[0.03542731], DOT[43.40801859], ETH[0.12053289], ETHW[0.11937176], KIN[2], MANA[0.00123165], MATIC[159.84938107], SHIB[79.97168931], SXP[1.01899071], TRX[1], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 00844099 | | BAO[16], RSR[1], UBXT[11], USD[0.00], USDT[0.00000001] | | |
| 00844101 | | 0 | | |
| 00844102 | | TRX[.848124], XRP[.9685] | | |
| 00844105 | | TRX[.000003], USDT[.911] | | |
| 00844109 | | BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MOB[.60658405], TRX[.00001], USD[0.00], USDT[0.00112478], XRP-PERP[0], XTZ-PERP[0] | | |
| 00844110 | | USD[0.00], USDT[0] | | |
| 00844111 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[6.25], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000265], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09928750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.08086624], LUNA2_LOCKED[11.85535456], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[174.15774045], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.23132201], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP[0], USD[111], USTC[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], KIN[1275.97906901], USD[-0.01], USDT[0.01258051] | | |
| 00844113 | | KIN[1275.97906901], USD[-0.01], USDT[0.01258051] | | |
| 00844114 | | 0 | | |
| 00844115 | | ATLAS[18487.286], USD[1.02], USDT[0] | | |
| 00844116 | | BTC[0], USD[0.00], USDT[0] | | |
| 00844121 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027325], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09922750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00624277], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.84896250], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00552705], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.0009602], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.98093306], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[9968.15], USDT[4129.01832016], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00844122 | | AUDIO[14.99715], BNB[12.35072244], DOGE[0], ETH[0], FLOW-PERP[0], FTT[25.2832705], GRT[51.69860192], TRX[0.58775792], USD[0.02], USDT[0.00000133] | | |
| 00844125 | | HT[0] | | |
| 00844126 | | DOGE[0], DOGE-PERP[0], MOB[0], SHIB-PERP[0], USD[0.00] | | |
| 00844130 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 00844133 | | KIN[1489692], USD[0.16], USDT[0] | | |
| 00844139 | | TRX[.000005] | | |
| 00844141 | | BAO[42581.02665902], KIN[68497.37959607], USD[0.00], USDT[0] | | |
| 00844142 | | ALGOBULL[170553.92], EOSBULL[343.69204], LTCBULL[23.39532], MATICBULL[.004689], SUSHIBULL[.44692], SXPBULL[18.9963], TRX[.000003], TRXBULL[21.79564], USD[0.00], USDT[0] | | |
| 00844144 | | ADABULL[0], BCH-20210625[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.25778376], GRTBULL[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00844145 | | USD[0.00], USDT[0.00000001] | | |
| 00844147 | | ALTBULL[.77444508], ATOMBULL[4.79704], BAT[64.96], BNBBULL[1.06179337], BULL[0.01101779], BULLSHIT[0.03133373], DOGEBULL[0.05344762], EOSBULL[391.84508], ETHBULL[0.01362467], KNCBULL[1.7767664], SUSHIBULL[4864.94856598], SXPBULL[166.54418], THETABULL[0.00146470], TOMOBULL[6098.778], TRXBULL[32.12630869], USD[96.41], USDT[48.13481373], VETBULL[1.27894416], XLMBULL[.55308936], XRPBULL[160.00959681] | | |
| 00844149 | | 0 | | |
| 00844153 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[240.56197118], RAY[0], SRM[1.21080602], SRM_LOCKED[8.63521094], SUSHI[0], USD[0.30], USDT[0] | | |
| 00844160 | | KIN[509660.85], TRX[.000003], USD[2.38], USDT[0] | | |
| 00844161 | | FTT[0], USD[0.01], XRP[0] | | |
| 00844170 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[28.5], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-PERP[2.9995], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0033683], FTT-PERP[8506.3], GALA-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.00509444], LUNA2_LOCKED[267.25171709], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG[.00000002], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI-69173.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844175 | | CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00614880], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00844176 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00844177 | | BTC[.00008309], ETHW[5.1969604], SOL[1.08122226], SOL-PERP[0], TRX[7607.305618], USD[0.24], USDT[3.88871811] | | SOL[1.07909665] |
| 00844183 | | TRX[.000002] | | |
| 00844184 | | TRX[.000003], USD[0.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844185 | | XRP[24] | | |
| 00844192 | | ATLAS[10798.4287], DOGE[ 94072], FTT[1.08943945], PERP[.104183], SRM[380.914025], USD[6.84], USDT[24.17435902], WAXL[.0152] | | |
| 00844195 | | 1INCH-PERP[0], AAPL-2021062S[0], AAPL-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021062S[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-2021062S[0], AMZN-2021062S[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00924767], BNB-PERP[0], BNT[.02171328], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021062S[0], COMP-PERP[0], CONV[8.29], COPE[.4792], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-20211231[0], DOGE-PERP[0], DOT-2021062S[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-2021062S[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-2021062S[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04211], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.571993], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.493], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[9.629], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.7666], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-2021062S[0], SUSHIBULL[.06441], SUSH-PERP[0], SXP-PERP[0], THETA-2021092[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TSLA-2021062S[0], USD[0.60], USDT[0.00723500], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844196 | | AKRO[4], ASD[13.15088603], BAO[1725.48522026], BCH[.00957568], BNB[.00000046], CHZ[0], CLV[3.6276772], DENT[944.37138433], DOGE[23.26496114], DYDX[.85033565], ENJ[6.81237291], FRONT[0.00004130], FTM[12.07315999], GT[0], KIN[9387.60899583], LINA[94.01686828], LINK[.47024798], MAPS[9.11848871], MATIC[14.47318093], OKB[7.90425732], PROM[.32585336], REN[6.17288703], RSR[0], RUNE[1.50678775], SHIB[3.33343616], SLP[91.83778797], STMX[0], SXP[0], TRX[0], UBXT[3.45447397], UNI[0.51381657], USD[0.00], XRP[43.62221195] | Yes | |
| 00844197 | | ALGOBULL[510000], BB4.09978], DOGE[47.45], KNCBULL[10.1], MNGO[59.994], SHIB[99700], SXPBULL[98], TRX[.000001], USD[0.21], USDT[.00465815], XLMBULL[.84], XRPBULL[350] | | |
| 00844198 | | ADABULL[0.00000133], ADA-PERP[0], ALGOBULL[.60.13], ATOMBULL[7.240412], BCHBULL[.52.281424], BNBBULL[.0.00000028], BNT[.06997], DOGE[.9441], DOGEBEAR2021[.0009118], DOGEBULL[0.00373130], EOSBULL[409.41717], FTT-PERP[0], LINK[0.04490865], LINKBULL[.44221858], LTCBULL[32.155078], MATICBULL[.0085], REEF[8.558], RSR[6.934], SRM-PERP[0], STMX[7.515], SUSHIBULL[18.8138], SXPBEAR[8800], SXPBULL[54779.764436], THETABULL[.0.00113261], TOMOBULL[5.3731], TRX[.000005], TRXBULL[7.160908], USD[0.44], USDT[0.00000001], VETBULL[.0000299], XLMBULL[.00000103] | | |
| 00844199 | | USD[0.00], USDT[0.00000001] | | |
| 00844203 | | 1INCH[25.27384508], AKRO[1], ATLAS[1688.4642055], AVAX[.00016755], BAND[.00018534], BAO[2], BF_POINT[900], BTC[.02709658], CHZ[.00083139], ENJ[48.63662118], ETH[.00007208], EUR[0.00], FTM[.00191359], GRT[56.17444136], KIN[1], LINK[12.70587372], LTC[.00003257], RNDR[35.04359594], RUNE[5.48934771], SPELL[4502.6007954], UBXT[1], USDT[0] | Yes | |
| 00844204 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00844211 | | SRM[.00000921], USD[0.00], USDT[0.00059159] | Yes | |
| 00844213 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00844214 | | USD[28.61] | | |
| 00844219 | | BRZ[55.07226985], BTC[1.47321671], TRX[.000008], USD[0.00], USDT[8373.00004439] | | |
| 00844222 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00004210], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[25.52097124], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.00005357], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXGBULL[.00048], PAXG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.62], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00844227 | | CUSDT[.01184981], USD[0.00], USDT[0] | | |
| 00844230 | | AKRO[2], BAO[11], DENT[10], DOGE[1], KIN[9], PUNDIX[.012], RSR[1], USD[0.00] | | |
| 00844233 | | USD[0.00], USDT[0] | | |
| 00844242 | | USD[0.00], USDT[0] | | |
| 00844246 | | LUA[.00358], TRX[.00001], USD[0.01] | | |
| 00844247 | | BAO[3], DENT[1], KIN[2], USD[0.00] | Yes | |
| 00844249 | | USD[0.00], USDT[2.60683394] | | |
| 00844251 | | MOB[.49265], USD[300.64] | | |
| 00844252 | | BTC[.00004372], USD[0.14] | | |
| 00844254 | | ETH[0], USDT[0.00001683] | | |
| 00844257 | | DOGE[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00844259 | | USDT[6.17304468] | | USDT[5.65237] |
| 00844261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[.88375], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00844264 | | USD[1089.60] | | |
| 00844265 | | NFT (508586582825126059/FTX EU - we are here! #50634)[1], NFT (521768952065299830/FTX EU - we are here! #50845)[1], NFT (538118076241479038/FTX EU - we are here! #51082)[1], TRX[.000004] | | |
| 00844266 | | USDT[9] | | |
| 00844269 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00844270 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], OMG-PERP[0], SUSHI[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 00844271 | | TRX[0] | | |
| 00844279 | | ADABEAR[545170], USD[0.00], USDT[0] | | |
| 00844283 | | AKRO[1], BCH[0], REEF[0], UBXT[1] | | |
| 00844287 | Contingent | ALCX[0.48844919], BAO[1516288.12332445], FTT[5.80869909], OXY[35.64914682], SRM[25.58867251], SRM_LOCKED[.61131155], TRX[2023.051937], USD[25.98], USDT[0.00463001] | | |
| 00844289 | | AVAX-PERP[0], ETC-PERP[0], USD[2.18] | | |
| 00844290 | | BRZ[.00194419], DOGE-PERP[0], HOT-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00844293 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (301602558400889708/Raydium Alpha Tester Invitation)[1], NFT (304710223315395203/Raydium Alpha Tester Invitation)[1], NFT (364533826646387635/Raydium Alpha Tester Invitation)[1], NFT (399158133484635619/Raydium Alpha Tester Invitation)[1], NFT (484691252095955367/Raydium Alpha Tester Invitation)[1], NFT (488844580818916441/Raydium Alpha Tester Invitation)[1], NFT (506840824743047755/Raydium Alpha Tester Invitation)[1], NFT (528515799130373600/Raydium Alpha Tester Invitation)[1], NFT (575531313508554788/Raydium Alpha Tester Invitation)[1], OXY[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM[0.57001740], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.010107], USD[0.54], USDT[0.00000002], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844295 | | USD[0.00], USDT[127.75751336] | | |
| 00844297 | | USD[0.01], USDT[0] | | |
| 00844299 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-2021123110], BTC-MOVE-0427[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210814[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210912[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211119[0], BTC-MOVE-20210230[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.49], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00844300 | | MER[.781123], USD[0.27], USDT[.006542] | | |
| 00844303 | | BAO[1], USD[0.00], USDT[0] | | |
| 00844307 | | UBXT[2], USDT[0.00000570] | | |
| 00844308 | | AKRO[2], ALPHA[1.01642549], BAO[18], CHZ[3.04663016], DENT[4], KIN[139], TRX[7], UBXT[6], USD[12.32], USDT[0] | Yes | |
| 00844312 | | AAVE[0.00354311], ALGO-PERP[0], ALPHA[0.82134856], ATOM-PERP[0], AVAX-PERP[0], AXS[0.09682036], AXS-PERP[0], BNB[0.00928296], BOBA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[0], LUNC-PERP[0], MATIC[0], MKR[0.00093033], NEAR-PERP[0], ONE-PERP[0], RUNE[0.06661692], SNX[0.08417925], SOL[0], SOL-PERP[0], SUSHI[0], SXP[0.06724153], TRX[0.00000101], UNI[0.01987334], USD[0.00], USDT[0.00901169], YFI[0.00198692] | | AAVE[.003542], ALPHA[.820325], AXS[.094642], BNB[.009251], MKR[.000926], SNX[.083856], TRX[.000001], USDT[.008962], YFI[.000951] |
| 00844315 | | BICO[.00003627], BTC[.0001988], CHF[0.00] | Yes | |
| 00844316 | | REEF-PERP[0], TRX[.000001], USD[0.00174053], XRP[.06851914], XRP-PERP[0] | | |
| 00844318 | | 1INCH[0], BNB[0], ETH[0], FTT[0], NFT (569014803783082038/The Hill by FTX #21681)[1], SOL[0], USDT[0] | | |
| 00844321 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 00844331 | | NFT (350611535434665828/FTX Crypto Cup 2022 Key #12214)[1] | Yes | |
| 00844338 | | USD[0.00] | | |
| 00844343 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.65], USDT[0], WAVES-PERP[0] | | |
| 00844344 | | BOBA[.07168], IMX[.03631591], MATIC[9.874], SKL[108.9782], USD[2.53] | | |
| 00844345 | | KIN[6475464], TRX[.000007], USD[2.33], USDT[0.00000001] | | |
| 00844346 | | MOB[28.58240292] | | |
| 00844352 | | AKRO[1], KIN[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 00844354 | | TRX[.000001], USDT[0] | | |
| 00844357 | | ETH[0], HT[.4], LTC[0], MATIC[0], NEAR[0.08473370], NFT (310216617242034739/FTX EU - we are here! #242213)[1], NFT (325769509412808981/FTX EU - we are here! #244992)[1], NFT (336295077367707320/FTX Crypto Cup 2022 Key #12106)[1], NFT (350074007221359064/FTX EU - we are here! #245000)[1], NFT (529794285513418762/The Hill by FTX #13893)[1], SAND[0], SOL[0], TRX[0], USD[0.86], USDT[0] | | |
| 00844361 | | BIT[28], BTC[0.00003377], DOT[.099962], FTT[.1], SOL[.0099943], TONCOIN-PERP[0], USD[0.13], XRP[65] | | |
| 00844362 | | USD[0.00] | | |
| 00844371 | | USD[0.00], USDT[0] | | |
| 00844374 | | USDT[0] | | |
| 00844375 | | GBP[0.00], USD[0.00] | Yes | |
| 00844379 | | TRX[.000003] | | |
| 00844380 | | BAO[5], DENT[2], DOGE[0], KIN[5], MATIC[1], PUNDIX[.004], RSR[9], TRU[1], UBXT[7], USD[0.00] | | |
| 00844381 | | GST-PERP[0], SLP-PERP[0], SOL[0.00603404], TRX[.000778], USD[-0.04], USDT[2.01547457], XRP[1.05950261] | | |
| 00844384 | | BAO[110.89682593], KIN[50], USD[0.00], USDT[0] | Yes | |
| 00844387 | | AAVE[0], APE[8.46827148], ETH[0], FTT[6.69576361], NFT (418886176560389556/FTX EU - we are here! #75055)[1], POLIS[.098], RAY[0], SOL[0.71], USDT[0.00000001] | | |
| 00844392 | | MATH[.06941], TRX[.000005], USDT[0] | | |
| 00844393 | | BTC-PERP[0], ETH[0.00025390], ETH-PERP[0], ETHW[-0.00025687], RUNE-PERP[0], TRX[.000011], USD[0.00], USDT[0.00035382] | | |
| 00844395 | | TRX[.000003], USD[0.06], USDT[0] | | |
| 00844397 | | XRP[4.75] | | |
| 00844399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRY[0.00], USD[0.01], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00844400 | | MOB[.44], USD[25.00] | | |
| 00844402 | | BNT[.09907], DOGE[1.99221], LUNA2[0.00431665], LUNA2_LOCKED[0.01007220], LUNC[939.9613734], MOB[.47195], STEP[7.398594], USD[0.00] | | |
| 00844408 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[11.79764], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.01], USDT[0], XRP[0.00000001] | Yes | |
| 00844409 | Contingent | ATLAS[680], BIT[176.9775], BNB[1.56292345], DOGE[0], ETH[0.09008178], ETHW[0.09000917], FTT[335.39986194], MANA[202.00025], SHIB[600000], SOL[25.77258402], SRM[0.00939017], SRM_LOCKED[.07535084], USD[29.35], USDT[617.05671119] | | BNB[1.552444], ETH[.013279], SOL[25.438389], USD[29.22], USDT[613.912551] |
| 00844414 | | MATICBULL[2.00866335], TRX[.000003], USD[0.00], USDT[0.02293182] | | |
| 00844415 | | MOB[25.42], USDT[98.75349248] | | |
| 00844416 | | IMX[421.8], USD[0.31] | | |
| 00844421 | | PUNDIX[.001], USD[0.00], USDT[0.00000001] | | |
| 00844423 | | AKRO[15], BAO[15], DOGE[1], KIN[16], PUNDIX[.01], USD[0.00], USDT[0] | | |
| 00844434 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3111794.36215604], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844435 | | MATIC[1], USD[0.00], USDT[0.00000001] | | |
| 00844445 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[1.96], USDT[.020283], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00844452 | | BAO[11], DOGE[1], KIN[342], USD[0.00], USDT[0] | | |
| 00844455 | | USD[0.00], USDT[0] | | |
| 00844456 | | USD[0.00], XRP-PERP[0] | | |
| 00844460 | Contingent | AUD[0.00], BIT[.9969115], BNB[0], BNB-PERP[0], BTC[0.00004782], BTC-PERP[0], ETH[0.00048725], ETH-PERP[0], FTT[25.24244127], KSM-PERP[0], LUNA2[0.57700254], LUNA2_LOCKED[1.34633928], LUNC[125643.52], SUSHI[0.25632465], TRX[.001216], UNI[.02594517], USD[0.01], USDT[29355.91028584] | | |
| 00844463 | | DOGE[0], KIN[0], KIN-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.07697174] | | |
| 00844466 | | BNB[0], SPELL[0] | | |
| 00844473 | | TRX[.000001] | | |
| 00844476 | | TRX[.000004], USDT[2.325] | | |
| 00844481 | | ALPHA[.9298], ATOM[.071203], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM[.99172], LINK-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00844482 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00844483 | | BCH[0], BTC[.00000108], FTT[0.00520664], LUNC[.0000067], MNGO[0], ROOK[0], SOL[1.15000000], SRM[0], USD[0.01], USDT[0.10472940] | | |
| 00844486 | | DOGE[0], SOL[0], USD[0.00], XRP[207.17384498] | | |
| 00844488 | | SC-PERP[0], TRX[.000009], USD[1.96], USDT[1.865579] | | |
| 00844497 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0.00008644], DOGE[0], DOT-PERP[0], ETH[0.01813927], ETHW[0.01813927], FTT[0.00007093], LTC[0], SOL[-0.18987570], UNI[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00844498 | | EUR[0.00] | | |
| 00844499 | Contingent | FTT[.0436213], SOL[0], SRM[15.12086176], SRM_LOCKED[140.87913824], USD[0.03], USDT[0] | | |
| 00844500 | | POLIS[.09598], POLIS-PERP[0], USD[0.01] | | |
| 00844501 | | ALGO[68.05548409], APT[3.47748252], AVAX[4.0640974], BAO[16], BTC[.00393361], DENT[1], DOGE[416.2009398], DOT[1.66611265], ETH[.08700852], ETHW[.07802832], FTM[180.4463629], KIN[19], MANA[104.40719962], MATIC[18.58303229], SAND[83.75712797], SHIB[9204877.9488605], SOL[9.6355213], UBXT[2], USD[0.00], XRP[136.75009453] | Yes | |
| 00844504 | | FTT[0.00004634], LTC[0], LTC-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.03945274], USDT-PERP[0] | | |
| 00844508 | | ATLAS[572.31340891], CHZ-PERP[0], GENE[1], GODS[.04444763], KIN[2219910.77455965], MNGO[1151.57078792], PERP[0], TRX[.000091], USD[0.12], USDT[0] | | |
| 00844509 | | BTC[0], MOB[14.4842775], USD[0.00] | | |
| 00844510 | | 0 | | |
| 00844516 | | ETH[0], ROOK[0], USD[0.09] | | |
| 00844523 | | BTC[.00000685], CONV-PERP[0], KIN[9513], TRX[.341918], USD[0.10] | | |
| 00844524 | | AURY[35.9928], DOT-PERP[0], ETH[1.26933699], ETHW[1.26254507], LUNC-PERP[0], NFT [298734519930289791/FTX EU - we are here! #277754][1], RAY[15.14525487], SAND[505.8988], TRX[.000004], USD[3.96], USDT[0] | | ETH[1.239752], USD[1.30] |
| 00844528 | | FTT[.13658174], MATIC[72702638], SXP[.0866335], TRX[.000001], USD[0.00], USDT[0] | | |
| 00844532 | | USD[0.00] | | |
| 00844534 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00844542 | | OXY[.9573], TRX[.000003], USD[-0.01], USDT[.01946716] | | |
| 00844542 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00844546 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.01139712], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], THETA-20210625[0], THETA-PERP[0], USD[-0.01], USDT[0.00749341], VET-PERP[0], XLM-PERP[0] | | |
| 00844548 | | DENT[7], KIN[228], USD[0.17], USDT[0.00000001] | | |
| 00844549 | | ATOM-PERP[0], BEAR[13.52], BULL[0.00000086], CHZ[.492], DOGEHEDGE[.07184], ETHBEAR[1645], ETHBULL[.00000919], ETHHEDGE[.0006492], HEDGE[.0002945], IBVOL[0.00000598], LINK[.0874], LINKBULL[.004902], LINK-PERP[0], LTC[0.00039500], LTCBEAR[8.693], LTCHEDGE[.00004], LTC-PERP[0], MATICBULL[.008048], MATIC-PERP[0], SUSHI[.46214815], UNI[.09006], UNISWAPBULL[0.00002519], USDT[-1.34], USDT[0.00877496], VETBULL[.00008245], VET-PERP[0], WAVES[.40355], XMR-PERP[0], XRP[.86], XRPHEDGE[.0004174] | | |
| 00844553 | | 0 | | |
| 00844557 | Contingent | AAVE-PERP[0], APE[.00639553], APE-PERP[0], APT-PERP[0], AURY[.67523065], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011687], FTT-PERP[0], FXS-PERP[0], GODS[.031849], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061434], MKR-PERP[0], NFT [408074126708123558/KYLO REN TEE #6][1], SLP[7.1298], SLP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI[0.00317742] | Yes | |
| 00844565 | | MOB[25.89166342], USDT[0.00000009] | | |
| 00844567 | Contingent | ADA-PERP[0], ATLAS[.01440332], AVAX[.00003175], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000001], HKD[0.01], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[.09304019], MATIC[.00093049], NFT [417053200415888938/FTX Punks #020][1], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00844570 | | BNB[0], RUNE[0], USDT[0] | | |
| 00844577 | | ETH[.00000002], TRX[.000004], USD[0.00], USDT[0] | | |
| 00844578 | | ATOM[0], BTC[0], FTT[7.59101164], KNC[125.40072414], USD[0.00], USDT[0.00000003] | | |
| 00844583 | | ETH[.0065254], ETHW[0.00065254], USDT[0] | | |
| 00844584 | | TRX[.000003], USDT[9] | | |
| 00844586 | | TRX[.000002] | | |
| 00844587 | | USD[0.00] | | |
| 00844590 | | MATIC[1000], TRX[.000003], USD[7.57], USDT[0.81975716] | | |
| 00844592 | | POLIS[31.693027], USD[0.21], USDT[0] | | |
| 00844598 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[.06760975], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00844600 | | BAL-PERP[0], ETH[5.87462263], ETHW[0], KIN[1], TRX[.000001], USD[-0.14], USDT[0.17757310] | Yes | |
| 00844601 | | ALGO[24], BAO[2], ENJ[0], ETH[.00349779], FTT[2], GBP[0.00], KIN[2], LTC[.09], SOL[.14], UNI[.8], USDT[0], XRP[48.21657284] | | |
| 00844602 | | AKRO[3], ALPHA[1.01320265], AUDIO[1.04136396], BAO[5], BTC[.00000113], DENT[1], DOGE[.04993784], ETH[.00002464], ETHW[.00002464], HXRO[1], KIN[5], LTC[.00006322], RSR[3], SECO[1.09593682], SOL[.00030795], SUSHI[.00055908], TRX[8.00065163], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844607 | | HUM[10], USD[1.15] | | |
| 00844608 | Contingent | AAVE[.000005], ALEPH[.04639], APE-PERP[0], ATLAS-PERP[0], ATOM[95.9006295], ATOM-PERP[0], AUDIO[.002045], AVAX-PERP[0], AXS-PERP[0], BABA[.0000243], BAL[.0002707], BAO[807.15], BTC[0.66777856], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210716[0], COMP[0.00004401], DOGE[.05], DOGEBEAR2021[0.00087963], DOGEHEDGE[.08537], DOT[.00035], DYDX[.00025], ETCBEAR[68565.15], ETH[0], ETH-PERP[0], EUR[0.02], FB[.0000144], FTT[150.04790399], FTT-PERP[0], GARI[.005], GLXY[.096675], GRT[.015], HMT[.71733333], HXRO[.8005], IMX[.08222222], LEO[.00257], LUNA2[0.00118355], LUNA2_LOCKED[0.00276162], LUNC-PERP[0], MER[.53], MER-PERP[0], MNGO[.04535], MTA[.006775], OKB[.0002], OXY-PERP[0], POLIS[.0005], POLIS-PERP[0], RAY[.97082453], RAY[.97082453], ROOK[.00079651], SLRS[.00499], SNX[.0021335], SOL[.00002501], SRM[10.0440001], SRM_LOCKED[65.08009552], SUSHI[.002895], TRX[010.118098], TRX-PERP[0], UNI[.0004125], USD[7416.87], USDT[1.36082563], USTC[1.16753802], USTC-PERP[0], XRP[.0063] | | |
| 00844610 | | BNB[.50467359], BTC[0.00679510], DOGE[99.76070997], ETH[.18153717], ETHW[.18153717], KIN[100000], LTC[1.53102429], USD[2.80], USDT[0] | | |
| 00844611 | | USD[0.87] | | |
| 00844612 | | BTC[0] | | |
| 00844616 | | CQT[.54381], TRX[.000003], USD[0.00], USDT[0] | | |
| 00844618 | | AKRO[1], USD[0.00], USDT[0.00000001] | | |
| 00844621 | | KIN[119916], USD[4.06], USDT[0] | | |
| 00844622 | | RUNE[21.57454732] | | |
| 00844627 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005475], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-1221123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS[1000.2188], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[15000], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[18716.07], USDT[0.42745578], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844629 | | TRX-PERP[0], USD[37.62], XRP[-0.38734191], XRP-PERP[-41] | | |
| 00844630 | | 0 | | |
| 00844631 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001080], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036731], ETH-PERP[0], ETHW[0.00036730], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1400.05132370], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNA2_LOCKED[11.24921739], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[69.8181284], SRM_LOCKED[405.76463422], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7474.61], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844637 | | KIN[3687417], PUNDIX[277.4445], USD[0.84] | | |
| 00844638 | | TRX[.000008], USDT[0] | | |
| 00844643 | | ETHBULL[0.02206574], USDT[0.00002639] | | |
| 00844648 | Contingent | ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[7.12827060], ETHBULL[100], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.13000000], SOL-PERP[1], SRM[.84837464], SRM_LOCKED[4.84898531], USD[818.65], USDT[-0.23757007] | | |
| 00844652 | | BAO[825], KIN[508], USD[0.00], USDT[0.00000001] | | |
| 00844653 | | DOGEBULL[0.02721383], SHIB[300000], SUSHIBULL[.089885], SXPBULL[197.50183196], TOMOBULL[116560.396815], TRX[.000002], USD[4.50], USDT[0.00000002], XRPBULL[682.99187] | | |
| 00844655 | | OMG-20211231[0], USD[0.82], USDT[0.00573647], USDT-PERP[0] | | |
| 00844656 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.007241], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.11496895], SRM_LOCKED[62.11361092], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00012286], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844662 | | BAO[1], KIN[365], USD[0.00], USDT[0] | | |
| 00844669 | | ALGOBEAR[99135.5], ALGOBULL[83.8405], ASD[.089892], ASDBEAR[94347.5], BAO[0], BEAR[97.207], BSVBULL[.984705], BULL[0.00000094], COMPBEAR[980.715], DOGEBEAR2021[0.00000971], ETH[0], ETHBEAR[9780.55], LUAI.097001], OLY2021[0], USD[0.00], USDT[0.02627550] | | |
| 00844672 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00844673 | | AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], VET-PERP[0], XRP-20210924[0] | | |
| 00844677 | | BAO[1], SRM[1], USD[0.00], USDT[0.00000001] | | |
| 00844681 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00844683 | | ETHW[.000049], MAPS[.90871], NFT [3941107972828701517FTX AU - we are here! #53066][1], NFT [39916350229377559557FTX AU - we are here! #53073][1], OXY[.95172], SOL[.0093982], TRX[.062978], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00844684 | | CONV[7.198], USD[0.83], USDT[0] | | |
| 00844685 | | USD[0.01], USDT[0] | | |
| 00844686 | | BTC[0], ETH[0], FTT[0.03239100], USD[0.00], USDT[0] | | |
| 00844688 | | ATLAS[36.39774660], AUDIO[0], BNB[0], ETH[0], USD[0], XRP[0] | | |
| 00844690 | | ADA-PERP[0], AXS-PERP[0], BTC[.00000377], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04158839], KIN[.00000001], KIN-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.87], USDT[0], WAVES-PERP[0] | | |

Supplemental Schedule F-57 - Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844691 | | BAO[1], DENT[2], RSR[4], USD[0.00], USDT[0.00000001] | | |
| 00844694 | | XRP[14.390308] | | |
| 00844695 | | ETH[.00000001], ETH-PERP[0], FTT[.00013824], USD[0.00], USDT[0] | | |
| 00844698 | | CONV[9.478], USD[2.17], USDT[0] | | |
| 00844701 | | USD[0.00], USDT[0] | | |
| 00844702 | | USDT[0.56679587] | | |
| 00844706 | | TRX[.000004] | | |
| 00844707 | | USD[0.00], USDT[0] | | |
| 00844708 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.000019], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00420000], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.1], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM2.85933282], SRM_LOCKED[149.70961429], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00844710 | | USD[0.00], USDT[0] | | |
| 00844711 | | KIN[2108777.41621941], TRX[.000002], USDT[0] | | |
| 00844712 | | USD[0.59], USDT[1.9774316] | | |
| 00844715 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[37.9815386], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[34.184], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00196788], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002179], TRX-PERP[0], UNI-PERP[0], USD[41.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844722 | | KIN[150997.48685435], LTC[.31739258] | | |
| 00844727 | | EUR[0.00] | | |
| 00844728 | | ATOMBULL[.99496], BTC[0.00008979], ETH[0.00102760], ETHW[0], USD[-0.03] | | ETH[.000099] |
| 00844737 | | ATLAS[208300.4154], MAPS[.344305], MER[.51853], STG[5872.99601], USD[0.15], USDT[.00505188] | | |
| 00844741 | | KIN[1], USD[0.00], USDT[0] | | |
| 00844747 | Contingent | 1INCH[5.29304771], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC[30], APE-PERP[0], ATLAS-PERP[0], ATOM[0.50047066], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.02664404], BNB-PERP[0], BOBA[4.5], BOBA-PERP[0], BTC[0.00079300], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[58.9943], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400270], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.10000000], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KNB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11481519], LUNA2_LOCKED[0.26790211], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[4.66848534], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[2.10520448], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.36331691], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | 1INCH[5.116486], ATOM[.5], BNB[.016298], ETH[.004], OMG[4.577486], SOL[.3], XRP[17.217541] |
| 00844748 | | AKRO[1], USD[0.00], USDT[0] | | |
| 00844750 | | DOGE[1], MOB[.00098918], UBXT[2], USD[0.00] | | |
| 00844752 | | EMB[9.302], MCB[67.7], TRX[.000003], USD[0.00], USDT[12.98289122] | | |
| 00844754 | Contingent | 1INCH[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[44.43304112], MATIC-PERP[-155], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.05424964], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[2966.84273871], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1114.37], USDT[0], VET-PERP[0], XRP[786.57811152], XRP-PERP[0], YFI[0] | | |
| 00844755 | | SRM[1], USD[0.01], USDT[0.00000001] | | |
| 00844759 | | BCH[0], BTC[0], USD[3.23] | | |
| 00844763 | | GRT[1867.99145], RAY[31.97872], SHIB[300000], TRX[.000003], USD[0.33], USDT[0] | | |
| 00844767 | | KIN[1315751.90845326], USDT[0] | | |
| 00844770 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH[0.00088105], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[5088.89], FTM-PERP[0], FTT[0.04998327], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2_LOCKED[5.79451639], LUNC-PERP[0], NEAR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.6], USD[4.20], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00844771 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 00844774 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00844775 | | USD[0.00], USDT[0.00000001] | | |
| 00844782 | | TONCOIN[113.10073865], USD[0.00], USDT[0.00000001] | | |
| 00844784 | | ETH[0], RAY[0], SOL[0], USD[0.00] | | |
| 00844788 | | OXY[.9706], RAY[.9966], SHIB[99560], SRM[.9988], STEP[.09438], TRX[.000002], USDT[0.00000001] | | |
| 00844792 | | ALICE[.03246], BTC[0], BTC-PERP[0], COPE[.00000001], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], KIN[1], LTC[0], LTC-PERP[0], MNGO[.9372], OMG-PERP[0], SOL[0], USD[0.00] | | |
| 00844796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.38001111], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRON[.046], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00002142], ETH-PERP[0], ETHW[.00002142], FLM-PERP[0], FTM-PERP[0], FTT[0.08998215], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[16542.5], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00844797 | | TRX[.000002], XRPBULL[4.6352] | | |
| 00844799 | | ETH[0], NFT [458682208294317693/The Hill by FTX #28368)[1], USD[6.36], USDT[0.00444630] | | |
| 00844805 | | ATLAS[7.58042984], BAO[.00000001], DOGE[0], KIN[0], REEF[0], SHIB[0], TRX[0], UNI[0], USD[0.01], USDT[0.00000021], WRX[0] | Yes | |
| 00844809 | | ATLAS[2470], KIN[823248.53873384], REEF[3306.98660354], UBXT[4647.84804635], USD[.88], USDT[0] | | |
| 00844813 | | COPE[.42], ETH[.00000001], MATIC[6.5], USD[0.00], USDT[0.24829401] | | |
| 00844816 | | ALCX[0.32139333], AUDIO[45.9703277], EUR[0.00], FTT[4.73548503], SOL[0], TRX[.000007], USD[1.80], USDT[10.44800000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844817 | | 0 | | |
| 00844820 | | 0 | | |
| 00844824 | | BTC[.00104699], DOGE[309.64906442], ETH[.0173031], ETHW[.0173031], EUR[0.88], SHIB[3100211.25781516], USD[0.00], USDT[0.05148033], XAUT[.000000018] | | |
| 00844825 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00007925], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[61591.5], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[168.56660350], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00844826 | | DENT[1], USD[0.00], USDT[0.00000001] | | |
| 00844835 | | BAO[4], DENT[5], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00844836 | | ADABEAR[837600], ADABULL[0.00007660], ETH[.0008257], ETHBULL[9.42662440], ETHW[.0008257], TRX[.000002], USD[0.00], USDT[0.22763256] | | |
| 00844837 | | MOB[.38], USD[0.00] | | |
| 00844839 | | ALGO-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[2.27], XLM-PERP[0] | | |
| 00844847 | | MOB[.07577885], USDT[0] | | |
| 00844849 | | ATLAS[0.00078247], BAO[1] | Yes | |
| 00844853 | Contingent | 1INCH[0], BNB[0.00006073], BTC-PERP[0], CAKE-PERP[0], DAI[0], DODO-PERP[0], ETH[0], ETHW[0], LUNA2[0.00468215], LUNA2_LOCKED[0.01092501], PAXG-PERP[0], USD[-574.93], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[444440] | Yes | |
| 00844857 | | USD[0.00], USDT[0] | | |
| 00844865 | | MATH[84.04113], TRX[.000005], USDT[.064] | | |
| 00844866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[.00327687], ETH-PERP[0], FTT[0.01649799], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[488.83], USDT[0.00253424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00844871 | | MOB[24.83898824] | | |
| 00844873 | | EUR[1.22] | | |
| 00844874 | | BTC[-0.00269102], DOGE[1], SOL[.00000001], USD[150.08], USDT[-47.32426935], WBTC[.00053777], XTZ-PERP[0] | | |
| 00844876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844880 | | USD[0.00], USDT[0] | | |
| 00844881 | | BTTPRE-PERP[0], ETH-PERP[0], HOT-PERP[10500], KSM-PERP[.03], LUNC-PERP[0], USD[1493.97] | | |
| 00844882 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.1144645], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.3976543], LUNA2_LOCKED[24.26119337], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.37351776], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.248765], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-386.28], USDT[418.96166874], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00844886 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], TRX[.000015], USDT[0] | | |
| 00844892 | | CUSDT[.50640212], USDT[0.05556710] | | |
| 00844894 | | DOGE-PERP[0], EOS-PERP[0], FRONT[1], FTM-PERP[0], LUA[24.99525], TRX[.000001], USD[1.70], USDT[1.88000001] | | |
| 00844895 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], DOGE[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00844904 | | NFT (303899429239127695/FTX EU - we are here! #284015)[1], NFT (388876545339961375/FTX EU - we are here! #283983)[1], USDT[.04476988] | | |
| 00844906 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.04509427], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (316790080196393854/Inception #31)[1], NFT (439753001498133444/FTX Beyond #333)[1], NFT (467320435541955995/New Inception)[1], NFT (541004111568592437/Ape Art #162)[1], NFT (559298807114791544/Ape Art #673)[1], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.11346905], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.02999620], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[119.47], USDT[-1.62502156], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844907 | | BAO[0], EUR[0.00], GBP[0.00], KIN[3], UBXT[1] | | |
| 00844909 | | ALPHA-PERP[0], COMP-PERP[0], EOS-PERP[0], KAVA-PERP[0], LRC-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.61], USDT[0.00000001] | | |
| 00844910 | | ATLAS[25185.243483], FTT[3.099411], USD[2.87] | | |
| 00844913 | | 0 | | |
| 00844914 | | CHZ-PERP[0], EOS-PERP[0], ETH[.004094], ETHW[.004094], FTT[.0999335], MAPS[.94414], QTUM-PERP[0], TRX-PERP[0], USD[11.57], USDT[0] | | |
| 00844919 | Contingent | BCHBULL[0], BNBBULL[0], BULL[0], ETH[0.00006530], ETHBEAR[0], ETHBULL[0], ETHW[0.04000000], FTT[25.15864419], LINKBULL[0], LUNA2[1.27893254], LUNA2_LOCKED[2.98417594], RAY[.86768409], SOL[0], USD[16805.84], USDT[0.13158285] | | |
| 00844922 | Contingent | BTC[0], FTT[150.00000085], SRM[6780.58126252], SRM_LOCKED[1521.55733716], USD[102173.48], USDT[0] | | |
| 00844927 | | MOB[.22475], TRX[.000001], USD[63.48], USDT[0] | | |
| 00844930 | | ATLAS[13371.78715370], AXS[41.04011536], BADGER[22.4955], BNB[0], HT[0], OMG[0], SOL[2.59900707], TRX[.00003], USD[2.20], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844931 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000019], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], STMX-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00844932 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.12], USDT[2.11894931], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00844934 | Contingent, Disputed | AVAX-PERP[0], BTC[.00043088], BTC-PERP[0], USD[2.33] | | |
| 00844935 | | AMPL[0], AVAX[0], BTC[0], CEL[0], CRO[0], ETH[0], FTT[0], GBP[0.00], NFT (517009026915283398/Elvis Fantasy)[1], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00844936 | | USDT[0] | | |
| 00844939 | | BTC-20211231[0], FTT-PERP[0], RUNE-PERP[0], STEP[.05566575], USD[60.22] | | |
| 00844945 | Contingent | AUD[0.00], AVAX[0], BTC[0], ETH[0], FTT[150.01900804], LINK[0], LUNA2[0.00104044], LUNA2_LOCKED[0.00242770], MATIC[0], NFT (291449135120644019/FTX Crypto Cup 2022 Key #2290)[1], NFT (310458247845546347/FTX EU - we are here! #19368?)[1], NFT (449019195396375740/FTX EU - we are here! #19384?)[1], NFT (461382832811305180/The Hill by FTX #5539)[1], NFT (464040709071702109/Hungary Ticket Stub #865)[1], NFT (518184322332068201/FTX EU - we are here! #19398?)[1], TRX-PERP[0], TSM[0], USD[0.71], USDT[0], USTC-PERP[0] | | |
| 00844946 | | AAVE[0.00044301], BNB[0.00596186], BTC[0], ETH[0.00019895], ETHW[0.00019895], LINK[0.00414552], LTC[0.00413669], SOL[.00303985], USD[0.03], USDT[0.00000001] | | |
| 00844949 | | MATH[4.89657], USD[0.21] | | |
| 00844955 | | KIN[159888], LINKBULL[.09453378], USD[2.02], USDT[0.00814226], XRP[.13153] | | |
| 00844960 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00844962 | | 0 | | |
| 00844963 | | ETH[0], TRX[.000026], USD[1.94], USDT[0.00003066] | | |
| 00844965 | | BTC[0], CHZ[0], ETH[0], MAPS[0], REN[0], SOL[0], TRX[0], USD[0.64], USDT[0.00007856] | | |
| 00844967 | | BTC[0.00150000], BTC-PERP[0], RUNE-PERP[0], USD[0.70] | | |
| 00844971 | | BAO[1], EUR[0.00] | | |
| 00844976 | | USD[0.00], USDT[0.00000001] | | |
| 00844977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[87.18], USDT[12.55055204], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00844978 | | KIN[1], USD[0.00], USDT[0] | | |
| 00844979 | | EOS-PERP[0], HOT-PERP[0], ONT-PERP[0], SRN-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00844981 | | ATOMBULL[.27094851], BCHBULL[.0091887], EOSBULL[12.991355], SXPBULL[.52070626], TRX[.000004], UNISWAPBULL[0.00021995], USD[14.53], USDT[0] | | |
| 00844993 | | FTT[.00276318], MATH[.0890275], USDT[0] | | |
| 00844996 | | BULL[0], USD[0], USDT[0] | | |
| 00844998 | | BAO[12], DENT[16], KIN[8], PUNDIX[.011], RSR[9], USD[0.00], USDT[0.00000001] | | |
| 00845002 | Contingent, Disputed | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.7505] | | |
| 00845003 | | ENJ[0], ETH[0], USDT[0] | | |
| 00845006 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.02], USDT[2.88970791], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00845007 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], TRX[0.00007700], USD[0.00], USDT[272.15860500], XRP[0] | | |
| 00845011 | | MATH[.02133605], USD[0.00] | | |
| 00845016 | | USD[0.00], USDT[0] | | |
| 00845017 | | BAO[2], BNB[0], DOGE[0], EUR[0.00], KIN[0], MATIC[1], RSR[1], UBXT[2] | | |
| 00845018 | | AR-PERP[0], BRZ[.00658201], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00091287], ZIL-PERP[0] | | |
| 00845019 | Contingent | BTC[0], ETH[3.60837992], LUNA2[1632.368434], LUNA2_LOCKED[3808.85968], TRX[.000003], USD[0.00], USDT[0.00000302], USTC[131069.641613] | | |
| 00845023 | | GBP[-0.30], USD[1.15] | | |
| 00845024 | | AXS[0], DOGE[79.11992363], ETH[.00062095], ETHW[.00062095], MOB[0.13319224], SPELL[31600], USD[-0.06], USDT[0.10849277] | | |
| 00845027 | | USD[0.00] | | |
| 00845033 | | 1INCH-PERP[0], ADABULL[0.00014097], AVAX-20210625[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00030292], CAKE-PERP[0], DOGEBULL[0.00010996], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], HUM-PERP[0], LINKBULL[.0634873], PAXGBULL[0.00088938], RAY-PERP[0], SRM-PERP[0], SXP[0], TRX-PERP[0], USD[0.26], USDT[0] | | |
| 00845040 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.02], USDT[0.11726398] | | |
| 00845041 | | TRX[.000003], USDT[0] | | |
| 00845042 | | BTC[.00000388], BTC-PERP[0], BULL[0.00000099], USD[-0.01] | | |
| 00845046 | | USD[720.85], USDT[0] | | |
| 00845047 | | 0 | | |
| 00845053 | | SOL[1.07734042] | | |
| 00845054 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00845055 | | USD[0.00], USDT[0] | | |
| 00845056 | | RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00845058 | | KIN[0], USD[0.00], USDT[0.00000465] | | |
| 00845061 | | NEO-PERP[0], USD[0.01], USDT[0] | | |
| 00845063 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KIN[.00000001], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845064 | | BAO[43], KIN[32], RSR[2], UBXT[1], USD[0.00], USDT[0] | | |
| 00845065 | | BAO[1], KIN[2], PUNDIX[.004], USD[0.00], USDT[0.00000001] | | |
| 00845067 | | EUR[0.00], KIN[4674155.14827821], USD[0.00] | | |
| 00845071 | Contingent | 1INCH[0], FTT[26.26944229], LTC[0], LUNA2[8.15716293], LUNA2_LOCKED[19.03338018], LUNC[0], RAY[0], USD[3.81], USDT[3.24561306], XRP[0] | | |
| 00845072 | | AAVE[.00999335], BRZ[11.28403136], DOGE[.96675], DOGEBULL[0], ETH[.00199867], ETHW[.00199867], KIN[179932.55], USD[3.42] | | |
| 00845073 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC[.00000064], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00845074 | | 0 | | |
| 00845077 | | FTT[5], LUNC-PERP[0], TRX-PERP[0], USD[0.22], USDT[0] | | |
| 00845078 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2_LOCKED[0.00347323], LUNA2_PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[4895.24], USDT[47.03407912] | | |
| 00845082 | | BTC[0.00006909], SOL[.19979], USD[2.09], USDT[0.00237043] | | |
| 00845085 | | BTC[.00003875], MOB[70.98405], USD[12.90] | | |
| 00845086 | | NFT (318210848214315494/FTX EU - we are here! #190226)[1], NFT (352980653490129903/The Hill by FTX #20600)[1], NFT (547509897675916779/FTX EU - we are here! #190649)[1], NFT (552520548918448159/FTX EU - we are here! #190524)[1], TRX[0.000001], USD[0.00] | Yes | |
| 00845087 | | AVAX[2.69949366], BTC[.0042], DOT[11.89789364], ETH[0.12898795], ETHW[0.12898795], PSY[148.9739846], SUSHI[17.49685], USD[2.14], USDT[195.43852718] | | |
| 00845088 | Contingent | ALGO-PERP[0], APT[0], BTC[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], ENJ[0], ETH[0], EUR[0.00], KBTT-PERP[0], LRC[0], LUNA2[1.44794421], LUNA2_LOCKED[3.3785365], MATIC[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SNX[0], SOL[0], SOL-PERP[0], SOSI[0], USDI-0.40], XRP[0.00007803], XRP-PERP[0] | | |
| 00845090 | | AURY[.00000002], BNB[0], FTT[0], USD[0.00], USDT[0.00001644] | | |
| 00845092 | | USDT[0.00946722] | | |
| 00845094 | | BAO[10556.2], CHZ[9.454], CRV[.9769], DENT[51], KIN[9881], USD[0.01] | | |
| 00845095 | | BAT[3.99924], BTC[.00028358], ETH[0.00676036], ETHW[0.00676036], GRT[21.94502776], STORJ[3.99924], USD[558.58], USDT[3.42769354] | | |
| 00845096 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[25.01220131], LUNA2_LOCKED[58.36180307], LUNC[1196459.4966561], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[0.55], USDT[1932.69644517], VET-PERP[0], WAXL220.6761], ZIL-PERP[0] | | |
| 00845100 | | 1INCH[.907565], 1INCH-PERP[0], AAVE-PERP[0], ATLAS[4.92886932], BNB-PERP[0], BTTPRE-PERP[0], COIN[0.00691793], COPE[0.92371175], DOT-PERP[0], ETH[0], ETHW[0], FTT[.01122549], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0.11432868], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOL[.00765671], SOL-PERP[0], SRM[.96968265], SXP[.01299012], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.77], USD[3.50920510], XRP-PERP[0] | | |
| 00845101 | | TRX[.000001], USDT[0.00001211] | | |
| 00845104 | | KIN[249950], LUA[88.68226], TRX[525.52463342], USD[4.20], USDT[8.38303120] | | TRX[515.673359], USD[4.16], USDT[8.326971] |
| 00845105 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], VET-PERP[0], XTZ-PERP[0] | | |
| 00845107 | | TRX[.000003], USD[0.00] | | |
| 00845111 | | AKRO[14], BAO[325], CHZ[17], DENT[103], DOGE[90], KIN[253], MATIC[10], RSR[7], SRM[1], TRU[1], TRX[22], UBXT[72], USD[21.50], USDT[0.00000001] | | |
| 00845121 | | BAO[0], USDT[0] | | |
| 00845123 | | USD[0.00] | | |
| 00845125 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033734], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002208], TRX-PERP[0], TRYB[0], TULIP-PERP[0], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00845127 | Contingent | DYDX-PERP[0], ETH[12.23288527], ETHW[12.23288527], SRM[41.97368104], SRM_LOCKED[248.26363419], USD[0.00] | | |
| 00845130 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.8056], CRO-PERP[0], DOGE[.8204], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05447148], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[4.554], MNGO-PERP[0], RAY-PERP[0], SOL[.002418], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[235.69], USDT[0.00811700], VET-PERP[0], XTZ-PERP[0] | | |
| 00845131 | | FTT[6.39733031], LUA[718.2220645], TRX[.000003], USD[63.14], USDT[1.60422500] | | |
| 00845133 | | BTC[0], ETH[0], FTT[0], MATIC[0.00000001], NFT (388244765967281325/Tulips)[1], USD[0.00], USDT[0.00000001] | | |
| 00845136 | | FTT[4.09515680], MOB[3.43806485], TRX[146.90517765], USD[0.54], USDT[0.00510515] | | |
| 00845148 | | AUDIO[1], BNB[0], BTC[0.00001832], DOGE[0], ETH[0], FTM[4], FTT[25.03818451], LINK[.8], MATIC[9.33826599], MATICBULL[0], MATIC-PERP[0], MOB[0.01463351], RAY[.00159817], SOL[0.14190413], TOMO[0.02746689], USD[-12.05], USDT[.990805] | | |
| 00845148 | | KIN[910762] | | |
| 00845151 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25.06643765], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00845153 | | AKRO[1], BAO[89372.2180429], CONV[3313.36706592], ETH[.0029807], ETHW[.26347301], EUR[486.54], HT[.00114062], JST[878.96181705], KIN[369153.94572832], MATIC[1.03847499], REEF[3250.27197184], RSR[2], SHIB[939726.87245199], TRX[2], UBXT[2], USDT[0.12858163] | Yes | |
| 00845155 | | USD[10.00] | | |
| 00845167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00972812], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.12333672], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.22586085], VET-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00845176 | | BAO[52], KIN[31], USD[0.00], USDT[0.00000001] | | |

Amended Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.75358979], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[3.32581451], TRX-PERP[0], UNI-PERP[0], USD[-1091.83], USDT[1205.15735945], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00845180 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00845183 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00845184 | | ETH[0], FTT[11.23733458], SOL-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00845185 | | TRX[.000004], USD[25.00] | | |
| 00845186 | | AAVE[0.00000001], BNB[0.00000001], BRZ[0.01677168], BTC[0.00000001], ETH[0], LINK[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00845188 | Contingent | BNB[0.01131147], BTC[0.00067247], ETH[0.15109402], ETHW[0.15027599], FIDA[.02197156], FIDA_LOCKED[.07527693], FTT[100.72406896], MATIC[169.25800574], MER[150.015], OXY[2576.30629771], RAY[451.57411021], SHIB[760000], STEP[421.5], SUSHI[1.09318739], TRX[0.00], USD[0.00], USDT[0] | | BNB[.010892], BTC[.000667], ETH[.149345], MATIC[164.709732], SUSHI[1.017267] |
| 00845189 | | ATLAS[12070], BTC[-0.00004359], BTC-PERP[0], EUR[0.00], POLIS[157.1], USD[1.33], USDT[0] | | |
| 00845190 | | BNB[0], BTC[0.13290666], CONV[21010], ETH[9.24533601], ETHW[0], FTT[46.07054533], RAY[97.51056136], USD[0.00], USDT[0] | | |
| 00845191 | Contingent, Disputed | TRX[.000046] | | |
| 00845192 | | CEL[16.32099267], FTT[0.01569286], HMT[0], USD[1.61] | | |
| 00845198 | | BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[1.89] | | |
| 00845199 | | LINKBULL[.12995046], SXPBULL[15.2591795], USD[0.00], USDT[0] | | |
| 00845200 | | BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0], XRP[.01637715], XRP-PERP[0] | | |
| 00845202 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AMC[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FIDA-PERP[0], FTT[25.02328582], GMEPRE[0], KIN-PERP[0], MAPS-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[5476.80608743], USDT-20210625[0] | | |
| 00845206 | | MOB[2] | | |
| 00845209 | | EUR[0.00], KIN[47013.36425179] | | |
| 00845213 | | FLOW-PERP[0], USD[0.00], XRP[.07626394] | | |
| 00845216 | | BAO[0.00000003], MEDIA[0.00545883], OMG-PERP[0], STEP[0], USD[0.02], USDT[0.06979396] | | |
| 00845224 | | ATOM-PERP[0], BNB[.00894236], ENJ-PERP[0], ETH-PERP[0], ETHW[.062], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000003], USD[793.83], USDT[0.00000001] | | |
| 00845226 | | ETH[0], USDT[0.00000001] | | |
| 00845227 | | FTT[0.07000000], USD[0.00] | | |
| 00845230 | | BAO[3], BNB[0], CONV[117.72087935], DENT[2], GBP[0.00], HXRO[0], KIN[3], MATIC[0], TRX[1], UBXT[3] | | |
| 00845232 | | BTC[0], MOB[0.06973459], USD[-0.01] | | |
| 00845236 | | KIN[1701.33692154], TRX[.000016], USD[0.00], USDT[0] | | |
| 00845243 | | BAO[1], BTC[0], DOGE[2], ETH[0] | | |
| 00845252 | | ETH[.00093445], ETHW[.00093445], EUR[0.56], FTT[3.99924], TRX[.000003], USDT[38.91394398] | | |
| 00845255 | | TRX[.000031], USD[0.01], USDT[3.167749] | | |
| 00845257 | | ATLAS[0], AURY[0], AXS[0], CRO[0], CRV[0], DFL[0], ENJ[0], ENS[0], ETH[0], FTM[0], FTT[0], GRT[0], ID[0], KIN[0], LINK[0], MANA[0], MATIC[0], MNGO[0], OXY[0], RAY[0], SAND[0], SOL[0], SRM[0], STEP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00845258 | | DENT[1], USD[0.00], USDT[0.00000001] | | |
| 00845259 | | KIN[1], USD[0.00], USDT[0] | | |
| 00845262 | | DOGE-PERP[0], ETH[.0489657], ETHW[.0489657], EUR[0.00], FTT[1.09923], HT[1.59888], ICP-PERP[0], LINK[1.39902], OXY[35.9748], RUNE[3.49755], USD[13.49], XRP-PERP[0] | | |
| 00845263 | Contingent | LUNA2[0.35028919], LUNA2_LOCKED[0.81734145], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[.7199] | | |
| 00845265 | Contingent | BNB[.00825194], SRM[22.8112958], SRM_LOCKED[6.62352454], USDT[2.94969527] | | |
| 00845266 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC20-00002131[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[37.80000000], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46033984], LUNA2_LOCKED[1.07412629], LUNC[100239.9694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0.00000001], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02843961], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USD[-21.46], USDT[0.00938027], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00845276 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[2.79], USDT[0], XRP-PERP[0] | | |
| 00845281 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00845282 | Contingent | GBP[0.00], KIN[566047.77693062], LUNA2_LOCKED[153.2202642], USD[0.00], USDT[0] | | |
| 00845283 | | ADA-PERP[0], AXS-PERP[0], BTC[.1718215], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[-0.01], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDI-2376.97], USTC-PERP[0], XRP-PERP[0] | | |
| 00845285 | | SAND[2.30999787], USD[0.16] | | |
| 00845292 | | CHZ[15], FTT-PERP[0], STEP[13.093236], THETA-PERP[0], TRX[.000002], USD[0.86], USDT[0] | | |
| 00845294 | | MOB[73.9847], TRX[.000003], USDT[36.7485] | | |
| 00845295 | | BNB[0], FTT[0], USD[0.00] | | |
| 00845296 | | 0 | | |
| 00845297 | | HNT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845298 | | AUDIO[99.981], CRO[999.81], FTT[3.26022595], USD[0.65] | | |
| 00845300 | Contingent | BTC[.66149769], ETH[.004998], ETHW[.004998], LUNA2[0.00135061], LUNA2_LOCKED[0.00315144], LUNC[294.1], SLP[78450], USD[0.00] | | |
| 00845301 | | AUD[0.00], BRZ[0], BTC[0.00014149], ETH[0], MANA[32], USD[25.00] | | |
| 00845303 | | 0 | | |
| 00845307 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07642468], FTT-PERP[0], LTC[.00281198], LTC-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.00], USDT[0.00944299] | | |
| 00845310 | | ADABULL[0.00000008], ASDBULL[.00041863], ATOMBULL[.00067915], BCHHEDGE[0.00070939], BEAR[27.898], BULL[0.00000996], DOGEBEAR2021[0.00009817], DOGEBULL[0.00608458], EOSBULL[1116.215921], ETCBULL[1.99867837], GRTBULL[2.99803466], LTCBULL[29.970075], MATICBULL[19.99498105], SXPBULL[103.80081278], THETABULL[3.03949908], TOMOBULL[.86285], TRX[.000005], TRXBULL[119.1536576], USD[0.04], USDT[0.01525637], VETBULL[0.27004490], XTZBULL[.0006501] | | |
| 00845311 | | FTT[0.01598072], USD[1.92] | | |
| 00845314 | | BNB[.0057861], BTC[.00004198], MOB[.124955], USD[0.65], USDT[0] | | |
| 00845319 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001573], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[2061], CRV-PERP[0], DOGE[.121], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00009994], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0246205 4], SOL-PERP[0], SRM[3.79181794], SRM_LOCKED[14.44818206], SRM-PERP[0], SUSHI[.03109321], SUSHI-PERP[0], TRX-PERP[0], USD[-0.40], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00845320 | Contingent | ETH[0.00099979], ETHW[0.00099979], GBP[0.03], LUNA2[1.90152707], LUNA2_LOCKED[4.4368965], LUNC[414061.52321778], SOL[0], USD[0.01], USDT[-25.87539381] | | |
| 00845322 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095756], USD[0.00] | | |
| 00845324 | | ATLAS[2692.29312334], KIN[919388.2], MAPS[1445.03841], USD[0.00] | | |
| 00845325 | | BTC[0], FTT[.01356777], USD[0.00000037] | | |
| 00845327 | | BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00845329 | | TRX[.000002] | | |
| 00845331 | | BTC[0.00213795], USD[0.00] | | |
| 00845332 | | USD[8.61], USDT[10] | | |
| 00845334 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00845336 | | TRX[0.00000343], USD[0.01], USDT[-0.00893738] | | TRX[.000002] |
| 00845337 | | SOL[.00000001], USDT[0] | | |
| 00845338 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.038818], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.38962], ANC-PERP[0], APE[.028], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.04073392], ASD-PERP[0], ATLAS[10008.66], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.062], BAO-PERP[0], BIT-PERP[0], BLT[.99982], BNB-PERP[0], BOBA[.094682], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.01612449], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[.4178], CONV-PERP[0], COPE[701.54722], CQT[.96976], CREAM-PERP[0], CRO-PERP[0], CRV[.91], CRV-PERP[0], CVX[.1784], CVX-PERP[0], DENT-PERP[0], DFL[8.1982], DMG[.046498], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.082], FXS-PERP[0], GALFAN[.032032], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.27928], GRT-PERP[0], GST[.063778], GST-PERP[0], HGET[.02036], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INTER[.046], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.091648], LUNA2[0.00690253], LUNA2_LOCKED[0.01610590], LUNA2-PERP[0], LUNC[0.07024829], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.973], MASK-PERP[0], MATH[.093898], MATIC[0], MATIC-PERP[0], MBS[.04546], MCB-PERP[0], MEDIA[.0141382], MEDIA-PERP[0], MER[.65964], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[2.962], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[.74752], MTA-PERP[0], MTL[.099964], MTL-PERP[0], MYC[509.91], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0964], POLIS-PERP[0], PORT[.150348], PROM-PERP[0], PUNDIX-PERP[0], QI[9.1018], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[.01], REEF-PERP[0], REN[.7], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.63946], SOL[0.00556100], SOL-PERP[0], SPA[9.46], SPELL[95.5], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[631.1], STEP-PERP[0], STG[.964], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[98.2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.08473], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000954], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[668.56], USDT[65.74485960], USTC[0.97704089], USTC-PERP[0], VGX[.99028], WAVES-PERP[0], WFLOW[.09096], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00845339 | Contingent | EUR[0.75], LUNA2[0.74070324], LUNA2_LOCKED[1.66705830], LUNC[8075.99415275], USTC[99.20482575] | | |
| 00845340 | Contingent, Disputed | USD[0.28], USDT[.0052] | | |
| 00845342 | | BNB[.0065], FTT[0.06479094], MATIC[0.00000001], OXY[0.00000001], RAY[0], SOL[4.00000703], SRM[0.49418000], USD[0.00] | | |
| 00845343 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003187], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1.01518109], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00089027], ETH-PERP[0], ETHW[.00889027], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HXRO[.971405], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.84892], USD[0.79], USDT[0.02981941], VET-PERP[0], ZRX-PERP[0] | | |
| 00845345 | | TRX[.000003], USD[0.21] | | |
| 00845346 | | AXS[0.03245588], BNB[0.09950005], BTC[0.54931844], BTC-PERP[0], CEL[0.05178292], DOGE-PERP[0], DOT-PERP[0], ETH[0.66946531], ETH-PERP[0], ETHW[2.07946531], FTT[30], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[0.00682790], LTC-PERP[0], MATIC-PERP[0], MNGO[6.891985], MNGO-PERP[0], RSR[2.4828728], SOL[8.46096565], SOL-PERP[0], USD[-0.07] | | BNB[.0095], SOL[8.245995] |
| 00845347 | | AAVE[0], AMPL[0], BAL[0], BTC[0], COMP[0], DEFIBULL[0], ETH[0], FTT[0], IOTA-PERP[0], LTC[0], UNI[0.00], USDT[0.00005210], YFI[0] | | |
| 00845348 | Contingent | BTC[0], CONV[9.57402], FIDA[.27813896], FIDA_LOCKED[.19371148], FTT[22.12435489], LRC[35.993502], MER[.8687784], RAY[.47758], REEF[9.435035], SOL[0], SRM[21.98499], USD[0.89], USDT[0] | | |
| 00845355 | | SOL[0] | | |
| 00845359 | | ADABULL[0], BAO[0], BNB[0], BULL[0], DAWN[0], DOGE[0], FTT[0.00705912], MATIC[620.81131024], MATICBEAR2021[0], MATICBULL[0], MOB[285.82942192], REEF[0], SHIB[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000137], VETBULL[0] | | |
| 00845360 | | LUA[1853.079552], TRX[.000005], USDT[0.00876076] | | |
| 00845363 | | FTT[2.09853], KIN[19459.21], USD[0.77], USDT[.00817369], XRP[.05] | | |
| 00845367 | | ATLAS-PERP[0], COPE[.9886], USD[0.19] | | |
| 00845371 | | TRX[.000001], USDT[.09103472] | | |
| 00845372 | | AAVE[0], BTC[0.31575212], DOGE[0], ETH[2.02045986], ETHW[2.02045986] | | |
| 00845375 | | DENT[1], SRM[1], USD[0.00], USDT[0] | | |
| 00845381 | | AXS[.099424], FTT[.097372], SOL[.0054282], USD[471.47] | | |
| 00845387 | | DOGEBEAR2021[.0006921], ETH[.00084608], ETHW[0.00084607], TRX[.000004], USD[1.15], USDT[0.00014100] | | |
| 00845388 | | TRX[.000002] | | |
| 00845394 | | ETH[0], MOB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845395 | | ADA-PERP[0], BCH[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00007793], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0.000051], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00845396 | | AKRO[6], BAO[3], DOGE[1], MATIC[2], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 00845400 | | BAO[2180], USD[0.00], USDT[0.00000001] | | |
| 00845401 | | DOGE[.81912], SOL[.070873], USD[5.25] | | |
| 00845402 | | OXY[106.51344374] | | |
| 00845408 | | SRM[1], USD[0.00], USDT[0.00000001] | | |
| 00845414 | | 0 | | |
| 00845416 | | USD[0.36], USDT[0.00000001] | | |
| 00845418 | | AXS[0], BTC[0.00002425], ETH[0], KIN[611845.32550171], MOB[3.34607628], USD[0.00], USDT[0.00000001] | | |
| 00845423 | | FTT[0.00509152], SXPBEAR[51490], SXPBULL[3.395448], USD[-0.01], USDT[0.00764974] | | |
| 00845425 | | DOGE[.JB0], DOT[1.89962], EOSBULL[16.72], ETCBULL[.9025954], GRTBEAR[.4318], GRTBULL[.005655], LTCBULL[.779356], MATICBULL[10000.046095], SXPBULL[572.482987], TOMOBULL[89.4234], TRX[.000003], TRXBULL[90.7994924], USD[0.06], USDT[0.07089900], VETBULL[24.74096919] | | |
| 00845428 | | ALGO-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000893], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00845432 | | BTTPRE-PERP[0], CAKE-PERP[0], FLOW-PERP[0], HOT-PERP[0], TRX[.000002], USD[-0.02], USDT[.03] | | |
| 00845435 | | DOGE[0], GBP[0.00], RAY[0], RUNE[0], SAND[26.14542276], SOL[7.70140343], USD[70.77], USDT[0.00000001] | | |
| 00845437 | | DOGE[451.04601155], MOB[3.00000092], USD[0.00] | | |
| 00845438 | | MATH[33.77634], TRX[.000002], USDT[.12438] | | |
| 00845439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00010681], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.36], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00845440 | | BTC[0], EUR[0.00], SAND[0], USD[0.00], XTZ-PERP[0] | | |
| 00845445 | | BTC[0], TRX[290.90748135] | | |
| 00845446 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00084771], BCH-PERP[0], BNB[.0095877], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.0199867], COMP-PERP[0], CRO-PERP[0], CRV[19.9867], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[35.69321.7], EOS-PERP[0], ETC-PERP[0], ETH[.0008708], ETH-PERP[0], ETHW[.0008708], FIL-PERP[0], FLOW-PERP[0], GRT[56.9335], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0967035], LINK-PERP[0], LTC[.00982045], LTC-PERP[0], MATIC-PERP[0], MER[9.99335], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX[1.2991355], SNX-PERP[0], STAR-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[.0334335], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.342169], TRX-PERP[0], UNISWAP-PERP[0], USD[16.98], USDT[0], VET-PERP[0], WAVES[12.4916875], WRX[18.987365], XRP[.666835], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00845448 | | ATLAS[0], AURY[0], AVAX[0], BTC[0], ETH[0], FTT[0.00002267], FTT-PERP[0], GALA[0], LINK[0], MANA[0], SAND[0], SOL[19.02599108], TRX[.000021], USD[0.00], USDT[12.14043880] | | |
| 00845449 | | MOB[679.8708], USD[9.66] | | |
| 00845451 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00845454 | | FTT[3.79924], SNX[16], USDT[4.300244] | | |
| 00845455 | | ETH[0], TRX[.000002], USD[0.00], USDT[4.85358874] | | |
| 00845457 | | BTC[0.00000149], DOGE[62.25412744], EUR[0.00], SHIB[1260.93065941], USD[0.00], USDT[0.00066125] | | DOGE[60.98902], USDT[.000617] |
| 00845458 | | KIN[1], RSR[1], SECO[0] | | |
| 00845461 | | AXS-PERP[-9], USD[2250.56] | | |
| 00845462 | | TOMOBULL[200359.92], USD[0.06] | | |
| 00845476 | Contingent | ADA-PERP[0], BTC[0.00009773], BTC-PERP[0], ETH[.00000001], FTM[0], LUNA2[0.00001432], LUNA2_LOCKED[0.00003343], LUNC[3.12], RUNE-PERP[0], USD[0.00], USDT[0.00561490] | | |
| 00845480 | | MATICBULL[.006899], TRX[.000003], USD[0.00], USDT[0] | | |
| 00845487 | | ETH[0.02000000], ETHW[0.02000000] | | |
| 00845491 | | ATLAS[2023.17084509], FTT[0.00000001], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00845496 | Contingent | 1INCH[.57925849], ATLAS[16050.06705], AVAX[2.00660373], BEAR[19.915], BTC[0.00667756], BULL[0.00008067], ETH[0.05765634], ETHBULL[0], ETHW[0.05765634], FTT[155.86004], GBP[0.00], GRT[1265.58056812], MER[3583.9398375], MTA[57.000285], POLIS[187.000435], SLRS[3500], SOL[0], SRM[422.018223], SRM_LOCKED[10.3352466], SUSHI[63.000325], TRX[.000002], USD[0.81], USDT[0.00000001] | | |
| 00845498 | | ADA-PERP[0], ALEPH[5210], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.27] | | |
| 00845501 | | TRX[.000002], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00845503 | | TRX[.000031], USD[0.00], USDT[0] | | |
| 00845504 | | SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 00845505 | | USDT[0.00000321] | | |
| 00845514 | | BNB[0], COPE[0.77951400], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00845516 | | CHF[0.00], EMB[8874.39006], FTM[2311], FTT[0], HXRO[1456.06016215], SLRS[1738], SOL[11.37812935], USD[0.30], USDT[0.00000001] | | |
| 00845518 | | AKRO[2], ATLAS[.03767281], BAO[7], CRV[138.22061932], DYDX[.00005237], KIN[8], SOL[0], STG[0.00115720], UBXT[1], USD[0.00] | | |
| 00845522 | | ETH[.0005], ETHW[.0005], NFT (322765898206657428/FTX EU - we are here! #134388)[1], NFT (427567091658359093/FTX EU - we are here! #134250)[1], NFT (430019521056375290/The Hill by FTX #155111)[1], NFT (460505094916984752/FTX EU - we are here! #133985)[1], USD[10.20719211] | Yes | |
| 00845526 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.000006], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00075026], ETH-PERP[0], ETHW[0.00075026], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDJ-2.06], USDT[2.71751215], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00845529 | | APE[46.84755977], AVAX[22.14284226], BADGER[23.88286157], BNB[.00001172], BTC[0.50502240], BTC-PERP[0], CEL[.06475425], DOGE[3237.2960895], ETH[0.30925950], ETHW[0], ETHW[0.00068243], EUR[0.77], FTT[25.30167121], LINK[119.19669324], OXY-PERP[0], SOL[2.03780538], TRX[580.001556], USD[119.21], USDT[0.01172736] | Yes | |
| 00845530 | Contingent | BNB[0], CRO[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.53280289], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00845531 | | OXY[3.87006686], RUNE[2.98699248] | | |
| 00845533 | | 1INCH[.877545], BCH[0], BNB[.006265], BTC[0], BTC-PERP[0], CHZ[17.25185], DMG[25.4949], DOGE[.0735], DOGEBULL[0.00168372], DOT-PERP[0], ETC-PERP[0], ETH[0.00045204], ETHW[.00045204], FTT[.024115], GALFAN[.099981], LINK[.083419], MANA[.84844], MATIC-PERP[0], MOB[9.8218], NEAR-PERP[0], SAND[7.9984], SAND-PERP[0], SNY[24.995], SOL[2.2479375], SRM[.763355], TULIP[.099981], USD[3.90], USDT[0.00000106] | | |

Schedule F-157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845534 | | ATOMBULL[1.0088752], SXPBULL[1.00859458], TOMOBULL[137.863675], USD[0.02], USDT[0.00000001], XTZBULL[1.94720298] | | |
| 00845535 | Contingent | FTT[0], LUNA2[1.16148553], LUNA2_LOCKED[2.71013291], USD[0.00], USDT[0] | | |
| 00845538 | | TRX[.000004], USD[0.00], USDT[0.53625095] | | USDT[ 524613] |
| 00845539 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.42533486], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD-670.91], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00845542 | | CONV[279.986], DMG[194.76104], TRX[.000002], USD[0.35], USDT[0] | | |
| 00845544 | | ALT-PERP[0], FTT[0.10276139], IBVOL[0], MIDBUL[0], OXY[15.94058554], SHIT-PERP[0], USD[0.42], USDT[0] | | |
| 00845545 | | KIN[81.35329] | | |
| 00845549 | | CONV[649.87], TRX[.000003], USD[0.46], USDT[.006573] | | |
| 00845550 | | BAO[355642.93253244], BAT[.08200813], CRO[.93026318], EUR[422.70], HXRO[72.34609555], KIN[1100574.07956202], MANA[41.09983677], STEP[26.49058057], UBXT[3], USD[0.01] | Yes | |
| 00845553 | | TRX[.000002], USDT[.143976] | | |
| 00845554 | | USD[26.11], USDT[.005162] | | |
| 00845556 | | ETH[.10632586], USD[0.00] | | |
| 00845558 | Contingent | ADABULL[1.00079646], ALGOBULL[5e+07], ALTBULL[1], ASDBULL[100], ATLAS[0], ATOMBULL[1000], BALBULL[400], BCHBULL[5000], BTC[0], BULLSHIT[1], COMPBULL[500], DEFIBULL[4], DOGE-2021062S[0], DOGEBULL[3.09900001], DRGNBULL[10], ECBBULL[100.08356000], FTM[0], GRTBULL[1004.47910477], HTBULL[3], KNCBULL[3009.80000000], LINKBULL[100], LTCBULL[500], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], MATICBULL[100], MIDBULL[0.50000000], MKRBULL[1], OKBBULL[2.49984000], PRIVBULL[3], SHIB[0], SKL[0], SLP[0], SNY[0], SPELL[0], SUSHIBULL[25000000], SXPBULL[100000], THETABULL[100], TOMOBEAR2021[0], TOMOBULL[100000], TRXBULL[100], UNISWAPBULL[1], USD[0.09], USDT[0.00000001], VETBULL[500], XLMBULL[100], XRPBULL[2000], XTZBULL[11000], ZECBULL[100] | | |
| 00845563 | | AAVE-PERP[0], ALGO-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00318951] | | |
| 00845567 | | BTC[0], BULL[0], DYDX-PERP[0], MATICBEAR2021[71.98], MATICBULL[.7662], SXPBEAR[7648], USD[7.52], USDT[-0.00668975] | | |
| 00845569 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.94], USDT[.9438637], XTZ-PERP[0] | | |
| 00845575 | | ADA-20211231[0], ATLAS[69.9784], ATLAS-PERP[0], AVAX[1.00052477], BTC[.0132], BTC-PERP[0], POLIS[32.1991], POLIS-PERP[0], SOL[.52], USD[6.54], USDT[0.00000001] | | |
| 00845581 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.20557392], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR[0], USD[-0.19] | | |
| 00845582 | Contingent | BTC[0.00009802], CEL[0], ETH[0], FTT[0.07012897], LUNA2[0], LUNA2_LOCKED[0.06210699], SOL[.00568639], USD[-0.10], USDT[0] | | |
| 00845585 | | BADGER[0], SOL[.00000001] | | |
| 00845589 | | USD[3.78] | | |
| 00845591 | | FTT[1.699677], MAPS[194.870325], MAPS-PERP[0], OXY[79], SOL-PERP[0], SRM[26.9950239], USD[1.98] | | |
| 00845594 | | DOGE[.00168735], EUR[0.00], KIN[.54885958], PUNDIX[0], RSR[1], SHIB[29.3833881] | Yes | |
| 00845596 | | DOGEBEAR2021[.0009628], MATICBULL[.007156], SXPBULL[5.717686], TOMOBULL[2655.2688], TRX[.000004], TRXBULL[9.828034], USD[0.00] | | |
| 00845597 | | XRP[624.713952] | | |
| 00845599 | | EUR[0.00], FTT[2.499525], OXY[46.36119999], OXY-PERP[0], POLIS[23.09574267], SOL[1.03086291], USD[0.00] | | |
| 00845603 | Contingent | BTC[0.60340000], BTC-PERP[0], ETH[0.00096296], ETH-PERP[0], ETHW[0.00096296], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007787], MATIC-PERP[0], TRX[.010206], USD[0.40], USDT[5.98520461] | | |
| 00845604 | | AKRO[3], BAO[9], DENT[4], GBP[0.00], KIN[7], RSR[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00845605 | | DOGE[1958.62200695], FTT[0], USD[0.02] | | |
| 00845608 | | ATLAS[649.86968], CRO[9.96454], FTT[2.8995224], POLIS[3.9992072], USD[0.00] | | |
| 00845610 | | TRX[.000005], USDT[10.6] | | |
| 00845611 | | ATLAS[0], AVAX[0], LTC[.12663138], MER[142.39003332], USDT[0.00000033] | | |
| 00845613 | | USD[0.07], USDT[0] | | |
| 00845620 | | BCH[0.00096209], BTC[0], ETH[0.04609710], ETHW[0.04608288], USD[0.61] | | |
| 00845621 | | AKRO[2], BAO[4], DENT[1], ETH[0], EUR[9.54], KIN[4], MOB[6.40369376], TRX[1], UBXT[2] | | |
| 00845622 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.01], USDT[0], XRP-PERP[0] | | |
| 00845624 | | USD[0.00], USDT[0.00000001] | | |
| 00845632 | | NFT (453806210469831648/FTX EU - we are here! #63809)[1] | | |
| 00845634 | | USD[0.00], USDT[0] | | |
| 00845636 | Contingent | AVAX[224.28946], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP[0], ETH-20210625[0], ETH-PERP[0], FTT[.08580429], FTT-PERP[0], GBP[118.27], GRT-20210625[0], OKB-20210625[0], SOL[137.925938], SOL-2021062S[0], SRM[26.64629149], SRM_LOCKED[102.23370851], USD[1785.27], USDT[0] | | |
| 00845641 | | BTC[0.00708477], EUR[0.00], FTM[100.346204], FTT[25.07270124], LINK[9.999145], MATIC[700], USD[0.00], USDT[0.00000001] | | |
| 00845643 | | KIN[1], MOB[0], TRX[2], USD[0.94] | | |
| 00845644 | | ATLAS[4220], TRX[.000001], USD[0.62], USDT[0] | | |
| 00845647 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[706840], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[73900000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00845652 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.14693567], LINKBULL[0], THETA-PERP[0], TRX[0], USD[-0.87], USDT[7.38546981] | | |
| 00845654 | | USD[0.00] | | |
| 00845656 | | AUD[0.00], MATIC[.93407], TRX[6517.31568], USD[1.44], USDT[0.00000001] | | |
| 00845657 | | BAO[0], BNB[0], BRZ[0], DENT[0], DOGE[0.22616896], HOOD[0.00000001], HOOD_PRE[0], KIN[0], LUA[0], SOL[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00845661 | | AAVE[0], ATLAS[50], BNB[.0199946], BTC[0.00069891], ETH[.01099838], ETHW[.01099838], FTT[1.38251122], MATIC[9.9982], POLIS[2.699712], UNI[0], USD[92.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845662 | | BAT[2282.56424021], BCH[0.87631503], ETC[0.00622176], DOGE[1502.11044880], ETH[0.68527968], ETHW[0.68527968], MOB[201.34511336], SOL[17.69497651], USD[342.10], USDT[101.85404119] | | BCH[.86457478], DOGE[99.98], USD[336.17], USDT[99.698173] |
| 00845668 | | DOGE[1], TRX[0], USD[0.00], USDT[0] | | |
| 00845673 | | ETH[0], MOB[.77540969], RUNE[14601995], USD[0.04] | | |
| 00845677 | | AAVE-PERP[0], ADA-PERP[0], BAO[0], BAO-PERP[0], BNB[.014925], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00845679 | Contingent, Disputed | TLRY[.091558], USD[1.05], XRP[.198] | | |
| 00845680 | | BAO[839], KIN[518], USD[0.00], USDT[0.00000001] | | |
| 00845687 | Contingent | ATOM[80.06518288], AVAX[137.400687], AXS-PERP[0], BNB[0], BTC[0.00099771], CRO-PERP[0], DFL[.00000001], ETH[0.00007986], ETHW[17.71807571], EUR[193770.83], FTM[8327.15094451], FTT[151.00670900], LOOKS-PERP[0], LUNA2[0.14760134], LUNA2_LOCKED[0.34440312], LUNC[32054.05243248], LUNC-PERP[0], MATIC[0], NFT (396060465852221629/Cope poster #1)[1], NFT (450297775661977877/Cope poster #2)[1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[194.78519878], SPELL[83.508], TRU-PERP[0], TRX[781.000104], TRY[0.00], USD[11.83], USDT[1.69213937], USTC[.056199], USTC-PERP[0] | | ATOM[79.900399], FTM[8142.933124] |
| 00845688 | | TRX[.000001] | | |
| 00845691 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], POLIS[74.51196811], USDT[0.00000001] | | |
| 00845694 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00845696 | | BAO[1], ETH-PERP[0], KIN[1], SECO[1.03183864], TRX[.000001], UBXT[1], USD[8739.09], USDT[0.00000001] | Yes | |
| 00845697 | | ATLAS[0], BTC-20210625[0], DOGE[0], ENJ-PERP[0], ETH[0], FTM[0], FTT[2.70099019], KIN[0], MER[0], MOB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00025037] | | |
| 00845700 | | USD[0.04], USDT[0] | | |
| 00845701 | | ALGOBEAR[199860], USD[0.10] | | |
| 00845706 | | ATLAS[60], LUA[.0623], USD[1.03], USDT[0] | | |
| 00845711 | | TRX[.000002], USDT[.93] | | |
| 00845714 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000008], ETHW[0.00000008], FTT[0.00000006], SOL[0], SRM[.00966502], SRM_LOCKED[1.18819814], USD[0.01], USDT[0] | | |
| 00845721 | Contingent | BTC[0], ETH[0.00000001], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005404], NFT (343802289886753413/FTX AU - we are here! #5426)[1], NFT (388196913309160647/FTX EU - we are here! #129202)[1], NFT (439015369262941416/FTX AU - we are here! #5377)[1], NFT (449339955696530555/FTX EU - we are here! #114332)[1], NFT (456343035204179974/FTX AU - we are here! #114121)[1], USD[51.23], USDT[0] | | |
| 00845722 | | AUD[0.00], BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00845729 | | TRX[.000001], USD[0.00] | | |
| 00845731 | | BAO[1], USD[0.00], USDT[0] | | |
| 00845733 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[.07514815], ATLAS[3726.82405889], ATOM-20211231[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV[9419.91585118], CONV-PERP[0], CRO[8.06850914], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.03404984], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073989], FTT[905.94310584], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.06624298], LUNA2_LOCKED[0.01456695], LUNC[.006209], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[.01292467], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[375.03516436], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[1090.78], USDT[0.00046100], USTC[.88372], USTC-PERP[0], XRP[15.04841037], XRP-PERP[0] | | |
| 00845735 | | MOB[.9], USD[7.58] | | |
| 00845740 | | BAO[2], USD[0.00], USDT[0.00000001] | | |
| 00845741 | | ADABULL[0], AKRO[0], ATOMBULL[0], BALBULL[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], LINA[0], LINK[0], MATIC[0], MATICBULL[0], MOB[0], RAY[0], RUNE[0], SHIB[0], SOL[0.00000002], SRM[0], SUSHI[0], TOMOBEAR2021[0], USD[0.35], USDT[0], XRPBULL[0] | | |
| 00845743 | Contingent | AKRO[6], BAO[7081.60134319], BNB[0], BOBA[0.01434444], BTC[0], CHZ[1], CRV[0], DENT[10], DOGE[0], ENJ[0.00196937], ETH[0], FIDA[2.09936157], FTM[0], FTT[0.00006855], GALA[.1395977], IMX[0.01530658], KIN[14], LINK[0], MANA[0.04256033], MATIC[0], OMG[0], RSR[8], SAND[0.00199449], SHIB[432017.05151608], SOL[0.00006944], TRX[6], UBXT[6], USD[0.20] | Yes | |
| 00845747 | | TRX[.000002], USDT[0.00000011] | | |
| 00845748 | | MOB[81.27], TRX[.000001], USDT[2.20318155] | | |
| 00845751 | | USD[0.01], USDT[0.00000001] | | |
| 00845753 | | USD[0.00], USDT[0.00000001] | | |
| 00845754 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00845759 | | TRX[.000002], USDT[0.00001197] | | |
| 00845760 | Contingent | FTT[0], LUNA2_LOCKED[27.06589169], TRX[.000006], USD[0.01], USDT[0] | | |
| 00845766 | Contingent, Disputed | USD[0.00] | | |
| 00845769 | | USD[0.18] | | |
| 00845771 | | BNB[0], BTC[0.00000065], ETH[0], FTT[.0818], USD[0.00], USDT[-0.00822231] | | |
| 00845780 | | AUD[4.66], BTC[0], GRT[1], HXRO[1], MATIC[1], TRX[0.00000200], USD[0] | | |
| 00845783 | | BNB-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[2.40], XTZ-PERP[0] | | |
| 00845784 | | 1INCH-20210625[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ALGO-20210625[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-20210924[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-20210625[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HOLY[0], HOLY-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-20210625[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], OMG-20210625[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00845787 | | 0 | | |
| 00845791 | | BTC[.00526066], BTC-PERP[0], ETH[.0004022], ETHW[.0004022], KIN[139902], USD[29.52] | | |
| 00845792 | | MATH[.094015], TRX[.000004], USDT[0] | | |
| 00845793 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00845795 | | BTTPRE-PERP[0], DOGE[0.11402966], DOGE-PERP[0], KIN[2327424], KIN-PERP[0], USD[0.20], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 00845796 | Contingent | BTC[.00009948], LUNA2[1.79039998], LUNA2_LOCKED[4.17759996], LUNC[285259.78], TONCOIN[24.8], USD[0.18], USDT[0], USTC[68] | | |
| 00845803 | | AUD[0.00], BAO[1], CHZ[1], DENT[2], KIN[1], RUNE[63.19488583], UBXT[1] | | |
| 00845805 | | EUR[0.00], XRP[23.20304719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845812 | | ARK6-20211231[0], KIN[39930], KIN-PERP[0], TRX[.000002], TSLA-20211231[0], USD[-0.06], USDT[0] | | |
| 00845813 | | AKRO[2], ALCX[1.71691483], BAO[10], BTC[.11013367], DENT[1], FIDA[.00003173], FTT[.00000546], KIN[11], LINK[23.74866803], PERP[52.46869083], REN[802.71022302], RSR[1], SNY[.00043804], SOL[.00044411], SPELL[125240.86314211], SRM[.00004176], STEP[.00032139], SUSHI[77.07837874], TRX[1], TULIP[31.99943679], UBXT[1], USD[0.00], YFI.0176688] | Yes | |
| 00845814 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], CHR-PERP[0], EDEN-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00845818 | | BTC[0], EUR[0.46], SHIB[41300000], USD[0.28] | | |
| 00845821 | | BTC[0], ETH[0], FTT[0], SWEAT[2000.56213429], USD[0.00], USDT[0] | | |
| 00845822 | | BTC[-0.00000006], USD[100.01] | | |
| 00845827 | | BF_POINT[200], BNB[0], CEL[0], ETH[0], GBP[0.00], USDT[0.00000001] | | |
| 00845828 | | CEL[0] | | |
| 00845833 | | FTT[0.05805153], NFT (3027666134410745799/FTX AU - we are here! #5158)[1], NFT (318711957009442297/FTX AU - we are here! #5171)[1], NFT (410852230603518353/FTX AU - we are here! #29633)[1], USD[0.01] | | |
| 00845835 | | MOB[.27], USD[0.00] | | |
| 00845836 | | 0 | | |
| 00845837 | | BTC[0], DENT[1], DOGE[0], EUR[27.11], KIN[1], USD[0.00] | | |
| 00845840 | | AGLD[0], BAO[3], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0.00004868], CHZ[0], CRO[0], CUSDT[0], DENT[2], DOGE[0], ETH[0], HT[0], KIN[3], LTC[0], MATIC[0], MKR[0], MOB[0], OKB[0], SHIB[0], SOL[.0000007], TRX[0], UBXT[1], UNI[0], USD[0.00], USDT[0], XAUT[0], ZRX[0] | Yes | |
| 00845842 | | BTC[.00002375], BULL[.0019], ETH[0.00722280], ETHW[0.00722280], FTT[0.08544253], GBP[0.00], SOL[-0.25191017], USD[0.00], USDT[0.11776998] | | |
| 00845852 | | UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00845853 | | USD[0.00] | | |
| 00845854 | | TRX[.000001] | | |
| 00845855 | | TRX[.000001], USD[25.00], USDT[1.38208138] | | |
| 00845857 | Contingent | AAVE[4.87892], APE[.057079], ATLAS[6560], AUDIO[.8897032], AVAX[.099658], AXS[.124004], BNB[.0095968], BRZ[.00962676], BTC[0.11923341], BTC-PERP[0], CHZ[9.6250], COMP[0.00001325], CRO[2169.88714], ENJ[4.9991], ETH[.00035057], ETHW[30.00039365], FTT[15.0913411], GALA-PERP[0], LINK[27.462137], LTC[12.617183], LUNA2[0.31098656], LUNA2_LOCKED[0.72563532], LUNC[146.3747946], RAY[1.9924922], SAND[333], SLP[2.5786], SOL[2.29725364], SOL-PERP[0], SUSHI[.493016], UNI[8.3], USD[7452.55], XRP[7789.3121616] | | |
| 00845864 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00845865 | | USD[0.00], USDT[0] | | |
| 00845866 | Contingent, Disputed | 0 | | |
| 00845868 | | AKRO[4], TRX[1], USD[0.00] | | |
| 00845876 | | AKRO[1], DENT[1], EUR[0.00], PUNDIX[.001], RSR[1] | | |
| 00845882 | | FTT[78.62940429], USD[0.00] | | |
| 00845883 | | TRX[.000004], USD[0.25], USDT[0] | | |
| 00845885 | | FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00845890 | Contingent | BTC[0], FTT[0], GBP[9550.38], KIN[1], LUNA2[2.69276826], LUNA2_LOCKED[6.10883345], LUNC[13.34454995], RAY[0], SOL[.00013209], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00845892 | | AVAX-PERP[0], BTC[0.00000021], BTC-20211231[0], BTC-MOVE-20210331[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC[0.00091735], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt-0.02] | | |
| 00845893 | | USD[0.04], USDT[0] | | |
| 00845894 | | USD[25.00] | | |
| 00845895 | Contingent | AAVE-PERP[0], ALPHA[.00000001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.45790000], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[38.41541612], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[459.2414839], LUNA2_LOCKED[1071.563462], LUNC[9000000], MEDIA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[522160.74], USDT[.0090168], USTC-PERP[0], WAVES-PERP[0] | | |
| 00845899 | | ATLAS[1539.9218], ATLAS-PERP[0], TRX[.000002], USD[0.34], USDT[.68] | | |
| 00845901 | | BTC[2.2584895], BTC-PERP[0], ETH-PERP[0], USD[-18611.97] | | |
| 00845906 | | BNB[.1298956], BRZ[23.87015557], BTC[0], CHZ[99.982], ETH[.02098677], ETHW[.02098677], REEF[1459.7372], SRM[4.99685], TRX[.000004], UNI[1.99964], USD[2.39], USDT[0.24435368] | | |
| 00845908 | | BAO[2], DENT[1], DOGE[1], EUR[0.00], KIN[2736513.39429712], SHIB[210699.31354715] | Yes | |
| 00845915 | | BTC-PERP[0], DOGE-PERP[0], USD[0.09], USDT[0.00052540] | | |
| 00845915 | | ATLAS[1129.774], TRX[.000004], USD[0.55], USDT[2.37370611] | | |
| 00845916 | | AUD[1115.50], FTT[25], USD[0.00] | | |
| 00845917 | | 0 | | |
| 00845918 | | DENT[1], USD[0.00], USDT[0.00000001] | | |
| 00845921 | | 1INCH-20210625[0], ASD-20210625[0], KIN[3016.59534967], TRX[.000004], USD[-0.48], USDT[1] | | |
| 00845923 | | MBS[42], USD[0.95], USDT[0] | | |
| 00845925 | | ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.06840453], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.09], USDT[0], WAVES-PERP[0] | | |
| 00845926 | | ADA-0624[0], AVAX-PERP[0], BNB[0.12413336], BNB-0325[0], BNB-0624[0], BNB-0930[0], BSVBEAR[750000], BTC[0.00000001], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], DOGE-PERP[0], FTT[14.57750052], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], USD[2.37] | | BNB[.01] |
| 00845929 | | ATLAS[19864.91366998], FTT[39.39978895], RAY[0], SOL[5.54032760], USD[153.06], USDT[0.00000001] | | |
| 00845935 | | AAVE-PERP[0], BAND-PERP[0], BTC[.69130865], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845939 | Contingent | 1INCH-PERP[0], AGLD[0.095348], AGLD-PERP[0], ALGO-PERP[0], ALICE[.0758], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.9322], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.87973], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BOBA[.03426], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[.3551875], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.8814], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08237275], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.049073], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[.092], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.233139], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], POLS[.0503], POLS-PERP[0], PORT[.089182], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.77875535], SNX[.09204], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03329231], SRM_LOCKED[.3454914], SRM-PERP[0], STEP[.05818], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001604], TULIP-PERP[0], UNI-PERP[0], USD[.45], USDT[0.00767916], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00845943 | | BTC[.00003995], CHZ[9.93], DENT[7994.5], USD[0.89], USDT[0] | | |
| 00845945 | Contingent | BTC[0.03717182], FTT[0.07288786], GST-PERP[0], SRM[.39606098], SRM_LOCKED[3.65372806], TRX[.733882], USD[1.24], USDT[0.00026945] | Yes | |
| 00845948 | | BAO[5], DENT[1], DOGE[1], KIN[2], PUNDIX[.003], USD[0.00], USDT[0.00000001] | | |
| 00845949 | | BAO[.00004023], FTT[.03058012], USD[0.32], USDT[0] | | |
| 00845954 | | HOLY[15.94821492], MATH[0], MER[500.3056], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00845956 | Contingent | ETH[0.00026129], ETHW[0.00026129], FTM[0.00000001], FTT[2.14353130], FTT-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[50.90990395], SRM_LOCKED[1.28862584], SRM-PERP[0], USD[5.44], USDT[.004418] | | |
| 00845957 | | BRZ[17.95811115], FTT[0.05431913], TRX[0], USD[0.00], USDT[0] | | |
| 00845964 | | ALGOBULL[25095.231], BNBBULL[0.00103888], DRGNBULL[0.00909827], EXCHBULL[0], HBAR-PERP[0], LINKBULL[0.01697506], SOL-PERP[0], SXP-PERP[0], THETABULL[0.00026594], THETA-PERP[0], USD[0.03, USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00845966 | | EUR[0.00] | | |
| 00845970 | | USD[0.81] | | |
| 00845971 | | DOGE[30] | | |
| 00845979 | | BNB[.06], BNB-PERP[0], CRO[9.5193], ETH[.164967], FTT[0.03981863], FTT-PERP[0], GOG[.947232], RAY[.846007], SOL[.0094775], STEP[.00000001], USD[0.46], USDT[651.71684098] | | |
| 00845985 | Contingent | BAO[2.55548946], DENT[1], KIN[3.62946963], SHIB[147.33841693], SPELL[0.20881850], STMX[.05133625], USD[0.00], XRP[.00030131] | Yes | |
| 00845989 | | EUR[0.00], KIN[9715], STARS[1], USD[0.00], USDT[.004676] | | |
| 00845990 | | USD[0.32], XRP[.016968] | | |
| 00846000 | | BTC[0.00007674], BULL[0.00005291], ETHBULL[.00005146], USD[0.62], USDT[0.00762526] | | |
| 00846003 | | TRX[.000002], USDT[.3728] | | |
| 00846004 | | DOGE-PERP[0], ETH-PERP[0], FTT[90.00045], LINK-PERP[0], RUNE[617.203086], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00846008 | | BAO[1], BCH[0], BNB[0], BTC[0], CRO[0], DENT[1], GRT[0], KIN[0], LTC[0], REEF[34.89433200], RUNE[0], SOL[0], SRM[0], TRX[0], USDT[0], XRP[0] | | |
| 00846016 | Contingent | BICO[0.15607424], ETH[.00074724], ETH-PERP[0], ETHW[0.00074724], FTT[12.98504734], GARI[204], MATIC-PERP[0], OXY[0], PERP[0], RAY[0.44922348], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[29.2296999], SRM[346.60667926], SRM_LOCKED[6.47441012], USD[0.58], USDT[0.00172000] | | |
| 00846018 | | NFT (436463911433331156/FTX Crypto Cup 2022 Key #9657)[1] | | |
| 00846020 | | CONV[9.106], COPE[59.988], GBP[0.00], USD[1.32] | | |
| 00846021 | | BTC[0], ETH[0], LUA[.0124725], TRX[.00007], USD[0.00], USDT[0.00000732] | | |
| 00846022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR[1195195198828.17173484], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[88429], ETC-PERP[0], ETH[1.22253394], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10.48776998], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[.0499915], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00049500], UNI-PERP[0], USD[-46.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00846027 | Contingent, Disputed | BAO[10], BTC[0], DENT[1], DOGE[0], KIN[3], USD[0.00], USDT[0.33426379] | Yes | |
| 00846028 | Contingent | BTC[0.00009828], ETH[0], FTT[0], SRM[16.75624087], SRM_LOCKED[127.92507653], USD[0.00], USDT[0] | | |
| 00846031 | | NFT (322691938700492581/FTX EU - we are here! #201658)[1], NFT (343662639904279386/FTX EU - we are here! #202458)[1], NFT (349742173677812166/FTX EU - we are here! #202257)[1], TRX[.000035], USDT[3.64432858] | | |
| 00846036 | Contingent | BNB[0.01548996], ETH[0.00000001], FTT[4.71387094], FTT-PERP[0], GALA[1279.75168], LUNA2[0.71195265], LUNA2_LOCKED[1.66122286], USD[9.75], USDT[1.00038435], USD[-0.02], USDT[0] | | |
| 00846039 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.97589867], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00846040 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.03], USDT[-0.00197386] | | |
| 00846042 | | AKRO[2], DOGE[14], MATIC[1], TRX[1], USD[0.00] | | |
| 00846043 | | AKRO[1.02827931], BAO[8], BNB[0], BTC[0], CHZ[0], DOGE[0.00090376], ETH[0.00013312], ETHW[0.00013312], KIN[5], MOB[0], RSR[1], SWEAT[0.00002111], UBXT[4], USD[0.00], USDT[0.01838586], XRP[0] | Yes | |
| 00846055 | | USD[0.87] | | |
| 00846062 | | RAY[26.07989685], TRX[.000003], USD[0.00], USDT[0.82543041] | | |
| 00846068 | | BCH[.00000024], FTT-PERP[0], USD[44.45] | | USD[41.51] |
| 00846072 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00036724], FTT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00846076 | | ETH[.00000001], PERP[0], SRN-PERP[0], TRX[1.82912384], USD[1.20], USDT[0] | | |
| 00846080 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], PUNDIX[22.795668], PUNDIX-PERP[0], SUSHI[.6], SUSHI-PERP[0], USD[-0.14] | | |
| 00846081 | | BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00009067], ETHW[0.00009067], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846083 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[139566.86], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009245], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[16.94751323], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.13011866], LUNA2_LOCKED[0.30361021], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MNGO-PERP[0], MSTR[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.64365235], SRM_LOCKED[361.86642738], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[2968.22], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00846084 | | SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 00846085 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.74], USDT[0.75856253] | | |
| 00846087 | | KIN[89962], TRX[.000003], USD[0.04] | | |
| 00846088 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[216.08521162], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT[150], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20210924[0], SRM[.23583904], SRM_LOCKED[32.58848457], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[15299.34], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00846090 | | BCH[0], BNB[0], DOGE[0], ETH[0], MKR[0], MOB[7.15681411], SRM[0], USD[0.00], USDT[0.00000478] | | |
| 00846091 | | KIN[26], USD[0.00], USDT[0] | | |
| 00846110 | | DMG[23.28369], TRX[.000002], USD[0.00] | | |
| 00846112 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00846118 | | ATLAS[253.16262879], USD[0.00] | | |
| 00846119 | | MAPS[.6675], MATH[.036277], OXY[.842395], TRX[.000001], USD[0.01], USDT[0] | | |
| 00846120 | | ETH[0], USDT[0.00001588] | | |
| 00846121 | | DOGE-PERP[0], USD[0.63] | | |
| 00846126 | | AAVE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000165], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00846136 | | BTC[.00008325], COPE[.95915], RAY[.98233], SLP[9.0785], TRX[.000004], USD[0.00], USDT[0] | | |
| 00846139 | Contingent | ETHW[.00015745], FTT[937.65637755], SRM[12880.75574252], SRM_LOCKED[16.01814978], USD[3.07] | | |
| 00846142 | | COPE[2891.92991390], ETH[.00000001], FIDA[.0327], SOL[.01], USD[0.00], USDT[0.00000008] | | |
| 00846144 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0.00001700], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTT[26.31677920], KAVA-PERP[0], LINK[.083628], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.05345492], SOL-20210625[0], TRX-PERP[0], USD[-1.02] | | |
| 00846146 | | AKRO[1], BAO[1], DOGE[1], USD[0.00], USDT[0.95723739] | | |
| 00846147 | Contingent | 1INCH[0], AAVE[18.32908519], AAVE-PERP[0], ATLAS[0], AVAX[0], AXS[16.98865131], AXS-PERP[0], BNB[2.05418749], BNB-PERP[0], BRZ[973.38000000], BTC[0.17289625], BTC-PERP[0], DOT[23.37242968], ETH[2.56161405], ETH-PERP[0], ETHW[2.54873901], PEOPLE-PERP[0], RAY[150.63673702], RAY-PERP[0], SOL[15.56035855], SOL-PERP[0], SRM[25.54585087], SRM_LOCKED[.54030293], UNI[0], USD[7226.50], USDT[0] | RAY[100] | |
| 00846148 | | BAO[1], DOGE[1], USDT[0.00000253] | | |
| 00846149 | | ADABEAR[12889535], ALGOBEAR[75971310], ASDBEAR[78404], ATOMBEAR[548.5], BCH-PERP[0], BEAR[56.56], BEARSHIT[20985.3], BNBBEAR[26500], BNB-PERP[0], BSVBEAR[963.6], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210726[0], BTC-MOVE-20210729[0], BTC-PERP[0], BULL[0.00000941], DOGE-PERP[0], EOSBEAR[9144.03852859], ETHBULL[0], FTT[.00000001], FTT-PERP[0], GRTBEAR[1.187], HBAR-PERP[0], LTCBEAR[.054], MATICBEAR2021[.04824], MIDBEAR[75.5], SXPBEAR[8494050], THETABEAR[696036000], TRX[.000001], TRXBEAR[829997], USD[0.00], USDT[0], XRPBEAR[97760], XRP-PERP[0], XTZBEAR[85.79] | | |
| 00846152 | | RAY[2.63010872], TRX[.000001], USD[0.00] | | |
| 00846161 | | BTC[0], COPE[.992495], RAY-PERP[0], USD[4.44], USDT[0.00000001] | | |
| 00846163 | | MOB[12.9974], USD[22.10] | | |
| 00846167 | | ATLAS[9.85402979], ATOM[44], CONV[51391.78558887], ETH[13.211], ETHW[13.211], FTM[449], FTT[25.08916879], MATIC[480.6605], POLIS[.05697865], SOL[.00900804], SRM[216.614567], STEP[.00000001], TRX[0], USD[4.73] | | |
| 00846168 | | USDT[732.24412073] | | |
| 00846169 | | BTC[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], KNC[0], MOB[0], USD[0.00] | | |
| 00846170 | | BAO[4], USD[0.00], USDT[0.00000001] | | |
| 00846174 | | USD[0.00] | | |
| 00846177 | | TRX[.000004], USD[0.00] | | |
| 00846180 | | BNB[.00034372] | | |
| 00846185 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SHELL-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[6.98], USDT[0.09944424], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00846186 | | BAO[1], CHZ[1], ETH[.00000001], KIN[2], RSR[0], SUSHI[0], UBXT[2], XRP[0] | | |
| 00846189 | | EUR[0.00], KIN[349930], USD[0.63], USDT[0] | | |
| 00846191 | | ATLAS[150], FTT[3.352], POLIS[10.2], USD[1.99] | | |
| 00846198 | | 0 | | |
| 00846205 | | AAPL[0], ABNB[0], AUD[0.00], BB[0], BRZ[0], BTC[0], CAD[0.00], CGC[0], CRON[0], ETH[0], EUR[0.00], GBP[0.00], HOLY[0], JST[0], KIN[1], LEO[0], SNX[0], SRM[0], SUN[.00000856], SUN_OLD[0], USD[0.00], USDT[0] | | |
| 00846206 | | ADA-PERP[0], ALPHA-PERP[0], AMC[-0.00000002], AMC-20210625[0], AUDIO-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], GME-20210625[0], GME-20210924[0], ICP-PERP[0], KIN[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.00001253], USD[0.00], USDT[0] | | |
| 00846207 | | BNB[0], DOGEHEDGE[0], FTT[.08286143], KIN[6120.2], LUA[.05094479], USD[1.90], USDT[0] | | |
| 00846210 | | ETH[.00000001], KIN[1203089.36079597], TRX[1600.77679365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[202.54107522], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[249.955], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.12580346], FTT-PERP[0], GODS[6.599172], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[89.98380000], MNGO-PERP[0], MTA-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[363.73], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00846215 | | BTC[0], CEL[0], LTC[0], SHIB[0] | | |
| 00846216 | | PUNDIX[37.28859], USD[2.07], USDT[.004066] | | |
| 00846221 | | AR-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[.09975], MOB[0], SRN-PERP[0], USD[24.91] | | |
| 00846228 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00846229 | | RUNE[24.26800179] | | |
| 00846232 | | COPE[.99069], FTM[.90158], FTT[0.06475313], PUNDIX[.087099], RAY[.994775], USD[0.00], USDT[0.51775670] | | |
| 00846234 | | BTC[0.00004903], KIN[7645.9], SXPBULL[.00743475], USD[0.00] | | |
| 00846235 | | RUNE[10.3475385], USD[0.00] | | |
| 00846237 | | ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], USD[0.87], USDT[0], ZEC-PERP[0] | | |
| 00846238 | | BNB[0], CEL[0], CRO[0], SHIB[.30965147], USD[0.00] | | |
| 00846239 | | BNB-PERP[0], PAXG[3.12721792], USD[0.53] | | |
| 00846247 | | AUD[0.00], BTC[0.06200356] | | |
| 00846248 | | USD[0.00], USDT[0.00217690], XAUT[.00009903] | | |
| 00846261 | | BNB[.09], BTC[0.00011158], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.19], USDT[.0037308] | | |
| 00846263 | | BRZ[2.6724669], BTC[.61192914] | | |
| 00846264 | Contingent | 1INCH[.8354], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.06732], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009006], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[0.00368575], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.37], USDT[0.00752000], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00846267 | | COPE[.763925], TRX[.000006], USD[0.01] | | |
| 00846270 | | BRZ[614.58641356], BTC[-0.00279070], BTC-PERP[0], CRO[9.75], ETH[0.00000546], ETHW[0.01820124], FTT[2.356035], FTT-PERP[0], USD[93.97], USDT[1683.15897461] | | USD[66.31] |
| 00846273 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[.099982], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[240.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00846275 | | BNB[0.00951555], BTC[0], BTC-PERP[0], ETH[.00032001], ETHW[.00032001], FTT[0], SOL[.00747], USD[0.00], XRP[.3845483] | | |
| 00846276 | | 0 | | |
| 00846279 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT[0.90478985], HOLY-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[19.67273416], SNX-PERP[0], SOL[2.10280950], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.74], XRP[.59762347], XRP-PERP[0], XTZ-PERP[0] | | |
| 00846282 | | MOB[22.00242110], OMG[115.01609584], USD[8.29] | | |
| 00846285 | | AKRO[2], BAO[18], CHZ[1], ENJ[0], EUR[15.39], TRX[1], UBXT[2] | | |
| 00846288 | | CONV[0], USD[0.48], XRP[0] | | |
| 00846289 | | BNB[0], USDT[0.00011758] | | |
| 00846292 | | 0 | | |
| 00846294 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[87.27], USDT[920.92933360] | | |
| 00846295 | | ETH[.0009449], ETHW[.0009449], KIN[2371], USD[2.32], XRP[.9] | | |
| 00846296 | | USDT[0.31698440] | | |
| 00846299 | | NFT (317850734911456984/FTX EU - we are here! #208965)[1], NFT (337395438248542520/The Hill by FTX #12007)[1], NFT (444342227745487626/FTX Crypto Cup 2022 Key #11386)[1], NFT (494181723349971348/FTX EU - we are here! #208941)[1], NFT (495279784486049024/FTX EU - we are here! #208910)[1] | | |
| 00846302 | | COPE[827.557], TRX[.000006], USD[0.00], USDT[0] | | |
| 00846306 | | MAPS[.47009835], TRX[.000006], USD[0.00], USDT[0] | | |
| 00846309 | | BTC[.00636793], DOGE[18.24389195], ETH[.0209958], ETHW[.0209958], KIN[1189167], LINA[3.30175056], STORJ[.02587], USD[1.49], USDT[0.00410967] | | |
| 00846310 | | 0 | | |
| 00846312 | | BNB[0.00607430], BTC[0], ETH[0], GENE[.005], GST[1], LTC[0.14000000], TRX[0.86551508], USD[0.00], USDT[0.00000041], USDT-PERP[0] | | |
| 00846315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.21000045], TRX-PERP[0], USD[-0.01], USDT[0.00169545], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00846316 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846318 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0122[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123 1[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.89], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00846319 | Contingent, Disputed | BAO[1], USD[1.00] | Yes | |
| 00846323 | | KIN[2048565], USD[1.75] | | |
| 00846326 | Contingent | ATLAS[3.8044], FTT[.01200259], GENE[.09903469], SRM[33.70482759], SRM_LOCKED[305.59517241], USD[3468.17], USDT[0] | | |
| 00846334 | | DOGE[1.3345001], LTC[.00305], USD[0.00] | Yes | |
| 00846348 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[50], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09790948], FTT-PERP[0], GRT-PERP[0], GT[1.7], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[.00000001], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00914259], SOL-PERP[0], SRM[.01882319], SRM_LOCKED[.08427237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT_LOCKED[57.37947312], UNI-PERP[0], UNISWAP-PERP[0], USD[1.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00846353 | Contingent | BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00024540], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00223678], SRM_LOCKED[0.04261035], SRM-PERP[0], TRX[0.00007300], USD[1.08], USDT[0], WRX[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00846358 | | AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], LTC[0], MANA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00846361 | Contingent | CRO[0], DOGE[5], ETH[0], LUNA2[172.8028294], LUNA2_LOCKED[403.2066019], LUNC[37628179.918488], MOB[.04225], SRM[5.61289028], SRM_LOCKED[21.38710972], USD[15980.47], USDT[2.04103276] | | |
| 00846366 | | KIN[188.57632631], USD[0.00], XRP-20210625[0] | | |
| 00846371 | | CRV[52.0220692], FTT[0.08683390], USD[1.74], USDT[0] | | |
| 00846375 | | USD[0.00] | | |
| 00846379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12782984], ETH-0325[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0.00000001], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03066738], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00846381 | | USD[0.00], USDT[5.1299401] | | |
| 00846385 | | BTC[0.00008787], FTT[13.990025], USD[0.68], USDT[0], XRP[.507022] | | |
| 00846388 | | STEP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00846389 | Contingent | BTC[0.02017739], DOGE[507.61963], ENJ[99.95053], ETH[0.89313259], ETH-PERP[0], ETHW[0.88830631], FTM[207.47966043], FTT[79.4950042], MANA[105], MATIC[287.16009646], RAY[192.14008397], SAND[0], SOL[10.99574432], SRM[87.23430783], SRM_LOCKED[1.72876415], STEP[2500], USD[3865.06], USDT[3.57845256], XRP[102.636406] | | BTC[.02], DOGE[500], ETH[.880958], FTM[151.026286], MATIC[271.030182], RAY[173.635892], SOL[.476261251], USD[100.00], USDT[3.538414], XRP[100] |
| 00846391 | | AAVE[0.00215334], ETH[0], FTT[0.00006866], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00846393 | | APE-PERP[0], AVAX[0], BTC[0], CVC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FLUX-PERP[0], FTT[219.40133049], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], LINK-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[11563.24], WAVES-PERP[0] | Yes | |
| 00846394 | | FTT[0.06250655], MSTR[0], USD[0.00], USDT[0] | | |
| 00846395 | | BTTPRE-PERP[0], USD[0.05] | | |
| 00846396 | | ALCX-PERP[0], FIDA-PERP[0], ICX-PERP[0], RSR[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00846398 | | ADABULL[0.05068036], USD[0.17] | | |
| 00846399 | | ROOK[2.3605278], TRX[.000003], USDT[.119] | | |
| 00846406 | | BTC[0], ETH[0], MER[.119], USD[0.00], USDT[0] | | |
| 00846407 | | BTC-PERP[0], TRX[-0.00000014], USD[0.00] | | |
| 00846408 | | PERP[62.20450984], USD[0.01], WRX[0], XRP[0] | | |
| 00846411 | | USD[24.44], USDT[0] | | |
| 00846415 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00846417 | | BNB-PERP[0], BTC[.0000083], CHZ-PERP[0], ETH-PERP[0], FTT[46.9754425], FTT-PERP[0], SHIB[2891497.28027483], USD[-0.46], USDT[.00275495] | | |
| 00846419 | | BIT[95], BIT-PERP[0], LINK-PERP[0], USD[0.26], USDT[0.01000000] | | |
| 00846422 | | FTT[0.06999427], FTT-PERP[0], SOL[0], USD[3.67], USDT[0.60748341] | | |
| 00846423 | | NFT (399098817377981719/FTX EU - we are here! #162505)[1], NFT (495016754117025389/FTX EU - we are here! #162304)[1], NFT (561999456810215003/FTX EU - we are here! #162422)[1] | | |
| 00846426 | | FTT[0], DOGE-PERP[0], USD[0.01] | | |
| 00846429 | | USD[25.00] | | |
| 00846436 | | AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00846437 | | 0 | | |
| 00846442 | | CHZ[359.59315708], MANA[55.55349254], TRX[1141.37473086] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846443 | | ADA-PERP[0], BAO[0.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00076532], ETHBULL[0.00000014], ETH-PERP[0], ETHW[0.00158169], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], OXY-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.38], USDT[0.13484257], XRP[24.09601070], XRP-PERP[0] | | |
| 00846444 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[.001], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[49.94], VET-PERP[0], XRP-PERP[0] | | |
| 00846445 | | USD[27.60] | | |
| 00846448 | | BRZ[0.49357474], ETH[.0001], ETHW[0], RAY[0], SOL[.009615], USD[0.01], USDT[0] | | |
| 00846454 | | 0 | | |
| 00846459 | | BTC[.00053381], KIN[46212894], TRX[.000005], USD[2.26], USDT[0] | | |
| 00846460 | Contingent, Disputed | SUSHI-PERP[0], USD[9921.32], USDT[0], XEM-PERP[0] | | |
| 00846474 | Contingent, Disputed | DOGE[2], USDT[0] | | |
| 00846475 | | 0 | | |
| 00846478 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.66], USDT[2.74486849], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00846481 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.10], USDT[0.00000001] | | |
| 00846482 | | BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], USD[0.00] | | |
| 00846484 | | BTC[0], BTC-PERP[0], LINK-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[0.00000100], USD[0.11], USDT[12.72170312] | | |
| 00846485 | Contingent | 1INCH-PERP[0], ALTBEAR[81.07835], ASD-PERP[0], BEARSHIT[25], BNB-PERP[0], BOBA[.16], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], EXCHBULL[.00000005], EXCH-PERP[0], FTT[600], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG[.16], SOL[.30875], SOL-PERP[0], SRM[45.80236305], SRM_LOCKED[260.25763695], USD[10822.66], USDT[24663.85228833], XMR-PERP[0], ZEC-PERP[0] | | |
| 00846486 | | HBAR-PERP[0], USD[59.71] | | |
| 00846491 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], COPE[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[1], LUNC-PERP[0], ONE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 00846504 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00846505 | | AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ICP-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[14.41], USDT[0] | | |
| 00846509 | | APE[.01784], CEL-PERP[0], ETH[1.5005756], GMT-PERP[0], SOL[.007502], TRX[.000001], UNI[.05784], USD[1.08], USDT[0.00000001] | | |
| 00846512 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], MTL-PERP[0], USD[0.05], WAVES-PERP[0], XRP[0.98351600], XTZ-PERP[0] | | |
| 00846520 | | CEL[.00186], ETH[.001], ETHW[.001], TRX[.000001], USD[1.14], USDT[2.4277415] | | |
| 00846527 | Contingent | EGLD-PERP[.01], FTM[0.15347521], UBXT[0], UBXT_LOCKED[56.706975], USD[-0.23], USDT[0.00000297] | | |
| 00846529 | | ETH[0], FTT[0], OXY[0], RAY[0], RUNE[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00846537 | | RUNE[7499.54473322], USD[2.35], USDT[0.03907375] | | |
| 00846538 | | NFT (324533032603004612/FTX AU - we are here! #14515)[1], NFT (560884710990235588/FTX AU - we are here! #14536)[1] | | |
| 00846542 | | BTC[.0433] | | |
| 00846544 | | CONV[83422.52498864], DOGE[9], USD[0.00], USDT[0], WRX[0], XRPBEAR[0], XRPBULL[0] | | |
| 00846545 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[26.59], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-0117[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-14.63], USDT[11.15029872], VET-PERP[0], XAUT-20210924[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00846547 | Contingent, Disputed | ADA-PERP[0], BTC[0], ETH[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 00846550 | | BTC[0.00000091], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00488158] | | |
| 00846551 | | ADA-20210625[0], ADA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB[.06], COIN[0.00088936], DENT-PERP[0], FTT[0.00004242], OMG-20210625[0], OMG-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[7.82], USDT[0.00000001], WAVES-20210625[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00846552 | Contingent | FIDA[.00097975], FIDA_LOCKED[0.00226394], FTT-PERP[0], OXY[0], SOL[0], SRM[0.00016560], SRM_LOCKED[0.00080214], USD[0.04], USDT[0] | | |
| 00846570 | | FTT[6.7902029] | | |
| 00846576 | | BNB-PERP[0], BTC[.00009578], BTC-PERP[0], DOGE[.92], DOGE-PERP[0], ETH[.0009724], ETH-PERP[0], ETHW[.0009724], FTT-PERP[0], USD[486.02] | | |
| 00846584 | | TRX[.000004], USDT[0] | | |
| 00846585 | | BNB[0], BTC[0], COPE[0], ETCBEAR[0], ETHBEAR[0], KIN[0], RAY[0], SOL[0], USD[0.58], USDT[0] | | |
| 00846587 | Contingent | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00025751], LUNA2_LOCKED[0.00060087], LUNC[56.075135], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00846591 | | BNB[6.96210048], BTC[0], CHZ[60], DOGE[3370.54903094], ETH[0.62781684], ETHW[0.62781684], EUR[3001.00], LTC[0], TRX[1881.605605], USD[2.86], USDT[785.87541480], XRP[471.91032] | | DOGE[3338.397889] |
| 00846593 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], SNX-PERP[0], TRX[.000004], USD[-0.59], USDT[0.61615570] | | |
| 00846602 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.4681], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.03716536], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.89], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00846604 | | ROOK[.00007248], TRX[.000001], USD[0.00], USDT[0] | | |
| 00846609 | | CONV[9.688], MAPS[.6715], OXY[.6672], RAY[.9558], USD[2.42], USDT[0.46635970] | | |
| 00846610 | | LINK[0] | | |
| 00846615 | | CEL[0] | | |
| 00846616 | | COPE[195.40548996], RSR-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00] | | |
| 00846617 | | AUD[0.00], FTT[3.99811793], USD[356.35], USDT[3520.10420436] | | USD[350.94], USDT[3507.548394] |
| 00846623 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], USD[-19.92], USDT[25.03916856] | | |
| 00846624 | | 0 | | |
| 00846628 | | OXY[.8446], TRX[.000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Claim / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846631 | Contingent | DOGEHEDGE[.076812], FTT[.0913114], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00395575], TRX[20654.83], USD[263.55], USDT[12404.66411625], WAVES[.49983] | | |
| 00846636 | | BCH[0], ETH[0], ETHHALF[0], USD[0.00] | | |
| 00846638 | | MPLX[.982728], NFT (293362589006546189/FTX EU - we are here! #29494)[1], NFT (309874352485835302/FTX EU - we are here! #29424)[1], NFT (343888254094145157/FTX AU - we are here! #32649)[1], NFT (445742181850254662/FTX EU - we are here! #29227)[1], NFT (451360332923269435/FTX AU - we are here! #32570)[1], NFT (575089116605258881/The Hill by FTX #6203)[1], TRX[.070904], USD[0.00], USDT[1.41087311] | Yes | |
| 00846641 | | MATIC[1], USDT[0.00000219] | | |
| 00846643 | | LINA[1.24410565], TRX[.000003], USD[0.00], USDT[0.00000187] | | |
| 00846644 | | LINKBULL[.630966603], MOB[1.2798], USD[8.57] | | |
| 00846648 | | CEL[.076], LUA[0.04280191], MATH[.0307575], OXY[.863675], RAY[116.0833254], STEP[548.35373549], TRX[.000007], USD[0.76], USDT[0] | | |
| 00846649 | | AKRO[2], BAO[2], DENT[1], DOGE[.00714473], EUR[0.00], KIN[9], TRX[2] | Yes | |
| 00846664 | | TOMOBULL[72556.55290514], UBXT[33495.3837], USD[204.13] | | |
| 00846669 | | USD[1.53] | | |
| 00846671 | | KIN[2278404], USD[0.46], USDT[0] | | |
| 00846673 | Contingent, Disputed | CRV[42.13429902], CRV-PERP[0], SUSHI[.36316588], USD[-1.05] | | |
| 00846682 | | ADABULL[0], BNBBULL[.0], FTT[0.18107214], HNT[8.28859], USD[4.91], USDT[1.29306062] | | |
| 00846683 | | MSOL[0.00017785], USD[0.00] | | |
| 00846684 | | ATLAS[890], BRZ[.39492962], BTC[0], DYDX[4.1], ETH[0], FTT[0.00472759], MKR[0], USD[0.00], USDT[0] | | |
| 00846686 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[14.49], USDT[.83831398] | | |
| 00846688 | | 0 | | |
| 00846693 | | BNB[0], ETH[0], USD[0.00] | | |
| 00846694 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03142443], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00755179], BNB-PERP[0], BOBA[.6], BTC[0.00004189], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00835339], ETH-PERP[0], ETHW[0.00066741], FIL-PERP[0], FTM-PERP[0], FTT[25.07925763], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01493330], LUNA2_LOCKED[0.03484437], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00885739], SOL-PERP[0], SRM[13.62045761], SRM_LOCKED[81.5897661], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.09265662], UNI-PERP[0], USD[3024.05], USDT[0], USDT-PERP[0], USTC[2.11388110], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00846697 | | CEL[50.35164674], FTT[4.57198459], RAY[33.71391192], TRX[3434.20228232], USD[-0.06], USDT[0.00000002] | | |
| 00846699 | | BOBA[.42236879], ETH[0], OMG[.06849967], TRX[.000001], USD[0.00], USDT[.00940165] | | |
| 00846703 | | KIN[6776.8], USD[0.19] | | |
| 00846705 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SOL-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.99], VET-PERP[0] | | |
| 00846712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[138.11383637], XRP-PERP[0] | | |
| 00846714 | | MOB[0], USD[0.00] | | |
| 00846720 | | FTT[0.08302309], USD[0.03], USDT[0] | | |
| 00846723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00846725 | Contingent | BTC[0.00004800], BTC-PERP[0], DOGE[5], ETH[1.10036728], ETH-PERP[0], ETHW[1.10036728], FTM[.20494], FTT[.0943], LUNA2[62.07322658], LUNA2_LOCKED[144.8375287], LUNC[199.962], RAY[.211025], SHIB[39637.9], SOL[.00809], SOL-PERP[0], TRX[.000002], USD[253.27], USDT[0.00366212], XRP[.74] | | |
| 00846726 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00846730 | | BNB-PERP[0], BTC-PERP[0], NPXS-PERP[0], USD[0.00] | | |
| 00846733 | | ETHBULL[.0002], USDT[517.82861793] | | |
| 00846736 | | 1INCH[.00089773], AKRO[253.41609651], ASD[12.12217021], ATLAS[123.03248807], AUDIO[67.72655014], AXS[5.20505881], BAO[71680.58039958], BRZ[0], BTC[0], C98[54.11592243], CHZ[1], CRO[103.94892334], DENT[21732.93761905], DOGE[0.00318676], FIDA[25.4205378], FTM[52.57731288], GALA[146.1291187], KIN[301135.05176518], KSHIB[848.84840689], LRC[0.00316984], LUA[333.77340719], MANA[5.0321481], MATIC[238.13326539], MOB[.004975], REEF[4785.76816173], RSR[225.23750617], SAND[125.75811415], SHIB[11.44636572], SLRS[0.20776291], SOL[0.00057715], SPELL[8376.04073770], STEP[49.24686296], SXP[1.06472251], TRX[0.00522655], TRX[4], UBXT[244.89648465], USD[0.00], WXX[.000029] | Yes | |
| 00846739 | | 0 | | |
| 00846740 | Contingent | ATLAS[8.8691252], BCH[.00109386], BNB-20210924[0], BTC[0.00198728], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[.11854912], FTT-PERP[0], HNT-PERP[0], LUNA2[0.02140403], LUNA2_LOCKED[0.04994274], LUNC[4660.77330375], MNGO-PERP[0], RAY[.618842], SOL[.0054789], SOL-PERP[0], SRM[.9289017], SRM_LOCKED[1.58728962], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[0.08] | | |
| 00846747 | | USD[0.00], USDT[.004928] | | |
| 00846749 | Contingent, Disputed | FTT[0], USD[0], USDT[0] | | |
| 00846760 | | ETHW[.0007692], USD[0.39] | | |
| 00846761 | Contingent | AGLD[16.396778], COPE[17.99712], FTT[.99982], GODS[11.49793], LUNA2[0.10583435], LUNA2_LOCKED[0.24694683], LUNC[23045.65406], MNGO[39.9928], NEAR[.99982], STEP[126.16488577], USD[6.45], USDT[50.71242111] | | |
| 00846763 | Contingent | AKRO[.48493], ATLAS[4.3], AUDIO[.675], AXS[.095573], BTC[0.00006387], CLV[.0417085], COPE[.99981], CQT[.48633], DFL[5.25], KNC[5.7], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNC[1250], MAPS[.327675], MNGO[3.0631], MOB[.255745], SLRS[.473], STARS[.62], STEP[.04619], USD[9633.60], USDT[0.00691333] | | |
| 00846771 | | CEL[.0142815], HGET[.03751375], MATH[.0530635], OXY[.93369], RAY[.9848], RUNE[.080506], TRX[.000003], USD[0.00], USDT[0] | | |
| 00846783 | | BTC[.25] | | |
| 00846796 | | MAPS[1339.1089], NFT (336354232815219041/FTX EU - we are here! #29442)[1], NFT (375771961037997945/FTX AU - we are here! #42939)[1], NFT (476717514173312272/FTX AU - we are here! #29360)[1], OXY[576.701795], RAY[.87631], TRX[.000779], USD[0.00], USDT[.0079125] | | |
| 00846799 | | USD[0.01] | | |
| 00846804 | | ATLAS-PERP[0], BTC[0.00008616], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846813 | | BAL-PERP[0], BCH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00846815 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], STEP[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 00846817 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00846820 | | NFT (465774937504003284/FTX EU - we are here! #23821)[1], NFT (530946954104657105/FTX EU - we are here! #24091)[1], NFT (534705004490208336/FTX EU - we are here! #23976)[1] | | |
| 00846824 | | NFT (364813657965795622/FTX AU - we are here! #47714)[1], USD[1.80] | | |
| 00846825 | | BTC[0], BTC-PERP[0], C98-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.08595954], GST-PERP[0], NFT (375012338501740172/FTX AU - we are here! #56887)[1], NFT (390487928342617743/FTX AU - we are here! #2541)[1], NFT (519002990038777758/Singapore Ticket Stub #1179)[1], NFT (537829884542065798/Monaco Ticket Stub #1005)[1], SOL[0], TRX[0], USD[0.00], USDT[198.04517051] | Yes | |
| 00846828 | | FTT[25.20094923], FTT-PERP[0], USD[1174.21], USDT[4502.52470800] | Yes | |
| 00846831 | | BTC[.00027278] | | |
| 00846839 | | CQT[.01818357], FTT[0.00000001], LINK[0], NFT (301391205037263118/FTX AU - we are here! #37733)[1], NFT (413939580810331306/The Hill by FTX #8957)[1], NFT (509236798727405339/FTX AU - we are here! #37819)[1], RAY[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00846840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.54301717], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[72.576706], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB[0.06986573], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[2439.6523], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00846841 | Contingent | AAVE[0.00583472], ALICE[.0638433], ALPHA[.6044865], AUDIO[.67763], BADGER[.0029], BCH[0.00036802], BNB[0.00236436], BOBA[.31317702], BTC[0], C98[.725431], CAKE-PERP[0], COMP[.0000975], CQT[.693931], CREAM[0.00724322], DOGE[0.36699927], DOT-PERP[0], DYDX[.09145], ETH[0.00032434], ETHW[0.00032308], FIDA[.7113805], FTT[0], GALA[9.829], GRT[.1777085], ICP-PERP[0], KIN[6530.315], KNC[.0085], LINK[0.08321729], LTC[0], LUNA2[0.16762691], LUNA2_LOCKED[0.39112946], LUNC[36501.1134705], MATIC[0], MOB[.4192025], OKB[0.03801105], OMG[0.31317702], ROOK[0.00088354], SAND[.001], SKL[.1], SLP[6.2], SOL[0.00202018], SPELL[13.4322], STEP[.06873530], SUSHI[0.25520198], TOMO[0.03560927], TRX[0.00077800], UNI[0.09213881], USD[-2.84], USDT[0.00811271], YFI[0] | | BNB[.002343], ETH[.000323], USDT[.008047] |
| 00846842 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.51484489], FTM-PERP[0], FTT[17.15949205], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.90326175], LUNA2_LOCKED[11.4409441], LUNC[18.01835916], LUNC-PERP[0], MANA-PERP[0], MATIC[374.79100197], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-20210924[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[.35987931], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[355.498038] |
| 00846845 | | 0 | | |
| 00846849 | | USD[0.08] | | |
| 00846853 | | ATLAS-PERP[0], USD[0.06] | | |
| 00846854 | | KIN[21], TRX[.00201921], USD[0.01], USDT[0.00943553] | | |
| 00846856 | | DOGE[0], LINKBULL[8.46683130], MATICBULL[0], SXPBULL[2974.37833266], USD[0.00], USDT[0] | | |
| 00846857 | | OXY[.5429], OXY-PERP[0], SOL[.06969], USD[0.04], USDT[6.49029520], XRP[-7.53750112] | | |
| 00846858 | | COPE[.1734], USD[0.06], USDT[0.00000001] | | |
| 00846859 | | MOB[.34187549], TRX[.000004], USD[-0.14] | | |
| 00846864 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00846871 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.85543784], ETH-PERP[0], ETHW[0.00001805], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 00846878 | | MOB[46.968745], USD[2.14] | | |
| 00846879 | | AKRO[6], BAO[39], BAT[1], BF_POINT[200], CHF[0.00], DENT[5], DOGE[2], ETH[0], KIN[4], LINK[817.24853880], MANA[21.59856053], MATIC[0], RSR[4], SXP[1], TRU[1], TRX[1], UBXT[4] | Yes | |
| 00846880 | | DENT[77.32], DENT-PERP[0], KIN[1290.59819668], TRX[.000003], USD[0.00] | | |
| 00846883 | | BAO[44953.5], FTT[1.09923], RAY[12.93786436], USD[0.07] | | |
| 00846884 | Contingent | BTC[0.00000056], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06263552], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00325697], MATIC-PERP[0], NFT (471494961138520876/FTX Swag Pack #773 (Redeemed))[1], RAY[.00004903], RAY-PERP[0], SOL[.0000006], SOL-PERP[0], SRM[1.30006058], SRM_LOCKED[173.30808269], SRM-PERP[0], STEP[.00000001], TRX[.000004], USD[5304.06], USDT[0.39680591] | Yes | |
| 00846888 | | ADABULL[0], ALCX[0], APE[0], ATLAS[0], AURY[0], BNB[0], BRZ[0], BTC[0], BULL[0], CRO[0], DOGE[0], ETH[0], ETHBULL[0], ETHW[1.41446195], GALA[0], GENE[0], IND[0], KSHIB[0], POLIS[0], TRX[0.00000600], USD[0.02], USDT[0], USTC[0] | | |
| 00846895 | | 1INCH[24.995], ATOM-20210625[0], ATOM-PERP[0], COPE[.005993], SHIB[98390], SHIB-PERP[0], USD[0.87] | | |
| 00846898 | | USD[0.05] | | |
| 00846901 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[2499.525], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.03175536], FIDA_LOCKED[.13331008], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY[227.95668], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.56932117], SOL-PERP[0], SRM[.00274814], SRM_LOCKED[.02617718], SRM-PERP[0], SUSHI-PERP[0], SWEAT[8023.47525], TRU-PERP[0], TRX-PERP[0], USD[107.02], XLM-PERP[0], ZIL-PERP[0] | | |
| 00846904 | | ASDBULL[1.029794], BCHBULL[16.326734], BNBBULL[0.02311404], BULL[0.01531926], DOGE[.4477], DOGEBEAR2021[.00026154], DOGEBULL[0.02113777], EOSBULL[2945.4108], ETH[.114977], ETHBEAR[72724], ETHBULL[.02381709], ETHW[.114977], KNCBULL[3.5750221], LINKBULL[12816.5738], SXPBULL[177.1565616], THETABULL[.0039992], TOMOBULL[3528.334], TRXBULL[152.069584], USD[2.76], USDT[0.24214480], VETBULL[2.9994], XRPBULL[2202.03493163] | | |
| 00846905 | | BNB[0.00371193], USD[0.01] | | BNB[.003218], USD[0.01] |
| 00846906 | | FTT[81.47943786], IMX[461.2], NFT (289065796390154706/FTX EU - we are here! #79410)[1], NFT (299889451290639850/FTX EU - we are here! #78924)[1], NFT (329701323643118316/FTX EU - we are here! #79359)[1], NFT (458325279878104506/FTX AU - we are here! #53796)[1], NFT (508338521958151353/FTX AU - we are here! #53815)[1], SOL[22.2545862], SUSHI[70.5], TRX[.429001], USD[0.70], USD[0], XRP-PERP[0] | | |
| 00846908 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BOBA[.070246], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000015], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.60292685], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846910 | | SXPBULL[.8789402], USD[0.17] | | |
| 00846915 | | BAO[15], KIN[17], USD[0.00], USDT[0] | | |
| 00846916 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01013754], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.45838], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[26562], SOL-PERP[0], SPELL-PERP[0], SRM[.93573162], SRM_LOCKED[35.3659479], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00846918 | | APE[2400.76382263], BTC[.00039022], ETH[12.30107264], ETHW[0.00028982], FTT[25.69929259], LOOKS[.77941871], SAND[8697.63593249], SOL[362.803931], USD[32055.15], USDT[.3209877] | Yes | |
| 00846921 | | KIN[9534.5], TRX[.000001], USD[114.79], USDT[122] | | |
| 00846922 | | TRX[.0000002], USDT[.36391321] | | |
| 00846924 | Contingent | APE[1.099454], APE-PERP[0], AVAX[.08974], BOBA[.071975], BTC[0.00002737], BTC-PERP[0], DOGE[.1604781], ETH[20.73921423], ETH-PERP[0], ETHW[1.35355965], FTM-PERP[0], FTT[5.000025], FTT-PERP[0], LUNA2[0.00459153], LUNA2_LOCKED[0.01071357], LUNC[999.8157], OMG[.471975], ONE-PERP[0], SOL[.002628], USD[1.45722369], USDT-PERP[0], WAVES-PERP[0] | | |
| 00846925 | | USD[25.00] | | |
| 00846928 | | BNB[.00718181], DOGE-PERP[0], USD[8.53] | | |
| 00846937 | | AAVE-PERP[0], AUD[0.01], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00846939 | | ADA-PERP[0], BTC[0.00000013], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.90] | | |
| 00846941 | | SXPBULL[2.70262215], TOMOBULL[1.0], USD[0.00], USDT[0] | | |
| 00846943 | | BTC[.00000377] | | |
| 00846945 | | BAO[4620811.2], SUSHI[80.8873], TRX[.588306], USD[0.33] | | |
| 00846952 | | BNB[0], BTC[0], COIN[0], CONV[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000052] | | |
| 00846954 | Contingent | ADABULL[8.00552782], ALGOBULL[1351351.35135135], ASDBULL[3782588.85585533], ATOMBULL[2300.85916599], BALBULL[361.55312421], BCHBULL[71.74010797], BNB[.00000002], BSVBULL[31963.17841846], BTC[0.00001151], COMPBULL[1.03198170], DOGE[0], DOGEBULL[982.81659974], DRGNBULL[33.93485181], EOSBULL[3937.3799], ETCBULL[73.18992171], ETH[0], FTT[0], GRTBULL[518.73465727], GT[0], HTBULL[18.82982848], KNCBULL[93.96354510], LINKBULL[2.8976613], LRC-PERP[0], LTCBULL[21.63273687], LUNA2[0.00784098], LUNA2_LOCKED[0.01829562], LUNC[1707.39], MANA[0], MATICBULL[.550152.5386501], OKBBULL[2.10791306], SHIB[0], SHIB-PERP[0], SUSHIBULL[.23927341.25966548], SXPBULL[224442272.73336473], SXP-PERP[0], THETABULL[365.49564151], TOMOBULL[3367.67552160], TRXBULL[9.12670952], TRX-PERP[0], UNISWAPBULL[31503213], USD[0.04], USDT[0.0000002], VETBULL[5.98816810], XLMBULL[2.02592967], XRPBULL[16768894.16690754], XTZBULL[28.57494411], ZECBULL[266.10315564] | | |
| 00846957 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[11.99772], FTM[325.99943], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000021], XRP[0], XRP-PERP[0] | | |
| 00846969 | | FTT[0], HGET[.03518], NFT (343512186688080087/FTX EU - we are here! #108071)[1], NFT (382780838401045431/FTX EU - we are here! #107897)[1], NFT (417157193345620313/FTX EU - we are here! #107762)[1], NFT (466656616930993776/FTX AU - we are here! #46986)[1], RAY[22.553237], USD[-0.01], USDT[0] | | |
| 00846979 | | BRZ[.99573], COPE[.8328], DOGE[4], ETH[0], RAY[.073206], SOL[.00635052], TRX[.000283], USD[0.03], USDT[0.31764462] | | |
| 00846982 | | FIL-PERP[0], OXY-PERP[0], TRX[.000003], USD[1.00], USDT[0] | | |
| 00846983 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00026689], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000003], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[104457.17], USDT[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00846985 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00846991 | | BNB[80.67556453], BTC[3.13587589], DAI[.00000001], ETH[6.25375246], ETHW[0], FTT[150.32699268], TRX[29.000008], USD[0.01], USDT[12.38276337] | Yes | |
| 00846996 | | BTC[0.00006644], ETH[0] | | |
| 00847003 | | BTC[0], TRX[.000001] | | |
| 00847007 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[18.36951243], LUNA2_LOCKED[42.86219568], LUNC[400000.00724042], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SHIB[579106691], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[122.95], XRP-PERP[0], XTZ-PERP[0] | | |
| 00847013 | | TRX[.000001], USD[0.00] | | |
| 00847017 | | MOB[14.9636], USDT[28.43921677] | | |
| 00847019 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETH-20210625[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[-0.01], USDT[1.95646602], VET-PERP[0], XRP-20210625[0] | | |
| 00847020 | | GENE[.0924], TRX[.000004], USD[671.66], USDT[0] | | |
| 00847022 | | BAO[811], KIN[475], USD[0.00], USDT[0] | | |
| 00847034 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[2210], AVAX-PERP[0], BNB[2.12303598], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[9390], CONV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.56453010], FTM[0.70385803], FTM-PERP[0], FTT[25.088828], FTT-PERP[0], GODS[36.8], IMX[140.4], LINA-PERP[0], LINK[43.70257883], LINK-PERP[0], SAND[73], SOL[18.63433752], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | FTM[.682199] |
| 00847036 | | BAO[1], BNB[0], BTC[0], GBP[0.00], KIN[1], TSLA[.00000001], TSLAPRE[0], XRP[0] | | |
| 00847037 | | ETH[.00199867], ETHW[.00199867], TRX[.340325], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[94.32179683] | | |
| 00847038 | | USD[0.24] | | |
| 00847040 | Contingent | BNB[0.00531273], BTC[0], CEL[0.05176238], DOGE[1467.87145930], ETH[0], FTT[25.0827765], LINK[15.36522210], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00400017], SHIB[0000000], TRX[.000013], USD[2.08], USDT[0.00000450] | | BNB[.005241], USD[2.06] |
| 00847042 | | ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.77], XLM-PERP[0], XRP-PERP[0] | | |
| 00847043 | | BTC[0.00046271] | | |
| 00847045 | | USD[0.00], USDT[.08927275] | | |
| 00847046 | | ETH-PERP[0], OXY[.9153], OXY-PERP[0], TRX[28.73007498], USD[-0.10], USDT[0] | | |
| 00847049 | | ALPHA[.00000916], BTC[0.00002606], ETH[.0002943], ETHW[.0002943], SHIB[16873.02402625], USD[0.00], USDT[0] | Yes | |
| 00847050 | | ETH-PERP[0], FTT[.0996], KIN[29994], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847059 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000001], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00847060 | | BCH[.00042262], BNB[.00000001], BTC[0], DOGE[0], ETH[.00000001], ETHW[0.00030278], LTC[0.0025697S], TRX[0], USD[0.00], USDT[51.31175833] | | |
| 00847062 | | LTC[.00334045], MAPS[2515.57228], OXY[1126.693235], RAY[353.10770604], USD[8.94], USDT[.4589593] | | |
| 00847067 | | BAO[132974.73], KIN[139973.4], USD[2.52], USDT[0.00000001] | | |
| 00847068 | Contingent | APT-PERP[0], BTC[0], FTT[.000025], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[14.61824643], LUNC[.006548], LUNC-PERP[0], SOL[.0000205], SOL-PERP[0], USD[7665.44], USDT[0], XRP[.690014] | | |
| 00847071 | | KIN[16980.22502911], PUNDIX[1.09048848], USD[0.00] | | |
| 00847073 | | TRX[.000003] | | |
| 00847074 | | LTC[.0087422], MOB[.06], USDT[0] | | |
| 00847076 | | TRX[.000003], USDT[.035182] | | |
| 00847078 | | ATOM[.09], BTC[0.00009848], IMX[.0048], LOOKS[.0958], MATIC[123.36186817], RAY[.00028813], SHIB[87600], SOL[21.16519926], USD[803.95], USDT[0.26227855] | | USD[3.81] |
| 00847081 | | ATLAS[541.25245891], ATLAS-PERP[0], ATOM-2021123[0], AUD[0.00], AXS-PERP[0], BTC[3.40442953], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.05], ETH-PERP[0], ETHW[3.6], FTT[27.03500578], FTT-PERP[0], FTT2-PERP[0], LTC-20211231[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NFT (290171430544298693/FTX EU - we are here! #131705][1], NFT (315926438828091899/FTX EU - we are here! #130712)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], XRP[61.1042965], XRP-PERP[0] | | |
| 00847085 | | CHZ-PERP[11140], USD[237.71] | | |
| 00847087 | | AVAX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.15740078], ETHW[0], FTM[0], FTT[0.0000050], MATIC[0], RAY[8.96200050], RUNE[0], SOL[2.82021672], USD[0.00], USDT[0] | | ETH[.15725], SOL[2.788118] |
| 00847089 | | BAO[2], BAT[1], FRONT[1], KIN[1], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 00847091 | | COPE[.49976], USD[0.00] | | |
| 00847095 | | BTC[0.00897385], ETH[0.20460394], ETHW[0.20548750], FTT[45.30293384], SOL[0], USD[0.00], USDT[0.00000009] | | BTC[.008697], ETH[.203788] |
| 00847096 | | BTC[0.05249805], ETH[0.54916677], ETHW[0.54663803], FTT[25.69519509], MANA[176], SAND[278], SOL[5.53588980], TRX[.000004], USD[1012.61], USDT[0.00029564] | | |
| 00847097 | Contingent, Disputed | COPE[.0713], SOL[.048], USD[0.04], USDT[7.39922215] | | |
| 00847099 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00847101 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[0.65890607], DOT-PERP[0], ETH-PERP[0], FTT[0.16151755], LINK[0], LTC-PERP[0], NFT (314819327082971655/FTX EU - we are here! #27020)[1], NFT (333541019136836041/FTX EU - we are here! #25991)[1], NFT (500949721178318075/FTX EU - we are here! #26539)[1], RAY[0], RAY-PERP[0], STEP[0], TRX-PERP[0], USD[0.33] | | |
| 00847102 | | ETH[.00000001], RAY-PERP[0], TRX[.00012], USD[0.01] | | |
| 00847103 | | USD[2.08], USDT[0.00000001] | | |
| 00847107 | | BCH[0], BNB[1.59483624], MNGO[19097.6], TRX[10699.33086825], USD[0.01], USDT[0] | | TRX[9427.221271] |
| 00847108 | | BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], FTT[0], LINA-PERP[0], USD[0.01], USDT[0] | | |
| 00847112 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SRM[0], TRX[.000003], USD[0.00], USDT[1217.18130954], ZIL-PERP[0] | | |
| 00847113 | | BAO[931.505], ETHBEAR[6210.17], KIN[259639], TRX[.000004], USD[1.95] | | |
| 00847115 | Contingent | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], LUNA2[13.06393759], LUNA2_LOCKED[30.48252105], NFT (292045134576845950/FTX AU - we are here! #32148)[1], NFT (406734817347973208/FTX AU - we are here! #32190)[1], SOL[0], TRX[.000028], USD[7.15], USDT[0] | | |
| 00847116 | | ETH[.00000712], USD[0.67], USDT[0.48681077] | | |
| 00847117 | | BTC[.00000438], TRX[.000004], USD[0.01], USDT[.02635696] | | |
| 00847119 | | ADA-PERP[0], FTT[0.08300233], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[331.30] | | |
| 00847123 | | FTT[7.1982382], TRX[.000005] | | |
| 00847124 | | BAO[1], BTC[0.25983836], GBP[0.02], USD[0.00] | Yes | |
| 00847126 | | BAO[982.71], FTT[0.01529123], USD[59.24], USDT[-43.28985008] | | |
| 00847130 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.88438097], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICA-PERP[0], KIN-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[437.01], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00847131 | | COPE[.2115], LUA[.06959], OXY[.7618], TRX[.000011], USD[0.09] | | |
| 00847133 | | ETH[.00039614], ETHW[0.00039614], GST[.01], GST-PERP[0], HT-PERP[0], KIN[9960], SOL[.01], TRX[.000197], USD[0.00], USDT[0.08213548], USDT-0930[0] | | |
| 00847134 | Contingent | BNB[.00286], BRZ[.86939711], ETH[.0003378], ETHW[19.40740259], LUNA2[0.00658014], LUNA2_LOCKED[0.01535366], RUNE[.02699], SOL[.006], TRX[.000001], USD[4817.80], USDT[.931451] | | |
| 00847136 | | TRX[.000003], USD[74.80], USDT[524] | | |
| 00847137 | | BLT[.22942517], GRT[.99468], GRT-PERP[0], NFT (492841297102161482/FTX AU - we are here! #20812)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00847138 | | USD[75.30] | | |
| 00847142 | | USD[3658.84] | | |
| 00847143 | | USD[63.53] | | |
| 00847144 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00847145 | | BTC[-0.00000200], COPE[394.925], FTT[0.04101752], USD[0.75] | | |
| 00847152 | | ETH[0], FTT[0.37099529], USD[0.68], USDT[0], WBTC[0] | | |
| 00847154 | | ATLAS[500], USD[0.00], USDT[0] | | |
| 00847155 | | ALCX[.03099411], AMPL[0.08606007], BNB[.13904875], COPE[33.90011], ETH[.0005005], ETHW[.0005005], FIDA[.69981], FTM[340.9362075], FTT[2.02196551], LTC[.0097853], LUA[.024], MATIC[9.9753], MEDIA[.002038], MER[111.01111], RAY[30.4942867], SOL[11.4817765], SRM[.699335], STEP[9.49732765], STMX[1279.7568], SXP[.091735], USD[2477.65], WRXI.98936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847157 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00847158 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00847161 | | BNB[0.00276191], COPE[0], DOGE[.8572], OXY[.9938], USD[0.01], USDT[0] | | |
| 00847162 | | BNB[.00987365], DOGE[.94756], FTM[5.990025], LUA[.055587], TRX[.53317], USD[1.73], USDT[0] | | |
| 00847163 | | AXS[0.13088896], MATIC[0], SOL[0.00950534], TRX[0.00164468], USD[0.00], USDT[0] | | AXS[.110229], TRX[.001554] |
| 00847165 | | BNB[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000098], ETH-PERP[0], ETHW[0.00000097], NEO-PERP[0], NFT (553910487584131084/The Hill by FTX #29441)[1], NFT (558786394851752744/FTX x VBS Diamond #300)[1], RAY-PERP[0], TRX[0], USD[0.00], USDT[0.00291961], VET-PERP[0] | | |
| 00847169 | | COPE[2.99790000], SOL[0], USD[0.00] | | |
| 00847170 | | CONV[2029.6143], SPELL[99.658], USD[0.06] | | |
| 00847174 | | COPE[.7482], ETH[.0004364], ETHW[.0004364], LINA[9.324], RAY[.5198], SNX[.05018], TLM[.753], USD[0.03], USDT[.0287129] | | |
| 00847175 | | BTC[0.00004253], BTC-PERP[0], COPE[1], ETH[.0004Ⅰ9875], ETHW[0.00049874], ICP-PERP[0], MNGO[7.30781854], MTL-PERP[0], SOL[0.00900000], SOL-PERP[0], USD[14.94], USDT[0.22641402], USDT-PERP[0] | | |
| 00847176 | Contingent | BOBA[16.32193274], BTC[0], BTC-2021062⁵[0], CEL[.07], COPE[.81019], DOGE[8.82027029], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC[0.00911250], LUNA2[0.28506378], LUNA2_LOCKED[0.66514883], MATIC-PERP[0], MNGO-PERP[0], OMG[0], SOL[.1], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRX[.276108], USD[75.95], USDT[163.96205267] | | |
| 00847177 | Contingent | AAVE[1.14055028], ANC[20.9882], ATLAS[150], AUDIO[15.994], BNB[0.00000305], COPE[23], ETH[0.31932235], ETHW[0.27974409], FIDA[6.960467], FTM[0.00117123], FTT[.5991], GST[39.39], KIN[107549.8544], LUNA2[0.02424680], LUNA2_LOCKED[0.05657588], LUNC[4499.10079], MANA[29.994], MATIC[252.49743742], MER[177.780418], OKB[0], REEF[9.89], RUNE[6.20979579], SLRS[8.9982], SOL[5.00347997], SOL-PERP[0], SRM[28.42827071], SRM_LOCKED[ 36536553], STEP[7.00000017], USD[86.74], USDT[0.50750769], XRP[16.28421262] | | FTM[.001138] |
| 00847179 | | COPE[208.67672148], FTT[1.06892], TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 00847180 | | BTTPRE-PERP[0], COPE[.9153], DOT-PERP[0], ETH-PERP[0], LUA[.07188], QTUM-PERP[0], RSR-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-93.48], USDT[122.38229829] | | |
| 00847182 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00847187 | | COPE[.728015], TRX[.000004], USD[0.01], USDT[2.7675] | | |
| 00847189 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[8.11002003], BTC-MOVE-20210411[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[104.82974406], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00213830], LUNA2_LOCKED[0.00498938], LUNC[0], LUNC-PERP[0], MAPS[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021062⁵[0], SOL-PERP[0], SRM[0.07760068], SRM_LOCKED[5.06058356], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00847190 | | NFT (407621770260695478/The Hill by FTX #24127)[1] | | |
| 00847191 | | COPE[190], USD[1.88] | | |
| 00847192 | | BTC[.00000243], DOGE[2], USD[0.00] | | |
| 00847194 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00847195 | | ATLAS-PERP[0], ETH[0], ETHBEAR[9933.5], TRX[.000006], USD[-0.67], USDT[0.78737196] | | |
| 00847200 | | RUNE[89.09895884] | | |
| 00847201 | | COPE[66.98081], KIN[19996.2], USD[0.77] | | |
| 00847203 | Contingent | BOBA[.0309], CONV[.00000001], FTT[0.08073539], LUNA2_LOCKED[214.1772715], NFT (357512108787314854/The Hill by FTX #9883)[1], OMG-PERP[0], TRX[.634656], USD[0.01], USDT[0] | | |
| 00847207 | | AKRO[1], BAO[3], DENT[2], FIDA[1], GBP[280.86], KIN[2], SOL[0.00001490], TOMO[1.00173668], TRX[4], UBXT[2], USDT[0.00000018] | Yes | |
| 00847209 | | BTC-PERP[0], KIN[16728254], KIN-PERP[0], USD[0.53], USDT[0.00002713] | | |
| 00847211 | | AURY[23.8634392], USD[0.00] | | |
| 00847215 | | FTT[35.99536400], LOOKS[25.0760635], NFT (514863510807641089/FTX EU - we are here! #9478O)[1], NFT (529842579001401864/FTX EU - we are here! #95335)[1], USD[400.00], USDT[0] | | |
| 00847219 | | BICO[.98147], DOGE-PERP[0], SOL[.00047762], USD[-191.75], USDT[218.31400080], USTC-PERP[0], XRP[31.702517] | | |
| 00847220 | | BAO[903], TRX[308.084056], USD[21.94] | | |
| 00847221 | | COPE[.51175532], USD[0.00] | | |
| 00847223 | | ADABULL[.0174965], ATOMBULL[54.029192], BCHBULL[67.516894], BNBBULL[0.03505298], BULL[.00114977], DOGEBULL[0.02982003], EOSBULL[776.9623], LINKBULL[1.65235146], LTCBULL[18.456308], SUSHIBULL[3712.65726], SXPBULL[75.152851], TOMOBULL[18337.0281], TRX[.000001], TRXBULL[23.179532], USD[0.32], USDT[0.27301201], VETBULL[1.88662264], XLMBULL[12.916518], XRPBULL[509.13536655] | | |
| 00847224 | | ADABULL[0.03630310], ATOM-PERP[0], BNB[.009], DOGE-PERP[0], SOL-PERP[0], USD[1.78], VET-PERP[0] | | |
| 00847225 | | ADA-PERP[0], AGLD[.1], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BSV-0325[0], BSV-2021123⁵[0], BTC-0325[0], BTC-20210924[0], BTC-2021123⁵[0], BTC-MOVE-0106[0], BTC-PERP[0], CONV[0], COPE[0], DENT-PERP[0], DOGE[1.99473999], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-2021123⁵[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00847226 | | NFT (335890306149711121/FTX AU - we are here! #5326)[1], NFT (440536527144396669/FTX AU - we are here! #29517)[1], NFT (492158247290230673/FTX AU - we are here! #5321)[1], USD[-0.22], USDT[.2641671] | | |
| 00847229 | | AGLD-PERP[0], ATLAS-PERP[0], ETH-PERP[0], FTT[6.2], FTT-PERP[0], USD[1.44], USDT[0.00000001] | | |
| 00847230 | | AKRO[2], BAO[13], DENT[2], KIN[8], RSR[1], TRX[1.000024], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00847231 | | APE[0.10848815], BNB[0.00000001], COPE[1], ETH[0], ETHW[0.00016225], FIDA[0], MATIC[1.8499111], SOL[0], TRX[22.26546375], USD[0.00], USDT[22.68414998] | | |
| 00847234 | Contingent, Disputed | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00847235 | | USD[0.00], USDT[0.00000100] | | |
| 00847238 | | MATIC[0], USD[3.26] | | |
| 00847239 | | BNB[0], BTC[0.00002695], COPE[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00847244 | | FTT[.0968813], USD[0.00], USDT[0] | | |
| 00847245 | | OLY2021[0], ONE-PERP[0], SOL[0.00111103], SRM-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 00847251 | Contingent, Disputed | FTT[61.417] | | |
| 00847253 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847256 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[.07289538], SOL-PERP[0], SUSHI-PERP[0], TRX[.000019], USDI-0.06], USDT[10001.37618199], USDT-PERP[0], XRP-PERP[0] | | |
| 00847257 | | 1INCH-PERP[0], ASD-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[.062019], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00847258 | | BNB[0], ETH[0], NFT (298162412574202345/FTX AU - we are here! #67885)[1], NFT (314551551888242544/FTX EU - we are here! #147755)[1], NFT (322099490321279538/FTX EU - we are here! #147608)[1], NFT (351837396123594314/FTX EU - we are here! #147838)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0.00000023], XRP[-0.00000207] | | |
| 00847260 | | ALGOBEAR[1898736.5], BTC[0], FTT[3.73687705], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00847262 | | ADA-PERP[0], ATLAS[19262.429975], AURY[54.44849608], AVAX[4.8], AVAX-20210924[0], AVAX-PERP[0], BIT[218], BTC[.0426], BTC-PERP[0.00590000], COPE[750.65100001], DFL[7460], DOT-PERP[0], ETH[1.399], ETHW[1.399], EUR[442.48], FTM[174.937718], FTM-PERP[0], FTT[26.01218447], FTT-PERP[19.5], ICP-PERP[0], KAVA-PERP[24.1], LRC[310], LRC-PERP[0], LUNC-PERP[0], MATIC[30], NEAR-PERP[0], ONE-PERP[0], QI[11529.4531], RAY[.86491], RUNE[48.1], RUNE-PERP[19], SOL[5.20366812], SOL-PERP[8.25], SPELL-PERP[0], SRM-PERP[0], STEP[199.16328744], STG[65], SUSHI-PERP[137.5], USD[-1789.42], USDT[0.00678040] | | |
| 00847263 | | USD[2.75] | | |
| 00847264 | | ADA-20210924[0], ATOM-20210924[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00494703], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], MATIC-PERP[0], NFT (410114301361667042/FTX EU - we are here! #54803)[1], NFT (413183023666343229/FTX EU - we are here! #55380)[1], NFT (443445198505463177/FTX EU - we are here! #55053)[1], SNX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00847265 | | KIN[419720.7], TRX[.000002], USD[4.53] | | |
| 00847267 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00744], USDT[0] | | |
| 00847275 | | ASD[994.66629], TRX[.000002], UBXT[12583.6291], USD[0.04], USDT[.008945] | | |
| 00847278 | | USD[2.77] | | |
| 00847280 | | USD[2.36] | | |
| 00847281 | | ALGOBULL[46177.64410989], ASDBULL[9.10362300], BCHBULL[17.40416133], BNBBEAR[88687.592631], BSVBULL[1891.32241771], EOSBULL[52.22888053], GRTBULL[1.1087782], LTCBULL[3.65785478], MATICBULL[0.00020817], SUN[0.00434646], SUSHIBULL[38.60254111], SXPBULL[11.49695], TOMOBULL[557.85969567], TRXBULL[4.30691686], UBXT[545.6743], USD[0.02], USDT[0.08018112], XRPBULL[34.03903000], XTZBULL[5.99900125] | | |
| 00847284 | | BAO[93934.2], TRX[.53709], USD[0.15] | | |
| 00847285 | | BNB[.0085731], BNB-PERP[0], BTC[0.00009920], COPE[2.65876], USD[0.87], USDT[0.00419142] | | |
| 00847287 | | DEFIBULL[0], ETHBULL[5.87417306], FTT[0], USD[0.05], USDT[0] | | |
| 00847289 | Contingent, Disputed | BNB[.009664], COPE[.951], TRX[.6574], USD[0.88], USDT[0.00884197] | | |
| 00847296 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0.22900000], BCH-PERP[0], BTC[0.00000200], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.84629589], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[22.55], WRX[654], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00847301 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04036650], LUNC-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00847302 | | ATLAS[0], UBXT[1] | Yes | |
| 00847304 | | AURY[.00000001], ETH[0], FTT[0.23874776], USD[4.85], USDT[0] | | |
| 00847311 | | DOGE[0], LTC[0], USD[25.00], USDT[0] | | |
| 00847312 | | USD[0.00], USDT[0] | | |
| 00847314 | | ASD-PERP[0], AVAX-PERP[0], ROOK-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00847316 | | USD[0.00], USDT[0] | | |
| 00847317 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00847318 | | 0 | | |
| 00847323 | | BTC[0], SOL[0], USDT[1.29086830] | | |
| 00847330 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[5.07823464], LUNA2_LOCKED[11.84921418], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000001], XRP[.8619761] | | |
| 00847332 | | COPE[1000], ETH[2.2000598], ETHW[2.2000598], USD[-1.41] | | |
| 00847334 | | AGLD-PERP[0], ATLAS-PERP[0], ETH[0], FTT[0.48705977], HNT-PERP[0], NEAR[.78788], RNDR[255.01094], RNDR-PERP[0], SOL[2.67], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00847336 | | KIN[9139.3], TRX[.000002], USD[0.01] | | |
| 00847337 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], FTM-PERP[0], KIN-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.38263600] | | |
| 00847338 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.44] | | |
| 00847341 | | STEP[242.3], TRX[.000003], USD[17.89], USDT[0] | | |
| 00847343 | | ETH[0], KIN[6660.26631047], USD[0.48], USDT[0] | | |
| 00847350 | | TRX[.000002], USD[0.00] | | |
| 00847353 | Contingent | AURY[.00000001], FTT[0.01068901], LUNA2[0.30025261], LUNA2_LOCKED[0.70012164], LUNC-PERP[0], MATIC[0], SOL[0.66000000], USD[0.12], USDT[0] | | |
| 00847354 | Contingent | DODO[1.63856563], FTT[11.38487768], SRM[33.8756014], SRM_LOCKED[15.94436696], TRX[.000002], USD[0.03], USDT[0] | | |
| 00847358 | | USD[0.01] | | |
| 00847362 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.47802068], LTC-PERP[0], LUNA2[21.26683729], LUNA2_LOCKED[49.62262034], LUNC[0], SOL[.00000011], SOL-PERP[0], TRY[0.91], USD[0.72], USDT[0.40668946], XRP-PERP[0] | | |
| 00847365 | | APT[631.62901315], AVAX[0.00000510], BNB[0], BTC[4.30316981], DAI[0], DFL[8.50421028], DOT[0], ETH[0], FTM[0], FTT[25.09523196], HT[7139.99452486], LUNC[0], MATIC[0.00504000], MSOL[0.00000002], NFT (295128859025983696/NFT)[1], NFT (521955065937745974/Weird Friends PROMO)[1], RAY[0], SLND[397.941185], SOL[0.00009049], STSOL[0.00000001], TRX[23394.62726835], UNI[0], USD[150378.49], USDT[6031.43652721], USTC[0], WBTC[0] | | HT[7135.107404], SOL[.000089], TRX[23378.61432] |
| 00847368 | | COPE[.92286], TRX[.000002], USD[0.00] | | |
| 00847371 | | BTC[.000034], SOL[.00912], USD[0.01] | | |
| 00847377 | | BCH[0], BNB[0], BTC[0], COPE[0], CRV-PERP[0], ETH[0.00000001], FLUX-PERP[0], JOE[0], LOGAN2021[0], LOOKS[0], SOL-PERP[0], USD[1.39], USDT[0] | | |
| 00847379 | | MOB[.47205], TRX[.000004], USDT[0] | | |
| 00847380 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00847381 | | USD[0.00], USDT[0.99960205] | | |
| 00847382 | | MOB[.3], TRX[.000003], USDT[0] | | |
| 00847383 | | COPE[0], EUR[0.00], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847385 | | BNB[0.06902369], LINK[61.97310928], TRX[.000003], USDT[52.66269001] | | BNB[.059896], LINK[60.75833], USDT[50.011081] |
| 00847386 | | COPE[.91936], FTT[.094204], KIN[78317.9], LTC[.00811], USD[-0.78] | | |
| 00847391 | | COPE[.5898], TRX[.000005], USD[0.00] | | |
| 00847392 | | AAVE-PERP[0], ASD-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[4.21], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00847393 | | USD[0.00], USDT[0] | | |
| 00847394 | | TRX[.000001], USD[1.14], USDT[0] | | |
| 00847397 | | BAO[1], USD[0.00] | | |
| 00847398 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05786699], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[843.9], TRX-PERP[0], TULIP[21.7], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00847402 | | BTC[0], FTT[0.06456064], USD[1.04], USDT[0] | | |
| 00847407 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210828[0], BTC-MOVE-20210929[0], BTC-MOVE-20211003[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0167640], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00337174], VET-PERP[0], XLM-PERP[0], YFI-0325[0] | | |
| 00847410 | | MOB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00847414 | | BAO[2], DOGE[.08934136], KIN[4], LINA[.83653049], USD[0.00] | | |
| 00847415 | | TRX[.000004] | | |
| 00847417 | | CONV[9.9715], COPE[.39162], IMX[.024855], LUA[.052508], USD[0.00] | | |
| 00847418 | | ADABULL[0], BNB[1.08554228], BNBBULL[0], BTC[0.00009971], BULL[0], COMPBULL[0], ETH[0.64139713], ETHBULL[0], ETHW[0.64139713], LINKBULL[0], LTC[2.54830425], MATICBULL[.00500585], USD[0.00], USDT[3088.70296134], VETBULL[0] | | |
| 00847420 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.11894960], USD[1.61], USDT[0.00000001] | | |
| 00847422 | | ETH[2.012], ETHBULL[.9998], ETH-PERP[1], ETHW[2.012], FTT[163.81005246], USD[-1656.49], USDT[2142.14689090] | | |
| 00847423 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.14549996], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.31820302], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[175.60000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MKR-PERP[0], MOB[0], NFT (3067188920764211O6/FTX AU - we are here! #6371)[1], NFT (509789662518363546/FTX AU - we are here! #6354)[1], POLIS[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USDC-2253.06], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 00847424 | Contingent | BTC[0.25951860], BTC-PERP[0], DOGE[299.943], ETH[.199962], ETHW[.199962], LINK[10.08839744], RAY[63.90410333], SOL[43.89132548], SRM[205.17196811], SRM_LOCKED[4.20441279], USD[66871.03], USDT[40929.35195701] | | LINK[9.9981], SOL[1.16524125] |
| 00847429 | | FTT[0], USD[0.00], XRP[0] | | |
| 00847433 | | USD[0.00] | | |
| 00847434 | | OXY[99.36897216], USD[0.11] | | |
| 00847438 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGEHEDGE[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.0235865], FIDA_LOCKED[3.60420072], FTT[0.00000003], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.12413104], SRM_LOCKED[40.24815975], USD[0.03] | | |
| 00847439 | Contingent | APT[.6478], BCH[.0009456], BTC[0.00529897], COPE[.071], DOGE[.4606], ETH[.00047493], ETHW[.00007752], EUR[0.90], FTT-PERP[0], LINK[.096T], LTC[.00919], LUNA2[54.99886167], LUNA2_LOCKED[128.3306772], LUNC[11976117.922314], OXY[.9456], RAY[.8908], SOL[21.42491677], SOL-PERP[0], USD[745929.80], USDT[0.00774257], USTC-PERP[0] | | |
| 00847440 | | 0 | | |
| 00847446 | | DOGE[0], MOB[0], USD[2.28], USDT[0.00000001] | | |
| 00847449 | | APE[20.90000000], AVAX[5.20032058], BTC[0.05798565], BULL[0], ETH[0.38907171], ETHW[0.18909812], FTT[9.3], MATIC[333.7568034], SOL[13.0395451], TRX[1598.20121457], USD[22.67], USDT[0] | | ETH[.189], TRX[1590.000003] |
| 00847450 | | AVAX[0], BAO[8], BNB[0], BTC[0], ETH[0], FTT[0.00069037], KIN[4], MATIC[0], OXY[0], SOL[0], TRX[0.00001800], UBXT[1], USD[0.00], USDT[0.00000554] | | |
| 00847451 | | ASDBULL[3.69926], ATOMBULL[12.4975], GRTBULL[1.659668], KNCBULL[1.879624], LINKBULL[1.159768], LTCBULL[7.69846], MATICBULL[1.129774], OKBBULL[.9213546], SUSHIBULL[2049.59], SXPBULL[238.9522], TRX[.040005], TRXBULL[7.69846], USD[0.04], XLMBULL[1.769646], XTZBULL[7.69551], ZECBULL[2.389522] | | |
| 00847452 | | COPE[1780], ROOK[10.49812839], SOL[.63851479], USD[0.00] | | |
| 00847454 | | TRX[.000004], USDT[0] | | |
| 00847457 | | BAO[5], BOBA[48.21827981], DENT[1], EUR[50.00], KIN[6], LRC[82.44004515], RSR[2], TRX[1], UBXT[1], XRP[399.90991895] | | |
| 00847459 | Contingent | ATLAS[7968.6451], BNB-20210924[0], DFL[12447.2511], FTT[0], FTT-PERP[0], LUNA2[0.33230965], LUNA2_LOCKED[0.77538918], LUNC[72361.1265169], PRISM[2838.7913], SOL[.0000001], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], TRX[.809887], USD[0.11], USDT[0] | | |
| 00847461 | | CEL[0], USD[0.02] | | |
| 00847465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000068], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00847466 | | BTC[2.03987806], FTT[300], NFT (2958542802410806568/FTX EU - we are here! #94744)[1], NFT (347513094701129385/FTX EU - we are here! #94382)[1], NFT (3985940997121062O8/FTX EU - we are here! #93968)[1], NFT (5645519950674989B2/FTX AU - we are here! #30444)[1], USD[109.86], USDT[6455.45796959] | | |
| 00847471 | | ETH[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00847472 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 00847474 | | BTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00847475 | | ALPHA[.6675], BAO[933.5], BTC[.00009335], BTC-PERP[0], DOGE[.841855], ETH[.0008005], ETH-PERP[0], ETHW[.0008005], KIN[9335], REEF[6.02425], SNX[.083375], SRM[.9335], SRM-PERP[0], TRX[.35], TRX-PERP[0], USD[22.46], XRP[.6675] | | |
| 00847476 | | BNB[0], BTC-PERP[0.00010000], COPE[0], ETH[0.00053602], ETHW[0.00053602], FTT[.093928], LOGAN2021[0], RAY[0], SRM[77.914], STEP[200.65944], USD[-2.18], USDT[-4.08855401], XRP[0.34877000] | | |
| 00847479 | | USD[40141.03] | | |
| 00847485 | | COPE[.99981], SOL[.02796445], USD[0.00] | | |
| 00847487 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03571685], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.27] | | |
| 00847489 | Contingent, Disputed | USD[0.06], USDT[0.00000003] | | |
| 00847492 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[.072203], THETABULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847496 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.00079552], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00645103], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.03], USDT[.00207057], XRP-PERP[0] | | |
| 00847497 | | BNB[0], BTC[0.00499905], FTT[.199962], USD[341.73], USDT[0], XRP[0] | | |
| 00847503 | | ETH[0], TRX[0], USDT[0] | | |
| 00847508 | | ADABULL[.00002736], ALTBULL[.00072775], BNBBULL[0.00012559], ETHBULL[0.00004661], LINKBULL[.00043806], LTCBULL[.054318], THETABULL[0.01182868], TRX[.000001], USD[0.00], VETBULL[0.00105123] | | |
| 00847521 | | 0 | | |
| 00847522 | | COPE[4.99567], CRO[10.001], LINA[79.9848], TRX[.000004], USD[0.00], USDT[0] | | |
| 00847524 | | AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[1.0992685], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OLY2021[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.01760142], SRM-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.001537] | | |
| 00847526 | | DOGE[1], TRX[.000001], USD[0.00], USDT[0.68420139] | | |
| 00847528 | Contingent, Disputed | EUR[0.00], FTT[.05471246], USD[0.00] | | |
| 00847531 | | ATOMBULL[.005044], BCHBULL[.004071], BSVBULL[.3091], DOGEBULL[0.00000093], EOSBULL[562.99953148], SRN-PERP[0], SXPBULL[.00905], SXP-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00847533 | | 0 | | |
| 00847535 | | USD[0.00] | | |
| 00847538 | | USD[0.00], USDT[0] | | |
| 00847539 | | NFT (433484605333399518/The Hill by FTX #45755)[1], REAL[.03555], TRX[.000001], USD[0.00], USDT[0] | | |
| 00847540 | | ALGOBULL[1340994.6975], BEARSHIT[96.276], DOGEBULL[0.00000058], EOSBEAR[898.7365], EOSBULL[158.7777065], ETHBEAR[49900.25], LINKBEAR[99933.5], LTCBULL[20.02517715], MKRBEAR[43.4298], SUSHIBULL[4002.529227], TRXBEAR[9887], USD[0.09], USDT[0.00000001], VETBEAR[592.951], VETBULL[0.00000638], XTZBULL[5.0932835] | | USD[0.01] |
| 00847541 | | COPE[54.39506513], ETH[0], SOL[1], UNI[.00000001] | | |
| 00847542 | | USDT[0.00000473] | | |
| 00847543 | | ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0.00003168], BTC[.00000001], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.00055138], GST-PERP[0], HT[0], HT-PERP[0], KIN[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NFT (348832508743830573/FTX EU - we are here! #178977)[1], NFT (415718129999324497/FTX EU - we are here! #178925)[1], NFT (565425666324255490/FTX EU - we are here! #178852)[1], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], STG-PERP[0], TRX[0.00017476], USD[-0.71], USDT[0.77348910] | | |
| 00847547 | | ETH[0], EUR[0.00], LTC[0] | | |
| 00847554 | | ALGOBULL[83.4], SXPBULL[.0002015], TOMOBULL[.3063], USD[0.00] | | |
| 00847556 | | MOB[244.82] | | |
| 00847558 | | BTC[0.00124715], USD[0.00] | | |
| 00847561 | | ASD[18.47746985] | | |
| 00847563 | | USD[1.76] | | USD[1.74] |
| 00847564 | | BNB-PERP[0], BTC-20210625[0], DFL[500], DOGE-20210625[0], EOS-20210625[0], FTM[.03173715], FTM-PERP[0], FTT[27.53], FTT-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.23], USDT[0] | | |
| 00847567 | | ETH-PERP[0], MBS[.748], TRX[.001061], USD[0.93], USDT[.95613629] | | |
| 00847571 | | BTC[0.00126055], ETH[0.04777309], ETHW[0.04753969], TRX[.000003], USDT[454.65247433] | | ETH[.047576], USDT[452.156048] |
| 00847572 | | APT[.997682], BAO[1], BEAR[230.042], BNB[.007274], BTC[0.00009426], BULL[.0001], CEL[.047], CHZ[9.9316], COPE[1.99753], DOGE[.90405], ETH[2.6292], ETHBULL[.0066528], ETHW[2.00025805], FTT[0.09376492], LINA[6.73483811], LTC[.00050205], RSR[1], SOL[.00607301], UBXT[11], USD[852.91], USDT[2000], XRPBEAR[2987840] | | |
| 00847575 | | TRX[.000002], USD[0.00], USDT[0.00420322] | | |
| 00847579 | | BCH[.004], BTC[.00004321], USD[881.99] | | |
| 00847580 | | AVAX[0], COPE[.8902], FTT[0], MATIC[0], SOL[0.00724366], USD[2.25], USDT[0] | | |
| 00847581 | | CONV[567761.32300000], USD[0.09], XRP[.929629] | | |
| 00847585 | | BNB[0], ETH[0], FTT[0], NFT (346850648256923844/FTX EU - we are here! #219037)[1], NFT (463007713881936166/FTX EU - we are here! #219010)[1], USD[0.00], USDT[0] | | |
| 00847587 | | TRX[.000005] | | |
| 00847590 | | ATOMBULL[.0087479], BAO[2], BSVBULL[.23163], DENT[1], DOGE[1], ETCBULL[0.00060147], FLM-PERP[0], GRT[436.39714259], GRTBULL[0], LTCBULL[.0029047], NFT (449427997082702592/FTX EU - we are here! #265228)[1], NFT (553008564495405906/FTX EU - we are here! #189415)[1], NFT (568115181960504640/FTX EU - we are here! #265241)[1], TOMOBULL[.83641], TRX[.000006], USD[0.00], USDT[0.00030054] | | |
| 00847592 | | TRX[0], USD[0.00] | | |
| 00847593 | | NFT (368003284410450629/FTX EU - we are here! #255730)[1], NFT (372842284910257170/FTX EU - we are here! #255743)[1], NFT (471287891255697877/FTX EU - we are here! #255722)[1], NFT (471361453049056129/FTX AU - we are here! #30721)[1], NFT (513948229313903569/FTX AU - we are here! #15856)[1] | | |
| 00847598 | | BTC[20], DOGEBEAR2021[.000075], DOGEBULL[419.52171024], DOGE-PERP[0], NFT (359467384254619113/FTX Crypto Cup 2022 Key #10803)[1], NFT (390199192473990740/The Hill by FTX #260440)[1], USD[0.14], USDT[0.00000001] | | |
| 00847600 | | ETH[0.09705500], ETHW[0.09705500], EUR[0.43], FTT[0.04030908], USD[0.56] | | |
| 00847601 | | ABNB-20210625[0], BTC[0], ETH[1.77351882], ETHW[0], EUR[12499.22], FTT[43.46930241], MAPS[0], USD[-0.05], USDT[0.00401386], WBTC[0] | | |
| 00847612 | | USDT[2.59438935] | | |
| 00847617 | | AKRO[1], BAO[1], ETH[0], KIN[2], USD[0.00], USDT[0.00017157], USTC[0] | | |
| 00847619 | | KIN-PERP[0], MEDIA[.00998], RAY[1.2455387], USD[0.52], USDT[0], USDT-PERP[0] | | |
| 00847620 | | FTT[0.00003069], RUNE[0], TRX[.000001], USD[0.00], USDT[-0.00000169] | | |
| 00847621 | | USD[0.00], USDT[0] | | |
| 00847622 | | OXY[.9524], TRX[.000007], USDT[-0.00000062] | | |
| 00847623 | | MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00847624 | | TRX[.000003], USD[25.00] | | |
| 00847626 | | AMPL[0], BNB[0], DENT[0], DOGE[0], KIN-PERP[0], LUA[0], MATIC[0], REN[0], ROOK[0], RSR[0], RUNE[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00847629 | | ETH[0.00000001], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[-0.45], TRX[0], USD[7.97], USDT[1.65093085] | | |
| 00847630 | | KIN[39973.4], USD[0.65] | | |
| 00847639 | Contingent | ATLAS[370], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SRM[.00570333], SRM_LOCKED[.04279554], USD[0.86], USDT[2.99297792] | | |
| 00847641 | | DOGEBEAR[16891891.89189189], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847642 | | BTC[0.01559688], BTC-PERP[0], EUR[0.00], FTT[11.5], FTT-PERP[0], HNT-PERP[0], SOL[1.01214189], USD[-118.29], USDT[0.00000001] | | |
| 00847645 | | NFT (469101330119799443/FTX EU - we are here! #93589)[1], NFT (499732475594723022/FTX EU - we are here! #93220)[1] | | |
| 00847646 | | AXS-PERP[0], POLIS-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000002], USD[-8.23], USDT[29.69099789] | | |
| 00847647 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[366.63140631], XMR-PERP[0] | | |
| 00847648 | | GBP[0.00], MER[.815795], TRX[.000001], USD[0.41], USDT[0.00045022] | | |
| 00847653 | | BAO[1], EUR[0.07], KIN[1], PUNDIX[.001], XRP[8.13137104] | | |
| 00847654 | | BTC-PERP[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00847656 | | ETHW[2.655], FTT[.038512], IMX[.092472], MOB[.04685], USD[0.76], USDT[0] | | |
| 00847662 | | DENT[1], USD[0.00], USDT[0] | | |
| 00847667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00847670 | Contingent | BTC[.00003], EUR[0.00], FTT[7.94877242], SRM[.07469814], SRM_LOCKED[.45906146], USD[17.93], USDT[.09707827] | | |
| 00847671 | | BTC[0], ETH[0.18896140], SHIB[27100.40620538], SOL[0], SPELL[0], TRX[.7704], USD[4.30], USDT[0.00000003] | | |
| 00847674 | | USD[0.08], USDT[0] | | |
| 00847679 | | FTT[0.01083855], NFT (479203166494090510/FTX EU - we are here! #155227)[1], NFT (521657398157857056/FTX EU - we are here! #155556)[1], NFT (546141208341365063/FTX EU - we are here! #155842)[1], SOL[0.00190571], TRX[.000781], USD[0.00], USDT[0] | | |
| 00847681 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00847684 | | USD[488.50], USDT[0] | | |
| 00847685 | | BTC[0.04494439], CRV[0], MNGO[0], TRU[1199.13150347], USD[0.00] | | |
| 00847686 | | ATLAS[1162.606] | | |
| 00847687 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00847689 | | BNB[0.00000001], COPE[0.63431800], ETH[0.00000001], FTT[0], LTC[0], MATIC[0], SOL[0], USD[8910.16], USDT[0] | | |
| 00847690 | | KIN-PERP[0], SHIB-PERP[0], TRX[.000011], USD[0.02], USDT[0] | | |
| 00847692 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[.00502751], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNY[.12470645], SOL-20210924[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00847695 | | AVAX[0], BNB[0], FTT[106.20157462], USD[0.00], USDT[0] | | |
| 00847700 | | ATLAS-PERP[0], BTC[0.05698971], BTC-PERP[0], DOGE-PERP[0], FTT[150.09629359], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MAPS[0], MAPS-PERP[0], PSY[8167.028335], RAY[0.00242500], REAL[50], SOL[95.3502125], SOL-PERP[0], SRM[26.00250000], SRM-PERP[0], STEP-PERP[0], USD[13.60], USDT[0] | | |
| 00847705 | | BTC[0], CEL[.0908], MATIC[0], TRX[.000001], USD[0.01], USDT[.076] | | |
| 00847707 | | AKRO[193.87778], BAO[4996.85], CUSDT[33.97858], DMG[138.712556], HXRO[15.98992], KIN[19987.4], LUA[149.705626], MAPS[4.99685], RSR[39.9748], TRU[22.98551], TRX[.000003], UBXT[231.85384], USD[0.01], USDT[.004765] | | |
| 00847710 | | AAVE[.00526671], BTC-PERP[0], COPE[.8103], RSR[1.94], USD[1.13], USDT[0.78975424] | | |
| 00847713 | | DOGE[1398.00699], ETH[.000016], ETHW[.000016], FTT[155], TONCOIN[266.447302], TRX[.10106], USDT[500] | | |
| 00847714 | | BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], RUNE[94.38744], USD[0.00], USDT[0] | | |
| 00847717 | | ETH[0], USD[0.77] | | |
| 00847721 | Contingent | ATLAS[0], AXS[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004178], MATIC[0], POLIS[0], SOL-PERP[0], USD[0.25], USDT[0.00000001], XRP[0] | | |
| 00847722 | Contingent | ADABULL[15.7270113], ALGOBEAR[10000000], ALGOBULL[580000], ASDBULL[5], ATOMBEAR[210000], ATOMBULL[5202.031], BNBBEAR[1000000], COMPBULL[199962], DOGEBULL[141.688296], DRGNBULL[109.380696], EOSBULL[67287.213], ETCBEAR[200000], ETHBEAR[1200000], GRTBULL[559950.6], KNCBULL[3098.43], LINKBEAR[15000000], LUNA2[0.00013042], LUNA2_LOCKED[0.00030432], LUNC[28.4], MATICBULL[55490.3152945], SUSHIBEAR[4000000], SUSHIBULL[142274.92], SXPBULL[86443.9526], THETABULL[2299.62], TOMOBULL[29394.414], TRXBULL[.94908], USD[4.19], USDT[0.00978741], VETBULL[40379.806812], XLMBULL[224.258675], XRPBULL[332796.2585], XTZBULL[5263.00098] | | |
| 00847723 | | AMPL-PERP[0], EGLD-PERP[0], USD[0.00] | | |
| 00847726 | | TRX[.000002] | | |
| 00847728 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNBBEAR[14056740], BNBBULL[0.00001471], BNB-PERP[0], BTC[0.00001156], BTC-PERP[0], BULL[0], DOGE[.811891], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], SOL[.008], SRM-PERP[0], TRX[3307.36749831], TRX-PERP[0], USD[0.09], USDT[0.65761726], XRP[1], XRP-20210625[0], XRP-PERP[0] | | |
| 00847731 | Contingent | NFT (299823177560826496/Belgium Ticket Stub #1510)[1], NFT (300844463308951569/FTX Crypto Cup 2022 Key #699)[1], NFT (317506584756888951/Mexico Ticket Stub #800)[1], NFT (337983013060368327/FTX EU - we are here! #8666)[1], NFT (339554992682343134/FTX EU - we are here! #81329)[1], NFT (340007294554192205/Singapore Ticket Stub #536)[1], NFT (387763800968220636/Monaco Ticket Stub #1165)[1], NFT (398629905737241492/Austria Ticket Stub #277)[1], NFT (399913206247660623/Japan Ticket Stub #431)[1], NFT (413702758759177352/Hungary Ticket Stub #913)[1], NFT (415091702814838604/Netherlands Ticket Stub #1818)[1], NFT (457109058767472940/FTX AU - we are here! #6707)[1], NFT (460251242906850422/FTX EU - we are here! #8692)[1], NFT (488652832854355165/Montreal Ticket Stub #491)[1], NFT (490980429288840362/The Hill by FTX #2587)[1], NFT (502206320318619304/Silverstone Ticket Stub #557)[1], NFT (509041748496181064/Monza Ticket Stub #1337)[1], NFT (510290442443792620/FTX AU - we are here! #660)[1], NFT (528439734135023020/France Ticket Stub #1910)[1], NFT (554686287235722289/FTX AU - we are here! #27992)[1], NFT (561480500799726153/Austin Ticket Stub #234)[1], SRM[2.19305452], SRM_LOCKED[48.29758355], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847737 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.09324579], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.00071853], ASD-PERP[0], ATLAS[1.62702], ATLAS-PERP[0], ATOM[0.01474523], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.10229725], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.07260187], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.2476], BIT-PERP[0], BNB[0.00739174], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000222], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0622375], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00124655], ETH-PERP[0], ETHW[-0.00049463], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21160786], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[8999.4775], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.10328225], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[-0.00724253], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.92875], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[.070094], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.11172331], LUNA2_LOCKED[23.59402105], LUNA2-PERP[0], LUNC[199896.70998410], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10.71585500], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00446253], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49439500], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[99639], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.35566117], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.41849126], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41258763], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[6403.56], USDT[8000.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00847743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00000001], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-5.82], USDT[6.22096167], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.85170031] | | |
| 00847749 | | BAO[1], CEL[0] | Yes | |
| 00847751 | | USD[0.00] | | |
| 00847754 | | BICO[1.47179109], BTC[0.00001457], STEP[.085354], USD[0.00] | | |
| 00847755 | | BNB[0], GBP[0.02], LUNC[0.00062337], TRX[0], USD[38926.15], USDT[101.46238346] | | GBP[0.02], USD[38912.64], USDT[101.45844586] |
| 00847756 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00847757 | | AKRO[1], BAO[1], KIN[3], USD[0.00] | | |
| 00847758 | | USDT[0.64724014] | | |
| 00847760 | | BAO[1], DOGE[0], SHIB[629670.64775748], USD[0.00] | Yes | |
| 00847762 | | BAO[1], KIN[3], USD[0.00], USDT[0] | | |
| 00847763 | | DOGE[4], ETH[.0493], ETHW[.0493], USD[8.07], USDT[0] | | |
| 00847764 | Contingent | AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00480695], LUNA2_LOCKED[0.01121621], MATIC-PERP[0], MTL-PERP[0], NFT (292310185916767609/FTX EU - we are here! #114409)[1], NFT (316225218215667471/FTX AU - we are here! #15114)[1], NFT (377465421596749974/FTX AU - we are here! #15099)[1], NFT (381154678818292987/FTX EU - we are here! #113813)[1], NFT (437256375467792145/Hungary Ticket Stub #1706)[1], NFT (446992537544368023/FTX AU - we are here! #26502)[1], NFT (449039655440093326/Montreal Ticket Stub #1543)[1], NFT (537243761859906172/Silverstone Ticket Stub #813)[1], NFT (553327609404747299/FTX EU - we are here! #114262)[1], SC-PERP[0], USD!690.21], USDT[0.00629637], USTC[0.68044700], WAVES-PERP[0], XRP-PERP[0] | | |
| 00847765 | | CRO[0], DODO-PERP[0], IOTA-PERP[0], LINK[0.05256837], LRC[.66639077], MBS[18], SNX-PERP[0], SOL[0.00277509], SOL-PERP[0], USD[1.50], USDT[0.14391048] | | |
| 00847767 | | BTC[.00002], USDT[2.08400065] | | |
| 00847769 | | LINA[9.2537], STEP[.09411041], TRX[.000001], USD[1.11], USDT[.474462], XRP[0] | | |
| 00847772 | | BTC[0.00002802], ETH[.3], FTT[0.01325030], FTT-PERP[0], USD[274.56], USDT[0] | | |
| 00847780 | | BAND[.09998], BNB[.419938], FTT[.09966], TRX[24.995], USD[0.00], USDT[1.02604296] | | |
| 00847782 | | TRX[.000003] | | |
| 00847786 | | BTC[.00013875] | | |
| 00847787 | | BTC[0.00009998], FTT[.099643], PRISM[186496.524105], USD[0.01], XRP[.516955] | | |
| 00847790 | | USD[1.95] | | |
| 00847792 | | ATLAS[999.8], BLT[50], DOGE[0], ETH[.00086509], ETHW[.00086509], MNGO[1999.62], SAND[10], SOL[11.21854098], USD[8.61], USDT[0.09321789] | | |
| 00847799 | | 0 | | |
| 00847801 | | ETH[.769], ETHW[.769], RAY[.96352], SRM[.90215], TRX[.000007], USD[0.00], USDT[1.47737366] | | |
| 00847802 | | ALGOBULL[11069841.22], ETCBULL[8.99829], ETH[0.00000001], MATICBULL[41624.303901], SHIB-PERP[0], SXPBULL[33993625.3137873], TOMOBULL[189.9639], USD[32.57], XRPBULL[1429330.316977] | | |
| 00847805 | | AAVE-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00.10], USDT[0.00000549], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00847810 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00847812 | | ETH[0.15279988], ETHW[0.15279988], USD[0.33] | | |
| 00847816 | | NFT (483232677558032398/The Hill by FTX #20035)[1] | | |
| 00847817 | Contingent | ALEPH[.8195616], APT[10], AVAX[3], ETH[.138], FTM[800], FTT[75.095], LUNA2[0.46107476], LUNA2_LOCKED[1.07584111], LUNC[100400], USD[0.12], USDT[0] | | |
| 00847822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[3.2953465], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4.885757], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1368.56021035], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00847823 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00847831 | | BTC[0.00530000], USD[2829.34], USDT[0] | | |
| 00847832 | | BTC[0], COPE[.591005], FTT[.031816], USD[0.00], USDT[0] | | |
| 00847834 | | DMG[.07991], ETH[.0000856], ETHW[.0000856], TRX[.800005], USDT[10.03798172] | | |
| 00847835 | | TRX[0], USD[-0.07], USDT[0.09388263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847836 | | USD[4.27] | | |
| 00847839 | | COPE[2.9888], RAY[4.9832], USD[0.66] | | |
| 00847840 | | AGLD[.076174], NFT (450418283171179113/FTX EU - we are here! #114609)[1], TRX[.613831], USD[0.00], USDT[0] | | |
| 00847841 | | BAO[2], USD[0.00], USDT[0] | | |
| 00847844 | | BCH[.00000023], BNB[.02872923], BTC[.00003172], DENT[1], DOGE[1], ETH[.00044363], ETHW[.00044363], KIN[4], PUNDIX[.001], SOL[.00001611], TRX[.000033], USD[0.00], USDT[0], YFI[.00003729] | Yes | |
| 00847853 | Contingent | ETH[.9997559], ETHW[.9997559], EUR[0.80], FTT[.05619337], RUNE[103.1736], SOL[50.76891685], SRM[64.35108639], SRM_LOCKED[1.12604357], SUSHI[0.46748607], TRX[.000003], USD[2.80], USDT[.005209] | | |
| 00847858 | | RAY[0], REEF[1239.811], USD[0.02], XRP[0] | | |
| 00847861 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00847864 | | 0 | | |
| 00847874 | | BTC-PERP[0], FIL-PERP[0], STX-PERP[0], TRX[91.96693132], USD[-0.11], XRP[.05296384] | | |
| 00847880 | | TRX[.000004], USD[25.00], USDT[11] | | |
| 00847882 | | FTT[0.00465860], MAPS[.8644], USD[0.41] | | |
| 00847884 | | COPE[14.997], TRX[.000002], USD[3.96], USDT[0.67429567] | | |
| 00847885 | | AVAX-PERP[0], COPE[798.7935], DOGE-PERP[0], SRM[147.932835], USD[1.44] | | |
| 00847887 | | AVAX[0], BTC[0], DOGE-PERP[0], FTT[0], LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 00847890 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LUA[.00000001], MANA-PERP[0], SOL[0], USDT[0] | | |
| 00847891 | | BAO[31097052737779], TRX[.457457], USD[38.64] | | |
| 00847892 | | BNB[0.89875677], DENT[0], DOGE[692.04219612], DOGE-PERP[-2250], ETH[.1248825], ETHW[.1248825], KIN[0], LTC[2.59161759], TRX[3104.04979907], USD[1380.39] | | |
| 00847899 | | TRX[.000002], USDT[0] | | |
| 00847901 | | DYDX-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], USD[0.07], USDT[0.00803611] | | |
| 00847904 | | NEAR[.06761591], USD[0.00] | | |
| 00847906 | | ATOM-PERP[0], AVAX[0.00019804], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011592], BTC-PERP[0], CEL-PERP[0], COPE[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DAI[.03], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.89], USDT[0.00000001], USTC-PERP[0], WBTC[0], YFI[.00000001] | | |
| 00847908 | | APE-PERP[0], AR-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05735392], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[23959740], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC[5959], XRP-PERP[0] | | |
| 00847911 | Contingent | BTC[.00009716], ETH[.2967818], ETHW[.2967818], FTM[297.4282], FTT[0.22916728], LUNA2[0.00291922], LUNA2_LOCKED[0.00681151], LUNC[.005616], ONE-PERP[0], RUNE[39.994345], USD[179.64], USDT[0] | | |
| 00847913 | Contingent | ETH[.01526745], LUNA2[0.50552795], LUNA2_LOCKED[1.17956523], USD[0.00], USDT[0.15440839] | | |
| 00847914 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.26972331], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SXP-PERP[0], TRX[.000028], USD[1.46], USDT[2.97187300], XRP-PERP[0] | | |
| 00847915 | | KIN[155450.33050824], TRX[.000003], USDT[0] | | |
| 00847916 | | USDT[0.00000400] | | |
| 00847922 | | BCH[0], BRZ[0], BTC[0], EUR[0.00], FTT[1.99962], MSOL[.00000001], SNX[0], TRX[65.60591105], USD[9.83], USDT[1508.92416882] | Yes | TRX[59.966072], USD[0.43] |
| 00847923 | | 0 | | |
| 00847924 | | LUA[.02432], TRX[.000005], USD[0.00], USDT[0] | | |
| 00847928 | Contingent | BTC[0], BTC-20210924[0], BTC-20211231[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0], LUNC-PERP[0], SOL[0.00000001], SRM[.00083134], SRM_LOCKED[.0036649], USD[0.00] | | |
| 00847934 | | BAO[1], USD[0.00] | | |
| 00847936 | | 1INCH-PERP[0], FTT[0.05129609], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00847938 | | TRX[.000003], USD[1.24] | | |
| 00847940 | | LUA[0], OXY-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00847945 | | COPE[18.987365], TRX[.000002], USD[-0.04], USDT[0.50811405] | | |
| 00847951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[7.06], USDT[0.00000046], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00847953 | | BNB[0], BRZ[0], BTC[0.00000054], DOGE[0.00361234], ETH[0], LINK[0], MATIC[0] | | |
| 00847964 | | ALCX[0], APT[65.76667467], APT-PERP[0], ATLAS[21621.88241958], ENS[4.48067156], FTT[6.35315714], FTT-PERP[0], GALA[25527.74045589], GALA-PERP[0], GMX[1.68724223], LOOKS[319.52149608], NFT (357216583650143318/FTX AU - we are here! #44434)[1], NFT (488505383218897084/FTX AU - we are here! #44354)[1], POLIS[245.38322376], TRX[3587.75778912], USD[4.28], USDT[0] | Yes | |
| 00847965 | | COPE[0], CRO[0], FTM-PERP[0], SLP-PERP[0], SOL[0.00200000], SPELL-PERP[0], TLM-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00847968 | | TRX[.000003], USDT[0] | | |
| 00847972 | | TRX[.196202], USD[7.69] | | |
| 00847975 | | BTC[.29560322], ETH[4.88350223], USD[3807.12] | | |
| 00847976 | | ALGO-PERP[0], BTC[0.00010000], BTC-PERP[0], CHZ-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], UNI-PERP[0], USD[9.05], USDT[0.00000001] | | |
| 00847980 | Contingent | AVAX-PERP[0], BAO-PERP[0], BTC[0], CRV-PERP[0], ETH[.00000001], EUR[0.00], FTT[0.77293561], GMT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.94799614], TRX[.000051], USD[-0.01], USDT[0] | | |
| 00847981 | Contingent, Disputed | BTC[0], ETH[.0012762], ETHW[.0012762], USD[0.00], USDT[0] | | |
| 00847983 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], LUNC-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00847984 | | BNB[4.45605694], BTC[0.91437766], BTC-PERP[0], DOGE[19467], DYDX[383], ETH[11.61547704], ETHW[11.77347704], FTT[181.93048292], NEAR[308.2], ROOK[17.033], SRM[3.2], SUSHI[568.60355753], USD[6551.89], USDT[6222.84237101], XRP[3737], YFI[.134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847986 | | ALGO-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.13], USDT[70] | | |
| 00847988 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000053], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.017], FTT[25.05042246], GMT-PERP[0], LINA-PERP[0], LINK[.04076004], LINK-PERP[0], LTC[.00336541], NEAR[.0484772S], NEAR-PERP[0], NFT (328061867196515541/FTX EU - we are here! #28151)[1], NFT (343988396206324240/FTX EU - we are here! #29136)[1], NFT (350101210082371499/FTX EU - we are here! #29238)[1], NFT (511714225270298327/FTX x VBS Diamond #42)[1], PAXG-PERP[0], RUNE-PERP[0], SOL[.00447683], SOL-PERP[0], TRX[.000783], TRX-PERP[0], USD[96.91], USDT[4892.33393953], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00847991 | Contingent | CEL[283.4109405], FTT[0.12364909], RUNE[225.613], SOL[93.26651131], SRM[263.73738414], SRM_LOCKED[5.51730236], TRX[.000003], USD[0.84], USDT[2.69318], WRX[1483.85] | | |
| 00847994 | Contingent | BOLSONARO2022[0], CEL[0], DOGEBEAR2021[0.00060033], DOGEBULL[0.00000020], ETHBULL[0.00000460], LTC[0.00070093], LUNA2[2.01153197], LUNA2_LOCKED[4.69357459], LUNC[48634.3215], REEF[0], SLP-PERP[0], SUSHIBULL[15.20243995], THETABEAR4996675], THETABULL[0.00000011], USDt-2.25], USDT[0.04010908] | | |
| 00847995 | | COPE[450.6773], CRO[1199.16], MER[269.811], SXP[.0545], TRX[.000005], USD[1.97], USDT[0.00666499] | | |
| 00847996 | Contingent | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[1.91299218], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FTT[0.09525000], GMT-PERP[0], GST[.09981], GST-PERP[0], LOOKS-PERP[0], LTC[0.17809002], LUNA2[1.13711844], LUNA2_LOCKED[2.65327637], LUNC[.1099772], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[3090.56896917], SOL[0.00046788], SOL-PERP[0], TRX[.000051], USD[28.04], USDT[70.63574853], USTC-PERP[0], WBTC[0], YFII-PERP[0] | | |
| 00848002 | | ETH[0], FTT[0.00019975], GBP[0.08], SOL[0], USD[0.00], USDT[0] | | |
| 00848005 | | EUR[0.00], FIDA[.55293], MEDIA[.00912315], ROOK[0], USD[0.00], USDT[0] | | |
| 00848006 | | TRX[.000001], USDT[0] | | |
| 00848007 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069776], USD[0.00] | | |
| 00848008 | Contingent | AXS-PERP[0], BCH[-0.00014152], COMP[.00004451], CRV[.43029958], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00021207], ETH-PERP[0], ETHW[-0.00021075], FTT[25.04924507], FTT-PERP[0], NFT (317784113269483485/FTX EU - we are here! #259235)[1], NFT (368735156037437356/FTX EU - we are here! #259221)[1], NFT (547529413169923099/FTX EU - we are here! #259193)[1], NFT (553065465994711522/The Hill by FTX #18947)[1], SHIB-PERP[0], SLP-PERP[0], SRM[1.32177987], SRM_LOCKED[7.91822013], USD[0.54], USDT[8.60338803] | | |
| 00848011 | Contingent | AUD[0.00], BTC[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000477], ETHW[0.00000476], FTT[0.15898322], PRISM[7.25310609], SOL[.00037253], SRM[.01549945], SRM_LOCKED[0.07015202], SRM-PERP[0], TRX[0.17679732], USD[0.48], USDT[0.59416744], XRP[0.23700050] | | |
| 00848014 | | ALGOBULL[8461.3], BCHBULL[.960392], BNBBULL[1.00001178], BSVBULL[982.6], BULL[0.00000793], COMPBULL[9.997444], DEFIBULL[.09976], DOGEBULL[0.01477069], EOSBULL[9.67865], ETCBULL[0.00000434], ETH[.00093106], ETHBULL[0.00931045], ETHW[.00093106], GRTBULL[.098], KNCBULL[.9965219], LINKBULL[.00006586], LTCBULL[.19156], MATICBULL[.07757], OKBBULL[.009916], SXPBULL[9.738], THETABULL[.57824421], TRX[.000036], USD[0.00], USDT[0], XLMBULL[.00007888], XRPBULL[.041276] | | |
| 00848015 | | 0 | | |
| 00848018 | | TRX[.000002], USD[375.08], USDT[380.58962090] | | USD[354.29], USDT[356.956424] |
| 00848021 | | BAO[952.6], BAO-PERP[0], USD[28.97] | | |
| 00848023 | | BTC[.00110705], EUR[0.00], RUNE[3.17832977] | | |
| 00848024 | | BAO[1], USD[0.00] | | |
| 00848029 | | RAY-PERP[0], USD[0.01], USDT[0.00000288], XAUT[.00076648] | | |
| 00848031 | | USD[0.00] | | |
| 00848034 | | BAO[1], BNB[.00000001], DENT[1], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 00848036 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02051607], BTC-20211231[0], BTC-PERP[0], C98[.005], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0.00002100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[50], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[180.09525], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], INA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], USDT[1666.60320655], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00848037 | | BTC[7.64532412], FTT[0.02393609], SOL[.00537156], USD[0.00], USDT[243077.51] | | |
| 00848040 | | PUNDIX[.001], USD[0.00], USDT[0.00000001] | | |
| 00848041 | | COPE[0.59625083] | | |
| 00848044 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], KIN-PERP[0], LRC[0], LRC-PERP[0], MANA[0], MATICBULL[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 00848048 | | ETH[0], KIN[0], USDT[0] | | |
| 00848053 | | USD[0.00], USDT[0] | | |
| 00848054 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[.081], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.26196460], XRP-PERP[0], ZEC-PERP[0] | | |
| 00848056 | | BTC[.00009057], SHIB[0], USD[0.00] | | |
| 00848057 | | BTC[.000018], FTT[8.594281], USD[0.09] | | |
| 00848060 | | BTC[0], FTT[.199962], USD[0.00], USDT[0] | | |
| 00848063 | | FTT[0.03864871], RAY[.9079], USD[0.00] | | |
| 00848065 | | USD[14.60] | | |
| 00848066 | | FTT[0], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 00848069 | | BAO[1], DOGE[101.44368702], USD[1.06] | Yes | |
| 00848070 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.018], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2.74], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00002597], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000012], TRX-PERP[0], USD[-0.08], USDT[0.11930581], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00848074 | | DOGEBEAR2021[0], ETCBULL[0.58434896], GRTBULL[2.798138], MATICBULL[76.11912045], SUSHIBULL[67.70199170], SXPBULL[273.41564205], THETABULL[2.26042991], TOMOBULL[969.35495], TRX[.000001], TRXBULL[20.42082818], USD[0.15], USDT[0] | | |
| 00848084 | | BTC[0.00005984], TRX[.000001], USD[0.00], USDT[0.00012352] | | |
| 00848087 | | 0 | | |
| 00848089 | | ATLAS[7750], TRX[.000003], USD[0.58], USDT[0.00000001] | | |
| 00848095 | | DOGE[3333.45497742], RAY[27.96552011], RUNE[123.82924618], SOL[0], USD[0.00], USDT[14.86430985] | | |
| 00848097 | | BNB[.00993], TRX[.000002], USDT[0] | | |
| 00848098 | | COPE[.996485], ETH[.1], ETHW[.1], LTC[0.00688017], USD[123.46], USDT[0] | | LTC[.006558] |

Consolidated Schedule F57 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848101 | | TRX[.000003] | | |
| 00848103 | | BAO[115922.86], TRX[.000006], USD[1.21], USDT[0.00527500] | | |
| 00848107 | | AKRO[1], BAO[1], DOGE[122.93765061], EUR[0.04], SHIB[601464.98019535], TRX[1039.09798288], UBXT[1] | Yes | |
| 00848110 | | BEAR[310.94], BNB[.003162], BTC[0.00000034], BULL[0.00072090], DAI[.00000001], ETH[3.17734980], ETHW[0.05999900], EUR[204.60], FTT[0.02124679], GMX[1], SOL[0.15000001], STEP[.00000001], USD[72.70], USDT[0.00662800] | | |
| 00848111 | | MNGO[9.753], TRX[.8244], USD[1.35], USDT[0.89726840] | | |
| 00848113 | | USD[0.00] | | |
| 00848114 | | ETH[.00045108], ETHW[.00045108], KIN[1698968828.706], USD[2.06] | | |
| 00848115 | | RSR[79.944], SOL[.00000001], TRX[.000006], USD[0.35], USDT[0.00000037] | | |
| 00848116 | Contingent | ETH[.68328097], ETHW[.68328097], GMT-PERP[0], LUNA2[30.31485734], LUNA2_LOCKED[70.73466713], LUNC[6600000], NFT (309341344371634734/FTX EU - we are here! #246480)[1], NFT (438776510931011774/FTX EU - we are here! #246467)[1], NFT (545284065998902555/FTX EU - we are here! #246497)[1], USD[25.54], USTC[.730689] | | |
| 00848129 | | AVAX[.01], BAO-PERP[0], COPE[.615], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0.00692730], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], TRX-PERP[0], USD[342.43], USDT[0.49428786], XRP[.1037] | | |
| 00848131 | Contingent | LUNA2[5.25981710], LUNA2_LOCKED[12.27290657], LUNC[21.213853], USD[0.06], USDT[0.00000001] | | |
| 00848141 | | USD[0.00], USDT[0] | | |
| 00848149 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 00848151 | | USD[0.00] | | |
| 00848157 | | USD[598.88] | | |
| 00848161 | | 0 | | |
| 00848164 | | USD[0.16] | | |
| 00848168 | | CHZ[699.89], SOL[.988], USD[0.01], XRP[591] | | |
| 00848169 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.00003669], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00848172 | | BTC[0.00043417], ETH[.0009902], ETHW[.0009902], LINK[0], USD[0.00], USDT[0] | | |
| 00848180 | Contingent | FIDA[2.17593813], FIDA_LOCKED[2.90126006], TRX[.000002], USDT[0] | | |
| 00848184 | | LINA[5.83045], TRX[.000002], TRXBULL[200.266734], USD[0.03], USDT[.00166895], XRPBULL[478.1458855] | | |
| 00848185 | | BNB[0], DOT[0], ETH-PERP[0], MAPS[0], USD[2.30] | | |
| 00848190 | | EUR[0.00], FTT[1], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00848194 | | TRX[.000004], USD[1.70], USDT[0], XLM-PERP[0] | | |
| 00848195 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0.00099999], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0.04400000], ETHW[.00030353], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[57], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[191], LUNC-PERP[0], MANA-PERP[41], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1.4], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI-47.49], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00848197 | | USDT[.96497675] | | |
| 00848199 | | TRX[.000003], USDT[520.78003085] | | |
| 00848200 | | ETH[.0000001], LTC[.00188568], OXY[0], RAY[0], RUNE[655.24647547], SOL[0.00000001], USD[0.01], USDT[0.27490622] | | |
| 00848201 | | BAO[2], KIN[4], USD[0.00], USDT[0] | | |
| 00848202 | | COPE[134.9348], FTT[.01451], HXRO[.4937], USD[0.90] | | |
| 00848203 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00193693], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MER-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 00848204 | | CRO[56.89225192], DOGE[1], UBXT[1], USD[0.00] | | |
| 00848207 | | ALCX[6.58727996], ALCX-PERP[0], FTT[10.21577785], TRX[.000002], USD[1906.66], USDT[0.00000093] | | |
| 00848208 | | CHZ[1], USD[0.00], USDT[0.00000001] | | |
| 00848209 | | MATH[.06894], TRX[.000003], USDT[0] | | |
| 00848211 | | TRX[.000005] | | |
| 00848212 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00848215 | Contingent, Disputed | USD[0.00] | | |
| 00848217 | | BTC[.13032718], DOGE[3356.83968080], ETH[1.51363702], ETHW[1.51363702], MATIC[330], STEP[1052.3], USD[495.97] | | |
| 00848220 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.94927], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTA-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062027], ETHW[0.00062027], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUA[.056218], LUNA2[0.00329422], LUNA2_LOCKED[0.00786653], LUNC[.0061267], MCB[.0062145], MEDIA[.0094186], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MYC[4.6005], NEO-PERP[0], RAMP-PERP[0], RAY[0], REAL[.045549], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001957], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[.46631], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00848221 | | ETH[0], TRX[.000002], USDT[.307] | | |
| 00848222 | | CRO[230], FTT[0.03582002], USD[0.85] | | |
| 00848225 | | 0 | | |
| 00848227 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00246700], CEL-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00013689], FIL-PERP[0], FTT[25.02599027], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2_LOCKED[23.91405913], LUNC[0], MATIC[0], NFT (359837860373019853/The Hill by FTX #18838)[1], NFT (503316577416130805/FTX Crypto Cup 2022 Key #14475)[1], OP-PERP[0], SNX-PERP[0], SOL[6.16853314], SOL-PERP[0], SRM[.44635098], SRM_LOCKED[2.69718588], TRX[0.00087072], TRX-PERP[0], USD[1.30], USDT[0.00237354], USTC[0] | | ETHW[.000136], SOL[6.167125], TRX[.00087], USD[1.30] |
| 00848234 | | BTC[0.01980488], USDT[0.00013435] | | |
| 00848235 | | DOGE[.871655], ETH[.00035373], ETHW[.00035373], KIN[246577667.4], SOL[.070344], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848240 | | AAVE-PERP[0], AKRO[0], ASD-PERP[0], ATOMBULL[.944353], BAND-PERP[0], BEAR[88.256], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[.00005676], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[932.688], ETH[0], ETH-PERP[0], FTT[.03826747], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATICBEAR2021[.05004], MER-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.63614700], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], USD[12.99], USDT[0.00000001], VETBEAR[558.368], VETBULL[0.00519379], VET-PERP[0], WRXl.1556], YFII-PERP[0] | | |
| 00848241 | | AAVE[1.48], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[1000], AURY[.00000001], AVAX-PERP[0], BTC[0.07014225], BTC-PERP[0], CREAM-PERP[0], CRV[118], ETH[0.43195515], ETH-PERP[0], ETHW[0.43195514], FTM-PERP[0], FTT[40.03196302], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[10.95146679], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000062], USD[2.32], USDT[0.30241648] | | |
| 00848242 | | NFT (385369195653682014/FTX Crypto Cup 2022 Key #21750)[1], THETA-PERP[0], TRX[.000003], USD[0.00] | | |
| 00848243 | | 0 | | |
| 00848247 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00848249 | | AKRO[0], AMPL[0], ATLAS[1179.30019367], ETH-PERP[0], NPXS[0], PUNDIX[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00848250 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210916[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMOBULL[0.01090160], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210924[0], USD[3.89], WRX[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00848252 | | AURY[.11296981], USD[0.44] | | |
| 00848266 | | BTC[.00001525], COPE[134.95155], PUNDIX[69.95345], USD[0.28] | | |
| 00848267 | | ALPHA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00848270 | | ATLAS[3.40911985], BTC[0], FTT[.06437], TRX[.000006], USD[0.00], USDT[0] | | |
| 00848271 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.10694175], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.995], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], RSR-PERP[0], SHIB-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[1757.43], USDT[61.69390003], XEM-PERP[0], XRP[124.41779081], XRP-PERP[0] | | |
| 00848275 | Contingent | AVAX[.000874], AXS[.05895169], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[2.60188878], BTC-PERP[0], DOGE[21263.95817825], DOGE-PERP[0], ETH[9.26891025], ETH-PERP[0], ETHW[9.26891025], FTM[620.902465], FTM-PERP[0], FTT[333.84051064], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00294223], LTC-PERP[0], LUNA2[1.15669727], LUNA2_LOCKED[2.70596031], LUNC[252526.523721B], MATIC[5373.29900000], MATIC-PERP[0], SLP[0.00245], SLP-PERP[0], SOL[0.09752223], SOL-PERP[0], SRM[3.7864551], SRM_LOCKED[14.9335449], SUSHI[1.5102925], TRX[.000009], USD[59650.97], USDT[23.09329631], XRP[10.64565599], XRP-PERP[0], YFII-PERP[0] | | |
| 00848288 | | USD[0.00] | | |
| 00848292 | | CHZ[1], DENT[1], EUR[0.00], KIN[3619645.1632465], USDT[0] | | |
| 00848293 | | USD[0.00] | | |
| 00848299 | | ETH[.00009858], ETHW[.00090858], FTT[75.87627], MOB[2896.74705], NFT (388595650359147590/FTX EU - we are here! #95532)[1], NFT (396129212673372132/FTX EU - we are here! #96741)[1], NFT (434048442210327057/FTX EU - we are here! #96560)[1], NFT (520268205889703341/FTX AU - we are here! #62596)[1], TRX[.000003], USDT[0.12885197], XRP[.04314] | | |
| 00848308 | | FTT[.04574284], MEDIA[.00586], TRX[.000014], USD[2.49], USDT[0] | | |
| 00848310 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04555418], LUNA2_LOCKED[0.10629310], LUNC[9919.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.04], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00848311 | Contingent | SRM[.1048519], SRM_LOCKED[.39952853], TRX[0], USD[0.00], XRP[0] | | |
| 00848313 | Contingent | BNB-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[.0881], SOL-PERP[0], SRM[.01645479], SRM_LOCKED[9.50538369], SUSHI-PERP[0], USD[-1.53], USDT[.0072906] | | |
| 00848317 | | BTC[0], COPE[0], LTC[0], NFT (402879498884635370/FTX EU - we are here! #244147)[1], NFT (451363932767591309/FTX EU - we are here! #244123)[1], NFT (499318452587932943/FTX EU - we are here! #244064)[1], RAY[0], USD[0.00] | | |
| 00848319 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02711889], FTT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (319854393410440307/FTX Crypto Cup 2022 Key #16599)[1], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[.00000001], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.07], XEM-PERP[0] | | |
| 00848321 | Contingent | FTT[.1], SRM[6.30383899], SRM_LOCKED[.11240973], TRX[.000005], USD[5.68] | | |
| 00848323 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05464900], REEF-PERP[0], USD[0.00], XRP-20210625[0] | | |
| 00848328 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BIT[163.96884], BIT-PERP[0], BNB[0.00058939], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.0188956], FTT-PERP[0], GMT[.32185], ICP-PERP[0], MANA-PERP[0], NFT (324268093279384264/FTX AU - we are here! #44892)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE[7.4939], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.71313003], SRM_LOCKED[87.28686997], TRX[.000002], USD[216.26], USDT[14335.91345694], XRP-PERP[0] | | |
| 00848329 | | USD[0.00], USDT[0] | | |
| 00848330 | | CONV[71208.32917317], TRX[.000004], USD[0.01], USDT[0] | | |
| 00848332 | Contingent | 1INCH[114], AKRO[17015], BTC[.0023], DOGE[135], ETH[.08790567], ETHW[.08790567], KIN[1], LUNA2[0.49196268], LUNA2_LOCKED[1.14791292], LUNC[107125.91], NEAR[35.6], NFT (541853496436309063/Magic Eden Pass)[1], SOL[1.99], TONCOIN[66.3], TRX[.000055], USD[0.00], USDT[0.10268076] | | |
| 00848335 | | AMPL[0], FTT[0.13301896], MATIC[.62], SOL[.419916], STEP[289.6], USD[0.17], USDT[0] | | |
| 00848338 | | AAVE-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[1.01] | | |
| 00848340 | | CRO[49.991], UBXT[136.97534], USD[0.01], USDT[1.16215949] | | |
| 00848341 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.57591335], LUNA2_LOCKED[28.34379783], LUNC[778662.6626709], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0092535], SOL-20210924[0], SOL-PERP[0], SRM[.32854477], SRM_LOCKED[1.44534618], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[9.9915], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00848344 | | RSR[1], TRX[.000002] | | |
| 00848347 | | MATIC[16.07873813], MATICHEDGE[0], MER[0], MER-PERP[0], USD[0.00] | | |
| 00848350 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00848352 | | FTT[0], RAY[0], USD[3.27], USDT[0] | | |
| 00848354 | | BNB[0], DOGE[0.91040623], USD[0.47] | | |
| 00848357 | | ATLAS[159.968], USD[310.10] | | USD[309.34] |
| 00848363 | | SRM[25], SXP[50], XRP[264] | | |
| 00848367 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848368 | | USD[0.00], USDT[0] | | |
| 00848369 | | FTT[.0954115], TRX[.000001], USD[0.00] | | |
| 00848374 | | BAO[309938], TRX[.88009], USD[0.97] | | |
| 00848378 | | FTT[.49794271], USD[0.00] | | |
| 00848382 | | ATLAS[3390], COPE[65.98746], POLIS[88.091165], USD[98.89] | | |
| 00848388 | | USD[0.00] | | |
| 00848390 | | USD[0.00] | | |
| 00848395 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00714], USDT[0] | | |
| 00848402 | | USD[0.00], USDT[0] | | |
| 00848403 | | KIN[2877612.01115924] | | |
| 00848406 | | BAO[14], KIN[18], USD[0.00], USDT[0.06568401] | | |
| 00848409 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TRX[10], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[216.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00848411 | | CEL[0], FTT[0], USD[0.00] | | |
| 00848412 | Contingent | DOGE[-1.01123548], FTT[0], LUNA2[0.00355621], LUNA2_LOCKED[0.00829784], NFT [299157344175673253/The Hill by FTX #24444][1], SOL[0], TRX[80.70568400], USD[1.81], USDT[-1.45127009], USTC[.5034] | | |
| 00848413 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00053416], ETH-PERP[0], ETHW[0.00053416], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[5.05], XRP-PERP[0] | | |
| 00848415 | | BTC[0], USDT[0] | | |
| 00848416 | | FTT[.33009226], TRX[.771463], USDT[0.16326675] | | |
| 00848417 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00848419 | | FTT[26.1], POLIS-PERP[0], USD[2197.99], USDT[0] | | |
| 00848421 | | 0 | | |
| 00848426 | Contingent | ALT-PERP[0], AMPL[0], BTC[0.00000001], BTC-PERP[-0.07079999], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LEO-PERP[0], LINK[.00000001], LRC-PERP[0], MANA-PERP[0], MATIC[.00000001], SOL-PERP[0], SRM[5.9033664], SRM_LOCKED[.05469196], SUN[0], TONCOIN-PERP[0], TRX[.001988], TRYB-PERP[0], UNI[0], USD[1283.49], USDT[0.00018287], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00848428 | | USD[1.11] | | |
| 00848431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3469.94509593], VET-PERP[0], XRP-PERP[0] | | |
| 00848434 | | AVAX[0.00480510], AXS[0.03615163], BCH[0.00036672], BNB[0.00605642], BTC[0.11363710], COPE[32.978055], DENT[1], DOT[0.00892256], ETH[1.92623388], ETHW[1.54972119], FTT[.09867], KIN[3], LINK[0.05061624], LTC[0.00818912], MATIC[0.71190556], RUNE[0.00241153], SOL[0.00515795], SUSHI[0.14490957], TRX[0.02706781], UNI[0.09675971], USD[999.70], USDT[0.00868549] | | |
| 00848438 | | EUR[0.00], MBS[44.9919], NFT [352284043350050473/FTX EU - we are here! #212719][1], NFT [365553125676967535/FTX EU - we are here! #212709][1], NFT [446379124702847229/FTX EU - we are here! #212726][1], NFT [547953314603646857/The Hill by FTX #26665][1], TRX[.01], USD[0.00] | | |
| 00848441 | | BCH[46.30194669], EUR[7373.67], NFT [322231768761899924/The Hill by FTX #29774][1], USD[0.71], USDT[0] | | EUR[6366.40] |
| 00848443 | | ETH[.00421212], ETHW[0.00421212], MER[2430.998], USD[0.11] | | |
| 00848444 | | TRX[.000005] | | |
| 00848446 | | DOGE[0.96070565], SOL[0], USD[0.00], USDT[0.0000001] | | |
| 00848447 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00848448 | | BTC-PERP[0], DOGE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00848449 | | BCH[0], DOGE[0], ETH[0], LTC[0], USD[0.03], XRP[0] | | |
| 00848450 | | RAY[20.24045746], SOL[6.17862258], USD[0.00] | | |
| 00848453 | | RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00848454 | | ATLAS[689.7739], PORT[21.395934], SOL[1.00045319], USD[0.70], USDT[0.60528502] | | |
| 00848455 | | ADA-PERP[0], BTC[0], ETH[0], USD[67.78], XRP[0] | | |
| 00848456 | | OXY[115.73691462] | | |
| 00848458 | | KIN[4996910], USD[2.06] | | |
| 00848459 | Contingent, Disputed | USD[0.00] | | |
| 00848463 | | ALGOBULL[728259.4], BEAR[5000], ETHBEAR[100000], LTCBULL[44.36962], TOMOBULL[100] | | |
| 00848465 | | BTC[0.00000828] | | |
| 00848470 | | SXPBULL[7.301102], USD[0.06], USDT[.001504], XRPBULL[.00148] | | |
| 00848471 | | MATH[9.998] | | |
| 00848476 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00848479 | | USD[0.06] | | |
| 00848482 | | USD[0.00] | | |
| 00848484 | | ATLAS[0], AUDIO[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[.00000001], SOL[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848485 | Contingent | BRZ[0], CRO[0], ENJ[0.00000002], ETH[0.00000001], FTM[0], FTT[0.00000001], HT[0], LEO[0], LINK[0.00000002], LINKBULL[0.00000001], LUNA2[0.68883834], LUNA2_LOCKED[1.60728947], LUNC[1499961, MTA[15.066], RUNE[0], SHIB[0.00000002], USD[0.00], USDT[0.00003319] | | |
| 00848487 | | BTC[0.00018257], BTC-PERP[0], EUR[3.85], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | EUR[3.84] |
| 00848489 | | AKRO[1.01901566], ALCX[0], APE[0], BAO[15], BAT[0.00093743], BCH[0], BICO[0.00001666], BNB[0], BTC[0], CHZ[0], CITY[0], CLV[0], DENT[1], DFL[0], DOGE[0], DYDX[0], ENS[0.00000237], ETH[0], FTM[0.00029064], GALA[0.00085439], GBP[0.00], GENE[0], GRT[0.00000913], IMX[0], INDI[0], INFINITE[0], KIN[38.32847115], LINK[0], LRC[0.00076494], LTC[0], MANA[0], MATIC[0], MB[$0.00005054], MOB[0], MTA[0], QI[0], ROOK[0], SAND[0.00187052], SHIB[192.18247823], STARS[0.00237337], SXP[0], TRX[0.00155400], UBXT[2], UNI[0], USD[0] | Yes | |
| 00848490 | | BAO[1], CRO[45.74739166], KIN[115910.14358499], SHIB[135014.89927745], USD[0.00] | | |
| 00848492 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00848494 | | TRX[0], TRX-PERP[0], USD[0.11] | | |
| 00848497 | | MOB[52.77], USD[1300.70] | | |
| 00848498 | | COPE[.6192], USD[0.00] | | |
| 00848499 | | TRX-PERP[0], USD[0.00] | | |
| 00848500 | | AAVE-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00848508 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02485033], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-166.79], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | BTC[.014805] |
| 00848509 | | USDT[51.4311527] | | |
| 00848511 | | USD[0.43], USDT[0.15081715] | | |
| 00848512 | | AKRO[1], DENT[1], FTT[41.60323846], GLD[.00619328], RSR[1], TRX[1.000014], UBXT[2], USD[2396.45], USDT[6140.59734855] | Yes | |
| 00848514 | | SOL[0], USD[9.97] | | |
| 00848515 | | BTC[0.00009718], FTT[29.44880472], NFT (359593542119330035/FTX EU - we are here! #150970)[1], NFT (430958372526181904/FTX EU - we are here! #151236)[1], NFT (433203973239052126/FTX EU - we are here! #151380)[1], USDT[0] | | |
| 00848517 | | AKRO[1], BAO[8], CHZ[.00551563], DENT[3], GT[.00006822], HT[.00003246], KIN[9], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00848522 | Contingent | APT[257], BTC[1.7903555], EUR[0.00], FTT[128.697024], LUNA2[300.7482539], LUNA2_LOCKED[701.7459258], OXY[1063], SOL[.0868202], TRX[.000001], USD[9871.88], USDT[1.14116463] | | |
| 00848523 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00957662], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.00672222], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00848525 | | USD[0.00], USDT[0] | | |
| 00848526 | | KIN[50080.29732028], USD[0.00], XRP[0] | | |
| 00848528 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAND[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-2.18123780], ETH-PERP[0], ETHW[14.30952405], FIDA[.00267015], FIDA_LOCKED[.68000457], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[161.13879279], FTT-PERP[0], ICP-PERP[0], JPY[284.14], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.65095110], LUNA2_LOCKED[3.85221924], LUNC-PERP[-0.00000001], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (379540993715509928/The Hill by FTX #6730)[1], NFT (396075910178441748/Medallion of Memoria)[1], NFT (423804023839850966/The Reflection of Love #4746)[1], NFT (428517487879524062/FTX AU - we are here! #50066)[1], NFT (440912481144776565/FTX EU - we are here! #19078)[1], NFT (444884055749838220/FTX AU - we are here! #50037)[1], NFT (463505534586313076/FTX EU - we are here! #19508)[1], NFT (498326423534143791/Medallion of Memoria)[1], NFT (501894163145733399/FTX Moon #345)[1], NFT (540939717131908793/FTX AU - we are here! #19614)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29523757], SRM_LOCKED[130.06894088], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], TRYB[0], UBXT_LOCKED[26.5959518], USDI[-3.11], USDT[0.00000002], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00848532 | | DENT[1], USD[0.00], USDT[0] | | |
| 00848534 | | BCH[.08527041], TRX[.000002], USDT[0.20230370] | | |
| 00848537 | | 0 | | |
| 00848544 | | GODS[.09498353], TRX[.000006], USD[0.00], USDT[0] | | |
| 00848545 | | BAO[1], USD[0.00], USDT[0] | | |
| 00848550 | | ATLAS[39910], KIN[5426334], USD[0.33] | | |
| 00848551 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00848557 | | COPE[.01866197], ETH[0.00000007], ETHW[0.00000007], GHS[7.14], SOL[.000004], TRX[.000004], USD[0.00], USDT[1.62466437] | | |
| 00848558 | | BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000817], XLM-PERP[0] | | |
| 00848559 | | FTM-PERP[0], HOT-PERP[0], SOL[.11737], USD[-1.05] | | |
| 00848560 | Contingent | 1INCH[52.24277567], AAVE[0], AMPL[0], BAO-PERP[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0.00639316], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO[509.89308], DAI[0], DMG[1999.64], DOTS.97564872], ETH[0.07086929], ETHBULL[0], ETHW[0], FTT[9.23373374], FTT-PERP[0], GMT-PERP[0], LINK[10.11414145], LRC-PERP[0], LTC[0], LUNA2[0.09280255], LUNA2_LOCKED[0.21653830], LUNC[0], LUNC-PERP[0], MATIC[0], MINA-PERP[0], OKB[0], RUNE[0], SOL[0.92674200], SRM[20.16399857], SRM_LOCKED[.17430238], SRM-PERP[0], UNI[0], USD[103.55], USTC[0], ZIL-PERP[0] | | |
| 00848561 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 00848563 | | COPE[801.318], USD[0.60], USDT[.001291] | | |
| 00848565 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[65.3876253], FTT-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[0.04979698], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00848566 | Contingent | LUNA2[.19359835], LUNA2_LOCKED[5.11839616], LUNC[477660.66], USD[58.87] | | |
| 00848568 | | AKRO[35], BAO[22], DENT[2], DOGE[0], EUR[0.00], KIN[21], RSR[2], TRX[2], UBXT[7], USD[0.00], XRP[.00072649] | Yes | |
| 00848569 | | AKRO[3], AMPL[0], AUDIO[1.01909226], BAT[1.00573171], CHZ[1], DODO[.01449189], DOGE[22349.05968755], ETH[0.00000001], GRT[5035.78166579], KIN[588.23032953], MANA[5741.40908265], MATH[11, MATIC[5.46400942], RSR[1], SAND[196.53735302], SECO[1.08431248], TRX[50011.33305889], UBXT[10], UNI[218.09159616], USD[0.36], USDT[0] | Yes | |
| 00848570 | | USD[167.56] | | USD[165.67] |
| 00848571 | | TRX[.000001], USDT[.24787736] | | |
| 00848572 | | ALGOBULL[516638.1], DOGEBULL[.01009798], EOSBULL[1928.749], SUSHIBULL[1929.614], SXPBULL[499.9], TRX[.000001], TRXBULL[22.9954], USD[0.01], USDT[0] | | |
| 00848574 | | FTT[0.04136156], STG[.79827311], USD[0.12] | | |
| 00848583 | | BTC[0.21038747], ETH[0], FTT[0.03503787], USD[0.00], USDT[0.01409166] | | BTC[.000015], USDT[.00011] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848584 | Contingent | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA[.044204], BOBA-PERP[0], BTC[.000066], BTC-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098776], ETH-0325[0], ETH-PERP[0], ETHW[0.00098776], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05765249], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.25778746], SRM_LOCKED[7.41419964], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TRX[.879361], USD[7.74], USDT[0], USTC-PERP[0], VET-PERP[0], WBX[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[.00000001], XRP-PERP[0], YFI-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00848586 | Contingent, Disputed | NFT (290530682110523930/FTX Crypto Cup 2022 Key #16989)[1], NFT (521426393384109132/The Hill by FTX #20235)[1], USD[0.00] | | |
| 00848587 | | ATLAS[160], CHZ[9.9924], COMP[0.00005263], COPE[23.46071712], DMG[.0783555], GRT[15.98936], LTC[-0.07567151], MATIC[9.98005], RAY[4], RSR[409.6276], TOMO[.0867], TRX[.000002], UBXT[196.869945], UNI[.099468], USD[0.011], USDT[0.00000038] | | |
| 00848588 | | C98-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00848589 | Contingent | FTT[.299943], HGET[.04109375], LUNA2[0.45537730], LUNA2_LOCKED[1.06254703], LUNC[90000], TRX[0], TRX-PERP[0], USD[0.00], USDT[1.25707144] | | |
| 00848591 | | AMPL[0.18438760], BOBA-PERP[0], CLV[.09997], COPE[.420346], FTT[0.00052170], NFT (306179394375550819/FTX AU - we are here! #29998)[1], NFT (310954331687018346/FTX EU - we are here! #133603)[1], NFT (474467682758332562/FTX AU - we are here! #5684)[1], NFT (523520261149240901/FTX AU - we are here! #5729)[1], NFT (532796613754415512/FTX EU - we are here! #13518)[1], NFT (549040181677898669/FTX AU - we are here! #133246)[1], RAY[1.15897657], SOL[.00977353], TRX[0], USD[0.00], USDT[0.00000003], USDT-PERP[0] | | |
| 00848592 | Contingent | ADA-PERP[0], BADGER-PERP[0], BNB[0], CAKE-PERP[0], ETH[.21223], ETHW[.21223], FTT[0.08849340], FTT-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[328.4], STEP[328.4], USD[0.29], USDT[0.32074501], LUNC[852326.7273221], PERP-PERP[0], RAY-PERP[0], RUNE[.014764], RUNE-PERP[0], SOL-PERP[0] | | |
| 00848594 | | BNB[0], DAI[0], DOGE[0], SOL[0], TRX[0.00304900], USD[2.33], USDT[0.00000031] | | |
| 00848596 | | BAO[0], CRO[0], EUR[0.00], KIN[0], SHIB[7.02268402], USD[0.00], USDT[0] | Yes | |
| 00848598 | | ATLAS[9.634], COPE[.7972], KIN[9222], MNGO[9.966], SOL[.00907], STEP[.02842], USD[0.01] | | |
| 00848599 | | 0 | | |
| 00848604 | | LUA[.05532911], MTA[.756955], TRX[.000002], USD[0.00], USDT[0.00534312] | | |
| 00848607 | | USD[0.00], USDT[0] | | |
| 00848608 | | ETH[0.72] | | |
| 00848610 | Contingent | 1INCH[0], AKRO[0], DAI[0], FTM[0], KSOS[0], LUNA2[0.00000125], LUNA2_LOCKED[0.00000292], LUNC[0.27278997], MATIC[0], PSY[0], SHIB[0], SOL[0], SOS[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00], USTC[0] | Yes | |
| 00848612 | | FTT[0], GBP[1142.21], USD[0.00], USDT[0] | | |
| 00848615 | | BNB[.00422177], BTC[0], ETH[-0.00390316], ETHW[-0.00387830], FTT[0.11474519], SOL[0.02997531], USD[7.44], USDT[.9793749] | | |
| 00848618 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.06300098], ETH[0.01472660], ETHW[2.6147266], EUR[17867.48], FTT[25.00000001], LTC[.5645967], LUNC-PERP[0], MATIC-PERP[0], OXY[112.7821], SOL[16.97576467], SOL-PERP[0], TRX[.00000001], USD[839.14], USDT[350.55288453], USTC-PERP[0] | | |
| 00848619 | | BTC[0.00000760], CONV[3.4032], ETH[0], SOL[.009995], TRX[.373901], USD[0.59] | | |
| 00848622 | | BTC[0], COPE[0] | | |
| 00848624 | | DOT-PERP[0], USD[241.56], XRP[2640.5003786] | | |
| 00848625 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[260.95041], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006200], BTC-MOVE-0702[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.52], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[24800.24], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.14090068], LUNA2_LOCKED[0.32876825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00533980], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5000.003109], UNI-PERP[0], USD[13155.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00848629 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00000003], VETBULL[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00848630 | | BCH[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOSBEAR[.407], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], NPXS-PERP[0], SXP-PERP[0], TRXBEAR[31.3], TRX-PERP[0], USD[10.97], XRP[2.36005013], XRP-PERP[0] | | |
| 00848632 | Contingent | AAVE[300.0015], APE[500.0025], ATLAS[13330.06665], ATOM[1394.1069705], BIT[11274.05637], BNB[.0995], CRV[3000.015], DOT[1100.0055], ETH[8.00010000], ETHW[8.00010000], FTT[475.6965862], IMX[4139.020695], LUNA2[2234.420448], LUNA2_LOCKED[546.9810453], LUNC[11520575.87259135], MANA[6153.030765], RNDR[4984.02492], SAND[10666.05333], UNI[1402.05099876], USD[86271.38], USDT[.000075], USTC[25694.12847], XRP[3014.00277] | | |
| 00848633 | | TRX[.000004], USDT[.74] | | |
| 00848641 | | APT[.0008], AVAX[.0798], BTC[.00000288], BTC-PERP[0], FTT-PERP[0], LUA[.036], SHIB[99160], SOL-PERP[0], TRX[.687611], USD[101.08], USDT[.004338] | | |
| 00848642 | | ALGO-PERP[0], BAND-PERP[0], BTC[0.07018887], BTC-PERP[0], ETH[1.85244037], ETHW[0.00000001], FTT[2.19956], GRT-PERP[0], RUNE[61.6681937], SOL[1.17828357], USD[2273.78], | | BTC[.069888], ETH[1.829448], SOL[.004343] |
| 00848646 | | TRX[.000001], USDT[1750.12887178] | | USDT[1735.577305] |
| 00848647 | | FTT[0], USD[0.00], USDT[3.41608401] | | |
| 00848649 | | 1INCH-PERP[0], BNB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.12], USDT[0] | | |
| 00848650 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00848651 | | ETH[0.03365160], GODS[745.7894972], NFT (297273378282093214/The Hill by FTX #25511)[1], USD[0.00], USDT[0.00008741] | Yes | |
| 00848654 | | 1INCH-PERP[0], ASD-PERP[0], AURY[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000005], USD[-63.20], USDT[69.30687720], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00848656 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[2.00452045], BNB-PERP[0], BTC[.00006076], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.80287], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.19999999], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[16.19], USDT[0.00171382], USTC-PERP[0], XRP-PERP[0] | | |
| 00848657 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00848661 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00848662 | | DOGE[17.18216569], EUR[0.00], USD[0.00], USDT[.00044922] | Yes | |
| 00848664 | | AKRO[1], BAO[19], KIN[27], RSR[1], USD[0.51], USDT[0] | | |
| 00848666 | Contingent | LUNA2[0], LUNA2_LOCKED[0.87760109], TRX[.000061], USD[0.00], USDT[0] | | |
| 00848670 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00848675 | | COPE[3.9972], DOGE[155.89608], TOMO[44.28514], TRX[.000004], USD[0.26], USDT[0] | | |
| 00848679 | | HOLY[0.59998202], OXY[.8722], USD[0.47] | | |
| 00848680 | | COPE[.85503], ETH[.00000001], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848681 | | BNB[0], BTC[0.00008473], USDT[.93582046] | | |
| 00848683 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.05], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[.14330848], XRP-PERP[0], ZEC-PERP[0] | | |
| 00848686 | | ETH[0], MNGO-PERP[0], USD[-0.24], USDT[0.31733863] | | |
| 00848688 | | KIN[3593.43605439], USD[0.00] | | |
| 00848695 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00848698 | | BCHBULL[1.99962], LTCBULL[.46968745], MATICBULL[0.0098993], SXPBULL[185.4991237], TRX[.000001], TRXBULL[1.9693711], USD[0.00], USDT[0], XRPBULL[4.99905] | | |
| 00848699 | | CRV-PERP[0], ETH-PERP[0], RSR[5.74922265], TRX[.000002], USD[0.05], USDT[0.00685500] | | |
| 00848700 | | AKRO[6], BAO[5], DENT[2], KIN[14], NFT (545327385953343077/FTX EU - we are here! #191032)[1], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00848702 | Contingent | ADA-PERP[0], ALGOBULL[12407.28224794], ASDBULL[1.17821596], ATOMBULL[20.92780169], BALBULL[0], BCHBULL[1.0092229], COMPBULL[1.4], DOGEBULL[0.02223478], EOSBULL[2.596561], ETCBULL[5], ETHBULL[0.00003263], GRTBULL[.2], KNCBULL[1.699867], LTCBULL[22.92951], LUNA2[0.00018801], LUNA2_LOCKED[0.00043869], LUNC[40.94], MATICBULL[16.15955035], SUSHIBULL[7521.9785], SXPBULL[10574.03755485], THETABEAR[3000000], THETABULL[2.82073388], TOMOBULL[100], TRX[.000024], TRXBULL[10.059302], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[1.096276], XRPBULL[133.66397132], XTZBULL[6.75359542] | | |
| 00848709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.96516719], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.07469735], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.46], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00848713 | | BTC[.00006], BTC-20210625[0], BTC-20210924[0], USD[-0.40] | | |
| 00848714 | | ASD-20210625[0], ASD-PERP[-412.6], FTT[49.96675], TRX[.000005], USD[158.27], USD[0.804] | | |
| 00848715 | Contingent | AKRO[518.1314541], APE[5.33237353], ASD[129.44275999], BAO[411050.58289881], DENT[4248.27645072], GBP[0.00], HOLY[1.08652946], KIN[2553074.32792754], LINK[9.25354205], LUNA2[0.00035048], LUNA2_LOCKED[0.00081779], LUNC[76.31838932], REEF[375.56172496], RUNE[.00033388], SAND[18.03932669], SHIB[2367934.93452885], UBXT[839.20839098], USD[0.00] | Yes | |
| 00848717 | | BSV-PERP[0], BTC-PERP[-0.99999999], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[22931.81], YFI-PERP[0] | | |
| 00848718 | | 1INCH[82.20601646], AAVE[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[26.32449909], MATIC[0], OMG[0], SOL[0], TOMO[0], USD[0.00], USDT[0], YFI[0] | | |
| 00848719 | | ATLAS[135.9668888], TRX[.2], USD[0.00], USDT[0.03525980] | | |
| 00848720 | | USD[0.01], USDT[0.00000001] | | |
| 00848721 | | ADABULL[131.5150074], ALGOBULL[1024666930.3255], ALTBULL[197.662437], ASDBULL[3205.73094720], ATOMBULL[90979710.57], BALBULL[596986.551], BCHBULL[1792659.33], BNBBULL[8.13145473], BSVBULL[577325307.19], BTC-PERP[0], BULL[.16896789], BULLSHIT[447.115032], COMPBULL[27274816.8], DEFIBULL[3467.34108], DOGEBULL[6772.08315314], DRGNBULL[1308.75129], EOSBULL[121041195.807], ETCBULL[14470.25013], ETHBULL[8.89730919], EXCHBULL[0.01019806], GRTBULL[8247932.595], HTBULL[162.469125], KNCBULL[46991.07], LINKBULL[230156.262], LTCBULL[508103.442], MATICBEAR[202010], MATICBULL[8157069.9344], MIDBULL[40.592286], MKRBULL[309.441195], OKBBULL[254.851569], PAXGBULL[0.00363930], PRIVBULL[324.538326], SUSHIBULL[1100934862.322935], SXPBULL[703259343.01668504], THETABULL[25935.0714], TOMOBEAR2021[0], TOMOBULL[13597416], TRX[.000005], TRXBULL[339.9354], UNISWAPBULL[675.0592286], USD[0.01], USDT[0], VETBULL[283546.116], XAUTBULL[0.00233955], XLMBULL[16876.7928], XRPBULL[5535559.1858296], XTZBULL[5161003.882], ZECBULL[63227.9844] | | |
| 00848723 | | BTC[0], BTC-PERP[0], ETH-PERP[0], NFT (298512826908073245/FTX EU - we are here! #60634)[1], NFT (312157236154330159/FTX EU - we are here! #60443)[1], NFT (425227419455160713/FTX AU - we are here! #50640)[1], NFT (550803475824942109/FTX AU - we are here! #50602)[1], NFT (570280424250770519/FTX EU - we are here! #60049)[1], ONT-PERP[0], USD[45.00000000] | | |
| 00848729 | | 1INCH-PERP[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00181664], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00848730 | | BNB[.009762], TRX[.000002], UBXT[58.1944363], USDT[0] | | |
| 00848732 | | ADABULL[0], BNBBULL[0], ETHBULL[0], KIN[938.4], MATICBULL[0], THETABULL[0], USD[0.29], USDT[0] | | |
| 00848733 | | USD[25.00] | | |
| 00848735 | | BNB[0], BTC[0], DOGE[0], KIN[0], LTC[0], NFT (329919872272963198/FTX Crypto Cup 2022 Key #6860)[1], SOL[0], TRX[0.14000100], USD[0.00], USDT[0.01058135] | | |
| 00848736 | | BNB-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00848737 | Contingent | BADGER[1.799658], FIDA[0.22231284], FIDA_LOCKED[1.51313308], FTT[1.30156881], OXY[24.99525], RAY[6.99667], ROOK[1.99902], SRM[16.92321772], SRM_LOCKED[.09987972], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00848739 | | BTC[.1619], CAKE-PERP[0], FTT[26.08589994], USD[6.08] | | |
| 00848740 | | ETH[.00056082], ETHW[.00056082], USD[0.00], USDT[.0537193] | | |
| 00848741 | | ASD[2.32207506], CUSDT[46.8090661], DMG[18.76575737], DODO[.71134948], EUR[0.20], GT[.23943024], HGET[.12577852], HNT[.07516152], HUM[10.79061311], JST[14.18063778], LUA[17.40135779], MATH[5.14619771], MTL[.37066587], PROM[.08047632], PUNDIX[.66925681], RAMP[4.38118672], REEF[44.86958878], SUN[37.17492], UBXT[24.72780253], USD[1.00], YFII[.00057356] | | |
| 00848742 | | ADAHEDGE[0], DENT[0], DOGE[0], DOGEBULL[0], ETH[0], KIN[0], LINK[0], SHIB[1334515.15757818], USD[0.00], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00848743 | | USD[0.00], XRP-PERP[0] | | |
| 00848746 | | BTC[.00001237], RUNE[.0999335], RUNE-PERP[0], USD[0.24] | | |
| 00848747 | | FTT-PERP[0], USD[0.06] | | |
| 00848748 | | ASD-20210625[0], ASD-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00848750 | | BAO[68], DENT[2], DOGE[.72169682], KIN[63], RSR[2], USD[0.00], USDT[0.00000001] | | |
| 00848754 | | USD[0.62], USDT[0] | | |

Amended Schedule F-57 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848755 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005166], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT[.03289], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00159789], SRM_LOCKED[.00556659], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00848757 |  | AKRO[1], APE[.00006151], BAO[1], BTC[.00000007], CAD[0.00], DOGE[0.00873172], ETH[0], RSR[2], SHIB[0], TSLA[.00000003], USD[0.00], XRP[.00107885] | Yes |  |
| 00848758 |  | USD[25.00], USDT[0] |  |  |
| 00848760 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04714489], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.43], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00848762 |  | TRX[.000010], USD[249.78815669] |  | USDT[200] |
| 00848763 |  | TRX[.000016], USD[0.00] |  |  |
| 00848769 | Contingent | AVAX-PERP[0], BTC-PERP[0], CQT[.002], DOGE-PERP[0], ETH-PERP[0], FTM[.015], FTM-PERP[0], FTT[458.6595925], LUNA2[3.69646875], LUNA2_LOCKED[8.62509375], LUNC[804913.8529012], MATIC[.0333], MATIC-PERP[0], NEAR-PERP[0], SOL[280.29243349], SOL-PERP[0], SRM[7.75420885], SRM_LOCKED[65.36579115], SRM-PERP[0], TRX[.146069], USD[418.87], USDT[0.42024932], XRP[.52875] |  |  |
| 00848770 |  | ATLAS[2], AURY[.43816625], ETHW[.00053672], GENE[.099], RON-PERP[0], SRM[.24371], USD[0.00], USDT[0] |  |  |
| 00848773 |  | BNBBULL[0], BULL[0.00000065], DOGEBULL[0.00113739], SXPBULL[27.767175], TRX[.000006], TRXBULL[.004096], USD[0.02], USDT[0], XRPBULL[.01675] |  |  |
| 00848776 |  | USD[0.00] |  |  |
| 00848777 |  | AUD[0.00], KIN[12.78070785], MATIC[3.76749536], TRX[.01339831], USD[0.00], XRP[.00148662] |  |  |
| 00848780 |  | TRX[.000002] |  |  |
| 00848786 |  | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.09], XEM-PERP[0], XRP-PERP[0] |  |  |
| 00848787 |  | TRX[.000001] |  |  |
| 00848788 |  | USD[0.00], USDT[0.00000001] |  |  |
| 00848792 |  | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[.0004866], BTC-PERP[0], COPE[.0956], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000013], USD[0.01], USDT[0.09292365] |  |  |
| 00848794 | Contingent | ALICE-PERP[0], APT-PERP[0], BNB[62.28635491], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[3.0049745], ETH-PERP[0], ETHW[.00027973], FB[33.58], FTT[663.38704749], FTT-PERP[0], JPY[64551.25], LUNA2[0], LUNA2_LOCKED[0.01626555], LUNC[3.23], LUNC-PERP[0], SOL[4.07410552], TONCOIN[1.00087095], USD[1.26], USDT[0.00124478], USTC[.984672], USTC-PERP[0] | Yes |  |
| 00848797 |  | TRX[.000004], USD[2.31], USDT[0] |  |  |
| 00848800 |  | NPXS-PERP[0], USD[0.03] |  |  |
| 00848803 |  | KIN[0], USD[2.55] |  |  |
| 00848806 |  | 0 |  |  |
| 00848807 |  | BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] |  |  |
| 00848809 |  | USD[25.00] |  |  |
| 00848812 |  | BRZ[0.00250804], BTC[0], USD[0.00] |  |  |
| 00848814 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.02013702], LUNA2_LOCKED[0.04698639], LUNC[4384.88], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] |  |  |
| 00848816 |  | KIN[183540.73131760], KIN-PERP[0], STEP[827.142471], TRX[.000002], USD[0.62], USDT[0.00000001] |  |  |
| 00848822 |  | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], HOLY-PERP[-100], USD[542.06], USDT[509.09408430] |  |  |
| 00848823 |  | BAO[18], ETH[0], KIN[13], PUNDIX[.004], TRX[0], USD[0.00], USDT[0] |  |  |
| 00848827 |  | BTC[0], ETH[0.15192927], ETHW[0.15192927] |  |  |
| 00848828 |  | FIDA[240.3790585], USD[26.46] | Yes |  |
| 00848832 | Contingent | BAL[.002268], ETH[.0008132], ETHW[.0008132], FTT[.03408], MER[.096768], REEF[4.367], SRM[1.18008953], SRM_LOCKED[4.81991047], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 00848834 |  | FTT[.083683], USD[0.62], USDT[1301.38742469] |  |  |
| 00848836 |  | HNT[.09936], MAPS[31.9936], OXY[19.98600004], TRX[.000001], USDT[0] |  |  |
| 00848837 |  | DOGE[.7956], USD[0.00] |  |  |
| 00848840 |  | KIN[137967.364017], XRP[75.75] |  |  |
| 00848841 |  | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] |  |  |
| 00848842 | Contingent | LUNA25.29492105], LUNA2_LOCKED[12.3548158], LUNC[1152980.2076985], USD[0.00], USDT[9.19138279] |  |  |
| 00848846 | Contingent, Disputed | ETH[0], TRX[.000004], USD[0.00], USDT[1.11266893] |  |  |
| 00848847 |  | FTT[0], USD[0.00], USDT[0] |  |  |
| 00848861 |  | FTT[0.00850562], USD[0.00], USDT[0] |  |  |
| 00848864 |  | DOGE[4], EUR[0.00], TRX[.000001], USD[0.78], USDT[-0.00283356] |  |  |
| 00848865 |  | BNB[.00008589], BTC[0.00008103], ETH[0.00088167], ETHW[0.67249866], FLM-PERP[0], FTT[27.49482858], GRT-PERP[0], LTC[.2], MATIC[0], MTL-PERP[0], SKL-PERP[0], SOL[.093103], SRM[.98309], SRM-PERP[0], UBXT[6685.102965], USD[0.00], USDT[1586.29156740], XRP[.88258], XTZ-PERP[0] |  |  |
| 00848866 |  | USD[180.77], USDT[0] |  |  |
| 00848874 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00848876 |  | BTC-PERP[0], USD[0.00], USDT[0], XRP[0.00770050] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848879 | Contingent | BTC[0], ETH[0.00006802], ETHW[0.00006802], FIDA[.02156008], FIDA_LOCKED[.04961865], LTC[0], RAY[0], SOL[-0.00066589], SPELL[0], SRM[.00002285], SRM_LOCKED[.00009685], USD[0.00] | | |
| 00848882 | | DOT-PERP[0], LTC[3.81329841], USD[12.98], XRP[1091.27382] | | |
| 00848885 | | KIN[15079437], TRX[.000003], USD[0.45], USDT[.008271] | | |
| 00848886 | | ALGOBULL[42151214.04], TRX[.000002], USD[0.16], USDT[0] | | |
| 00848892 | | COPE[0], USDT[96.86641943] | | |
| 00848893 | Contingent | AAVE-PERP[0], ACB[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], BAT-PERP[0], BTC[0.03639417], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], COPE[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.44478909], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[.00237942], FIDA_LOCKED[.20199161], FTT[40.00000001], FTT-PERP[15], HOLY[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LTC[0], LUNA[20.26024962], LUNA2_LOCKED[0.60724913], LUNC[0.93690421], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SECO-PERP[0], SLRS[0], SOL[50], SOL-PERP[0], SRM[0.00093771], SRM_LOCKED[.180566], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-624.52], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[1000], XRP-2021062S[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00848894 | | GST[63.27], USDT[.0205251] | | |
| 00848897 | | AR-PERP[6.4], BTC[0.00000688], BTC-PERP[0], ETH-PERP[0], LINK[2.3], SHIB-PERP[0], USD[-38.83], XRP[.80892925] | | |
| 00848898 | | KIN[999365], MAPS[246.9474], OXY[220.9376], USD[0.54], USDT[0] | | |
| 00848902 | | ETH[.000375], ETHW[0.00037499], KIN[8082], USD[0.00] | | |
| 00848904 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00848905 | | DOGE[145.90802], ROOK[.29794636], TRX[.000006], USDT[.0239541], XRPBULL[870.795792] | | |
| 00848909 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX-PERP[0], USD[0.27], USDT[.03735428], XRP-PERP[0] | | |
| 00848911 | | COPE[0], ETH[0], FTT[0.18709149], SUSHI[0.0], USD[0.10], USDT[0] | | |
| 00848913 | | USD[0.00], USDT[0] | | |
| 00848915 | | 0 | | |
| 00848916 | | FTT[0.01191607], MKRBULL[0], MOB[0], USD[0.00], USDT[0] | | |
| 00848917 | | ADA-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00848920 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 00848923 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00848924 | | ATLAS[3070], OXY[1146.1971], TRX[.000004], USD[0.08], USDT[0.00003116] | | |
| 00848928 | | BTC[.00037147], BTC-PERP[0], DOGE[65.63746164], DOGE-PERP[0], ETH-PERP[0], USD[-0.09] | | |
| 00848932 | | TRX[.000004], USD[2.17] | | |
| 00848936 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], POLIS-PERP[0], RUNE[4.44090930], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.26], USDT[0.00997596], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00848937 | | EDEN-PERP[0], ETH-PERP[0], FTT[0.16158387], USD[-0.24], USDT[3.85116087] | | |
| 00848940 | | ATLAS[3.07778608], FTM[.20455387], KIN[1], POLIS[0.02866122], TRX[2], USD[0.00] | Yes | |
| 00848943 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-20.74], USDT[50.00055047], XRP-PERP[0] | | |
| 00848945 | | ALCX[.00066895], FLM-PERP[0], IMX[0], MBS[0], PERP[0], SUSHIBULL[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 00848947 | | AAVE-PERP[0], AKRO[2], AMC[0], AUDIO[1], BAO[1], BAT[1], DOGE[0], DOGEHEDGE[0], ETC-PERP[0], EUR[0.00], HOLY[1], KIN[3], MATIC[0], SHIB[0], USD[0.00], USDT[0], XRP[0], YFI-PERP[0] | | |
| 00848952 | | USD[0.00] | | |
| 00848954 | Contingent, Disputed | TRX[.000002] | | |
| 00848956 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[1], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINK-PERP[0], NPXS-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[26.1], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[8.57014726], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00848961 | | 0 | | |
| 00848963 | Contingent | LTC[0], LUNA2[0.08510320], LUNA2_LOCKED[0.19857414], TRX[.000003], USD[0.01], USDT[0.72067213] | | |
| 00848964 | | BEAR[1496875.56], BNBBEAR[220511127], ETHBEAR[36913562.3], LINKBEAR[182770400], USDT[.05072] | | |
| 00848967 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DENT-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.52278639], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (332551913928365884/The Hill by FTX #8382)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI[0], ZIL-PERP[0] | | |
| 00848968 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 00848973 | Contingent, Disputed | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00848979 | | KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00848983 | | USD[0.00], USDT[3.80272034] | | |
| 00848988 | | AVAX[.098062], CAKE-PERP[0], ICP-PERP[0], MKR[.00090823], USD[0.00] | | |
| 00848992 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.92408096], FIDA[29], FIL-PERP[0], FTT[45.786292], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[.03392086], SOL-PERP[0], SPELL-PERP[0], SRM[.08869974], SRM-PERP[0], TLM-PERP[0], TRX[.000902], USD[0.00], USDT[0.00963585], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00848993 | Contingent | BNB[7.37060162], BTC[0], ETH[0], FTT[25.29519300], PSY[49999.836134], SLP[100660], SOL[33.41], UBXT[13085.27022716], UBXT_LOCKED[66.96520932], USD[3.55], USDT[3.86811265] | | |

Confidential Schedule 157 Non-priority Non-liquidated Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848997 | Contingent | ADABEAR[95149:0], ALGO-PERP[0], ATLAS[.025], ATOM-PERP[0], AVAX[.00043], AVAX-PERP[0], AXS[.000025], BAL[.00025], BAND[.0005], BCH[0], BNB[0], BTC[0.03457642], CEL[0.93480796], CHZ[.005], COMP[.00005], DYDX[.00034], ETH[0.03450602], ETHW[0.08500000], FTT[0], HBAR-PERP[0], HKD[0.00], HNT[.076744], ICP-PERP[0], IMX[.0006], IOTA-PERP[0], LDO[191.972298], LINK[1.49912700], LRC[.0008], LTC[0], MANA[.0005], MNGO[0], PAXG[0], RAY[0.10911983], RNDR[300], RUNE[0], SKL[.01], SOL[0.00999172], SRM[0.15213066], SRM_LOCKED[131.82123211], TRX[0.99670767], USD[1447.70], USDT[0], YFI[0] |  |  |
| 00849000 |  | USD[0.00] |  |  |
| 00849002 | Contingent | LUNA2[5.08058823], LUNA2_LOCKED[11.85470587], LUNC[1106308.783982], USD[1.76], USDT[0.32532238] |  |  |
| 00849004 |  | ADA-PERP[31], ALCX-PERP[0], AXS-PERP[0], EOS-PERP[0], KLAY-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], TRX-PERP[0], USD[7.25], USTC-PERP[0] |  |  |
| 00849010 | Contingent | BNB[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], FTT[25.27938136], LINK[0], LTC[0], LUNA2_LOCKED[295.4169537], SOL[0], UNI[0], USD[0.00], USD[0.00896501], USTC[0] |  |  |
| 00849019 |  | USDT[1.579818] |  |  |
| 00849022 |  | BTC[0.02254319], LTC[.00895213], USD[1.31], USDT[.09456244] |  |  |
| 00849028 |  | MOB[.1], USD[0.28] |  |  |
| 00849029 |  | BRZ[573.85384172], TRX[.000003], USDT[0] |  |  |
| 00849032 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-0930[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000192], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00446948], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [364860750209835547/FTX Crypto Cup 2022 Key #12982][1], NFT [451573550560656270/FTX EU - we are here! #271395][1], NFT [469138806901008175/FTX EU - we are here! #271386][1], NFT [537474947490302621/FTX EU - we are here! #271395][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0930[0], SPY-2021123[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USO-0930[0], USO-2021123[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00849037 |  | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] |  |  |
| 00849039 | Contingent | ETH[0], FIDA[.1682456], FIDA_LOCKED[.36410914], FTT[30.06133148], RAY-PERP[0], SOL[51.53044630], SRM[148.65018201], SRM_LOCKED[3.45475516], USD[0.00] |  |  |
| 00849042 |  | BAO[22992.305], TRX[.000005], USD[0.96], USDT[0] |  |  |
| 00849045 |  | ADA-PERP[0], AGLD[15], AGLD-PERP[0], ALGO[10], APE[5], ATLAS[499.943], ATLAS-PERP[0], AUDIO[15.99981], AUDIO-PERP[0], AXS[1.99962], BAL[1.99962], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000070], BTC-2021062S[0], BTC-2021924[0], BTC-2021123[0], BTC-PERP[0], CHZ[19.9962], CONV-PERP[0], CRO[49.9981], CRO-PERP[0], CVC-PERP[0], DENT[699.886], DENT-PERP[0], DFL[2000], DMG[100], DOGE[.98119], DOGE-PERP[0], EDEN[101.981], EDEN-PERP[0], ENJ[14.99715], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[99.9905], GALA-PERP[0], GARI[14.99715], GMT[14.99715], GRT[34.998575], GRT-PERP[0], GST[99.981], HMT[.99981], HOT-PERP[0], KIN-PERP[0], KNC[5], KNC-PERP[0], KSHIB[99.981], KSHIB-PERP[0], LINA[279.9525], LINA-PERP[0], LOOKS[14.99715], LRC[9.9981], LRC-PERP[0], LUNC-PERP[0], MANA[15], MANA-PERP[0], MAPH-PERP[0], MATIC[49.9905], MER[28.993065], MER-PERP[0], MNGO-PERP[0], MTA[100.98119], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[24.99791], OXY-PERP[0], RAMP[3.99943], REAL[10], REEF[250], REN[25], REN-PERP[0], RNDR[14.99905], RNDR-PERP[0], ROOK-PERP[0], RSR[250], RSR-PERP[0], RUNE-PERP[0], SAND[24.9981], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[10], SLP[219.962], SLP-PERP[0], SPA[500], SPELL[1000], SPELL-PERP[0], SRM[14.99715], SRM-PERP[0], SRN-PERP[0], STEP[233.007004S], STEP-PERP[0], STMX[250], STMX-PERP[0], STORJ[5], STOR-PERP[0], SUSHI[14.99905], SUSHI-PERP[0], SXP[12.29905], SXP-PERP[0], TLM[26.99525], TLM-PERP[0], TOMO-PERP[0], TRU[50], TRX[50], TRYB[24.99525], USD[0.03], WAVES[4.99905], XLM-PERP[0], YFII[.00299981], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00849052 |  | BTC[0], USDT[0] |  |  |
| 00849053 |  | TRX[.000004], USD[0.46], USDT[.008989] |  |  |
| 00849056 |  | BTC-PERP[0], USD[0.53] |  |  |
| 00849057 |  | USD[1.57] |  |  |
| 00849058 |  | TRX[.00367093], USD[0.06], USDT[0] |  |  |
| 00849059 |  | BTC[.00009438], COPE[.6262], OXY[.6535], TRX[.000008], USD[0.00], USDT[0] |  |  |
| 00849061 |  | AKRO[8], BAO[273], CHZ[1], DENT[12], DOGE[7], KIN[174], RSR[3], UBXT[15], USD[0.00], USDT[0.00000001] |  |  |
| 00849063 |  | DYDX[29.24090016], SOL[0] |  |  |
| 00849064 |  | ADA-PERP[0], FTT-PERP[0], KIN[4949], KIN-PERP[0], LRC-PERP[0], NEXO[14], ROOK-PERP[0], STEP-PERP[0], USD[0.54] |  |  |
| 00849065 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.54984406], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINA-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.002042], USD[-42.29], USDT[125.38880793], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00849068 |  | TRX[.000001] |  |  |
| 00849073 |  | BIT[30], BNB[.31973305], BTC[0.00658576], DOGE[363], ETH[.14443492], ETHW[.14443492], FTM[42], FTT[3.099696], HOLY[.995345], HXRO[.827765], KIN[229847.05], LINK[1.8], LTC[.309943], MNGO[10], SHIB[1799468], SOL[12.6708515], STEP[8.294480S], USD[1.40], XRP[75.146139] |  |  |
| 00849077 |  | ALGOBULL[57.69], BEAR[36.55], BNB[.00975409], DOGEBEAR2021[.0007039], DOGEBULL[0.00000085], ETCBULL[0.00000359], ETH[.00000001], ETHBULL[0.00000848], THETABULL[0.00000051], TRX[.000002], USD[1.50], USDT[0.31912106], VETBULL[.00005401] |  |  |
| 00849078 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EPS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [324445536639837271/FTX EU - we are here! #234628][1], NFT [350900413272463419/FTX EU - we are here! #234613][1], NFT [366791698841361127/FTX EU - we are here! #234637][1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00028], TRX-PERP[0], USD[0.00], USD[10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00849080 |  | 0 |  |  |
| 00849082 |  | USD[0.00], USDT[0.00000015] |  |  |
| 00849085 |  | BTC[0], USDT[.5868] |  |  |
| 00849088 |  | BAO[1], BTC[0.00143197], DENT[1], ETH[0], EUR[6.76], KIN[3], PUNDIX[.001], TSLAPRE[0], UBXT[1], USD[26.48] | Yes |  |
| 00849090 |  | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL[.97224787], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[52.89], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] |  |  |
| 00849091 |  | BTC[0], ETH[0.00199967], ETHW[0.00199967], TRX-PERP[0], USD[5.86], XLM-PERP[0] |  |  |
| 00849095 |  | CEL[0], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849097 | | BNB[0], FTT[0.14962041], SRM-PERP[0], USD[1.04], USDT[0] | | |
| 00849100 | | COPE[0], SHIB[299790], USD[0.00], USDT[0] | | |
| 00849101 | | AKRO[599.999995] | | |
| 00849104 | | 1INCH-PERP[0], AAVE-PERP[-7.55999999], ADA-PERP[-1395], APE-PERP[0], APT-PERP[0], ATOM-PERP[-41.50000000], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[-96.69999999], ETH-PERP[0], ETHW[.00055222], ETHW-PERP[0], FTT[0.00718671], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USTC-PERP[0], USD[3061.01], USDT[0.72226401], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00849105 | Contingent, Disputed | CONV-PERP[0], FTT-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00849106 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COPE[1.9865], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN[8862.95807075], KIN-PERP[0], LINA-PERP[0], OXY[2.9961], PUNDIX[2.89748], REEF-PERP[0], STMX-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UBXT[.7599], USD[0.36], USDT[0.00000001] | | |
| 00849108 | | ADABEAR[783700], ADABULL[0.00000834], ALGOBULL[811.95], ATOMBULL[.080928], BAT[.9405], BCHBEAR[53.73], BCHBULL[.498036], BEAR[62.8], BNBBEAR[860200], BNBBULL[.0.00005310], BTCBTC-PERP[0], COMPBULL[.005395], DOGE[.5342], DOGEBEAR2021[.0006353], DOGEBULL[0.00002188], EOSBEAR[825.7], EOSBULL[4.69153], ETCBULL[.0008117], ETHBULL[.00002474], GRT[.9356], GRTBULL[-.0006943], LINKBEAR[867600], LINKBULL[.04271991], LTCBEAR[8.323], LTCBULL[.647933], MATICBEAR2021[.09951], MATICBULL[.0033936], RSR[5.037], RSR-PERP[0], SHIB[16973.29304029], SUSHIBEAR[14410], SUSHIBULL[9.61844], SXPBEAR[54438], SXPBULL[1.0792824], THETABEAR[99900], TOMOBULL[79.3426], TRX[.000008], TRXBULL[.0035524], USD[0.12], VETBULL[.0018123], XLMBULL[.033161], XRPBEAR[2531.9], XRPBULL[2.125303], XTZBEAR[98.5], XTZBULL[.0052516] | | |
| 00849110 | | BTC[0], COPE[.483295], ETH[0], FTT[0.02808180], SOL[.00000001], USD[1.62] | | |
| 00849111 | | BAO[1], BNB[0], DOGE[335.57501756], ETH[.00133149], EUR[0.00], SHIB[694173.70358153], SLP[180.43319163], STEP[0.00045494], UBXT[.00395558], USD[0.00] | Yes | |
| 00849112 | | BNB[.76426062], FTT[0.16571171], NEAR-PERP[0], SOL[0.00000001], TLM[3674], USD[105.56], USDT[0] | | |
| 00849119 | | USD[0.00], USDT[0] | | |
| 00849120 | | 0 | | |
| 00849125 | | FTT[0.05745525], FTT-PERP[0], SRM[.1], SRM-PERP[0], USD[74.54] | | |
| 00849127 | | AKRO[1], BAO[4], USD[0.00], USDT[0.00000001] | Yes | |
| 00849129 | | BTC[0.00009929], BTC-PERP[0], ETH[0], EUR[37833.43], FTT[151.172784], SOL[.01000214], SOL-PERP[0], TRX[.000003], USD[142336.68], USDT[0] | | |
| 00849130 | | FTT[5.9998157], USD[0.02] | | USD[0.02] |
| 00849134 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00849138 | | ADA-PERP[0], BNB[.000079.3], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[3.91000000], SOL-PERP[0], SRM[.18571597], USD[0.06], USDT[0.10852037] | | |
| 00849139 | | BTC[0], NFT [46670772513451837Q/FTX AU - we are here! #40529][1], NFT [50189874857911031²/FTX AU - we are here! #40570][1], NFT [55093102805186139Q/FTX Crypto Cup 2022 Key #5138][1], USD[0.23], USDT[0] | | |
| 00849140 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.35821210], LTC[4.90103569], LTC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SRM[13.85041033], USD[0.00], USDT[0], YFI[0.00056800] | | |
| 00849143 | | COPE[.9839], USD[2.78] | | |
| 00849144 | | BTC[0.00005408], BULL[0.00000445], FTT[.04107904], RUNE[.0002105], TRX[.000001], USD[0.00], USDT[0.00038258], XPLA[.0042] | | |
| 00849150 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00849152 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001950], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00791736], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00849154 | | ETH[0], FTT[0], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0.00], USDT[0.00000001] | | |
| 00849155 | | BAO[8], DENT[6], KIN[2], PUNDIX[.001], RSR[8], UBXT[1], USD[0.00], USDT[0] | | |
| 00849158 | | PUNDIX[0], USD[0.00], USDT[0.00000001] | | |
| 00849159 | | KIN[19986], USD[0.80], USDT[0.00000001] | | |
| 00849160 | | MOB[16.33241941], USD[0.00] | | |
| 00849161 | | COPE[.000193], USD[0.00], USDT[0] | | |
| 00849164 | | EUR[0.00] | | |
| 00849166 | | DENT[1], USD[0.00] | | |
| 00849169 | | USD[0.00], USDT[0] | | |
| 00849170 | | CRO-PERP[0], FTT[0.02806380], USD[0.51], USDT[0.43426068] | | |
| 00849174 | | ATLAS[9.9784], BRZ[0.00087713], BTC[0.00163920], BTC-PERP[0], FTT[.17255118], USD[0.00], USDT[0.00000001] | | |
| 00849175 | | ALGOBULL[60.95], DOGE[.7949], EOSBULL[.61161], MATICBULL[.004639], SXPBULL[.001816], THETABULL[0.00000044], TOMOBULL[8.166], TRX[.000004], USD[0.09], USDT[0.86880224] | | |
| 00849179 | | 1INCH[0], ALPHA[0], BADGER[0], BCH[0], BTC[0], CAD[0.00], CRO[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000001], FRONT[0], GME[.00000003], GMEPRE[0], HNT[0], LINK[0], OMG[0], ROOK[0], RUNE[0.00657017], TRX[0], USD[0.00], USDT[0.00000001], YFI[0], YFII[0] | | |
| 00849181 | | AVAX[882.0255], BTC[0], ETH[0.70000000], ETHW[.7], FTM[591.36444041], FTT[36.75586919], JST[7964.421], REEF[3.9732], ROOK[2.4625074], USD[2063.85], USDT[0], YFI[0] | | |
| 00849182 | | ALPHA[0], ATLAS[0], BAO[1], CHZ[0], CONV[0], CRO[0], DENT[0], DOGE[0], FTT[0], GOG[0], GRT[0], KIN[7], LINA[0], LUA[0], RSR[0], SOL[0], STMX[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00849183 | | FTT[4.7994], MER[48], RAY[24.46076406], TRX[.000001], USD[0.00], USDT[3.84268941] | | |
| 00849187 | | BLT[21.9959454], BTC[0.01359749], ETH[1.51672041], ETHW[1.51672041], FTT[21.995934], NEAR[49.9905], SOL[3.14615996], USD[1.88] | | |
| 00849188 | | ATLAS[9.8138], COIN[.00971405], COPE[.93407], TRX[.000032], USD[25.01], USDT[.66] | | |
| 00849190 | | FTT[5.7538951], SAND[36.51247109], SHIB[46773655.96], SOL[1.48181209], USD[0.00], USDT[10.00000068] | | |
| 00849192 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.72327332], SRM_LOCKED[25.58027577], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00849195 | | MOB[17], USD[0.00], USDT[0.00711586] | | |
| 00849196 | Contingent | AVAX[5.6], ETH[.03941961], ETHW[.03941961], HNT[4.29914], LRC[.61626728], MAPS[84.85599315], OXY[33.9932], RAY[9.15333748], REEF[2788.79490644], REN[560.9878], SOL[4.97794175], SRM[20.63859071], SRM_LOCKED[.47598497], USD[1.69], USDT[0], YFII[.0219956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849198 | | BAO[305938.8], TRX[ 502614], USD[0.37] | | |
| 00849201 | Contingent | 1INCH[16.30441275], AAVE[0], ATOM[7.205676], AVAX[2.14041785], BNB[0], BTC[0.05834722], CEL[0], ENJ[22.988], ETH[0], FTM[53.974], FTT[28.99497], GRT[0], JOE[79.861872], LINK[3.00490731], MATIC[0.23088782], MNGO[9.9418], RAY[51.22962698], RNDR[163], RUNE[20], SGD[0.00], SOL[16.80547250], SRM[22.48244678], SRM_LOCKED[.4009843], SUSHI[0], USD[0.37], USDT[12.22220677], XRP[0] | | 1INCH[15], USDT[11.994905] |
| 00849206 | | SOL[.00369794], USD[0.75], USDT[0] | | |
| 00849208 | | ETH[.00000027], ETHW[.00000027], USD[0.00] | | |
| 00849210 | | ATLAS[0], TRX[.000001], USD[0] | | |
| 00849211 | | NFT (551464066528258418/FTX EU - we are here! #64038)[1], NFT (566303099790560184/FTX EU - we are here! #60498)[1], USD[0.07] | Yes | |
| 00849212 | | TRX[.00079], USDT[.0516413] | | |
| 00849214 | | BAO[1], USD[0.00], USDT[0] | | |
| 00849218 | | USDT[0] | | |
| 00849222 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00849223 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[1060.98349273], FTM-PERP[0], FTT[0.00203013], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE[.00000001], LINK-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 00849226 | | ADA-PERP[0], ALPHA-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00849228 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00849230 | | ADA-20210924[0], BTC[0], BTC-20210625[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.49], XRP-20210625[0] | | |
| 00849232 | | ADABULL[5], ETH[2.11508858], ETH[2.99981941], ETHW[2.99981941], FTM[.68498], FTT[0.13036630], MATIC[9.4167], SAND[.86225], SOL[60.00991244], USD[-1672.23] | | |
| 00849236 | | ETH[.000874], ETHW[.000874], EUR[68.92], TRX[.000001], USDT[1.43514919] | | |
| 00849237 | | BTC-PERP[0], ENJ-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000001], USD[-0.02], USDT[.325642] | | |
| 00849238 | | BTC[.00003176], FTT[64.7877298] | | |
| 00849241 | | BAO[2.03802062], CONV[92.36420323], DOGE[24.39735086], ETH[.02375046], ETHW[.02345352], EUR[0.00], LTC[.01858405], MATIC[2.72212005], MKR[.00130013], SHIB[1187573.47377239], SUSHI[.16554444], YFI[.00000002] | Yes | |
| 00849242 | | DYDX-PERP[0], ETH[0], FTM-PERP[0], MATIC-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 00849244 | | USDT[0.01255452] | | |
| 00849246 | | BTC[0.00029980], MOB[.27], TRX-PERP[0], USD[0.08] | | |
| 00849250 | | APT[0], BTC[.00000208], NFT (422344698532944993/FTX Car - we are here! #282599)[1], NFT (573378478792278102/FTX Car - we are here! #282607)[1], USD[0.00], USDT[0] | | |
| 00849251 | Contingent | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[0.09439488], ATOM-PERP[0], AVAX[0.02520817], AVAX-PERP[0], AXS[0], BNB[0.00188018], BTC[0.00002657], BTC-PERP[0], C98-PERP[0], CEL[0], COMP-PERP[0], DOT[0.04183057], DOT-PERP[0], DYDX-PERP[0], ETH[0.00060286], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[0], LUNC-PERP[0], MATIC[0.03915200], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00650751], SOL-PERP[0], SRM[.00106076], SRM_LOCKED[.5639601], TRX[10000], UNI-PERP[0], USD[97959.68], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00849257 | | USD[0.00], USDT[0] | | |
| 00849260 | | FTM[19.44925531], TRX[.000002], USD[0.00], USDT[1.41787197] | | |
| 00849277 | | AGLD[0], AMPL[0], APE[0], ASD[0], ATLAS[0], BAO[0], BAT[0], BLT[0], BOBA[0], CHZ[0], CONV[0], CREAM[0], CRO[0], CVC[0], DENT[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], HT[0], HUM[0], KIN[0], LINA[0], LRC[0], MATIC[0], MER[0], MNGO[0], MOB[0], MTA[0], OKB[0], POLIS[0], SAND[0], SHIB[745270.22031907], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STM[0], SUN[0], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00849278 | | AKRO[3], BAO[10], BCH[0], BNB[0], BTC[0], DENT[1], ETH[0], KIN[6], LTC[0], MATIC[.00000168], MB[0], SHIB[0], TRX[0.52304300], UBXT[2], USD[0.00], USDT[0.50932573] | | |
| 00849281 | Contingent | BULL[0], ETH[0], FTT[0.05521134], RAY[0], SRM[.02107971], SRM_LOCKED[.089807], STEP[.00000001], USD[0.29], USDT[0] | | |
| 00849286 | | BRZ[0], BTC-PERP[0], LINK[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00849287 | | KIN[39892.43831725], TRX[.000001], USDT[0] | | |
| 00849291 | | ALGOBULL[567.04], DOGEHEDGE[.05597], EOSBULL[.04565], TRX[.000005], USD[0.61], USDT[0] | | |
| 00849293 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[-0.00002675], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[31.32], USDT[0.00532903], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00849295 | | BTTPRE-PERP[0], TRX[31.000003], USD[2.01] | | |
| 00849296 | | FTT[0.00697919], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], PORT[.031606], USD[0.00], USDT[0] | | |
| 00849297 | | TRX[.000003], USDT[-0.00000009] | | |
| 00849299 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00849300 | | ALGOBULL[1209153], ASDBULL[5.59608], ATOMBULL[677.5254], BCHBULL[1210], DOGEBULL[4.66547215], EOSBULL[6035.133], ETCBULL[339.5061071], GRTBULL[1723.83898], LTCBULL[7070.084977], MATICBULL[2086.90773406], MATIC-PERP[0], SUSHIBULL[12018.4299], SXPBULL[556768.94560321], THETABULL[6.61194516], TOMOBULL[47986.8622], TRX[.000014], TRXBULL[736.05599], USD[0.13], USDT[0.00000002], VETBULL[2.9979], XRPBULL[1359.048] | | |
| 00849307 | | USD[20.00] | | |
| 00849308 | | ATOM[0], BTC[0.24534888], CRV[18.71295938], CVX[0], ETH[0.88249477], ETHW[0.88249476], FTT[25.12768344], LUNC[0], SOL[0], STG[0], USD[3.31], USDT[0], USTC[0] | | |
| 00849310 | | BIT-PERP[0], ETHW[9.217], FTT[17.60000000], POLIS[28.2], REAL[0], TRX[.000004], USD[0.02], USDT[0.00000001] | | |
| 00849312 | | AAVE-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004578], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00849313 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 00849317 | | KIN[6774.96549608], TRX[.000002], USD[1.39], USDT[0] | | |
| 00849321 | | GALA-PERP[0], ICX-PERP[0], ONE-PERP[0], USD[-6.67], USDT[9.28973605] | | |
| 00849322 | | KIN[1], USD[0.00], USDT[0] | | |
| 00849323 | | HGET[.0101], TRX[.000000], USDT[0] | | |
| 00849329 | | ETH[.8], ETHW[.8], FTT[25.1224548], SGD[0.00], USD[296.28], USDT[0.00651001] | | |
| 00849334 | | 1INCH-BULL[0], DEFIBULL[0], ETH[0], FTT[10.64994202], LINKBULL[.00256], MATICBULL[.0057], TRX[.000001], USD[0.00], USDT[0], VETBULL[.00785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849338 | | USDT[0] | | |
| 00849339 | | ADA-PERP[0], BTC[.00017162], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[-2.47] | | |
| 00849341 | | TRX[.000002], USD[4.37] | | |
| 00849343 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00036632], ORBS-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00] | | |
| 00849344 | | BTC[0.00000001], C98[.000028], ETHBULL[0], FTT-PERP[0], KIN[500], SLP-PERP[0], TRX[.000004], USD[203.00], USDT[0.00301785] | | |
| 00849345 | | ATLAS[.39894], ETHW[.0005472], FTT[1.03455508], IP3[8.52687419], POLIS[.0852296], PSY[.7736], TRX[.000439], USD[0.01], USDT[1.04465516] | Yes | |
| 00849346 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00849349 | Contingent | BCH[0], FTT[0.32544950], LUNA2[9.32788431], LUNA2_LOCKED[21.76506339], LUNC[2031166.447608], USD[0.00], USDT[0.00002142] | | |
| 00849350 | Contingent | BNB[0.00000002], ETH[0.00000002], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005394], NFT (321197477922790861/Belgium Ticket Stub #1217)[1], NFT (361652958748406266/Austin Ticket Stub #1085)[1], NFT (437984821729068966/Baku Ticket Stub #1338)[1], NFT (465949738421290501/FTX Crypto Cup 2022 Key #2134)[1], NFT (484959154412845426/Monza Ticket Stub #1032)[1], NFT (529494693667634785/Singapore Ticket Stub #1243)[1], NFT (532583397905628490/The Hill by FTX #10164)[1], NFT (547385392986230533/Austria Ticket Stub #1371)[1], TRX[.000771], USD[0.00], USDT[0.00000094] | | |
| 00849351 | | KIN[19996.2], POLIS[27.6], TRX[.000005], USD[0.10] | | |
| 00849353 | | USD[1.91] | | |
| 00849354 | | BTC[0.00040922], PERP[.01425902], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00849355 | | FIDA[0], FTT[0], MATIC[0], OXY[0], RAY[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | | |
| 00849358 | Contingent | COPE[0], DOGE[0], SOL[0], SRM[16.1855117], SRM_LOCKED[.14857916], TRX[.000002], USD[0.65], USDT[0] | | |
| 00849359 | | TRX[.000002], USDT[1.0032] | | |
| 00849360 | | BAO[1], USD[0.00], USDT[0] | | |
| 00849363 | Contingent | FTT[0.00000039], GST-PERP[0], LUNA2[1.86850140], LUNA2_LOCKED[4.35983660], LUNC-PERP[0], OP-PERP[0], SOL[0], USD[0.00], USDT[-0.00000255] | | |
| 00849364 | | ETH-PERP[0], USD[3.36], USDT[28.2505] | | |
| 00849366 | | AKRO[.0017749], CHZ[.00014948], CONV[13.23311287], DENT[.01210963], DMG[.00039905], EMB[5.84278714], ETH[0], FTM[.0002819], JST[8.4177309], KIN[3.9825984], LRC[.00001388], LUA[21.69077737], MATIC[.00001607], REEF[.00220502], RSR[34.19658783], SHIB[14.85392412], SOS[44.26039169], STEP[1.04764233], UBXT[13.85865432], USD[0.00], USDT[0.00002209], XRP[.0000443] | Yes | |
| 00849367 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00849372 | | DOT[.0001933], EUR[0.00], FTT[0.00000012], USD[-0.95], USDT[1.28983506] | | |
| 00849373 | | DENT[1], ETH[0.00000002], ETHW[0.00000001], KIN[1], OXY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00849375 | | ATLAS[0], BAO[0], BAT[0], BNB[0], BTC[0], CEL[0], CHZ[0], COPE[437.86534693], DAI[0], DAWN[0], DENT[0], DMG[0], DOGE[0], ETH[0], KIN[0], MAPS[0], MATIC[0], MNGO[250], RAY[34.77940311], REEF[0], RUNE[0], SHIB[0], SLRS[200], SOL[0], STEP[135.714902001, SUN[0], TOMO[0], TRX[0], USD[0.00], XRP[0] | | |
| 00849380 | | TRX[-0.97681559], USD[-0.54], USDT[0.70873701] | | |
| 00849381 | | BAO[1], DENT[1], DOGE[.23473042], PUNDIX[.001], TRX[.34467933], USD[0.01] | | |
| 00849383 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | Yes | |
| 00849384 | | FTT[0.04623598], USD[0.00], USDT[0] | | |
| 00849387 | | MOB[63.5] | | |
| 00849388 | Contingent | ALGO[.9226], AVAX[.1], BTC[.01869284], CRV[3], ETH[.0019672], ETHW[.0609672], FTT[2.02898958], HNT[.4], LUNA2[0.01663901], LUNA2_LOCKED[0.03882436], LUNC[3623.18], USD[0.61], USDT[0] | | |
| 00849389 | | BAO[21], CRO[.00269998], DENT[.03553146], DOGE[.00019135], KIN[13.89330132], RSR[1], TRX[1], UBXT[.00207215], USD[17.54] | Yes | |
| 00849392 | | APE-PERP[0], BTC-PERP[0], COPE[.27774], ETH[.0018745], ETH-PERP[0], ETHW[.0018745], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00849394 | | KIN-PERP[0], USD[0.79] | | USD[0.75] |
| 00849396 | | ETH[0], SHIB-PERP[0], SOL[0], USD[0.08] | | |
| 00849397 | | ADABULL[1], ATOMBULL[3830], BNBBULL[0.00002708], COMPBULL[3.0779518], DOGEBULL[5.99], EOSBULL[44660.28115], ETHBULL[0.00000873], FTM[5.99601], FTT[.0976725], GRTBULL[6043.2], LINKBULL[945.9], SUSHIBULL[7340000], THETABULL[7.705], TRX[.000008], USD[0.00], USDBULL[0.9.4249] | | |
| 00849398 | | AUD[1.66], BTC[0.00479843], BTC-PERP[.002], USD[-82.07] | | |
| 00849401 | | BRZ[23.25330364], ETH-PERP[0], POLIS[10.56423871], TRX[.000017], USD[0.02], USDT[0.00000008] | | |
| 00849403 | | 1INCH-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], LRC-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.09], USDT[.001397], ZEC-PERP[0] | | |
| 00849405 | | BEAR[94.68], BULL[0.00000915], DOGEBEAR2021[.03376592], ETHBULL[0.00000000], FTT[10], TRX[.401685], USD[5.13] | | |
| 00849406 | | USD[38.92], USDT[15.42546635] | | |
| 00849410 | | USDT[3] | | |
| 00849411 | | RUNE[0] | | |
| 00849412 | | ASDBULL[0], BALBULL[0], BNBBULL[0], ETHBULL[0], THETABULL[0], TRX[.000004], USD[1.19], USDT[0] | | |
| 00849414 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LEC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00849415 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.02990082], MATIC[0], SLP-PERP[0], TLM-PERP[0], TRX[.00026], USD[0.00], USDT[0.00000044] | | |
| 00849416 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00849417 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00849419 | Contingent | CEL[0], CONV[3.8889], FTT[0.00000001], HGET[0.01022471], MATH[.0408495], OXY[.8360775], PUNDIX[.00867015], RAMP[.849735], ROOK[0.00090171], SRM[1.87781785], SRM_LOCKED[7.12218215], STEP[0.04184887], USD[512.33], USDT[0] | | |
| 00849420 | Contingent | BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0331[0], BTC-MOVE-0418[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0519[0], BTC-MOVE-0610[0], BTC-MOVE-0904[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-1019[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], DAI[500], FTT[1033.31841766], SOL[.50406588], SRM[.18508292], SRM_LOCKED[18.17491708], USD[3521.31], USDT[0] | | |
| 00849422 | | BAO[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849423 | Contingent | ALPHA[0.00000001], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[174630], COMP-PERP[0], CVX[1161.1], CVX-PERP[0], DAI[20000.16366653], ENS-PERP[0], ETC-PERP[0], ETH[16.23930887], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[24347.00], FIL-PERP[0], FTM-PERP[0], FTT[26.6], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20610918], LUNA2_LOCKED[0.48092144], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK[53.47500000], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[58084.93], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00849424 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.82777808], LUNA2_LOCKED[11.26481553], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001937], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[10547.31073415], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00849426 | | AKRO[1], BAO[2], KIN[4], RSR[3], UBXT[1], USD[0.00] | | |
| 00849428 | | TRX[.000004], USD[0.00] | | |
| 00849434 | | BNB[0], KIN[528.59281103], USD[0.00], USDT[0] | | |
| 00849435 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00849436 | | TRX[0], USDT[0] | | |
| 00849437 | Contingent | ADABEAR[151971120], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[47600.9541], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOSBULL[1099.791], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055359], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[BULL].3293], THETABULL[0.20206160], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.43], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1.45170229], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00849438 | | USDT[0] | | |
| 00849439 | | 0 | | |
| 00849440 | Contingent, Disputed | BTC[0], DOGE[0], TRX[.000001], USDT[0.00003758] | | |
| 00849441 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[178.46292031], VET-PERP[0], XRP-PERP[0] | | |
| 00849444 | | FTT[0.17350713], USD[3.33], USDT[0.00364170] | | |
| 00849445 | | TRX[.000002], USD[0.00], USDT[0.36112558] | | |
| 00849446 | | ALPHA-PERP[0], CONV-PERP[0], KNC-PERP[0], LTC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00849448 | | CONV[749.82], USD[0.61] | | |
| 00849452 | Contingent | ADABULL[0.00173013], ADAHALF[.00021904], ALGOHEDGE[.048], ALICE[3.4], ATLAS[300], ATLAS-PERP[0], AVAX[.8], AVAX-PERP[0], BEAR[5998.86], BRZ[1471.90715031], BTC[0.00527478], BULL[0.01763724], BVOL[.0034], CRO[116.78481671], DOT-PERP[0], ETH[.02454725], ETHW[.02454725], FTT[.3], IBVOL[.0019], LINK[1.13767246], LUNA2[0.41955903], LUNA2_LOCKED[0.97897107], LUNC[84600.29], MANA[10], MATIC-PERP[0], POLIS[4.5], SAND[1], SLP[20.9085772], SOL[.02], USD[71.61], USDT[0] | | |
| 00849455 | | ETH[60.72788693], ETHW[55.07445481], FTT[155.894926], TRX[1818.000235], USD[0.03], USDT[2.71525417] | | |
| 00849463 | | ASD[.031704], ASDBULL[8.8], LINA[8.0126], USD[0.13], XRPBULL[7.8091832] | | |
| 00849464 | Contingent | BAO[2], ETH[0.00000254], ETHW[0.00150000], FTM[.41783609], FTT[0.00562497], KIN[1], LUNA2[0.00015770], LUNA2_LOCKED[0.00036797], LUNC[34.34], RSR[1], TRX[1910.30573917], UBXT[1], USD[0.59], USDT[250.40058381] | | |
| 00849468 | | KIN[309783], PUNDIX[.9993], USD[0.00] | | |
| 00849470 | | DOGEBULL[0], ETHBULL[0], RUNE[0.05047836], SNX[3.85040671], SOL[2.88874864], USD[0.76], USDT[.00868205] | | |
| 00849474 | | 1INCH[0.42979531], 1INCH-2021062[0], 1INCH-20211231[0], AAVE[0], AAVE-20210625[0], BAO-PERP[0], BF_POINT[200], BTC[0], BTC-20211231[0], CEL[0], CHZ-2021062[0], DOT[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], FTT[53.40284001], GBP[0.00], LTC[0], OMG[0], OMG-PERP[0], RAY[357.88982906], SOL[0], SOL-20211231[0], SRN-PERP[0], SUSHI[0], SUSHI-20210625[0], SXP[0], SXP-20210625[0], USD[1441.60], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | 1INCH[.429703] |
| 00849476 | | USD[0.00] | | |
| 00849477 | | USD[0.55], USDT[0] | | |
| 00849479 | | DENT[94.75], KIN[1045947], STMX[5.681], TRX[.000003], USD[-0.09], USDT[0.00000001] | | |
| 00849482 | | ALCX[0], USD[0.89], USDT[0] | | |
| 00849485 | | ALT-PERP[0], BTC-PERP[0], FTM[0], FTT[0.00737888], HT[0], LRC[0], LUNC-PERP[0], MID-PERP[0], STEP-PERP[0], SXP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00849486 | | CRO[.17319682], USD[0.01], USDT[0] | | |
| 00849487 | | BTC[0.00311000], RUNE[31.69238177] | | |
| 00849489 | | BCH-PERP[0], BTC[0.00004444], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.0061453], SRM-PERP[0], TRX[0], USD[30.75], USDT[0.00243190], XRP[0], XRP-PERP[0] | | |
| 00849490 | | GRTBULL[2.59923], LTCBULL[9.1946], MATICBEAR2021[2.9979], MATICBULL[9.118586], SXPBULL[57.9594], TOMOBULL[300], TRXBULL[6.09573], USD[0.02], USDT[0.00000001] | | |
| 00849491 | | USDT[0.00000001] | | |
| 00849493 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.01], USDT[0X_XRP-PERP0] | | |
| 00849495 | | DOGE[.9769], ETH[.0008334], ETHW[.0008334], RAY[.9848], USD[0.01], USDT[0] | | |
| 00849496 | | USD[0.01], USDT[0.00004916] | | |
| 00849497 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00849500 | | LTCBULL[1.063482], MATICBULL[.00334335], SUSHIBULL[39.9924], SXPBULL[19.0254058], TOMOBULL[3.60309], TRX[.000009], USD[0.02], USDT[0], XRPBULL[84.075116] | | |
| 00849506 | | COPE[.44192105], ENJ[36], SOL[20.99961054], TRX[.000002], USD[47.99], USDT[0.00000008] | | |
| 00849508 | | TRX[.000002] | | |
| 00849509 | | AVAX[0], BNB[0.00003437], FTT[0.01823676], GODS[13.1], IMX[0], KIN[6679756.8], LUA[0.00000001], MBS[61], MOB[9], SOL[-0.00694177], STARS[0.53931700], UBXT[.117487], USD[1.59], USDT[0] | | |
| 00849511 | | BAO[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849513 | | ICP-PERP[0], SAND[4], SOL[.003], STEP[54.9], TRX[.000001], USD[407.02], USDT[0] | | |
| 00849522 | | FTT[.00001448], USD[0.00] | | |
| 00849525 | Contingent, Disputed | BTC[0], CEL[.0715665], USD[0.31] | | |
| 00849526 | Contingent, Disputed | BNB[0], DOGEBULL[0], ETH[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00849530 | | AAVE-PERP[0], ATOM-PERP[0], BNB[.00698], BNB-PERP[0], BTC[.00555108], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK[3.461], LINK-PERP[0], LTC[.41601], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-9.60], XRP[242.87], XRP-PERP[0], ZIL-PERP[0] | | |
| 00849534 | | ETH[0] | | |
| 00849537 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000006], USD[1.05], USDT[488.37000000] | | |
| 00849540 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00849544 | | BNB[0], KIN[0] | | |
| 00849546 | Contingent | BTC[.00001957], FTT[0.00150922], SOL[.00921044], SRM[295.36898076], SRM_LOCKED[9.50077981], TRX[.000007], USD[0.00], USDT[0] | | |
| 00849549 | | ALGO[.0000008], HMT[1343.42288288], USD[0.00], USDT[0] | Yes | |
| 00849550 | | EUR[0.00], UBXT[7400.33087522], USDT[0.57553989] | | |
| 00849552 | Contingent | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20496311], ETH-PERP[0], ETHW[0.20496310], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.012887611], SRM_LOCKED[0.08303775], SRM-PERP[0], USD[1.96], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00849553 | | ALCX-PERP[0], ALICE-PERP[0], AURY[.65049011], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], EDEN-PERP[0], FIL-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[.416445], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], UNI-PERP[0], USD[9.67], USDT[.70816905] | | |
| 00849554 | | LTC[0], TRX[.000007], USDT[.409972] | | |
| 00849555 | | COPE[0], DOGE[.9993], FTM-PERP[0], FTT-PERP[0], SOL[0], TRX[8.9244], USD[-0.13], USDT[0.00558445] | | |
| 00849562 | | ALGOBULL[1238948.7], ASDBULL[1.05490733], EOSBULL[2199.81], LINKBULL[1.0705], MATICBULL[10.53253443], SXPBULL[2000.2501593], TOMOBULL[1700], TRX[.000006], USD[0.00], USDT[0.000000011], VETBULL[2.3728], XRPBULL[3781.86101642] | | |
| 00849564 | | ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05540044], KSM-PERP[0], LUNC-PERP[0], PAXG[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], USD[0.52], USDT[0] | | |
| 00849569 | | APT[0], ETH[0.18289182], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00849574 | | BAO[6], DENT[1], EUR[0.01], KIN[5], RSR[1], UBXT[2] | | |
| 00849577 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001772], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.00000001], CRO-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.35], XRP-PERP[0] | | |
| 00849589 | | BNB[.00000002], BTC[0], MATIC[0], NFT (35968466158830576B/The Hill by FTX #13469)[1], NFT (56580354559202695/FTX Crypto Cup 2022 Key #10423)[1], USD[0.00], USDT[0] | | |
| 00849591 | | ETH[0], USD[0.07] | | |
| 00849592 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00849595 | | BTC[0], BTC-PERP[0], COPE[.983185], USD[0.12] | | |
| 00849596 | | ADA-PERP[0], ALICE-PERP[0], BIT-PERP[0], BTC[0.01359749], COIN[0.90945536], ETH[0.06397659], ETH-PERP[0], ETHW[0.06397659], FTT[13.51144317], MANA-PERP[0], SAND-PERP[0], USD[-63.75], USDT[0.66335045] | | |
| 00849598 | | BNB[0], HT[0.0493847], MATIC[.00757897], SHIB[293092.17694486], SLRS[.00006633], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.62894543] | | |
| 00849600 | | BTC[.00662245], USD[521.76], USDT[11] | | |
| 00849601 | | KIN[1], USD[0.00] | | |
| 00849606 | | UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00849611 | | FTT[.0995926], MID-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00849612 | | BTC-PERP[0], TONCOIN[5.399028], USD[0.00], USDT[8.08119851] | | |
| 00849615 | | COPE[1.68986651], USD[0.00], USDT[0.00000544] | | |
| 00849617 | | BAO[4], DENT[1], KIN[5], USD[0.00], USDT[0] | | |
| 00849618 | | BCH[0.00089269], EDEN-PERP[0], ETH[0.00019757], ETHW[40.14808269], EUR[136.11], FTT[25], GODS[133.78839268], MAPS[.9], NFT (51213448905746300/FTX AU - we are here! #36203)[1], OMG-PERP[0], RAY[.310652], SOL[0.05534286], TRX[.000092], TULIP[.02249], USD[0.00], USDT[393.00225982], YFI[.00028761] | Yes | |
| 00849621 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00296868] | | |
| 00849625 | | TRX[.000001] | | |
| 00849626 | | AAVE[.0098], BRZ[3618.76621784], BTC[.02243348], CHZ[9.8], ETH[.89706223], ETHW[.6451961], FTT[14.094848], TRX[.000789], USD[0.00], USDT[0] | | |
| 00849629 | | USD[0.01], USDT[0.00000001] | | |
| 00849630 | | IMX[.064508], MER[.886], OXY[.76155], PSY[.99696], USD[0.01] | | |
| 00849631 | | ADABULL[0.50066004], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[1.00558342], CRO[300.0015], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[4.00078727], ETH-PERP[0], FTM[200.001], FTM-PERP[0], FTT[150.01769175], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[36000.14923600], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[35000.190082], MATIC-PERP[0], SAND-PERP[0], SOL[.000025], SOL-PERP[0], SRM[100], SRM-PERP[0], TRX-PERP[0], USD[7301.45], USDT[2000], USTC-PERP[0] | | |
| 00849632 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00000081], DOGE-PERP[0], DOT-PERP[0], ENJ[.8486175], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000772], FTM-PERP[0], FTT[0.94662055], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41319.37], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00849636 | | ATLAS[7407.48200266], AVAX[4.39923176], BNB[1.9995], BTC[0.12771653], DOT[23.5532091], ETH[3.31399135], ETHW[0], FTT[4.88172344], KIN[19856.38234834], LKM[55.62956176], MATIC[3.49183508], POLIS[200.12143030], SOL[5.35721312], TRX[.000347], USD[0.18], USDT[0.00000001] | | |
| 00849644 | | ETH[.15001], ETHW[.15000999], MATIC[14.9], TRX[.000002], USD[10.68] | | |
| 00849645 | | TRX[.000002] | | |
| 00849646 | | EUR[4.00], TRX[.000002], USD[0.44], USDT[.001684] | | |
| 00849651 | | ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], COMP-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000004], USD[13.03], USDT[0.05112552], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849652 | | CONV[.00000001], ETH[.00000001], FTT[0.09664549], INDI_IEO_TICKET[1], NEAR[.08874], NFT (318921799085979677/FTX Crypto Cup 2022 Key #3873)[1], NFT (447762242356422546/FTX EU - we are here! #22913)[1], NFT (450758370468008194/FTX AU - we are here! #32315)[1], NFT (470324284991038796/FTX EU - we are here! #22610)[1], NFT (472712507457661779/The Hill by FTX #10270)[1], NFT (501016257982295314/FTX EU - we are here! #22740)[1], NFT (528247222355937543/FTX AU - we are here! #32380)[1], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.778622], USD[3.66], USDT[0] | | |
| 00849654 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], EUR[178850.71], FTT[25.53794590], LUNA2[16.6995567], LUNA2_LOCKED[38.9656323], NFT (551438721175446988/USDC Airdrop)[1], SOL[2.83613289], SOL-PERP[0], SRM[.01023461], SRM_LOCKED[.09191192], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00849658 | Contingent | BTC-PERP[0], ETH[.05], FIDA[.00144309], FIDA_LOCKED[.36750752], FTT[0.15837530], MATIC[541.726], NFT (333254933953906773/The Hill by FTX #23847)[1], USD[0.50], USDT[0] | Yes | |
| 00849662 | | BTC[.00021223], USD[0.04] | | |
| 00849665 | | USD[0.01], USDT[0] | | |
| 00849666 | | OXY[.8578], TRX[.000003] | | |
| 00849667 | | BAO[3], BTT[31200589.49112883], DENT[25564.16461004], EUR[45.01], KIN[972827.23006884], XRP[101.08067845] | Yes | |
| 00849669 | | FTT[25.54], USD[0.07] | | |
| 00849670 | | ETH[0] | | |
| 00849673 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00849674 | | USD[0.00], USDT[3.03784170] | | |
| 00849676 | | TRX[.000003] | | |
| 00849677 | | BAO[27], DENT[3], KIN[23], RSR[1], SRM[1], UBXT[11], USD[0.00], USDT[0] | | |
| 00849680 | | USD[0.88] | | |
| 00849687 | Contingent | ASD[1329.7696742], BAO[858779.48505], BNB[3.10435324], ETH[0.20455854], ETHW[0.20344848], FIDA[45.9915222], FTM[699.98978598], FTT[33.101711], HT[30.10046973], KIN[5199483.865], LINK[19.25689082], MAPS[347.987099], MATIC[216.60106290], PERP[11.59256349], RAY[28.69316410], SOL[2.15113304], SRM[43.44435016], SRM_LOCKED[.35273864], SUSHI[93.63783294], TRX[2842.59309440], UBXT[1159.786212], USD[0.11], USDT[1.50000000], XRP[750.95427470] | | ASD[1329.687216], ETH[.204413], FTM[699.303748], HT[29.694042], LINK[19.248054], MATIC[216.240022], SOL[2.129187], SUSHI[93.566698], TRX[2819.011132], XRP[750.881296] |
| 00849688 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00849693 | Contingent | LUNA2[2.39878612], LUNA2_LOCKED[5.59716763], OXY[2592.885859], RUNE[59.4], SOL[.0093435], SRM[170], USD[0.00], USDT[661.33043577] | | |
| 00849695 | | BNB[0.02019420], BTC[0.06141101], DOGE[0.34363621], ETH[0.82870701], ETHW[0.82722675], FTT[7.19865537], MAPS[208.9870407], OXY[100.2073207], RAY[.4807087], SOL[.97941715], SRM[2.9490517], TRX[.000004], USD[403.23], USDT[0.02004898] | | BTC[.03], ETH[.27], USDT[.019722] |
| 00849696 | | KIN[889377], USD[3.66] | | |
| 00849699 | | USD[0.00] | | |
| 00849706 | | DOGE-PERP[0], ENJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-17.49], USDT[33.98411711] | | |
| 00849709 | | KIN[3], PUNDIX[.001], USD[0.00], USDT[0.00000001] | | |
| 00849712 | | AGLD[500.00000001], APE[443.169], ETH[9], MANA[1000], NFT (321272266637376514/Sunsets #05 #1)[1], NFT (373711828387005426/Sunsets #04 #1)[1], NFT (463264673294007766/Sunsets #01 #1)[1], NFT (469210258523522100/Sunsets #03 #1)[1], NFT (513546459601847922/Sunsets #02 #1)[1], SOL[10], USD[3998.22], USDT[0] | | |
| 00849713 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00849716 | | APT[0], BAO[1], FTT[0], LTC[0], USD[0.00] | | |
| 00849717 | | BTC[0], USD[0.00], USDT[0] | | |
| 00849718 | | AAVE[.46], EUR[0.00], HNT[6.6], MKR[.043], SLRS[402], UNI[5.5], USD[0.00], USDT[23.89984971] | | |
| 00849719 | | BTC[.00008817], DOGE[4], USDT[0.00000001] | | |
| 00849720 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 00849721 | | USD[172.64] | | |
| 00849722 | | BADGER[.009202], COPE[.995345], DAI[.09867], ETH[0], FTM[.25], GMT-PERP[0], NFT (400085960668064714/FTX AU - we are here! #31100)[1], NFT (465794078569974757/FTX AU - we are here! #12874)[1], NFT (466932397907008500/FTX AU - we are here! #12856)[1], SOL[.0094], SUSHI[.0090025], TRX[.813268], UNI[.000202], USD[0.03], USDT[242.27545153], YFI[.00000167] | | |
| 00849727 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00849729 | | BTC[.00050979], GRTBULL[0.56232580], USD[0.02] | | |
| 00849730 | | BTC[0.27789084], COPE[.127578], ETH[1.19989679], ETHW[1.19989679], FTT[28.18370085], SOL[2.49967747], TRX[.000183], USD[12220.26], USDT[13994.87620548] | | |
| 00849731 | | SHIB[301.08751759], USD[0.00], USDT[0.00000001] | Yes | |
| 00849733 | | BTC[0.00007934], SOL[0] | | |
| 00849734 | | SOL[0] | | |
| 00849735 | | ASDBEAR[14530], ASDBULL[.0004659], BNBBEAR[96514], BSVBULL[.8565], COMPBEAR[87.61], DEFI-PERP[0], ETHBEAR[9814], SXPBULL[.0008355], THETABEAR[98810], THETABULL[0.00000005], TRX-PERP[0], USD[0.03], USDT[0.24212476] | | |
| 00849737 | | TRX[.000066], USD[0.00], USDT[0] | | |
| 00849738 | | BTC[0], BTC-MOVE-2021Q4[0], DOGEBEAR2021[0], ETH[0.00000001], FTM[0.30785870], FTT[25.19176244], SPELL[58955.63177378], SUSHI[0], USD[0.00], USDT[0] | | |
| 00849744 | | KIN[90000], USD[1.29], USDT[0] | | |
| 00849746 | | ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.09], USDT[0.04018171], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00849750 | | BAO[1], EUR[0.00], KIN[338167637183841], UBXT[2] | | |
| 00849753 | | ATLAS[8.55651021], BTC[.0000958], ETH[.0000001], ETH-PERP[0], MATIC-PERP[0], MTA[.00000001], USD[0.00], USDT[28.42014646] | | |
| 00849757 | | ALGOBULL[519.1], USD[0.00], XRPBULL[257.60079723] | | |
| 00849760 | | BTC-1230[0], BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], TRX[.000023], USD[0.01] | | |
| 00849763 | | DOGE-PERP[0], SRN-PERP[0], USD[30.69], USDT[0.58907623] | | |
| 00849765 | | COPE[.9636], ETH[.000934], ETHW[.000934], HNT[.0475], TRX[.000004], USD[4.24], USDT[0] | | |
| 00849766 | | ETH[0] | | |
| 00849768 | | BLT[1093.748964], BTC[.00659868], BTC-PERP[0], ETH[0], USD[.00000001], USD[.00009258], FTT[0], USD[1247.61], USD[1247.61], USDT[0.00000001] | | |
| 00849771 | | SXPBULL[11986.6330989], TRX[.000007], USD[0.02], USDT[0] | | |
| 00849775 | | ALT-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MKR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], ROOK-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849776 | | KIN[1], USD[0.00], USDT[0] | | |
| 00849777 | | APE-PERP[0], APT-PERP[0.1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[450000.00], USDT[0], WAVES-PERP[0] | | |
| 00849778 | | ALCX[.0001878], DOGEBEAR2021[.0004682], EMB[6.81], MEDIA[.0025], MER[4443.1112], MOB[.4464], SUSHI[.42825], SUSHIBULL[78780000], USD[2.44], USDT[0] | | |
| 00849779 | | NFT [449378206514430883/FTX AU - we are here! #47229][1], USD[0.00] | | |
| 00849784 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0.59263000], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.08224515], KNCBULL[0], LINK-PERP[0], SHIB-PERP[0], SOL[0.05589113], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[62.27], XLM-PERP[0] | | |
| 00849785 | | XRP[200] | | |
| 00849787 | | SOL[0] | | |
| 00849788 | | AKRO[1], BAO[3], BNB[.22974652], BTC[.02238006], DENT[1], KIN[1], LTC[.55614386], POLIS[2.85211682], USDT[0.00216828] | Yes | |
| 00849790 | | TRX[.000002], USDT[.973] | | |
| 00849791 | | CRO[999.81], DOGE[999.81], ETH[1], ETH-PERP[0], ETHW[1], FTT[40.993956], MATIC[1000], RAY[200.65802618], SOL[10.007224], SRM[99.984794], USD[3328.24] | | |
| 00849794 | | BTTPRE-PERP[0], SOL[.099298], USD[0.73] | | |
| 00849796 | | AKRO[18], BAO[326], DENT[12], DOGE[7], KIN[1799], RSR[2], UBXT[11], USD[0.00], USDT[0.00000001] | | |
| 00849798 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[1.7], DOT-PERP[0], EGLD-PERP[0], ETH[.126], ETHW[.126], GMT-PERP[0], KIN[48314.5926536], KIN-PERP[0], LUNA2[1.39352769], LUNA2_LOCKED[3.25156462], LUNC[30343.59], SC-PERP[0], SHIB[1000000], SOL[1.46], SOL-PERP[0], STEP[39.9734], TRX[199.867], USD[2.37] | | |
| 00849799 | | ALGO-PERP[0], BTC-PERP[0], BULL[5.01783], DOGE-PERP[0], EOS-PERP[0], ETHBULL[100.25631000], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000051], USD[12.27], USDT[0], ZIL-PERP[0] | | |
| 00849801 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.07343990], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.88109885], LUNA2_LOCKED[2.05589732], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04488348], SRM_LOCKED[0.15538998], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00849803 | | 1INCH[220.21305135], BAND[59.54712], BNB[2.86116225], CEL[174.21], CHZ[3440], CVC[872], DYDX[117.17], ENJ[306], FTT[187.112], HNT[207.6], LINK[317.7], MATIC[14565.5648], MOB[50.55], ROOK[1.6975], RUNE[271.654], SOL[93.83067], SRM[137.66], SUSHI[66.077404], TRX[.000001], UNI[237.45], USD[0.00], USDT[283.20825200], XRP[33311] | | |
| 00849806 | | ALGOBULL[4220000], ATOM-PERP[0], BTC-PERP[0], HOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00849810 | Contingent | BNB-PERP[0], DOGE[.46161138], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00164512], LUNA2_LOCKED[0.00383863], LUNC[358.23], LUNC-PERP[0], REEF[7.9119], SOL-PERP[0], TRX[1.358946], USDI[-0.06], USDT[2.62367105], XMR-PERP[0], XRP-PERP[0] | | |
| 00849813 | | ETH[.00013196], FTT[0], NFT [361215089663359292/FTX EU - we are here! #28863][1], NFT [393725298790254009/FTX AU - we are here! #28790][1], NFT [435448589501496396/FTX AU - we are here! #34286][1], NFT [500792351831419039/FTX EU - we are here! #28523][1], NFT [527489804172428917/FTX Crypto Cup 2022 Key #3187][1], USD[1.30], USDT[.00942518], WRX[.60880017] | Yes | |
| 00849814 | | TRX[0], USD[0.00], USDT[0] | | |
| 00849817 | | ASD[0], LTC[0.13524140], USD[0.00], WRX[0] | | |
| 00849821 | | FTT[2.0032505], SOL[5.4643706], USD[439.22], USDT[.50053569] | | |
| 00849822 | | COPE[.3], NFT [514954740229039994/The Hill by FTX #38623][1], USD[0.00] | | |
| 00849823 | | BTC[0.0003920], ETH[0.01427624], ETHW[0.01427624], USD[0.60] | | |
| 00849824 | | USD[1.37] | | |
| 00849826 | | USD[0.00], USDT[0] | | |
| 00849830 | | FTM[.358145], FTT[51.21542], TRX[.000002], USD[15.65], USDT[0] | | |
| 00849831 | | BNB[0], ETH[0], FTM[.903], NFT [337415902862694137/FTX EU - we are here! #71930][1], NFT [466018962769401485/FTX EU - we are here! #71739][1], NFT [520928393314996781/FTX EU - we are here! #72811][1], SOL[0], USD[0.00], USDT[0] | | |
| 00849836 | | ADAHEDGE[.009265], BCHBULL[.00907], BULL[0.00000015], DEFIBEAR[.531], DOGEBEAR2021[.000826], DOGEBULL[0.00000143], EOSBULL[.01451], ETHBULL[0.00000623], GRTBULL[.91302], KNCBULL[.008826], LTCBEAR[.062], LTCBULL[.02628], MATICBEAR2021[.058061], MATICBULL[21223.3644873], MER[.0012], SHIB[99660], SUSHIBULL[99.33], SXPBULL[7.1460731], TRX[.000041], TRXBULL[.0064447], USD[0.09], USDT[0.00000001], VETBULL[.04], XRPBULL[114.06156], XTZBULL[1.0005298] | | |
| 00849841 | | KIN[276109.78231578], USD[0.00], USDT[0] | | |
| 00849842 | Contingent | ETH[0], FTT[803.40904338], GALA[0], LOOKS[0], SOL[80.05261135], SRM[8.20558481], SRM_LOCKED[115.12735968], USD[0.00], USDT[0] | | |
| 00849847 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0.00441407], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[128.4], KSM-PERP[0], KSOS[551700], LINK-PERP[0], LUNA2[14.48146899], LUNA2_LOCKED[33.79009431], LUNC[1516631.9], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], SHIB[38428520.22364802], SLP-PERP[0], SOS[28500000], SUSHI-PERP[0], USD[0.26], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00849848 | | TRX[0], USD[0.00], USDT[0.04664335] | | |
| 00849854 | | KIN[286497.58791485] | | |
| 00849856 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.09993502], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[848.22], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0.04908550], FTT-PERP[471.2], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKRBEAR[9683.3], MKR-PERP[0], NEAR[.05579204], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[84.000284], USD[2349.72], USDT[0.04145777], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00849864 | | BAO[3], BTC[.00021565], DENT[270.99597887], DOGE[9.22892112], SHIB[120340.67670833], SLP[11.07042289], TRX[24.87661202], USD[0.00], XRP[4.95065296] | Yes | |
| 00849865 | | BTC-20210625[0], USD[1.66] | | |
| 00849869 | | AURY[10.36617133], USD[0.00] | | |
| 00849870 | | FTT[0], NFT [292714896946955657/FTX EU - we are here! #76129][1], NFT [323047562493270951/FTX EU - we are here! #76133][1], NFT [475860077768743959/FTX EU - we are here! #76134][1], SOL[0], USDT[.00095587] | | |
| 00849871 | Contingent | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LUNA2[0.06633230], LUNA2_LOCKED[0.15477538], LUNC[14444], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1691.53], USDT[0], XRP-PERP[0] | | |
| 00849875 | Contingent | BNB[0.05927526], BTC[1.24463809], BTC-PERP[0], ETH[1.99280648], ETHW[1.99234493], FTT[150.04202797], GMT[0.76221774], LTC-PERP[0], LUNA2[4.76783204], LUNA2_LOCKED[11.01273289], LUNC[1038205.44306186], LUNC-PERP[0], NFT [330182445067041652/FTX EU - we are here! #189728][1], NFT [356194610734436952/FTX AU - we are here! #190068][1], NFT [462852572975173365/FTX EU - we are here! #189973][1], SOL[0.10884341], TRX[.103705], TRYB[0], USD[13460.82], USDT[0.00711839] | Yes | |
| 00849881 | | EDEN[0], MOB[0], TRX[.000003], USD[0.04], USDT[0] | | |
| 00849884 | | BNB[.04101683], TRX[4], USD[0.00] | | |
| 00849885 | | EDEN[.095253], EOS-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00849886 | | GBP[10.00] | | |
| 00849889 | | NFT [336215664033876358/FTX AU - we are here! #54011][1], NFT [496772950410786165/The Hill by FTX #5372][1], TRX[.000777], USD[2.16], USDT[7282.90781543] | Yes | USD[2.14], USDT[42.888983] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849890 | | CRO[100], FTT[0], KIN[0], LINA[0], LTC[0], LUNC[0], MATIC[0], OMG[0.36112464], SOL[0, USD[-0.29], USDT[0], XRP[1.65334142] | | |
| 00849891 | | MOB[.49202], TRX[.000003], USDT[0] | | |
| 00849892 | | TRX[.000119], USD[0.95], USDT[0] | | |
| 00849895 | | BTC[.00257309], CRO[0], USDT[0.00032058] | | |
| 00849897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY[.0015479], RAY-PERP[0], REEF[2.9361], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[.00546229] | | |
| 00849899 | | FTT[0], RAY[0], SOL[0], USD[1.57] | | |
| 00849900 | | BRZ[0], USD[0.00] | | |
| 00849902 | | AAVE-PERP[0], BTC[.00007111], ETH-PERP[0], USD[-0.11], ZIL-PERP[0] | | |
| 00849906 | | TRX[.000002], USD[6.168532] | | |
| 00849911 | | CONV[2259.5231], FTT[4.0992324], SOL[1.29976041], TRX[.000006], USD[5.44] | | |
| 00849912 | | ALPHA[7.22629993], HNT[.30177225], UBXT[10], USD[2.90] | | |
| 00849914 | | AKRO[1], BAO[1], CRV[0], ETH[.00000107], ETHW[.00000107], EUR[0.00], KIN[1], LINA[0], SXP[1.06551427], TRX[1], USD[0.00] | Yes | |
| 00849916 | | ATLAS[6262.756], USD[0.81], USDT[0] | | |
| 00849917 | | TRX[21.9956], USD[0.15] | | |
| 00849927 | Contingent, Disputed | BNB[.0088408], DOGE[.85921], ETH[.00092152], ETHW[.00092152], USD[86.32] | | |
| 00849928 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.82], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00849930 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00178973], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.00728444], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.14321700], TRX-PERP[0], USD[-0.40], USDT[0.00402605], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00849932 | | FTT[0.01741621], TRX[.872885], USD[0.01], USDT[2.11629327] | | |
| 00849933 | | 1INCH[188], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[1000.087466], COMP[2], COMP-PERP[0], CRO[800], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.98442083], FTT-PERP[0], ICP-PERP[0], IMX[1602.56743333], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL[5.29922111], SOL-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[25.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00849945 | | USD[0.01], USDT[0.31911351] | | |
| 00849946 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.00194374], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[13.72843921], IOTA-PERP[0], KNC-PERP[0], LTC[10], LTC-PERP[0], LUNA2[1.22259355], LUNA2_LOCKED[2.85271828], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[1798561.15107913], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[32.68135607], TOMO-PERP[0], TRX-PERP[0], USD[1108.10], USDT[2.18937573], XRP-PERP[0], ZRX-PERP[0] | | |
| 00849948 | | USD[0.01], USDT[0.00000001] | | |
| 00849950 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00849952 | | BAT-PERP[0], BCH[0], BNB[0], BTC[-0.00000004], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], KNC-PERP[0], LDO-PERP[0], MATIC[0], NEAR-PERP[0], OKB[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00001140] | | |
| 00849953 | | ETH[.0012], ETH-PERP[0], IMX[.02666667], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], USD[4.34], USDT[0.00023144] | | |
| 00849954 | | NFT (397910349866406834/FTX EU - we are here! #203325)[1], NFT (435825274754180691/The Hill by FTX #38339)[1], NFT (452086715935016519/FTX EU - we are here! #203399)[1], NFT (532347507505173514/FTX EU - we are here! #203452)[1] | | |
| 00849962 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[20], CHR-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.06887189], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00849965 | | BAO[1], EUR[0.00], KIN[1] | | |
| 00849967 | | BAO[7], DENT[14], KIN[13], PUNDIX[.012], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00849971 | | CAKE-PERP[0], CRO-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000013], USD[1.71] | | |
| 00849975 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.0000008], CHZ-PERP[0], DENT-PERP[0], DOGE[.96], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[71.11731818], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.13], USDT[5.01461202], WAVES-PERP[0] | | |
| 00849978 | Contingent | ATLAS[25000], AVAX[.055], BNB[.095], ETH[0], ETHW[0.58864377], FTT[156.48720737], GAL[30], LUNA2[0.00004599], LUNA2_LOCKED[0.00001071], LUNC[68.001], MEDIA[.005167], NFT (336527726665781543/FTX AU - we are here! #4519)[1], NFT (341165935762260477/FTX EU - we are here! #202814)[1], NFT (395880255807768105/FTX AU - we are here! #4509)[1], NFT (428443498937604213/FTX EU - we are here! #202751)[1], NFT (496522874078100667/FTX AU - we are here! #202508)[1], NFT (574684044160051463/FTX Crypto Cup 2022 Key #10872)[1], SOL[.0098092], TRX[.000005], UNI[.500005], USD[0.49], USDT[1.25482783] | | |
| 00849983 | | TRX[.000061], USD[3.20], USDT[0.00000001] | | |
| 00849987 | | AAVE[.00734], BTC[0.00006545], COPE[.115942], DFL[10770], DOGE[6], ETH[0.00045828], ETHW[0.00045828], FTT[100.96808556], LUA[15315.1939176], PAXG[0.00005027], ROOK[4.99894622], RUNE[.061544], SLP[38790], SXP[.066718], TRX[.000003], USD[0.00], USDT[0] | | |
| 00849989 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[5463.11297225], SOL[0.00270514], USD[0.00], USDT[0] | | |
| 00849996 | | NFT (458429255744257609/FTX Crypto Cup 2022 Key #25624)[1], NFT (464852814084123935/FTX EU - we are here! #283245)[1], NFT (508942930716560773/FTX EU - we are here! #283165)[1] | | |
| 00850004 | | BAL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00850005 | | ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[10], TRX[.000002], UNI-20210625[0], USD[0.80] | | |
| 00850011 | | KIN[29979], TRX[.000003], USD[1.03], USDT[.009551] | | |
| 00850012 | | AVAX[0] | | |
| 00850014 | | BTC[0], ETH[.0009906], ETHW[.0009906] | | |
| 00850018 | | BTC[0], TRX[0], USDT[0.00008745] | | |
| 00850019 | | NFT (312579814580371966/FTX EU - we are here! #66995)[1], NFT (363557265467374057/FTX EU - we are here! #67736)[1], NFT (470736897879070807/FTX EU - we are here! #68431)[1], SUSHIBULL[39.591716], SXPBULL[0.67255245], TRX[.149307], USD[0.02], USDT[0] | | |
| 00850020 | | BNB[.00015633], TOMOBULL[5016.486], TRX[.100001], USD[0.00] | | |
| 00850021 | | 1INCH-PERP[0], ADABULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], REN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VETBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850024 | Contingent | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0126[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], COPE[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PYPL-0325[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00482055], SRM_LOCKED[0.02798794], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-0325[0], USD[0.00], USD-20211231[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00850028 |  | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] |  |  |
| 00850032 |  | MAPS[.96789], OXY[.98575], TRX[.000002] |  |  |
| 00850035 |  | BNB[0], BTC[0.00002430], COPE[0.77702870], ETH[0], FIDA[1.80050260], GBP[0.49], MATIC[18.64749209], SOL[0], USD[0.00], USDT[10.00000192] |  |  |
| 00850036 |  | TRX[.000003], USDT[28] |  |  |
| 00850037 |  | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.25], USDT[0.00000001], XMR-PERP[0] |  |  |
| 00850038 | Contingent | BTC[0.17480000], DOGE[37], DYDX[32.2], ETH[0.38517549], ETHW[0.38517550], EUR[4.00], FTM[137.975091], FTT[.00000001], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], MATIC[360], MEDIA[4], SOL[0], USD[0.26], USDT[149.56162963] |  |  |
| 00850041 |  | AAVE[0.06145958], AAVE-PERP[0], ALT-PERP[0], BNB[0.01071460], BTC[0.00209717], BTC-PERP[0], CAKE-PERP[0], CHZ[59.9886], DOGE[11.99772], DOGE-PERP[0], EOS-PERP[0], ETH[0.00795090], ETH-PERP[0], ETHW[0.00791805], FTT[.399734], LINA[89.9829], LINK[1.55035770], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SHIB[50000], SOL[.85108805], SOL-PERP[0], SUSHI[0.54823591], SUSHI-PERP[0], SXP-PERP[0], UNI[0.30592369], USD[0.03], XAUT[0], XAUT-PERP[0], XRP[3.08314994] | AAVE[.061069], BNB[.010523], ETH[.005996], LINK[.199867], SUSHI[.53954], XRP[2.99943] |  |
| 00850044 |  | USDT[0] |  |  |
| 00850046 |  | AAVE[0], APE[28.73626488], AXS[0], BNB[0], BNB-PERP[0], BTC[0.02606113], CHZ[0], COMP[0], CRO[0], DENT[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0.00000001], FTM[0.83297482], KNC[0], LINK[0], LOOKS[0], MATIC[0], OMG[0], REN[0], RUNE[0], SAND[0], SNX[0], SOL[0], SRM[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00000091] |  |  |
| 00850052 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.02000000], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00850053 |  | AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.2764], BTC-PERP[0], BULL[0.00000065], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.00144136], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[.095482], RSR-PERP[0], THETA-PERP[0], TRX[.000193], USD[142.16], USDT[0], XRP-PERP[0] |  |  |
| 00850054 |  | KIN[8259041], TRX[.000006], USD[0.31], USDT[.007232] |  |  |
| 00850055 |  | BTC[0], EUR[0.00] |  |  |
| 00850057 |  | 1INCH[2.85654198], AKRO[2], ATLAS[309.68610058], BAO[6892.66490122], BF_POINT[100], BLT[21.73481387], BOBA[.76311745], BTC[.00250184], CEL[8.3404385], CHZ[11.42419353], CRO[113.82955158], DENT[2], FRONT[1], FTM[.00015566], FTT[1.17293509], GENE[1.15460301], IMX[8.82505702], KIN[36288.36453539], LINK[2.15938472], LRC[44.12720573], MANA[3.30656279], OMG[.80386368], RSR[2], SAND[2.99960775], SLP[272.25360418], SLRS[17.64603181], SOL[1.57093752], SPELL[3970.63392773], STEP[9.12267516], SXP[3.41829860], TOMO[6.36553031], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[16.46856775] | Yes |  |
| 00850058 |  | 0 |  |  |
| 00850061 |  | 0 |  |  |
| 00850062 |  | KIN[0], USD[0.53], USDT[0] |  |  |
| 00850064 |  | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00850065 | Contingent | APE[4122.903375], APE-PERP[0], AVAX[0.05887346], BTC[2.98082711], CEL[.002], DOT[.04302438], ETH[9.99841073], ETHW[0.00041073], FTM[.915935], FTT[.0084125], GALA[6.0551], LINK[.0008], LTC[.046787], LUNA2[0.00288086], LUNA2_LOCKED[0.00672201], MATIC[5.84773616], NFT [518862404275615023/FTX AU - we are here! #29016][1], NFT [567350413000424029/FTX AU - we are here! #28988][1], SAND[.448715], SOL[.0024673], TRX[34], USD[0.19], USDT[0.00297052], USDTC[0.40780000], XRP[.303905] |  |  |
| 00850066 |  | KIN[0], TRX[0] |  |  |
| 00850067 |  | ETH[.00024912], ETHW[.00024912], FTM[0], SOL[0], USD[4947.43], USDT[0] |  |  |
| 00850071 |  | ATLAS[0], BNB[0], DOGE[0], ETH[0.00000001], SRM[0], USD[0.00] |  |  |
| 00850072 |  | USDT[0] |  |  |
| 00850075 |  | ALGOBULL[69186.852], EOSBULL[313.889515], GRTBULL[0.00146266], SUSHIBULL[175.96656], TOMO[.093958], TOMOBULL[400.92381], TRX[.000004], USD[0.09], USDT[0] |  |  |
| 00850082 |  | TRX[.00051], USDT[0.00000001] |  |  |
| 00850083 |  | BTC-PERP[0], DOGE[14.9874], DOGE-PERP[0], ETH[.01535065], ETHW[.01535065], FIDA[3.15505839], FTM[23.98488], KIN[9943.3], SHIB[399685], SOL[.799856], USD[-28.16] |  |  |
| 00850084 |  | ETH[.0000731], ETHW[0.0007310], EUR[0.00], TRX[.000003], USD[0.00], USDT[.000526] |  |  |
| 00850086 |  | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.63], USDT[0] |  |  |
| 00850087 |  | BAO[1], BTC[.00024799], GBP[0.00] | Yes |  |
| 00850090 | Contingent | APE[.04371725], ATOM[194.5], ATOMBULL[96.8615928], ATOM-PERP[0], AURY[499.8072232], AVAX[0.06634824], BAND[0.04946515], BTC[1.58999869], BTC-PERP[0], CAKE-PERP[0], DYDX[198.7], DYDX-PERP[0], EGLD-PERP[0], ETH[5.77183123], ETHW[5.77183123], EUR[0.32], FTM-PERP[0], FTT[375.09108905], KIN-PERP[0], KSM-PERP[0], LUNA2[7.78607339], LUNA2_LOCKED[18.16750458], MEDIA[.00641565], MNGO-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL[58.08436951], SPELL[423384.3668], SRM[3.379364], SRM_LOCKED[2.6620636], STG[.8338165], USD[0.00], USDT[2410.05987544], XLM-PERP[0], YFI[0.00097212], ZIL-PERP[0] |  |  |
| 00850093 |  | BNB[0], BTC[0.00000001], CHZ[8.37292854], DOGE[.99532], ETH[0], FTT[0], LINK[0.00000001], TRX[.000007], USD[0.00], USDT[121.54391225] |  |  |
| 00850101 |  | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], YFI-PERP[0] |  |  |
| 00850104 |  | USD[0.00], USDT[0] |  |  |
| 00850109 |  | ATLAS[19.996314], BADGER[83.08929377], ETH[0], FTT[3.499335], SAND[125.9767782], USD[0.03], USDT[0] |  |  |
| 00850110 |  | AKRO[5], BAO[11], BNB[.00059373], BOBA[.00003415], CHZ[6], DENT[3], DOGE[.6794191], EUR[0.00], GRT[1], KIN[22], MATH[1], MATIC[.74451512], OMG[.00003415], OXY[.00926184], RSR[1], RUNE[.00005768], SHIB[2072.34363225], SRM[.00000783], TRX[3], UBXT[3], XRP[.89405304] |  |  |
| 00850114 |  | BTC[0.00000083], TRX[.003049], USD[0.21], USDT[0], WRX[.63801779] |  |  |
| 00850115 |  | 1INCH[5.77467867], 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BNB[0.02417611], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.72525855], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[2], GRT-PERP[0], ICP-PERP[17.45], KNC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.73], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USDL-111.10], USDT[72.14888960], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00850117 |  | ETH-PERP[0], EUR[0.57], SHIT-PERP[0], USD[0.06] |  |  |
| 00850124 |  | NFT [488394238821802395/FTX Crypto Cup 2022 Key #14848][1], NFT [571715994154385853/The Hill by FTX #17558][1], SLND[.091462], TRX[.000002], USD[3.82], USDT[0.00291900] |  |  |
| 00850126 |  | DOGE[257.82843], FTM[76], FTT[3.30001079], GBP[0.00], KIN[2028735.55], MOB[18.987365], RUNE[12.3], SOL[4.496675], USD[1.75], USDT[0], XRP[120] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850130 | Contingent | BNB[0], BTC[0.00001811], BTC-PERP[0], ETH[0], IMX[0], LUNA2[3.90292015], LUNA2_LOCKED[9.10681368], LUNC[849869.08], MANA[0], SHIB-PERP[0], TRX[0.00013900], USD[1.14], USDT[16131.87527317], XRP[0] | | |
| 00850135 | | DOGE[176.78441782], EUR[0.00], SHIB[1284738.99249404], SOL[0.14747809], USD[0.00], XRP[0] | Yes | |
| 00850137 | | SRM[1], SXP[6.49305203], USD[0.00], USDT[0] | | |
| 00850138 | | BNB[.00625628], BTC[0], BTC-PERP[0], DOGE[6], ETH[0], MATH[.06442599], SOL[0], TRX[155.97037300], TRX-PERP[0], USD[0.33], USDT[1.50444102], USDT-PERP[0], XLMBULL[.2700363] | | |
| 00850139 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[7.13] | | |
| 00850140 | Contingent | BAO[412], BTC[0], ETH[.00000001], LTC[.00095641], LUNA2[0.00157794], LUNA2_LOCKED[0.00368186], LUNC[343.6], RUNE[.01046], TRX[.000042], USD[100.36], USDT[0.00290371] | | |
| 00850142 | | KIN[538947.16768608] | | |
| 00850143 | | KIN[4239.22895622], KIN-PERP[0], USD[0.24], USDT[1.25490278] | | |
| 00850152 | Contingent | AXS[31.36354174], BNB[3.07351436], BTC[0.42698850], ETH[1.86188198], ETHW[1.86188198], FIDA[1], FTM[1525.65759785], FTT[118.920865], LINK[40.40495349], LUNA2[0.00695619], LUNA2_LOCKED[0.01623113], LUNC[1514.72689530], RAY[154.01905946], RUNE[109.11221616], SOL[138.20494774], SUSHI[341.96104281], SXP[98.90065847], USD[0.00], USDT[0.00023852] | | |
| 00850153 | | NFT (559319819892824421/FTX AU - we are here! #57243)[1], USDT[0.00000062] | | |
| 00850155 | Contingent | BF_POINT[200], BNB[.00346582], BTC-PERP[0], DOT-20210924[0], ETH-PERP[0], FTT[.0008365], SRM[2.02824022], SRM_LOCKED[10.09175978], STEP-PERP[0], SUSHI[.4538], TRX[.274005], USD[0.02], USDT[0] | | |
| 00850156 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 00850160 | | KIN[1307361.52722228], USD[-0.17], USDT[0.00000007], USDT-PERP[0] | | |
| 00850162 | | DENT[1], RAY[.856], TRX[.000013], USD[0.00], USDT[0.76763423] | | |
| 00850165 | | USD[0.00] | | |
| 00850169 | | AKRO[1.00003089], BAO[3], CHZ[.03638765], ETH[.03647233], ETHW[.03602056], GRT[17.49538009], KIN[1], MATIC[14.66662272], SRM[1.6750386], USD[0.00], WRX[.65856778], XRP[25.76114387] | Yes | |
| 00850173 | | DOGE[.5093], TRX[.000001], USDT[0] | | |
| 00850175 | | BTC-PERP[0], FLM-PERP[0], HNT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00850177 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00850182 | | BTC-PERP[0], DASH-PERP[0], EGLD-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.67], USDT[0.24360643], XTZ-PERP[0] | | |
| 00850183 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00850184 | | USD[0.00], USDT[0] | | |
| 00850186 | | KIN-PERP[0], MNGO[32920], USD[29.07] | | |
| 00850187 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[1063.27649952], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00850192 | | SOL[0] | | |
| 00850193 | | 0 | | |
| 00850194 | | EUR[0.00], TRX[26.966085], USD[0.00], USDT[0.09295783] | | |
| 00850196 | | BAO[2], DENT[1], FIDA[1.00386131], KIN[5], NFT (454459973463654250/FTX EU - we are here! #35050)[1], NFT (499405598355809034/FTX EU - we are here! #35194)[1], NFT (575761920506694693/FTX EU - we are here! #71981#[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00850199 | | FTM[.00610898], USD[0.00], USDT[0] | Yes | |
| 00850204 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00850205 | | AAVE[.00981], BRZ[0.00511893], BTC[0], FTM[.0035834], LINK[.09905], SOL[0.01434729], USD[0.01], USDT[0.00626307] | | |
| 00850209 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00850210 | | TRX[.000003], USDT[0] | | |
| 00850214 | | ATLAS[1369.5307], TRX[.000003], USD[0.00], USDT[0] | | |
| 00850215 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ICP-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[-0.01], USDT[0.03984750] | | |
| 00850217 | | AMPL[0.09130117], USD[0.00] | | |
| 00850221 | | BAO[1], GBP[0.00], KIN[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 00850223 | | CLV-PERP[0], USD[0.00] | Yes | |
| 00850226 | | USD[.22], USDT[0] | | |
| 00850227 | | ATLAS[0.67184206], USD[0.00], USDT[-0.00341189] | | |
| 00850233 | | DOGE[0], LUA[.01749644], USD[0.00], USDT[0] | Yes | |
| 00850235 | Contingent | AGLD[.09226], ATLAS[17590], BICO[11], BTT[125268.2090909], CRO[4.45676284], DOGE[3053.03602798], ETHW[.0004], HT[.0604564], LUNA2[0.37822963], LUNA2_LOCKED[0.88253582], LUNC[82360.3], POLIS[.9], SOL[46.62765652], USD[0.39], USDT[0] | | |
| 00850236 | | ETH[0], USDT[1.5899] | | |
| 00850238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00353117], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00850239 | | COPE[113.51471896], USD[0.02], USDT[0] | | |
| 00850245 | | BTC[0], ETH[0], FTT[41.76869605], LUA[0], SOL[18.79000000], USD[0.15], USDT[0.00000001] | | |
| 00850246 | | OXY[0], TRX[-1.50895160], USD[0.00], USDT[0.17304105] | | |
| 00850247 | | ATLAS[279.94568000], BULL[0], CLV-PERP[0], COPE[0], FTT[3.05769069], KIN[110000], MATIC-PERP[0], PAXG[0], POLIS[0], RAY[.00000799], TOMO[0], TRX[.000068], USD[4.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850257 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00850259 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETHE-20210924[0], ETH-PERP[0], EXCH-PERP[0], KNC-PERP[0], MSTR-20210625[0], ONT-PERP[0], REEF-PERP[0], SPY-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00850260 | | SXP[3.18298755], USD[0.68], USDT[0.00000001] | | |
| 00850262 | | BNB[0], BTC[0.00007103], DOT[0.01720244], ETH[0], FTT[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.53567685] | | BTC[.000071], DOT[.016817], USDT[.530392] |
| 00850267 | | USD[0.02] | | |
| 00850268 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-18.45], USDT[20.31098494], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00850269 | | BAO[1], BTC[0.00021327], DENT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 00850271 | | FIDA[.9958], FTT-PERP[0], ICP-PERP[0], OKB-20210625[0], OKB-PERP[0], SECO-PERP[0], STEP[118.43551344], TWTR-20210625[0], USD[9.26], USDT[7.98847] | | |
| 00850279 | | TOMOBULL[58584.677785], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00850281 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CONV[8.516], CRV-PERP[0], EOS-PERP[0], ETH[.0000764], ETHW[.0000764], FIDA[.11568124], FIDA_LOCKED[.08885804], FTT[.00009682], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI[.4892], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00084001], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00850283 | | BAO[3], CEL[0], DENT[1], DODO[0], KIN[2], MATIC[0], RAY[0], SHIB[0], TSLA[.00056886], TSLAPRE[0], USD[0.00] | Yes | |
| 00850290 | | ATLAS[5260], BTC[.2212], CEL-PERP[0], EUR[7195.52], HMT[28.17103], RAY[.87631], TRX[.000021], USD[50.84], USDT[0.00981510] | | |
| 00850297 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00850306 | | KIN[16246967.96579538] | Yes | |
| 00850308 | | MATH[81.74274], USD[10.04453334] | | |
| 00850312 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-MOVE-20210907[0], BTC-PERP[0], CEL[0.62265193], CEL-20210924[0], CEL-PERP[0], DOGE-20210624[0], DOGE-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTT[144.11107], FTT-PERP[0], LEO[0.24384593], LEO-PERP[0], LUNC-PERP[0], MATIC[10.58717825], MATIC-PERP[0], MER[.7018], MKR[0.00069554], MKR-PERP[0], NFT (383899978662374543/The Hill by FTX #36424)[1], NFT (557822084331148963/The Hill by FTX #36639)[1], OMG-20211231[0], OMG-PERP[0], RAY[0.79451593], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[50335.54], USDT[0.00883289] | | LEO[.243361], MATIC[10.562447], MKR[.000691], USD[50100.79], USDT[.008778] |
| 00850314 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.01843077], ETHW[.01843077], OMG-PERP[0], USD[96.63] | | |
| 00850320 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (298485188027885728/FTX EU - we are here! #107718)[1], NFT (50003119753432668/FTX EU - we are here! #106711)[1], NFT (52468046033395954/FTX EU - we are here! #107279)[1], TRX[.000001], USD[-1.04], USDT[2.57004996] | | |
| 00850326 | | BTC[.00002748], EUR[0.11], USD[0.03] | | |
| 00850327 | | BAO[1], DENT[1], ETH[.04543705], EUR[0.00], KIN[4], SPELL[.07457533], TLM[0], TRX[2], USD[0.01] | Yes | |
| 00850328 | | ATLAS[5.488], FTT[0.00006078], USD[0.00] | | |
| 00850329 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00850335 | | USD[25.00] | | |
| 00850336 | | BTC[.02334112], EUR[0.00], MOB[27.92849015], USD[0.00] | | |
| 00850337 | | 0 | | |
| 00850341 | Contingent | 1INCH[.00000001], 1INCH-20210625[0], 1INCH-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], BTC[0.00004050], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00040629], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00040629], FTT[0.05742657], FTT-PERP[0], ICP-PERP[0], MATIC[1.75998782], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[10.90747157], SRM_LOCKED[64.65252843], SUSHI-PERP[0], USD[27.33], USDT[0.10.31304312] | | |
| 00850346 | | NFT (296824882259134596/FTX EU - we are here! #96621)[1], NFT (390935354584810176/FTX AU - we are here! #26727)[1], NFT (403291753586937603/FTX AU - we are here! #15411)[1], NFT (475778071720896371/FTX EU - we are here! #96915)[1], NFT (489305850207061042/The Hill by FTX #3543)[1], NFT (572571538722057686/FTX EU - we are here! #96040)[1] | | |
| 00850349 | | GENE[159.1], TRX[.000001], USD[0.59], USDT[0.51974637] | | |
| 00850350 | | USD[0.00], USDT[0] | Yes | |
| 00850352 | | ATLAS[611.05905325], BNBBULL[0], FTT[0.00066877], MATICBULL[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 00850358 | | BTC[0.35273296], ETHW[.73586016], FTT[4.8], LUA[7211.029644], RAY[70.69489664], TRX[.000001], USD[5.23], USDT[.0064] | | |
| 00850359 | | AAVE[0.12030630], AUDIO[17.99354], BNB[0.46128617], BTC[0.00388238], CHZ[49.9905], ETH[0.01553956], ETHW[0.01545512], EUR[0.00], FTT[1.699909], SNX[0.12083847], SOL[2.97000382], TRX[0.00001188], USD[5.08], USDT[2.95495430] | | BNB[.455789], BTC[.003869], ETH[.015439], SNX[.11601], SOL[.14467297], TRX[.000001], USD[5.04], USDT[2.925568] |
| 00850365 | | 0 | | |
| 00850366 | | LTC[0], OXY[.9998], SOL[0], USD[0.00], USDT[0.00000207] | | |
| 00850371 | | COPE[.996675] | | |
| 00850372 | | ETH-PERP[0], FTT[0.03942342], USD[0.36], USDT[0.06960402] | | |
| 00850374 | | SWEAT[.0086], USD[0.77] | | |
| 00850383 | | USD[0.00], USDT[0.00000001] | | |
| 00850387 | | TRX[.000001], USD[8.96] | | |
| 00850390 | | BNB-PERP[0], ENJ[49.99], USD[0.06] | | |
| 00850391 | | KIN[654906.51737614], USD[0.00] | | |
| 00850394 | | TRX[.000001] | | |
| 00850399 | | DOGE-PERP[0], LUNC-PERP[0], STORJ-PERP[0], TRX[.000003], USD[-0.01], USDT[.75771649], XMR-PERP[0] | | |
| 00850407 | | BCH[0.00004418], BTC[0], DOGE[0], UBXT[0.00000080] | Yes | |
| 00850412 | | BULL[0], USD[0.00] | | |
| 00850418 | | BNB[.3], COPE[.545], DOGE[.93], USD[-44.00], USDT[0] | | |
| 00850421 | | AKRO[1], BRZ[0.08128806], DOGE[2] | | |
| 00850428 | | 0 | | |
| 00850429 | | DOGEBEAR[1.1445412e+07], ETH[0], TRX[.000003], TRXBEAR[0], TRXBULL[0], USD[0.02], USDT[0.00000010] | | |
| 00850431 | | ETHBEAR[9742], KIN[6943], KIN-PERP[0], USD[0.00], USDT[0.94304850], XRP[0] | | |
| 00850434 | | USDT[3.39837296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850435 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0.00200000], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00850440 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-34.92], USDT[86.7533821], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00850443 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03153532], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00954600], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[119.54], USDT[0.00805236] | | |
| 00850444 | | BTC[0.00109986], DOGE[10.99715], MATIC[9.9962], SHIB[199981], USD[25.13], USDT[0] | | |
| 00850445 | | ETH[.00000001], ETHW[.00000001] | | |
| 00850446 | | SOL[.69937], TRX[.000005], USDT[.458893] | | |
| 00850451 | | USD[0.00] | | |
| 00850452 | | LTC[0] | | |
| 00850453 | | BNB[0.19433056], BTC[0], COPE[.8404], ETH[0], USD[14.02], USDT[0] | | BNB[.169366] |
| 00850456 | | ATLAS[249261.2628], BTC[0.52590006], ETH[.40496507], ETHW[.40496507], EUR[2.84], POLIS[785.263865], RUNE[1295.77548], THETA-PERP[0], TRX[.000001], USD[6.40], USDT[2.50418323] | | |
| 00850457 | Contingent | SRM[111.83464924], SRM_LOCKED[1043.16510325], USDT[63450.2034877] | | |
| 00850458 | | USDT[0] | | |
| 00850461 | | 0 | | |
| 00850464 | | COPE[1063.378225], ETH[.00057174], ETHW[.00057174], USD[0.58] | | |
| 00850467 | | USD[1.18], XRP[0] | | |
| 00850471 | | ALGO-PERP[0], AVAX-20210625[0], BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00850474 | | BTC[0.09057573], ETH[.00068602], ETHW[0.00068602], LINKBULL[4.4851028], TRX[.000781], USD[0.04], USDT[1978.10529980] | | |
| 00850475 | | BAND-PERP[0], USD[0.01] | | |
| 00850477 | | ETH[.00000001], SOL[139.70038198], USDT[0.00000015] | | |
| 00850480 | | EUR[0.00], KIN[1], UBXT[1] | | |
| 00850484 | | BTC[0.00016919], GBP[4.00], MOB[0], RSR[205.30275284], YFI[.00025699] | | |
| 00850485 | Contingent | DOT[5.01503960], GMT[10], LUNA2[0.01930027], LUNA2_LOCKED[0.04503397], LUNC[4202.67542277], TRX[3101.88124718], USDT[0.00002712] | | DOT[4.728727], TRX[2781.333007] |
| 00850503 | | EUR[0.00], FTT[0.23025476], USD[0.00], USDT[0], XRP[0] | | |
| 00850504 | | TRX[.000004] | | |
| 00850510 | | BNB[.0096409], BTC[0], CEL[25.1, LTC[0.0804089], RAY[3.51152283], SHIB[499667.5], USD[0.05], USDT[0.00261837], XRP[.36269] | | |
| 00850511 | | COPE[0], FIDA-PERP[0], FTT[0], RAY[0], SOL[1.03597060], USD[0.00], USDT[0.73882958] | | |
| 00850512 | | ALCX[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000142] | | |
| 00850515 | | 1INCH[0], AMD[0], DAI[0], FTM[0], FTT[0], GRT[0], HT[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 00850519 | | DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00850523 | | BAO[547.46995389], KIN[7119.83238447], USD[0.00], USDT[0] | | |
| 00850526 | | BAO[1], BNB[0], CAD[0.00], DENT[1], DOGE[1], KIN[2], PUNDIX[.001], TRX[1], UBXT[2], USD[0.00] | | |
| 00850528 | | RAY[.92685], TRX[.000003], USD[0.01] | | |
| 00850530 | | KIN[129962.52478971], USD[0] | | |
| 00850532 | | EUR[656.35], MOB[499], USD[5.16], USDT[0] | | |
| 00850539 | | FTT[0], KIN[1009348.14], STEP[.070024], USD[0.07], USDT[0] | | |
| 00850540 | | ADABULL[0], EOSBULL[122806.57295], SUSHIBULL[22603372.78014], USD[2.17], USDT[0], VETBULL[202.07530540], XRPBULL[37695.022], XTZBULL[3699.9202] | | |
| 00850547 | Contingent | ATLAS[1.896], AUDIO[1333.7332], LUNA2[2.81809464], LUNA2_LOCKED[6.57555418], LUNC[613646.042888], MANA[.8566], SRM[586.01575295], SRM_LOCKED[11.11083435], USD[0.01], USDT[0] | | |
| 00850548 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.02], USDT[0.52351428], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00850549 | | CEL[0], USD[1.74] | | |
| 00850552 | Contingent | DENT-PERP[0], GODS[86.84466], KIN[4831.79616], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003824], RAY[412.629674], SOL[1.008822], USD[0.22], USDT[0] | | |
| 00850556 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[24997.33446654], ATOM-PERP[0], AVAX[0.00274318], AXS-PERP[0], BTC-PERP[0], CHR[0.46565673], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.018718], DYDX-PERP[0], EOS-PERP[0], ETH[0.00016584], FLM-PERP[0], FTM[1402.81917928], FTM-PERP[0], FTT[0], GALA[29999.61261668], GALA-PERP[0], GODS[.00885908], GOG[.93331], HNT-PERP[0], IMX[534.98404566], IMX-PERP[0], LINK-PERP[0], LOOKS[319.16964063], LUNA2[0.02296193], LUNA2_LOCKED[0.05357785], LUNC[5000.0104962], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[23.00182551], SOL-PERP[0], STEP[4631.99488806], STG[.00031658], STORJ-PERP[0], THETA-PERP[0], TLM[2000.03576067], UNI-PERP[0], USD[294.411], USDT[0], WAVES-PERP[0] | | |
| 00850557 | | BNB[.0099639], BTC[0], USD[0.40], USDT[24.69030237], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00850558 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], NEO-PERP[0], USD[0.13], USDT[0.00946486] | | |
| 00850559 | | USD[206.73] | | |
| 00850563 | | ADABULL[0], ALGOBULL[9143.2], BNBBULL[0], BTC[0.01803939], DOGEBULL[0], ETHBULL[0], FTT[1.91750124], STMX[0], TRX[0.62545900], TSLA[.04477971], USD[0.00], USDT[0], XRP[0] | | |
| 00850571 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[0], BRZ[0], CHZ-PERP[0], DOT-20210924[0], DOT-PERP[0], FTT[.00034577], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00850572 | | BTC[0.10532515], DOGE[0], ETH[1.46693303], ETHW[1.46000406], FTT[0], SOL[44.99799502], USD[0.00], USDT[967.50100682] | | |
| 00850573 | | ETH[0], KIN[0], TRX[.000001], USDT[0] | | |
| 00850575 | | USD[4.47] | | |
| 00850576 | | ATLAS[0], BNB[2.65], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTT[81.8947038], LTC[.19], POLIS[0], TRX[76], USD[0.31], USDT[0.00004489] | | |
| 00850578 | | ETH[0], TRX[.000006], USD[0.00], USDT[0.00002894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850580 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP[.948017] | | |
| 00850586 | | BCH[.0208964], BNB-PERP[0], CRO[0], EUR[5555.74], ICP-PERP[0], LINK[.09944], MOB[0.61576440], SHIB[0], USD[0.00] | | |
| 00850588 | | AKRO[1], BAO[4], CHZ[0], CRO[0], ENJ[0], EUR[0.00], GRT[0], KIN[4], LINK[1.14830218], RSR[0], SHIB[66331.23870028], SOL[.06559809], TRX[1], USD[0.00] | Yes | |
| 00850591 | | ATLAS[1570], BTC-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00850593 | | BEARSHIT[64.7675], BULL[0.00000960], BULLSHIT[.0000072], DOGEBEAR2021[0.00047941], FTMBULL[0.00000818], USD[0.00], USDT[0.00000001] | | |
| 00850595 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[190.12111515], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00850600 | | ASDBEAR[7841], ASDBULL[8.37909427], USD[0.05], USDT[0.13116755] | | |
| 00850603 | | KIN[1488413.27239571], TRX[.000002], USDT[0] | | |
| 00850606 | | USD[0.00] | | |
| 00850607 | | BAT[.00000001], BTC[0.25414696], DOT[0], ETH[5.00328758], ETHW[5.30328758], EUR[33.52], LINK[.00000001], MATIC[0], USD[0.00] | | |
| 00850609 | | SOL[2.52662022], USDT[0.00011364] | | |
| 00850612 | Contingent | BNB-PERP[0], ETC-PERP[0], FTT[0.05879486], FTT-PERP[0], LUNA2[0.15324223], LUNA2_LOCKED[0.30756522], LUNC-PERP[0], NFT (416230976623719841/FTX AU – we are here! #31398)[1], NFT (480147852472399806/FTX AU – we are here! #29432)[1], SOL-PERP[0], USD[-0.04], USDT[0], YFII-PERP[0] | | |
| 00850613 | | COMP-PERP[0], MATH[.093635], TRX[.000003], USD[0.01], USDT[0] | | |
| 00850614 | | AXS[0], BNB[0], BRZ[0], ETH[0], LTC[0.02728932], SHIB[0], SLP[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00850616 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[-0.00066446], BCH-PERP[0], BEAR[40], BIT-PERP[0], BNB[0.00148765], BNB-PERP[0], BTC[-0.00007744], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000954], CHR-PERP[0], CHZ-PERP[0], COMP[.00002989], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0.00065478], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00023404], ETHBULL[0.00002195], ETH-PERP[0], ETHW[0.00023404], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[467.73824], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[-0.00711021], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.31341635], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.31900900], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00191502], SOL-PERP[0], SRM[1], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.02013102], THETA-PERP[0], TRU[.76060275], TRU-PERP[0], TRX[.000002], TRXBEAR[0], TRX-PERP[0], UNI-PERP[0], USD[-23.96], USDT[28.74947459], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI[0.00000315], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00850621 | Contingent, Disputed | USD[0.00] | | |
| 00850623 | | 0 | | |
| 00850624 | | USD[0.00], USDT[0] | | |
| 00850625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00009201], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.97], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00850628 | | COPE[.9498], TRX[.000002], USD[1.16], USDT[0] | | |
| 00850629 | | AKRO[2], BAO[1], BAT[1], ETH[0.00686013], ETHW[0.00686013], EUR[0.03], KIN[2], SOL[0.05476352], USD[0.00] | | |
| 00850636 | | BTC[0], DOGE[0], DOT[.03708608], LTC[1.31267586], TRX[-314.32235362], USD[0.07], USDT[-19.12174710] | | |
| 00850650 | | FTM-PERP[0], TRX[.000003], USD[16.96], USDT[.016824] | | |
| 00850651 | Contingent, Disputed | ALCX[0], BNB[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], HNT[0], SOL[0], USDT[0.00000025] | | |
| 00850652 | | AKRO[0], ALPHA[0], BAO[0], BNB[0], BTC[0], COPE[0], DENT[0], DOGE[0], ENJ[0], FTT[0], GBP[0.00], LINA[0], LTC[0], RAY[0], RUNE[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00850655 | | BAO[994.015], BNB[.00995345], BTC[0.00009980], DENT[99.1355], DOGE[.92419], FTM[.944805], TRX[.93939], USD[0.00], USDT[0] | | |
| 00850659 | | ETH[.00058819], ETHW[.00058819], TRX[.00777], USDT[0.23991602] | | |
| 00850662 | | BTC-PERP[0], USD[0.00] | | |
| 00850663 | | AKRO[2], ALPHA[1.01692682], BAO[1], FRONT[1.02432727], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00850664 | | USD[0.00] | | |
| 00850669 | | KIN[954781.70049938] | | |
| 00850672 | Contingent | ATLAS[1721.48187782], BAO[158609.76684413], BTC[0.00441726], CRO[43.83244175], CUSDT[365.4100346], DENT[1837.38006505], DMG[168.78873909], DOGE[23.52265027], ETH[.01089581], ETHW[.01075891], EUR[0.00], JST[138.90338372], KIN[120079.62445216], KSHIB[602.20860328], LINA[138.51387666], LUA[288.42455117], LUNA2[0.20753941], LUNA2_LOCKED[0.48317775], RSR[175.03530859], SHIB[5694672.12832319], SLP[206.28417238], SPELL[2271.9082603], TRX[1], TRYB[197.85077594], UBXT[353.35310299], USD[0.00], USTC[29.82323957] | Yes | |
| 00850674 | | KIN[0] | | |
| 00850676 | Contingent, Disputed | ATLAS[3.51], BNB[.00880782], BOLSONARO2022[0], BTC[0.79818011], CRV[.95198], ETH[27.14313501], ETHW[0.00046608], FTT[12.26509399], GMT[.1397785], GMT-PERP[0], KIN[9267.94095124l], LTC[.79732l], RAY[1.133828l], SOL[.00349568l], USD[-12584.45l], USDT[0.00003392l] | | |
| 00850679 | | USD[0.00] | | |
| 00850680 | | AKRO[1], BTC[.00046317], GBP[0.04], KIN[2], MTA[.00072485], USD[0.00] | Yes | |
| 00850681 | | BTC[0], CEL[0], FTT[0], USD[0.00], USDT[0.00000215], XRP[0] | | |
| 00850682 | | KIN[9510], USD[0.01], USDT[289.377294] | | |
| 00850683 | | KIN[0], USD[0.00], XRP[0] | | |
| 00850684 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00850685 | | BNB[.0096504], BTC[0], KIN[143970B.52949473], LINK[.095117], LTC[.30666519], TRX[.000003], USD[0.00], USDT[1037.86766416] | | |
| 00850687 | | 0 | | |
| 00850696 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000052], FTT-PERP[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], TLM-PERP[0], USD[0.00], VETBULL[0], XLMBULL[0], YFII-20211231[0], ZECBULL[0] | | |
| 00850697 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850699 | | 0 | | |
| 00850701 | | ATOM[35.2], BAT[735.97067492], EUR[0.00], HOT-PERP[17000], MANA[117.07694163], MATIC[655.63071691], NFT (45186642680629361 5/Extravaganza6)[1], TOMO[0], USD[-68.17], USDT[0.01298822] | | |
| 00850703 | | USD[50.35] | | |
| 00850706 | | FIDA[.8075], TRX[.000002], USDT[4.72465957] | | |
| 00850707 | Contingent | AVAX[8.02927498], BF_POINT[200], BTC[0], COPE[1626], FTT[41.99188616], GBP[0.00], OXY[97.93371], SOL[45.88575559], SRM[106.33539531], SRM_LOCKED[3.47351669], SXP[0], USD[3.10], USDT[0] | | AVAX[7.7059], USD[2.17] |
| 00850711 | | HOT-PERP[0], USD[8.89] | | |
| 00850718 | | AAVE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHZ[0], CRV[.00000001], DYDX[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], HXRO[0], IMX-PERP[0], KIN[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], UST[1.00], USDT[0] | | |
| 00850719 | | FTT[0], GBP[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 00850723 | Contingent | DOGE[10008.9998], DOT-20210924[0], ETH-PERP[0], MATIC[8.39796323], RAY[2013.85167506], RAY-PERP[0], SNX[.0498], SOL[76.97571809], SRM[1.24542018], SRM_LOCKED[1.17096512], TRX[.000004], USD[1.02], USDT[0] | | |
| 00850725 | | AKRO[2], BAO[2], CAD[0.00], DENT[1], KIN[3], USD[0.00] | Yes | |
| 00850726 | | FIDA[74.94834], FTT[3.1971041], OXY[32.964013], RAY[5.995926], SOL[5.0961409], SRM[22.984131], USD[2.73] | | |
| 00850737 | | SOL[.00998], TRX[.000005], USD[0.00] | | |
| 00850739 | | BAND[0], BAND-PERP[0], BAO[0], BTTPRE-PERP[0], ENJ[0], ETH[0], KIN[0], USD[0.00] | | |
| 00850743 | | AKRO[2], APE[0], BAO[9], DENT[4], ETH[.00000228], ETHWH[.00000228], KIN[8], RSR[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00850746 | | BTTPRE-PERP[0], DOGEBULL[0], OXY-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00850747 | | USD[2820.13], USDT[2523.24480544] | | USD[2632.95], USDT[2506.911556] |
| 00850748 | | DENT[2], KIN[0], RSR[1], SRM[1.07636638] | Yes | |
| 00850749 | | KIN[9974], KIN-PERP[0], USD[0.00] | | |
| 00850750 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0404[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SOL[.0027762], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000048], TRX-PERP[0], USD[34.80], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00850751 | | DOGEBEAR2021[1.4168065], ETHBULL[.16156768], THETABEAR[135092971], USD[97.81], USDTBEAR[0.13074841] | | |
| 00850756 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00850758 | | FIDA[0], USDT[0.00000142] | | |
| 00850760 | | USD[25.00], USDT[0] | | |
| 00850767 | | BAO[420], KIN[265], USD[0.00], USDT[0] | | |
| 00850768 | | BNB[0], BTC[0], ETH[0], SOL[0.00292000] | | |
| 00850770 | | BNB[.00004111], ETH[.00039664], NFT (551955790318399046/FTX AU - we are here! #20219)[1], TRX[.000003], USD[0.64], USDT[2.4666] | | |
| 00850771 | | ETH[0], FTT[0.05229780], USD[0.00], USDT[0] | | |
| 00850772 | | 0 | | |
| 00850773 | | KIN[1437536.18737149], USD[0.00], USDT[0] | Yes | |
| 00850774 | | PUNDIX[110.04311690], RSR[11337.732], USD[0.00] | | |
| 00850779 | Contingent | AAVE[0.25987573], AAVE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0.00016344], AVAX-PERP[4], BNB[0], BNB-PERP[0], BTC[0.00078333], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOT[17.0471851 8], DOT-PERP[0], ETC-PERP[0], ETH[0.00064527], ETH-PERP[0], ETHW[0.03965244], EUR[60.04], FTM-PERP[0], FTT[1.68862042], FTT-PERP[0], GMT-PERP[0], LINK[3.00974982], LINK-PERP[0], LUNA2[0.02112848], LUNA2_LOCKED[0.04929979], LUNC[4600.30627060], LUNC-PERP[0], MANA-PERP[0], MATIC[0.28748335], MATIC-PERP[-26], OMG[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[34.2], SNX[21.69377951], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[-0.36], USDT[79.62070510], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | AVAX[.000159], DOT[3.044673], SNX[21.672727] |
| 00850780 | | BRZ[-0.00166194], USD[54.43] | | USD[53.60] |
| 00850783 | Contingent | AKRO[3], ALPHA[1.00895299], APE[3.1391777], BAO[7], CHZ[1], DENT[2], DOGE[1427.56040749], DOT[.60282436], ETH[.03873397], ETHW[.0319089], EUR[3043.16], HNT[1.71736914], KIN[120797.35687021], MATIC[5.74637467], SHIB[223319888.3905696], SOL[.67850046], SRM[5.15460629], TRX[11], UBXT[11], UNI[3.68473267], ZRX[3.58339158] | Yes | |
| 00850784 | | BNB-PERP[0], KNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.13] | | |
| 00850785 | | LTC[0] | | |
| 00850786 | | BAR[189], USD[0.01], USDT[2.867733] | | |
| 00850790 | | BTC[0], BTTPRE-PERP[0], ETH[0], GALA[9.7264], KSHIB[0], MANA[.98632], USD[0.13], USDT[0], YF[0] | | |
| 00850792 | | AVAX-PERP[0], ETH[86.25904541], ETH-PERP[18], ETHW[.00017521], FTM-PERP[7000], FTT[.487814], FTT-PERP[0], LDO-PERP[3000], LTC[.00029663], LUNC-PERP[0], MATIC[15], MEDIA[.008648], SOL-PERP[0], SRM-PERP[0], TRX[.000004], UNI-PERP[0], USD[-60177.17], USDT[80488.43797682] | | |
| 00850794 | | TRX[.000007], USD[0.69], USDT[0.00000001] | | |
| 00850799 | | BAO[169.3068153], DENT[0], DOGE[.00000029], GBP[0.00], KIN[0.87431298], LUA[.00794], PUNDIX[0.00418157], UBXT[.069495] | | |
| 00850803 | | SOL[0], TRX[.000003], USDT[0.00000274] | | |
| 00850804 | Contingent | APE-PERP[0], ATOM[.0909], AVAX-PERP[0], AXS-PERP[0], BTC[.00008612], BTC-PERP[0], CHZ[8.944], DOGE[.3732], ETH[.0009838], ETH-PERP[0], ETHW[.0009838], FTM[.8088], FTT[0.07096910], GMT-PERP[0], LINK[.08322], LOOKS[.52], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], LUNC-PERP[0], NEAR-PERP[0], SOL[.00847], USD[0.00], USDT[0.96334057], USTC-PERP[0], XRP[.423], XRP-PERP[0], XTZ-PERP[0] | | |
| 00850807 | | AURY[228], BTC[0.00000059], FTT[.00612426], USD[0.00] | | |
| 00850809 | | ETH[0], USDT[0.00000306] | | |
| 00850813 | Contingent | FTT[0], SRM[0.89603400], SRM_LOCKED[3.94427262], USD[0.00] | | |
| 00850814 | | ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], BAO[44], BTC[0], DENT[1], DOGE[0], ETH[0.00000402], ETHW[0.00000401], EUR[0.00], FTM[0], FTT[0], GOG[0], IMX[.00014821], KIN[51], LINK[0.00001383], MANA[0], MATIC[0], POLIS[0], SAND[0], SHIB[15.63192719], SOL[0.00000001], TRX[1.14768416], UBXT[1], USD[0.00000002], USTC[0] | Yes | |
| 00850815 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07633772], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.00944323], SRM_LOCKED[.07985326], SUSHI-PERP[0], THETA-PERP[0], TRX[.969809], USD[5185.21], USDT[0], ZEC-PERP[0] | | |
| 00850818 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP[0.00003038], COMP-PERP[0], DOT[.098727], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[.092533], SAND-PERP[0], SOL-PERP[0], SUSHI[.48385], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850820 | Contingent | AAVE[0], ALPHA-PERP[0], BTC[1.95642759], BTC-PERP[0], DAI[-0.05257033], DOGE-PERP[1500000], ETH[26.13632784], ETH-PERP[0], ETHW[-21.60011377], FLOW-PERP[0], FTM[0], FTM-PERP[0], LINK[.00000001], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[39.991576], SRM_LOCKED[407.06210103], SUSHI-PERP[0], TRX[.001174], USDC-147769.97], USDT[16799.13556808], WBTC[0] | | |
| 00850822 | | NFT (313073397494538722/art series #2)[1], NFT (323115935468202719/the art series #1)[1], NFT (369144430236354549/the art series #2)[1], NFT (383631935406015071/the art series #3)[1], NFT (426168150100577253/the art series #1)[1], NFT (448624168961320847/art series #1)[1], NFT (545621080812794435/art series #3)[1], NFT (563497018300245768/the art series #4)[1], TRX[.000001], USD[0.00], USDT[0.000000001] | | |
| 00850829 | | ADA-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP.00186788], ZIL-PERP[0] | | |
| 00850834 | | ADA-PERP[0], ALICE-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], COPE[0], DENT[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.26935312], LTC-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0.00000278], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00850839 | | BULL[.03097449] | | |
| 00850841 | | ETH[0], SOL[.44121003], USD[16.99] | | |
| 00850842 | | BTC[0] | | |
| 00850847 | | BTC-PERP[0], TRX[.000005], USD[0.55], USDT[8] | | |
| 00850849 | | ATOM-PERP[0], BAND[0], BTC[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FTT[31.34613592], GBP[0.00], KSOS-PERP[0], LUNC[0], PEOPLE-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00850860 | | BRZ[.00470842], KIN[66597280.31468222], USD[31.06] | | |
| 00850863 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[2.5045], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-2021062[0], TRX-PERP[0], USD[0.02], USDT[0.01338312], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00850871 | | ALCX[84.00849795], ATLAS[15000.83793738], CHZ[10000.00178665], CREAM[47.00063020], ETH[0.03488942], ETHW[.03488942], FTT[.0979938], LTC[7.50815506], SHIB[4299650.80000000], SPELL[86.323], SUSHI[400.20187068], USD[0.64], USDT[30.00960964], XRP[1000.806] | | |
| 00850872 | | DOGEBULL[0], FTT[0], USD[0.09], USDT[0], VETBULL[0] | | |
| 00850877 | | USD[5.00] | | |
| 00850883 | | ALGOBULL[2999.4], ASDBULL[308.9260544], BNBBEAR[98320], BSVBULL[239.832], SUSHIBULL[25.4874], TOMOBULL[34.993], TRX[.000007], USD[-47.01], USDT[52.335315] | | |
| 00850889 | | SAND[0.00805483], USD[0.00] | | |
| 00850891 | | TRX[.000009], USDT[377.6268] | | |
| 00850892 | | KIN[0] | | |
| 00850899 | | AVAX[0], ETH[.00000001], FTM[0], FTT[0], LTC[0], MATIC[0], USD[4.95], USDT[0] | | |
| 00850901 | | 0 | | |
| 00850906 | | TRX[25.000001], USD[2.17] | | |
| 00850911 | | KIN[1778132.47805664], TRX[.000008], USD[1.04], USDT[0] | | |
| 00850912 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.195464], TRX[.000174], USD[50.55], USDT[.00463] | | |
| 00850919 | Contingent, Disputed | TRX[.000006], USDT[.343045] | | |
| 00850921 | | CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.01] | | |
| 00850922 | | BAO[.92405871], BTC[.00000001], EUR[0.00], KIN[4], RUNE[12.45047528] | | |
| 00850927 | | BAO[142933.405], ETH[.0003238], ETHW[.00032380], USD[0.78] | | |
| 00850930 | | USD[39.95], USDT[0.91507770] | | |
| 00850932 | | BNBBULL[0], COMPBULL[0], DOGE[2], ETHBULL[0], LINKBULL[0], MATICBULL[0], THETABULL[0.00000313], UNISWAPBULL[0], USD[0.00], VETBULL[0], XRPBULL[5.71979884], ZECBULL[.6227] | | |
| 00850940 | | BTC[.00008688], ETH[.0000944], ETHW[.0000944], FTT[0.04692928], STEP[.00000001], USD[0.00], WAXL[.5918] | | |
| 00850943 | | KIN[2147988.85], TRX[.000004], USD[0.00], USDT[0] | | |
| 00850950 | | BTC[0.00003483], ETH[0], TRX[.000019], USD[0.50], USDT[0.00039270] | | |
| 00850951 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC[.00005401], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[.00066484], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRXBULL[.0082562], USD[0.64], USDT[0.00874404], WAVES-PERP[0], XRPBEAR[2183], XRPBULL[.03051], XRP-PERP[0] | | |
| 00850952 | Contingent | BTC[0], LUNA2[4.59238013], LUNA2_LOCKED[10.71555364], LUNC[1000000.4426855], USDT[4.27789596] | | |
| 00850958 | | OXY[.9922], TRX[.000002] | | |
| 00850959 | | USD[0.05], USDT[0.32031234] | | |
| 00850960 | | ALT-PERP[0], BNB[0], BTC[0.00000001], DEFI-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT[0.14031158], LINK[0], SHIT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00850961 | | CRO[200.56684759], DENT[1], ETH[.00629353], ETHW[.00621139], GBP[0.00], KIN[2.04049459], SHIB[2838257.79206556], USD[0.00] | Yes | |
| 00850964 | | RUNE[0.77339619], USD[0.00], USDT[0.00000001] | | |
| 00850965 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06624362], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51685341], SRM_LOCKED[2.37634665], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[148.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00850967 | | AAVE-PERP[0], BTC-PERP[0], ENJ-PERP[0], LUNC-PERP[0], USD[-12.35], USDT[58.3783883] | | |
| 00850970 | | 0 | | |
| 00850971 | | 1INCH-PERP[0], ADA-PERP[0], BEAR[1761.54], BNBBEAR[2510970], BNBBULL[0.00012607], BTC[0.00002603], BTC-PERP[0], BULL[0.00001368], DOGE[.8257], DOGEBEAR[494653500], DOGEBULL[0.00726153], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[89551.4], ETHBULL[0.00020895], FTT-PERP[0], LINKBEAR[1636973], LINKBULL[.00455383], LTCBEAR[8.7133], LTCBULL[.062138], MATIC-PERP[0], SOL-PERP[0], SUSHIBEAR[363961], SUSHIBULL[5.79749], THETA-PERP[0], TONCOIN[1120.98904], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[.002242], XRPBEAR[235264.66], XRPBULL[1.180522] | | |
| 00850974 | | MTA-PERP[0], PRIV-PERP[0], QTUM-PERP[0], USD[0.24], XRP[.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850977 | | BTC[0], ETH[0.00001186], ETHW[0.02683148], FTT[0], USD[21425.00], USDT[0.00680533] | | |
| 00850979 | | KIN[2143252.20470359], USD[0.00], USDT[0] | | |
| 00850984 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.000401], TRX-PERP[0], USD[0.01], USDT[0.02717666], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00850990 | | ADA-PERP[0], AGLD[0], AR-PERP[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0.00146077], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL[20.18603560], CEL-PERP[0], DOT-PERP[0], DYDX[0], ETH[0.00689379], ETH-PERP[0], FTM[0], FTT[1], FTT-PERP[0], GRT[32.96889824], HNT[0], KSHIB[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[76.38112046], RAY[27.79097739], REN[41.32686744], RUNE[10.00221404], RUNE-PERP[0], SNX[2.36419938], SOL[1.10822922], SOL-PERP[0], STEP[0.07728968], SUSHI[4.37393147], THETA-PERP[0], TLM[0], TOMO[0], TOMO-PERP[0], TRX[1.00670520], TRX-PERP[0], TULIP-PERP[0], UNI[0], USD[20.32], VET-PERP[0], YFII[0], ZIL-PERP[0] | | BTC[.001436], ETH[.000432], GRT[32.731957], MATIC[75.631889], REN[40.083967], SNX[2.070143], SUSHI[4.021809], TRX[.886499] |
| 00850991 | | KIN[1], PUNDIX[.001], TRX[.000003], USDT[0] | | |
| 00850992 | Contingent, Disputed | SOL[0] | | |
| 00850996 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.91], USDT[13.68817116], XLM-PERP[0], XRP-PERP[0] | | |
| 00850999 | Contingent, Disputed | LUA[878.48463], TRX[.000003], USDT[.00475] | | |
| 00851003 | | ATOM[0], BNB[0], BTC[0], EUR[0.00], KIN-PERP[0], SOL[0.00], USDT[0.00000018] | | |
| 00851009 | | BTC[.00001636], BTC-PERP[0], USD[21.50] | | |
| 00851012 | | CAD[0.00], KIN[1041.54103165], USD[0.00] | | |
| 00851019 | | AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], PERP-PERP[0], ROOK-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.35], USDT[0] | | |
| 00851021 | | BTC[.0000146], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.65], XLM-PERP[0] | | |
| 00851030 | | DOGEBULL[0], ETH[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00851031 | Contingent, Disputed | BNB[.0099219], TRX[586.005817], USD[25.01], USDT[0] | | |
| 00851034 | | BNB[3.89741271], BNB-PERP[0], BTC[0], DOGE[1836.82151555], ETH[0], MOB[0], USD[0.00], USDT[0.00027397] | | |
| 00851039 | | BAO[1], EUR[0.00], KIN[1] | | |
| 00851040 | | CEL[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00851041 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00851047 | | BTC[.00013512], BTC-PERP[0], DOGE-PERP[0], USD[-0.89] | | |
| 00851051 | Contingent | BTC[0], ETH[0], FTT[3.23983395], LUNA2[1.53154776], LUNA2_LOCKED[3.57361146], SOL[0], USD[0.00], USDT[0] | | |
| 00851052 | | DOGE[0], USDT[0] | | |
| 00851055 | Contingent | COPE[200.9848], ETH[.0006], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], USD[29.73], USDT[0] | | |
| 00851066 | | DOGE[1] | Yes | |
| 00851070 | | BNB[0], BTC[0.00000001], ETH[0], KIN[20.30745392], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00851072 | | USD[0.00] | | |
| 00851075 | | TRX[3681.421203], UBXT[.1334], USD[0.24], USDT[0.04787166] | | |
| 00851076 | | TRX[.000002], USDT[1.025] | | |
| 00851079 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00038302], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.0101011], SRM_LOCKED[.05539416], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00851080 | Contingent | BF_POINT[200], FTT[2322.81442], SRM[103.49899829], SRM_LOCKED[871.38100171], USD[0.05], USDT[0] | | |
| 00851084 | | BTC[.00025358], ETH[.00203388], ETHW[.0020065], KIN[1], USD[0.00] | Yes | |
| 00851092 | | AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01509184], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[.087365], LINK-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI[.448396], SUSHI-PERP[0], TRX[.000003], USD[-338.50], USDT[312.48160849], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00851093 | | KIN[7010], TRX[.000006], USD[0.00], USDT[0] | | |
| 00851094 | | 1INCH-PERP[0], REEF[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00851098 | | BAO[2999.4], KIN[119916], USD[0.42] | | |
| 00851101 | | BRZ[0.42274686], USD[0.00] | | |
| 00851102 | | USD[2.28] | | |
| 00851108 | | FTT[.4996675], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00851118 | | BNB[0], DOGE[0], KIN[3], SOL[0], USD[0.00] | | |
| 00851119 | | 1INCH-20210924[0], ALCX[18.84941793], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-20211231[0], CAKE-PERP[0], CEL-20210625[0], CEL-20211231[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20211231[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], ETHW-PERP[0], FIL-20210625[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OMG-20210625[0], OP-1230[0], PAXG-20210625[0], PERP-PERP[0], PRIV-20210625[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[1800], SHIT-20210625[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], TRX[.000783], TRX-20210625[0], USD[356.21], USDT[2938.81105555], USO-0325[0], USO-0624[0], USO-0930[0], WAVES-0325[0], WAVES-20210924[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20210625[0], YFI-20211231[0] | | |
| 00851121 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00851122 | | ATLAS[150], COPE[18.71934174], FTT[.01120638], TRX[.482301], USD[0.00] | | |
| 00851136 | | BAO[1], DOGE[201.95092401], ETH[0.03227110], ETHW[0.03227110], KIN[3], RSR[1], UBXT[1], USD[0.00] | | |
| 00851141 | | BNB[0], FTT[0], USD[0.11], USDT[0.00377822] | | |
| 00851144 | Contingent | APE-PERP[0], BADGER[.00462], BNB-PERP[0], BTC[0.00008275], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DOGE[.1], ETH-PERP[0], FTT[0.01102780], LOOKS[.93612021], REN-PERP[0], SHIB[52643.6], SOL-PERP[0], SRM[.03494397], SRM_LOCKED[.02312671], TRX[.000782], TSM[0], USD[0.27], USDT[0.23302041], XRP[.16524703], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851145 | | KIN[3337929], USD[0.11] | | |
| 00851146 | | KIN[0], LTC[0], USD[0.00], USDT[0] | | |
| 00851147 | | DOGE[3], ETHW[.00016298], EUR[1.64], FTT[29.436463], SOL[10.97666761], TRX[.000005], USD[0.86], USDT[0] | | |
| 00851153 | | DENT[1], DOGE[22.89376447], HXRO[0], KIN[59851.85329555], SECO[0.87445564], TRX[1] | | |
| 00851154 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00851156 | | BAO[2], DOGE[0], KIN[1], TSLA[.0753162], TSLAPRE[0], USD[0.00] | | |
| 00851159 | | BAO[972.4], COPE[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00851164 | | BTC[.00085615], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], USD[2.51] | | |
| 00851166 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00851167 | | KIN-PERP[0], MAPS-PERP[0], OXY[236.35221473], OXY-PERP[0], RAY[0.16974598], RAY-PERP[0], SRN-PERP[0], USD[0.66], USDT[0.00000002], YFI-PERP[0] | | |
| 00851169 | | ETH[0], TRX[0] | | |
| 00851177 | | ROOK[0.27081978], SNX[4.996675], USD[0.25], USDT[0] | | |
| 00851178 | | FTT[.00000001], KIN[1], USD[0.43], USDT[0] | Yes | |
| 00851180 | | ADA-PERP[0], BNB[0], BTC[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRPBULL[0] | | |
| 00851182 | Contingent | 1INCH-PERP[0], BNB[0], BTC[0], DOT-PERP[0], AXS-0930[0], AXS-PERP[0], CEL-0930[0], CEL-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[25.00140852], GLMR-PERP[0], GMT[.98571439], GST[.05000007], GST-0930[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.00605045], LUNA2_LOCKED[0.01411772], LUNA2-PERP[0], LUNC-PERP[0], NFT (379470737969560303/The Hill by FTX #6700)[1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[.009], SOL-PERP[0], USD[0.27], USDT[0.00702090], USTC[.8564711], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00851185 | | USD[0.00] | | |
| 00851191 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005197], BTC-PERP[0], ETH-PERP[0], EUR[0.08], FTM-PERP[0], FTT[0.01401466], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000484], USD[0.69], USDT[96514.04453797] | | |
| 00851193 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00799352], ETH-PERP[0], ETHW[0.00799352], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], USD[87.85], USDT[0.02403065], YFI-PERP[0] | | |
| 00851194 | | ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00851200 | | BNBBULL[0.00882823], USDT[.0079751] | | |
| 00851204 | | BOBA[9996], OMG[9996] | | |
| 00851206 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[2.84], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00851210 | | ADA-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00000001], LTC-PERP[0], MER-PERP[0], SRM[.00000001], USD[0.10], USD[0.00194420], VET-PERP[0] | | |
| 00851211 | | USDT[.0007] | | |
| 00851212 | | ALGO-PERP[0], AUD[0.00], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SLP[44431.5564], STEP-PERP[0], USDI-0.64], USD[3.73191594], XLM-PERP[0], XRP-PERP[0] | | |
| 00851213 | | AKRO[1], BAO[3], DENT[2], GBP[0.00], KIN[5], RSR[1], SLRS[552.52955905], TOMO[1.04294435], USD[0.00] | Yes | |
| 00851214 | | 0 | | |
| 00851215 | | SOL-PERP[0], USD[1267.43] | | |
| 00851218 | | USD[12.83] | | |
| 00851221 | | ADABULL[0], ALTBULL[0], BCHBULL[0], BULL[0], LINK[12.60303953], MATIC[2.2821656], SOL[4.61360153], USD[0.00], VETBULL[0] | | |
| 00851222 | | ALPHA[0], BTC[0], COPE[0], ETH[0], ETHBULL[0], FTM[0], MATICBULL[10.87708950], SOL[5.08129000], USD[0.00], YFI[0] | | |
| 00851225 | | 0 | | |
| 00851227 | | SOL[1.27152060] | | |
| 00851229 | | BAO[1], GBP[0.00], MATIC[1], USD[0.00] | | |
| 00851232 | | BNB[0], KIN[0.97032877], SOL[0], TRX[0] | | |
| 00851234 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0702[0], BTC-MOVE-WK-0610[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (289652258328932321/MF1 X Arista #52)[1], NFT (362581698041379646/Belgium Ticket Stub #1155)[1], NFT (376035520664813030/Hungary Ticket Stub #109)[1], NFT (385725590371593084/Monza Ticket Stub #750)[1], NFT (396133554643654828/FTX Crypto Cup 2022 Key #111)[1], NFT (425678256926720098/Netherlands Ticket Stub #85)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00057073], TRUMP2024[0], USD[5163.70], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00851236 | | TRX[.000003], USD[25.00] | | |
| 00851240 | Contingent | BTC[0], ETH[0.05282642], ETHW[0.05257704], LUNA2_LOCKED[975.0547738], MATIC[95.18768528], USD[0.00], USDT[0], USTC[59153.02112811], XRP[986.09248147] | | ETH[.0528], ETHW[.052574], MATIC[95.071468], XRP[986.060976] |
| 00851243 | | KIN[1554451.04111779], USD[2.19] | | |
| 00851251 | | BTC[.0000056], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SLP[4], SOL-PERP[0], TRX[.000095], USD[0.56], USDT[0] | | |
| 00851256 | | SOL[1.03579578] | | |
| 00851258 | | BTC[0.00019996], ETH-PERP[0], FTT[16.99677], GENE[461.61490869], POLIS[133.47539595], RSR[170], USD[0.11], USDT[0] | Yes | |
| 00851264 | | MOB[2.88621824], USD[0.00] | | |
| 00851265 | | EUR[0.35], USD[0.00], USDT[0] | | |
| 00851268 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], LRC[512.96022], TRX[.000003], USD[0.33], USDT[0.00000001], XLM-PERP[0] | | |
| 00851272 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUA[.07065215], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.91], USDT[0.08751364], XEM-PERP[0], YFI-PERP[0] | | |
| 00851275 | | FTT[0.18279053], USD[1.96], USD[0] | | |
| 00851281 | | ANC-PERP[0], BNB-PERP[0], CHR-PERP[0], CQT[.67054493], DOGE[.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (334017990022438176/FTX AU - we are here! #5833)[1], NFT (474027997843437382/FTX AU - we are here! #5823)[1], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00744273], SOL-PERP[0], TRX[.000483], USD[1.22], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00851282 | | TRX[0], USDT[.1611309] | | |
| 00851285 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[1983.46], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851287 | | DOGE[201], TRX[.000003], USD[0.00], USDT[0] | | |
| 00851289 | | AAVE[0.04458394], BTC[0.00149997], BTC-PERP[0], ETH[0.07838183], ETHW[0.07838182], LINK[2.01665333], LINK-PERP[0], LTC[0.27121760], SOL[0.30567377], USD[31.22] | | |
| 00851292 | | ASD-PERP[0], DOGE-PERP[0], FIL-PERP[0], KIN-PERP[0], TRX[.000002], USD[0.33] | | |
| 00851294 | | BNB[0], REEF[0], SOL[0.00000001], USD[1.18], USDT[0] | | |
| 00851299 | | ATLAS[2600], TRX[.000001], USD[1.49], USDT[.002114] | | |
| 00851301 | | EUR[0.00], KIN[7], POLIS[2.59146201], RSR[2], SECO[1.08420988], STEP[147.86540614], TRX[2], USDT[0.00104111] | Yes | |
| 00851305 | | ATLAS[6278.8696], LTC[-0.04575976], ONE-PERP[0], USD[1834.81], USDT[2.30678166] | | |
| 00851308 | | BTC[0], RUNE[0], RUNE-PERP[0], SOL[0], SRM[0], STEP-PERP[0], USD[0.12] | | |
| 00851310 | | TRX[.000002], USDT[0.00000008] | | |
| 00851314 | | BNB[0], USDT[0.00002283] | | |
| 00851318 | | BNB[0.01706410], BRZ[5000], BTC[0.19392765], ETH[0.55130778], ETHW[0.61731423], LTC[5.006475], SOL[2.5], USD[1022.86], USDT[0] | | |
| 00851321 | | USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00851327 | | BAO[962.2], KIN[9714], LTC[.00628248], PUNDIX[.0942], REEF[9.404], USD[0.00], USDT[.18496746] | | |
| 00851330 | Contingent, Disputed | USD[25.00] | | |
| 00851338 | Contingent | AAVE[1.1297853], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.69924437], AVAX-PERP[0], AXS[4.899069], AXS-PERP[0], BNB[.73992628], BNB-PERP[0], BTC[0.02269704], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.29280662], FLM-PERP[0], FTM[.94585], FTM-PERP[0], FTT[15.99847032], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00685086], LUNA2_LOCKED[0.01598539], LUNC[927.65834585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[8.73942472], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[.36673], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00851342 | | AVAX[0], BF_POINT[400], BTC[0], CRO[0], ETH[0], EUR[0.00], FTM[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00851354 | | USDT[0] | | |
| 00851355 | | USD[0.00], USDT[0] | | |
| 00851357 | | ANC[0.26537611], ANC-PERP[0], BEAR[724588.6], BTC[0.00000300], BTC-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNC[.000116], LUNC-PERP[0], OMG[0], SAND[0.66062882], STARSD[.19192350], USD[-0.15], USDT[0.11684359] | | |
| 00851361 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.05751232], GMT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[7.98], USTC-PERP[0] | | USD[7.94] |
| 00851363 | Contingent, Disputed | BNT[0], BTC[2.34168629], ETH[2.42947586], ETHW[2.42947586], FTT[39.96032993], HOOD_PRE[0], SOL[.00421047], SRM[14.50174816], SRM_LOCKED[57.25825184], TRX[0.80019301], USD[728.70], USDT[14820.81379437] | | |
| 00851368 | | KIN[3854.45], SHIB[.5], TRX[.00001], USD[0.00], USDT[0] | | |
| 00851370 | Contingent | LUNA2[1.70114956], LUNA2_LOCKED[3.96934899], LUNC[370428.9], MOB[32.4935], TRX[.000002], USDT[214.5602] | | |
| 00851374 | | EUR[0.00], USD[0.00] | | |
| 00851379 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10.00], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRY[93.57], USD[0.31], USDT[18.92696821], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00851380 | | ETH[.00073604], USDT[0.00000008] | | |
| 00851383 | | COMP[.00069951], COPE[.6619], SHIB[41870670], SHIB-PERP[0], USD[1.14] | | |
| 00851385 | Contingent | BEARSHIT[33614], BTC[.03112821], BULLSHIT[.1389176], GALA[10], LINKBULL[482], LUNA2[0.25169262], LUNA2_LOCKED[0.58728280], LUNC[54806.6], SOL[0.06660019], USD[0.42], USDT[0.00018447] | | |
| 00851386 | | TRX[.000003], UBXT[239.952975], USDT[.043005] | | |
| 00851387 | | CHZ-PERP[0], DOGE-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00851389 | | ETH[0.00000001], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[-0.00000015], YFI[0] | | |
| 00851391 | | SOL[.0902563], USD[0.00] | | |
| 00851392 | | EUR[0.00], FTT[0.91524982], USD[0.01], USDT[0] | | |
| 00851393 | | DOGE[0], ETH[0], SOL[1.11213114], USDT[0] | | |
| 00851395 | | BTC[0], USD[213.23] | | |
| 00851396 | | DOGE[2], ETH[0], SRM[0], USD[0.00], USDT[0.00762466] | | |
| 00851405 | | BTC-MOVE-WK-20210716[0], BTC-PERP[0], FLOW-PERP[0], FTT[0], USD[0.05], USDT[0] | | |
| 00851409 | | AAVE-PERP[0], ALCX-PERP[0], AVAX[1.96652358], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-15.34], USDT[0.00000001] | | |
| 00851411 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00583586], BAND-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[.00000001], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HXRO[3012.42753], LTC-PERP[0], LUA[.09393], LUNC-PERP[0], NFT [50983482603841278210 #1](1], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.56], USDT[442.64484173], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00851413 | | ALGOBULL[3043866.43451928], SUSHIBULL[239215.97379618] | | |
| 00851419 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT[361], ATOM-PERP[0], BTC[0.00003596], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00096913], FTT[184.3845353], IMX-PERP[0], KAVA-PERP[0], MATIC[.01096], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0], SRM[0.87865197], SRM_LOCKED[3.76992317], USD[2331.59], USDT[0], XRP-PERP[0] | | |
| 00851426 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00851429 | | AKRO[2], BAO[2], BTC[0], DENT[2], GBP[0.00], KIN[2] | | |
| 00851436 | | KIN[3267711], USD[0.00], USDT[3.33009955] | | |
| 00851439 | | KIN[299800.5], TRX[.000001], USD[-0.11], USDT[0] | | |
| 00851442 | | BAO[11016598.63892082], BTC[0], BULL[0], FTT[0], MEDIA[55.48], MER[44025], MER-PERP[0], SLP[39.41502349], STEP[0.05555117], SUSHIBULL[44286.6139], TRX[.243611], USD[2620.51], USDT[0] | | |
| 00851445 | | COPE[111.37930134], USD[0.00] | | |
| 00851446 | | NFT [37972360806641744/FTX Crypto Cup 2022 Key #2405](1] | | |
| 00851448 | Contingent | 1INCH[0], BOBA[5.22984713], BTC[0.164.971785], ETH[0], FTT[0.08437866], KNC[0], LINK[25.62101296], LTC[0], MATIC[189.28846840], MER[350.9601519], OMG[0], RNDR[53.39067636], SNY[56.990253], SOL[8.13193195], SRM[.15826654], SRM_LOCKED[.91756688], STEP[375.7331211], TLM[961.827974], TRX[0], USD[4.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851451 | | IMX[134.5], KIN[9363], USD[0.11] | | |
| 00851454 | | USD[0.00] | | |
| 00851461 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBULL[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[96600], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00595696], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.04432797], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00851463 | | TRX[.000003], USDT[-0.00000006] | | |
| 00851477 | | ETH[.727], ETH-20211231[0], ETHW[.727], USD[320.77] | | |
| 00851489 | | TRX[.000004] | | |
| 00851490 | | ATOMBULL[.058968], DOGE[.8504], DOGEBEAR2021[.0008896], MATICBULL[8.2989214], SXPBULL[426.058202], TRX[.000005], USD[0.04], USDT[0.00000001] | | |
| 00851499 | | CLV[.081], GBP[0.00], USD[0.00], USDT[0] | | |
| 00851501 | | FTM[10.33173186], MOB[89.874], TRX[.000005], USD[0] | | |
| 00851503 | | USD[248.14], USDT[0] | | |
| 00851506 | | MOB[90] | | |
| 00851508 | | FRONT[106.98257], OXY[46.99455], USDT[.22825] | | |
| 00851512 | | FTT[0.08782012], USDT[0] | | |
| 00851514 | | USD[0.00] | | |
| 00851516 | | ADA-PERP[0], ETH-PERP[0], TRX[.000002], USD[10.19], USDT[0] | | |
| 00851520 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NPXS-PERP[0], STORJ-PERP[0], USD[0.11], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00851526 | | AAPL[0], ATLAS[0], ETH[0], FTT[0], GALA[0], IMX[0], KIN[3], LTC[0], MATIC[0], POLIS[0], RAY[0], SOL[.00001000001], TRX[0.00012600], USD[0.00], USDT[0.00000000] | Yes | |
| 00851528 | | AAVE[0], ADABULL[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.96346], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02923515], FTT-PERP[0], KIN-PERP[0], LINK[.09871534], LTC[0], LTC-PERP[0], SOL-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00851531 | | BTC[0.12807438], DOGE[1], ETH[3.08604664], ETHW[3.08604664], MATIC[0], PERP[0], SOL[1.52418720], USD[0.00], USDT[0.00000005] | | |
| 00851532 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00523694], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], GALA[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA[0], MATIC-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-20210924[0], XRP-PERP[0] | | |
| 00851536 | | ATLAS[480], RAY[4], SRM[9], USD[0.00], USDT[0] | | |
| 00851539 | | ETH[.00054], ETHW[.00054], KIN[578430], USD[3.31] | | |
| 00851544 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.00432386], LTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000064], USD[3499.20], USDT[0.00000001], XTZ-PERP[0] | | |
| 00851546 | Contingent | ADA-PERP[0], ATLAS[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[.09530953], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.15873089], SRM_LOCKED[.79574546], STEP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00851549 | | FIDA[.00000133], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00851550 | | BTC[.00001436], FTT[0.08437619], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[1.38], XRP[.00944494], XRP-PERP[0] | | |
| 00851551 | | BTC-PERP[0], FTT[30.2020624], KIN[2049440.8], KIN-PERP[0], MVDA10-PERP[0], OXY[136.9726], OXY-PERP[0], TRX[.227133], USD[1364.75], USDT[0.00229662] | | |
| 00851552 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], XRP[-0.00403539], XRP-PERP[0] | | |
| 00851558 | | DOGE[1], UBXT[1], USDT[0.00000080] | | |
| 00851564 | Contingent | ETHW[0.0069687], FTT[461.70204534], HT[415.3482604], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052327], RAY-PERP[0], SRM[.38540714], SRM_LOCKED[5.61297649], SWEAT[.393362], TRX[.765154], USD[545.89], USDT[508.36259983] | | |
| 00851572 | | AUD[0.00], BTC[.00778422], CHZ[1], DENT[3531.51806548], KIN[2], STMX[676.05490593], TRX[317.85645742], TRYB[312.37784074], XRP[33.05429558] | | |
| 00851575 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096480], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00096480], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (4773885523196160S8/FTX AU - we are here! #2945)[1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.010242], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00851576 | Contingent | ANC[283], ATLAS[1399.7188], ATOM-0325[0], ATOM-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BULL[0], CEL-0325[0], ETH[0.01065812], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[5.04815837], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[4.00545889], SPELL[11000], THETA-0325[0], UNI-0325[0], USD[535.55], USDT[0], USTC[.970129], USTC-PERP[0] | | |
| 00851582 | | 1INCH[0], ADA-PERP[0], ATLAS[0], POLIS[0], SKL[0], TRX[0], USD[0.00], USDT[0.00000287], VET-PERP[0], YFI[0] | | |
| 00851584 | | 0 | | |
| 00851589 | | USDT[0] | | |
| 00851593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00004031], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07669142], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00851596 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], OXY-PERP[0], UNI-PERP[0], USD[0.12], XRP[.606715], XRP-PERP[0] | | |
| 00851597 | | BNB[0], ETH[0], LTC[0], TRX[0], USDT[0.00001287] | | |
| 00851601 | | AAVE[1.67970667], ALICE[43.19935368], AUDIO[.8955118], AVAX[0.90045099], BAND[38.29331282], BTC[0.00138842], CEL[31.37920514], CHZ[9.72388], CRV[.9907462], DODO[236.55868964], DOT[6.4], ENS[2.85889478], ETH[0.02298765], ETHW[0.02298765], FTM[66], FTT[19.25955725], KNC[68.7], LINK[38833366], LTC[0.08858572], MATIC[79.986032], OMG[.4971191], RSR[6558.854624], SAND[.997381], SKL[.97154020], SOL[1.39982379], SRM[.980524], SUSHI[4.9624611], TRX[0.00001], USD[0.02], USDT[0.00219506], XRP[5.7442524] | | |
| 00851603 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[3.112], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00851604 | | APE-PERP[0], AURY[.87888422], BTC[0], ETH[0], OP-PERP[0], RUNE-PERP[0], SNX[0.04253084], TRX[.000003], USD[0.00], USDT[0] | | |
| 00851608 | | KIN[319776], USD[0.75] | | |
| 00851614 | | KIN[1189208.65], TRX[.000004], USD[2.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851615 | | ADA-PERP[0], BTC[0], ETH[8.0107099], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP[.00000001], RAY-PERP[0], SOL[.00953025], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZAR[0.00] | | |
| 00851618 | | 1INCH[0], BTC[0], RUNE[0], SOL[0], USD[0.01], USDT[1.05675259] | | |
| 00851619 | | FTT[0.00004226], GLMR-PERP[0], USD[0.00], USDT[0] | | |
| 00851620 | | USD[0.37], USDT[0] | | |
| 00851621 | | BNB[0], LTC[0] | | |
| 00851625 | | ATLAS[1933.45011277], CONV[9.07565], DOGEBULL[0.00000293], KIN[9326.45], TRX[.000001], USD[0.73], USDT[0] | | |
| 00851627 | | CRO[0], ENJ[0], REEF[0], USD[0.00], XRP[0] | | |
| 00851631 | | BLT[.2324], DYDX[42.5], ETH[.00000784], ETHW[.00000784], FTT[150.25876722], GENE[.0932875], SOL[.00910854], STG[3], TRX[64685.28886], USD[0.34], USDT[0.00876624] | | |
| 00851632 | | TRX[.000002], USDT[1.186176] | | |
| 00851633 | | SXP-PERP[0], TRX[.000003], USD[0.12], USDT[0] | | |
| 00851634 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00946], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000437], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01465528], LUNA2_LOCKED[0.03419567], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT (368892785974490649/FTX Crypto Cup 2022 Key #21922)[1], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[101.44644544], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[10.30106462], SOL-PERP[0], SRM[.01468985], SRM_LOCKED[.09117886], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00851635 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00009964], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX[.000001], USD[612.50], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00851645 | | USD[0.00], USDT[0] | | |
| 00851650 | | ALGO-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.00647081], HBAR-PERP[0], LUA[.009336], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00851654 | | ADABULL[0.00000077], BCH-PERP[0], BNB[0], BTC-PERP[0], BULL[0.00000163], DOGEBULL[24.34512265], DOGE-PERP[0], EOSBULL[.04102], ETCBULL[1.57362798], ETH[0.00000001], FTT[168.10194177], FTT-PERP[0], ICP-PERP[0], LTCBULL[389.79727544], NEO-PERP[0], OXY[0], OXY-PERP[0], SHIB-PERP[0], SOL[17.00000003], USD[0.06], USDT[0.00160815], WRX[0], XRPBULL[263275.196724], XRP-PERP[0] | | |
| 00851655 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.02281407], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.5664945], TRX-PERP[0], USD[271.82], USDT[160799.79688360], USTC-PERP[0], ZIL-PERP[0] | | |
| 00851656 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00040615], XTZ-PERP[0] | | |
| 00851657 | | BTC[.0000485], DOGE-PERP[0], ETH-PERP[0], SOL-202106250[0], USD[30.83], USDT[0] | | |
| 00851659 | | USD[1.23] | | |
| 00851660 | | 0 | | |
| 00851662 | | BNBBULL[0], BTC[0], BVOL[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00642912], HOT-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00851664 | | KIN[573496.40754564], USD[0.00] | | |
| 00851673 | | BTC[0], BTC-PERP[0], KIN[9337.85], USD[1.87] | | |
| 00851674 | Contingent, Disputed | USD[18.03] | | |
| 00851679 | | AKRO[.5449], LTC[.00812], SOL[.00682], SUSHI[.4357], USDT[1.40670350], XRP[.75] | | |
| 00851682 | | BNB-PERP[0], ETH[0], USD[0.00] | | |
| 00851684 | | BTC[0], DENT[30.0765], TRX[.000004], USD[3.47], USDT[0] | | |
| 00851686 | | BTC-PERP[0], CEL[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[0], OMG[.01162275], SAND[12.12442862], SOL-PERP[0], UNI[.071865], USD[0.17] | | |
| 00851691 | | BIT[.3448], ETH[.00080375], ETH-PERP[0], ETHW[.00080375], FTT[0], SOL-PERP[0], STARS[0.07876861], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00851692 | | AAVE[.00667], USD[0.00], USDT[24.58661002] | | |
| 00851696 | | KIN[139902], TRX[.000003], USD[2.47], USDT[.009096] | | |
| 00851697 | | ADABULL[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], DOGE[.3977], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.00000001], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRTBULL[0.00043229], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[0.00000096], USD[6.80], XRP-PERP[0], YFI-PERP[0] | | |
| 00851698 | | AVAX-2021123[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-2021123[0], BTC-MOVE-20210730[0], BULL[0], CRV[0], DOT-2021092[4], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-2021092[4], FTM[0], FTT[0.00000607], FTT-PERP[0], GBTC[0], GRT[0], GRTBULL[0], LINK[0], LINKBULL[0], MATICBULL[0.00000001], NFT (567509392521275974/FTX Swag Pack #521 (Redeemed))[1], SHIB-PERP[0], SOL[0.00000001], SOL-2021092[4], SOL-2021123[0], USD[1.12], USDT[0], XRP-PERP[0], YFI-0325[0], YFI-2021092[4][0], YFI-2021123[0] | | |
| 00851701 | | AAVE[0], BTC-PERP[0], ETH[0.02823691], ETH-PERP[0], ETHW[0.02823691], MANA[47.80133793], SOL[8.3200726], SOL-PERP[0], USD[15.28] | | |
| 00851702 | Contingent | AAVE[.61], AVAX[1], BRZ[1.88249880], BTC[0.15957155], ETH[0.36269650], ETHW[0.36072534], FTT[7.1], LINK[6.8], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], POLIS[25.3], SOL[1.81963011], UNI[7.15103032], USD[1.07], USDT[0.06489215] | | ETH[.36] |
| 00851704 | | SOL-PERP[0], USD[0.00] | | |
| 00851708 | | ATOM[0], AVAX[0], BAO[0], BNB[0], BTC[0.00000002], COPE[0], CRV[0.00000002], DOGE[43.92787671], ETH[0.00000002], ETHW[0], FTM[0], FTT[0], LTC[0], MATIC[0], RAY[0], SOL[0.00000002], SRM[0], STEP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00851713 | | KIN[9380], USD[0.00], USDT[0] | | |
| 00851714 | | ETH[0], SOL[0] | | |
| 00851715 | | AAVE[0], ADA-PERP[0], APE[.0943], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.097758], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00784200], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00094395], ETH-PERP[0], ETHW[.00094395], FIDA-PERP[0], FIL-PERP[0], FTM[.87783], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.95877], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[358.43612792], SPELL-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.00000001], USD[35325.41], USDT[204.55367193], WAVES-PERP[0] | | |
| 00851716 | | ETH[0], ETHW[0.00066820], USD[0.00], USDT[0], XRP[0] | | |
| 00851717 | | KIN[9993.35] | | |
| 00851722 | | AKRO[4], ALPHA[1.0078111], AUDIO[.00014399], BAO[25], DENT[1], KIN[25], REN[.00000881], RSR[3], SHIB[123.16514386], SLP[1.6278714], SOL[.2296126], TRX[3], UBXT[15], USD[0.00], USDT[0], XRP[.00032065] | Yes | |
| 00851723 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[37.29558000], LUNA2[1.98479495], LUNA2_LOCKED[4.46706443], LUNC[425850.0577635], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[170.06844361], USD[302.36], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00851724 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 00851726 | | NFT (345855057127069181/FTX AU - we are here! #5291)[1], NFT (389658760428319834/FTX AU - we are here! #5329)[1], NFT (473211599703663929/FTX AU - we are here! #67471)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851729 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX[.017490.26], TRX-PERP[0], USD[0.00] | | |
| 00851730 | | FTT[0.03363057], NFT (311818923522948512/FTX EU - we are here! #259571)[1], NFT (327408346054127640/FTX EU - we are here! #259496)[1], NFT (455242629509287345/FTX EU - we are here! #259567)[1] | | |
| 00851732 | | RAY[.8299], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00851736 | Contingent | BTC[0.00009923], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[6.89060944], FTT-PERP[0], SOL[1.9996702], SRM[0.00539513], SRM_LOCKED[.02046679], SRM-PERP[0], USD[23.56] | | |
| 00851737 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[10689.30], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.000000011], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00851738 | | AAVE[0.00360271], DOGE[.031763], ETH[0.00047581], ETHW[0.00047581], FTM[0.00047581], SHIB[1831063.48323118], USD[0.46], USDT[.0086818] | | |
| 00851744 | | AVAX[.00849902], BNB[.00049775], ETH[.05177903], ETHW[.00077903], GARI[2567.54571], MATIC[.0043], NFT (296225366318922112/FTX EU - we are here! #238074)[1], NFT (352066018190565492/FTX EU - we are here! #238089)[1], NFT (442078227252702300/FTX Crypto Cup 2022 Key #4166)[1], NFT (504539476502203011/FTX EU - we are here! #238098)[1], SOL[.0069983], TRX[.000777], USD[90.73], USDT[1.4032001] | | |
| 00851749 | | 1INCH-20210924[0], AUDIO[.82292], BNB[0], BTC[0], BULL[0.00002322], COMP[0.00005154], EOSBULL[.643655], ETH[0], ETHBULL[0.00031982], ETH-PERP[0], MAPS[.941955], SHIB[4197055], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZBULL[2.24200259] | | |
| 00851752 | | DOGE[80] | | |
| 00851753 | | EUR[0.36], SOL[0] | | |
| 00851754 | | AAVE[0], ADA-PERP[0], ATLAS[6080], AXS[9.67399466], BNB[2.399568], BTC[0.30696275], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH[4.87906231], ETHBULL[0], ETH-PERP[0], ETHW[4.87906231], FTT[1.25746061], LINK[20.88722801], LTC[0], SHIB[0], SOL[7.4496436], USD[214.46], USDT[0.00000001] | | |
| 00851755 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00851760 | | ADA-PERP[0], BOLSONARO2022[0], BRZ[0], TRX[.000003], USD[-1.01], USDT[1.14573854] | | |
| 00851762 | | BTC[.0000525], BTC-PERP[0], ETH[.00000011], FTM[0], FTT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 00851764 | | KIN[18358000] | | |
| 00851766 | | ALGO-PERP[0], BCHBULL[882.6457385], HBAR-PERP[0], LTC[.0001], SOL-PERP[0], TRX[.000001], USD[6.38], USDT[2], XRP[3.676905] | | |
| 00851771 | | DOGE[43.67440171], USD[0.32] | | |
| 00851772 | | USD[2.09] | | |
| 00851773 | | ETH[0] | | |
| 00851775 | | BTC[.00002432] | | |
| 00851778 | | BNB[0], ETH[0], KIN[0], TRX[.000003], USD[1.00], USDT[0] | | |
| 00851779 | | AAVE[0.00131937], ADABULL[0], AXS[.0910225], AXS-PERP[0], BADGER[.00235801], BTC[.000015], BTC-20210924[0], BULL[0], CHZ[9.37], CRO[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.0928], KNC[0.03787927], MER[472.9103942], OMG[0], PAXGBULL[0], ROOK[.000811], SAND[20.97], SLP[2399.01333], SLP-PERP[0], SOL[.008049], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.13178008], TRU[1658.632755], USD[1311.54], USDT[0.79583257], XAUT[0.00007000], ZRX[.09] | | |
| 00851781 | Contingent | BNB[.102], DOGE[1423.687611], FTT[49.4891225], LUNA2.92773054], LUNA2_LOCKED[11.49803795], LUNC[0], SOL[4.24825413], SOL-PERP[0], USD[0.31], USDT[0.13886752], XRP[1457.471523] | | |
| 00851783 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098275], ETH-PERP[0], ETHW[0.00098275], HNT-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00879266] | | |
| 00851784 | | BTC[0.00002574] | | |
| 00851787 | | BTC[0.00000004], KIN[1888743.15], USD[0.23] | | |
| 00851789 | | COMP[60.78644028], DOGE[52442.5094], MOB[675.54], USD[4.55], USDT[.0234] | | |
| 00851793 | | KIN[595117.30174072], USD[0.25] | | |
| 00851798 | | BNBBULL[0], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00851799 | | BTC[0.02768528], BTC-PERP[.0062], DEFIBULL[201.81361707], DOGE[415], DOGEBULL[5.219], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[2.59219955], RAY[.49358306], RAY-PERP[0], SHIB-PERP[0], SOL[0.00531237], SOL-PERP[0], SRM[26361695], SRM-PERP[0], USD[-227.61], USDT[1.48596342] | | |
| 00851804 | | DOGE[0], PUNDIX[.097454], TRX[.000003], USD[0.01], USDT[1.09368470] | | |
| 00851808 | | FRONT[1], KIN[0], LTC[.0000346] | | |
| 00851810 | | USD[0.66] | | |
| 00851811 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00851812 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CONV[9.1825], CONV-PERP[0], FLM-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00851814 | | BNB-PERP[0], BTC[.01189797], CAKE-PERP[0], ETH[.0009678], ETHW[.0009678], SUSHI[14.9895], USD[888.12], XLM-PERP[0] | | |
| 00851816 | | DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[11.67], XTZ-PERP[0] | | |
| 00851821 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAD[181491.15], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[1550], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC[.00022], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], RAY[0], RAY-PERP[0], SOL[1], SOL-PERP[0], SRM[1.2287165], SRM_LOCKED[212.93657894], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[57.40], USDT[0.00037838], XLM-PERP[0], XRP-PERP[0] | | |
| 00851822 | | POLIS[.04522655], TRX[.000001], USD[0.00], USDT[0] | | |
| 00851823 | | TRX[1.11882823], USDT[0] | Yes | |
| 00851824 | | CEL[.0831], USD[0.01] | | |
| 00851827 | | ATLAS[4079.44], BTC[.00005701], DOGEBULL[0.00946454], KIN[10063460.78429997], LTCBULL[30.608], MER[.9982], STEP[571.8], TRX[.900002], UNI[.09874], USD[0.28] | | |
| 00851828 | | MATIC-PERP[-1], OXY[.98803], USD[80.46], USDT[0.00000001] | | |
| 00851829 | | KIN[5059.60001], USD[2166.17] | | |
| 00851830 | Contingent | BTC[0.00001572], BTC-PERP[0], ETH[0.00040264], ETHW[0.00040264], FTT[0], LTC[2.14196664], LUNA2[3.36495845], LUNA2_LOCKED[7.85156971], NEAR-PERP[0], SOL[2.12987285], USD[20967.82], USDT[-0.67335479] | | LTC[2.036523], SOL[2.076837] |
| 00851831 | | KIN[769487.95], TRX[.000005], USD[2.12], USDT[0] | | |
| 00851833 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.67], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00851835 | | USD[0.00], USDT[-0.00016699] | | |
| 00851839 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851840 | | AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE[0], EOS-PERP[0], HOT-PERP[0], KIN[0], PERP-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[0.02] | | |
| 00851844 | | BTC[0], USD[5.09], USDT[0] | | |
| 00851847 | | DOGE[0], ETH[0.40275603], ETHW[0.40100450], FTT[150.0728139], NFT (373356674693579655/FTX EU - we are here! #148300)[1], NFT (4531658660912980474/FTX EU - we are here! #148047)[1], NFT (461090099475798938/FTX EU - we are here! #148412)[1], TRX[.000003], USD[0.00], USDT[2680.72177980] | | ETH[.401004] |
| 00851848 | | KIN[151641883], MNGO[9.224], TRX[.000006], USD[0.05], USDT[0.00000001] | | |
| 00851853 | | ATLAS[89.985256], ATLAS-PERP[0], AUDIO[29], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[366], DENT[27200], DYDX[22], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KIN[650000], MNGO[340], OXY[32], PAXG[0.00009236], SAND-PERP[0], SRM[20], THETA-PERP[0], UBXT[1593], USD[-0.16], USDT[0.25940324] | | |
| 00851856 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO[0], SOL[0.00034202], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00851860 | | FTT[0.00013400], USD[20.42], USDT[0] | | USD[20.13] |
| 00851861 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], SC-PERP[0], SKL-PERP[0], SHIB-PERP[0], SOL[0.00149400], STEP-PERP[0], TRX-PERP[0], USD[0.00381816], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00851862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02849270], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.25], USDT[.003741], XLM-PERP[0], YFI-PERP[0] | | |
| 00851868 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00619876], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM[2.02428992], SRM_LOCKED[.04782773], THETA-PERP[0], UNI-PERP[0], USD[120.90], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00851870 | | BTC[0], CONV[3059.44767], FTT[78.985484], TRX[.542635], USD[0.69], USDT[1.59548274], WRX[251.954514] | | |
| 00851875 | | ADA-PERP[0], ALGO-0325[0], ATOM-PERP[0], BTC[.00001591], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00040592], FIL-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ORBS-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[332.27271881], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00851877 | | ETH[.00000001], RUNE[0] | | |
| 00851883 | | BRZ[0], BTC[0], CHZ[0], CRV[0], ETH[0], FTM[0], LRC[0], POLIS[0], PUNDIX[0], SHIB[0], SOL[0], USD[0.01] | Yes | |
| 00851885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1029[0], BTC-MOVE-20210911[0], BTC-MOVE-20211229[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN[18.9], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000042], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[.02], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (367117961222948830/FTX AU - we are here! #49269)[1], NFT (471680921838192315/FTX AU - we are here! #49275)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[10331.81955468], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00851887 | | BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00851889 | | DOGE[2] | | |
| 00851890 | | AXS-PERP[0], BAO[0], BTC[0], DOGEBEAR2021[0], DOGE-PERP[0], UNI[0], USD[0.14] | | |
| 00851893 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00003848], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01728731], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 00851899 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.0030655], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0024227], BADGER-PERP[0], BNB[-0.00519423], BNB-PERP[0], BTC[0.18503412], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.70800354], ETH-PERP[0], ETHW[.70800354], FLOW-PERP[0], FTT[218.48728708], FTT-PERP[0], GALA-PERP[0], HXRO[17141.5437325], IMX[919.5354615], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], OMG-PERP[0], RUNE[267.14576341], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.14026218], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.00529], USD[1045.81], USDT[0.08235541], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00851902 | | KIN[1895859.06252617], USDT[0] | | |
| 00851903 | | COPE[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00851905 | | KIN[1000], USD[6.09] | | |
| 00851906 | | AUD[0.00], BAO[1] | Yes | |
| 00851907 | | 1INCH[331.12249402], AUD[0.01], BAO[1], KIN[2], SHIB[43420225.986335], SOL[.00012302], TRX[2] | Yes | |
| 00851909 | | CREAM[.0799496], ETH[.0329941], ETHW[.0329941], SUSHI[.999595], TRX[.000003], USDT[.18325] | | |
| 00851911 | | TRX[.000003], USDT[199.004179] | | |
| 00851916 | Contingent, Disputed | SOL[0] | | |
| 00851917 | | ALCX[0], DAI[0], FTT[0.04137301], USD[0.25], USDT[0] | | |
| 00851919 | | BNB[0], BTC[0.05714760], COPE[.990106], ETH[1.84283788], ETHW[1.83411313], FTT[0.02003128], IMX[29.4], MATIC[0], MATIC-PERP[0], NFT (311085777270396490/The Hill by FTX #13950)[1], NFT (395550241045606350/FTX AU - we are here! #63795)[1], NFT (531226867609688115/FTX EU - we are here! #245485)[1], NFT (549690362027634603/FTX EU - we are here! #245464)[1], NFT (571897091743432152/FTX EU - we are here! #245475)[1], SAND[2], SOL[43.59504945], SPELL[1700], TRX[0.00002201], USD[0703.92], USDT[501.55083446] | | TRX[.000021], USD[162.86], USDT[497.536044] |
| 00851921 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00851924 | | BTC[0.00000003], EGLD-PERP[0], ETH[0], GRT[0], KNC[0], LINK[0], MATIC[0], PERP[.07663043], REEF[0], REN[0], RUNE[0], SAND[0], SAND-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00851928 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], TRX[7.640182], TRX-PERP[0], USD[-0.13] | | |
| 00851929 | | DOGEBULL[8.84759172], ETH[0], ETHBULL[.58239016], MATICBULL[109.9791], THETABULL[2.38537768], USD[0.22], USDT[0], VETBULL[134.25252382], VET-PERP[0] | | |
| 00851931 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[137], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF[3940], SAND-PERP[0], SXP-PERP[0], USD[17.61], USDT[36.96040916], XRP-PERP[0] | | |
| 00851932 | | LTC[0.00347245] | | |
| 00851936 | | SOL[0], USD[9.90] | | |
| 00851937 | | ETH[.0683233], ETHW[.0683233], KIN[3319], USD[1.96], USDT[2.62812455] | | |
| 00851938 | | AKRO[1], CEL[6.04268999], DENT[1], KIN[1], POLIS[2.59833165], RSR[1], USD[0.00] | Yes | |
| 00851939 | | USD[0.06], USDT[0.00001082] | | |
| 00851943 | | ATLAS-PERP[0], BCH[0.00020259], BTC[0.00002454], DAWN[.082592], DAWN-PERP[0], DYDX-PERP[0], FTT[.082745], FTT-PERP[0], JST[2.4894], SOL[.00000001], SRM-PERP[0], USD[2.23], XRP[.612828] | | |
| 00851950 | | ATLAS[999.81], ATLAS-PERP[0], KIN[2059361.6], POLIS[59.3962], USD[0.00], USDT[0.00477411] | | |
| 00851953 | Contingent | ATLAS[180000], BTC[0], FTT[1573.23441300], IP3[1500], POLIS[1800], SRM[61.94075551], SRM_LOCKED[593.51006688], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00851954 | | ATLAS[0], BAO[5], DENT[1], KIN[6], MATIC[.00003372], SHIB[13.66380093], SOL[.5696287], USD[0.00] | Yes | |
| 00851955 | | USD[0.00], USDT[.32] | | |
| 00851958 | | BTC[0], OXY[0] | | |
| 00851960 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.08], USDT[0.00000001], XLM-PERP[0], XRP[.00000001] | | |
| 00851961 | | POLIS[.02463768], TRX[.000001], USD[0.45], USDT[0] | | |
| 00851970 | | ADABULL[0.00000185], ALTBULL[.00002115], ATOMBULL[0.00028203], BNB[0], BNBBULL[0.00000078], BULL[0.00000038], ETHBULL[.0000067], LINKBULL[0.00002400], LTC[0], THETA-PERP[0], USD[0.00], VETBULL[0.00006973] | | |
| 00851971 | | ATOM[160.4], ETH[2.43400000], ETHW[2.43400000], EUR[1.56], FTT[74.87084159], MATIC[680], SOL[0], USD[177.30], USDT[0.00000025] | | |
| 00851973 | | BTC[.00379117], ETC-PERP[0], USD[1.54] | | |
| 00851974 | | USD[0.00], USDT[6.58799852] | | |
| 00851978 | | ADA-PERP[0], MAPS-PERP[0], USD[0.00] | | |
| 00851979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-7.41], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00851981 | | SOL[0] | | |
| 00851983 | | BNB[0], BTC[0], ETH[0], KIN[0], KIN-PERP[0], LTC[0], SOL[0], TRX[0.00013400], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 00851984 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00851988 | | SOL[0.30611422] | | |
| 00851990 | | NFT [572170059073931069//FTX AU - we are here! #29807][1] | | |
| 00851993 | | TRX[.000005] | | |
| 00851994 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00851998 | Contingent, Disputed | BTC[0], COPE[0], FTT[0], KIN[0], SOL[0], USD[0.00] | | |
| 00852000 | | KIN[4113878.52047588], USD[1.08] | | |
| 00852005 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.0199958], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[1.24137279], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.57], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00852006 | | BTC[0], FTT[.6114885], KIN[8919.9078], MATIC[49.261755], SOL[.0096035], USD[2.39] | | |
| 00852011 | | USD[1.78] | | |
| 00852016 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000910], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00008015], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00852021 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-10.90], USDT[185.05520627] | | |
| 00852023 | | BNB[0], KIN[254801.40489831] | Yes | |
| 00852029 | | USDT[.391276] | | |
| 00852030 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.9048765], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001208], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[25.11577293], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[1.55995127], SOL-20210625[0], SOL-PERP[0], SRM[.01451524], SRM_LOCKED[.05531736], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[1.43], USDT[1.56349070], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00852033 | | FTT[.099278], TRX[.000002], USDT[0] | | |
| 00852035 | | BNBBULL[0.00000956], DOGEBULL[1.10433718], LINKBULL[91.31709697], USD[0.11] | | |
| 00852037 | | BTC[0], CAD[0.00], CEL[15.9], FTT[0.96028010], SHIB[0], USD[0.17], USDT[0], XRP[0] | | |
| 00852039 | | KIN[0], KIN-PERP[0], TRX[0], USD[0.00] | | |
| 00852040 | | SOL[.09943], TRX[.000016], USDT[100.66809492] | | |
| 00852049 | | ADA-PERP[0], ETH-PERP[0], FTT[0], SOL[0.59999500], SOL-PERP[0], SXP[0], USD[21.69], USDT[0] | | |
| 00852051 | | USD[0.00] | | |
| 00852054 | | BTC[.00007609], KIN[100089.90825531], USD[0.00] | | |
| 00852056 | | BTC[.00005595], FTT[.041062], USDT[10165.56069241] | | |
| 00852058 | | BTC[.00009881], SXP[335.96466], USD[0.08] | | |
| 00852059 | | EUR[0.00], KIN[1] | | |
| 00852060 | | TRX[.000003] | | |
| 00852065 | Contingent | BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061580], FTT[150], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LUNA2[7.80705884], LUNA2_LOCKED[18.21647063], LUNC[1700003.5], LUNC-PERP[0], NFT (313437433639301597//FTX AU - we are here! #17782)[1], NFT (322245634466764561//FTX AU - we are here! #29434)[1], NFT (333565504183010009//FTX EU - we are here! #151938)[1], NFT (418974851083084607//Austria Ticket Stub #1029)[1], NFT (504359883741886693//FTX EU - we are here! #151888)[1], NFT (552087435838347914//FTX EU - we are here! #151992)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], TLM-PERP[0], USD[1254.20], USDT[0.0000001], USTC-PERP[0] | | |
| 00852068 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000002], USD[83.63], USDT[0.00000001] | | |
| 00852069 | | BNB[0], SOL[0], USD[0.00] | | |
| 00852070 | | BNB-PERP[0], LTC-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.01], USDT[.42] | | |
| 00852071 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.67564609] | | |
| 00852074 | | NFT (305022858791541140//The Hill by FTX #3620)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852077 | | BTC[0.00001317] | | |
| 00852079 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00852081 | | APE-PERP[0], APT[.0008], ETHW[.00003373], ETHW-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SAND[.4], TRX[.000015], USD[0.05], USDT[0.00579080], USTC-PERP[0], WAXL[.294099] | | |
| 00852082 | | BNB[0], ETH[0], MATIC[0], NFT (437566895579971699/FTX EU - we are here! #10265)[1], NFT (540774929589669538/FTX EU - we are here! #10126)[1], NFT (550128393240016108/FTX EU - we are here! #9905)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00852086 | | AVAX[0], BNB[0], BTC[0.67724611], DAI[0], ETH[1.84115829], ETHW[1.84058716], FTM[0], FTT[0.30660417], SOL[0], USD[12152.24], USDT[0] | Yes | |
| 00852089 | Contingent, Disputed | USD[0.00] | | |
| 00852090 | | ASD[0], BAO[0], DOGE[3.51511270], EUR[0.00], MATIC[0], MNGO[0], MOB[0], SHIB[0], USD[0.00] | Yes | |
| 00852094 | | TRX[.000003] | | |
| 00852098 | | ETH[.052], ETHW[.052] | | |
| 00852100 | | BNB[.009307], COPE[.8943], STEP[29.1], TRX[.000002], USD[0.01], USDT[0] | | |
| 00852102 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096544], USDT[0] | | |
| 00852105 | | BNB-PERP[0], TRX[0.00000121], USD[-18.49], USDT[20.69500278] | | TRX[.000001] |
| 00852109 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00852112 | | AUD[0.00], BAO[2], DENT[1446.045447], HNT[1.54417384], KIN[1], LINK[2.02222298], SAND[25.90502248], UBXT[1] | Yes | |
| 00852115 | Contingent | BNB[.5042796], ETH[1.26026478], ETHW[1.26026478], LUNA2[2.82533799], LUNA2_LOCKED[6.59245531], LUNC[24.99525], SOL[7.24732604], STEP[.00000001], SUSHI[.4943], TRX[.000006], USD[3061.14], USDT[0], USTC[399.924], VET-PERP[0] | | |
| 00852121 | Contingent | ETH[.00000357], ETHW[.00000357], LUNA2[0.00003063], LUNA2_LOCKED[0.00007147], LUNC[6.67], TRX[.500056], USD[0.00], USDT[0.51281999] | | |
| 00852125 | | 0 | | |
| 00852127 | | BOBA[823.47444], ETH[.00031551], ETHW[.00031551], FIDA[.00269], FTT[.97093161], FTT-PERP[0], HXRO[24.983375], MAPS[.74065], OXY[.76991], RAY-PERP[51], SOL[.0453845], SRM[.760315], TRX[.446040], UNI[.022857], USD[4.38], USDT[0.00000001] | | |
| 00852130 | | BTC[0.00002957], CRO[8.448], ETH[6], ETHW[6.75591892], SPELL[69.78], TRX[0.00000230], USD[0.02], USDT[0.52176931] | | TRX[.000002], USDT[.507747] |
| 00852132 | | KIN[66421.47446223] | | |
| 00852133 | | KIN[0], PUNDIX[.001] | | |
| 00852134 | Contingent | DEFI-PERP[19.9981], EUR[0.00], LUNA2[3.91123863], LUNA2_LOCKED[32.4595568], LUNC[3029201.5], SHIB[.00000001], USD[100481.88] | | |
| 00852146 | | NFT (295983349853085923/USDC Airdrop)[1], NFT (387359267097594670/USDC Airdrop)[1], NFT (550213597472073331/Weird Friends PROMO)[1], USD[0.00] | | |
| 00852152 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00852154 | | USD[0.06], USDT[0] | | |
| 00852156 | | ETH[5.15264574], ETHW[5.04851190], USDT[2.14659059] | | USDT[2.137692] |
| 00852157 | | AUDIO[0], BTC[0], DOGE[0], ETH[0], KIN[0], LTC[0], SLRS[0], SOL[0], TRYB[0], UNI[0], USD[0.00], XRP[0] | | |
| 00852172 | Contingent | AUDIO[14260.5126], AUDIO-PERP[0], BTC-PERP[0], ETH[.043], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], USD[20311.89], USDT[0] | | |
| 00852178 | Contingent | AAVE[0], APE-PERP[0], AR-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00075480], FIDA_LOCKED[.19222594], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00503094], LUNA2_LOCKED[0.01173888], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00004525], SRM_LOCKED[0.01569111], STEP[0], SUSHI[0], USD[110.48], USDT[0], USTC[0], YFI-PERP[0] | | |
| 00852180 | | BTC[0.00021174] | | |
| 00852181 | | AUD[0.00], BAO[1], DENT[1] | | |
| 00852186 | | AGLD[.061012], FTT[0], MER[.85522], MNGO[0], USD[2.18], USDT[0] | | |
| 00852187 | | APE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], XAUT-PERP[0], XEM-PERP[0], XPLA[9.9943] | | |
| 00852190 | | BOBA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.00003], USD[-50.07], USDT[55.83036487] | | |
| 00852191 | | KIN[9258], USD[0.01] | | |
| 00852193 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO[.01786], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00398157], USD[0.00], USDT[0.00002065], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00852194 | | FTT[0.02633308], TRX[.72688242], USD[0.01], USDT[0], XRP[0] | | |
| 00852196 | | COPE[.83782], USD[0.01], USDT[0] | | |
| 00852199 | | 0 | | |
| 00852202 | | DENT[99.981], DOGE[0.81609892], ETH[0.00063500], ETHW[0.00063500], LTC[.00870325], REN[3.00003], USD[0.41] | | |
| 00852205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MER[1752], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.6017], OXY-PERP[0], RAY[.5842], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.055], SXP-PERP[0], TLM-PERP[0], TRX[.000129], TRX-PERP[0], UNI[.040935], UNI-PERP[0], USD[500.67], USDT[0], VET-PERP[0], WAVES[.47865], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00852208 | | TRX[.000003] | | |
| 00852209 | | KIN[41670.29307], KIN-PERP[0], USD[0.48] | | |
| 00852211 | | AAVE[0.59070318], BTC[0.00253878], COPE[0], FTT[0.03883607], LTC[0], RAY[6], SOL[-0.12958659], USD[0.25], USDT[0] | | |
| 00852212 | | HXRO[153.8922], TRX[.000003], USDT[.2734] | | |
| 00852215 | Contingent | 1INCH[6052.082835], AGLD[.001618], ALICE[.0267569], AXS[.021694], BCH[.00070689], BOBA[.016765], BTC[4.34231550], C98[.01945], CAD[0.53], CEL[.208126], CHR[.841072], CHZ[.8617], CRV[.0281625], DENT[41.274925], DOGE[.10531625], ENJ[.03852], ETH[0.00014742], ETHW[0.00014742], FTM[.40807125], FTT[5315.01619642], HGET[935.1550050], KIN[19073.4593], LINK[14493925], LRC[3666.512289], LTC[218.98475038], LUA[.4], MATIC[.1351], OMG[.016765], OXY[.880071], RUNE[6464.00042445], SAND[2077.06026], SOL[184.45878984], SRM[20097.73074864], SRM_LOCKED[2137.34860573], STEP[.28139288], SUSHI[.0377875], SXP[.026229], TLM[.24408], TRX[.000073], UNI[.006478], USD[0.44], USDT[0.00200000], ZRX[1.11964] | | |
| 00852218 | | DAI[0.02121646], GMT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852227 | | 1INCH[.97815], AAVE[.0199658], AXS[.1984325], BCH[0.00186852], BNBBEAR[827100], BNBBULL[0.00002778], CEL[1.757503], COMP[0.00014245], DOGE[4.56623], DOGEBEAR2021[.055003], DOT-PERP[0], ETH-PERP[0], FTM[3.88695], FTT[.199734], KNC[.280962], LINK[.4941195], MATIC[19.9392], MTA[333], RAY[1.98176], RUNE[.5761645], SAND[1.97245], SHIB[198214], SNX[.293673], SOL[.3080886], SRM[.9905], STEP[.088622], SUSHI[3.479955], SUSHI-PERP[0], TRX[.000003], UNI[.29677], USD[27.62], USDT[.0019966], YFI[.00099791] | | |
| 00852238 | | BTC[0.05734449], MOB[0], RUNE[113.59800862], USD[0.00] | | |
| 00852242 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.0009449], USD[0.00], USDT[6.96766600], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00852253 | | ATLAS[248.96920869], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], FTT[26.75247], FTT-PERP[0], SOL[.4], SOL-PERP[0], SRM-PERP[0], USD[0.15] | | |
| 00852255 | | ATLAS-PERP[0], COPE[1.7655], RAY[60.62237727], USD[0.22], USDT[0] | | |
| 00852257 | | KIN[3951522.43313373], USD[1.13] | | |
| 00852259 | | FTT[.0994], LTC[.00982152], SOL[.0028469], TRX[.000001], USDT[4.76737400] | | |
| 00852260 | | BRZ[0.93045065], CHZ-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00013970] | | |
| 00852261 | | KIN-PERP[0], USDT[0] | | |
| 00852263 | | DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000098] | | |
| 00852265 | | CHZ-PERP[0], SHIB-PERP[0], TRX[.000006], USD[-6.57], USDT[14.934] | | |
| 00852268 | | CLV[.0], ETH[.00092301], ETHW[.00092301], USD[0.00], USDT[0] | | |
| 00852269 | | AKRO[2], BAO[11], BF_POINT[100], BTC[.00536581], DENT[2], DOGE[22.1818999], ETH[.07493877], FTT[14.92334395], KIN[8], NFT (48188227767701450/Hot Date)[1], SHIB[13097403.10578141], SOL[4.07697048], USD[17.81], XRP[698.21963261] | Yes | |
| 00852270 | | ETH[0.48141762], ETHW[0.48141762], MOB[0] | | |
| 00852273 | | ALCX[0], BNB-PERP[0], BTC[.0000875], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOT-20210625[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], MATIC[6.808], MATIC-PERP[0], MOB[301.9396], SHIB-PERP[0], SUSHI[0.40640118], SUSHI-PERP[0], UNISWAP-PERP[0], USD[470.39] | | |
| 00852276 | | BADGER[.004649], ROOK[2.3363634], ROOK-PERP[0], USD[-1.09] | | |
| 00852281 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00001837], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000069], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.04], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00852286 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IP-PERP[0], JUV-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.13939734], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.03423701], TRX-PERP[0], TULIP-PERP[0], USD[0.16], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00852288 | | KIN[644072.24008296], TRX[.000003], USDT[0] | | |
| 00852289 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[299.96880432], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[23.6537274], LUNA2_LOCKED[55.19203061], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-20210625[0], THETA-20210924[0], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[1949.58], USDT[0.00000001], USTC[.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00852290 | | OXY[605.89681], OXY-PERP[0], USD[0.34], XRP[.805218] | | |
| 00852292 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-0930[0], FTM-PERP[0], FTT[49.99], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-0930[0], SOL-20210625[0], USD[0.00], ZRX-PERP[0] | | |
| 00852293 | Contingent | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[0], GAL-PERP[0], HOT-PERP[0], LINK[0], LUNA2[0.22301382], LUNA2_LOCKED[0.52036559], MATIC[.1], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[5.18], USDT[0.17029801] | | |
| 00852294 | | ETH-PERP[0], KIN[7214], MEDIA[.007718], MER[.9174], NFT (352968020789259201/FTX EU - we are here! #271752)[1], NFT (409212164270508606/FTX AU - we are here! #46635)[1], NFT (493148871815383365/FTX AU - we are here! #46689)[1], NFT (528738591664053339/FTX EU - we are here! #271741)[1], NFT (546016353634654098/FTX EU - we are here! #271728)[1], OXY[.5457], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.156714], SOL[.00234], TRX[.000006], USD[-0.15], USDT[0.00489064] | | |
| 00852296 | | ETH[.00097], ETHW[.00097], TRX[.000001], XRP[.7] | | |
| 00852297 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00852304 | | 0 | | |
| 00852306 | | BCH[0], BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00852308 | | USDT[0] | | |
| 00852311 | Contingent, Disputed | DEFI-20210625[0], TRU-20210625[0], TRX[.000004], USD[0.00], YFI-20210625[0] | | |
| 00852312 | Contingent, Disputed | AAVE[0], AXS[0], AXS-PERP[0], COMP[0], COMP-PERP[0], MKR-PERP[0], PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], YFI[0], YFI-PERP[0] | | |
| 00852313 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04750901], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5.24], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00852318 | | USDT[0] | | |
| 00852323 | | ROOK[98414785], TRX[.000003], USD[25.00], USDT[0] | | |
| 00852324 | | ETH[0], FTM[.99601], USD[0.01] | | |
| 00852325 | Contingent, Disputed | DEFI-20210625[0], TRX[.000004], USD[0.44] | | |
| 00852326 | Contingent | ADA-PERP[0], AURY[.90093], BTC[0.00000002], BTC-PERP[0], DOGE[.0478], DOGE-PERP[0], EDEN[.08009], ETH[41.86352496], ETH-20210625[0], ETH-PERP[3.2], ETHW[0.00427420], FTT[7714.18979256], FTT-PERP[0], LUNA2[1.10146459], LUNA2_LOCKED[2.57008406], LUNC[239846.23500509], LUNC-PERP[0], MAPS-PERP[0], PERP[.038486], POLIS[.001752], SHIB-PERP[0], SOL[5046.00161682], SOL-PERP[18.68999999], SRM[235.79119221], SRM_LOCKED[1930.57333354], USD[35625.90], USDT[0], YGG[.00654] | | ETH[15.562171], SOL[3700], USD[8373.55] |

Amended Schedule F-15 Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BTC[0.04731563], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00089084], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00319803], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0.129.36], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNISWAP-PERP[0], USD[12445.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00852329 | | BNB[0], SOL[0], USD[0.00] | | |
| 00852330 | | NFT (304735244703282931/FTX EU - we are here! #90954)[1], NFT (326599444799874154/FTX EU - we are here! #91959)[1], NFT (500276653732122197/FTX EU - we are here! #91663)[1] | | |
| 00852332 | | BNB[0], DOGE[0.00632378], MATIC[0], TRX[0.10327477], USD[0.00], USDT[78.82025761] | | |
| 00852333 | | BTC[0.62700000], BTC-PERP[0], CHZ[0], CRV-PERP[0], ENJ[0], ETH-PERP[0], FTM[0], LINK[0], MANA[0], MATIC[0], MATIC-PERP[0], SNX[0], SOL[37.37798027], SUSHI-PERP[0], USD[0.00] | | |
| 00852339 | | MOB[107.11774807] | | |
| 00852340 | | 0 | | |
| 00852341 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], PERP-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[0.0000049], USD[0.48], USDT[0] | | |
| 00852345 | | ETH[0.05749743], ETHW[0.05749743], MOB[71.81215200] | | |
| 00852347 | | FTT[0.0585806], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00852349 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000193], BTC-20211231[0], BTC-PERP[0], COPE[-0.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0036], ETH-PERP[0], ETHW[.0036], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], GMT[1], GST[.2], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OMG-PERP[0], RAY[.90466], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.77001103], SOL-PERP[0], SPELL-PERP[0], SRM[.29291784], SRM_LOCKED[138.28563988], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-10.52], USDT[0.00722499] | | |
| 00852350 | | BTC[0], SOL[.0004096], TRX[-0.09128088], USD[0.00], USDT[0.07506999] | | |
| 00852353 | | KIN[0] | | |
| 00852354 | | TRX[.000001], USD[0.00] | | |
| 00852355 | | BNB[0], BTC[0], KIN[0], LTC[0], SOL[0] | | |
| 00852359 | Contingent | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058262], MATIC[0], SOL[0], TRX[0.00311200], USD[0.01], USDT[0.00000002] | | |
| 00852362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00852365 | Contingent | APT[0], BCH[0], BNB[0], ETH[0], GST[.00000344], HT[0], KIN[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.33143776], MATIC[0], SOL[0], TRX[0.03066700], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00852370 | | USD[0.06] | | |
| 00852372 | | BNB[0], KIN[11.63728225], SOL[0.00026026], USDT[0.00000055] | | |
| 00852373 | | MATH[.08332], TRX[.000003], USDT[1.49341626] | | |
| 00852374 | | TRX[.000027], USD[0.85], USDT[.014941] | | |
| 00852377 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00852380 | | BNB[0], ETH[0], FTM[0], NFT (413560065418503331/FTX AU - we are here! #13809)[1], NFT (551319122131632158/FTX AU - we are here! #13835)[1], TRX[.000027], USD[0.00], USDT[0.00000006] | | |
| 00852382 | Contingent | ALGO[0], AVAX[0.00000001], BNB[0], ETH[0], FTM[0], LUNA2[0.00703218], LUNA2_LOCKED[0.01640843], LUNC[.0001364], MATIC[0], NFT (407555040462158375/FTX EU - we are here! #83782)[1], NFT (485712266164345920/FTX Crypto Cup 2022 Key #6861)[1], NFT (491612176730044324/FTX EU - we are here! #83447)[1], SOL[0], TRX[0], USD[0.00], USDT[0.08907893], USTC[.99544] | | |
| 00852388 | Contingent | BTC[0.43232650], SOL[1421.35148977], SRM[10473.52168143], SRM_LOCKED[126.67863272], USD[0.28] | | |
| 00852389 | | ETH[0], RAY[.468428], USD[0.00], USDT[0] | | |
| 00852392 | Contingent | ADA-20210625[0], ADA-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], FTM-PERP[0], KIN-PERP[0], LTC-20210625[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.12204022], SRM_LOCKED[.60499963], SUSHI-20210625[0], SUSHI-PERP[0], USD[4600.28], VET-PERP[0], YFI-20210625[0] | | |
| 00852393 | | HNT-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], USD[0.07] | | |
| 00852395 | | AXS[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], OMG[0], USD[0.04], USDT[0] | | |
| 00852401 | Contingent | B8[.05037], BTC[5.38543381], COIN[26.624674], ETH[24.09077383], ETHBULL[1.2654], ETHW[23.96009810], EUR[199.96], FTT[.0000056], MATICBULL[172.37824], SOL[80.47705], SRM[403.46162102], SRM_LOCKED[3.03240498], TRX[.002265], USD[2253.02], USDT[0] | | BTC[5.354365], ETH[23.857038] |
| 00852404 | | NFT (445899243186695583/FTX AU - we are here! #30620)[1], TRX[.000778], USDT[.52237043] | | |
| 00852408 | | ETH[.00000001], GOG[2904], NFT (396550104032119003/FTX EU - we are here! #265076)[1], NFT (403853428630075591/FTX EU - we are here! #265107)[1], NFT (414786350501314617/FTX EU - we are here! #265089/#1), USD[22.36], USDT[0.00000001] | | |
| 00852410 | | KIN[23.29435005], SOL[0.00091652] | | |
| 00852411 | | ALEPH[.53183055], BNB[0], SOL[0], USD[0.87], USDT[0.00000006] | | |
| 00852414 | | FTT[3.099], TRX[.953973], USD[0.03], USDT[631.09572840] | | |
| 00852416 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00852420 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04788751], FTT-PERP[0], LUNA2[0.93854614], LUNA2_LOCKED[2.18994101], LUNC[204370.4], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852421 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP[0], RAMP-PERP[0], ROSE[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SNL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRX[0.00002500], TRX-PERP[0], USD[0.44], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00852424 | | BEAR[3.8], BOBA-PERP[0], BTC-PERP[0], BULL[0.00005006], DOGE-PERP[0], FTT[0.01674356], FTT-PERP[0], GOOGL-1230[48.8], PUNDIX-PERP[0], USD[-2030.58], XRP[.177787] | | |
| 00852426 | | USD[0.00] | | |
| 00852427 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.30] | | |
| 00852428 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00852430 | | ADA-PERP[0], APE-PERP[0], AXS[0], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HT[0], IMX-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2.17153627], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00852432 | | 0 | | |
| 00852436 | | 0 | | |
| 00852437 | | APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR[444.72478815], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[1.09924982], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-7.53], VET-PERP[0], XRP[0.00085982] | | |
| 00852439 | | LTC[0] | | |
| 00852440 | | LTC[0], TRX[.000001] | | |
| 00852442 | | ALTBULL[8.18701817], FTT[0.01899595], KIN[0], KIN-PERP[0], RUNE[0.01], USD[0.01], USDT[0] | | |
| 00852444 | | BTC[.00007957], ETH[.0000009], ETHW[.0000009], OXY[4], ROOK[.00007875], USD[0.22], USDT[0.24860691] | | |
| 00852445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-2021092400, BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[5], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[34.42296175], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-3.39], USD[13.87282746], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XMR-PERP[0], XRP[.03746418], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00852446 | | AGLD-PERP[0], AURY[.33472736], AVAX[0.08504217], AXS[.08118], BTC-PERP[0], DOT-PERP[0], DYDX[.03472], [EDEN[.00065], ETH[.24450224], ETHW[.24450224], FLOW-PERP[0], FTT[0.07139450], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.537801], USD[8.70], USDT[-0.34934784] | | |
| 00852449 | | USD[0.01] | | |
| 00852451 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATOM[68.91605], ATOM-PERP[0], AVAX[16.47811669], AVAX-PERP[0], BAND-PERP[0], BTC[0.13527637], BTC-0325[0], BTC-MOVE-0118[0], BTC-MOVE-0215[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0408[0], BTC-MOVE-0413[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0801[0], BTC-MOVE-0819[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0926[0], BTC-MOVE-1004[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[100.499456], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.09396516], ETH-0930[0], ETH-PERP[0], ETHWD[0.9396516], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.09432720], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT[1], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[1.55217149], LUNA2_LOCKED[3.62173348], LUNA2-PERP[0], LUNC[15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (334757873905410030/The Hill by FTX #4260221[1], NFT (374902784866822475/The Hill by FTX #43549)[1], NFT (398693018794805790/The Hill by FTX #8681)[1], NFT (418782974289394291/Hungary Ticket Stub #1926)[1], NFT (425359697312984421/The Hill by FTX #12056)[1], NFT (440434334761743392/The Hill by FTX #32991)[1], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-1969.34], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | AVAX[5.6] | |
| 00852453 | | SOL[0], USD[0.23], USDT[0.08148362] | | |
| 00852455 | | KIN[0], TRX[0] | | |
| 00852457 | | SOL[.00000001], TRX[.186055], USD[0.22], USDT[0.18639315] | | |
| 00852459 | | KIN[0], SOL[0.00097595] | | |
| 00852462 | | TRX[.000003] | | |
| 00852464 | | ETH[0], LUNC[0], OMG[0], SOL[0], TRX[0.00077800], USD[0.00], XRP[0] | | |
| 00852468 | | ETH[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 00852470 | | BTC[0.31982516], CREAM[.0043038], ETH[6.16262485], ETHW[6.16262485], GBP[0.00], SOL[.00350212], TRX[.000001], USD[0.00], USDT[17948.01276193] | | |
| 00852471 | | BTC[.00000041], RAY[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00852475 | | NFT (434370519190309632/FTX EU - we are here! #271588)[1], NFT (464187699796279863/FTX EU - we are here! #271613)[1], NFT (541704924653600738/FTX EU - we are here! #271606)[1] | | |
| 00852478 | | DOGE[-0.00012783], ETH[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001558] | | |
| 00852480 | | USDT[0.03675910] | | |
| 00852481 | | SAND[1.36105445], USD[0.00], USDT[0.00000121] | | |
| 00852483 | | USD[0.00] | | |
| 00852486 | | ETH[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 00852488 | | BTC[.00002992] | | |
| 00852489 | | ETH[0], ETHW[0], TRX[.000212], USD[0.00], USDT[0] | | |
| 00852491 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00852493 | | FTT[0], USD[0.00], USDT[0] | | |
| 00852494 | | BCH[0], HT[0], LTC[0], SOL[0], TOMO[0], TRX[0], USD[0.00] | | |
| 00852495 | | ETH[.00098667], ETHW[.00098667], USD[0.00] | | |
| 00852497 | | BNB[0], TRX[.000004], USD[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852503 | | 1INCH[70.77820855], CELO-PERP[0], FTT[1.01231505], NFT (522204152673909470/FTX Crypto Cup 2022 Key #12254)[1], TRX[0.00000242], USD[0.01], USDT[0] | | TRX[.000002], USD[0.01] |
| 00852507 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00852508 | | APT[.03892575], BNB[0], ETH[0], FTT[0.01116095], MATIC[53], SOL[0.00215600], TRX[0.62024400], USD[0.12], USDT[0.00000005] | | |
| 00852510 | | BTC[0], LTC[0] | | |
| 00852512 | | BNB[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00852515 | Contingent | AKRO[1], BAO[6], BAT[10.96183531], BNB[0.00000520], BTC[0.00000032], BTC-PERP[0], CEL[0.00000009], CRO[.0040194], DAI[0], DENT[3], ETH[0], FTM[248.99657102], KIN[12], LUNA2[4.82886170], LUNA2_LOCKED[11.19615879], LUNC[1083616.36735058], MATIC[20.34685072], MOB[0], SGD[1.04], UBXT[22], UNI[0], USD[29.29], XRP[38.89887316] | Yes | |
| 00852517 | | SAND[1.9996], USD[0.00], USDT[0.00000001] | | |
| 00852518 | Contingent | BNB[0], BTC[0.00000008], CUSDT[0.95557782], DAI[0.02723327], ETH[0.00000196], ETHW[0.00006843], FTT[6.30153734], FTT-PERP[-6.3], LTC[0.16445981], LUNA2[0.28331056], LUNA2_LOCKED[0.66105797], LUNC[.00464834], NFT (357054615592729101/FTX AU - we are here! #24369)[1], NFT (373084226303485548/FTX EU - we are here! #98065)[1], NFT (414596542630485704/FTX EU - we are here! #98386)[1], NFT (541991889279635190/FTX AU - we are here! #97818)[1], TRX[0.00077700], USD[22.21], USDT[0.01505780], USTC[1.02513241], XRP[0.17002200] | Yes | LTC[.164405] |
| 00852519 | | NFT (439175575443501243/FTX EU - we are here! #152136)[1], NFT (466227168957992422/FTX EU - we are here! #151052)[1], NFT (569500468504524587/FTX EU - we are here! #152431)[1] | | |
| 00852521 | | BAO[227913.1], KIN[1059295.1], SOL[.0372715], TRX[.000009], USD[245.02], USDT[2.34170424] | | |
| 00852525 | | BNB[0], KIN[0], LTC[0], SHIB[0.39746298], SOL[0], TOMO[0], USD[0.00], USDT[0.00000009] | | |
| 00852526 | | SOL[0], TRX[5.36652818] | | |
| 00852529 | | AVAX[0], BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00852535 | | ETH[.0018986], ETHW[.0018986], TRX[.000037], USDT[4.75785821] | | |
| 00852539 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.06200749], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[-0.00026917], ETH-PERP[0], ETHW[-0.00018178], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[43076], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1271.42], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00852540 | | APT[0], MATIC[0], USD[0.00] | | |
| 00852541 | | ADABULL[0], BNBBULL[0], COMPBULL[240.6227292], DOGEBULL[0], ETCBULL[0], ETHBULL[0.00003978], FTT[0.03601210], GRTBULL[.0342315], LEOBULL[0.00001860], MATICBULL[.0967371], OKBBULL[0], THETABULL[0.14175476], USD[0.02], USDT[0] | | |
| 00852548 | | ICP-PERP[0], TRX[.000005], USD[0.00] | | |
| 00852550 | | BNB[.00000001], SOL[.009048], TRX[.000049], USD[191.24], USDT[0] | | |
| 00852553 | | AKRO[.04683], AXS-PERP[0], BTC[0], BTC-0930[0], CHR[98], COIN[0.00186186], DOT-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[28421.1], RAMP-PERP[0], RAY[1.24056774], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], TRX[.111457], USD[0.03], USDT[0.00651471], WAVES-PERP[0], XRP[.99] | | |
| 00852556 | | USD[0.00], USDT[0.00000001] | | |
| 00852557 | | AGLD[.0922], USD[0.08] | | |
| 00852559 | | COPE[.3733], SOL[.08786], USD[0.01] | | |
| 00852562 | | USD[25.00] | | |
| 00852563 | Contingent | BNB[.00000001], BTC[0], ETH[0], ETHW[0], FTT[0.03733291], FTT-PERP[0], LINK[.00000001], LUNA2[2.53291227], LUNA2_LOCKED[5.91012863], USD[0.29], USDT[0.00000001] | | |
| 00852565 | Contingent, Disputed | BNB[0], KIN[0], KNC[0], SOL[0], TRX[0], UNI[0] | | |
| 00852567 | | BOBA[.06951], BULL[0], MTA[.454225], SXPBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00852571 | | 0 | | |
| 00852577 | | BTC[.00139154], FTM[.4698], USD[0.00] | | |
| 00852590 | | BNB[0.00539841], BNB-PERP[0], DOGE[19], ETH[0], JPY[6.34], SOL[0], SOL-PERP[0], TRX[.003803], USD[0.07], USDT[0.01844478], USDT-PERP[0] | | |
| 00852592 | | USD[0.00], USDT[0], XRP[0] | | |
| 00852594 | | ICP-PERP[0], KSM-PERP[0], SOL[.00000001], SRM[120.92594819], SUSHI[0], SUSHI-PERP[0], USD[1.02] | | |
| 00852598 | | FTT[.00025], USD[0.00], USDT[0] | | |
| 00852600 | | BNB[.00000001], ETH[0], SOL[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 00852604 | | BNB[0], BNBBEAR[0], DOGE[0], ETH[0], KIN[0], LTC[0], TRX[0], USDT[0.00000051] | | |
| 00852607 | | BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], TRX[.000001], USD[0.87], USDT[0], XLM-PERP[0] | | |
| 00852608 | | DOT[.00000001] | | |
| 00852609 | | FTT[102.41261197], STEP[6665.3772094], USD[3.23], USDT[0] | | |
| 00852610 | | BNB[0], BTC[0], DOGE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00852613 | | ETH[0], SOL[-0.00000013], USDT[0.00000588] | | |
| 00852615 | | FTT[0], TRX[0], USDT[0.01429767] | | |
| 00852618 | | TRX[.000001], USDT[0.00002897] | | |
| 00852620 | | BTC[0], BTC-PERP[0], COIN[2.4985125], ETHW[14.99798], FLOW-PERP[0], FTT[174.17799], KIN[106598284.0796], NFT (299813995170223303/FTX EU - we are here! #108120)[1], NFT (322213293773486694/FTX EU - we are here! #107814)[1], NFT (556478347919971880/FTX EU - we are here! #108305)[1], TRX[.000006], USD[90.03], USDT[0.00000004] | | |
| 00852622 | | ICP-PERP[0.04999999], TRX[.000002], USD[-0.57], USDT[527.8946] | | |
| 00852625 | | AAVE[0], AVAX[0], BNB[0], CRV[2], DAI[0], ETH[0.00376132], MATIC[0], NEAR[0], NFT (337586982551735620/FTX Crypto Cup 2022 Key #17562)[1], SOL[0], STETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00852626 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00852628 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], ETH[0.00098393], ETHW[0.02098393], FTT[0.00618172], MNGO[1.9772], SOL[.35], SRM[10.999155], STEP[23.55607865], USD[195.28], USDT[0] | | |
| 00852629 | | FTT[.0830824], TRX[.000003], USD[1.31], USDT[4.00929525] | | |
| 00852633 | | BNB[0], ETH[0], SOL[0], USDT[0.00000004] | | |
| 00852634 | | AVAX[0], BNB[0], ETH[0], MATIC[0.69526625], MATIC-PERP[0], TRX[0], USD[-0.09], USDT[0.00000165] | | |
| 00852635 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00852637 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00852641 | | BTC-PERP[0], TRX[.000003], USD[0.12], USDT[0] | | |
| 00852642 | | NFT (304297103672489143/FTX EU - we are here! #147401)[1], NFT (355580526385203513/FTX EU - we are here! #54028)[1], NFT (395353534450040989/FTX EU - we are here! #147548)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852647 | | ADABULL[0], BTC[0], DOGE[0], ETH[0], HNT[18.15333234], HNT-PERP[0], THETAHEDGE[0], TULIP[0], USD[0.00] | | |
| 00852649 | | USD[0.00], USDT[0] | | |
| 00852655 | | BCH[0], KIN[0], SOL[0.00077970], USD[0.00] | | |
| 00852658 | | BNB[0], BTC[0], SOL[0], USDT[0.00000145] | | |
| 00852659 | | BNB[0], DOGE[9846], SOL[.005], TRX[.000003], USD[0.00], USDT[0.00000074] | | |
| 00852662 | | LTC[0], USDT[0] | | |
| 00852663 | | ETH[0], FTT[.00002154], TRX[0], USD[0.00], USDT[0] | | |
| 00852665 | | NFT (306024940824213032/FTX EU - we are here! #211526)[1], NFT (529740361188111985/FTX EU - we are here! #211397)[1], NFT (542330043064670192/FTX EU - we are here! #211595)[1] | | |
| 00852670 | | NFT (374308974955819997/FTX EU - we are here! #107303)[1], NFT (474128316496404661/FTX EU - we are here! #107100)[1], NFT (525065393600434630/FTX EU - we are here! #107548)[1] | | |
| 00852672 | | KIN[2808131.35], LUA[6638.095159], USD[6.04], USDT[0.50523544] | | |
| 00852674 | | USDT[.4986] | | |
| 00852676 | | TRX[.000001] | | |
| 00852677 | | AAVE[0], AXS-PERP[0], BTC[0], ETH[0], ETHW[0], FTT[0.02260354], RAY-PERP[0], RUNE[0], STEP-PERP[0], USD[33210.02], USDT[-0.00486114] | | |
| 00852678 | Contingent | APE-PERP[0], ATLAS[9756.00271403], AVAX[10], AXS[17.90543571], BNB[2.65000000], BTC[0], DFL[10608.26028658], ETH[0], FIDA[688.99960135], FIDA_LOCKED[4.19807638], FTM[278], FTT[25], GRT-PERP[0], KIN[2629778.48019], KNC[102], LUNA2[35.78159199], LUNA2_LOCKED[83.49038131], MATIC[1668], OXY[576.196661], POLIS[130.95516530], RAY[977.18879032], REN[1547.91082250], SAND[203.9658], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[822.63520628], SRM_LOCKED[5.62951888], USD[5812.81], USDT[0], YFII-PERP[0], ZEC-PERP[0] | REN[1448.036415] | |
| 00852679 | | BNB[.00001], TRX[.63848218], USD[0.01] | | |
| 00852682 | | COPE[5.50000000], RAY[0], SNX[0.44688811], TRX[.000002], USD[0.00], USDT[0.00000004] | | |
| 00852685 | | BNB[0], TRX[.000002], USDT[0] | | |
| 00852688 | | ETH-PERP[0], FTM[.70631702], LUNC-PERP[0], MPLX[.42895], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00852691 | | ETH[0], KNC[0], TRX[.000001], USDT[0.00001013] | | |
| 00852695 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025243], ETH-PERP[0], ETHW[.00025243], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.483872], TRX-PERP[0], USD[0.47], XMR-PERP[0], XRP[40], XRP-PERP[0], ZEC-PERP[0] | | |
| 00852696 | | BNB[0], USD[0.00], USDT[0.00000944] | | |
| 00852697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00097606], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFX-PERP[0], NKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[1.78889022], TRX-20210625[0], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00852699 | | KIN[0], SOL[0] | | |
| 00852700 | | FTM[0], SOL[0], USD[0.00], USDT[0.00001843] | | |
| 00852702 | | USD[0.00], USDT[0.00000001] | | |
| 00852704 | | AUD[7135.80], BTC[0.12943734], ETH[2.25504645], ETH-PERP[0], ETHW[2.25504645], USD[41.67] | | |
| 00852706 | | USD[0.00] | | |
| 00852708 | | ETH[0], MPLX[.246198], USD[0.00] | | |
| 00852713 | Contingent | BTTPRE-PERP[0], KIN[1112], KIN-PERP[0], LUNA2_LOCKED[4.15239657], SLP[5.6], SLP-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00852714 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00852717 | | CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], TRX[1.72184], TRX-PERP[0], USD[0.00], USDT[0.08407500] | | |
| 00852718 | | FTT[1.05086025], KIN[560000], KIN-PERP[0], USD[0.00], XRP[40.75], XRP-PERP[0] | | |
| 00852719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (351050823877147687/FTX EU - we are here! #237073)[1], NFT (412701522199116561/FTX EU - we are here! #237062)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.94], USDT[-0.62879000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00852723 | Contingent | APE[299.82172148], ATLAS[59428.68192108], AVAX[159.00932671], AXS[362.80529992], BTC[1.70726938], CRO[17548.59371501], CRV[4476.46899292], ENJ[7660.12039135], ETH[87.2151625], ETHW[91.2151625], FTM[3813.48171395], GALA[139559.78304133], GOG[1716.42606828], MAT[222.39674928], KIN[69046209.02026646], LUNA2[112.187555], LUNA2_LOCKED[261.770916], LUNC[5160.71605532], MANA[6524.64586765], MATIC[42224.50956991], NEAR[947.48085098], SAND[8103.72000000], SOL[160.00741276], USD[0.00], USDT[15802.4948541], XRP[40426.52753752] | | |
| 00852725 | | USD[0.00] | | |
| 00852727 | | ETH[0], MATIC[0], TRX[.000784], USDT[5.34989755] | | |
| 00852729 | Contingent | ATOM[0], BNB[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00000597], LUNA2_LOCKED[0.00001394], LUNC[1.30109821], MATH[.00000001], TOMO[1.82061579], USD[0.00], USDT[0] | | |
| 00852734 | | AMPL[0.06945751], ASD[.098712], ASD-PERP[0], ATLAS[268.9968], BAO[288.64], BAO-PERP[0], BNB[.00961], BTC[0.00005682], CHR[.09674], CHZ[4.34115], COMP[0.00001377], CONV[.5855], COPE[.891255], CRV[.89705], CRV-PERP[0], DOGE[.61542], DOGE-PERP[0], ENJ[.98157], ETH[0], ETH-PERP[0], FRONT[.82349], FTM[.67168], KIN[6196.2], LINA[5.1062], LINA-PERP[0], LINK[.056288], LUA[0169525], MATH[.055122], MATIC[9.9734], MER[.03483], MTA[.65078], PEOPLE[8.9284], RAY[.974225], REEF[9.0826], REN[8.3774], RNDR[.081437], ROOK[.00089646], RSR[9.2134], RUNE[.046217], SAND[.732415], SHIB[97986], SKL[.087935], SLP[6.4662], SNX[.089873], SOL[.069741], SPELL[89.512], STMX[22284.2439], STMX-PERP[0], USD[0.03], USDT-PERP[0], TRX[.0835865], TRX-PERP[0], USD[0.15], USDT[0.02879560], YGG[.91431] | | |
| 00852735 | | KIN[0], NFT (426118019586877747/FTX EU - we are here! #136829)[1], NFT (530051899412342682/FTX EU - we are here! #135182)[1], NFT (572418981555736094/FTX EU - we are here! #136629)[1] | | |
| 00852738 | | BNB[0], DOGE[.06851231], ETH[0], GST-PERP[0], HT[0], MATIC[0], SOL[0], TRX[0.25383300], USD[0.84], USDT[0.16314726] | | |
| 00852741 | | TRX[.132401], USD[0.22] | | |
| 00852745 | | EOS-20210625[0], ETH[1.5003], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.5003], FIL-20210625[0], FIL-20210924[0], REEF-20210625[0], USD[2705.35], USDT[6429.95263000] | | |
| 00852746 | | BNB[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852747 | | FTT[338.04378], RAY[.00774499], USD[5.09], USDT[1.66579302] | | |
| 00852748 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000070] | | |
| 00852750 | | KIN[0], LTC[0], SOL[0], TRX[0] | | |
| 00852755 | | TRX[.000001], USDT[0] | | |
| 00852757 | | DFL[46830], EDEN[.001], FTT[25.2432], FTT-PERP[0], RAY-PERP[0], STEP[170.9], TRX[.000003], USD[0.00], USDT[0.00470000] | | |
| 00852759 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SXP[0.00000003], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[146.09], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00852764 | | USD[0.00] | Yes | |
| 00852765 | | ATOM-0930[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[125.24191600] | | |
| 00852766 | | USD[0.03] | | |
| 00852769 | | TRX[.000001], USDT[0] | | |
| 00852773 | | TRX[.000001] | | |
| 00852774 | | USD[25.00] | | |
| 00852775 | | ALGO-PERP[0], AVAX-PERP[0], BTC[.00008376], DOGE[260.79], ETH[1.177703], ETHW[1.177703], FTM[509.823], LUNC-PERP[0], MANA[1197.7604], OMG-20211231[0], OMG-PERP[0], USD[2650.64], USDT[6.117] | | |
| 00852776 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[63.85], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00852780 | | KIN[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00852785 | | ALCX[.000473], ALCX-PERP[0], BAND-PERP[0], TRX[.000001], USD[0.07] | | |
| 00852788 | | BNB[0], MATIC[0], NFT (338069234921542613/FTX EU - we are here! #208175)[1], NFT (541190349925409135/FTX EU - we are here! #208141)[1], NFT (574703750491108357/FTX EU - we are here! #208165)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000094] | | |
| 00852790 | | BNB[.00150743], MATIC[10], SOL[0.63108160], USD[0.50] | | |
| 00852796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[20.91430960], AVAX-PERP[0], AXS-PERP[0], BNB[0.00515128], BNB-PERP[0], BTC[0.00002903], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[340.2], DYDX-PERP[0], ENJ-PERP[0], ETH[.0011577], ETH-PERP[0], ETHW[0.0011577], FTM-PERP[0], FTT[.0786294], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.76021205], MATIC-PERP[0], NEAR-PERP[0], POLIS[178.9], RSR-PERP[0], SAND-PERP[0], SOL[.4068], SOL-PERP[0], SRM[2], SRM-PERP[0], TRX[.000002], USD[-6.93], USDT[9.26567126], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00852797 | | USD[96.64] | | |
| 00852804 | | SOL[0] | | |
| 00852807 | | ETH-PERP[0], RAY[0], SOL-PERP[0], STX-PERP[0], USD[0.90], USDT[0.00000003] | | |
| 00852811 | | TRX[.000003] | | |
| 00852813 | | LTC[0] | | |
| 00852818 | | ETH[.0090032], ETHW[.0090032], USD[33067.76] | | |
| 00852820 | | BTC[.00001142], ETH[.00006171], USD[273.11], USDT[0.00352060] | Yes | |
| 00852821 | | USD[25.00] | | |
| 00852823 | | ROOK[.1229754], TRX[.000003], USDT[.30185] | | |
| 00852825 | | BNB[0.00000001], ETH[0], ETHW[0], KIN[2000], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00852834 | | ATLAS-PERP[0], BNB[0], USD[-0.03], USDT[0.04518594] | | |
| 00852835 | | COPE[.95402], FTT[.087735], LTC[.00742082], USD[-2.06], USDT[2.20085] | | |
| 00852836 | | BOBA-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-0.03], XRP[.43154603] | | |
| 00852838 | | LINKBULL[1.20820576], USD[0.39], USDT[.0286749], XRPBULL[85.70787865] | | |
| 00852840 | Contingent | BAT[0], DOGE[0], ETH[0], KIN[2731.28983383], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], SOL[.006], SPY-0624[0], USD[198.42] | | |
| 00852843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00012364], BTC-0325[0], BTC-PERP[0], CRV[.7038], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX[.003905], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.481], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00009], TRX-PERP[0], USD[0.01], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00852846 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00000976], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04868610], OXY-PERP[0], SOL-PERP[0], SRM[.02368828], SRM_LOCKED[.09027197], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9922.84], USDT[0] | | |
| 00852849 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[5.13], USDT[.008741] | | |
| 00852851 | | BTC[0], ETH[.00076755], ETHW[.00076755], FTT[0], RAY[.00000001], SOL[0], USD[3.67], USDT[0] | | |
| 00852853 | | TRX[0] | | |
| 00852854 | | MAPS[.9286], OXY[.9908], XRP[.9568] | | |
| 00852858 | | ATLAS-PERP[0], ETH[.00076911], ETHW[0.00076911], SHIB[0], SHIB-PERP[0], USD[0.86], USDT[0.00834560] | | |
| 00852859 | | AVAX[0], BNB[0.00000001], ETH[0.00000001], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000000], XRP[0] | | |
| 00852862 | Contingent | LUNA2[0], LUNA2_LOCKED[7.11541925], USD[0.00], USDT[0] | | |
| 00852864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.36043091], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00852866 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00852867 | | 1INCH[.46135], BTC[.00010106], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.04434662], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.37], XEM-PERP[0] | | |
| 00852868 | | TRX[.000009], USDT[0.00031802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852869 | Contingent | BIT-PERP[0], BNB[5.00006750], BTC[0.00009548], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], FTT[155.41533218], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LTC[0], LUNA2[0.82284492], LUNA2_LOCKED[1.87889174], LUNC[0], LUNC-PERP[3513000], MATIC[0], SRM[1.48160734], SRM_LOCKED[8.13979637], STETH[0], TONCOIN[.0962598], TONCOIN-PERP[51000], USDI-2841.35], USDT[0.00140000], USTC[0], USTC-PERP[0] | | USD[1500.00] |
| 00852871 | | ADA-PERP[0], BCH[.00051791], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.35], USTC-PERP[0], VET-PERP[0], XRP[.902123] | | |
| 00852873 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.04702], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00029], ETH-PERP[0], ETHW[1.46696617], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.07245], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[7380], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[2191.97], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00030378], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00852875 | | DOGE[0], ETH[0], KIN[0], SHIB[0], SOL[0], TRX[0.00532000], USD[0.00], USDT[0] | | |
| 00852877 | | USD[0.01], USDT[1.53348469] | | |
| 00852882 | | AKRO[3], BAO[4], BNB[10.09657006], DENT[1], ETH[.00000863], ETH-PERP[0], ETHW[1.51606252], FTT[498.7497388], GALA[143382.12905039], GALA-PERP[0], HOLY[1.01859486], KIN[4], MATIC[.04001448], MATIC-PERP[0], TRX[2], UBXT[1], USD[1.20] | Yes | |
| 00852885 | | KIN[0], SOL[0], TRX[4.22712877], USD[0.00] | | |
| 00852887 | | SAND[1], TRX[42.001601], USD[0.25], USDT[0.08162285] | | |
| 00852890 | | APT[.3], USD[0.00], USDT[0], XRP[0.17600000] | | |
| 00852893 | | ETH[0], MATIC[0], USD[0.00] | | |
| 00852894 | | TRX[.253108], USD[0.00], USDT[0], XRP[1.52501835], XRP-PERP[0] | | |
| 00852897 | | FTM[5.963], TRX[.000004], USD[0.11], USDT[0] | | |
| 00852899 | | ETH[0] | | |
| 00852904 | | AUD[0.00], BTC[.002098], USD[-4.31] | | |
| 00852906 | | AUD[3805.15], BNB[0], BTC[0.30738986], CRV[286.99744982], ETH[10.68154623], ETHW[0], USD[0.00], USDT[0], YFI[0.03884031] | | |
| 00852909 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00852910 | | AUDIO[0], AXS[.07308642], BNB[0], BTC[0], DOGE[0], ETH[.00000001], LTC[0], SOL[0], TRX[.000046], USD[0.09], USDT[0] | | |
| 00852911 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], TRYBBULL[0], USD[30.83], USDT-0325[0], ZEC-PERP[0] | | |
| 00852914 | | USD[0.01], USDT[0.00000001] | | |
| 00852919 | Contingent | APE[.0001135], BTC[0.01815052], ETHW[.37808088], FTT[0.00768944], LUNA2[0.02296191], LUNA2_LOCKED[0.05357779], LUNC[5049.52201799], LUNC-PERP[0], NFT[518850103517041346/The Hill by FTX #46728][1], NFT [564307907981996339/FTX AU - we are here! #60089][1], TRX[.000809], USD[1708.42], USDT[0] | Yes | |
| 00852922 | | BNB[0], ETH[0], KIN[0], SOL[0], TRX[0.15884454] | | |
| 00852923 | | BNB[0], BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00023154] | | |
| 00852925 | | MATIC[.0079], USD[0.00] | | |
| 00852927 | | SOL[0], TRX[0], TRX-PERP[0], USD[0.04] | | |
| 00852931 | Contingent | AAVE[.00006737], AMPL[0.11217615], DYDX[.080013], ETH[.08242339], ETHW[.08042339], FTT[1679.4874147], GALA[7.97464936], GMT[.1], HT[.02297532], INDI[.4415], MCB[.00220885], NFT [457300017195657274/FTX EU - we are here! #124112][1], NFT [495842586244882855/FTX EU - we are here! #124343][1], NFT [496340848392087210/FTX AU - we are here! #15562][1], NFT [567238209617655095/FTX EU - we are here! #124069][1], NFT [568468081687118966/FTX AU - we are here! #31572][1], NVDA[.006698], OKB[0.03525924], SHIB[300041124], SRM[79.99668633], SRM_LOCKED[494.98331367], TRX[.000005], UNI[.0994], USD[0.10], USDT[0.06000001] | | |
| 00852933 | | BNB[.00000001], BTC[0], ETH[0.00000001], ETHW[0.00000001], MATIC[-0.00000793], SOL[0], TRX[0.00041762], USD[0.00], USDT[0.00000010], XRP[.002] | | |
| 00852935 | | UBXT[.9386], USDT[0] | | |
| 00852936 | | BTC[0], FTT[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00852940 | | USD[1.71], USDT[0], XRP[.999508] | | |
| 00852942 | | USD[0.00], USDT[0] | | |
| 00852948 | | AVAX[0.08800165], BNB[0.00098196], BTC-0930[0], BTC-PERP[0], FTT[0.01035836], GMT-PERP[0], USD[-0.02], USDT[0] | | |
| 00852949 | | CRO[9.9867], USD[0.01], USDT[8.52386025] | | |
| 00852950 | | KIN[534953.60433246], REEF[4175.89595523], USDT[0] | | |
| 00852953 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00852957 | | USDT[0.00001163] | | |
| 00852960 | | USD[0.86], USDT[0.00053849] | | |
| 00852961 | | EUR[0.00], KIN[279804], SOS[900000], USD[0.29], USDT[0] | | |
| 00852962 | | SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00852965 | | 0 | | |
| 00852969 | | KIN[31583.45720177], NFT [314851187348454476/FTX EU - we are here! #82246][1], NFT [463377672060488321/FTX Crypto Cup 2022 Key #5584][1], NFT [499960190268672341/FTX EU - we are here! #82047][1], NFT [573178722953066157/FTX EU - we are here! #81702][1], SOL[0] | | |
| 00852971 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[.0837], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[110.14], SRM-PERP[0], SXP-PERP[0], USD[200.44], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00852972 | | BNBBULL[.0071724], EGLD-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00852975 | | BTC[0.01159791], BULL[0.00000370], ETH[.0097531], ETHBEAR[733582.2], ETHBULL[0.00008255], ETHW[0], FTT[3.49937], USD[131.74], USDT[1.33042594], ZECBULL[0] | | |
| 00852979 | | 0 | | |
| 00852980 | | USD[0.00], USDT[0] | | |
| 00852981 | | KIN[8588], USD[1156.29] | | |
| 00852982 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-2021123[1][0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00852983 | | BTC[0], FTT[0.07345215], STEP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852986 | | BNB[0], ETH[0], FTT[0], HT[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00002248] | | |
| 00852987 | | BNB[.01], BTC[.0002], SUSHIBULL[104140000], TOMOBULL[5860000], USD[-0.43], USDT[0.97666149], XLMBULL[268] | | |
| 00852989 | | USDT[0] | | |
| 00852992 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[362.8354564], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09286320], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000022], USD[0.11], USDT[59.34280413] | | |
| 00852995 | | NFT (348011448972852935/FTX EU - we are here! #183820)[1], NFT (378765806721295788/FTX EU - we are here! #184232)[1], NFT (546624551117399189/FTX EU - we are here! #183528)[1] | | |
| 00852998 | | NFT (329850577620512036/FTX EU - we are here! #206432)[1], NFT (456527834430957503/FTX EU - we are here! #206369)[1], NFT (479474234555650428/FTX EU - we are here! #206400)[1] | | |
| 00852999 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00853000 | | ETH[.00000001], TRX[.000002], USD[0.00], USDT[0.00011115] | | |
| 00853003 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00035786], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (292064577978216402/The Hill by FTX #11091)[1], NFT (295489917329852060/FTX AU - we are here! #52314)[1], NFT (382667812745810481/Netherlands Ticket Stub #1989)[1], NFT (461534684619847769/FTX AU - we are here! #52293)[1], NFT (541303974570183775/FTX EU - we are here! #21520)[1], NFT (506989723943044494/FTX Crypto Cup 2022 Key #3120)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00853005 | | KIN[6248205.70264887], USD[0.57] | | |
| 00853012 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00853014 | Contingent | ANC-PERP[0], COPE[.37854], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023463], TRX[.000004], USD[0.00], USDT[0] | | |
| 00853016 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.10300000], FTT[25.0949335], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.001], SOL-PERP[0], USD[1281.99], USDT[0], XRP[1], XRP-PERP[0] | | |
| 00853018 | Contingent | BCH-PERP[0], ETH-PERP[0], HT[.098024], LINA[9.7226], LUNA2[0.00130627], LUNA2_LOCKED[0.00304796], LUNC-PERP[0], RSR-PERP[0], SLP[9.9582], TRX-PERP[0], USD[702.55], USDT[.0097797], USTC[.184909], XMR-PERP[0], XRP-PERP[0] | | |
| 00853019 | | SOL[0] | | |
| 00853025 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00853026 | | TRX[.000002] | | |
| 00853028 | | DEFI-20210625[0], DODO-PERP[0], PAXG-20210625[0], TRU-20210625[0], TRX[.000002], USD[0.00], XAUT-20210625[0], YFI-20210625[0] | | |
| 00853033 | Contingent | BTC[0], COPE[2.52467350], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KSM-PERP[0], RAY[0], SRM2.19278125], SRM_LOCKED[9.88467668], USD[0.00], VET-PERP[0] | | |
| 00853038 | | SOL[0], TRX[0], USDT[0.00000153] | | |
| 00853044 | | APT[0], BLT[0], BNB[0], DOGE[0], ETH[0], KIN[0], LTC[0], MATIC[0], SOL[0], STG[0], TRX[0.00975583], USD[-0.34], USDT[0.37543137], WRX[0] | | |
| 00853056 | | BNB[0], EUR[0.00], KIN[0], USD[0.00] | | |
| 00853058 | | HT[197.71092565], TRX[.000001], USD[1.05], USDT[.001262] | Yes | |
| 00853059 | | BTC[.000047] | | |
| 00853061 | | ALPHA[0], BNB[0], BTC[0], COPE[0], FTT[0] | | |
| 00853062 | | BLT[.9406], ETHW[.0009882], USD[0.00] | | |
| 00853067 | | ETH[0] | | |
| 00853068 | | FTT[1.45634307], HT[5.69886], HT-PERP[0], SOL[0.01687108], USD[0.67] | | |
| 00853069 | | ETH[0] | | |
| 00853070 | | MAPS[.3335], USDT[.09029041] | | |
| 00853072 | | DOGEBULL[0.00023265], ETHBULL[0.00000967], FTT[0.00297610], TRYB[0], USD[0.36] | | |
| 00853073 | | 0 | | |
| 00853074 | | BNB[.000417], TRX[.362268], USD[0.00], USDT[0.00575371] | | |
| 00853087 | | BNB[0], STEP-PERP[0], USD[0.00] | | |
| 00853097 | | ETH[.000454], ETHW[.000454], USD[3.43] | | |
| 00853103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00733396], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001483], TRX-PERP[0], USD[0.00000001], VET-PERP[0], WRX[0], XTZ-PERP[0] | | |
| 00853104 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00853107 | | ALGO[0], APT[0], AVAX[0.00000001], BNB[0], ETH[0], ETHW[0], HT[0], MATIC[0], NFT (373967375743146972/FTX EU - we are here! #13305)[1], NFT (390652089711163198/FTX Crypto Cup 2022 Key #13595)[1], NFT (543169588779848072/FTX EU - we are here! #13214)[1], NFT (547675744384856908/FTX EU - we are here! #13114)[1], SOL[0], TRX[0], USD[0] | | |
| 00853109 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[.00098062], FLOW-PERP[0], FLUX-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[0.55445000], USD[0.02], USDT[0.00000031], VET-PERP[0], WAVES-PERP[0] | | |
| 00853111 | | KIN[616223.84745], XRP[0] | | |
| 00853112 | | AKRO[0], ALICE[.00004745], ALPHA[1], ATLAS[157996.40151708], BAO[42], CHZ[1], DENT[14], DOGE[1], FRONT[1], GALA[.18355119], HOLY[1.01841401], HXRO[1], KIN[39], MATIC[2.04622902], RSR[5], SECO[1.05845985], SHIB[858.76104728], SOL[0], SPY[0], TOMO[1.01581507], TRU[1], TRX[12], UBXT[11], USD[22.84], USDT[0], USTC[0] | Yes | |
| 00853113 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT-PERP[0], NFT (371967562405311615/The Hill by FTX #21578)[1], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[509.68], USDT[0.00000001], USDT-PERP[0] | | |
| 00853118 | | ETH[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 00853120 | Contingent | ASD[1200.471867], BAO[424920.6579], BTC[0], COPE[.9743823], DOT[15.99696], ETHW[.36984382], FIDA[.98005], FTT[.00069], KIN[9395.154], LUNA2[0.18433632], LUNA2_LOCKED[0.43011808], LUNC[340139.6220225], MAPS[.99662], RAY[.00072], SOL[.000201], SUSHI[175.466655], TRX[0.00000601], UBXT[.5643], USD[0.00], USDT[0.00002281] | | |
| 00853121 | | ETH[.00000001], USD[0.99] | | |
| 00853122 | Contingent | APT[3], AVAX[0], BNB[0], ETH[0], LUNA2[0.48219970], LUNA2_LOCKED[1.12513263], LUNC[50000], SHIB[657760.02227171], SOL[0], TRX[0.00002700], USD[0.00], USDT[0.00000030] | | |
| 00853126 | | LUNC[0], SOL[0], TRX[0.00531900], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |

FTX Trading Ltd.

Supplemental Schedule F-57 Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853128 | | 0 | | |
| 00853131 | | MOB[.14858], USD[0.42], USDT[.00259426] | | |
| 00853132 | | COPE[40.4325], EUR[0.35], NFT (315250065705503717/FTX Crypto Cup 2022 Key #11918)[1], NFT (517358423644317608/FTX Crypto Cup 2022 Key #17591)[1], RAY[.9896], TRX[.000051], USD[10.30], USDT[0.00000001] | | |
| 00853134 | | ADABULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EDEN[0], ETHBULL[0], ETH-PERP[0], LTCBULL[0], MATIC[0], MATICBEAR2021[0.00192504], MATICBULL[.44968.52704388], MATIC-PERP[0], SHIB[0], THETABULL[0], USD[00.00], USDT[0], XRPBEAR[70097133.18945925], XRPBULL[0] | | |
| 00853136 | Contingent | APE-PERP[0], APT[.795], BNB-PERP[0], CAKE-PERP[0], ELD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0171936], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00507353], LUNA2_LOCKED[0.01183825], MATIC[1.9], OKB-PERP[0], RAY[0.04466947], SOL-PERP[0], SRM[2.75389081], SRM_LOCKED[18.36610919], TRX[.000003], USD[0.00], USDT[0.00971968], USTC[.718184], USTC-PERP[0] | | |
| 00853137 | | BNB[0.00011165], FTT[6.2958105], HT[0], MOB[441.81371782], USD[0.48], USDT[0] | | |
| 00853143 | | TRX[.000002], USD[0.04], USDT[0.00665886] | | |
| 00853148 | | ATLAS[2510], BTC[0.01679559], ENJ[30.8], FTT[2.04710543], SOL[0], USD[0.01] | | |
| 00853149 | Contingent | AAVE[52.791457], AKRO[3001], AUDIO[1.39722], BCH[33.64899373], BRZ[1.52543], BTC[0.04773631], BVOL[0.03700551], CHZ[31.8751], COMP[0.03743386], DAI[2], DOGE[128063.36597], ETH[0.01596187], ETHW[0.01596187], FIDA[29.2587625], FTT[1297.091987], HGET[1.0942085], HXRO[5.9804], IBVOL[0.01018592], LINK[1.485564], LTC[2.8975931], LUA[1039.4527155], MKR[.78236554], MOB[.42197], SOL[9.8582696], SRM[121.92949192], SRM_LOCKED[788.61900808], SUSHI[31.14819], TRX[601.025923], UBXT[12.61669], UNI[111.1], USD[10.22939554], XAUT[0.00709096], XPLA2[20] | | |
| 00853154 | | USDT[0] | | |
| 00853158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00012978], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.45275630], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP[.06967754], STEP-PERP[0], SUSHI-PERP[0], TRX[0.000000100L TRX-PERP[0L UNI-PERP[0L USDL-0.551, USDT[0.00433466], XRP-PERP[0], ZEC-PERP[0] | | |
| 00853163 | | COPE[0.09809096], USD[0.00] | | |
| 00853164 | | BTC[0.00000085] | | |
| 00853166 | | DOGE-PERP[0], FTT[0.00276648], LINK-20210625[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00853167 | | KIN[2078380.25], TRX[50.966087], USD[1.44], USDT[0] | | |
| 00853168 | | FIL-PERP[0], FTT[0.02041701], ICP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00853172 | | KIN[9902], USD[0.09] | | |
| 00853176 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00853182 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], LTC[0], LUNA2[0.00021775], LUNA2_LOCKED[0.00005075], LUNC[4.73653244], MATIC[0], NFT (414147725440116179/FTX Crypto Cup 2022 Key #6446)[1], NFT (484802047743737689/FTX EU - we are here! #35004)[1], NFT (517443433520074225/FTX EU - we are here! #34693)[1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 00853188 | | USD[0.00] | | |
| 00853190 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06], STEP-PERP[0], TRX[.000013], USD[0.01], USDT[1.69602332], XRP-PERP[0] | | |
| 00853192 | | AKRO[4], BAO[3], CHZ[0.91663779], DENT[2], GBP[0.00], KIN[1], MATH[1], RUNE[0.00166940], USD[0.01] | Yes | |
| 00853196 | Contingent, Disputed | ADABEAR[51636191.8], ADA-PERP[0], ALCX[0], ALGOBEAR[100000], ALGOBULL[100000], ALICE-PERP[0], ALTBULL[0], APE[14.99905], APE-PERP[0], ATOM-PERP[0], AUDIO[345.987099], AUDIO-PERP[0], AVAX[15.28080932], AVAX-PERP[0], BNB[0.50603938], BNBBEAR[973552.95], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHZ[100], CHZ-PERP[0], COMPBULL[0], CRO-PERP[0], CVX[12], DEFIBULL[0], DFL[580], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[19.996314], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.0006045], FIDA_LOCKED[.0246429], FTM[509.24155520], FTT[25.08340349], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[100.0972355], LDO-PERP[0], LINK[40.0066321], LINKBEAR[2586987.24], LINKBULL[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.44037069], LUNA2_LOCKED[1.02753162], LUNC[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MTA[22], OKBBEAR[109200.138], ONE-PERP[0], RSR[0], RUNE[0], SAND-PERP[0], SC[21.85], SOL[0.50826438], SOL-PERP[0], SPELL[6000], SRM[.05496499], SRM_LOCKED[.19345468], SUSHIBEAR[338051.9.49], SUSHIBULL[4678.71335], SUSHI-PERP[0], SXP[21.22235100], TLM-PERP[0], TONCOIN[29.9943], TRX[0], TRXBEAR[30000000], TRX-PERP[0], UNI[1.01661039], USD[3729.00], USDT[0], YGG[100] | | FTM[470], LINK[10], USD[1000.00] |
| 00853200 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BCH-PERP[0], BNB[.00098435], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.09387513], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000011], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[1002], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-491.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00853201 | | USD[0.00], USDT[0.00147] | | |
| 00853203 | | ETH[0], FTT[2], LTC[.00108244], SOL[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00853207 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00853212 | | BNB[0], ETH[0], SOL[0], USDT[0.00000411] | | |
| 00853216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00020304], LUNA2_LOCKED[0.00047377], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00713351], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[806.17], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00853219 | | DOGE[3.002397], USD[0.00] | | |
| 00853222 | | ATLAS[3.84359881], BNB[0], DAI[0], DOGE[0], ETH[0.00059469], HT[0], SOL[2.59000000], SOS[1528571.42857142], SOS-PERP[0], TRX[0.00002000], USD[0.07], USD[0.00000001], WAVES[0] | | |
| 00853223 | | FTT[49.790538], KIN[9100], MNGO[480], USD[1.32], USDT[.51] | | |
| 00853224 | | MTA[.89759], TRX[.000004], USD[0.00] | | |
| 00853225 | | DOGE-PERP[0], FTT[0.04566418], KIN[0], NFT (420521976578449257/Crypto Bull –Kid )[1], NFT (432457233321473835/Mother 1 -Kid)[1], NFT (495512177231490248/Lighthouse-Kid)[1], NFT (546906417603281974/Flowers in Heaven -Kid)[1], NFT (558209823780219639/Universe-Kid #1 #1)[1], TRX-20210625[0], USD[0.01], USDT[0.00528900], XRP[1.92780000] | | |
| 00853227 | | FTT[0.00003924], KIN-PERP[0], USD[0.15], USDT[0] | | |
| 00853231 | | ETH[0], GARI[326.7], NFT (324579433432575927/FTX EU - we are here! #44505)[1], NFT (390225973138885989/FTX Crypto Cup 2022 Key #5316)[1], NFT (397652030572149874/FTX EU - we are here! #44200)[1], NFT (419292861783391792/FTX EU - we are here! #44605)[1], NFT (463916928564738253/The Hill by FTX #25077)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00853232 | | BAO[1], DENT[1], NFT (373875278210049246/The Hill by FTX #25649)[1], NFT (547526303462519005/FTX Crypto Cup 2022 Key #13934)[1], TRX[.010785], USD[0.00], USDT[.02501091] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853237 | | MOB[19.53448177], USD[0.00] | | |
| 00853239 | | TRX[.000005] | | |
| 00853243 | | NFT (296461901381404990/FTX EU - we are here! #193343)[1], NFT (328524574286979578/FTX EU - we are here! #193396)[1], NFT (393626595862426939/FTX EU - we are here! #194441)[1] | | |
| 00853249 | | 0 | | |
| 00853253 | | BNB[0], BTC[0], C98[0], GARI[.9928], SAND[.1094], SOL[0], TRX[0], USD[0.05], USDT[0.00000028], XRP[.1496] | | |
| 00853254 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT[99.1], ETH[3.087], FTM-PERP[0], FTT[0.08808067], FTT-PERP[0], KIN[77390000], KIN-PERP[0], LINK[.04172], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[.007818], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI[1197], TULIP-PERP[0], USD[0.50], USDT[13.52], XTZ-PERP[0] | | |
| 00853260 | | 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00025744], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[.0000003], TSLAPRE[0], UNI-20210625[0], UNI-PERP[0], USD[1363.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00853267 | | SOL[0] | | |
| 00853272 | | ROOK[.0002993] | | |
| 00853275 | | USD[1.43] | | |
| 00853278 | | AAVE[17.81066438], AVAX[88.12800707], BNB[13.21845930], BTC[.0095], ETH[2.3650212], ETHW[2.36502119], LINK[68.54], LTC[10.99], LUNC-PERP[0], MATIC[4390.46088917], SAND[9483.89802729], SOL[65.15208877], UNI[210.01179973], USD[-7774.31], USDT[132.725505], XRP[9088.12474139], YFI[0.17116185] | | |
| 00853279 | | BCHBULL[21.512], ETHBULL[.00003], THETABULL[80], USD[0.02], USDT[0.03776680] | | |
| 00853280 | | USD[0.00], USDT[0] | | |
| 00853285 | | ATLAS[741.26581380], BCH[0], BCH-PERP[0], BNB[0.01950000], BNB-PERP[0], BTC-PERP[0], LINK[.09993], LTC-PERP[0], RUNE[0], RUNE-PERP[0], TRX[0], TRX-PERP[0], USD[10.74], VET-PERP[0] | | |
| 00853286 | | TRX[.000004], USDT[0.00000016] | | |
| 00853287 | | DOGE-PERP[0], ETH-PERP[0], MAPS[.545426], MAPS-PERP[0], SOL[0], TRX[.634544], USD[-0.02], XRP[0.09510000] | | |
| 00853288 | | EUR[0.05] | Yes | |
| 00853291 | | AVAX-PERP[0], BNB[.13], FTT[.0998], USD[2.07], USDT[2.77746728] | | |
| 00853293 | | BCH[.000009] | | |
| 00853294 | | BTC[.00000004], KIN[115254849.05], USD[0.06], XRP[.25105] | | |
| 00853297 | | BICO[.68726], USD[0.00], USDT[1393.97756469] | | |
| 00853301 | | ASD[88.6], FTT[1.1], KIN[39992.4], MNGO[309.9696], ROOK[0.24995202], TRX[.172403], USD[0.03], USDT[0.00688779] | | |
| 00853303 | | CONV[16713.77460452], ETH[.04183869], ETHW[.04183869], FTT[2], SAND[.83641], TRX[.962991], USD[1.23] | | |
| 00853306 | | NFT (324850612877320590/FTX EU - we are here! #241697)[1], NFT (403759924535985478/FTX EU - we are here! #241714)[1], NFT (490372292241944300/FTX EU - we are here! #241670)[1] | | |
| 00853307 | | MOB[.41285], USD[0.00], USDT[0] | | |
| 00853309 | | BTC[0.16073881], ETH[4.09737786], ETHW[4.07521460], SOL[20.92728520], USD[692.34] | | BTC[.16072], ETH[4.093824], SOL[20.160378], USD[689.29] |
| 00853311 | | BTC-PERP[0], TRX[.308782], USD[-0.02], USDT[1.28420317] | | |
| 00853314 | | ETH[0], GST[.04], USD[0.00], USDT[0.00001583] | | |
| 00853315 | | ADA-PERP[0], DOGE[18], DOGE-PERP[0], ETH-PERP[0], KIN[9978], NFT (433875866586767447/FTX EU - we are here! #259248)[1], NFT (532107762429351985/FTX EU - we are here! #259258)[1], NFT (564288928230382815/FTX EU - we are here! #259269)[1], TRX[0.00000100], TRX-20210625[0], UNI[0.03987028], USD[0.06], USDT[0.00000013] | | |
| 00853316 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.26], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.898825], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.06321425], STORJ-PERP[0], STX-PERP[0], SXP[.0822372S], SXP-PERP[0], THETA-PERP[0], TSLA-0325[0], TSLA-0624[0], USD[0.82], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00853317 | Contingent | MAPS[.799999], OXY[924.815], POLIS[.096277], RAY[177.08120925], RUNE[6.198946], SRM[1651.59794528], SRM_LOCKED[52.21430798], USD[0.00], USDT[0] | | |
| 00853322 | | BNB[0], SOL[0] | | |
| 00853323 | | ETH[0], SOL[0], TRX[.000124], USD[0.00], USDT[0.00001842] | | |
| 00853325 | | BNB[0], BTC[0], SOL[0], SOL-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.06890750] | | |
| 00853326 | | EOS-PERP[0], ETH-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.01], USDT[.0006881] | | |
| 00853328 | | BAO[0], KIN[0], USD[0.01], USDT[0] | | |
| 00853340 | | BTC[0.00000075], USD[0.15], USDT[0.00000322] | | |
| 00853344 | | TRX[.000001], USDT[1.7630661] | | |
| 00853345 | | 0 | | |
| 00853349 | | AVAX-PERP[0], BNB[2.4515], BNB-PERP[0], BTC[0.07300000], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[2.01050000], ETH-PERP[0], FTT[156.50709250], FTT-PERP[0], GST[1], LUNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PAXG[4.8575], SOL-PERP[0], SXP-PERP[0], TRX[.7407], TRYB[1.01636508], TRYB-PERP[0], USD[19639.08], USDT[0] | | |
| 00853350 | | TRX[3449.091083], WRX[213.1926] | | |
| 00853351 | | ASDBEAR[99230.5], DOGEBEAR[498689], TRX[.000003], USD[0.10], USDT[0.71952120] | | |
| 00853356 | | POLIS[.099088], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00853366 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[-7.43], USDT[10.29552356], VET-PERP[0], XTZ-PERP[0] | | |
| 00853367 | | 1INCH[0], BTC[0], TRX[0.00002925], USD[0.00], USDT[0] | | TRX[.000028] |
| 00853369 | | TRX[.000003], USDT[35] | | |
| 00853371 | | FTT[0.03469199] | | |
| 00853374 | Contingent | UBXT[0.00385377], UBXT_LOCKED[112.06876384], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853377 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[0.000034], TRX-PERP[0], UNI-PERP[0], USDI-24.49], USDT[27.948022688], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00853389 | | ADABULL[0], BNBBULL[0.00000064], BULL[0.00000051], ETHBULL[0], FTT[0.01506446], LINKBULL[0.00001272], OMG-PERP[0], THETABULL[0], USD[600.85], USDT[0], XRPBULL[0.08804] | | |
| 00853390 | | USD[0.00] | | |
| 00853392 | | CHZ[7.84255], DOGE[.93211], RAY[.13500708], USD[0.00], USDT[0] | | |
| 00853393 | | ALCX-PERP[0], ALGO[89.55843194], APT[5.22847834], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH[0], BNB[0.12069281], BTC[0.00229657], BTC-PERP[0], DYDX-PERP[0], ETH[0.00008629], ETHW[0.00099503], FTM[102.40355013], FTT[25.06181070], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LEO-PERP[0], LUNC[0], MATIC[18.76910613], MER-PERP[0], MNGO-PERP[0], NEAR[16.71197211], NFT (331526037914620815775/FTX Crypto Cup 2022 Key #14639)[1], NFT (466574761381598759/The Hill by FTX #23167)[1], POLIS-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[763.11], USDT[0], USTC[.00182379], XMR-PERP[0] | Yes | FTM[100], USD[762.94] |
| 00853399 | | AKRO[1], BNB[0], DOGE[1], GBP[0.00], KIN[1], MATIC[1], RSR[1], SOL[0], UBXT[1] | | |
| 00853401 | | RAY[0] | | |
| 00853418 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[98.527], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0.02017237], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.01192020], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[667.68803125], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-202106625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[2466.490078], SUSHI-PERP[0], SXPBULL[.0000492], SXP-PERP[0], TOMOBULL[6586.2437], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[1647.98], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00853420 | | KIN[31481.3], USD[0.67] | | |
| 00853423 | Contingent | ADA-0624[0], ADABULL[12.69062], ADA-PERP[0], ATLAS[25760], BCH-PERP[0], BNB[0.00615622], BNB-PERP[0], BOBA[.046736], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], ETHBULL[.0004], ETH-PERP[0], FTT[29.51203916], GRT-0624[0], HBAR-PERP[0], LINK[0.04414079], LINK-PERP[0], MATIC-PERP[0], NFT (479060520219589764/FTX AU - we are here! #41634)[1], NFT (540028434640802674/FTX AU - we are here! #41106)[1], OMG[0.06260276], QTUM-PERP[0], RAY[446.66137297], RAY-PERP[0], SHIB-PERP[0], SOL[0.00798294], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[713.32700997], SRM_LOCKED[14.68926949], SRM-PERP[0], SUSHI-PERP[0], SXP[516.79849643], SXPBULL[1304510], THETA-0624[0], TRX[149508], TRX-0624[0], TRX-0930[0], USD[1302.33], USDT[0.00000001], WRX[1000], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZBULL[8488.4], XTZ-PERP[0], ZECBEAR[40], ZECBULL[7997.8] | | |
| 00853426 | | KIN[5128], USD[1.07] | | |
| 00853434 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE[.015013], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SNK-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.00823374], UNI-PERP[0], USD[1.22], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00853437 | | TRX[.358557], USD[0.00], USDT[0.00001321] | | |
| 00853438 | | FTT[.0994015], TRX[.000001] | | |
| 00853440 | | FTT[150], NFT (500414895157786166/The Hill by FTX #9689)[1], NFT (504920112633605983/FTX EU - we are here! #120353)[1], TRX[.000012], USD[0.12], USDT[.08815196] | Yes | |
| 00853442 | | 0 | | |
| 00853443 | | 1INCH[.00000001], ADABULL[0], ADAHALF[0], ALTBULL[0], ATOMBULL[0], BNB[0], COMPBULL[0], DENT[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], HOT-PERP[0], NPXS[0], PUNDIX[0], SUSHI[0], SUSHIBULL[0], USD[0.00], VETBULL[0] | | |
| 00853449 | | ATLAS[276.66102613], BAO[1], BNB[0], ETH[0.00074444], ETHW[0.00045856], GENE[2.097], KIN[2], LTC[0], MATIC[0], MATIC-PERP[0], NFT (292584632912432223/FTX AU - we are here! #3411)[1], NFT (332398368421152532/FTX EU - we are here! #3131)[1], NFT (347508269264470671/FTX EU - we are here! #3267)[1], RSR[1], SOL[0.00979000], TRX[.000006], UBXT[1], USD[0.00], USDT34010.07043909], WRX[0], XRP[0] | | |
| 00853451 | | BTC-202106250[0], USD[1001.99], USDT[0.08734053] | | |
| 00853454 | Contingent | ANC[.6764], BNB-PERP[0], EOS-PERP[0], ETHW[6.0567884], FTT-PERP[0], LUNA2[0.67385154], LUNA2_LOCKED[1.57232027], TRX[.938802], TRX-PERP[0], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 00853458 | | TRX[.000003], USDT[0.00000018] | | |
| 00853460 | | TOMO[0.00321780], USD[0.01] | | |
| 00853468 | | TRX[.000001], USD[199.63], USDT[0] | | |
| 00853470 | | ETH[0], GBP[0.00], SOL[.000077], USD[0.33], USDT[.00461192] | | |
| 00853471 | | ALCX[0], AUD[128.71], BAT[0], BTC[-0.00000227], COPE[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GRTBULL[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00853474 | | DOT-PERP[0], FTT[.0815], RAY-PERP[0], SRM[33.9745], TRX[.000002], USD[3.71], USDT[2.97917459] | | |
| 00853477 | | TRX[.000001], USD[1.03], USDT[0] | | |
| 00853484 | | NFT (396034232053424713/FTX EU - we are here! #174539)[1], NFT (409216392434216661/FTX EU - we are here! #175510)[1], NFT (532578130545555052/FTX EU - we are here! #174805)[1] | | |
| 00853491 | | DAI[.09722], FTT[1.8], NFT (529060754161140212/FTX Crypto Cup 2022 Key #18997)[1], NFT (567958849624206495/FTX EU - we are here! #194510)[1], SOL[.01], USD[-0.01], USDT[0] | | |
| 00853493 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00179721], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIB[7398803], SOL[0], SOL-PERP[0], SRM[1.25433996], SRM_LOCKED[7.70863435], SRM-PERP[0], TRX-PERP[0], USD[160.82], USDT[40.80621101], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00853495 | | 0 | | |
| 00853496 | | USD[0.00], WRX[316.97014593] | | |
| 00853498 | | SOL[1.9996], USDT[39.885] | | |
| 00853499 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP-19.5I, TRX[.000011], USD[353.75], USDT[145.64020041], XRP-PERP[0] | | |
| 00853504 | | ETH[0], FTT[5.99886], TRX[.000019], USD[0.00], USDT[23.84358444] | | |
| 00853506 | | FTT[1], USD[0.54] | | |
| 00853509 | Contingent | ATLAS[9.9984], FTT[.027264], GST[0.03000239], MAPS[.8], OXY[.8], SLP[9.9056], SOL[0], SRM[9.84409728], SRM_LOCKED[99.77924474], SXP[.02235], USD[0.00], USDT[0] | | |
| 00853511 | | MNGO[207.86904434], USDT[0] | | |
| 00853514 | | KIN[49.70023668] | | |
| 00853518 | | USD[0.00] | | |
| 00853519 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009298], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.25422131], CRV-PERP[0], DASH-PERP[0], DOGE[1], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03931853], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02976823], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[11916], TRX[.000002], USD[0.24], USDT[0] | | |
| 00853521 | | ETHBEAR[11916], TRX[.000002], USD[0.24], USDT[0] | | |
| 00853524 | | NFT (435579791332791084/FTX EU - we are here! #100479)[1], NFT (447736661172050495/FTX EU - we are here! #100818)[1], NFT (552155889483021603/FTX EU - we are here! #99747)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853527 | | ETH[.00097074], ETHW[.00097074], TRX[.000004], USDT[0.26250234] | | |
| 00853530 | | ICP-PERP[0], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00853533 | | BNB[0], CHZ[0], DOGE[0], FTT[0.00246228], KIN[0], REEF[0], TRX[0], USD[0.02] | | |
| 00853537 | Contingent | AURY[96.46694547], COPE[1000], DYDX[.076193], FTT[31.494262], GRT[.499], LUNA2[0.06410229], LUNA2_LOCKED[0.14957202], LUNC[13958.41], NFT (388642081274586086/The Hill by FTX #376564)[1], NFT (427371233315825990/FTX Crypto Cup 2022 Key #17881)[1], USD[0.20], USDT[3.302] | | |
| 00853540 | | BCH[.0887963], BTC[0], KIN[508660], LINK[1.79874], MATIC[30], RUNE[4.38572], SOL[1.79964], USD[1.22], USDT[0] | | |
| 00853542 | | ETH[0], SOL[.00000001], TRX[0], USDT[0.10295778] | | |
| 00853544 | | KIN[951750254] | | |
| 00853545 | | RAY[.271284], STEP[.0699895], USD[0.05] | | |
| 00853547 | | SOL[0] | | |
| 00853549 | | TRX[.000004] | | |
| 00853552 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[1000], ATLAS-PERP[0], BLT[594], BOBA[81.42], BTTPRE-PERP[0], CHZ-PERP[0], CONV[9840], CONV-PERP[0], COPE[150.119533], CRO[450], CRO-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[61.11848375], FTT-PERP[0], GRT-PERP[0], KIN[319780.55], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[1200], MNGO-PERP[0], OMG[40.92], RAY[161.83966174], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[1552.81500513], STEP-PERP[0], SUSHI-PERP[0], TRX[.000035], USD[4.52], USDT[0.00000001], VET-PERP[0], XRP[84] | | |
| 00853556 | | AUD[0.00], BNB[0], ETH[.1029374], ETHW[.1029374] | | |
| 00853557 | | USD[6.08], USDT[0.00010800] | | |
| 00853561 | | AUDIO[150.90860715], DOGE[4], DYDX[0], ENJ[83.82212217], FTM[142.87153103], FTT[.09335], MATIC[192.67793283], OXY[0], RAY[0], RUNE[113.20636048], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00853565 | | ADABULL[0.01175455], ATOMBULL[2.2795668], DOGEBULL[0.00422181], FTT[10.498727], HTBULL[5154.66600464], KNCBULL[3.27037851], MATICBULL[0.16955758], SXPBULL[129.6153684], USD[0.11], USDT[0.00000001], VETBULL[1.51562165], XRPBULL[5022.88273299] | | |
| 00853566 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0.04891655], USD[0.00], USDT[0.00000207] | | |
| 00853574 | | DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[0.00], YFI-20210625[0], YFI-PERP[0] | | |
| 00853576 | | LTC[0] | | |
| 00853577 | | SOL[0], TRX[.04002], USD[0.05], USDT[0.00000222] | | |
| 00853578 | | AVAX-PERP[0], DODO[22.6], ETH[0.00063315], ETHBULL[0.00009084], ETHW[.00063315], GODS[16.661425], HXRO[0], IMX[32.13389955], MATICBULL[167.70000000], SAND-PERP[0], SXPBULL[0], USDT[0.28], USDT[0.00000119] | | |
| 00853579 | | SLND[.000922], TRX[.5549k3], USD[0.00] | | |
| 00853580 | | BTC[0] | | |
| 00853582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00853583 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0225[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MKR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00006700], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00853584 | Contingent | BICO[645.483], COPE[612.8869], ETH[.00000001], LOOKS[539.9528], LUNA2[0.23658385], LUNA2_LOCKED[0.55202899], LUNC[51516.632692], MATIC[8.998], NFT (405467557803418438/FTX EU - we are here! #203064)[1], NFT (405533769336351938/FTX EU - we are here! #202605)[1], NFT (567618038803922659/FTX EU - we are here! #203184)[1], TRX[.0003], USD[37.37], USDT[0] | | |
| 00853587 | | BOBA[.08803], OMG[.48803], USD[1.96], USDT[0] | | |
| 00853589 | | TRX[.000003], USDT[-0.00000014] | | |
| 00853590 | | MATIC[0], NFT (346823204478536933/FTX EU - we are here! #21267)[1], NFT (378027014615485052/FTX EU - we are here! #19987)[1], NFT (482615856195625995/FTX EU - we are here! #19311)[1], TRX[.00000001], USD[0.00] | | |
| 00853602 | | BTC-PERP[0], EOSBULL[4.376], ETHBEAR[155148310], ETHBULL[.00031186], TRX[.000001], USD[3.15], USDT[0] | | |
| 00853606 | | ETH[.0049965], ETHW[.0049965], LTC[.00448], TRX[.000002], USD[0.01], USDT[0] | | |
| 00853607 | | TOMOBULL[4778.7476415], USD[0.12], USDT[0] | | |
| 00853608 | | CEL[.061], USD[0.76] | | |
| 00853612 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[24.11968214], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (319718149336920523/FTX EU - we are here! #168180)[1], NFT (346580359704139518/FTX AU - we are here! #45411)[1], NFT (568219584792339247/FTX EU - we are here! #168268)[1], NFT (574935652663327545/FTX EU - we are here! #168235)[1], OKB-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00853615 | Contingent | BCH[.00035488], BNB[.0095572], BTC[0.00000455], CEL[.060194], DOGE[.73939], ETH[.00065619], ETHW[.00065619], FTM[.92816], FTT[.09476659], IMX[.024256], LINK[.09498394], LRC[.84016], LTC[.0083206], LUNA2[5.06440655], LUNA2_LOCKED[1.81694863], LUNC[102785.19], PROM[.0044434], RAY[.99424], SAND[.72028], SOL[.0076394], SUN[.20469], SUSHI[.4969445], TRX[.88158], USD[617.95], USDT[0.00000001], XRP[.9145] | | |
| 00853618 | | GBP[0.12], MANA[0], SOL[0], USD[0.66], XRP[31.13311712] | | |
| 00853620 | | ATLAS[29230], ETHW[8.75], KIN[8530000], RSR[9740], USD[0.00], USDT[0.00926808] | | |
| 00853624 | | TRX[.000003], UBXT[1510.6978], USDT[.081936] | | |
| 00853625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0.00110068], VET-PERP[0], YFI-PERP[0] | | |
| 00853626 | | AAVE[40.46468696], BTC[0.00704477], ETH[0.70549660], ETHW[0.70549660], LINK[218.08007314], USDT[364.85290907] | | |
| 00853628 | | APT[0], AVAX[0.00000279], ETH[0], TRX[0.00001600], USD[0.00], USDT[0.00000771] | | |
| 00853631 | | BNB[.0000001], DOGE[0], SOL[0.00436449] | | |
| 00853633 | | C98-PERP[0], MATIC[-0.01291295], SRM[.98182], USD[0.00], USDT[0] | | |
| 00853635 | | DENT[1], DOGE[1], EUR[0.00], KIN[466399.34717281], MATIC[1], STMX[875.79699631], TRX[1] | | |
| 00853637 | | ALTBULL[.00009704], BNBBULL[0.00000087], BTC[0], BULL[0.00000092], LINKBULL[.00003467], SOL[1.65823737], USD[0.00], XRPBULL[.09736] | | |
| 00853641 | | BTC[0.00109954], ETH[0], TRX[0.00003], USD[0.04], USDT[0] | | |
| 00853645 | | ALGO[.75], TRX[0], USD[0.00] | | |
| 00853647 | | USD[0.04] | | USD[0.04] |
| 00853648 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[465], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[86], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SLP[1549.69], SLP-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000003], USD[-321.52], USDT[409.32000000], VET-PERP[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853649 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[9.8917], AVAX-PERP[2.6], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.13879239], ETH-20210924[0], ETH-PERP[0], ETHW[.13879239], FTT-PERP[0], GRT-PERP[0], HOT-PERP[21200], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[45], ONE-PERP[0], ONT-PERP[0], REEF[8.4838], REEF-PERP[2910], SHIB[99620], SUSHI-PERP[0], SXP-PERP[0], TRX[.413342], TRX-PERP[0], UNI-PERP[0], USD[-1164.88], USDT[1576.45421479], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[1090] | | |
| 00853650 | | BIT[164], TRX[.000001], USD[9.51], USDT[0] | | |
| 00853652 | | 0 | | |
| 00853653 | | APT[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[4.16581826], KIN[900000], LTC[.008948], OXY[117], SOL[9.11678009], THETABULL[0], USD[0.00], USDT[0] | | |
| 00853658 | | 1INCH-PERP[0], ADA-PERP[0], ALTBEAR[7312.21136348], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01713993], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000032], USD[-0.07], USDT[0] | | |
| 00853666 | Contingent | ATLAS[3.5725], BICO[79.98537], BOBA[.009715], BTC[0], CRO[8.4933], DOGE[4206.662445], ENJ[.98442], ETH[0], ETHW[2.87440158], FTM[.1217485], FTT[0.02108905], GALA[8.8068], GBP[186.00], HOLY[.98565025], LOOKS[.759916], LUNA2[4.43738140], LUNA2_LOCKED[10.35388995], LUNC[11811.66784795], MANA[.20561], MATIC[9.503245], MTA[.90766], RAY[.989911], SRM[0.00], SHIB[31950], SOL[57.55546096], STARS[.77257], TLM[.34526], USD[1.01], USDT[0.51750060] | | |
| 00853670 | | BIT[344.8962], DODO[.00386], PERP[.08938], SXP[.03386], USD[886.82], USDT[1002.28033448] | | |
| 00853672 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00853679 | | KIN[1249876.01249875], USD[0.00] | | |
| 00853681 | | ALPHA-PERP[0], AR-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MER-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00853691 | | ALPHA-PERP[0], BCH[.02979936], DEFI-PERP[0], DOT-PERP[0], FTT[0.01988748], ICP-PERP[0], OXY-PERP[0], RAY[.9772], REAL[.07816], SLRS[.5722], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6789.97], USDT[0.00348952], XTZ-PERP[0] | | |
| 00853694 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00853695 | | KIN[2312.86714000], TRX[0], USD[0.00], USDT[0.06720102] | | |
| 00853696 | | AAVE[.00098433], BTC[0.00005648], ETH[0], MAPS[.027535], MTA[.983375], OXY[.608085], ROOK[0], SOL[.0053339], SPELL[0], SUSHI[.4981], TRX[0.49971694], USD[0.00], USDT[355.61745646] | | |
| 00853700 | | MOB[22.33] | | |
| 00853706 | | ADA-PERP[0], BTC-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], OXY[.97454], OXY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.56], XRP-PERP[0] | | |
| 00853709 | | NFT (392826403448842521/FTX EU - we are here! #164774)[1], NFT (336777201505520515/FTX EU - we are here! #164699)[1], NFT (364972721035964464/The Hill by FTX #5595)[1], NFT (426546200059608602/FTX Crypto Cup 2022 Key #5135)[1], NFT (430571975834680865/FTX AU - we are here! #32233)[1], NFT (506283408206367235/FTX EU - we are here! #164846)[1], NFT (507096238025345998/FTX AU - we are here! #11156)[1], NFT (544411656189424603/FTX AU - we are here! #11135)[1] | | |
| 00853711 | | MATIC[.48077935], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00853713 | | BAO[92648.5], USD[83.77], USDT[0.00058730] | | |
| 00853714 | | DAI[.06297], TRX[.007777], USD[31290.08] | | |
| 00853715 | Contingent, Disputed | SOL[0], USDT[0] | | |
| 00853716 | Contingent, Disputed | KIN[3509323.6], TRX[.000002], USD[3.19] | | |
| 00853717 | | BTC[0], ETH[0], USDT[0.00000119] | | |
| 00853718 | | TRX[.000035], USDT[0.03954107] | | |
| 00853721 | | FTT[0.09175832], USD[0.00], USDT[0] | | |
| 00853722 | Contingent | 1INCH[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00075149], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[8.09645], DFL[.5368], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0911063], FTT-PERP[0], ICP-PERP[0], IMX[.0125], LTC[.00012001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (435196254332729253/NFT)[1], OP-PERP[0], OXY[.004235], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[4.76950956], SRM_LOCKED[17.82384138], SRM-PERP[0], STEP[.00542434], TRX[.408779], USD[-2.31], USDT[0.00000001], VET-PERP[0], XRP[.350245] | | |
| 00853725 | | BCH[0.00001560], DOGE[0], KIN[20928.11016660], LTC[0], SHIB[290387.97476287], TRX[0], USD[0.00] | | |
| 00853731 | | USD[4.66] | | |
| 00853736 | | BTC-PERP[0], EUR[665.42], EXCHBULL[0], KIN[2], TRX[1], UNISWAPBULL[0], USD[2.49], USDT[.001121] | | |
| 00853738 | | SOL[0] | | |
| 00853745 | | TRX[.000003], USD[0.00] | | |
| 00853746 | | BTC-PERP[0], KIN[1900.69073187], USD[0.00], USDT[.00224] | | |
| 00853747 | | SC-PERP[0], SUSHIBULL[565.292574], USD[0.01] | | |
| 00853748 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-120[0], ALGO-PERP[0], ALT-PERP[0], AMZN[.00005], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3.59382244], ATLAS-PERP[0], ATOM-120[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00010124], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00040035], FTM-PERP[0], FTT[0.11301038], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[18.00], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00084920], LUNA2_LOCKED[0.00198147], LUNC[0.00336574], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.56481663], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.29244521], SNX-PERP[0], SOL[0.03503762], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2424.31], USDT[0.00000002], USTC[.11], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00853749 | Contingent, Disputed | TRX[.000003], USDT[0.00035566] | | |
| 00853755 | Contingent, Disputed | BNB[0], BTC[0], FTT-PERP[0], KIN[0], LTC[0.00682096], LUNA2[0], LUNA2_LOCKED[0.20611444], MATIC-PERP[0], SHIB[588.34638196], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 00853758 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00853759 | Contingent | BTC[0], ETH[0], FTT[33.77518657], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00253830], MATIC[0], RAMP[699.87099], SNX[0], USD[0.71], USDT[0], WAXL[0] | | |
| 00853764 | | BAO[3], DENT[4], DOGE[1], TRX[.000008], USD[0] | | |
| 00853766 | | USD[0.24] | | |
| 00853767 | | APE-PERP[0], ENS-PERP[0], FTT-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.01], USDT[0.00000006] | | |
| 00853775 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25.0833085], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00853776 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853777 | | USD[0.00], USDT[0] | | |
| 00853780 | | BNB[0], HT[0], SOL[0] | | |
| 00853782 | | BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[.0009832], DOGE-PERP[0], EGLD-PERP[0], USD[8.75], XRP-0325[0], XRP-PERP[0] | | |
| 00853789 | Contingent | AMPL[0], APT[.62], ATOM-PERP[0], BAND-PERP[0], BNB[.02], BTC-PERP[0], DAI[.0992755], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.06419803], ETH-1230[0], ETH-PERP[0], FTT[5321.43233187], FTT-PERP[0], LDO-PERP[0], LUNA2_LOCKED[31.46293251], LUNA2-PERP[0], LUNC[.006587], LUNC-PERP[0], MATIC[0.99826987], MINA-PERP[0], NEAR[.1], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.6], SOL-PERP[0], STG-PERP[0], TRX[.4198], UNI[.06], USD[4722.05], USDT[0.00845301], USTC-PERP[0], YFI-PERP[0] | | |
| 00853792 | | AGLD[.084], EDEN[22.72133553], ETH[0], FTT[185.6648541], HT[231.43786443], RAY[.62924392], SOL[1.04012623], TRX[.000004], USD[484.11], USDT[0.94104000] | Yes | |
| 00853796 | | 1INCH[0], ALPHA[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00025284], BNB-PERP[0], BTC[0.00003810], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP[3.30736], SLP-PERP[0], SOL-PERP[0], TRX[.000032], USD[-0.01], USDT[0] | | |
| 00853799 | | BNB[0], SOL[0] | | |
| 00853800 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.07625], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00853801 | | BNB[9.998], BNBBULL[0], BTC[.00000001], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETH[4.69574307], ETHBULL[0], ETHW[4.69574307], EXCHBULL[0], FTT[0.19031893], GBP[0.96], SOL[.000000001], USD[50260.98] | Yes | |
| 00853805 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00001464], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT [306633729412255545/Psychonatural #3)[1], NFT [305316544647997824/Psychonatural #5][1], NFT [319427823112423639/Psychonatural #1][1], NFT [330081930832726640/Psychonatural #2][1], NFT [336976473227395458/Psychonatural #8][1], NFT [437354815075140089/Psychonatural #10][1], NFT [440068734340176090/Psychonatural #4][1], NFT [468547732845050170/Psychonatural #9][1], NFT [483205738838141753/Psychonatural #7][1], NFT [499423976409828533/Psychonatural #6][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[-0.000000001] | | |
| 00853807 | | 1INCH[0], BCH[0], LINK[0], LTC[0], USDT[0.00000001] | | |
| 00853808 | | KIN[6957.85379293], USD[0.00] | | |
| 00853810 | | FTT[.04266529], SOL[0], USD[0.00], USDT[0] | | |
| 00853811 | | IMX[.05333332], MATIC[.26673749], USD[0.20], USDT[-0.34474263] | | |
| 00853812 | | ALGOBULL[1399.734], ASDBULL[8.498385], ATOMBULL[2.99943], BSVBULL[259.9506], DOGEBULL[0.00000098], EOSBULL[159.663406], ETCBULL[1.1098081], KIN[29994.3], MATICBULL[2.6093407], SHIB[599819.5], SUN[1.03780278], SUSHIBULL[2.7711348], SXPBULL[2239.57515332], TOMOBULL[28.98005], TRXBULL[118.0257193], USD[0.00], USDT[0.00000001], XTZBULL[4] | | |
| 00853814 | | 0 | | |
| 00853817 | | ADA-20210625[0], BOBA-PERP[0], BTTPRE-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02479484], LINK-20210625[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.33], USDT[4.35430000], VET-PERP[0] | | |
| 00853818 | | USD[25.00] | | |
| 00853820 | | DAI[.00033191], FTT[.00253927], SOL[0], TRX[.000051], USD[0.00], USDT[0.00562335] | | |
| 00853825 | | FTT[0.02599923], USD[15.61], USDT[7712.28703199] | | |
| 00853828 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.82], ZEC-PERP[0] | | |
| 00853832 | | BAO[3], DOGE[32.04085242], KIN[1], USD[0.00] | | |
| 00853836 | | SOL[0] | | |
| 00853847 | | ATOM[.026244], ETH[.00000001], NFT [432494583763860358/The Hill by FTX #4437][1], USDT[.48877316] | | |
| 00853855 | | USDT[0] | | |
| 00853862 | | AVAX[0], ETH[0], KIN[1864], MATIC[.00000001], SOL[0], TOMOBULL[19.986], TRX[.000017], USD[0.00], USDT[0] | | |
| 00853867 | | AMC[2.01980247], BTC[.00918467], DOGE[584.40560438], ETH[.04980194], ETHW[.04980194], GBP[0.00], LINK[.0002008], MANA[27.75953380], SOL[.99280132], TRX[710.52108029], USD[12.12], XRP[34.21334975] | | |
| 00853871 | | AGLD-PERP[1288.9], AVAX-PERP[100], DOT-PERP[100], ETH[22.68778452], ETHW[22.68764161], KSM-PERP[5.38], SOL[311.61138150], SOL-PERP[65], USD[-15193.79] | | |
| 00853874 | | ETH[.0000067], ETHW[.0000067], USD[0.01] | | |
| 00853875 | | EUR[0.00], FTT[0.00000002], SOL[-0.00000001], USD[0.00], USDT[0] | | |
| 00853876 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00853879 | | SOL[0], USD[0.00] | | |
| 00853880 | | MER-PERP[0], SOL[.00072], USD[0.00] | | |
| 00853882 | | BNB[0.00000001], TRX[0.28333702], USD[0.44] | | |
| 00853884 | Contingent | 1INCH[315.06443095], BICO[600], BLT[227.001135], BTC[0], DOT[0], ETH[0.00083095], ETHW[0.00083095], FTT[4850.04668665], FTT-PERP[0], GENE[.07190612], GMT[.00166], GMT-PERP[0], GST[.0004509], IMX[43.5002175], LUNA2[0.00484965], LUNA2_LOCKED[0.01131587], LUNC[.004726], LUNC-PERP[0], NFT [421011336250676218/The Hill by FTX #16869][1], SLND[.046735], SOL[0.00231345], SOS[3614.2545], SRM[1.34302069], SRM_LOCKED[8.01697931], TONCOIN[3.80005], TRX[.001555], USD[18227.00], USDT[657.86071993], USTC[0.47882206] | | 1INCH[314.980898], USD[15000.00] |
| 00853886 | | ETH[.0939142], ETHW[.0939142], USD[4.99] | | |
| 00853888 | | LTC[.000274], TRX[.000002], USD[0.00], USDT[0] | | |
| 00853890 | | ADABULL[0.00000007], BEAR[23.95], DOGE[41.7459], DOGEBULL[0.00066026], LTCBULL[.006843], MATIC[19.986], SUSHIBULL[.8026], TRX[.896405], USD[0.04], USDT[0], XEM-PERP[0] | | |
| 00853891 | | BNB[0], KIN[0], TOMO[0], TRX[0], USDT[0] | | |
| 00853892 | | BNB[0], BTC-PERP[0], USD[0.62] | | |
| 00853895 | | NFT [336937289334295590/FTX EU - we are here! #55199][1], NFT [495856531441365618/FTX EU - we are here! #56014][1] | | |
| 00853899 | | ALGO-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02365831], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000777], USD[0.01], USDT[0], WAVES[0], XMR-PERP[0] | | |
| 00853901 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00853904 | | 0 | | |
| 00853906 | Contingent | AGLD[.01337], AGLD-PERP[0], APE[.002137], ATLAS[0], ATOM[.011711], BTC[0.42451220], CEL[30506.23636547], CEL-PERP[3436.7], CRO[0], ETH[5.38560286], ETHW[5.38335262], FTT[1961.52914884], FTT-PERP[0], GMT[.02287], IMX[.008439], LUNA2[17.65393623], LUNA2_LOCKED[41.19251787], MATIC[300], RAY[169.6939383], SOL[1351.43332294], SRM[96.30408366], SRM_LOCKED[754.83303546], USD[-18486.32], USDT[0.00146256], USTC[2499] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853908 | | BAO[1], EUR[0.00], KIN[357794.11174123], TRX[1] | | |
| 00853909 | | 1INCH[0.00001797], AKRO[7480.16176331], ATLAS[793.98983636], AUDIO[1.00895309], AXS[0.00004542], BAO[141.80419632], BAT[1.01059008], BNB[0.00001557], BOBA[0.00104638], CHZ[1.41362119], DENT[8.58679061], DOGE[1], EUR[0.00], GRT[1.0001826], GST[55.80911014], KIN[25.1955401], LINK[0.00002086], LOOKS[251.76441334], LRC[1.01252686], MBS[3666.46704778], RSR[3.37310845], SHIB[493.91759733], SOL[1.41916033], SPELL[.25028754], STARS[3471.28823305], SXP[14.22518145], TRU[1.00018852], TRX[14.13097411], UBXT[316.88386797], USD[0.00] | Yes | |
| 00853910 | | BNBBULL[0], BULL[0.00247000], ETHBULL[0], USD[0.03] | | |
| 00853912 | | BTC[0], FTT[0.14977526], USD[2.86], USDT[0.80536900] | | USD[2.69] |
| 00853915 | | BTC[0.00008882], BTC-PERP[0], DOGE[4088.22309], ETH[0.00010386], ETHW[0.00010386], USD[24820.04] | | |
| 00853917 | | KIN[7048.42545773], TRX[0] | | |
| 00853925 | | BAO[2], DENT[1], GBP[38.91], KIN[2], USD[0.00] | Yes | |
| 00853935 | | USD[2.64] | | |
| 00853938 | Contingent, Disputed | NFT (303929651789776875/FTX EU - we are here! #281282)[1], NFT (505546610886594907/FTX EU - we are here! #281397)[1] | | |
| 00853939 | Contingent | 1INCH[0.15208651], 1INCH-PERP[0], AAVE[0.00815990], ADA-PERP[0], ALGO-PERP[0], ALPHA[65.0363885], ALPHA-PERP[0], APT[0], ATOM[0.07511994], AUDIO[34], AUDIO-PERP[0], AVAX[8.30000000], AVAX-PERP[0], AXS[0.26193918], AXS-PERP[0], BAND[0.31126564], BNB[0.01875309], BTC[0.00003669], BTC-PERP[0], BULL[0], CEL[0.35390819], COMP-PERP[0], CREAM-PERP[0], CRV[.006876], DOGE[0.15367800], DOGE-PERP[0], DOT[0.06052559], DOT-2021092240], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00030904], ETH-PERP[0], ETHW[0.00079233], FTM[16.9718], FTM-PERP[0], FTT[0.01014122], FTT-PERP[0], GRT[0.93283004], GRT-PERP[0], HNT-PERP[0], KNC[0.08850092], LINA[7.824], LINK[0.15673879], LINK-PERP[0], LTC[0.00328790], LTC-PERP[0], LUNA2[0.01086723], LUNA2_LOCKED[0.02535687], LUNC[0.00834095], MANA[1], MATIC[2.82808568], MATIC-PERP[0], MKR[0], MOB[0.48371814], MTA[78], MTA-PERP[0], OMG[0], POLIS[1.3886], QTUM-PERP[0], RSR[9.86265708], RSR-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00613364], SOL-PERP[0], SRM[.89840084], SRM_LOCKED[.0270084], SUSHI[0.29022701], SUSHI-PERP[0], SXP[7.6], THETABULL[0], THETA-PERP[0], TRX[0.28662154], UNI-PERP[0], USD[-75.33], USDT[0.04647638], VET-PERP[0], YFI[0.00001708], YFII[0.00557297], YFII-PERP[0] | | |
| 00853940 | | ASD[32.18137606], USD[0.14] | | |
| 00853945 | | ETHBEAR[7240.075], MATH[218.7], TRX[.000005], USDT[0], WRX[.78632] | | |
| 00853952 | | BTC[0.00001669], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[.2], KSHIB-PERP[0], RAY[0], SOL[0], TRX[.000537], USD[0.00], USDT[0.00000001], VETHEDGE[0], VET-PERP[0] | | |
| 00853954 | | DOGE[0], USDT[0.00000001], ZRX[0] | | |
| 00853962 | | ETH[0], MAPS[.6871], USDT[2.02738345] | | |
| 00853969 | | TRX[.000003], USDT[504.18978237] | | USDT[466.031108] |
| 00853970 | | BAO[451699.42], BOBA[159.36023981], BTC[0], FTT[.00006049], OMG[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00853972 | | COPE[437.9124], USD[1.82] | | |
| 00853974 | | BIT[.9998], KIN[49990], USD[0.31] | | |
| 00853980 | | SPELL[37862800], TRX[370], USD[208.66], XRP[.68016] | | |
| 00853983 | | AUD[0.00], BTC[0], DOGE[877.80448817], ETH[.33509316], ETHW[.33509316], IOTA-PERP[0], USD[0.00] | | |
| 00853985 | | MBS[377.9644], TRX[.420707], USD[0.00], USDT[0] | | |
| 00853988 | | USD[0.00] | | |
| 00853990 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00853993 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00853994 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.59939999], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00093699], BNB-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0928[0], BTC-MOVE-1102[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00178673], LUNA2_LOCKED[0.00416905], LUNC[389.066], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (406816827838551813/FTX EU - we are here! #89964)[1], NFT (449473500554472145/FTX EU - we are here! #89755)[1], NFT (484516980108183735/FTX EU - we are here! #90158)[1], NFT (485554064139190621/FTX AU - we are here! #32082)[1], NFT (532361778625270413/FTX AU - we are here #31325)[1], NFT (558044110864282699/The Hill by FTX #45014)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[.9378], TRX[0.59625304], USD[145.19], USDT[0.14513641], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00853998 | | LTC[0] | | |
| 00854002 | | USD[0.00], USDT[0] | | |
| 00854004 | | AUD[0.00], BTC-PERP[0], GAL[0.00], DOGE[.38], FTT[.09962], SOL-PERP[0], TRYB[10.00220324], USD[389.98], XRP-PERP[0] | | USD[381.20] |
| 00854005 | | TRX[.7280389], TRX-PERP[0], USD[-0.02] | | |
| 00854010 | | BNB[0], FTT[0], USD[0.00], USDT[0.00003429] | | |
| 00854013 | | EMB[5], USD[.01] | | |
| 00854015 | | DOGEBULL[0.00000088], DOGEHEDGE[44.06913], USD[0.10] | | |
| 00854017 | | ATOMBULL[1041100], BAO[0], EMB[0], MATICBULL[51420], USD[2668.76], USDT[0], ZECBULL[52457.878] | | |
| 00854018 | | ALGOBULL[494853.36], DRGNBULL[.22714089], ETCBULL[.2158488], ETH[.00046], ETHW[.00046], STARS[29], USD[4.05], USDT[.010525], WRX[266.8131], XRPBULL[20965.314] | | |
| 00854024 | | KIN[5607], USD[0.00] | | |
| 00854025 | | USDT[0] | | |
| 00854030 | | BNB[0], DOT[0], ETH[0], ETH-PERP[0], SOL[0], TRX[.000036], USD[0.00], USDT[0], XRP[0] | | |
| 00854034 | | BAO-PERP[0], TRX[0], USD[0.00] | | |
| 00854036 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00854040 | | BNB[0], ETH[0], LTC[0], TRX[.000019], USD[0.00], USDT[0.00014765] | | |
| 00854041 | | AAVE[0], BAL[0], BTC[0.00000003], CREAM[0], ETH[0], ETHW[0], FTT[150], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00854042 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.070604], ATOM-PERP[0], BTC[0.46362201], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.69791827], ETH-PERP[0], EUR[1.12], FTT-PERP[0], LUNA2[0.47287509], LUNA2_LOCKED[1.10337523], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00075391], THETA-PERP[0], USD[2.15], USDT[0.24410224], USTC[.62], VET-PERP[0], XRP-PERP[0] | | |
| 00854046 | | BAO[0], USD[0.20] | | |
| 00854057 | | 1INCH[49.95387913], ATLAS[.8157], AUDIO[18], AVAX-PERP[0], BAND[.10053803], BNB[.00000029], BTC[0.00000270], FTT[0.09921386], GALA[300], INDI[93], MER[217.8608288], MTA[135], PERP[.00195087], SLRS[138], USD[1.42], USDT[0.79457315] | | |
| 00854062 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], ETH[.229954], EUR[0.00], FTT[.00746988], SOL[.00645014], SOL-PERP[0], USD[0.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854066 | | ALGOBULL[9527.1], ALGO-PERP[0], ALTBEAR[428.84522981], ALT-PERP[0], ASDBULL[0.00907601], ASD-PERP[0], ATOMBULL[0.65550575], ATOM-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BNBBULL[0.00008087], BNB-PERP[0], BTC[0], COMPBULL[0.00435421], COMP-PERP[0], DOGEBEAR2021[0.00091522], DOGEBULL[0.00026649], DOGE-PERP[0], DRGNBEAR[94.186], DRGN-PERP[0], EOSBEAR[80.90591459], EOS-PERP[0], ETCBULL[0.00273212], ETC-PERP[0], ETH-PERP[0], GRTBULL[0.08827725], GRT-PERP[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0.00001644], LEO-PERP[0], LINKBULL[0.00135887], LINK-PERP[0], MATICBEAR2021[0.0548015], MATICBULL[0.0135131], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], OKBBULL[0.00093798], OKB-PERP[0], SUSHIBEAR[26955], SUSHIBULL[0.782], SUSH-PERP[0], SXPBEAR[65506.5], SXP-PERP[0], THETABULL[0.0032368], THETA-PERP[0], TOMOBULL[99.81], TOMO-PERP[0], USD[0.54], VETBEAR[15.8], VETBULL[0], VET-PERP[0], XRPBEAR[21570.85], XRPBULL[4.552285], XRP-PERP[0], XTZ-PERP[0], ZECBEAR[.09289018], ZEC-PERP[0] | | |
| 00854072 | | KIN[2656725.33190139], USD[0.64] | | |
| 00854075 | | ALICE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00634458], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-83.18], USDT[96.18752695], XRP-PERP[0] | | |
| 00854076 | Contingent | 1INCH[.77656], AAVE[.00193605], AAVE-PERP[0], ALGO-PERP[0], AMC-2021092400], AMD-2021092400], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021092400], BNB-PERP[0], BOBA[.0575], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN[0.00916111], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.231925], CRV-PERP[0], DODO[5.3], DOGE[.03372], DOGE-PERP[0], DOT-PERP[0], EMB[7.4863], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00100001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01267196], FTT-PERP[0], GDX-2021092400], GOX[.00791375], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.053415], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.26673248], LUNA2_LOCKED[0.62237579], LUNC[58081.56], LUNC-PERP[0], MANA-PERP[0], MAPS[.813135], MATIC[7.2011], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-2021092400], OMG[.0575], OMG-PERP[0], PAXG-PERP[0], PFE-2021092400], POLIS-PERP[0], RAY[.782545], RAY-PERP[0], SAND-PERP[0], SLV[.059146], SNX-PERP[0], SOL[.001241], SOL-PERP[0], SPELL-PERP[0], SPY-2021092400], SRM[.565755], SRM-PERP[0], STEP[.0496139], SUSHI[.11744], SUSH-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-2021092400], TWTR-2021092400], UNI[.058903], UNI-PERP[0], USD[790.32], USDT[7743.79114972], USO-2021092400], WAVES-PERP[0], XLM-PERP[0], XRP[.92386], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-2021092400] | | |
| 00854084 | | KIN[1863.28607287], SHIB[8993080], USD[0.23] | | |
| 00854085 | | TRX[.00001] | | |
| 00854090 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00007519], ETHW[0.06100000], FTT[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], PAXG[1], RAY-PERP[0], SRM[0], SRM-PERP[0], SUSH-PERP[0], USD[-11.10], USDT[0] | | |
| 00854093 | | COMP[.00004376], LRC[.980794], SUSHI[2.458502], TRX[.000001], USD[0.00], USDT[0] | | |
| 00854096 | | CONV[9.61], USD[0.13] | | |
| 00854098 | | ETH[0.34898423], FTM[0], USD[1.09] | | |
| 00854104 | | GBP[1.00] | | |
| 00854106 | | USD[0.00] | | |
| 00854108 | | ETHW[.05186926], EUR[0.00], USD[0.50], USDT[0.50784883] | Yes | |
| 00854112 | Contingent, Disputed | BAO[4], BNB[0], BTC[0], DENT[1], DOGE[0.00009609], KIN[6], LINK[0], LTC[0], MOB[0.00000347], SHIB[1421857.18672979], SOL[0], TRX[1], UBXT[22], UNI[.00000001], USD[0.00], YFI[0] | | |
| 00854129 | | AUD[0.00], USD[0.00] | | |
| 00854133 | | BNB[.00063587], USD[-0.04] | | |
| 00854135 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00854137 | | BTC[0], BTC-PERP[0], EOS-PERP[0], FTT[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 00854140 | Contingent | ATLAS[705590.9407], BTC[.00000001], CRO[61141.61365153], ETH[0], FTT[150.04683424], HNT[.0019645], MATIC[.1619], SAND[.014195], SOL[7.71609865], SRM[2.9507077], SRM_LOCKED[20.78719366], UNI[.004068], USD[10995.58], USDT[0.00503579] | | |
| 00854143 | | BTC[0], ETH[0], FTT[0.01274389], NFT (303574944371720926/FTX EU - we are here! #282253)[1], NFT (481113001352197846/FTX EU - we are here! #282202)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00854150 | | USD[0.04] | | |
| 00854152 | | AAPL[0], AMPL[0], DOGE[0], PFE[0], TSLA[.00000001], TSLAPRE[0], USD[0.01], XRP[0] | | |
| 00854155 | Contingent, Disputed | BTC[0], BTC-20210625[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[0], MATIC[0], OMG[0], RAY[0], RAY-PERP[0], SOL[0], STEP-PERP[0], SUSHI[0], USD[0.00] | | |
| 00854160 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[2.46376812], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.11635615], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00329197], FTT-PERP[0], GODS[.093357], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[.002783], LUNA2[0.00442635], LUNA2_LOCKED[0.01032816], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.02463768], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00019], TSLA-062400], UNI-PERP[0], USD[380.00], USDT[0.00000002], USTC[0.62657217], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00854161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DCR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02760625], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[11440.11535], UNISWAP-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00854174 | | BAO[886228.13753337], MEDIA[.418673], USD[0.00] | | |
| 00854175 | | KIN[3028569.3], USD[1.64] | | |
| 00854182 | | 0 | | |
| 00854188 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[6.9986], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.009442], BCH-PERP[0], BNBBULL[0.00002477], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000074], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[10895], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[1381.7236], FTM-PERP[0], FTT[0.73102121], GALA[2005.15110717], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], JOE[.7314], LINK[70.78584], LINKBULL[.00026993], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[.041766], LTC-PERP[0], LUNC-PERP[0], MANA[968.855], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[65816.834], SLP-PERP[0], SNX-PERP[0], SOL[.00373654], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-421.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRPBULL[.73848], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00854194 | | FTT[.59988], KIN[199950], TRX[.000001], USD[1.39], USDT[0] | | |
| 00854196 | | DOGE[2.9979], KIN[79944], LINK[.39972], USD[0.24], XRP[4.9965] | | |
| 00854199 | | BF_POINT[200] | Yes | |
| 00854202 | | BNB[0], BTC[0], ENS[1768.926144], ETH[0], ETHW[0], FTT[0], LTC[0], NFT (432848177203321117/Road to Abu Dhabi #298)[1], SOL[201.46846549], USD[0.00], USDT[2.73375193] | | |
| 00854203 | Contingent | AVAX[0], BNB[0], LUNA2[0], LUNA2_LOCKED[0.56292401], SOL[0], TRX[0.00001300], USD[0.00] | | |
| 00854206 | | BAO[2241472.6], CONV[6145.695], DMG[.07941], DOGEBEAR2021[.0007308], DOGEBULL[.00003726], SUSHI[72.47865], TRX[41.9916], USD[0.90], WRX[871.8656], YFII[.0000452] | | |
| 00854207 | | 0 | | |

Supplemental Schedule F57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854209 | | BNB[.20995926], ETH[0], FTT[5.09898], ROOK[2.5724854], USDT[79.83492770] | | |
| 00854211 | | ASD[.09164], BTC[0.00009870], LTC[.008], USD[-1.76], USDT[0] | | |
| 00854212 | | ADABULL[0.00000991], BCHBULL[.005202], BNBBULL[0.00002586], BTC[.003], BULL[0.00000323], ETHBULL[0.00005225], LINKBULL[.00015475], LTCBULL[.049612], USD[0.00], USDT[0] | | |
| 00854213 | | KIN[589587], TRX[.000004], USD[0.20], USDT[0.18054000] | | |
| 00854214 | | DOT-PERP[0], EGLD-PERP[0], FTM[200.08971920], FTM-PERP[0], RUNE[15.46478556], SOL[0], USD[1.22], USDT[0.00000001] | Yes | |
| 00854216 | | USDT[0] | | |
| 00854217 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00480177], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00854221 | | BNB[.0176725], BTC[0], DODO[.0165105], DOGE[.501915], DOT-PERP[0], ETH[.591], ETHW[.591], FTT[0.34001497], MATIC[9.76725], MATIC-PERP[0], USD[1.26], USDT[0.00000001] | | |
| 00854224 | | KIN[269811], USD[0.15], USDT[0] | | |
| 00854225 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000302] | | |
| 00854232 | | FTT[0], TRX[0], USD[0.00] | | |
| 00854233 | | USDT[0.00711301] | | |
| 00854240 | | BAO[52239.96983356], RAY[0], SOL[0] | | |
| 00854250 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.00040000], DOGEBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], SOL[0], TRX[0], TRXBULL[0], USD[5.20], USDT[0], XRPBULL[0] | | |
| 00854258 | | TRX[10.500001] | | |
| 00854259 | | AAVE[.67], AVAX-PERP[0], BTC[.0219626], BTC-PERP[0], DOT-PERP[0], ETH[.2379363], ETHW[.2379363], MNGO[1520], OXY[102.9279], OXY-PERP[0], RAY[56.9251], RUNE[103.255541], SNX[28.57012666], SOL[15.9084581], SRM[136.703971, TRX[.0000021, USD[0.00], USDT[1925.57002702] | | |
| 00854261 | | TONCOIN[.04], USD[0.00] | | |
| 00854267 | | 1INCH[60.13166152], ETH[0], FTT[5.9989], LRC[39.89647083], USD[2.06] | | 1INCH[55.9682] |
| 00854269 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.92], USDT[4.56944246], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00854271 | Contingent | BAL[8.08843054], BAR[19.9962], BAT[4079.01159], BTC[0.00007644], ETH[2.26279349], ETHW[2.25225888], FTT[51.2901558], GT[40.992046], LINK[255.653366], LUNA2[7.57706572], LUNA2_LOCKED[17.67982002], LUNC[1649922.014041], MATIC[499.78232], PAX[0.04970497], RAY[192.922059], RUNE[.09586], SLP[10547.9955], SLP-PERP[10520], SOL[.09906], SRM[223.9488], SRM-PERP[1003, SXP[28.279423], TRX[498.500004], USD[-431.53], USDT[0.00000003], XEM-PERP[0], XRP[4451.57004], XRP-PERP[0] | | |
| 00854272 | | BAO[3], CHZ[1], DENT[3], DOGE[0], KIN[256518.15262924], PUNDIX[0], RSR[1], USD[0.00], WRX[0] | | |
| 00854276 | | EUR[5.13] | | |
| 00854278 | | BAO[196071.92549004], BAO-PERP[0], USD[0.00] | | |
| 00854280 | | BTC-20210924[0], BTC-PERP[0], CHF[0.00], CHZ[4.98691544], CHZ-PERP[0], ETH[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00854281 | Contingent | AURY[781], AXS[38.5], CHF[1891.07], DYDX[1150.11833105], ETH[0.90974440], ETHW[6.10974440], EUR[300.00], LUNA2[0.00694895], LUNA2_LOCKED[0.01621423], LUNC[1513.15], RAY[0.60960861], SOL[31.51276303], SRM[1300.62215446], SRM_LOCKED[180.13175827], TRX[.000003], USD[0.00], USDT[1788.52163442] | | |
| 00854284 | | USD[0.00], USDT[0] | | |
| 00854288 | | USD[2.77] | | |
| 00854289 | | BAO[190913.8], FTT[0.09741128], OXY[159.303286], RAY-PERP[0], USD[2.33] | | |
| 00854290 | Contingent | DOGE-PERP[0], ETH[0], FTT-PERP[0], HOLY[27.99563], RAY[49.9965], SECO[38.99259], SOL-PERP[0], TRX[.000001], UBXT[.74135794], UBXT_LOCKED[7.012416], USD[0.00], USDT[0] | | |
| 00854296 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.16905889], USD[0.00], USDT[0] | | |
| 00854298 | | ATLAS[61397.718], TRX[.000001], USD[0.27], USDT[0] | | |
| 00854299 | | ETHBEAR[59660065.6], TRX[.000001], USDT[.009682] | | |
| 00854313 | | AUDIO[.8384], BTC[.00003507], LINK[.04921], ROOK[.0006225], USDT[0] | | |
| 00854314 | | TRX[.000003], USD[98.85], USDT[0] | | |
| 00854319 | | BAO[8994.19455], BNB[0.07225164], COPE[.93217], FTT[.00000001], NFT (535822237842312484/FTX Crypto Cup 2022 Key #18527)[1], STEP[0.07127684], USD[0.54], USDT[0.99423846] | | |
| 00854321 | | CRV-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00854323 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.32], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00854325 | | COPE[1.67591696], OXY[.97039], USD[0.00] | | |
| 00854331 | | ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], MTL-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[10.99], VET-PERP[0], XRP-PERP[0] | | |
| 00854337 | | BTC[0], USD[0.00], USDT[0.00018435] | | |
| 00854339 | | BTC[0.00012314], ETH[0], FTT[150.87697115], TRX[0.00000734], USD[-0.51], USDT[0] | | |
| 00854340 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 00854341 | | BAO[996.09], BTC[0.00000575], FTT[.03], LRC[.92809], MER[.99144], MOB[.4970267], STEP[.051596], SUSHI[.49898], USD[0.16] | | |
| 00854345 | | SHIB-PERP[0], SLP[30], USD[0.03] | | |
| 00854348 | | NFT (372994824179285593/FTX EU - we are here! #118987)[1], NFT (427754294136931508/FTX EU - we are here! #102076)[1], NFT (540869947200556787/FTX EU - we are here! #101796)[1] | | |
| 00854349 | | BAO[948.52], BTC[0.01985597], CRV[.99496], ETH[0], FTM[20.99622], FTT[.000334], SOL[3.04017406], TRX[.000008], USD[0.00], USDT[763.33530544] | | |
| 00854354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[1], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.0000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.05144922], XRP-PERP[0], YFI-PERP[0] | | |
| 00854357 | | LUA[110.60978], TRX[.335502], USDT[0.00059708] | | |
| 00854361 | | EUR[0.00], USDT[0] | | |
| 00854362 | | ETH-PERP[0], EUR[1.18], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854363 | Contingent | BAO[860.67079846], HT[.08666], LUNA2[0.49657898], LUNA2_LOCKED[1.15868430], OXY[.974065], RAY[.9867], RAY-PERP[0], SOL[.0086035], USD[0.33], USDT[0.00297724], XRP[54] | | |
| 00854364 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[0.01], XRP-PERP[0] | | |
| 00854370 | | 1INCH-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EN[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MKR-PERP[0], OXY[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00854374 | Contingent | ADA-PERP[0], ALGOBULL[10000], ALGO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00601639], FTT[0.00000122], LUNA2[0.00181254], LUNA2_LOCKED[0.00422928], LUNC[1.16129384], SOL-PERP[0], SRM[.00015084], SRM_LOCKED[.00063612], SRM-PERP[0], USD[0.01], USDT[0] | | ETH[.006014] |
| 00854386 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06969228], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00854389 | | TRX[.000002] | | |
| 00854393 | | BTC[0], ETH[0], USD[1.04], USD[0], VETBULL[0] | | |
| 00854394 | | USDT[0] | | |
| 00854399 | | BTC[.00021578], GBP[0.04], KIN[1] | | |
| 00854404 | | KIN[569601], TRX[.000002], USD[0.47], USDT[0] | | |
| 00854406 | | ETH[0], TRX[0] | | |
| 00854411 | | BTC[0], RUNE[0], RUNE-PERP[0], USD[0.00] | | |
| 00854412 | | USD[25.00] | | |
| 00854415 | | 1INCH[10], ADABULL[20.00000669], ADA-PERP[0], ALTBULL[0.00065160], ALT-PERP[0], ASDBEAR[50066683.5], ASD-PERP[0], ATOM-PERP[0], AVAX[0], BABA-20210625[0], BAO-PERP[0], BEAR[09933.5], BNB[0.00567488], BNBBEAR[651575173], BTTPRE-PERP[0], BULL[0.00000003], BULLSHIT[1.29939077], CHF[9791.35], COIN[0.00928003], CRO-PERP[0], DEFIBULL[0.00073565], DOGEBULL[0.00012447], ENJ-PERP[0], EOSBULL[199692.205267], EOS-PERP[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FTM-PERP[0], FTT[.00225837], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.97145746], MIDBULL[0.00032236], RUNE-PERP[0], SHIB[93350], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.086], UNISWAPBULL[.0000781], USD[17971.36], USDT[3.47], XRPBULL[615.2716984], XRP-PERP[0], ZRX-PERP[0] | | |
| 00854416 | | BNB[0], BTC[0], DOGE[0.00000001], ETH[0], ETHW[0], KIN[0], USD[0.00], USDT[0] | | |
| 00854424 | | BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[5.95] | | |
| 00854425 | | ABN[8.11289629], AKRO[2], AMZN[.17390734], AMZNPRE[0], ATLAS[64.66318487], AURY[0.56512446], BABA[.10124852], BAO[2], BCH[.0202712], BNTX[0.07936094], BOBA[1.92201562], BTC[0.00067840], CREAM[0.11485299], DOGE[44.00976664], EDEN[3.37451725], ETH[.0048908], EUR[0.06133718], GBP[0.06107748], GOOGL[2.08972247], GOOGLPRE[0], KIN[3.35060593], LINK[.51165169], LTC[.05646219], MRNA[0.12304488], MSTR[0.0369710], MTA[3.25030518], NFL[0.03088580], NVDA[.34345803], POLIS[1.06141606], PYPL[.16561304], SHIB[517267.54600030], SOL[39273563], SPY[.03745189], TRX[1], TSLA[.06190928], TSLAPRE[0], USD[-0.08], XRP[20.28718138] | Yes | |
| 00854426 | | APT[.34853255], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], TRX[.00001], USD[-403.81], USDT[450.20283985] | | |
| 00854428 | Contingent | 1INCH-PERP[0], ALEPH[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00100624], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068421], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.84], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00854430 | Contingent | ANC[9.136186], BOBA[.1], ETH[.000589], ETHW[.000589], FTT[25.28533997], LUNA2_LOCKED[0.00000002], LUNC[.001947], SOL[0.05207011], USD[38092.53], USDT[0] | | |
| 00854431 | | CONV[9.5801], USD[1.21] | | |
| 00854434 | | FLOW-PERP[0], FTT[6.09573], USD[2.23], USDT[5182.21955251] | | |
| 00854435 | | AAVE-PERP[0], CONV[1.19398], DODO[.04267], DODO-PERP[0], DOGE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.31] | | |
| 00854440 | Contingent | AMPL-PERP[0], ATLAS[29720], AUDIO[542], BICO[.91659], BIT-PERP[131], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[273.50000000], CHZ[9.9715], CHZ-PERP[2540], DOGE-PERP[3606], DYDX[45.391374], ENJ[788], ETH-PERP[0], FIL-PERP[0], GST[.023832], GST-PERP[0], HNT-PERP[99.1], IOTA-PERP[0], LTC[4.0892229], LUNA2_LOCKED[214.3414326], LUNC-PERP[0], MANA[505.91013], ONE-PERP[0], PEOPLE-PERP[5880], STORJ-PERP[0], TRX[.001253], USD[-1059.81], USDT[0], ZIL-PERP[0] | | |
| 00854443 | | USD[0.09], USDT[0] | | |
| 00854444 | | BTC[0.06479520], ETH[0.00053959], ETHW[0.75453959], SOL[.00998332], TRX[.011191], USD[0.90], USDT[1.49262813] | | |
| 00854447 | | BTC[0.00202231], KIN[7745.65], USD[0.75], XRP[.712738] | | |
| 00854450 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[8.81611589], BTC-PERP[0], CEL[.0538], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[121.86313495], ETHW[53.67214978], FTM-PERP[0], FTT[.005], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[141.32], USDT[0.00000002] | | |
| 00854453 | | BAO[1], EUR[0.00] | | |
| 00854455 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.90251593], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC[.48101], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00854456 | | ATLAS[9.14124594], BNB[0], BTC[0], ETH[0], ETHW[0.00900000], GST[.05], KAVA-PERP[0], MATIC[0], NFT [314274618883261361/FTX EU - we are here! #6680)/1], NFT [426456938385586090/FTX EU - we are here! #6464)/1], NFT [484757552459314785/FTX EU - we are here! #6338)/1], SOL[0], TRX[.000013], USD[0.74], USDT[0] | | |
| 00854458 | | CONV[7.2203], TRX[.000002], USD[0.00] | | |
| 00854462 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], BULL[.006332], COMP-PERP[0], CRV-PERP[0], ETH[.09998], ETHBULL[.05797], ETH-PERP[0], ETHW[.09998], FTT[0.04597989], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00854465 | | BTC[0.00007802], DAI[1657.97601777], FTT[2.29924727], SHIT-PERP[0], TRX[0], USD[13.90], USDT[0.06670904] | Yes | |
| 00854467 | | BTC[.00008164], BTC-20211231[0], BTC-20210625[0], ETH[.011788], ETHW[.011788], EUR[0.27], FTT[100.043], LTC[.00867], LTC-20210625[0], USD[921.39], USDT[.00763198] | | |
| 00854470 | | ROOK[0.32078653], TRX[.000003], USD[0.10], USDT[.14825] | | |
| 00854471 | | AUD[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00854472 | | AUD[0.00], BNB[0], GALA[0], IMX[0], USD[0.08] | | |
| 00854473 | Contingent | AAPL[2.258418], AMZN[4.56694646], AMZNPRE[0], AURY[0.61201738], AVAX[0], BABA[.4346955], BAND[.08642], BCH-PERP[0], BNB-PERP[0], BNTX[2.187774], BTC[0.00990033], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO[2.22936758], DOGE-PERP[0], DOT-PERP[0], DYDX[2.09067346], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB[1.46899168], FTT[25.058], FTT-PERP[0], GOOGL[2.65819386], GOOGLPRE[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.07124144], LUNA2_LOCKED[2.49956337], LUNC[233265.08], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFLX[.54962655], NVDA[3.06787809], NVDA_PRE[0], PFE[10.6927347], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.51064475], SOL-PERP[0], THETA-PERP[0], TRX[.000748], TRX-PERP[0], TSLA[3.23777358], USD[234.99], USD[0.19755105], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | SOL[.5] |
| 00854476 | | AUD[183.44], ETH[0], USD[0.01], USDT[0.00000001] | | |
| 00854477 | Contingent | AAPL[0], BNB[0], BTC[0.01100029], CRO[0], FB[0], FTT[33.88072442], GOOGL[.00000014], GOOGLPRE[0], HT[0], LUNA2[0.56263776], LUNA2_LOCKED[1.31282145], LUNC[122515.55832592], PFE[0], PYPL[0], SOL[10.13354580], SPY[0], SQ[0], TSLAPRE[0], UBER[0], USD[0.02], USDT[0.04000001] | | BTC[.011], SOL[0.127764] |
| 00854479 | Contingent, Disputed | FTT[.05823444], USD[0.00] | | |
| 00854484 | | SOL[0.11888129], SOL-PERP[0], USD[0.46], WRX[382.91963], XRP[.020195] | | |
| 00854487 | | ETH[.00034735], ETHW[0.00034734] | | |

Amended Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0854491 | | DOGE[0], KIN[0], LRC[0], REEF[0], USD[0.00], XRP[0] | | |
| 0854496 | | BTC[0] | | |
| 0854499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000096], ETH-PERP[0], ETHW[0.00000096], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000180], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03332761], LUNA2_LOCKED[0.07776444], LUNC[7257.15927513], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0854500 | | KIN[139911.65], REEF[20], STEP[2477.4], USD[0.05] | | |
| 0854503 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CHF[0.00], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[3722.78], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[46685672], SRM_LOCKED[44.87595523], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[20.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0854506 | | SOL[0] | | |
| 0854507 | | CONV[3297.69], KIN[1568901], KIN-PERP[0], USD[0.25] | | |
| 0854510 | | NFT (497149170417588112/FTX EU - we are here! #135754)[1], NFT (556457452712323248/FTX EU - we are here! #135996)[1], NFT (571744300145716422/FTX EU - we are here! #135874)[1] | | |
| 0854514 | | BNB[0], BTC[.00007435], USDT[1.80209998] | | |
| 0854515 | | MAPS[105.9258], USDT[0], XRP[.51386018] | | |
| 0854518 | | AUDIO[5.15347385], BAO[5], BAT[11.62985971], BTC[.00180944], DOGE[323.44199678], EUR[0.00], JST[98.13905774], KIN[3], MATIC[.00113644], OXY[2.00829052], SHIB[2036323.61034672], SOL[.26774541], WAVES[.46641856] | | |
| 0854519 | | USDT[0] | | |
| 0854525 | | TRX[.000001], USD[2576.61], USDT[0] | | |
| 0854530 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH1-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.00308971], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000289], USD[110.54], USDT[0.00000031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 0854533 | | ALGO-PERP[0], BTC-MOVE-2021Q2[0], ETHBULL[0], FTT[.099183], USD[9.10], USDT[0], XLMBULL[0] | | |
| 0854539 | Contingent | BTC[0.00000003], FTT[.09026685], SOL-PERP[0], SRM[.26240863], SRM_LOCKED[18.15759137], USD[122.06], USDT[0.00793714] | | |
| 0854540 | | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], SOL[.00000001], USD[-0.01], XRP[.05512054], XRP-PERP[0] | | |
| 0854543 | Contingent | BNB[0.00000004], BTC[0], ETH[.00000001], HT[.00000001], LTC[0], LUNA2[0.00007667], LUNA2_LOCKED[0.00017890], LUNC[16.69555735], NFT (298031372526109219/FTX EU - we are here! #7895)[1], NFT (338185207651014619/The Hill by FTX #24964)[1], NFT (349279892388747106/FTX EU - we are here! #8360)[1], NFT (443218648002418066/FTX EU - we are here! #8670)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000333] | | |
| 0854544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-0325[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00006296], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-WK-0203[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00588], ETH-PERP[0], ETHW[.01879], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10611371], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], NEAR[65], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.32], USDT[2.93337386], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0854551 | Contingent | AKRO[2], BAO[5], BICO[23.21031916], BTC[.00000079], DENT[2], DFL[2252.77091372], ETH[.92921298], ETHW[.92882278], FRONT[1], GALA[8111.74171392], HNT[.76383064], KIN[450349.19328013.19722233], LUNA2_LOCKED[29.70223301], LUNC[2875140.45762149], RAY[.00050743], STARSI[54.83833543], TRU[11, TRX[3], UBXT[2], USD[0.86] | Yes | |
| 0854558 | | EUR[0.00], KIN[126950.87911964] | | |
| 0854566 | | BNB-PERP[0], BTC[0.03277866], BTC-PERP[0], DOGE[.731461], EOS-PERP[0], ETH-PERP[0], FTT[17.38782], FTT-PERP[0], LUNC-PERP[0], RAY[4.996675], SRM[4.996675], SUSHI-PERP[0], TRX[.000008], USD[32.70], USDT[4.43100000] | | |
| 0854567 | | ETH[.00046955], EUR[1259.95], USD[0.00] | | |
| 0854576 | | FTT[0.00201225], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 0854577 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[22.21210291], ETH-PERP[0], ETHW[4.767], FB[10.54], FTM-PERP[0], FTT[92.36457525], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00818683], LUNA2_LOCKED[0.01910260], LUNC[1782.7], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[800.5], SOL-PERP[0], USD[13541.80], USD[192.7], XAUT[.4534], XMR-PERP[0], XRP-PERP[0] | | |
| 0854583 | | BRZ[0], DOGE[0], RSR[0], SHIB[140000], SPELL[39.46868592], USD[0.00] | | |
| 0854584 | | BTC-PERP[0], ETH[.06598945], FTM-PERP[0], LUNC-PERP[0], MATIC[969.68154354], MATIC-PERP[0], NEAR-PERP[0], RAY[.999], RSR-PERP[0], SXP[141.20928621], USD[0.04], USTC-PERP[0] | Yes | |
| 0854589 | | AURY[140], BTC[.0251], DOGE[4], ETH[.705], ETHW[.705], HNT[81], OXY[.2422], RAY[744.4785], SHIB[75500000], USD[0.92], USDT[.03337795] | | |
| 0854597 | | ATLAS-PERP[0], COPE[.82919], FTT[0], TRX[.000053], USD[0.00], USDT[0] | | |
| 0854598 | | CEL[.0399], USD[0.01], USDT[0] | | |
| 0854600 | | AVAX[.046746], BTC[0.08184672], CHF[0.00], CRO[1922.44965485], DOGE[2], ETH[0.75674360], ETHW[0.75527707], FTT[21.93210638], RAY[0], RUNE[0], SOL[4.51663360], TRX[.000007], USDT[6602.88074638] | | |
| 0854601 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.18660965], YFII-PERP[0] | | |
| 0854604 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0854605 | | BNB[0], BTC[0], ETH[0], USDT[0.00000245] | | |
| 0854606 | | BTC-PERP[0], CRO[1.69863762], FTM-PERP[0], LOGAN2021[0], TRX[.00009], USD[0.00] | | |
| 0854609 | | BTC[0], COPE[.58973164], ETH[0], LINK[.0986226], RAY[0], SOL[0], SRM[.76374032], USD[0.00], USDT[0] | | |
| 0854610 | | BTC[.00004532], SOL[.999335] | | |
| 0854613 | | ASD[37.11620788] | | |
| 0854616 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], ETHBULL[0.00000001], USD[0.00] | | |
| 0854617 | | FTT[.096409], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854618 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00854620 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[3069.91336421], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[1588942.65], KIN-PERP[0], LTC-PERP[0], LUNA2[1.36785159], LUNA2_LOCKED[3.19165373], LUNC[43.40638189], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[3357.43934], MNGO-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SXP[242.2853], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], ZEC-PERP[0], ZRX[56.93] | | |
| 00854622 | | USDT[0.00002777] | | |
| 00854623 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00854629 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.01], USDT[0.00399318] | | |
| 00854634 | | BULL[0], FTT[.098575], USD[0.06], USDT[0] | | |
| 00854635 | | DOT-PERP[0], TRX[.560017], USD[0.54] | | |
| 00854637 | Contingent, Disputed | ALPHA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00674009], XRP[0.05752775] | | |
| 00854638 | | BTC[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0.00962988], GBP[1.00], LINK[0], SWEAT[2], TRX[.001575], USD[-0.06], USDT[57052.87699600] | | |
| 00854641 | | BAO[1], BTC[.00032475], EUR[0.00] | | |
| 00854643 | | ASDBULL[.229839], ETHBULL[0.00000971], SXPBULL[.00045026], TRX[.000005], USD[0.07], USDT[0.09300599] | | |
| 00854646 | | 0 | | |
| 00854648 | | OXY-PERP[0], RAY[0], SOL[0], USD[0.27], USDT[0.65863498] | | |
| 00854649 | | USD[25.00] | | |
| 00854652 | | AURY[93.10554833], OXY[3906.48265341], RAY[1280.25021102], SOL[0], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 00854657 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], ROOK[0.49666949], TRX[.000004], USD[0.25], USDT[.00955], XRP-PERP[0] | | |
| 00854659 | | RAY[0], SOL[0.10442729] | | |
| 00854663 | | FTT[0], RAY[.031365], SOL[.00000015], TRX[.000001], USD[1.96], USDT[0.38186517] | Yes | |
| 00854665 | | ETH[.00000005], ETHW[0.00009974], NFT (292555648366281810/FTX EU - we are here! #96057)[1], NFT (335405759436020346/FTX EU - we are here! #95755)[1], NFT (485456075895148231/FTX EU - we are here! #96157)[41], SOL[0.01626743], USD[0.00], USDT[1.82430737] | | |
| 00854668 | Contingent | AVAX[.299943], BNB[0], BTC[0], COMP[0.00001068], FTT[0.08032443], LUNA2[0.07105490], LUNA2_LOCKED[.16579477], LUNC[46.90895015], SOL[0], USD[0.82], USDT[0] | | |
| 00854672 | | BAO[4], CHZ[0], CUSDT[0], KIN[4], UBXT[0], USD[10.04], USDT[0] | | |
| 00854674 | | ADA-PERP[0], BAO[1024920.525], BNB[2.07956645], BNB-PERP[0], BTC-PERP[0], CEL[232.03011115], CHF[0.00], CONV[9993.21], DENT[49990.1545], DOGE[5000.025], DOGE-PERP[0], DOT[103.03795908], ETH[2.53624408], ETH-PERP[0], ETHW[2.52292199], FRONT[199.930645], FTM[3110.60832890], FTT[235.99569233], INDI_IEO_TICKET[1], KIN[2998409.2], LINA[9993.21], LTC-PERP[0], LUA[7994.565], MATIC[1099.9], MATIC-PERP[0], MKR[0.02309813], NEAR[0.00], OXY[0.00], RAY[0.00], REEF[29986.905], ROOK[1.998642], SHIB[49990300], SLRS[1369.62294], SOL-PERP[0], SUSHIBEAR[9993000], TRX[12148.48170704], USDT[16814.02385445], XRP-PERP[0], YFI[.4996605] | | ETH[2.500011], FTM[2997.9], TRX[10765.099371] |
| 00854675 | | DOGE[14106.4805764], FTT[113.87724695], MANA[934.42584409], SOL[57.16143554], SRM[812.44275157], TRX[.000001], USDT[0.00000002] | | |
| 00854676 | | BTC-PERP[0], EUR[0.00], FTT[91.65066770], RAY[194.55986435], RUNE[0], SOL[8.44575554], SRM[413.52963363], USD[1.68], USDT[0.00000001], XRP[1249.12643685] | | |
| 00854677 | | USD[0.00] | | |
| 00854678 | | KIN[69968.75], TRX[.000002], USD[0.08], USDT[.008795] | | |
| 00854680 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00854682 | | USD[0.00] | | |
| 00854683 | | ALCX[.2808033], BNB[.00819258], COPE[.972], ETH[.00094834], ETHW[.00094834], LTC[.0085598], MOB[33.47655], USD[1.96], USDT[11.73418655] | | |
| 00854684 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.21], USDT[.32132742], USTC[5] | | |
| 00854688 | | BTC[0], KIN[0], LTC[0.00269923], TRX[0] | | |
| 00854690 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00548273], MATIC-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], UNI[0.00], USDT[0.63209292] | | |
| 00854695 | | BNB[0], FTT[0.00033658], USD[0.00] | | |
| 00854698 | | 0 | | |
| 00854699 | | CHF[0.00], EUR[0.00], FTT[345.50199747], RAY[986.23597215], SOL[0], SRM[6371.33562898], USD[0.30], USDT[229.23583185] | Yes | |
| 00854703 | Contingent | AURY[950.84784], DYDX[902.255616], FTT[1362.165986], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.81], SHIB[46146746.65436086], SNX[252.12], SOL[10.40833440], SRM[5283.72685198], SRM_LOCKED[296.46296791], USD[0.00], USDT[0], VET-PERP[0], XRP[5639.7044] | | |
| 00854705 | | NFT (388164091674523589/FTX EU - we are here! #39819)[1] | | |
| 00854707 | | BNB[0], DOGE[0], HT[0], KIN[0], LTC[0], MATIC[0.00006766], SOL[0], TRX[0], USDT[0.00461988] | Yes | |
| 00854721 | | KIN[12053644], USD[3.83] | | |
| 00854722 | | BAO[861.37748489], USD[0.01], USDT[0.90296113] | | |
| 00854729 | Contingent | AAVE[0], ADA-20210924[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], MOB[0], RAY-PERP[0], SOL[.00102766], SOL-20210625[0], SOL-PERP[0], SRM[2.27841769], SRM_LOCKED[10.31445449], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[-0.01], USDT[0.00000001] | | |
| 00854735 | | USDT[0.27584185] | | |
| 00854740 | | DOGE[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00854747 | | ALGO[.00000001], ETH[0], SOL[0], TRX[0.00001300], USDT[0] | | |
| 00854751 | | BNB[0], ETH[0], FTT[0], GST-PERP[0], SOL[0], TRX[0.00004500], USD[0.00], USDT[0.00000001] | | |
| 00854754 | | KIN[519636], USD[0.42], USDT[0] | | |
| 00854755 | | DOGE[.6424], SAND[.964], SOL[.008974], USD[0.00], USDT[0] | | |
| 00854759 | Contingent | APT[4.81047423], AUDIO[50.97872000], AXS[0], BTC[0], CHZ[0], COPE[0], DOGE[0], FTT[0], LINK[0], LUNA2[2.03596278], LUNA2_LOCKED[4.75057984], LUNC[.1837019], RUNE[0], SHIB[0], SNX[0], SOL[79.43929170], SOS[62109406.38461538], STEP[0], USD[74.64], USDT[0] | | |
| 00854760 | | BTC[0.00001756], TRX[0.00003], USD[3.80], USDT[0] | | |
| 00854766 | | NFT (341689678067588256/FTX AU - we are here! #33592)[1], NFT (346729659507933419/FTX AU - we are here! #55954)[1], NFT (384216774518066693/FTX EU - we are here! #56209)[1], NFT (471778181219935359/FTX EU - we are here! #56276)[1], NFT (546739136889934340/FTX AU - we are here! #33609)[1], TRX[.000002], USD[0.32], USDT[1.32768719] | | |
| 00854770 | | USD[0.07] | | |
| 00854771 | Contingent | FTT[25], LUNA2[0.09910834], LUNA2_LOCKED[0.23125279], LUNC[21581.05], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.07072602], SRM_LOCKED[.31021592], SRM-PERP[0], STEP-PERP[0], USD[0.83], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854772 | | USDT[14.38024358] | | USDT[13.319416] |
| 00854774 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0.00103000], FTT-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM_7789527], SRM_LOCKED[7.43418806], TRX-PERP[0], USD[93.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00854776 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.07517179], AVAX-PERP[0], BTC[.05158837], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37900001], ETH-PERP[0], ETHW[0.00020151], FTM[0], FTM-PERP[0], FTT[16.5], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000029], USDT[763.68986464], YFI-PERP[0] | | |
| 00854782 | | FTT[198.66086113], MEDIA[.005167], MER[.088208], NFT (327359273662586333/FTX EU - we are here! #195642)[1], NFT (357747768539903814/FTX EU - we are here! #195596)[1], NFT (391386763798567557/The Hill by FTX #12344)[1], NFT (451037065940499134/FTX EU - we are here! #195573)[1], TRX[.5], USD[14.36], XRP[.588235] | | |
| 00854784 | | EUR[0.01], SOL[0], TRX[.000001], USDT[0.00000001] | | |
| 00854785 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00000351], ETHW[0.00004413], EUR[0.00], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000336], USD[0.00], USDT[0] | | |
| 00854794 | Contingent, Disputed | BTC[0] | | |
| 00854795 | | USD[934.94], XRP[.500005] | | |
| 00854800 | | FTT-PERP[0], TRX[.000003], USD[-205.74], USDT[248.65150779] | | |
| 00854805 | | DOGE[0], SXPBULL[0], TRX[-0.00000003], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00854809 | | USD[100.10] | | |
| 00854812 | | ASD[.0206175], BCHBULL[.0046055], EOSBULL[.0066815], LINA[5.6243], USD[0.07], USDT[.00734], XRPBULL[2584.951325] | | |
| 00854813 | | USDT[200] | | |
| 00854823 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[.1688717], ETH[-1.51612683], ETHW[0.00000138], GALA[0], IOTA-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00854824 | | AKRO[2], BAO[7], BNB[0.00000105], BTC[0], EUR[0.00], KIN[3], MATIC[30.59329097], RSR[792.40361005], TRX[1125.72496691], USDT[0], XRP[39.56808610] | Yes | |
| 00854825 | | FTT[0.38153125], KIN[.00857146], TRX[.000001], USD[0.00], USDT[0] | | |
| 00854826 | | BNB[0], DOGE[0], SOL[0], TRX[0] | | |
| 00854831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00854833 | | ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-38.04], USDT[42.02], WAVES-PERP[0], XMR-PERP[0] | | |
| 00854834 | | AURY[43.55115931], BTC[.14914509], DOGE[443.47205804], DYDX[282.31055916], EUR[2527.51], RAY[545.65650079], SHIB[1974333.66238894], SOL[10.93168190], SRM[250.65606131], USD[10.59], USDT[0.00000009] | | |
| 00854843 | Contingent, Disputed | LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00854844 | | BTC[.00039621] | | |
| 00854845 | | ALPHA[.03963334], BTC[0], CONV[4.8215], FTT[0.09072920], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00854846 | | BTC[0], COPE[0], DOGE[0], ETH[0], FTM[0], LINK[0], MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 00854848 | | DOGE-PERP[0], RAMP-PERP[0], USD[0.00] | | |
| 00854852 | | ATLAS[739.906007], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00854853 | | TRX[.000002] | | |
| 00854854 | | CRO[1.17587346], DOGE[0], KIN[0], TRX[0], USD[0] | | |
| 00854858 | | BAO[1], BAT[0], BNB[0.00040965], EUR[0.00], HNT[5.53294015], KIN[1], USD[0.00] | Yes | |
| 00854860 | | KIN[8157103], USD[1.44] | | |
| 00854864 | | SOL[.097], USD[0.88] | | |
| 00854865 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.0979], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[.09822], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[.33171], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CITY[.09942], CONV[9.942], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.6], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.09696], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000012], UNI-PERP[0], USD[2.88], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00854867 | | ASDBULL[.00040799], SXPBEAR[956652.8], SXPBULL[2.62682434], TRX[.000003], USD[0.00], USDT[.0422448] | | |
| 00854873 | | BTC[0] | | |
| 00854876 | | BTC[.00030963], USD[0.00] | | |
| 00854880 | | DOGE[0.70735563], ETH[0], TRX[.000002], USD[4.92], USDT[4.01927710] | | |
| 00854881 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[5000], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00334651], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00854883 | Contingent | BNB[0], BTC[0.01285490], BULL[0], DOGEBEAR2021[0], ETH[0], FTT[0.00040638], LINK[0], LTC[0], LUNA2[1.11092467], LUNA2_LOCKED[2.59215758], LUNC[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 00854884 | | SOL[0.72310007], USD[0.00], USDT[0] | | |
| 00854887 | | ADA-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-20210625[0], USDT[0], USD[0.05], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 00854889 | | CBSE[0], COIN[0], FTT[6.61578740], HOOD_PRE[0], USD[4.98] | | |
| 00854890 | | BTTPRE-PERP[0], USD[0.00] | | |
| 00854892 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00854894 | | USD[243.75] | | |
| 00854895 | | MTA[.84572], USD[0.00], USDT[2.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854896 | | ATOM[.073171], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00854901 | | BNB[0], TRX[.000001], USDT[0] | | |
| 00854902 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00854904 | | BCH[0], BTC[0], DAI[.00000002], ETH[0], FTT[96.25456800], LTC[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00854905 | | BAO[195448.71184532], LTC[6.1349011], TRX[.000001], USD[0.00] | | |
| 00854909 | | MNGO[4.956037], USD[0.17] | | |
| 00854917 | | AKRO[2], ALICE[11.89598291], BAO[2], DENT[2], FTM[35.75880408], FTT[2.33316694], GBP[0.00], KIN[2], POLIS[3.83194943], RUNE[20.32219615], SAND[33.3541615], UBXT[2], XRP[252.48247195] | Yes | |
| 00854919 | | KIN-PERP[0], USD[0.01] | | |
| 00854920 | | ATOM-PERP[0], AVAX-PERP[0], BF_POINT[100], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[193.53], USDT[0.00000001], XRP[0] | | |
| 00854926 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00854927 | | TRX[.000009], USD[0.00], USDT[0.99568549] | | |
| 00854929 | Contingent | APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GENE[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00928928], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000108], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00854931 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00006], USD[0.25], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00854933 | | GST[.08], TRX[.000008], USD[0.00], USDT[0] | | |
| 00854935 | | ETH[.10898161], ETHW[.10898161], SOL[10.467184] | | |
| 00854936 | | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002550], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210609[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04782517], FTT-PERP[0], ICP-PERP[0], OLY2021[0], RAY[.986669], RAY-PERP[0], SOL[.07473], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.53] | | |
| 00854942 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000002], TRX[0], USD[0.04] | | |
| 00854943 | | ADA-PERP[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTM[0], FTM-PERP[0], SOL-PERP[0], TRX[.17238083], TRXBULL[0], TRX-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], XRPBULL[0] | | |
| 00854944 | | KIN[1849630], SHIB[9498100], USD[2.13] | | |
| 00854945 | | 0 | | |
| 00854947 | | 0 | | |
| 00854951 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00854952 | | ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ENJ-PERP[0], HOT-PERP[0], SRN-PERP[0], USD[20.10] | | |
| 00854953 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.0013067], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00854954 | | FTT[13.9974084], USDT[87.314707] | | |
| 00854959 | | USD[22.45] | | |
| 00854960 | Contingent | ADABEAR[86050], ADABULL[0.00000969], ALGOBEAR[86080], ALGOBULL[97.44], ATOMBEAR[78.25], BALBEAR[89.18], BCHBEAR[9.461], BCHBULL[.031468], BNBBULL[0.00000939], BTC[0], DOGEBULL[0.00000931], EOSBEAR[8.663], EOSBULL[.08626], ETCBULL[.0028636], ETH[0], KIN[9422.11525], KNCBEAR[.6721], KNCBULL[.00015341], LINKBEAR[73009], LINKBULL[.0090906], LTCBULL[.035161], LUNA2[0.00827721], LUNA2_LOCKED[0.01931349], LUNC[1802.38], MKRBEAR[.8941], MKRBULL[.00000728], SUSHIBEAR[18921], SUSHIBULL[.9936], THETABEAR[8894], TRXBULL[.019022], UNISWAPBEAR[.06192], USD[0.00], USDT[0.00000941], VETBULL[.00027483], XLMBEAR[.08643], XTZBULL[.002561] | | |
| 00854963 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[597.000077], USD[0.03] | | |
| 00854965 | | BNB-PERP[0], ETH[0], ETH-PERP[0], NER[.98288], NFT (308761325169479255/FTX AU - we are here! #34044)[1], NFT (343570124689649469/FTX AU - we are here! #34002)[1], NFT (357904942228828728/FTX EU - we are here! #31770)[1], NFT (434561466830367423/FTX EU - we are here! #31937)[1], NFT (441654093591362110/FTX EU - we are here! #31893)[1], RAY[.431812], SOL[.0011745], TRX[.000038], USD[0.00], USDT[0] | | |
| 00854969 | | 0 | | |
| 00854971 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], DFL[9.85], EGLD-PERP[0], FTM-PERP[0], FTT[0.06968619], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], PAXG-PERP[0], POLIS[.0517], POLIS-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000132], USD[0.00], USDT[0] | | |
| 00854972 | | ETH[.00057], ETHW[.00057], TRX[.000005], USDT[0] | | |
| 00854974 | | BTC[0], ETH[1.42287615], ETHBULL[0.01231180], ETHW[0], USDT[0.00000956] | | |
| 00854975 | | CONV[50.00025], COPE[2001.17673652], FTT[100.10242347], RAY[0], SLRS[6000.94609321], STEP[0], USD[181.89], USDT[0] | | |
| 00854976 | | AAVE[0], ETH[0], FTT[.089066], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00920700] | | |
| 00854978 | Contingent | ATLAS[1309.771468], FTT[25.89572044], SRM[132.42283791], SRM_LOCKED[.48355027], TRX[.000002], USD[0.57], USDT[0] | | |
| 00854979 | | SOL[0], TRX[0], TRX-2021062[0], USD[0.00], USDT[0] | | |
| 00854980 | | ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00049306], ICP-PERP[0], LRC-PERP[0], MNGO[9.764], MNGO-PERP[0], OKB-PERP[0], STEP-PERP[0], TRX[.000062], USD[0.00], USDT[0.90100288] | | |
| 00854983 | | MOB[26.52880381], USD[0.00], USDT[0.00000017] | | |
| 00854984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002980], BTC-MOVE-WK-20211203[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.2], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.70], USDT[11.62151498], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00854985 | | TRX[.000009] | | |
| 00854990 | Contingent | APT-PERP[0], BNB[.00031941], BNB-PERP[0], BTC[.00004671], ETH[0.00400990], ETH-PERP[0], ETHW[.0000106], FTT[25.3951911], FTTPERP[-1578.9], LUNA2[0.00683241], LUNA2_LOCKED[0.01594230], SOL-PERP[-1449.26], TRX[15151.6418556], USD[1678.55], USDT[0.96716176] | | |
| 00854994 | | BAO[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LINK-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.01], USDT[0.05367609] | | |
| 00854996 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00855000 | | STARS[78.56042222], USD[0.00] | | |

Schedule F57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855001 | | BTC[0], FTT[.008013], USD[1.57] | | |
| 00855002 | | BTC[0.00005282], BULL[0], ETH[0.00057238], ETHE[9246.324221], FTT[0.00000001], GBP[0.00], GBTC[9970.54], LINK[0], SOL[0.00149398], SPY[11.43382716], TSLA[148.7774375], USD[0.25], USDT[0.00000001] | | |
| 00855003 | | BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.01], XRP[.10938521] | | |
| 00855004 | | KIN[520.61854655], KIN-PERP[0], NFT (439593873983207411/FTX EU - we are here! #245570)[1], NFT (440216419428721351/FTX EU - we are here! #245513)[1], USD[0.00], USD[0.01635263] | | |
| 00855006 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[.1089782], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00004619], LUNA2_LOCKED[0.00010779], LUNC[10.059794], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (317605910913198310/FTX EU - we are here! #222973)[1], NFT (430787862653325535/FTX EU - we are here! #222872)[1], NFT (527354452655323817/FTX EU - we are here! #222859)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.95], USD[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0] | | |
| 00855008 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[1460], DOGE-PERP[0], DOT-PERP[0], ETH[0.00012656], ETH-PERP[0], ETHW[0.00012656], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[.5], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (572857466465856670/FTX Beyond #418)[1], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.80], USDT[0], VET-PERP[0] | | |
| 00855013 | | TRX[.000004], USD[0.06], USDT[0] | | |
| 00855014 | | TRX[.000002], USD[0.00] | | |
| 00855021 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00855022 | | ATLAS[1181.727948], KIN-PERP[0], POLIS[18.32239632], USD[0.00], USDT[0] | | |
| 00855023 | | BCH[.00066693], BTC-PERP[0], DOGE-20210625[0], FTT[25.04573385], FTT-PERP[0], SRM-PERP[0], USD[95.51] | | |
| 00855025 | | USD[25.00] | | |
| 00855034 | | DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], USD[-1.75], USDT[1.97352423] | | |
| 00855036 | | AKRO[1], BAO[2], BTC[.01109715], CHZ[1], DENT[3], ETH[.79319829], ETHW[.79286526], EUR[0.00], UBXT[2], USDT[0.01314766] | Yes | |
| 00855037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00880866], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00001009], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00855044 | | TRX[0], USD[0.02] | | |
| 00855047 | | BTC[0.06299272], ETH[.34499127], ETHW[.34499127], TRX[.000181], USDT[9362.79529736] | | |
| 00855051 | | ETH[0], NFT (355168924117966879/FTX EU - we are here! #114692)[1], NFT (397137665959014305/FTX EU - we are here! #114542)[1], NFT (498931008324064443/FTX EU - we are here! #114333)[1], TRX[.000074], USD[0.57], USDT[0.00001435] | | |
| 00855052 | | ETHBEAR[1063436.45572139] | | |
| 00855053 | Contingent, Disputed | ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0206[0], BTC-PERP[0], CRO-PERP[0], DEFI-20211231[0], DOT-PERP[0], ETH-PERP[0], EXCH-20211231[0], FIDA[.54981173], FIDA_LOCKED[1.51099471], FLOW-PERP[0], FTT[0.05596570], FTT-PERP[0], HBAR-PERP[0], MID-20211231[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIT-20211231[0], SRM-PERP[0], SRM_LOCKED[104.11939859], SRM-PERP[0], USD[1.89], USDT[0] | | |
| 00855056 | Contingent, Disputed | RUNE-PERP[0], USD[6.97] | | |
| 00855059 | | ALPHA-PERP[0], BNB[0.00000001], BNB-PERP[0], CHZ-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00855060 | | COPE[.93217], FTM[.99], NFT (296503209427752746/The Hill by FTX #38308)[1], NFT (315899331798107579/FTX EU - we are here! #177940)[1], NFT (468597156132307199/FTX EU - we are here! #178109)[1], NFT (546329046171060286/FTX EU - we are here! #178045)[1], SUN[.00077285], TRX[.803046], USD[1.03], USDT[1.10402947] | | |
| 00855062 | | AURY[98.99487], DOT-PERP[0], FTT[10.088942], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY[900.96543952], QTUM-PERP[0], RAY[176.67635269], RUNE-PERP[0], SLP-PERP[0], SOL[2.99943000], SRM[149.9715], STORJ-PERP[0], TRX[.000009], USD[163.17], USDT[354.94130045] | | |
| 00855063 | | TRX[.000002], USDT[19] | | |
| 00855065 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.14], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00855069 | | DYDX[82.9886285], FTT[32.2], GBP[0.00], SHIB[99278], USD[0.00], USDT[0] | | |
| 00855071 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[12.14394882], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[2578.15536953], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[339.74611677], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00667165], SOL-PERP[0], SRM[.11440843], SRM_LOCKED[.0497583], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1057.64], VET-PERP[0], XLM-PERP[0], XRP[329.703088], XRP-PERP[0] | Yes | |
| 00855072 | | ATLAS[2.49173008], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[.02367945], HOT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00855076 | | BTC[.00001211], BTC-PERP[0], USD[3.60], USDT[0] | | |
| 00855077 | Contingent | BTC[0], FTT[.00664331], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078722], POLIS[.074023], TRX[.000072], USD[0.00], USDT[0] | | |
| 00855079 | | KIN[2478350.8], USD[0.00], USDT[0] | | |
| 00855080 | | DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 00855083 | Contingent | FTT[1009.6833], SRM[44.61510565], SRM_LOCKED[364.88489435], USD[1830.91], USDT[101013.51245714] | | |
| 00855087 | | DOT-PERP[0], FTT[857.9945196], KIN[4306263769.8], USD[1.06] | | |
| 00855088 | | AKRO[1], BAO[3], CHZ[1], DENT[1], KIN[1], MATIC[1], RSR[1], USD[50.00] | | |
| 00855091 | | TRX[.000002], USDT[0] | | |
| 00855093 | | LTC[0], SOL[0], USD[0.00], USDT[0.00000123] | | |
| 00855094 | Contingent | BTC[0], COMPBULL[77.51161185], EUR[0.00], HOOD[3.33868064], RAY[74.07067428], RUNE[0], SLP[6246.23139054], SNX[73.65659972], SOL[0], SRM[84.69897783], SRM_LOCKED[1.59136115], USDT[0] | | SNX[73.094529] |
| 00855097 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.9951854], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000029], USD[256.65], USDT[2863.19626001], XMR-PERP[0] | | |
| 00855098 | | EUR[0.00], KIN[369890.88218975], UBXT[1] | | |
| 00855099 | | 1INCH[101], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT[500], BIT-PERP[0], C98-PERP[0], EDEN[700], FTM-PERP[0], FTT[25.00266661], FTT-PERP[0], IOTA-PERP[0], OXY[33.9802495], REEF-PERP[0], SHIB[200000], SLP[4900], SOL-PERP[0], SRM-PERP[0], USD[195.78], USDT[0] | | |
| 00855104 | | CEL[.4], LTC[0], TRX[.000002], USD[0.02], USDT[0.00195890] | | |
| 00855109 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BSV-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], KNC[0.03020753], KNC-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[.66388741], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[-2.67], XLM-PERP[0], XRP[0.48498252], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855110 | | BTC[0.00002247], FTT[150], TRX[152883], USD[0.29], USDT[0.96582064] | | |
| 00855111 | | FTT[0], KIN[0], MATIC[0], RAY[0.00000056], SOL[0], USD[0.00] | | |
| 00855112 | | BCH[0], BTC[0], ETH[0], FTT[0], OKB[0], USD[0.00], USDT[0] | | |
| 00855113 | | KIN[3682363.83964075], USD[0.00] | | |
| 00855117 | | DOT[.09662], ETH[.0008234], ETHW[.0008234], FTT[0.15156661], USD[1556.29], USDT[0] | | |
| 00855120 | | ETH[.00000001], KIN[1302228], USD[3.75], USDT[0] | | |
| 00855121 | | FTT[.08075], TRX[.000003], USDT[0] | | |
| 00855125 | | BNB[0], BTC[.00003967], HMT[0], KIN[0], REEF[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00855127 | | KIN[0], NPXS[0], USD[0.00] | | |
| 00855129 | | KIN[70032.34597567], LTC[.01425814], LTC-PERP[0], USD[0.71] | | |
| 00855131 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00855138 | Contingent | 1INCH[42.1174026], AKRO[2], ALPHA[1], ATLAS[886.42329291], BAO[7], DENT[2], DOGE[140.91194630], EUR[0.00], FTM[82.00590468], GALA[0], KIN[8], LINK[5.58587538], LTC[.23571422], LUNA2[0.00000261], LUNA2_LOCKED[0.00000610], LUNC[0.56927035], RSR[3], SHIB[3013632.93363543], TRX[491.53022535], UBXT[2], USD[0.00], WRX[153.72298] | | |
| 00855142 | | CHZ[20], MANA[8.9982], ORBS[201.74718632], OXY[14], POLIS[3.4], RAY[4.0014], TRX[.000001], USD[0.30], USDT[0] | | |
| 00855143 | | AAVE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00065246], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.388], ETH-PERP[0], ETHW[.692], EUR[4961.89], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2905.93], USDT[2200.00419429], YFI-PERP[0] | | |
| 00855145 | | USDT[1.87840000] | | |
| 00855151 | | DENT[1], EUR[0.00], KIN[294988.55782111] | Yes | |
| 00855153 | Contingent | APT-PERP[0], BNB[.00465015], ETH[0.00955884], ETHW[0.00558878], FTT[127.6011], LUNA2[11.69487953], LUNA2_LOCKED[27.38138557], LUNC[.72433], LUNC-PERP[0], MATIC[2.46060621], NFT [374394909350214903/Mexico Ticket Stub #1532][1], NFT [506040938893628549/FTX Crypto Cup 2022 Key #5200][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[158.872034], USD[73.41], USDT[0.61900933] | | |
| 00855155 | | USD[0.00] | | |
| 00855156 | | USD[3.63], USDT[0] | | |
| 00855160 | | LUA[3956.82828], USDT[.000432] | | |
| 00855167 | | LTC[.001784], SPELL[11397.834], USD[1.70] | | |
| 00855169 | | BNB[0.00024644], KIN[7085.70695987], KIN-PERP[0], USD[7.97] | | |
| 00855177 | | BCH[.00064457], BTC[0.00000020], ETH[.00035362], ETHW[.00035362], KIN[7067.53819132], LTC[.0044102], SOL[.09], USD[0.02], USDT[5.14437497] | | |
| 00855178 | Contingent | LUNA2[6.81097725], LUNA2_LOCKED[15.89228026], LUNC[209402.15], TRX[.000001], USD[3207.20], USDT[2.17879997], USTC[828] | | |
| 00855179 | Contingent, Disputed | TRX[.000004] | | |
| 00855182 | | AVAX[0.00120733], USD[0.19] | | |
| 00855190 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT [308976553263808417/FTX EU - we are here! #24331][1], NFT [330846856486811758/FTX EU - we are here! #23330][1], NFT [468160179287096373/FTX AU - we are here! #63240][1], NFT [471175725879608206/The Hill by FTX #9696][1], NFT [474565475793536212/FTX EU - we are here! #24039][1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00000297], SRM_LOCKED[.00052958], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00855192 | | USD[25.00] | | |
| 00855197 | | EOS-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00855199 | | EOSBULL[1280955.56202997] | | |
| 00855201 | | FTT[.10385129], SRM[.844851], USD[3.88], XRP[.28] | | |
| 00855202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00895201], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000002], TRU-PERP[0], TRX-20210625[0], UNISWAP-20210625[0], USD[334.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[104.68958876], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00855203 | | USD[0.00] | | |
| 00855206 | | AKRO[1], BAO[1], BAT[114.75719997], CEL[2.78388738], COMP[1.20614076], ETHW[13.73113248], HNT[53.13957519], LINK[9.32643822], LRC[3112.25949654], TRX[.000031], UNI[20.98789428], USD[0.06], USDT[0], YFI[.01451343] | Yes | |
| 00855208 | | KIN[0], SOL[0] | | |
| 00855209 | Contingent | BTC[0.01124425], BTC-0624[0], KIN[1.52467982], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090014], MATIC-PERP[0], USD[0.00], USDT[0.00018585], XRP[.002954] | Yes | |
| 00855212 | | USD[0.00] | | |
| 00855213 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00456772], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00855218 | | DAI[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00855221 | | ADA-PERP[0], BTC[.00006264], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07128969], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[-1.34], USDT[1.65320620] | | |
| 00855222 | | BTC[3.12598], ETH[43.67186408], ETHW[33.67186408], FTT[101.995], USD[18884.47], USDT[0] | | |
| 00855224 | | FTT[40.81723606], NFT [336001301276403341/The Hill by FTX #3019][1], NFT [342438978566734442/FTX Crypto Cup 2022 Key #680][1], NFT [416015743208367488/FTX EU - we are here! #84259][1], NFT [417064010400287460/Montreal Ticket Stub #365][1], NFT [421012898069306101/FTX AU - we are here! #24051][1], NFT [442981526222001283/FTX EU - we are here! #84130][1], NFT [457531853506690172/Austria Ticket Stub #828][1], NFT [474995192767700006/FTX AU - we are here! #3259][1], NFT [527142550788715009/FTX AU - we are here! #3262][1], NFT [538597947342252585/Silverstone Ticket Stub #957][1], NFT [574705924020077721/FTX EU - we are here! #83818][1] | Yes | |
| 00855225 | | TRX[.000003] | | |
| 00855226 | | 0 | | |
| 00855227 | | AAVE[0.00000125], DOGE[0], ETH[0], NEAR-PERP[0], SOL[0.00035510], SUSHI[0.00729508], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855230 | | BNB-PERP[0], ETH[.0123667], ETH-PERP[0], ETHW[0.01236669], USD[-0.62] | | |
| 00855232 | | BTC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00855239 | | TRX[.000004], USD[10.25], USDT[0] | | |
| 00855255 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00855264 | | 1INCH[4.67961982], AAVE[.05723575], AGLD[2.46495398], ALCX[.04009697], ALICE[.00001704], AMPL[1.74600341], ASD[44.94762236], ATLAS[381.61960168], AUDIO[7.99696247], AURY[1.16684945], AXS[.82985686], BAO[21], BAT[20.94764294], BCH[.20446561], BICO[4.29171994], BLT[8.22757899], BNB[0], BOBA[3.28126395], BTC[0.01325851], C98[6.46494043], CLV[1.00018851], CONV[4962.99298591], CREAM[.18705051], DENT[3628.71769613], DFL[515.0059099], DMG[.00230719], DODO[69.55476919], DYDX[.00003814], EDEN[19.77492051], ENS[.34960656], ETH[.32466129], ETHW[.32449257], FTM[4.17675117], GALA[146.85609575], GENE[2.46985463], GMT[4.17590957], GODS[3.82102061], GOG[20.16089745], HUM[39.59079404], IMX[31.16140331], JET[31.04706995], JOE[8.91063469], JST[0], KIN[19], LINA[344.15679538], LINK[.00000928], LTC[.00000273], MANA[11.49152041], MAPS[.00025826], MATIC[19.09927478], MBS[19.61903539], MER[66.49703591], MNGO[424.3789892], NFT[377100809369007282/Deer][1], PAXG[.00058766], POLIS[6.26321344], PORT[4.26790824], PRISM[895.15467234], PTU[.00010027], QI[189.78783227], RAY[3.8267901], REAL[2.82804111], REEF[894.43902641], REN[20.6215564], ROOK[3.88451677], SAND[.00008317], SHIB[612013.78566425], SKL[57.8263766], SLND[13.63778173], SLP[848.77280854], SLRS[.00043425], SOL[5.59599206], SOS[7837395.81627281], SPELL[5617.70659213], STARS[31.10106183], STEP[174.62975495], STOR[3.22145851], TOMO[10.1668664], TRU[75.00776641], TRX[.00267798], TULIP[1.22635121], UBXT[1], UNI[1.06286185], USD[15.49], WRX[48.8988681], XPLA[18.84331332], XRP[0.16185540], YFI[.00000001], YFII[.01653982], ZRX[.00051871] | Yes | |
| 00855266 | | ATLAS[0.06460331], FTT[0.00000001], MTA[18.8054003], STARS[0], USD[0.00], USDT[0] | | |
| 00855270 | | 1INCH[1.03493261], AKRO[5], ALPHA[2.07095583], AUDIO[1.04634908], BAO[4], BAT[1.01380689], BTC[0], CAD[0.00], CHZ[1], DENT[4], DOGE[38018.70530688], ETH[0], ETHW[0.00001407], KIN[5], MANA[366.42696938], MATIC[2.19629448], RSR[3], RUNE[2.16797261], SAND[238.86030011], SHIB[1270.50091866], SXP[1.03315117], TRX[6], UBXT[1], USDT[888.52850335] | Yes | |
| 00855273 | | 0 | | |
| 00855274 | | KIN[909818], USD[1.59] | | |
| 00855276 | | BNB[.00000001], ETH[.00000001], FTT[0.02647174], TRX[.000029], USD[0.01], USDT[0.10216592] | | |
| 00855278 | Contingent | ATLAS[8.5313], AUDIO[0], AURY[.9677], BOBA[.09168493], BTC[.0264], C98[0], DFL[1488.974], DYDX[.090842], ETH[.000942], FTT[75.90257768], GENE[.054381], LUNC-PERP[0], MCB[.0071503], MOB[.576416], NFT [3193098656519360342/FTX AU - we are here! #34174][1], NFT [462223043335621413/FTX AU - we are here! #34100][1], OMG[0], OXY[0], POLIS[.057421], SLRS[0], SOL[0], SOL-PERP[0], SRM[151.10421347], SRM_LOCKED[3.60458056], TRX[0.00001800], TRX-1230[1062], USD[-41.64], USDT[0.08790750], USTC-PERP[0], XRP[0] | | |
| 00855281 | | ETH[0], TRX[.000004], USDT[.347179] | | |
| 00855283 | | ATLAS-PERP[0], BTC[0], DOGE[0], OLY2021[0], SOL[.00367055], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00855285 | | ETH[-0.00043130], ETHW[-0.00042855], NFT [307386306313677076/FTX AU - we are here! #35741][1], NFT [476523800351651283/FTX AU - we are here! #35676][1], NFT [504424557457002028/The Hill by FTX #9026][1], SOL[0], USD[-1.32], USDT[4.28432811], XRP[1.473321] | | |
| 00855286 | | ATLAS[799.84], USD[0.40] | | |
| 00855287 | | BTC[0], TRX[.000003], USDT[0] | | |
| 00855288 | | USD[0.00], USDT[0] | | |
| 00855290 | | TRX[.000001], USDT[1.789266] | | |
| 00855291 | | MATIC[1.65632166], TRX[0], USD[0.07], XLM-PERP[0] | | |
| 00855293 | | KIN[239832], USD[0.32], USDT[0] | | |
| 00855294 | | USD[0.00], USDT[0] | | |
| 00855296 | | BNB[.0099181], BTC[.0015], KIN[39820], USD[3.07], USDT[0.00000001] | | |
| 00855298 | | BNB[0], BNT[0], FTT[0], MATIC[0], USD[0.37], USDT[0] | Yes | |
| 00855302 | | USD[0.00], USDT[0] | | |
| 00855303 | Contingent | LUNA2.12090562], LUNA2_LOCKED[0.28211313], LUNC[24802.08859], NFT [331575011706730997/FTX AU - we are here! #34439][1], NFT [504949928554134831/FTX AU - we are here! #34380][1], TRX[.000777], USD[0.04], USDT[0], USTC[.9916] | | |
| 00855305 | | KIN[2457.94277002], USD[0.00], USDT[0] | | |
| 00855309 | | BNB[0], KIN[16480.69519257], KIN-PERP[0], USD[0.94], USDT[0] | | |
| 00855318 | | FTT-PERP[0], TRX[.000002], USD[0.00], USDT[.014292] | | |
| 00855321 | | 1INCH[0], AAVE[0], ALPHA[0], AMPL[0], ASD[0], AXS[0], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], COPE[0], CREAM[0], DAWN[0], DOGE[20.15792659], EMB[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], GRT[0], GST[0.00000037], GT[0], HT[0], LEO[0], LINK[0], LRC[0], LTC[0], MATH[0], MATIC[0], MKR[0], MOB[0], MTL[0], OKB[0], OXY[0], PERP[0], RSR[0], SHIB[0], SOL[0], STEP[0], STOR[0], SUN_OLD[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], WAVES[0], XRP[0], YFI[0], ZRX[0] | | |
| 00855322 | Contingent | APT[.00000009], BNB[0], COPE[0.17732427], DOGE[0], ETHW[.0007475], FTM[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009724], NFT [355172780777990134/Raydium Alpha Tester Invitation][1], NFT [356358769273323776/Raydium Alpha Tester Invitation][1], NFT [359158302298640081/Raydium Alpha Tester Invitation][1], NFT [432224662958704236/Raydium Alpha Tester Invitation][1], NFT [463330877834647936/Raydium Alpha Tester Invitation][1], NFT [484163710373560473/Raydium Alpha Tester Invitation][1], NFT [488722132336850304/Raydium Alpha Tester Invitation][1], NFT [499851399751554997/Raydium Alpha Tester Invitation][1], NFT [507118696475160044/Raydium Alpha Tester Invitation][1], RAY[0], SOL[0.00084400], USD[0.55], USDT[0.00541000] | | |
| 00855326 | | BNB[0], SOL[0], TRX[0], USD[0.00000100] | | |
| 00855331 | | BAO[2], BAT[.05057416], FIDA[1.05581449], KIN[1], RSR[1], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00855333 | | AURY[284.29215359], SOL[0], TRX[.000001], USDT[0.00000011] | | |
| 00855337 | | 0 | | |
| 00855341 | | AURY[26.59956543], EUR[0.04], FTT[14.77095914], OXY[186.10995742], RAY[80.7421048], RUNE[212.57350784], SHIB[31083481.34991119], SOL[6.00051615], USD[0.32], USDT[0.00000033] | | |
| 00855343 | | ETH[0], USD[0.00] | | |
| 00855347 | | COMP[2.70555016], COMP-PERP[0], FTT[20.38663749], ICP-PERP[0], SOL[21.62977224], WBTC-PERP[0], XTZ[36.06908085], SXP[23.56002215], USD[0.00], USDT[0.00000080], VET-PERP[0], XRP[2052.63409] | | |
| 00855349 | | BTC[.00009308], KIN[31236368.21177816], TRX[.000001], USD[0.01], USDT[56218.542568] | | |
| 00855350 | | FTT[5.54789849], USD[0.00] | Yes | |
| 00855353 | | DOGE[.9526], KIN[207781], TRX[.000006], USD[0.30], USDT[0] | | |
| 00855354 | | USD[0.00] | | |
| 00855358 | | BF_POINT[200], BTC[0], TRX[.000003], USD[37.60], USDT[0] | | |
| 00855363 | | AMPL[0], ETH[.00000163], ETHW[.00000163], EUR[0.00], HXRO[0], JST[0], USD[0.00], XRP[0] | Yes | |
| 00855364 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.863007], USD[0.49], USDT[0.00550371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Consolidated Schedule 157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855366 | Contingent | AAVE[.0082406], LUNA2[0.00654862], LUNA2_LOCKED[0.01528012], SOL[0], SRM[0], USD[1689.91], USDT[0], USTC[0.92698930] | | USD[1674.24] |
| 00855371 | | AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[27.198404], FTT-PERP[0], HKD[0.00], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[.00063939], SOL-PERP[0], TRX[.000004], USD[39.16], USDT[0.000000001] | | |
| 00855372 | | USD[0.00] | | |
| 00855376 | | BTC[.00004856], KIN[1], USD[0.00], USDT[0.00029502] | Yes | |
| 00855379 | Contingent | AAVE-20210924[0], BTC-0624[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-20211231[0], LUNA2-20210924[0], LUNA2_LOCKED[0.00428621], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-0624[0], TRX[.000056], USD[0.00], USDT[0.00001228] | | |
| 00855382 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00400000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], UNI-PERP[0], USD[1.81], VET-PERP[0], XTZ-PERP[0] | | |
| 00855383 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00012135], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO[40], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.02721749], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.02320996], LTC-PERP[0], LUNA2[0.24150531], LUNA2_LOCKED[0.56351239], LUNC[52588.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[27.72], USDT[84.00976865], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00855394 | | USD[25.00] | | |
| 00855398 | | ETH[0], FTT[0.00000080], USD[0.00], USDT[0] | | |
| 00855400 | | USD[0.00], ZEC-PERP[0] | | |
| 00855402 | | BAND[.0599824], FTT[0.00173234], GENE[.06773455], GMT[.53291872], IMX[.06202], POLIS[.09588], TRX[0], USD[0.14], XRP[0.25000000] | | |
| 00855404 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV[100], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[324.30458610], FTT-PERP[0], LINK[46.21829726], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[69.47], VET-PERP[0], XRP-PERP[0] | | |
| 00855405 | | BADGER[.001998], BADGER-PERP[0], DOGE-PERP[0], MER[.0186], RAMP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00855406 | | ETH[0.00061023], ETH-PERP[0], ETHW[0.00061023], TRX[0.00000465], USD[1.09], USDT[1.19144267] | | TRX[.000004] |
| 00855407 | Contingent | 1INCH-PERP[0], ALGO[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[.96510921], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[-0.00000001], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[2.82324127], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00810851], LUNA2_LOCKED[0.01891987], LUNA2-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[.2], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3905828.86573375], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00176555], SOL-PERP[0], SPELL[499.9], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00855408 | | USD[0.00], USDT[0] | | |
| 00855411 | | APT[0], ATOM[0], AVAX[0], DOGE[0], ETH[0], NFT (335413063164582022/FTX EU - we are here! #144383)[1], NFT (443799023127888829/FTX EU - we are here! #143924)[1], NFT (465257302919858272/FTX EU - we are here! #144000)[1], SOL[0], TRX[0.36227569], USD[0.00], USDT[0] | | |
| 00855415 | Contingent | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.57189118], LUNA2_LOCKED[1.33441276], LUNC[1702.17628126], MATIC-PERP[0], MEDIA-PERP[0], MOB[0.0396515], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000019], USD[-2.21], USDT[46], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00855418 | | SOL[0] | | |
| 00855420 | | AKRO[0], AUDIO[0], BNB[0], BTC[0], BTC-PERP[0], BTT[0], DENT[0], DOGE[0], FTT[0], KIN[0], LTC[0], LUA[0], MATIC[0], MTA[0], REEF[0], SHIB[35195.55908289], SOL[0], SOS[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00855425 | | FTT[0.11388692], TRX[1], USD[0.04], USDT[0] | | |
| 00855426 | | FTT[0.01146378], USD[0.03] | | |
| 00855429 | | AAVE-20210924[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10191194], DOT-20210924[0], ETH[.40517175], ETHW[.40517175], LINK[40.292746], LTC[1.29487], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[494.30], USDT[33.20944351] | | |
| 00855430 | | NFT (477133118054829852/FTX EU - we are here! #147418)[1], NFT (483342969552517417/FTX EU - we are here! #147370)[1], NFT (538212777350777594/FTX EU - we are here! #147505)[1] | | |
| 00855432 | | 0 | | |
| 00855434 | | GBP[0.34], USD[0.00], USDT[0] | | |
| 00855435 | | BRZ[-0.00468227], ETH[0.00002546], ETHW[0.00002546], USD[24.59] | | |
| 00855438 | | USD[9.40] | | |
| 00855439 | | BAO[95186.65699807], USD[0.00] | | |
| 00855441 | | RUNE[0.01799484], USD[0] | | |
| 00855447 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00855461 | | FTM[.9924], KIN[8055], KIN-PERP[0], TRX[.000002], USD[0.09], USDT[0] | | |
| 00855463 | | IMX[.00538], NFT (288869296358175669/FTX EU - we are here! #124354)[1], NFT (438964361558377449/FTX EU - we are here! #124394)[1], NFT (486188508636073074/FTX EU - we are here! #123865)[1], NFT (529109274061690060/FTX AU - we are here! #39478)[1], NFT (543192708357884004/FTX AU - we are here! #38062)[1], USD[2.27], USDT[.06602924], XRP[.47683] | | |
| 00855464 | | BCH[0], BNB[0], BRZ[9.49169821], BTC[0.00009990], ETH[0.00007916], ETHW[0.00007916], LTC[0], USD[14.04], USDT[0], XRP[0] | | |
| 00855466 | | FTT[0.36373332], USD[2917.70] | | |
| 00855468 | | TRY[0.00], USD[0.00] | | |
| 00855469 | | BNB[0], BTC[0], COMP[0], DOGE[0], HT[0], KIN[0], LTC[0], NFT (326678499989556475/FTX EU - we are here! #58769)[1], NFT (421208881109747775/FTX EU - we are here! #55555)[1], SOL[0], TRX[0.52830300], USD[0.00], USDT[0.00002209] | | |
| 00855471 | | DOGE[.278315], ETH[.00009314], ETHW[.00090313], FTT[.0682765], KIN[9005.3], SOL[0.00767028], SRM[.9181], TRX[.000008], USD[0.28], USDT[0.00160912] | | |
| 00855474 | | USD[2.29] | | |
| 00855477 | | 0 | | |
| 00855485 | | BNB[0.96431302], SRM[24.983375], SXP[41.48860013], TRX[0.00000342], USD[1.94], USDT[1.44856421] | | BNB[.939236], TRX[.000003], USD[1.91], USDT[1.416655] |
| 00855486 | Contingent | BTC[0], ETH[0], FTM[0], FTT[0.58058995], KIN[542863.08455143], LUNA2[0.00011841], LUNA2_LOCKED[0.00027629], LUNC[25.784842], MATIC[0], USD[0.00] | | |
| 00855489 | | BNB[0], BTC[0], HT[0], SOL[0], USD[0], USDT[0.00000322] | | USD[0.00], USDT[.000003] |
| 00855490 | Contingent | EUR[0.00], LUNA2[0.08853016], LUNA2_LOCKED[0.20657042], LUNC[19277.633702], RAY[2374.70636542], USD[138.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855492 | Contingent | BTC[0], CHF[15.00], DYDX[73.47421328], FTT[137.2816309], LUNA2[0.00446916], LUNA2_LOCKED[0.01042804], LUNC[973.1696222], RUNE[566.00279776], SNX[.01127919], SOL[0], USD[0.00], USDT[0.00000050] | | |
| 00855495 | | MAPS[78.36568428], TRX[.000001], UBXT[1], USDT[0] | | |
| 00855498 | | ATLAS[5120], ATOM-PERP[0], AUDIO[.95459], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[119.47834], POLIS-PERP[0], SHIB-PERP[0], SLP[6870], SLP-PERP[0], SOL[27.26481870], SOL-PERP[0], SRM-PERP[0], STEP[5166.579453], STEP-PERP[0], TRX[.000003], USD[2.53], USDT[0], XRP-PERP[0] | | |
| 00855500 | | AURY[16], EUR[0.00], FTT[42.3], RAY[61.83378799], SOL[0.00557299], TRX[.000002], USD[220.64], USDT[0] | | |
| 00855502 | | 0 | | |
| 00855508 | | KIN[9377], TRX[.000003], USD[10.59], USDT[1.39593905] | | |
| 00855510 | | EUR[0.00] | | |
| 00855511 | | 0 | | |
| 00855512 | | BTC[0.00001583], BTC-PERP[0], ETH[0], USD[0.03], USDT[0.32721652] | | USDT[.303653] |
| 00855513 | Contingent | BOBA[1], LUNA2[0.01224068], LUNA2_LOCKED[0.02856159], LUNC[.039432], TRX[.000061], USD[1.51], USDT[0.40826909] | | |
| 00855514 | | USD[0.00] | | |
| 00855519 | Contingent | APT[.5], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00077458], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT [309702105188599756/NFT][1], RAY[0], SHIB-PERP[0], SOL[2.0075686], SOL-PERP[0], SRM[.01475484], SRM_LOCKED[.07285795], TRX[50.000781], USD[2375.71], USDT[0.01415182] | | |
| 00855530 | | BAO[1], CHZ[46.07487142], EUR[0.00] | Yes | |
| 00855538 | | 1INCH[0.64506105], BNB[0], BTC[0], ETH[0.00086931], ETHW[0.00086931], FTT[0.14041310], HBAR-PERP[0], SLP[3.4165], SNX[0.01666168], SXP[0.08502118], TRX[0.78038345], USD[9.26], USDT[6.39175945], USDT-PERP[0], WRX[.57345] | | |
| 00855539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], CRV-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], USD[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00855540 | | KIN[68487.06256306], USD[0.00], USDT[0] | | |
| 00855543 | | USD[0.21] | Yes | |
| 00855547 | | FTT[.00000001], TRX[.000779], USD[0.30], USDT[0.09999989] | | |
| 00855548 | Contingent | AGLD[.027462], ATLAS[267439.42138106], ATLAS-PERP[0], AVAX[188.0008405], AVAX-PERP[0], DFL[19250.05445], DYDX[.042523], FLOW-PERP[0], FTT[560.17437596], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[38950.023647], ONE-PERP[0], OXY[0], POLIS[1263.90301455], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.00136769], REN[.44314], REN-PERP[0], SOL[1685.77670680], SOL-PERP[0], SRM[4662.75227620], SRM_LOCKED[221.83525232], TRX[.000001], USD[121.30], USDT[0.00000002], XPLA[10000.05], XRP[.61823] | | |
| 00855550 | | ATLAS[11064.326], BIT[.912], SXPBULL[14.309076], USD[0.00], USDT[0] | | |
| 00855556 | | KIN[7185] | | |
| 00855559 | Contingent | AAVE[.0036094], BNB[.0048], BNB-PERP[0], ETHBULL[0.0000861], ETH-PERP[0], FTT[24.8542], LTC[.00955549], NFT [341664542172061336/The Hill by FTX #24215][1], SOL[.0008208], SRM[.60523789], SRM_LOCKED[8.51573519], TRX[.000185], USD[0.00], USDT[0.26239035], YFI[.00019028] | | |
| 00855560 | Contingent | BNB[.00000001], DYDX[0], FTT[0.00000015], LUNA2[11.37110994], MATIC[0], RUNE[0], SNX[0], SRM[868.30450626], SRM_LOCKED[7.18663351], USD[0.00], USDT[0.00000001] | | |
| 00855561 | | AR-PERP[0], ATOM-PERP[0], BCH[0], BNB[0.00000001], BTC[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00000001], ICP-PERP[0], KSM-PERP[0], LINK[0], LTC[0], RAY-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00855570 | | AVAX[0], BNB[0], BTC[0], NFT [334677449955527160/FTX EU – we are here! #210758][1], NFT [404139894389156366/FTX EU – we are here! #210702][1], NFT [470624820029062417/FTX EU – we are here! #210793][1], XRP[.00000001] | | |
| 00855576 | | FTT[0], USD[0.00], USDT[0] | | |
| 00855579 | | BTC-PERP[0], USD[-16.57], USDT[17], VET-PERP[0] | | |
| 00855581 | | BTC[0], MATIC[0.05428171], SOL[-0.00035513], TRX[0.00000100], USD[0.02], USDT[0] | | |
| 00855583 | | USD[0.17] | | |
| 00855585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00497108], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00043770], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00855586 | | ADA-PERP[0], APE[.02268712], AVAX[.091], CRO[8.8912], ETH[0.00021160], ETHW[0.00021160], FTT[5.28102236], RAY[.8812], SOL[0.00270586], SRM[.97138], TRX[.000002], USD[33.44], USDT[0.00049938] | | |
| 00855588 | Contingent | BTC[0], COPE[.7988], CREAM[.007617], DEFI-PERP[0], DYDX[.09538], EOS-PERP[0], FTT[.03645564], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008014], LUNC-PERP[0], RAY[.54734833], RUNE[.066326], STEP[.015094], SUSHI[.2475], USD[365.51], YFI[0.00101071] | | YFI[.000972] |
| 00855591 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00855597 | | TRX[.000001] | | |
| 00855606 | | MOB[11.99585], USD[34.78] | | |
| 00855607 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GBP[2.67], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.02], LINK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.27], USDT[0.00017050], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00855608 | | BAO[2999.4], KIN[129974], TRX[.000001], USD[.35], USDT[0] | | |
| 00855612 | | ADA-PERP[0], USD[24.06], USDT[.72189239], XRP[.599] | | |
| 00855613 | | ATLAS[5015.92711819], USD[0.00], USDT[0] | | |
| 00855614 | | EUR[2.00], SOL[0], USDT[0] | | |
| 00855615 | Contingent | ADA-PERP[0], BTC-PERP[0], CRO[1010], ETH[0], ETHW[2.04870173], EUR[0.00], LUNA2[13.5379437], LUNA2_LOCKED[31.58853529], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00855616 | | BTC[.00006352], TRX[.000002], USD[0.72], USDT[0.00669217] | | |
| 00855619 | | AKRO[1], BAO[3], CHZ[3], DENT[1], EUR[0.00], GRT[54.2381092], KIN[1], RSR[1], TRX[3], UBXT[1] | | |
| 00855623 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00855625 | | TRX[.000001], USDT[0.26960786] | | |
| 00855627 | | BNB[9.88641465], BTC[0], SOL[0], USD[0.00], XRP[1377.53038967] | | |
| 00855629 | | ETH[.0084], ETH-PERP[0], ETHW[.0084], EUR[1.10], LUNC-PERP[0], USD[0.90], USTC-PERP[0] | | |
| 00855632 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0024311], ETH-PERP[0], ETHW[.0024311], LINK-PERP[0], LTC-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.54], USDT[0.00312888] | | |
| 00855633 | | 0 | | |
| 00855639 | | KIN[269811], TRX[.000003], USD[0.07], USDT[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855640 | | 0 | | |
| 00855641 | | BAT[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[0.00000001], SOL-PERP[0], USD[0.50], USDT[0], USTC-PERP[0] | | |
| 00855642 | | TRX[.000002], USD[0.00] | | |
| 00855643 | | UBXT[9053.94946538] | | |
| 00855650 | | BCHBULL[20.9958], EOSBULL[63.9803], LINKBULL[.0000418], USD[0.00], USDT[0] | | |
| 00855651 | | BTC[0], HGET[.0056535], USDT[0] | | |
| 00855654 | | USD[0.00] | | |
| 00855657 | | TRX[.0000049], USD[25.00] | | |
| 00855659 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 00855662 | | CQT[3], IMX[5.3], KIN[9818], USD[0.47], USDT[0] | | |
| 00855673 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00855685 | | COPE[184.8705], SOL[.05], USD[1.90] | | |
| 00855687 | | USD[0.01] | | |
| 00855688 | | BTC[.00000361], KIN-PERP[0], USD[0.00], USDT[0.00043298] | | |
| 00855693 | | 0 | | |
| 00855694 | Contingent | ETH[0], FTT[0.01649431], GRT[641.003205], HT[91.24279652], MAPS[3927.539718], OXY[1775.459622], SOL[0], SRM[.94914787], SRM_LOCKED[3.65028022], USD[0.00], USDT[2.17223936], WRX[277.001385] | | |
| 00855696 | | BEAR[37.623], TRX[.000003], USD[0.00], USDT[-0.00000021] | | |
| 00855697 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00147214], LUNA2_LOCKED[0.0043501], LUNC[320.56344571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[74.81730332] | | |
| 00855698 | | AAPL[0], ABNB[0], AMC[0], AMZN[.00000019], AMZNPRE[0], BABA[0], CBSE[0], CGC[0], COIN[0], DOGE[0], FB[0], GME[.00000003], GMEPRE[0], HOOD[.00000001], HOOD_PRE[0], PYPL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USO[0], XRP[0] | Yes | |
| 00855700 | | TRX[.000002], USD[0.71], USDT[0] | | |
| 00855704 | | DOGEBULL[0], DOGE-PERP[0], EOSBULL[894.3735], ETHBULL[0], USD[0.09], USDT[0.00000001], XLM-PERP[0] | | |
| 00855705 | | FTT[0.08460351], TRX[.000004], USD[0.00], USDT[0] | | |
| 00855706 | | ADABEAR[2997900], ALGOBULL[2316836.58], ALGOBEAR[83620], ASDBULL[4.24403405], ATOMBEAR[829834], ATOMBULL[3600.10896206], BALBEAR[29694.06], BALBULL[22.4955], BSVBULL[110636.038], EOSBULL[10058.97124209], ETH[.00000001], LINKBULL[8.97327358], LTCBULL[213.40836958], MATICBULL[7543.8467], SXPBEAR[80008], SXPBULL[1371.960546], THETABULL[226.38660438], TOMOBULL[15948.97266406], TRX[.000007], USD[0.03], USDT[0], XRPBULL[1165.54258139] | | |
| 00855709 | | CONV[3783.13257542], OXY[203.8572], USDT[.2794956] | | |
| 00855717 | | USD[0.00] | | |
| 00855718 | | CONV[5358.9816], USD[0.11], XRP[.6014] | | |
| 00855721 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], FIL-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[0.86272745], LUNA2_LOCKED[2.01303073], LUNC[.72], SHIB[.52], USD[0.00], USDT[0] | | |
| 00855723 | | KIN[0], USD[0.00] | | |
| 00855725 | | 1INCH-PERP[0], AAVE[.009188], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.8936], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.4547], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP[.1656], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[557.5], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-44.15], USDT[400.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00855734 | | BTC[0.00000364], COPE[0], DYDX-PERP[0], ETH[0], FTT[1.1], RSR[5.664], SOL[0], TRX[0.00198100], USD[0.01], USDT[0] | | |
| 00855737 | | ANC-PERP[0], APE[50], APE-PERP[0], AR-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT[400], BTC[0.15182297], CRO[300], DOGE[1000], ETH[1.51892665], ETHW[0.00018743], FTM[350], FTT[30.34178599], FTT-PERP[0], IMX-PERP[0], KSHIB[1000], LOOKS-PERP[0], LUNC-PERP[0], MANA[10], MATIC[216.150016], MITH-PERP[0], MNGO[0.00197001], NEAR-PERP[0], NFT[344112807019234223/FTX EU - we are here! #237797][1], NFT[366413077606813368/FTX EU - we are here! #237783][1], NFT[410995783821980347/FTX EU - we are here! #237802][1], NFT[433945932160165350/FTX AU - we are here! #16264][1], SAND[100], SLP[0.0695802], SOL-PERP[0], SRM[210.96751], SRM-PERP[0], STEP[.00000001], SUSHI[21.8374356], TRX[0.00016500], USD[557.30], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | BTC[.05], ETH[.5], MATIC[200], SOL[10], SUSHI[20] |
| 00855738 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000048], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00855743 | | 0 | | |
| 00855744 | | ETH[0] | | |
| 00855745 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00855748 | | BNB[0], KIN[0], SHIB[5226.14786449], SOL[0], USD[0.00], USDT[0.00000322] | | |
| 00855750 | | 0 | | |
| 00855751 | | BAO[954.4], BCH[.00079179], DOGE[.730325], ENJ[.916875], KIN[2595356.4], KIN-PERP[0], MTL[.001447], SOL[.0948795], TRX[.195613], USD[0.00], USDT[0], WAVES[.46409] | | |
| 00855752 | | 1INCH[.981555], AAVE[0.00021339], BCH[0.00003016], BNB[0.38933865], BTC[0.00007560], DOGE[0.16060438], DOGE[0.04781703], ETHW[0.00025687], KAVA-PERP[.5], LTC[0.00006790], RUNE[0.00071539], SOL[.1824475], TRX[0], USD[28.52], USDT[2.11580332] | | |
| 00855753 | | TRX[.000003] | | |
| 00855757 | | FTT[11.38212176], HTBULL[0], NFT[379701987165754852/FTX EU - we are here! #233359][1], NFT[462505251762012535/FTX EU - we are here! #233389][1], NFT[508404571819712420/FTX AU - we are here! #67956][1], NFT[569260510444652633/FTX EU - we are here! #233455][1], TRX[0], USD[197.39], USDT[94.52003402], XRP[44.58876043] | | USD[110.00] |
| 00855759 | | HOT-PERP[0], KIN[89940.15], USD[0.01], USDT[1.77] | | |
| 00855760 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL[18.99639], SNX-PERP[0], SOL[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[9.68], USDT[0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 00855762 | | ETHBULL[0.04315623], TRX[.000083], USDT[476.42885950], VETBULL[.04257018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855764 | | BNB[0], ETH[0], SOL[0] | | |
| 00855769 | | BULL[.46795288], ETC-PERP[0], FTT[.8], NFT (333355622125835956/FTX EU - we are here! #149631)[1], NFT (340464198341933481/FTX EU - we are here! #150226)[1], NFT (433941530816912257/FTX EU - we are here! #149379)[1], TRX[.000003], USD[-0.90], USDT[1.06399315] | | |
| 00855771 | | SOL[0] | | |
| 00855780 | | 0 | | |
| 00855781 | | USD[25.00] | | |
| 00855783 | | BTC[.00009905], DYDX[127.651075], SRM[5.99848], USD[18.59] | | |
| 00855784 | | USD[0.00] | | |
| 00855786 | | AXS-PERP[0], BNB[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], MANA-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WRX[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00855787 | Contingent, Disputed | BTC[0], ETC-PERP[0], COPE[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00855788 | | EOSBULL[18.985579], TRX[.000002], USDT[0.00378057] | | |
| 00855791 | | MOB[.11974], USD[25.00], USDT[0] | | |
| 00855793 | | MATH[0.03896005], USDT[.04673931] | | |
| 00855794 | | TRX[.000002], USD[-0.23], USDT[.7909], XRP[566.62342], XRP-PERP[0] | | |
| 00855795 | | BAO[3], CRO[348.03928872], DENT[2.00350915], DOGE[1305.84266841], GBP[0.00], GRT[60.87918392], KIN[4.18734012], PUNDIX[3.95679793], STMX[464.77322983], TRX[218.0813887], UBXT[4.71220437], UNI[2.44802919], XRP[185.02335535], ZRX[129.61258638] | Yes | |
| 00855798 | | USD[2.21] | | |
| 00855799 | | CEL[.0322], USD[0.00] | | |
| 00855807 | Contingent | FTM[123.97226], LTC[.00007], UBXT[11529.32399545], UBXT_LOCKED[59.73742965], USD[0.24], USD[0.08936551] | | |
| 00855810 | | BTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00855812 | | SOL[4.11661756], USD[3.91] | | |
| 00855813 | Contingent | 1INCH[16], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.03], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0005], C98-PERP[0], CEL-PERP[0], CHZ[50], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[90], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT[1.5], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.016], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.13240077], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[8.575], HUM-PERP[0], IMX-PERP[0], JOE-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[2.2], LEO-PERP[0], LINK[1.2], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00644627], LUNA2_LOCKED[0.01504130], LUNC[.002], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[11], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[8.4], NEAR-PERP[0], NFT (307103448954091415/FTX EU - we are here! #219888)[1], NFT (319413952470206488/The Hill by FTX #27389)[1], NFT (367735155531767742/FTX EU - we are here! #219866)[1], NFT (561464398173309329/FTX EU - we are here! #219878)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0003], ROOK-PERP[0], RVN-PERP[0], SAND[11], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.77], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[159.000002], TRYB-PERP[0], TULIP-PERP[0], USD[4485.50], USDT[1.60371446], USTC[.9125], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00855817 | | TRX[.000003], USD[-4.36], USDT[4.83054021], USDT-PERP[0] | | |
| 00855818 | | 0 | | |
| 00855824 | | BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[3814.72], USDT[0] | | |
| 00855831 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00855834 | | BNB[0], BTC[0], ETH[0], FTT[0], KIN[0], LTC[0], SOL[0], TRX[0.00005300], USD[0.00], USDT[0] | | |
| 00855845 | | EUR[0.00], USD[0.00] | | |
| 00855846 | | ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], ROOK[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00855847 | | BAO[430008.65919808], BTC[0.03208330], BTC-PERP[0], ETH-PERP[0], LTC[1.07602233], SUSHI[1.50015], TRX[.000001], USD[3.09], USDT[0.00000001] | | |
| 00855853 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00855854 | | FTM[0], SOL[0], TRX[.000369], USD[51.00], USDT[18.08602636] | | |
| 00855855 | | BNB[0], LTC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000004] | | |
| 00855857 | | ASDBULL[1.0952256], BCHBULL[10.9978], CHZ[9.842], ETHBEAR[489857], MATICBULL[7.3079], SHIB[599580], STEP-PERP[0], SUSHIBULL[4864.65954], SXPBULL[3234.7212499], TOMOBULL[1316.3552], TRU-PERP[0], TRX[.000002], TRXBULL[1.10075], USD[0.00], USDT[0.00], XRPBULL[112.788911] | | |
| 00855862 | | ASDBULL[.0007944], DOGE-PERP[0], ETHBEAR[19771], SHIB[99840], SUSHIBULL[898.86336], SXPBULL[112.6142804], TRX[.000004], USD[0.05], USDT[0.00000002] | | |
| 00855863 | | 0 | | |
| 00855865 | | KIN[920104.48832861], USD[1.08], USDT[0] | | |
| 00855866 | | BRZ[0.00770574], BTC[0], LINK[0] | | |
| 00855874 | Contingent | BNB[0], BTC[0], ETH[0], FTT[25.76081896], SOL[54.68992711], SRM_LOCKED[10.20781029], USD[-0.51], USDT[0] | | |
| 00855884 | | ETH[0], EUR[0.00], KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00855885 | Contingent, Disputed | DENT[0], ETH[0], EUR[0.00], KIN[34], SHIB[0], USD[4.00] | | |
| 00855889 | | KIN[6247915.47992812], KIN-PERP[0], USD[0.08], USDT[0] | | |
| 00855890 | | ASD-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000015], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00855897 | | AUDIO[0], BAL[0], BIT[0], COPE[0], CRV[0], ENJ[0], ETH[0], GENE[71.55044917], LINK[0.04809934], MAPS[0], MATIC[0], MER[0], RAY[0], ROOK[.0005959], SAND[0], SOL[0], SRM[0], SRM-PERP[0], STEP[0], USD[-0.23], USDT[0] | | |
| 00855898 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], SUSHI-PERP[0], USD[83.28] | | |
| 00855899 | | ADABULL[0], BNBBULL[0.00026994], DOGEBULL[.00005545], ETHBULL[.0219846], USD[0.00], USDT[0.00000173] | | |
| 00855901 | | 1INCH[0], BAT[.84254302], BTC-PERP[0], CHZ[0], DMG[25.25904916], DOGE[40.33274160], ETH[.00620593], ETH-PERP[0], ETHW[.00620593], EUR[0.00], FRONT[0], FTM[6.94180065], LUNA2.99384905], MATIC[1.38198162], RUNE[.3483125], SHIB[22208738.56981561], SKL[0], SUSHI[.35337312], TRX[7.79273129], USD[-5.81] | | |
| 00855909 | Contingent | LUNA2[0.00026773], LUNA2_LOCKED[0.00062471], LUNC[58.3], USD[0.00] | | |
| 00855916 | | CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00855925 | | KIN[480891.12505137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855928 | | OXY[27.3773521], USDT[0.00000002] | | |
| 00855929 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (375829332456290459/FTX EU - we are here! #107414)[1], NFT (542159029637308924/FTX EU - we are here! #107555)[1], SOL[0], TRX[0], USD[0.80], USDT[0], WAVES[0], XRP[0] | | |
| 00855930 | | FTT[0.00678283], HOT-PERP[0], USD[0.77], USDT[0] | | |
| 00855932 | | BTC[0], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00036587] | | |
| 00855940 | | AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], TRX[.000003], USD[0.57], USDT[0] | | |
| 00855941 | Contingent | ATOM[0.07345692], ATOM-PERP[0], BAO[1], FTT[55406.55631591], ICP-PERP[0], NEAR[0.07993514], NFT (320451875040581516/FTX AU - we are here! #2201)[1], NFT (331861783641865222/France Ticket Stub #612)[1], NFT (381117760726843152/FTX AU - we are here! #23775)[1], NFT (385547467584355795/Mexico Ticket Stub #350)[1], NFT (389260165024534621/The Hill by FTX #1949)[1], NFT (413608535897303986/FTX AU - we are here! #2189)[1], NFT (425838899928777489/Hungary Ticket Stub #135)[1], NFT (434249434359275774/FTX Crypto Cup 2022 Key #346)[1], NFT (455597914552703561/FTX EU - we are here! #7384)[1], NFT (486310068263872761/Belgium Ticket Stub #361)[1], NFT (495779812690693859/Singapore Ticket Stub #443)[1], NFT (497164084504031413/Montreal Ticket Stub #547)[1], NFT (498667483817991835/FTX EU - we are here! #73693)[1], NFT (555670733925166996/Netherlands Ticket Stub #410)[1], NFT (568695165716000735/FTX EU - we are here! #74012)[1], NFT (575212067374903248/Monza Ticket Stub #850)[1], SHIT-2021123[10], SRM[2.3230924], SRM_LOCKED[402.5919207], SXP[0], USD[173476.88], USDT[202934.12788078] | Yes | USD[173437.00], USDT[171681] |
| 00855945 | | CUSDT[64.2569], TRX[.000003], USD[0], WRX[.6563] | | |
| 00855946 | | ETH[0.08479559], ETHW[0.08479559] | | |
| 00855950 | | TRX[.000006], USD[1.54], USDT[0] | | |
| 00855955 | | AKRO[1], BAO[279214.31177063], CHZ[19.21462301], DENT[3], EUR[0.00], KIN[3310066.70777237], MATIC[142.89674715], UBXT[132.27480791], USDT[0] | Yes | |
| 00855957 | | BNB[.005268], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[23.53029247], USD[0.10], YFI-PERP[0] | | |
| 00855958 | | ALCX[.00000001], USD[0.00], USDT[0] | | |
| 00855960 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[175], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002060], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.04021994], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00301480], LUNA2_LOCKED[0.00703454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[7.73], USDT[18.23532891], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | ETH[.040219], USD[2.00], USDT[17.930147] |
| 00855961 | | KIN[3157898.6], TRX[.000002], USD[10.98], USDT[0] | | |
| 00855962 | | BNB[0], KIN[0], LTC[0], SOL[0], TRX[.000001] | | |
| 00855963 | | BTC[0], SOL[.2] | | |
| 00855965 | | ALGOBULL[8960], MATICBEAR2021[.04926], MATICBULL[.094475], USD[0.00] | | |
| 00855970 | | USD[25.00] | | |
| 00855972 | | BTC-PERP[0], CHZ-PERP[0], LUA[0.56968719], USD[7.73] | | |
| 00855974 | | AAVE[0], BCH[0], ETH[0], EUR[0.00], GRT[0], KNC[0], MEDIA[0], RAY[0], RAY-PERP[0], REN[0], RSR[0], SNX[0], SOL[2.03573910], SRM[0], USD[0.00], USDT[0.00000053] | | |
| 00855977 | | USD[0.39] | | |
| 00855979 | | KIN[6260], USD[798.13], USDT[0] | | |
| 00855980 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00855982 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00855984 | Contingent, Disputed | FTT[0.00000011], USD[0.01] | | |
| 00855990 | | KIN[718858.12300978], USDT[0] | | |
| 00855999 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[56.41], USDT[0], ZEC-PERP[0] | | |
| 00856002 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00000798], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.17962310], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[3.4420797], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.21645720], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.57934], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00856009 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00067747], BTC[0.00007569], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP[1.819386], RAY[.9922594], ROOK[0.00008689], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[239.24], USDT[1.202.31998157], VET-PERP[0] | | |
| 00856011 | | ATLAS[529.8993], COPE[.6268319], TRX[.000001], USD[0.08], USDT[0] | | |
| 00856018 | | BCH[.0005], NFT (318422256733292272/FTX EU - we are here! #96263)[1], NFT (319465847325805188/FTX EU - we are here! #95768)[1], NFT (530090136737538036/FTX EU - we are here! #94611)[1], TRX[.000005], USD[0.08], USDT[3.578256] | | |
| 00856021 | | USDT[3.0859577] | | |
| 00856023 | | KIN[1199160], TRX[.000002], USD[3.37], USDT[.005325] | | |
| 00856028 | | 0 | | |
| 00856029 | | COPE[.984135], TRX[.000001], USD[0.00], USDT[1.48152830] | | |
| 00856032 | | GRT-PERP[0], KIN[39992], TRX[.000002], USD[0.00], USDT[0] | | |
| 00856033 | | BTC[0], DYDX[0], ETH[0.00027843], ETH-PERP[0], ETHW[0.00027842], MATIC-PERP[0], USD[3.11], USDT[0.00072663] | | |
| 00856034 | | FTT[9.83], KIN[309937.3], TRX[.000007], USD[0.00], USDT[0] | | |
| 00856036 | | DOT-PERP[0], ETH-PERP[0], FTT[0], LTC[0.00250740], RAY[0], SOL[.00000001], USD[0.00], USDT[1.90094636] | | |
| 00856037 | | TRX[.000001], USD[0.00], USDT[1.61549009] | | |
| 00856044 | | 0 | | |
| 00856047 | | BTC[0.00000001], DOGE[313.86836675], ETH[0], USD[0.00] | | |
| 00856048 | | DOGE[0], EUR[0.00], SHIB[244.43087080], STEP[0], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856052 | | DOGE-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SRN-PERP[0], TRX[.000002], USD[18.87], USDT[-17.12144484] | | |
| 00856053 | | BADGER-PERP[0], FIL-PERP[0], HT[0], KIN-PERP[0], LTC[0], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-0.01], USDT[.54129908], XTZ-PERP[0] | | |
| 00856057 | | BTC[0], ETH[.00071424], ETHW[0.00071424], MOB[6.10745962], USD[0.00], USDT[1.86457730] | | |
| 00856058 | | BTC-PERP[0], EUR[0.00], LTC-PERP[0], USD[0.00] | | |
| 00856069 | | ATLAS[2911.71756576], BTC[0], BTC-20210924[0], BTC-PERP[0], POLIS[92.2864734], TRX[.000064], USD[0.59], USDT[0.00000001] | | |
| 00856071 | | BAO[1], DOGE[.00065102], KIN[1], UBXT[2], USD[0] | Yes | |
| 00856073 | | AKRO[2], BAO[23], DENT[2], EUR[0.00], KIN[15], RSR[2], UBXT[3] | | |
| 00856074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000497], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000118], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000117], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000700], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856084 | Contingent, Disputed | FTT[0.03198888], USD[0.01], USDT[0] | | |
| 00856086 | | EUR[0.00], FTT[102.6595695], SOL[0], USDT[0] | | |
| 00856094 | | USD[2501.92] | | |
| 00856096 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 00856099 | | 1INCH[0], BNB[0], BTC[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00856101 | | BNB[0], DOGE[0], ETH[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00856102 | | ETH[.00049138], ETHW[.00049138], EUR[0.00] | | |
| 00856108 | | LUA[.042823], USD[1.08] | | |
| 00856110 | | ATLAS[9.588], USD[0.00], USDT[0] | | |
| 00856113 | | ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.03], USDT[0] | | |
| 00856117 | | BAO[0], DENT[0], DMG[0], DOGE[0], FTM[0], GST[0], RSR[0], SHIB[345897.04562080], SOS[0], TRX[0], USDT[0] | | |
| 00856128 | | 1INCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PROM-PERP[0], SRM-PERP[0], USD[0.84], USDT[0.00060394], WAVES-PERP[0], XRP-PERP[0] | | |
| 00856131 | | CONV[0], FTT[0], USD[0.00], USDT[0.00002015] | | |
| 00856136 | | ADA-PERP[0], ATOM[186.98181], BNB[.86303388], BTC[.0099981], CHR[20], ETH[.700031], FTT[92.26440032], KAVA-PERP[0], MANA[249.96314], MATIC[49.892457], RUNE[4.99905], SOL[.4299183], USD[653.90], USDT[1265.03507814], XRP[1424.9794135] | | |
| 00856137 | | AVAX[13.4973], BTC[0], FTT[0.07118673], LINK[36.88714], RNDR[235.03296], USD[1.24], USDT[2.63139000] | | |
| 00856140 | | BTC[0], DOGE-PERP[0], FTT[0.00000281], GBP[0.00], LTC[0], MATIC[3.07898274], SOL[0.00543613], USD[-0.04], USDT[0] | | |
| 00856141 | Contingent | ALGO-PERP[31], APE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.04059970], LTC-PERP[0], LUNA2[0.01627644], LUNA2_LOCKED[0.03797836], LUNC[3544.23], LUNC-PERP[0], SAND-PERP[0], USDI[-2.39] | | |
| 00856143 | | 0 | | |
| 00856147 | Contingent | BNB[.00000001], BTC-PERP[0], CONV[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], HMT[.97511], IMX[.00924133], LUNA2[1.4482885], LUNA2_LOCKED[3.37933983], NFT (334102410010501512/FTX AU - we are here! #32263)[1], NFT (430456810241492420/FTX AU - we are here! #31942)[1], RAY[.162438], SOL[-0.00000001], TRX[0], USD[0.00], USDT[0], XRP[.20459] | | |
| 00856150 | | CONV[29109.609], FTT[170.4], HXRO[3700.70545], KIN[8087639], OXY[.4026], RAY[.3991], SRM[1260.676], USD[4.04], USDT[1635.88108892] | | |
| 00856152 | | KIN[635626.57535531], TRX[.000003], USDT[0] | | |
| 00856154 | | KIN[1958628], USD[2.03], USDT[0.00000001] | | |
| 00856157 | | AR-PERP[0], BNB[.0077], EOS-PERP[28.2], USD[-13.20] | | |
| 00856158 | | BNB[0], USD[0.00], USDT[0] | | |
| 00856159 | | TRX[34.36418877], USD[0.00], USDT[0], XRP[-1.77524155] | | |
| 00856161 | | USD[1.15] | | |
| 00856164 | | BF_POINT[100] | | |
| 00856166 | | KIN[110008480], USD[1.07] | | |
| 00856168 | | KIN[0], TRX[.000007], USD[0.14], USDT[0.00000001] | | |
| 00856172 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000033], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856173 | | BTC[.23999285], KIN[98861745], STEP[21922.53556], TRX[.000003], USD[27.94], USDT[5.00295600] | | |
| 00856174 | | KIN[3019426.2], RAY[75.00751463], TRX[3075.41556], USD[4.95] | | |
| 00856176 | | AXS[0], BAO[0], BRZ[0], CAD[0.00], CUSDT[0], DENT[0], EUR[0.00], GBP[0.00], KIN[807.29180227], NFT (377353008760825376/FTX EU - we are here! #236841)[1], NFT (413345467080616819/FTX EU - we are here! #236854)[1], NFT (550375271578056330/FTX EU - we are here! #236833)[1], NPXS[0], PUNDIX[0], SHIB[0], SLP[0], UNI[0] | Yes | |
| 00856180 | | BAO[16590.70186415], KIN[126073.10236319], TRX[.000003], UBXT[1], USDT[0] | Yes | |
| 00856182 | | KIN-PERP[0], USD[0.31] | | |
| 00856183 | | AKRO[3], BAO[671567.59104278], BNB[.10888411], BTC[.00491387], DENT[5444.78842384], DOGE[7411.91282102], ETH[.31545254], ETHW[.31527398], EUR[0.37], KIN[28], REEF[2907.19061736], RSR[884.25661625], SAND[28.49230308], SHIB[3877521.8059217], SOL[.64670881], STMX[1067.76068636], TRX[309.93834051], UBXT[5], USD[0.04], XRP[1559.3504934], YFI[.00036227] | Yes | |
| 00856187 | | KIN[5067.45057578], TRX[.000004], USD[0.00], USDT[0] | | |
| 00856188 | | TRX[.000002], USD[0.00], USDT[49.000242] | | |
| 00856190 | | BTC[.00007], COPE[938.170555], ETH[.00071014], ETHW[.00071014], USD[6.88], USDT[1.282819] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856191 | | AVAX[3.14556878], DAI[0], ETH[1.11842734], ETHW[1.11842734], EUR[0.00], SOL[4.99530508], USD[0.00] | | |
| 00856194 | Contingent | ATLAS[486.976], FTT[0.00015361], LUNA2_LOCKED[38.85552114], SAND[100.9798], USD[0.00], USDT[0.00000001] | | |
| 00856200 | | BTC[.00004645], ETH[.00146951], ETHW[.00146951], EUR[1.37], KIN[20621.74593249], LTC[.00000006] | | |
| 00856203 | | LUA[1282.50162], SXPBULL[13.9592217], TOMOBULL[4938.40361289], UBXT[5750.23474838], USD[0.00] | | |
| 00856204 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTT[0.09827299], LINA-PERP[0], LUA[.0130845], ONT-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP[.096675], TRX[.000002], USD[0.07], USDT[0], WRX[.998005], YFI-PERP[0] | | |
| 00856207 | | USD[0.00], USDT[0] | | |
| 00856210 | Contingent | AAVE-PERP[0], BNB[0.00983965], BRZ[14826.73676723], BTC[0], ETH[.00098157], ETH-PERP[0], FTT[0.00021762], KIN-PERP[0], LUNA2[0.80695194], LUNA2_LOCKED[1.88288787], USD[0.00], USDT[1] | | |
| 00856216 | | DENT[609879.67932196], XRP[.01387945] | Yes | |
| 00856229 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[14190358.2], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00007628], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856230 | | KIN[719521.2], USD[0.17] | | |
| 00856232 | | NFT (301889559543738142/FTX EU - we are here! #166589)[1], NFT (364062629460511166/FTX EU - we are here! #166780)[1], NFT (562936129458320487/FTX EU - we are here! #166681)[1] | | |
| 00856237 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00856246 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000274], ETH-PERP[0], ETHW[0.00000275], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00856247 | | TRX[.000007], USD[0.00000141], XRP[.000001] | | |
| 00856248 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT (331951514331389155/FTX EU - we are here! #50654)[1], NFT (435388002144443888/FTX Crypto Cup 2022 Key #8482)[1], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00856251 | | EUR[0.37], TRX[.000807], USD[0.00], USDT[0.00000001] | | |
| 00856254 | | USD[45.28] | | |
| 00856257 | | SXPBULL[28.3651815], TRX[.000004], USD[0.01] | | |
| 00856261 | | ETH[0.01421943], ETHW[0.01421943], LUNC-PERP[0], SOL[0.19417311], USD[1.00] | | |
| 00856270 | | BNB[0], KIN[0], LTC[0], SOL[0] | | |
| 00856271 | | FTT[0.00000279], TRX[-0.00150416], USD[0.00], USDT[0.00936533] | | USDT[.0089] |
| 00856276 | | DOGE[2], USD[0.00] | | |
| 00856279 | | TRX[.000007] | | |
| 00856280 | | LTC[0], TRX[.000001], USDT[30.18428992] | | |
| 00856284 | | BTC[0], TRX[0], USD[0.06] | | |
| 00856288 | | BNB[0], DENT-PERP[0], FTT[.00000002], FTT-PERP[0], KIN[671.09780519], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00856289 | | BCH[.00021105] | | |
| 00856290 | | ALCX[6.86654607], CRO[.4], FTT[0.09426584], MATIC[470], MER[146.900187], STEP[1039.3], TRX[.000004], USD[0.70], USDT[0.00446600] | | |
| 00856291 | | AKRO[4], BAO[68], CHZ[0], DENT[3], DOGE[0], EUR[0.00], FTM[0], FTT[0], GRT[0], KIN[8], LTC[0.48776720], MATIC[0], REN[0], RSR[5], TRX[4], UBXT[4] | | |
| 00856292 | | EUR[0.00], PUNDIX[4.13198669] | | |
| 00856300 | | BNB[0.01356058], BTC[0], BULL[0], ETH[0], ETHBULL[0], RAY[0], SOL[.09183086], USD[11.28], USDT[0.00000082] | | BNB[.013171], USD[10.99] |
| 00856302 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00856304 | | MOB[33.42] | | |
| 00856306 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000714], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[1736.69], USDT[0.00000022], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USD[1725.85] |
| 00856308 | Contingent | BRZ[14.18951025], BTC[0.12896612], LUNA2[6.13049741], LUNA2_LOCKED[14.30449398], LUNC[1334928.72], USD[0.00], USDT[0.00000001] | | |
| 00856309 | | USD[0.06] | | |
| 00856311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.98928496], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00856312 | | DOT-PERP[0], ETH[0.24228371], ETHW[0.17239220], SOL[0.06194740], USD[0.12], USDT[294.47388191] | | |
| 00856322 | | BTC[.00443395], BULL[0.00000518], ETH[-0.05418568], ETHBULL[0.00000270], ETHW[-0.05384060], FIL-PERP[0], MATICBULL[.0048307], PRIVBULL[.00006041], USD[102.72], USDT[1.86172375] | | |
| 00856323 | | FTT[.00341905] | | |
| 00856324 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0977884], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000356], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.35438], DOGE-PERP[0], DOT[.1964299], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0994471], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.07762745], LUNA2[0.13440909], LUNA2_LOCKED[0.31362121], LUNC[27963.395], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.09639], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0041632], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], USD[-7.76], USDT[0.00992173], USTC[.848], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00856328 | | 0 | | |
| 00856332 | | AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856335 | | KIN-PERP[0], STMX[616.23230848], USD[0.00], USDT[0] | | |
| 00856336 | | NFT (299552404547928154/FTX EU - we are here! #138903)[1], NFT (467740519911777293/FTX EU - we are here! #139607)[1], NFT (536166390894135280/FTX EU - we are here! #139442)[1] | | |
| 00856343 | | TRX[.000003] | | |
| 00856346 | | 0 | | |
| 00856348 | | USD[15512.95] | | |
| 00856349 | Contingent | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BNB[0], BTC[-0.00000106], ENS[0], ETH[0], FTM[0], FTT[0], LINK[0], LOOKS[0], MATIC[0], SRM[0.65352842], SRM_LOCKED[3.82628629], SUSHI[0], UNI[0], USD[-0.05], YFI[0] | | |
| 00856351 | | BAO[987.6], FTT[4.0989926], KIN[9790], RAMP[4.9965], TRX[.000004], USD[0.01], USDT[0.78611596] | | |
| 00856352 | | 1INCH[.91558], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00008788], BTC-PERP[0], C98-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[391335.506], EOS-PERP[0], ETC-PERP[0], ETH[0.06588079], ETH-PERP[0], ETHW[1.06588079], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13215456], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS[.0928], POLIS-PERP[0], PROM[.0046], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.95284], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3206.03], USDT[243.59195641], USDT-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00856353 | Contingent | LUNA2[0.03234752], LUNA2_LOCKED[0.07547755], LUNC[7043.7414348], SOL[3.0701724], USD[0.06] | | |
| 00856355 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.40994753], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3.99719739], FTM-PERP[0], GMX[1.12], LUNA2[0.10468114], LUNA2_LOCKED[0.24425600], LUNC[22794.54], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OP-093[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[360.13], USDT[0.00048446], ZIL-PERP[0] | | |
| 00856359 | | AKRO[.3518], MOB[20.0390352], TRX[.000005], USDT[0.00000037] | | |
| 00856362 | Contingent | GT[146.4], KIN[10987750.1], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[0.23] | | |
| 00856364 | | 0 | | |
| 00856365 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000500], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000685], ETH-PERP[0], ETHW[.000685], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (543012526437647873/The Hill by FTX #518)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[369.9997115], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0] | | |
| 00856369 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-1230[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000362], UNI-PERP[0], USD[0.76], USDT[0.20324090], USTC-PERP[0], XEM-PERP[0] | | |
| 00856370 | | BTC[.0502], EUR[0.76], FTT[9.3], USD[1.03] | | |
| 00856371 | | COPE[649.883], FTT[.0883], KIN[5009098.2], USD[2.76] | | |
| 00856373 | | DEFI-20210625[0], FTT[0.02038644], USD[1.23], USDT[0] | | |
| 00856378 | Contingent, Disputed | BTC[0], MOB[0] | | |
| 00856383 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU[0], USD[0.00], USDT[0], XRP[0.15215495], XRPBULL[0], XRP-PERP[0] | | |
| 00856390 | | BTC[0], DOGE[.70932693], ETH[0], HBAR-PERP[0], SAND[0.30155423], SHIB[0], USD[-0.03], USDT[0.00553205] | | |
| 00856391 | Contingent | BAND[0.04674441], BCH[0.00000001], BNB[0], BTC[0.00004672], DAI[0.03469048], EOSBULL[.419455], ETH[1.65861231], ETHW[0.54661231], FTT[25.03869562], LINK[0.09609436], LTC[0.00401504], LUNA2[0.61444269], LUNA2_LOCKED[1.43369961], LUNC[0], MANA[3], MATIC[0.18961694], MKR[0], NFT (298724224274695767/FTX Crypto Cup 2022 Key #21442)[1], NFT (379867750787146399/Montreal Ticket Stub #1319)[1], SOL[0.00789420], TRX[10304.97378300], USD[0.00], USDT[0.30858047] | | |
| 00856392 | | ETH[.0009811], ETHW[.0009811], TRX[.000006], USD[0] | | |
| 00856393 | Contingent | ATLAS[1180], CHZ[9.5763], DOGE[0], ETH[.00097815], NFT (306091789852682889/FTX EU - we are here! #58896)[1], NFT (525197726570508672/FTX EU - we are here! #58000)[1], NFT (534492403000286296/FTX EU - we are here! #59104)[1], REEF[44989.77618767], SOL[0], STEP[0], SXP[57.84964926], TRX[0], USD[0.37], USDT[22.85104500] | | |
| 00856394 | | 0 | | |
| 00856397 | | BTC-20210924[0], DOT-PERP[0], ETH[0.00071646], ETH-0624[0], ETH-20210924[0], ETHW[0.00071646], MATIC[87.28803498], TRX[.000001], USD[-21.59], USDT[0.00921206] | | |
| 00856399 | | 1INCH-PERP[0], BNB[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[0], ETH[0.00230477], ETH-PERP[0], ETHW[0.00230477], FTT-PERP[0], LTC[.00001068], MATIC[.00000001], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.20], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00856407 | Contingent | DOT[1750.0928], ETH[20.692521], ETHW[20.692521], FTT[241.930447], GBP[67625.00], LUNA2[56.40765376], LUNA2_LOCKED[131.6178588], LUNC[12282885.365], RAY[799.54697241], RUNE[11943.599557], SAND[13542], SOL[184.5953612], SRM[762.76612], TRX[5], USD[54819.35], USDT[8781.87228201], XRP[65879.63647] | | |
| 00856410 | | KIN[9820], USD[0.00] | | |
| 00856412 | | AKRO[2], BAO[6], BNB[0], BRZ[1.47524652], DENT[2], DOT[.00233223], DYDX[.02472276], ETH[0], KIN[6], LINK[0.00245970], NFT (397160297615820064/The Hill by FTX #31929)[1], NFT (575415000752660107/FTX Crypto Cup 2022 Key #20652)[1], SOL[0], TRX[0.00077735], UBXT[1], UNI[.00973548], USD[0.10], USDT[0.00000001] | Yes | |
| 00856413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM[.0086], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[.9643], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR[1], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.17312949], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00856417 | | 0 | | |
| 00856419 | | AVAX-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[131.65160157], FTT-PERP[0], LUNC-PERP[0], SOL-0930[0], STX-PERP[0], USD[38.13], USDT[0] | | |
| 00856423 | | BNB[0.00436542], ETH[0], MATIC[0], TRX[.000006], USD[1.06], USDT[0] | | |
| 00856424 | | SOL[1], USD[2044.00], USDT[202.20160925] | | |
| 00856426 | | TRX[.000003] | | |
| 00856429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.62], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00856430 | Contingent | BTC[0.00000001], BTC-20210625[0], ETH[0.00000001], ETH-20210625[0], ETHW[0], FTT[25.22442027], LINK-20210625[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], PAXG[0.00007143], SHIT-2021123[0], SHIT-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00856432 | | ATOM-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00600928], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-27.87], USDT[30.91995243] | | |
| 00856434 | | FTT[0.00305104], USD[0.00], USDT[0.00001239] | | |
| 00856435 | | BAO[1], BNB[0], KIN[3], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856444 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2530], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[680], CHZ-PERP[0], COMP[.87562484], CRO[1870], CRV-PERP[0], DOGE[3624], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[23.29534], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.31841457], FTM[147.99], FTM-PERP[0], FTT[4.64786843], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[9216], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], LUNC-PERP[0], MANA[107], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[62], SAND-PERP[0], SC-PERP[0], SHIB[3798250], SHIB-PERP[0], SNX-PERP[0], SOL[8.00840726], SOL-PERP[0], SRM[8], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.75], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[256.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00856447 | | BTC[0.57828924], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE[0], DOT-PERP[0], ETH[.98205245], ETHW[0.98205245], FTT[297.78150579], FTT-PERP[0], MRNA-20210625[0], SOL[0.09430762], USD[110.56], USDT[0.00000001] | | |
| 00856448 | | TRX[.000005] | | |
| 00856449 | | AUDIO[101], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[.07460615], HBAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[.95423], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00856458 | | ASDBULL[8.52172933], BTC-PERP[0], CHZ[39.9924], COMPBULL[2.99943], DOGEBULL[2.0030975], EOSBULL[201.96162], ETCBULL[3.63688166], KNCBULL[8.54999084], LINKBULL[3], MATICBULL[68.54611555], SXPBULL[794.86341069], THETABULL[1.783], TOMOBULL[5659.846035], TRX[.694772], TRXBULL[.00922955], USD[0.02], USDT[0], VETBULL[6.328235], XLMBULL[3.00932835], XRPBULL[98.40032075], ZECBULL[1.6988695] | | |
| 00856459 | | BNB[0], BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00856463 | | USD[25.00] | | |
| 00856464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNB[.00231618], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00150292], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.00039803], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856466 | | BAO[1], USD[0.00], USDT[0] | | |
| 00856469 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.67677876], LUNA2_LOCKED[1.57915044], LUNC[147370.000104], MANA-PERP[0], RAY[0], RSR-PERP[0], RUNE[63.49185674], SAND-PERP[0], SOL[41.80758338], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.04], USDT[0.00000001], XRP[3283], XRP-PERP[0], XTZ-PERP[0] | | |
| 00856477 | | 0 | | |
| 00856482 | | KIN[0], SHIB[0], USD[0.00] | Yes | |
| 00856483 | | TRX[.00002], USD[1.92], USDT[0.00000001] | | |
| 00856486 | | KIN[9984], USD[0.00] | | |
| 00856487 | | BTC[0], DOGE[0.00797243], USD[0.00], USDT[0] | | |
| 00856490 | | BTC[0.00008856], CAKE-PERP[0], FTT[0.05159067], KSM-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[-0.27] | | |
| 00856497 | | KIN[50000.00000001], USDT[0] | | |
| 00856500 | | 0 | | |
| 00856501 | | TRX[.000001] | | |
| 00856502 | | BTC-PERP[0], DOGE-PERP[0], SOL[.00116279], TRX[.001555], USD[0.00], USDT[0] | | |
| 00856503 | | USD[0.02] | | |
| 00856506 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[210.01], XRP-PERP[0] | | |
| 00856512 | | BTC[.0000107], KIN[209883], USD[0.10] | | |
| 00856513 | Contingent, Disputed | BTC-PERP[0], ETH[0.00089642], ETH-PERP[0], ETHW[0.00089642], TOMO[.01809963], USD[-0.92] | | |
| 00856514 | | COPE[0.00946490], ETH-PERP[0], STEP-PERP[0], USD[1.54] | | |
| 00856516 | | DOGE[3], SOL[0], USD[0.00] | | |
| 00856517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099335], BTC[0.00279617], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], FTM-PERP[0], FTT[.9], GRT-PERP[0], LTC[.00136973], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[44.10], USDT[0], XRP[0.31487632], ZIL-PERP[0] | | |
| 00856522 | | ETH[.0009], ETHW[.0009], MOB[44.414445], TONCOIN[1300.41021771], USD[637.80] | | |
| 00856526 | | CLV[.080924], TRX[.101708], USD[0.01], USDT[0] | | |
| 00856527 | | BTC[0], BTC-PERP[0], FTT[0.00003537], OXY[0], USD[0.15], USDT[0] | | |
| 00856528 | | ATLAS[2480.00643072], MATIC[0], USD[0.19] | | |
| 00856535 | | DOGE[0], TRX[.000003], USDT[0] | | |
| 00856536 | | TRX[.000003] | | |
| 00856538 | | 0 | | |
| 00856542 | | AMD[0], ATLAS[2000], BTC[0], FTT[3.00057770], POLIS[0], USD[0.85], USDT[0] | | |
| 00856544 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00009940], BTC-PERP[0], CAKE-PERP[0], DMG[36], ETH[0], ETH-PERP[0], ETHW[0.10146197], FTT[0.08706808], RAY[0], RAY-PERP[0], SOL[0], USD[100.49] | | USD[99.42] |
| 00856548 | | ALGOBULL[780754.51139501], ASDBEAR[9300000], ASDBULL[16.9976], ATOMBEAR[10000000], ATOMBULL[682.14207227], BCHBEAR[49990], BCHBULL[2632.98232752], BSVBULL[656750.00821784], DOGEBULL[1.46935089], DRGNBEAR[643312.10191082], EOSBEAR[48694.2], EOSBULL[15076.81226183], ETCBULL[3.169369], ETHBEAR[41309888], FTT[.09998], GRTBULL[46.05066456], HTBULL[1.0148089], HNGBEAR[24300], KNCBULL[49.89002], LINKBEAR[271984600], LINKBULL[47.14932869], LTCBULL[2.21], MATICBULL[1788.67099624], SUSHIBEAR[12297540], SUSHIBULL[384167.20319371], SXPBEAR[70197960], SXPBULL[3126.39131548], THETABULL[192.23869993], TOMOBULL[36072.34624002], TRX[.000002], USD[0.04], USDT[0.00000001], XRPBULL[3052.21279558] | | |
| 00856553 | | 0 | | |
| 00856553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09593865], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00384419], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856558 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR[1190396300], FLM-PERP[0], HT-PERP[0], LTCBULL[.913], LUNA20.01051190], LUNA2_LOCKED[0.02452777], LUNC[.01691], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SXPBULL[14], TRX[.003222], UNI-PERP[0], USD[0.00], USDT[0.00048685], USTC[1.488], USTC-PERP[0], XTZBULL[319.6] | | |
| 00856559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00856561 | | 1INCH[0.06930558], AURY[.46694547], BNB[0], FTM[.99983], HT[0.06046019], LTC[.00083925], TONCOIN[.02237936], TRX[.000005], USD[0.01], USD[65.98878000] | | |
| 00856562 | | TRX[.000006], USD[2.15], USDT[.001595] | | |
| 00856563 | | TRX[.000004] | | |
| 00856571 | | LTC[.00262903], USD[0.76] | | |
| 00856577 | | FTT[.00480414], USD[0.00] | | |
| 00856582 | | TRX[.000002], USDT[0] | | |
| 00856583 | | USD[0.00], USDT[0] | | |
| 00856586 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00856588 | | TRX[.000002] | | |
| 00856589 | | BTC[.00003087] | | |
| 00856591 | | BTC[0], MOB[11.32], USD[3.73] | | |
| 00856596 | | 1INCH-PERP[0], NEAR-PERP[0], TRX[.000005], USD[0.01], USDT[.001939] | | |
| 00856608 | | KIN[69951], TRX[.000002], USD[3.10], USDT[.001008] | | |
| 00856609 | | CHZ[0], DENT[1], DOGE[123.55432743], ETH[0], EUR[0.00], KIN[1], PUNDIX[0.00014589], SHIB[3206032.96105035] | Yes | |
| 00856618 | | BTC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00856620 | | BTC[0], DOGE[0], ETH[0], MKR[0], MOB[0], SOL[0] | | |
| 00856624 | | BTC[.000015], KIN[1529381.55], USD[0.62], USDT[0.00720490] | | |
| 00856625 | Contingent | ETH[.00434041], ETHW[.00434041], LUNA2[0.02559727], LUNA2_LOCKED[0.05972696], LUNC[5573.86], SOL[.00664381], USD[-0.57], USDT[0] | | |
| 00856626 | | ETH[.38525778], ETHW[.38525778], TRX[.000004], USDT[0] | | |
| 00856629 | | BNB[.024849], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00856634 | | MOB[86.53501626] | | |
| 00856635 | | CEL[28.72685514], ETH[1.5710662], ETHW[1.5740126], USD[0.00], USDT[1.99898023] | | |
| 00856636 | | ADABULL[0.00000794], ALGOBULL[3097.83], BCHBEAR[33.57], BNBBULL[0.00000079], BSVBEAR[794.9], BSVBULL[.0491], DOGEBEAR[1399020], DOGEBEAR2021[.00001198], DOGEBULL[0], EOSBULL[.6248], ETCBULL[.00007403], ETHBEAR[1220], ETHBULL[0.00000566], SUSHIBEAR[9867], SXPBEAR[71020], SXPBULL[.0043127], TOMOBULL[9.748], TRX[.000005], TRXBULL[.00615], USD[0.00], USD[15-0.00000076], VETBULL[.00006605], XLMBULL[.0000272] | | |
| 00856638 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.90], USD[0.01105024], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00856640 | | TRX[.000003] | | |
| 00856644 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.38], VET-PERP[0], XLM-PERP[0] | | |
| 00856649 | | BTC-20210625[0], BTC-20210924[0], CEL-PERP[0], ETH[0], FTT[1.11070887], USD[2.04], WAVES-PERP[0] | | |
| 00856653 | | DOGE-PERP[0], TRX[.000003], USD[0.00] | | |
| 00856655 | Contingent | AAVE[0], ALGO[2421], APE[237.3006365], BNB[0], BTC[0.05670250], CEL[0.14773045], DAI[0], DOGE[0], ETH[1.72100001], ETHW[0], FTT[151.80850088], LUNA2[0.00140284], LUNA2_LOCKED[1805.23030331], LUNC[0], MATIC[0], RSR[0], RUNE[0], SHIB[150], SOL[0], TRX[0.00078000], USD[4.84], USDT[14292.55200637], USTC[0.19858000], XRP[635.99768164] | | USDT[7378.106576], XRP[623.149095] |
| 00856656 | | COPE[0], ETH[0], SOL[0], USD[0.00] | | |
| 00856657 | | FTT[0.00059099], HT[0], IMX[.093601], TONCOIN[.084287], USD[0.73], USDT[0] | | |
| 00856659 | | BCH[0.16388474], DYDX[0], USD[0.07] | | |
| 00856660 | | USD[0.00], USDT[0.00046751] | | |
| 00856662 | | USDT[0], XRP[.55] | | |
| 00856666 | | AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[55.26557375], XRP-PERP[0] | | |
| 00856669 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00856671 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.57430738], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.79], USDT[1.09125903], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856672 | | BTC[0], DAI[0], USD[0.00], USDT[0.00002735] | | |
| 00856673 | Contingent | BCH[.00096896], BNB[.0697381], BTC[0.00219728], DOGE[1483.663604], DOT[326.5511162], ETH[.18396217], ETHW[.18396217], FTT[21.1543922], LINK[.5885158], LTC[.08929578], SOL[17.08292814], SRM[3.04158918], SRM_LOCKED[.0387952], SUSHI[.996023], TRX[3.440354], USD[0.00], USDT[418.38782435], XRP[331.767782] | | |
| 00856680 | | KIN[19996], TRX[.000004], USD[3.30], USDT[0] | | |
| 00856681 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[0.00000345], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | TRX[.000003] |
| 00856682 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[.00000238], BTC-PERP[0], BTTPRE-PERP[0], CQT[.9993], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00856683 | | ADA-PERP[0], BADGER-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], TRX[.000003], USD[0.00] | | |
| 00856684 | | ATOM-PERP[0], AVAX-PERP[0], BTC[1.12253867], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[53.89215908], ETH-PERP[0], ETHW[0], EUR[22.54], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[9572.48422454] | | ETH[53.872471], USDT[9525.764446] |
| 00856685 | | ETH[0], KIN[0] | | |
| 00856692 | | ENJ[36.9926], ETH[.02448051], ETHW[.02448051], KIN[1528736.70606611], KIN-PERP[0], SOL[4.24159487], USD[0.36], USDT[0] | | |
| 00856693 | | BTC[0], CHZ[499.6675], CHZ-PERP[0], USD[0.75], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0856694 | | 0 | | |
| 0856695 | Contingent | ADABULL[.2], ADA-PERP[0], ATLAS[9.332], ATOMBULL[160000], ATOM-PERP[0], DOGEBULL[135.2], DOT-PERP[0], ETCBULL[6.8], ETHBULL[.006046], GRTBULL[881679.664], LUNA2[0.00001900], LUNA2_LOCKED[0.00004435], LUNC[4.139172], LUNC-PERP[0], MATICBEAR2021[89.64], MATICBULL[8], MATIC-PERP[0], SXPBULL[29000000], THETABULL[6300], TRX[.76443565], TRXBULL[.06054], USD[0.00], USDT[73.68274988], VETBULL[487.27994], XRPBULL[1090.04], XTZBULL[.0288704], ZECBULL[500.8362] | | |
| 0856700 | | 0 | | |
| 0856701 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX[.002331], USD[0.42], USDT[2.09] | | |
| 0856707 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 0856708 | Contingent, Disputed | USDT[0.00018758] | | |
| 0856709 | | USD[2.75], USDT[0] | | |
| 0856717 | | PTU[10.9978], SAND[1.9996], TRX[.000003], USD[1.18], USDT[0.00000010] | | |
| 0856720 | | TRX[.000005], USDT[.011525] | | |
| 0856722 | | EUR[0.13], FTT[25.044748], RAY-PERP[0], SOL[.00000002], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 0856724 | | COIN[.00983375], HOOD[10.0172276], USD[11.53], USDT[0] | | |
| 0856725 | | BNB[0], CONV[0], OXY[0], USDT[0] | | |
| 0856726 | | NFT (554460077217351147/The Hill by FTX #25266)[1], SHIB[14363.82255262], USD[0.00] | | |
| 0856727 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 0856728 | | AVAX-PERP[0], BTC[0], CRV[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 0856729 | | BNB[0], KIN[9940], USD[0.00], USDT[0] | | |
| 0856731 | | HOT-PERP[0], USD[0.00], USDT[0] | | |
| 0856732 | | 0 | | |
| 0856733 | | CHZ[9.244], DOGE[.809713], FTT[.09412], KIN[7970], USD[0.00], USDT[.00188707] | | |
| 0856734 | | BTC[0.01122476], USD[2.45] | | BTC[.011126], USD[2.42] |
| 0856735 | | KIN[119950], TRX[.505907], USD[2.33] | | |
| 0856738 | | AKRO[1], BAO[1], DENT[1], EUR[0.00] | | |
| 0856747 | | BTC[0], DOGE-PERP[0], MOB[0], USD[0.00], USDT[0] | | |
| 0856748 | | ATLAS[199.96], USD[0.98], USDT[0] | | |
| 0856757 | | USD[28.53] | | |
| 0856758 | | MATH[6.995345], TRX[.000002], USDT[.054927] | | |
| 0856763 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HT[.00554902], HT-PERP[0], TRX[.000007], USD[10.55], USDT[0] | | |
| 0856765 | | AUD[0.00], DOGE-PERP[0], ENJ-PERP[0], FTT[42.92641949], HOT-PERP[0], TRX[238.5788736], USD[0.43], USDT[0.75962707] | | |
| 0856772 | | CRO-PERP[3680], DOGE[0], ETH[0.18767575], ETHW[0.18767575], USD[-420.12], XRP-PERP[375] | | |
| 0856774 | | 0 | | |
| 0856781 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006895], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4155.20], USDT[28.50419548], XRP-PERP[0] | | |
| 0856782 | | ABNB[.00000001], ATLAS[0], AVAX[.32878463], BAO[396.47311116], BCH[.00000004], BNB[0], DENT[188.64280793], ENS[0], ETH[0], ETHW[0.00044094], KIN[0], POLIS[0], SHIB[9.24785453], SOL[0], SOS[434928.9800987], USD[0.00], USDT[0] | Yes | |
| 0856783 | | BAT[.19628236], TRX[.000004], USD[0.23], USDT[0] | | |
| 0856787 | | 0 | | |
| 0856788 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LTC[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 0856790 | | AMPL-PERP[0], DOGEBEAR2021[0], DRGNBULL[0], FTT[0.09427778], LINKBULL[0], LTCBULL[0], SUSHIBULL[7974000], USD[0.12], USDT[0] | | |
| 0856791 | | BAO[2], DENT[1], DOGE[613.68644839], ETH[.00629224], ETHW[.0062101], EUR[0.00], SOL[.24405956], TRX[1], USD[0.02] | Yes | |
| 0856793 | | BTC[.00008684], KIN[829834], USD[1.14] | | |
| 0856795 | | BTC[.00002457], USD[0.89] | | |
| 0856797 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012328], ETH-PERP[0], ETHW[.00012328], FTT[35.50622585], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.70], USDT[0.00000001], XLM-PERP[0] | | |
| 0856799 | Contingent | ALICE[0.01436496], BOBA[.09986], GST-PERP[0], IMX[.05984], LUNA2_LOCKED[5.62469373], MOB[.05082823], RAY[0], USD[0.61], USDT[0.00000008] | | |
| 0856805 | | KIN[9810.95], USD[0.01] | | |
| 0856816 | | MTA[1005.40679247] | | |
| 0856822 | | BAO[2], BTC[0.04671966], CHF[1.02], CHZ[1], CRO[0], DENT[1], DOGE[0.04220551], ETH[0.00029460], ETHW[0.00029460], EUR[0.42], MATH[1.005439], MATIC[3.26202608], TRU[1], TRX[4] | Yes | |
| 0856823 | | BTC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0856824 | | TRX[.000001] | | |
| 0856825 | | BAO[10], BAT[20.59450234], BTC[.0013386], CEL[54.32112552], DENT[1], EUR[801.82], KIN[5], TRX[11], USD[131.82], USDT[32.56821773] | Yes | |
| 0856829 | Contingent, Disputed | BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.07404603], ETH-PERP[0], ETHW[.07404603], LTC[.04310687], REN[1.9972], SOL[.09937], SOL-PERP[0], UBXT[164.972], USD[16.38], YFI-PERP[0] | | |
| 0856831 | | NFT (423531360324599802/FTX EU - we are here! #125164)[1], NFT (536366108383977636/FTX EU - we are here! #125978)[1], NFT (575832113721053130/FTX EU - we are here! #126206)[1] | | |
| 0856832 | | USDT[0] | | |
| 0856836 | | DOGEBEAR2021[.008159], LTCBULL[865.255211], MATICBULL[.006087], SXPBULL[202745.750308], TRX[.000005], USD[0.39], USDT[0.00000001] | | |
| 0856837 | Contingent | ABNB[0], FTT[.0014071], FTT-PERP[0], GMT-PERP[0], MAPS[.07108125], SOL[296.93413235], SRM[549.17699609], SRM_LOCKED[357.72063874], USD[2788.57] | | SOL[286.75343] |
| 0856839 | | BEAR[744.4345], BULL[0.00568929], USD[5.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856841 | | STMX[0], USDT[0] | | |
| 00856847 | Contingent | ETH[.1], ETHW[.1], EUR[2.20], FTT[13.09738], MATIC[119.97672], MTA[.9932], SNX[.00980434], SRM[42.05947819], SRM_LOCKED[.04448145], TRX[.00005], USD[1.80, USDT[0.00245412] | | |
| 00856850 | | TRX[.000005], USDT[0] | | |
| 00856851 | | TRX[.000007], USD[0.01], USDT[.389512] | | |
| 00856853 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[.00000001], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00022834], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[8.24], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00856856 | | ATLAS[5.43524685], USD[0.56], USDT[0] | | |
| 00856858 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], USD[0.22], USDT[0] | | |
| 00856863 | | MATH[38.59228], TRX[.000044], USDT[.053577] | | |
| 00856865 | | AKRO[10754.99981], ATLAS[7090.96], BNB[0], BTC[0], BULLSHIT[5.308], ETH[.06299392], ETHW[.06499392], MER[250.9962], NFT [499571488830019588/Time flow][1], POLIS[30.962], RAY[0], STEP[661.092058], TRX[.000006], TULIP[4.8], USD[1733.91], USDT[0.00758117] | | |
| 00856868 | | MATIC[0] | | |
| 00856869 | Contingent | ADA-PERP[0], AVAX[1098.63867501], AVAX-PERP[0], BCH[794.23255870], BCH-PERP[0], BNB[-0.00412002], BNB-PERP[0], BTC[9.42145205], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DAI[.1], DOGE-PERP[0], DOT[100], EOS-PERP[0], ETC-PERP[0], ETH[119.04091626], ETH-PERP[0-0.04499999], ETHW[31633.73770309], ETHW-PERP[0], FTM[4.0.12733931], FTM-PERP[0], FTT[22675.75], FTT-PERP[0], GMT-PERP[0], HT-PERP[.1], LINK-PERP[0], LTC[0.09684514], LTC-PERP[0], LUNA2[0.00059904], LUNA2_LOCKED[0.00139777], MATIC[100.97890249], MATIC-PERP[0], SOL[98.49995821], SOL-PERP[0], SRM[10392.31829508], SRM_LOCKED[422225.16006191], STETH[0.10261604], TRX[-0.06333078], TRX-PERP[0], UNI-PERP[0], USD[12413043.16], USDT[154336.42100320], USDT-PERP[0], USTC[.084798], WBTC[10.30100444] | | |
| 00856873 | | AURY[18], BTC[-0.00249983], ETH[0.08539121], MOB[0], SOL[0.00036569], USD[54.71] | | |
| 00856878 | | 0 | | |
| 00856880 | | BAO[979.385], BCH[.00087762], BTC[0], ETH[0], USD[1.94], XRP[.86412039] | | |
| 00856881 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.17], USDT[0], UST-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.09472832], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856883 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], TRX[.000002], USD[1.41], USDT[0] | | |
| 00856885 | | ADA-0930[0], ADABULL[27.5], ALGOBULL[351725879.5], ALTBEAR[806.6], AR-PERP[0], ASDBULL[80000], ATOMBULL[1133144.91855], AVAX-0930[0], AXS-0930[0], AAVE-PERP[0], CAKE-PERP[0], DAI[.1], BANDBULL[1201386], BEAR[421.2], BNB[.00178559], BNB-PERP[0], BSVBULL[45459500], BTC-1230[0], BTC-PERP[0], BULL[.000941], CAKE-PERP[0], COMPBULL[5.188], CRO-PERP[0], CVX-PERP[0], DOGE[1.9628], DOGE-0930[0], DOGEBULL[3110.509554], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], EOSBEAR[1350], EOSBULL[15583627.692], EOS-PERP[0], ETCBULL[7269.508774], ETC-PERP[0], ETHBULL[.0053796], FTM-PERP[0], GALA-PERP[0], GRTBEAR[60.26], GRTBULL[7303927.82352], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HTBULL[719.8572], KNCBULL[284988.19597], LDO-PERP[0], LINKBULL[450567.65092], LINK-PERP[0], LRC-PERP[0], LTCBEAR[58.56], LTCBULL[261864.9], MANA-PERP[0], MATICBULL[451468.62036], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], ROOK[.00007099], ROOK-PERP[0], SAND-PERP[0], SHIB[37015], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[145757240], SXPBULL[18396.34], THETABULL[198676.368982], TLM-PERP[0], TOMOBULL[66690 1.605], TRU-PERP[0], TRX[0.33016800], TRXBULL[2296], TRX-PERP[0], USD[0.25], USDT[0.00000003], USDT-PERP[0], VETBULL[636180.47434], WRX[.805], XEM-PERP[0], XTZBULL[1209978] | | |
| 00856891 | Contingent | AVAX[0], BTC[0], CAKE-PERP[0], DAI[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LEO[0], LTC[0], LUNA2[3.17545716], LUNA2_LOCKED[7.40940005], LUNC[691462.48306176], MATIC[.00000001], SOL[0.00000002], TRX[.000063], USD[0.00], USDT[0] | | |
| 00856895 | | USD[0.00] | | |
| 00856897 | | ADA-PERP[0], ALGOBULL[742.9], ALGO-PERP[0], ASD-PERP[0], ATOMBULL[.001678], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[.9342], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[.63893], ETCBULL[.0003411], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRTBULL[.0000147], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LALGO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[.01634], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLMBULL[.00000573], XLM-PERP[0], ZRX[.16461997], ZRX-PERP[0] | | |
| 00856898 | | KIN[249945], USD[0.01] | | |
| 00856899 | | ADABULL[0.00005995], ASDBULL[.109923], BCHBULL[.169881], LINKBULL[.00259818], MATICBULL[.529981], SHIB[99740], SUSHIBULL[14.9895], TOMOBULL[48.9657], TRX[.000002], TRXBULL[.09993], USD[0.00], USDT[-0.00000016] | | |
| 00856903 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], DOT-20210625[0], DOT-PERP[0], HT-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEXO[.10202041], ONE-PERP[0], SPY-093[0]0, SRN-PERP[0], SXP[.07], TRX[.000002], USD[-0.01], USDT[0], VET-PERP[0], XAU-PERP[0], XRP-PERP[0] | | |
| 00856905 | Contingent, Disputed | BULL[0], EOSBULL[51.185], ETCBULL[.0051595], ETH[-0.00301060], HTBULL[.00289748], MATICBULL[.08722], NFT [563459292923887659/Ape Art #777][1], SPY[.0008], SXP[34.2], TRX[.106088], TRXBULL[.03305], USD[10.64322659], ZECBULL[.041474] | | |
| 00856910 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[240.39], XEM-PERP[0], XLM-PERP[0] | | |
| 00856914 | | KIN[144248.59243446] | | |
| 00856915 | | 0 | | |
| 00856924 | | ETH[0], KIN[600000.00000523], SHIB[5417883.41544167], USD[0.00] | | |
| 00856926 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00458585], XRP-PERP[0] | | |
| 00856929 | | ADABULL[0], AGLD[0], AMPL[0], AUDIO[0], AXS[0], BTC[0], CUSDT[0], CUSDTBULL[0], DODO[0], DOGE[314.78716064], ETH[0], FTM[0], LINKBULL[0], MAPS[0], MATICBULL[0], MTA[0], PROM[0], RUNE[0], SHIB[0], SLP[0], SOL[0], TRXBULL[0], USD[0.00] | | |
| 00856932 | | 0 | | |
| 00856938 | | DOGE-PERP[0], TRX[.000004], USD[0.01] | | |
| 00856942 | | AAVE[.25606362], ALICE[4.5970045], BAO[129383.87733264], DOGE[170.54621260], ETH[.03928699], ETHW[.05188496], EUR[0.00], FTT[.15361423], KIN[340734.91883787], RAY[4.82200255], SAND[3.94550989], SHIB[1768687.39536765], SOL[.13164935], USD[0.00], USDT[33.28860799] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856945 | Contingent | 1INCH[54.02924596], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.4612], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BEAR[994.4], BIT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001560], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000978], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.734], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4918406], ETHBULL[0], ETH-PERP[0], FIDA[0643426], FIDA_LOCKED[.22237297], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.58621063], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.08433163], LTC-PERP[0], LUNA2[0.92530273], LUNA2_LOCKED[2.15903971], LUNC[201486.61862174], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[3.08428254], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00918464], SRM_LOCKED[.07203336], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[4.67938774], UNI-PERP[0], UNISWAPBULL[0], USD[1.54], USDT[2.31353137], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856949 | | KIN[9804], TRX[.000003], USD[1.90], USDT[0] | | |
| 00856952 | Contingent | AURY[0], ETH[0.56300000], FTT[0.07539064], RAY[0], SRM[0.01691644], SRM_LOCKED[.08968866], USD[0.73], USDT[0] | | |
| 00856960 | | ASD[.00008403], BNB[.00000068], BTC[.00000001], CHZ[.00003099], CONV[.00082182], ETH[.00000009], ETHW[.00000009], EUR[0.00], STMX[.0025324], XRP[.00017624] | | |
| 00856961 | | SOL[.78637804], TRX[1], USD[0.01] | Yes | |
| 00856963 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00856964 | | BAO[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[0], LTC[0], UBXT[0] | | |
| 00856966 | | ETH[0], SOL[0], USD[0.00] | | |
| 00856968 | | ANC-PERP[0], AXS[.0162765], BTC[0], CRO-PERP[0], DAWN[.071256], DOGE[0], ETH[.00075129], ETHW[.00075129], PEOPLE-PERP[0], SOL[.051588], USD[0.00], USDT[0.00019463], XRP[.47465] | | |
| 00856971 | | 0 | | |
| 00856974 | | BTC[0.51646022], ETH[1.56170322], ETHW[1.56170322], FTM[.88562], LINK[.04884], MTA[.1632], SOL[.00549], SRM[.3619], SXP[.0688], USD[143.74], USDT[111.10996375] | | |
| 00856975 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.3], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09898228], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2021050720], BTC-MOVE-2021122320], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[272.04], EXCH-PERP[0], FIDA[.99919], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.03601134], FTM-PERP[0], FTT[0.00002500], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00078400], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.09631], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00229725], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[3.22401777], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856983 | Contingent | BCH[0], COPE[0], ETH[0], EUR[0.00], FTT[0.22689068], LOOKS[.00000001], LUNA2[2.61823149], LUNA2_LOCKED[6.10920681], SOL[0], USDT[111.81], USDT[0] | | |
| 00856986 | | CONV[4129.2153], USD[0.36] | | |
| 00856990 | | TRX[.000005], USD[0.27], USDT[0.00000001] | | |
| 00856992 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000103], ETH-PERP[0], ETHW[0.00000103], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00856994 | | FTT[0.07836581], USD[4.19] | | |
| 00856998 | | AAVE[.0099937], ATLAS[190], CRO[10], LINK[.199964], LTC[.0099937], POLIS[6.4], TRX[.000003], USD[14.39], USDT[4.67370000] | | |
| 00857005 | | AXS[7.5], BTC[.0824], DOGE[2500], ETH[.3], ETHW[.3], FTM[1110], FTT[56.5], MATIC[690], SOL[14.81], SRM[80], SUSHI[92], USD[914.20] | | |
| 00857009 | | PRISM[15730], USD[0.25], USDT[0.00000001] | | |
| 00857011 | | USD[0.00], USDT[0.07155061] | | |
| 00857015 | | CEL[.0939], USD[0.00] | | |
| 00857016 | | BNB[0], BTC[0], USD[0.00] | | |
| 00857018 | | FTT[209.51922345], TRX[.000008], USDT[0.12083970] | | |
| 00857019 | | USD[0.27] | | |
| 00857022 | | ETH[0], MOB[0], USD[0.00] | | |
| 00857025 | | BCHBULL[2676.4646], BULL[0], DOGEBULL[13.8038862], ETCBULL[7.269829], FTT[0.07786395], HTBULL[179.3], MATICBULL[147.4705], SUSHIBULL[216556.68], SXPBULL[6769.292], USD[0.20], USDT[0], VETBULL[162.4] | | |
| 00857029 | | BTC[.00001809], BTC-PERP[0], DOGE[2.9979], USD[0.30] | | |
| 00857037 | | BTC[.018293], ETH[0], FTT[4.17677627], SOL[30.49632795], USD[738.03], USDT[178.31951929] | | |
| 00857040 | | TRX[.000003] | | |
| 00857048 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0.20033424], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-0530[0], BTC-MOVE-0606[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0706[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[-1.2], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], RUNE[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00000348], UNI[0], UNI-PERP[0], USD[293.23], USDT[1.09063963] | | AVAX[.099963], TRX[.000003] |
| 00857054 | | CONV[43741.6875], KIN[4000], USD[0.10] | | |
| 00857056 | | AMPL[0], ETH[0], FTT[0], LTC[0], LUNC-PERP[0], SOL[0], USDT[29.83642795] | | |
| 00857059 | | KIN[9082.3], TRX[.000002], USD[0.00] | | |
| 00857061 | | ETH[.0009531], ETHW[.0009531], RAY[10.9952], TRX[.000004], USD[40.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857063 | | EUR[23.28], USD[95.27] | | |
| 00857064 | | KIN[139972], TRX[.000002], USD[0.19] | | |
| 00857068 | | ETH[0.00091768], ETHW[0.00091769], MNGO[9.1697], MNGO-PERP[0], NFT (328072896467700878/FTX EU - we are here! #285104)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 00857072 | | FTT[0.03028574], RAY[1.14057048], USD[0.00], USDT[0] | | |
| 00857074 | | DOGE[3], FTT[50.58886], OXY[309.79385], RAY[.420361], SOL[9.4766], USD[0.29], USDT[.002068] | | |
| 00857075 | | DOGE[0], HNT[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00857078 | | BNB[.03], BNBBULL[0], BTC[0], ETHBULL[0], FTT[0.06708232], SHIB[399924], TRX[0.00000690], USD[3.90], USDT[0.62992053] | | TRX[.000006], USD[3.79] |
| 00857081 | Contingent, Disputed | BNB[0], ETH[0], KIN[97007.54351143] | | |
| 00857082 | | SRM[15.03328191], USD[0.00] | | |
| 00857085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000203], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-14.21], USDT[16.49889863], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00857093 | | BNB[0], ETH[0], USD[1.01], USDT[0.00000001] | | |
| 00857100 | | ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], FTT[.00007853], HNT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000779], USD[962.96], USDT[0.00207073] | | |
| 00857101 | | CAD[0.48], KIN[3] | Yes | |
| 00857102 | | ETH[.0009937], ETHW[.0009937], TRX[.000002] | | |
| 00857103 | | ATLAS[124550.9161], AURY[1621.70607], GOG[13000], RAY[2864.00968422], USD[0.13], XRP[18681.748566] | | |
| 00857108 | | BTC[0], ETH[0], FTT[0.02366010], NFT (473757857696001086/FTX EU - we are here! #264972)[1], NFT (499922698914959003/FTX EU - we are here! #264937)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00857109 | Contingent, Disputed | AUD[0.00], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00002756] | | |
| 00857112 | | TRX[0] | | |
| 00857113 | | 0 | | |
| 00857115 | Contingent | ETH-PERP[0], FTT[0.08340382], LUNA2[0.00191169], LUNA2_LOCKED[0.00446062], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USTC[.27061] | | |
| 00857116 | | BTT[399924], SUN[9393.502], SYN[2574.18781], USD[2735.81] | | |
| 00857118 | | DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00857119 | | ADABULL[0], ETH[0.00809950], ETHW[0.00809950], MOB[0] | | |
| 00857122 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00857125 | | KIN[149362.38745700] | | |
| 00857127 | | BNB[.00494963], USD[-0.15], USDT[65.95773942] | | |
| 00857128 | | AAPL[0], BTC[0], CHF[0.00], DOGE[0], GBP[0.00], USD[0.00] | Yes | |
| 00857137 | | KIN[365347.60651887], TRX[.000005], UBXT[1], USDT[0] | Yes | |
| 00857156 | | LUA[.091414], USD[0] | | |
| 00857159 | | ROOK[.22896107], TRX[.000001], USDT[.2323] | | |
| 00857167 | | FTT[0.02205438], USD[0.00] | | |
| 00857168 | | BNB[.00020795], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000018], USTC[0] | | |
| 00857170 | | BTC[.00077926], BTC-PERP[0], DOGE-PERP[0], ETH[0.08077392], ETH-PERP[0], ETHW[0.08077392], FTT[29.57928], USD[0.16] | | |
| 00857173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00857176 | | NFT (452380634859249740/The Hill by FTX #9249)[1], USDT[.57978401] | | |
| 00857179 | | BTC[0.01513314], ETH[0], ETHW[0.82488203], FTT[0.00704810], GBP[0.00], RAY[0], REAL[10.0908784], RUNE[0], SOL[0], USD[0.31], USDT[0] | | |
| 00857182 | | ALPHA-PERP[0], BAO[955.73], HOT-PERP[0], TRX[.000002], USD[3.37], USDT[0] | | |
| 00857191 | | BNB[0], ETH[0], MTA[534.91735], ROOK[0.64341397], TRX[.000002], USD[0.00], USDT[0.22857563] | | |
| 00857204 | | ASD[22.58418], TRX[.000003], USD[0.04], USDT[0] | | |
| 00857209 | | HGET[197.54609225], TRX[.000006], USDT[.292097] | | |
| 00857210 | | ANC[9.9981], USD[0.09] | | |
| 00857212 | | ETH[0], TRX[.43825], USDT[1.34966865] | | |
| 00857215 | Contingent | ALGO[0], ETH[0], NFT (334995414063135375/FTX EU - we are here! #154206)[1], SRM[.00062953], SRM_LOCKED[.00653499], TRX[.000001], USD[0.00], USDT[0.00000067] | Yes | |
| 00857221 | | HGET[154.3206735], TRX[.000005], USDT[.461439] | | |
| 00857223 | | BNB[.03957848], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.02] | | |
| 00857227 | | USD[0.00] | | |
| 00857233 | | CRO[0], ETH[0.53694981], ETH-PERP[0], ETHW[0.53694981], FTT[0.02393432], GBP[0.00], SXP[99.98], USD[317.33], USDT[0], WRX[0], XRP[249.95] | | |
| 00857234 | | BTC[0], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00857240 | | ADA-PERP[3], ALGO-PERP[3], ATOM-PERP[.18], DOT-PERP[.1], ETH[.00079721], ETHW[.00079721], LINK-PERP[.2], SXP[3.0979385], SXP-PERP[3.1], TRX[61.95877], USD[-6.13], USDT[1.5589626] | | |
| 00857252 | | BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], HT[.01123201], KAVA-PERP[0], NEO-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000004], USD[2.39], USDT[0.00000053], VETBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00857253 | | ETH-20210625[0], ROOK[.90482800], SOL-20210625[0], TRX[.000003], USD[27.49], USDT[.257281], XRP-20210625[0], YFI-20210625[0] | | |
| 00857254 | | AAPL-20210625[0], ALPHA[0.12291836], AUD[0.87], BAND[10.43757011], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], CAKE-PERP[0], DOGE[.47110475], FTT[50.26766304], HT[80.94010235], ICP-PERP[0], NFLX-20210625[0], OKB[49.116], TRX[17.88536625], USD[2.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857255 | | TRX[.000003], USDT[0.00000763] | | |
| 00857256 | | BCHBULL[.081747], DOGEBULL[0], NEO-PERP[0], SUSHIBULL[79.944], SXPBULL[.005023], TRX[0.00932716], TRXBULL[.000069], TRX-PERP[0], USD[0.04], USDT[0.25375886] | | |
| 00857259 | | BNB[0], TRX[.000004], USDT[.0039] | | |
| 00857260 | | 1INCH-PERP[0], BTC[0.00190000], BTC-20210625[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.17422820], FTT-PERP[0], GBTC[18.7], GBTC-0624[0], SHIB-PERP[0], SOL[.79812463], SOL-PERP[0], USD[-51.58], USDT[0], YFI[.00000001], YFI-PERP[0] | | |
| 00857264 | | KIN[119916], USD[1.58] | | |
| 00857269 | | AAVE[0], AKRO[1], AMC[0], AUD[0.00], BAO[2], BTC[0.00000002], ETH[.00042875], ETHW[.00042875], GME[86.78731529], GMEPRE[0], IMX[31.12944412], KIN[1], LINK[.0001297], LRC[0.00706546], PUNDIX[.001], RSR[1], TRX[1], UBXT[2], UNI[0] | | |
| 00857271 | | DAI[0], DOGE-PERP[0], ETH[0], FTT[2], KSM-PERP[0], USD[0.00], USDT[0.00000044] | | |
| 00857276 | | BTC[0.00003429], RUNE[371.24390511], USD[14.91] | | |
| 00857281 | Contingent | NPXS-PERP[0], PUNDIX[.0033], PUNDIX-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000006], USD[0.01] | | |
| 00857282 | Contingent | ATLAS[0], GBP[0.00], LUNA2_LOCKED[51.71820079], SHIB[99335], USD[0.00], USDT[0.13297982] | | |
| 00857283 | | TRX[.342624], USD[0.81] | | |
| 00857289 | | KIN[198090.62962263], USDT[0] | | |
| 00857290 | | KIN[10763076], TRX[.000003], USD[2.22], USDT[0] | | |
| 00857293 | | BAO[438554.04866456], USD[0.41] | | |
| 00857295 | Contingent | BF_POINT[200], BOBA[.013233], IMX[.048231], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085302], RUNE[.068802], USD[0.00] | | |
| 00857300 | | ADA-PERP[0], AMD[.48], AVAX-PERP[0], BTC[0.00008977], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[3], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[31.61732456], OMG-20211231[0], PUNDIX-PERP[0], TOMOBULL[36.18855], TSLA-20210924[0], UNI-20211231[0], USD[-189.88], XRP[119.8983995], XRP-PERP[412] | | |
| 00857303 | | CAKE-PERP[0], FTT[.00037402], USD[0.45], USDT[0.00000001] | | |
| 00857305 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00056796], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[24.72608162], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], XLM-PERP[0] | | |
| 00857308 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], SNX[0], SOL[0], TRX[.0007841], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00857310 | | BNB[0], DOGE[.00029485], KIN[1], USD[0.00], USDT[0], XRP[.00001919] | | |
| 00857315 | | BTC[.00129974], TRX[.7], USDT[1.20727135] | | |
| 00857317 | | USD[0.01] | | |
| 00857320 | | AKRO[1], BAO[1], BTC[.04816213], ETH[.19219681], ETHW[.2567982], FTT[7.11246], KIN[1], RSR[161501.43507638], SOL[8.57264159], TRX[.000031], USD[10170.42], USDT[89.56130823] | | |
| 00857323 | Contingent, Disputed | BTC[0], BTC-20211231[0], FTT[0], USD[0.00] | | |
| 00857329 | | BTC[0.00000548] | | |
| 00857353 | | BTC[0.00329935], CHZ[179.96508], FTT[3.9972], TRX[.000001], USDT[30.8907] | | |
| 00857355 | Contingent | 1INCH[26], 1INCH-PERP[0], AAPL[0], AAVE[.37000135], AAVE-PERP[0], ADABULL[417.301576], ALCX[0.74000047], ALGOHALF[.00273], ALICE[9.2], ALTBULL[187], AMPL-PERP[0], AMZN[3.00044412], APE[16.2], APE-PERP[0], APT[17], APT-PERP[0], ATOM[0], ATOMBULL[28483071.35804024], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], AXS[16.2539563], BADGER-PERP[0], BALBULL[672001.75], BAT-PERP[0], BCH[.0003648], BCHBULL[8170011.55], BNB[3.05217799], BNBBULL[24.27375509], BSVBULL[58000000], BTC[0.28957656], BTC-MOVE-0706[0], BTC-MOVE-0721[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BULL[1.94300471], BULLSHIT[180], CHZ[490.0017], CHZ-PERP[0], CLV[100.1005005], COMPBULL[8420016.15], CRV[12], CRV-PERP[0], DEFIBULL[1309.88809], DMG[3504.0], DOGEBULL[1441565169981], DOT[10.9], DRGNBULL[1481], DYDX[47.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENB-PERP[0], EOSBULL[1166300000], ETCBULL[11652.05343], ETC-PERP[0], ETH[0.49843500], ETHBULL[168.22088144], ETH-PERP[0], EUR[0.00], EXCHBULL[1.0297], FIL-PERP[0], FLUX-PERP[0], FTM[521.05970257], FTT[1152.12807193], FTT-PERP[0], GALA[.0002], GENE[11.5], GLMR-PERP[0], GODS[252.5], GOOGL[1.94249465], GRTBULL[16908787.3], HTBULL[346.993134], KLAY-PERP[0], KNCBULL[56579.6035], KSHIB[2230.0151], KSM-PERP[0], LDO-PERP[0], LEOBULL[0.05110030], LINKBULL[2.08797429], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[364000.54], MANA[308], MATIC[.8945809], MATICBULL[531634.75864220], MATIC-PERP[0], MKRBULL[15.900017], MKRBULL[359.00211], MKR-PERP[0], NEAR[61.9], NEAR-PERP[0], OKBBULL[20.59745495], ONE-PERP[0], OP-PERP[0], PAXGBULL[.04116], PROM-PERP[0], RAY[355.89684028], RNDR[114.1757769], ROSE-PERP[0], RSR[3680.00715], RUNE[7.99072022], RUNE-PERP[0], RVN-PERP[0], SAND[102.000015], SLP[24660], SNX[21], SOL[20.87241445], SOL-PERP[0], SPELL[17100], SPY[1.00503231], SRM[666.08753054], SRM_LOCKED[3.79874542], SUSHI-PERP[0], SXPBULL[35600000], THETABULL[147900.051], TOMOBULL[179000000], TRU[292.00016], TRXBULL[22289.29765084], TSLA[0.00049097], TSLAPRE[0], UMEE[1270], UNI-PERP[0], UNISWAPBULL[1788.96501684], USD[2232.93], USDT[0.05269083], VETBULL[433000], XLMBULL[20900.016], XMR-PERP[0], XRP[0], XRPBULL[11617908.83061593], XRP-PERP[0], XTZBULL[209003.55], ZECBULL[57482.8525] | | |
| 00857362 | | ALGO[.844833], BNB[.00000001], BTC[0], DAI[0], ETH-PERP[0], GST[.02], GST-PERP[0], SOL[0.01432208], TRX[.010008], USD[0.79], USDT[0.42089780] | | |
| 00857369 | | NFT (500273845846157588/FTX AU - we are here! #47152)[1], NFT (546570443457638465/FTX AU - we are here! #47083)[1], RON-PERP[0], USD[0.00] | | |
| 00857370 | | UBXT[.29416318], USD[0.00], USDT[0.26735299] | | |
| 00857371 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[.00000002], LTC[0], LUNA2[0], LUNA2_LOCKED[11.57237887], TRX[.004126], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00857373 | | BTC[0.00056415], DOGE[14.99715], USD[0.00] | | |
| 00857376 | | DENT[2598.18], LTC[.00691043], USD[0.21] | | |
| 00857378 | | BAO[895.1], USD[1.71] | | |
| 00857381 | | LUA[2038.243666], USD[0.28], USDT[0] | | |
| 00857384 | | BTC[.00009974], KIN[23898943], USD[0.16] | | |
| 00857387 | Contingent | 1INCH[0.01532450], AKRO[150.015], ATLAS[39.9928], AUDIO[.0005], BADGER[.27], FTT[.399984], LUNA2[0.28225042], LUNA2_LOCKED[0.65858433], LUNC[61460.62483326], MATIC[0.00105203], POLIS[1.3], REEF[160.016], SNX[0.36342166], TRX[18.62692864], UNI[0.10286165], USD[0.00], USDT[0.00486112] | | 1INCH[.014664], MATIC[.001], SNX[.360568], TRX[18.300391] |
| 00857388 | | KIN[259948], USD[0.01], XRP[1.645966] | | |
| 00857392 | | AUD[0.00], KIN[860725.00658655], USD[0.00] | | |
| 00857393 | | BAO-PERP[0], BTC[.00000046], USD[0.00] | | |
| 00857397 | | ADA-PERP[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], SHIT-PERP[0], USD[2.17], VET-PERP[0] | | |
| 00857400 | | MAPS[82.9834], RAY[9.998], TRX[.000001], USD[107.06], USDT[0.00000001] | | |
| 00857401 | | CHZ[377.72559671], KIN[2553557.49905994], USD[0.00], USDT[0] | Yes | |
| 00857404 | | TRX[.000002], USD[2.55], USDT[0] | | |
| 00857407 | | USD[0] | | |
| 00857409 | | ADA-PERP[0], BOBA-PERP[0], BTC-PERP[0], CQT[.93422924], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY[.9993], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[-0.06], USDT[0], WRX[.8047] | | |
| 00857412 | | BNB[.0995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857416 | | BAO[198899.19191796], USD[0.00] | | |
| 00857417 | | FTT-PERP[0], USD[6.98] | | |
| 00857422 | | DOGE[60.733746], TRX[.000001], USDT[108.22347044] | | DOGE[60], USDT[105.033354] |
| 00857423 | | USD[131.83] | | |
| 00857431 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.75], USDT[0] | | |
| 00857432 | | 0 | | |
| 00857436 | | BTC[.00000322], BTC-PERP[0], USD[0.00] | | |
| 00857437 | | KIN[59960.1], KIN-PERP[0], TRX[.002332], USD[1.37], USDT[0] | | |
| 00857441 | | OXY[0], TRX[0] | | |
| 00857444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.55977], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000827], USD[0.22], USDT[0.00461414], WAVES-PERP[0] | | |
| 00857445 | | UBXT[1], USDT[0] | | |
| 00857449 | | BAO[4], BTC[.00212738], ETH[.00416691], ETHW[.00411215], EUR[0.00], KIN[1], TRX[2.09699381], USD[0.00] | Yes | |
| 00857450 | | ETH[.02541472], ETHW[.02541472], ICP-PERP[0], MOB[1], USD[-1.60] | | |
| 00857452 | | CRO[9.905], USD[0.00] | | |
| 00857454 | | ATLAS-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00857457 | | ROOK[.734788], TRX[.000006], USD[0.37], USDT[0] | | |
| 00857461 | | BTC[0.05016661], CRV[100.74748253], DOGE[26894.30112989], DOT-20211231[0], ETH[32.45142155], ETH-0624[0], ETH-1230[6], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[32.45142155], FTM[150], FTT[19915.99905], SOL[3.88], SOL-20211231[0], USD[-27237.36], XRP[1000.911618] | | |
| 00857464 | Contingent | AXS-PERP[0], BABA-20210625[0], BNB[.00000704], BNB-20210625[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], COIN[0.00047991], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[.00158288], ICP-PERP[0], LRC-PERP[0], LTC-20210625[0], MATIC-PERP[0], SRM[.8131957], SRM_LOCKED[5.3068043], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00857467 | | OXY[.40891], TRX[.000005], USD[0.00], USDT[0] | | |
| 00857468 | Contingent | ETH[.00000002], ETHW[0], FTT[0.03049460], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (292384145599473895/FTX EU - we are here! #64601)[1], NFT (302455194273097874/FTX EU - we are here! #64607)[1], NFT (326858450296291410/FTX EU - we are here! #64549)[1], NFT (345398424909175595/The Hill by FTX #8691)[1], NFT (392382826724037531/FTX AU - we are here! #44386)[1], NFT (437463072010154807/FTX AU - we are here! #44405)[1], SRM[.0690987], SRM_LOCKED[10.88618686], USD[0.00], USDT[0] | Yes | |
| 00857469 | | AVAX-PERP[0], CELO-PERP[0], GMT-PERP[0], USD[0], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00857470 | | 1INCH[0], AAVE-PERP[0], ANC-PERP[0], APE[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV[0], ETH[0], GST[0], NEAR[0], NFT (341939173870014168/FTX AU - we are here! #34006)[1], NFT (396297356115995345/FTX EU - we are here! #23236)[1], NFT (532047525280046081/FTX EU - we are here! #23004)[1], NFT (541865966318559330/FTX EU - we are here! #23345)[1], NFT (572684604624158247/FTX AU - we are here! #33956)[1], OMG[0], OMG-PERP[0], SOL[0], USD[0], USDT[0], USTC-PERP[0] | Yes | |
| 00857474 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.10003351], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-20210603[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210612[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[2.30444042], ETH-PERP[0], ETHW[0], FTT[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[.01547295], SRM_LOCKED[38.90973208], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-17], ZRX-PERP[0] | | |
| 00857475 | | 0 | | |
| 00857477 | | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SQL-PERP[0], SUSHI-PERP[0], TRX[.001591], USD[0.02], USDT[0] | | |
| 00857485 | | CONV[9.772], USD[0.18], USDT[0], USTC-PERP[0] | | |
| 00857486 | | BNB[0], BTC[0.01764277], EUR[0.00], MOB[328.3990907], USD[6.88], USDT[0] | Yes | |
| 00857491 | | BAO[5.0000234], CHZ[53.63149525], DENT[7677.65552583], EUR[43.02], KIN[4657049.68591758], RSR[1] | Yes | |
| 00857492 | | BTC[0.00029994], TRX[.000003], USDT[2.9] | | |
| 00857493 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00857495 | Contingent | BTC[.11976263], DOGE[5973.86475], ETH[.40886529], ETHW[.40886529], LUNA[0.09301016], LUNA2_LOCKED[0.21702372], LUNC[20253.16], SHIB[7998480], SOL[5.4489645], TRX[.000781], USD[0.40], USDT[25.83678324] | | |
| 00857497 | | ETH[1.24840554], ETHW[1.24788113] | Yes | |
| 00857504 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[192.0921737], BTC[0.03930136], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[540.08607317] | | |
| 00857506 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09772], SRM[.01296404], SRM_LOCKED[0.04990903], USD[1.58] | | |
| 00857510 | | BADGER[0.04334150], USD[0.00] | | |
| 00857511 | | BCH[0], BNB[0], BTC[.00194072], DOGE[968.50907078], SNX[0], USD[0.00], XRP[0] | | |
| 00857512 | | ICP-PERP[0], TRX[.000003], USD[-0.12], USDT[.59481027] | | |
| 00857515 | | USD[0.00], USDT[0] | | |
| 00857516 | | BTC[0], FTT[.01954609], SOL[0], USD[0.00] | | |
| 00857518 | | MOB[0], USD[0.00], XRP[0] | | |
| 00857520 | | BTC-PERP[0], FTT[.00017998], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857522 | | BNB[2.29985513], BTC[0.03199654], DOGE[599.96314], ETH[0.61991369], ETHW[0.61991369], FTT[40.0153811], TRX[.000004], USDT[5877.3] | | |
| 00857523 | | AKRO[3], ALPHA[1], AUD[3.58], AUDIO[1.05396484], BAO[18], BNB[.00007424], DENT[4], DOGE[.00804239], FTM[36.83093088], HOLY[1.07161629], KIN[9.55699825], RSR[3], SHIB[1012505.17910632], SOL[1.33998120], TRU[1], TRX[2], UBXT[5], USD[0.00], XRP[484.11866797] | Yes | |
| 00857524 | | COIN[0.00925236], USD[0.00], USDT[0] | | |
| 00857526 | | EUR[1.00], USD[-0.09], USDT[.53356304], USTC[0] | | |
| 00857527 | Contingent | BNB[0], ETH[0], LUNA2[0.00002773], LUNA2_LOCKED[0.00006470], LUNC[6.038792], SOL[0], TOMO[0], USD[0.01], USDT[0] | | |
| 00857532 | | BNB[6.11620301], FTT[164.55472786], KIN[485208.87536868] | | |
| 00857534 | | NFT (433666326607633804/Austria Ticket Stub #1767)[1] | | |
| 00857537 | | 0 | | |
| 00857543 | | KIN[1000000] | | |
| 00857546 | | ATLAS[1000], ETH[.14164151], ETHW[0.14164150], USD[12.75], USDT[7.04274600] | | |
| 00857552 | | AUD[0.00], KIN[445235.97506678] | | |
| 00857554 | | FTT[0.00023968], USDT[0] | | |
| 00857564 | | XRP[2] | | |
| 00857565 | | ETH[0], USDT[0.00001098] | | |
| 00857566 | | BTC[0.00000002], FTT[0], USD[0.00], USDT[0] | | |
| 00857570 | | ANC[.05633079], KIN[0.00000001], NEAR[57.9], USD[0.04], USDT[0] | | |
| 00857571 | | FTT[0.09821200], USD[0.48] | | |
| 00857572 | | ETH[.00053595], ETHW[.00053595], HOT-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[4.22] | | |
| 00857579 | | BTTPRE-PERP[0], COPE[100.918835], ETH[.00000001], IOTA-PERP[0], KIN-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[12.22], USDT[0.00000001] | | |
| 00857583 | | BTC[0.00000001], BTC-MOVE-2021013[0], BTC-MOVE-2021014[0], BTC-MOVE-2021015[0], BTC-MOVE-2021016[0], BTC-MOVE-2021018[0], BTC-MOVE-2021019[0], BTC-MOVE-2021105[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], SOL[0.00086774], SOL-2021062S[0], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 00857584 | | ETH-PERP[0], FIL-PERP[0], USD[0], USDT[0] | | |
| 00857587 | | BNB[.00035], BNB-PERP[0], BTC[0.01425009], BTC-PERP[0], DFL[4097.39672397], ETH[.31360419], ETH-PERP[0], ETHW[.31348515], FLOW-PERP[0], FTT[51.23452785], HT[0.09160681], HT-PERP[0], LRC[.9278], PEOPLE[4.59940057], RAY[10.38978212], RAY-PERP[0], SOL[0.00236303], TRX[.000778], USD[12.04], USDT[0.10060919] | Yes | |
| 00857591 | | ETH[34.46190219], ETHW[34.46190219], FTT[49.99], TRX[.001583], USD[9196.22], USDT[536.39805752] | | |
| 00857593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.01093304], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[163.26753709], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00098054], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-131.61], USDT[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00857595 | | SOL[0], SRM[.44788], USD[0.00] | | |
| 00857598 | | BTC[0], TRX[.20001] | | |
| 00857599 | | BTC[0.00008993], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.09943], HNT-PERP[0], HOT-PERP[0], QTUM-PERP[0], TRX[.000074], USD[-1.16], USDT[0.00486106] | | |
| 00857605 | | 0 | | |
| 00857606 | | BTC[0], MOB[15.92414642], USDT[10000.28456057], WRX[0] | | |
| 00857616 | | BIT[.33252], BIT-PERP[0], ETH-PERP[6.8], HBAR-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[-11853.85], USDT[11278.40941382], XLM-PERP[0] | | |
| 00857620 | | 0 | | |
| 00857622 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 00857628 | | BTC[.00654014], BTC-PERP[-0.0002], ETH[.2258809], ETHW[.2258809], LINK[14.59708], POLIS[.09538], SNX[17.7], TRX[.000006], USD[4.71], USDT[0.00000001] | | |
| 00857632 | | AVAX[0], BNB[0.00000001], ETH[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00002300], USDT[0], USTC[0] | | |
| 00857634 | | 0 | | |
| 00857635 | | USDT[0] | | |
| 00857638 | Contingent | ADA-2021123[0], ADA-PERP[0], ATLAS[28.91], ATLAS-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00156155], BTC-2021062S[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CRO[.00945], CRO-PERP[0], DAI[.09320031], DOGE[0.00349500], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.2], ETH-2021123[0], ETH-PERP[0], ETHW[.2], FIL-PERP[0], FTT[29.79735585], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS[9.5155], OXY-PERP[0], QTUM-PERP[0], RAY[1.5085105], RAY-PERP[0], SAND-PERP[0], SOL[.00959755], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[2.97946238], SRM_LOCKED[.94739819], SRM-PERP[0], TRX[.82169155], TRX-2021062S[0], TRX-PERP[0], USD[5.91], USDT[1048.59587295], WAVES-PERP[0], WRX[.824035], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00857639 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USD[0.75553875], XRP-PERP[0] | | |
| 00857640 | | CONV[8398.404], USD[0.10], XRP[.7811] | | |
| 00857641 | | FTT[39.9], USDT[765.58948669] | | |
| 00857642 | | MATIC[.01273893], RAY[3.23054295], SOL[0], USD[0.00] | | |
| 00857643 | | AAPL[0], AKRO[6], ASD[41.97985168], BAO[45], BNB[0], CHZ[0], DENT[2], DOGE[0], ETH[0], FTM[7.80692384], FTT[0], KIN[11], PUNDIX[.001], RSR[1], SHIB[631543.34741686], SOL[0], SXP[8.74215926], TRX[0], UBXT[2], USD[0.00], USDT[0], XRP[29.9978553] | | |
| 00857645 | | DOGE-PERP[0], KIN[.00000001], KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0.00613464] | | |
| 00857651 | | NFT (428958871438278186/FTX AU - we are here! #63247)[1], TRX[.000001], USDT[0] | | |
| 00857654 | | 1INCH-PERP[0], ALPHA[.9895], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00857658 | | 0 | | |
| 00857660 | | DOGE-PERP[0], FTT[0.04950882], GRTBULL[0], SXPBULL[0], USD[-0.03] | | |
| 00857663 | | TRX[.000003], USDT[0.00001053] | | |
| 00857673 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857674 | Contingent | BTC[1.49399279], BTC-2021231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-2021231[0], ETH-PERP[0], ETHW[0], FTT[750.0038225], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (329934951614460743/FTX EU - we are here! #233179)[1], NFT (397538219239240050/FTX EU - we are here! #233184)[1], NFT (544250832966708935/FTX EU - we are here! #233169)[1], SAND-PERP[0], SLP-PERP[0], SOL-2021123[0], SRM_20387409, SRM_LOCKED[117.77126872], SUN[8655320.16136323], TRX[38429.6970069], USD[3.41], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 00857677 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07343349], MATIC-PERP[0], NFT (347184979912964007/FTX EU - we are here! #162203)[1], NFT (372741329283561503/FTX EU - we are here! #161776)[1], NFT (386848949639660580/The file by FTX #4578)[1], NFT (446949339400575231/FTX EU - we are here! #161851)[1], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 00857678 | | BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[-0.00103649], ETH-PERP[0], ETHW[-0.00102990], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10.54], XLM-PERP[0], XRP[.445182] | | |
| 00857679 | | USD[3150.31] | | |
| 00857681 | | BNB[1.20322003], DOGE[971.28884745], ETH-PERP[0], FTT[1.87206709], UNI[38.4], USD[0.00], USDT[0] | | |
| 00857682 | | ETH[-0.00006664], ETHW[-0.00006621], FTT[0.00299938], NFT (363502218013371502/FTX AU - we are here! #30177)[1], NFT (464352765683184753/FTX EU - we are here! #243334)[1], NFT (469837059253820709/FTX AU - we are here! #30477)[1], NFT (518920246726488571/FTX EU - we are here! #243349)[1], SOL[0], USD[0.00], USDT[2.9580752] | | |
| 00857683 | | BCH[0.00003824], BTC[.00000001], BTC-PERP[0], DOGE[0.04179269], ETH[0.00000083], ETHW[0.00000084], FLOW-PERP[0], FTT[0], ICP-PERP[0], NFT (320652817319542871/FTX AU - we are here! #14259)[1], NFT (383227300990530240/FTX AU - we are here! #14275)[1], USD[0.00], USDT[0] | | |
| 00857686 | | BNB[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00857689 | | FTT[49.99], FTT-PERP[0], POLIS[424.63768116], SOL[31.5], TRX[.00006], TULIP[.037623], USD[54121.99], USDT[0.00000001] | | |
| 00857690 | | USD[0.00] | | |
| 00857692 | | LTC[.00910886], USDT[0] | | |
| 00857694 | | ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], FTT[0.05078668], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00857695 | Contingent | ASD[4167.8], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[31.799582], HT-PERP[0], OKB-20211231[0], SRM[2.98945596], SRM_LOCKED[24.55054404], UNI-PERP[0], USD[43.67], USDT[0.26075636], USTC-PERP[0] | | |
| 00857696 | | MAPS[0], MATIC[230], MOB[0], TONCOIN[0.09070057], USD[0.20], USDT[0.08644444] | | |
| 00857697 | | BTC[0], FTT[0.04092341], USD[4.96], USDT[0.00524604] | | |
| 00857700 | | USD[0.01], USDT[0.73703746] | | |
| 00857711 | | 0 | | |
| 00857712 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0099791], BNB-PERP[0], BTC[0.00010356], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.0500043], HNT-PERP[0], HXT-PERP[0], KSHIB-PERP[0], LUNA2[0.00482904], LUNA2_LOCKED[0.01126776], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (460636052772833394/FTX Crypto Cup 2022 Key #22758)[1], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX[.0981536], SOL[.0048995], SOL-PERP[0], SUSHI-PERP[0], TRX[0.22052715], TRX-PERP[0], USD[108335.42], USDT[0.00000001], USTC[.683574], XRP[.476], XRP-PERP[0], ZIL-PERP[0] | | |
| 00857713 | | BNB[0], CEL[0], COPE[0], FTT[0], LTC[0], RAY[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00857714 | | CRO[9.6751], FTT[.00006379], TRX[.000003], USD[0.00], USDT[0] | | |
| 00857718 | | LTC[58.5732157], USD[0.00] | Yes | |
| 00857720 | | KIN[39992.4], TRX[42.85827442], USD[0.03] | | TRX[.730922], USD[0.03] |
| 00857721 | | TRX[.000002], USDT[-0.00000009] | | |
| 00857722 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], NFT (403637855907905964/FTX EU - we are here! #165404)[1], NFT (405626917691280912/FTX AU - we are here! #57066)[1], NFT (570555835669638471/FTX EU - we are here! #165280)[1], TRX[.000001], USD[2.52] | | |
| 00857723 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00007062], ETH-20210625[0], ETH-PERP[0], ETHW[0.00007061], USD[0.00] | | |
| 00857726 | | BAO[1], BNB[0], GOG[0], KIN[2] | | |
| 00857728 | | BTC[.00039874], MOB[0], USD[-2.19], USDT[.008317] | | |
| 00857736 | | 1INCH[0.0650266], BAO[2], BCH[.0799606], BTC[.00455431], CRO[46.7518971], DOGE[332.3995649], ETH[.03438838], ETHW[.03396399], KIN[54560.3737043], LINA[74.12060784], RSR[1], TRX[75.43906258], USD[0.00] | Yes | |
| 00857739 | Contingent | ADABULL[0], ATOMBULL[0], BTC[0.00000704], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.36728686], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MATIC[-8.99144906], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RAMP[0], RAY[140.99722927], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[135.44315864], SOL-PERP[0], SRM[130.11864701], SRM_LOCKED[3.30823657], SUSHI[0], SUSHI-PERP[0], UBXT[0], UBXT_LOCKED[15.0661917], USD[142.95], USDT[17.09757975], XLMBEAR[0], YFI[.00078883] | | USDT[16.715963] |
| 00857742 | | KIN[964784.92934064] | | |
| 00857744 | | BNB[0.00000001], ETH[0], FTM[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000225], XRP[0] | | |
| 00857746 | | ETH[0], SOL[0], TRX[0.00000100] | | |
| 00857747 | | KIN[419706], USD[0.13] | | |
| 00857750 | | 0 | | |
| 00857753 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.08], USDT[.02765408], XRP-PERP[0], XTZ-PERP[0] | | |
| 00857754 | | ALGO[.00000002], BTC[0], DOGE[0], ETH[.00000002], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], SOL[0], TRX[.002341], UMEE[8770], USD[-0.01], USDT[0.00860304] | | |
| 00857755 | | BAO[1], BNB[0] | | |
| 00857757 | | BTC[0], BTC-PERP[0], TRX[28.58690525], USD[1.50] | Yes | |
| 00857758 | | NFT (415645155927066733/FTX Crypto Cup 2022 Key #18258)[1] | | |
| 00857760 | | USDT[0.04676003] | | |
| 00857761 | | MOB[9.993], USDT[500.540357] | | |
| 00857764 | | SOL[0] | | |
| 00857768 | | AKRO[3.11914328], BNB[0], DENT[1], KIN[0], LINA[0], MATIC[.22835565], MOB[0], PUNDIX[0], RSR[1], TRX[0], UBXT[1], USDT[0], WRX[0], XRP[0] | | |
| 00857771 | | USD[0.38] | | |
| 00857772 | | TRX[.1894], USD[2.33], USDT[0.87926571] | | |
| 00857775 | Contingent | BNB[.019307], CRO[9.755], ENS[1.07], GRT[377.9244], KIN[1287369], LUNA2[0.05755328], LUNA2_LOCKED[0.13429100], LUNC[12532.35], SLP[830], TRX[102], USD[0.03], USDT[0.00025407] | | |
| 00857778 | | KIN[32500253], USD[566.12] | | |
| 00857780 | Contingent | ADABULL[0], ATOMBULL[1775328.87155], BNB[0], ENS[.00000001], ETH[0], ETHBULL[0], FTM[0], FTT[161.2794234], GMT[0], LUNA2[0.01183577], LUNA2_LOCKED[0.02761681], LUNC[0], SNX[0], SOL[0], USD[0.00] | | |
| 00857782 | | FTT[11.697777], TRX[.000002], USDT[3.197275] | | |
| 00857783 | Contingent, Disputed | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BNB[0], ENS[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK[0], LOOKS[0], MATIC[0], MOB[0], SNX[0], SRM[0.72923685], SRM_LOCKED[4.31326186], SUSHI[0], UNI[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857784 | | SOL[0], TRX-PERP[0], USD[0.08], USDT-PERP[0] | | |
| 00857786 | | COIN[0.00288878], TRX[.000003], TSLA[.029937], USD[0.00], USDT[.47037869] | | |
| 00857792 | | COIN[2.13071545], USD[3.16], USDT[0] | | |
| 00857796 | | AXS[50], BTC[41.50000000], BTC-PERP[0], ETHW[500], FTT[28.21462447], SOL[250], SOL-PERP[0], SRN-PERP[0], TRX[.000006], USD[-5459.70], USDT[0.00605206], VET-PERP[0], XLM-PERP[0] | | |
| 00857798 | Contingent | ALCX[.0001242], LUNA2[0.00672252], LUNA2_LOCKED[0.01568589], LUNC[.009056], MCB[.009894], TRX[.000001], USD[0.27], USDT[0], USTC[.9516] | | |
| 00857799 | | BNB[0] | | |
| 00857800 | | BNB[0], ETH[0], USD[0.01] | | |
| 00857804 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021231[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.24376500], TRYB-PERP[0], TULIP-PERP[0], USD[0.08], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00857805 | | COIN[0], USD[0.00], USDT[0] | | |
| 00857806 | | NFT (434925055775864442/FTX EU – we are here! #56444)[1], NFT (464290383358750921/FTX EU – we are here! #56169)[1], NFT (466122314601758281/FTX Crypto Cup 2022 Key #8624)[1], TRX[1.9996], TRX-PERP[0], USD[-0.17], USDT[.0831833] | | |
| 00857807 | | 0 | | |
| 00857810 | | BAO[0], ENJ[0], ETH[0], GRT[0], KIN[0], REEF[0], STORJ[0], USD[0.00], XRP[0] | Yes | |
| 00857811 | | USD[0.64] | | |
| 00857813 | | MOB[0.00000059], USD[0.00] | | |
| 00857814 | | AKRO[4], AUDIO[0.00046310], BAO[0], CAD[0.00], CHR[.0002902], CRO[0], DOGE[1], ETH[0], FTT[.00007009], KIN[1589.49037093], MATIC[73.27450725], TRX[1.09387090], UBXT[4], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00857816 | | AKRO[2], AUDIO[1.04438508], BAO[1], DENT[1], DOGE[1], EUR[0.00], FIDA[1.03346363], KIN[236724382.33354939], MATIC[1.058688], RSR[1], RUNE[1.09963181], SECO[2.19904311], SRM[1.07347648], SXP[1.05502989], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00857817 | | BNB[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], TRX[0.00000100], USD[0.07], USDT[0.00000005] | | |
| 00857819 | | STEP-PERP[0], TRX[.000004], USD[6.07], USDT[0] | | |
| 00857822 | | KIN[.69391] | | |
| 00857824 | | ETH[0], FTT[.011575], HBAR-PERP[0], HT[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00857825 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000014] | | |
| 00857826 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.15], USDT[0.01172640] | | |
| 00857830 | | 0 | | |
| 00857831 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC[1.16160268], BTC-PERP[0], DOGE[89998], DOT-PERP[0], ETH[4.96781963], ETH-PERP[4.587], ETHW[4.96781963], LTC[18.99], LTC-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI[63], USD[4.14543.85], USDT[1154.50089], VET-PERP[0] | | |
| 00857832 | | DOGE[1], EUR[0.00], KIN[505629.10501879], MATIC[1.04767007] | Yes | |
| 00857837 | Contingent | 1INCH[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ANC-PERP[0], ASD-2021062S[0], ATOM-2021062S[0], AUD[0.00], BAT[20], BAT-PERP[0], BNB[0.28062917], BNB-2021062S[0], BNB-PERP[0], BNT[0.00067310], BNT-PERP[0], BSV-2021062S[0], BTC[0.00000490], BTC-2021062S[0], CAD[0.00], CHR-PERP[0], CHZ-2021062S[0], CRO[19.76562313], CRV-PERP[0], DAI[0], DEFI-2021062S[0], DEFI-PERP[0], DODO-PERP[0], DOGE[9.85890095], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021062S[0], EDEN-PERP[0], EGLD-PERP[0], EOS-2021062S[0], ETC-PERP[0], ETH[0.00011181], ETH-2021062S[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00011181], FIDA-PERP[0], FIL-2021062S[0], FLOW-PERP[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.16384196], LUNA2_LOCKED[0.38229792], LUNC[38546.93], LUNC-PERP[0], MANA[1.97745788], MANA-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PRIV-2021062S[0], PUNDIX-PERP[0], RAY[0.00045649], SECO[0], SECO-PERP[0], SHIB[20000], SNX-PERP[0], SOL[0.17728543], SOL-PERP[0], SOS[299960], SOS-PERP[0], SRM[0.02358349], SRN-PERP[0], STMX-PERP[0], THETA-2021062S[0], THETABULL[0], THETA-PERP[0], TRX-2021062S[0], UBXT[0], UNI[0.00540897], UNI-2021062S[0], UNI-PERP[0], UNISWAP-2021062S[0], UNISWAPBULL[0], USD[-43.08], USDT[0.00778608], USDT-PERP[0], USTC[15], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00002110], XAUT[0], XAUT-2021062S[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[9.424003], SOL[.170031] |
| 00857840 | | FTT[.09582405], USD[0.00] | | |
| 00857841 | | 0 | | |
| 00857842 | | ATLAS-PERP[0], ETH[0], SOL[0], USD[3.00], USDT[0] | | |
| 00857848 | Contingent, Disputed | CEL-2021062S[0], DEFI-2021062S[0], ORBS-PERP[0], PAXG-2021062S[0], PAXG-PERP[0], REEF-2021062S[0], TRX[.000004], USD[0.00], XAUT-2021062S[0] | | |
| 00857849 | | BTC[0], USD[-8.24], USDT[9.07588645], XRP[0.97550000] | | |
| 00857851 | | BTC[0.00006437], USD[16.06705528] | | |
| 00857856 | | KIN[4987108.84325125], USD[0.00] | | |
| 00857860 | | AVAX[63.95033162], BNB[-0.00001559], BTC-PERP[0], SOL[62.2381102], SUSHI[985.23255717], USD[0.00], USDT[0.00800587] | | |
| 00857861 | | USD[0.00], USDT[0] | | |
| 00857862 | | KIN-PERP[0], TRX[.000003], USD[-0.79], USDT[.796652] | | |
| 00857864 | | SLND[76.585446], USD[0.40], USDT[.00967] | | |
| 00857868 | Contingent | BCH[0], BNB[0], BTC[0], CHZ[0], CONV[0], DOGE[0], ENJ[402.03150000], ETH[0.21392360], ETHW[0.19852105], FTT[0], LTC[0], MANA[535.14681074], MATIC[0], RUNE[0], SOL[7.37090223], SRM[0.00057524], SRM_LOCKED[.00222731], SUSHI[0], UBXT[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], ZRX[0] | | |
| 00857869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YGG[0.00000001], ZEC-PERP[0] | | |
| 00857879 | | ADABEAR[328769700], ALTBEAR[78.09], ATOMBULL[.002496], BCHBULL[.006479], BEARSHIT[1890034.13], BSVBULL[4.533], COPE[2.9979], DEFIBEAR[.7519], DOGEBEAR2021[.0008579], FTT[0.01218360], GRTBULL[104.7007214], OKBBULL[0.00000613], SRM[1.9986], STEP[8.28852], SUSHIBULL[5.9357], USD[0.08], USDT[0], XRPBULL[4260.0594] | | |
| 00857885 | | USDT[0.00000003] | | |
| 00857890 | Contingent | SRM[.03775872], SRM_LOCKED[.14387913] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857894 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], CONV-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00161305], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210625[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XAUT-20210625[0], XLM-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00857897 | | TRX[.000003] | | |
| 00857899 | | ALPHA[.996922], BNB[.009959], DOGE[.96276], FTM[.966484], FTT[0.02364771], MATIC[9.9734], SOL[.039339], USD[169.54], USDT[0] | | |
| 00857900 | | USD[0.00], USDT[0.00000385] | | |
| 00857902 | | KIN[1], TRX[.0002188], USD[0.90] | | |
| 00857903 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], PERP-PERP[0], USD[3.41], USDT[0.00814426], XRP-PERP[0] | | |
| 00857909 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0.00001998], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009089], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00857917 | | WBTC[0] | | |
| 00857918 | | 0 | | |
| 00857920 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0.0060185], SOL-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 00857921 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.4509609], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.68], USDT[6.31000003], VET-PERP[0], YFI-PERP[0] | | |
| 00857923 | | ETH[0], SAND[0], TRX[.000016], USD[10.00000459] | | |
| 00857931 | Contingent | ALPHA[.05768], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[1.65869903], CEL-PERP[0], CITY[1], COMP[.000225], COMP-PERP[0], CRO-PERP[0], CUSDT[9.5671643], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[31.38], FLOW-PERP[0], FTM[.18138], FTM-PERP[0], FTT[150], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[23.31455668], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[31.11717585], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00025443], USD[7273.30], USDT[0.00829776], ZRX-PERP[0] | | EUR[31.36], TRX[.000253], USD[7221.65] |
| 00857932 | Contingent | BTC[0.04089222], ETH[0.50327761], ETHW[3.50327761], LUNA2[14.01596999], LUNA2_LOCKED[32.70392998], SOL[15], USD[555.03], USDT[0.00083124] | | |
| 00857933 | | USDT[2.76730000] | | |
| 00857937 | | COPE[0], ETH[0], NFT (295321757111703599/FTX EU - we are here! #3578)[1], NFT (413739634750867315/FTX EU - we are here! #3664)[1], NFT (420564114286230870/FTX Crypto Cup 2022 Key #20715)[1], NFT (485732928324319142/The Hill by FTX #24506)[1], NFT (542280689614769712/FTX EU - we are here! #3262)[1], SOL[0], TRX[.00045], USD[0.02], USDT[0] | | |
| 00857941 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[.08888], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], USD[434.96], USDT[0] | | |
| 00857943 | Contingent | 1INCH[59.15575670], ATOMBULL[.39801967], AVAX[0.90952561], BNB[0.00504559], BTC[0], ETH[0], EUR[185.95], FTT[408.87], IMX[31279.3], MATIC[0], MNGO[51230], OXY[6000], RAY[1589.78445573], SOL[1559.05793879], SRM[.92682502], SRM_LOCKED[32.54247056], USD[0.02], USDT[0.00000001] | | RAY[1343] |
| 00857944 | Contingent | LUNA2[11.87113617], LUNA2_LOCKED[27.69931773], MATIC[.914021], USD[5850.96], USDT[0.00471793], XRP[1.504893] | | |
| 00857948 | | BNB[0], ETH[0], FTM[0.00000001], FTT[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 00857950 | | ETH[0], USD[0.00] | | |
| 00857951 | | BNB[0], MOB[0], QTUM-PERP[0], TRX[47.84730721], USD[1.87], USDT[0.00000581] | | |
| 00857954 | | MATH[.08408], USDT[0] | | |
| 00857959 | | BAO[526905.14], PUNDIX[33.094042], TRX[.000001], USD[0.06], XRP[313.75] | | |
| 00857961 | | BNB[0], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 00857965 | | DOGE[899.848], ETH[7.00692495], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[7.00692495], LTC[.00934], USD[289.65], XRP[.79575] | | |
| 00857967 | | KIN[29943], USD[0.05] | | |
| 00857975 | | BTC[0.11809114], TRX[.00078], USD[154.25655583] | | |
| 00857976 | | ATLAS[180], MANA[2.10262939], TRX[.000001], USD[0.70], USDT[0.00000001] | | |
| 00857978 | | ATLAS[1809.076], FTT[.09664], TRX[.840201], USD[0.28], USDT[0.46344001] | | |
| 00857979 | | BNB[.00000001], ETH[0], ETHW[0.00165363], SOL[0], TRX[.101501], USD[0.00], USDT[0.00000091] | | |
| 00857982 | | AKRO[1], BAO[4], CLV[0], DENT[2], ETH[0], EUR[0.00], KIN[1], LTC[.00235068], SHIB[113.43848574], USD[0.00], USDT[0.00000038] | Yes | |
| 00857984 | | 1INCH[0], AAVE[0], ALPHA[0], AUDIO[0], BAND[0], BAT[0], BCH[0], BTC[0.73077958], BTC-PERP[.12], COMP[0], DOGE[40514.13873200], ETH[0.00000001], ETH-PERP[0], FTT[150], GRT[0], PAXG[0], SNX[0], SOL[0.00003220], SRM[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[-2575.43], USDT[2.41924929], WRX[0], XLMBULL[0], XTZBULL[0], YFI[0] | | |
| 00857987 | | BCH[0], FTT[.08992], FTT-PERP[0], OXY-PERP[0], USD[0.05] | | |
| 00857990 | | FTT[0], SOL[0], USDT[0.02951442] | | |
| 00857991 | | ADABULL[8.32418427], ADA-PERP[0], ALGOBULL[52473609.25782383], ATOMBULL[612562], BEAR[495926.76], BNBBEAR[1358702200], BNBBULL[0.77021253], BTC[0], BULL[0.58068075], DENT[16900], DOGEBEAR[2021][17.55497532], DOGEBULL[727.81547672], ENJ[68], EOSBEAR[840000], ETH[0], ETHBEAR[10000000], ETHBULL[1.46742246], ETH-PERP[0], FTT[10], GALA[290], JPY[0.00], LTCBEAR[12100], LUNC-PERP[0], MANA[63], OP-PERP[0], REEF[3360], SOL[0], SUSHIBULL[57950740.19794496], THETABULL[2014.73460600], TRX[991.000001], USD[6.35], USDT[0.00000001], VETBEAR[3440000], XRPBEAR[71000000] | | |
| 00857997 | | ETH[.00000001], ETHW[0], MOB[7.64089504], USD[-1.05] | | |
| 00858001 | | DOT-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 00858002 | | AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00858009 | | KIN[1347.9.2373848] | | |
| 00858011 | | BNB[0.00185045], TRX[.000019], USD[0.00], USDT[0] | | |
| 00858012 | Contingent | AMPL[0.41895689], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], BCH[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CLV[570.582789], DOGE[1655.26728006], ETC-PERP[0], ETH[0.19934640], ETH-PERP[0], FTT[150.57284722], FTT-PERP[-100], GST-093[0], GST-PERP[0], LUNA2[0.04628953], LUNA2_LOCKED[0.10800890], LUNC[10079.64289046], LUNC-PERP[0], NFT (390117756127335134/FTX AU - we are here! #4317)[1], NFT (395061115580394802/FTX EU - we are here! #8335)[1], NFT (528874806833205704/FTX AU - we are here! #4316)[1], NFT (533260944167557828/FTX AU - we are here! #50014)[1], NFT (540424347953219689/FTX AU - we are here! #8333)[1], OP-PERP[0], SOL-PERP[0], TOMO[0.00000001], TSLA[.04], USDT[777.25], USDT[911.05738099] | | |
| 00858013 | | BNB[.01844601], DENT[49200], FTM[1268.75889], RUNE[267.449175], SOL[.00395], USD[3.85], USDT[1.121971], XRP[6494.045703] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858025 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[999.8], CHZ-PERP[0], CLV-PERP[0], CONV[7598.62], CONV-PERP[0], CRV-PERP[0], DENT[215069.72], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[.898], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HT[.0865], HT-PERP[0], ICP-PERP[0], KIN[24.64934474], KIN-PERP[0], KSM-PERP[0], LINA[3139.494], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[3005.36578], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], REEF-PERP[0], REN[.9012], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB[90300], SHIB-PERP[0], SKL[243.9512], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[543.99118], STEP-PERP[0], STMX[21047], STMX-PERP[0], SUN[8.8976], THETA-PERP[0], TLM-PERP[0], TRU[599.88], TRU-PERP[0], TRX[.576836], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[873.37831840], WAVES-PERP[0], WRX[702.9006], XRP-PERP[0] | | |
| 00858026 | | BNB[0], ETH[0], SOL[0], USDT[0.00000105] | | |
| 00858028 | | FTT[1842.149925], TRX[.144315], USDT[18190.20222387] | | |
| 00858029 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008908], NFT (474229864400976726/FTX EU - we are here! #26869)[1], NFT (521911950779850360/FTX EU - we are here! #26699)[1], NFT (558924182129659705/FTX EU - we are here! #26859)[1], NFT (563750546581949913/FTX Crypto Cup 2022 Key #3124)[1], TRX[.000001], USDT[0.32008327] | Yes | |
| 00858030 | | LUA[.02064], TRX[.000004], USDT[0] | | |
| 00858034 | | BNB[0], ETH[0] | | |
| 00858035 | | USD[4.00] | | |
| 00858038 | | ATLAS[9.9772], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], JOE[6.76666290], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND[1.99962], SAND-PERP[0], SHIB-PERP[0], SLP[9.6352], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00858040 | | KIN[19996.2], USD[2.57] | | |
| 00858041 | | RAY[.0057377], SOL[1.30500000], USD[0.23], USDT[0] | | |
| 00858042 | | USD[0.03] | | |
| 00858046 | | KIN[2500739.81371190], USD[0.04] | | |
| 00858047 | | TRX[.000004], USDT[1.0475] | | |
| 00858048 | | USD[0.00] | | |
| 00858050 | | 0 | | |
| 00858052 | | BNB[0] | | |
| 00858054 | | CRO[889.822], ENJ[86.9826], TONCOIN[7253.26422], TRX[.000001], TSLA[23.95], USD[0.30], USDT[3.14959330] | | |
| 00858055 | Contingent | SRM[2.19767468], SRM_LOCKED[11.54125555] | | |
| 00858058 | | ETH[0.74156283], ETHW[0.73774868], SOL[0.94944002], USD[5.89], USDT[0], XRP[2285.48380350] | | |
| 00858059 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00858061 | | ETH[0.00000005], ETHW[0.00000005], USD[0.00], USDT[0.00000769] | | |
| 00858063 | | FLM-PERP[0], USD[0.00], USDT[0.00000001], XRP[4.81456923] | | |
| 00858069 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00858070 | | GENE[15.2], PTU[130], TRX[.000002], USD[2.97], USDT[0] | | |
| 00858072 | | AURY[20], BLT[184], MTA[221.8488], MTA-PERP[0], USD[25.27] | | |
| 00858073 | | BTC[0], USDT[0] | | |
| 00858079 | | AKRO[325.21230368], BAO[9], CRO[445.45664891], CUSDT[379.76316574], DENT[3502.60917790], ETH[0.00000020], ETHW[0.00000020], EUR[0.00], GALA[0], JST[128.60692313], KIN[10], KSHIB[3364.62634255], RSR[673.82217309], SAND[0], SHIB[0], SUN[441.08892789], TRX[1], UBXT[234.70340731], USD[0.00] | Yes | |
| 00858085 | | USD[0.00], USDT[0] | | |
| 00858086 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], SUSHI[.0369084], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.07], USDT[0.06569723] | | |
| 00858088 | | BAO[77734.500806], DENT[21.5264068], EUR[0.00], KIN[155527.77474448] | | |
| 00858094 | | USD[0.00] | | |
| 00858095 | | BNB[.006085], BTC[0.00069953], CEL[.0972855], CHZ[9.7739], ETH[0], STARS[393], TRX[.000003], USD[5.95], USDT[0.00744400] | | |
| 00858096 | | BTC[0.28803388], ETH[1.0718971], ETHW[.7698971], FTT[4.19706008], SHIB-PERP[0], TRX[.000003], USD[4974.35], USDT[164.12694147] | | USDT[164.044414] |
| 00858104 | | USD[0.37] | Yes | |
| 00858105 | | CHZ-PERP[0], DOGE[.5898], ETHW[.01982052], FTT[.09172], FXS-PERP[0], GST-PERP[0], HT[.06094362], LOOKS-PERP[0], RAY[.2751], TRX[.988436], USD[0.00], USDT[16.38100526] | | |
| 00858107 | | TRX[.000001] | | |
| 00858108 | | KIN[2587.66015806], TRX[.000003], USD[0.00], USDT[0] | | |
| 00858111 | | APT-PERP[0], BULL[0], DOGEBULL[707.22425208], ETHBULL[24.59748866], FTM[0], FTT[0], MATICBULL[24795.04], NFT (551797522964241115/The Hill by FTX #6244)[1], NFT (573858352884491714/FTX AU - we are here! #38826)[1], OXY[0], SOL[0.00000001], TRU[0], TRX[0], USD[7.04], USD[0.00000007], USTC-PERP[0] | | |
| 00858112 | Contingent | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00057888], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006414], LUNC-PERP[0], MOB-PERP[0], SRN-PERP[0], TRX[.000812], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00858118 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008366], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29205855], LUNA2_LOCKED[0.68146996], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.00000001], USD[0.02], USDT[0] | | |
| 00858122 | | BNB[0.00107917], DOGE[0], ETH[0], KIN[0], MATIC[0], NEAR[0], NFT (339295757992178692/FTX EU - we are here! #220912)[1], NFT (450180905715551115/FTX EU - we are here! #220926)[1], NFT (497958308923766216/FTX EU - we are here! #220833)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000268], XRP[0] | | |
| 00858126 | Contingent | ETH[0.09653702], ETHW[0.09653702], FTT[.02233005], HT[.22985], LUNA2[0.00329657], LUNA2_LOCKED[0.00769200], SOL[-0.03155811], SRM[2.60967494], SRM_LOCKED[15.75032506], TRX[.000868], USD[0.00], USDT[0], USTC[0.46664572] | | |
| 00858133 | | GBP[1.00] | | |
| 00858138 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0.37713335], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0734683], ETH-PERP[0], ETHW[.0734683], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[874.73], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00858144 | | ALCX[0], BAO[2], LUA[.00002939], TRX[.000003], UBXT[1], USDT[0], XAUT[0] | Yes | |
| 00858146 | | BIL1-20211231[0], TRX[.000001], USD[-334.97], USDT[443.8546838] | | |
| 00858152 | | TRX[.000001], USD[0.00], USDT[0.00000053] | | |
| 00858153 | | FTT[0.0221266], SOL[.0003633], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00858154 | | USD[0.27] | | |
| 00858156 | | FTT[1.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858160 | | HOT-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00858161 | | ROOK[.8994015], TRX[.000004], USD[0.01], USDT[67.38000000] | | |
| 00858164 | | ATOM-PERP[0], BTTP RE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SC-PERP[0], TOMO-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00858165 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00858166 | | DOGE[1], KIN[217263.50228765], USD[0.00] | | |
| 00858167 | | ETH[.0008646], ETHW[.0008646], FTT[0], USD[0.00], USDT[0] | | |
| 00858169 | | AKRO[1], CHZ[1], GBP[0.00], KIN[2], RSR[2], SHIB[1610677.34439959], UBXT[1] | | |
| 00858170 | | ATLAS[0], ATLAS-PERP[0], USD[0.22], USDT[0] | | |
| 00858171 | | BNB[0], BTC[0], ETH[0], LUA[0], MATIC[0], NFT (421840293643646646/FTX EU - we are here! #3783)[1], NFT (529386886748643807/FTX EU - we are here! #3976)[1], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000001] | | |
| 00858175 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], ARKK-20211231[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20211231[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.32208586], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], NYDA-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00858181 | | USD[3.84] | | |
| 00858185 | | BNB[0], SOL[0], USD[0.00] | | |
| 00858187 | | ALGO-PERP[0], BNBBULL[0], ETHBULL[0], LINKBULL[0], USD[0.69], USDT[0], XTZBULL[0] | | |
| 00858188 | | AVAX[0], BNB[0], BTC[0], FTM[.00000001], FTT[0], GENE[0], MATIC[0], NFT (396272771821723118/FTX EU - we are here! #69508)[1], NFT (407257908852718687/FTX EU - we are here! #69284)[1], NFT (475290582865208178/FTX EU - we are here! #69432)[1], SOL[0], TRX[0.00002800], USD[0.01], USDT[0], WAVES[0] | | |
| 00858189 | | AUDIO[0.90793059], BTC[0], COPE[0], FTT[0.11701605], KIN[4760.05445769], OXY[0], RAY[0], SECO[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00858191 | | BTC[.0000261], FTT[0], RUNE[0.04342022], SOL[.03656564], USD[0.02], USDT[2.31921463] | | |
| 00858192 | | USD[0.00] | | |
| 00858196 | | KIN[276966099.96300423] | | |
| 00858197 | | USD[1.34], WRX[116.22585294] | | |
| 00858199 | | FTT[0.03333260], TRX[.000002], USD[0.00], USDT[-0.00000024] | | |
| 00858202 | | 1INCH[.0011999], AKRO[5], ALEPH[772.91105968], ASD[1669.98204384], ATLAS[8624.76482775], BAO[10], CHR[1123.75805167], CRO[1599.10640241], DENT[7018.87789093], DOGE[1], DYDX[.07666797], EUR[0.47], FTM[187.61940464], FTT[14.94025063], GALA[2188.86553819], HOLY[1.07956681], KIN[1], LINK[9.45980117], PERP[53.62700696], REEF[62481.85189578], RNDR[177.24958628], RSR[5], SAND[429.22632209], SECO[.07846837], SHIB[199469.58533569], STEP[578.82096679], TRX[0], UBXT[2] | Yes | |
| 00858203 | Contingent | AAVE[31.08502408], APE[100.0005], AUDIO[4000.02], BNT[4325.32616901], BTC[3], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETHW[1.000005], FTT[504.95905626], GRT[13500.075], LINK[807.27486703], LUNA2[2.15090265], LUNA2_LOCKED[5.01877286], LUNC[468363.5814656], MATIC[0], MKR[0], NEAR[100.0005], RAY[1275.71869688], SHIB[339005750], SLRS[7448.05], SNX[1180.63299817], SOL[639.42108552], SRM[7408.73276853], SRM_LOCKED[313.06929711], SUSHI[1206.91651345], UNI[1365.97457349], USD[2064.92], USDT[9] | | |
| 00858209 | | BNB[0], ETH[0], FTT[0.00000001], RAY[0], STEP[.08098472], SYN[.947715], TRX[.000011], USD[1733.84], USDT[0.00000001] | | |
| 00858214 | | SOL[0.01057900], TRX[.000001], USD[0.00], USDT[0.88433190] | | |
| 00858217 | | AUD[0.70], BAO[.10109324], DENT[1], KIN[1], STMX[.0912324] | Yes | |
| 00858219 | | CBSE[0], ETH[0], TRX[.000002], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00858223 | | KIN[.0004964], MATIC-PERP[0], SHIB[0], USD[0.01], USDT[0] | | |
| 00858225 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04487250], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.47], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858228 | | TRX[.000001], USD[5.21] | | |
| 00858230 | | USD[0.00] | | |
| 00858232 | | COIN[0.00509815], DOGE[10913.3553], USD[-3.90] | | |
| 00858234 | | BNBBULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00858240 | | FTT[0.00447741], USD[0.26] | | |
| 00858241 | | FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00858242 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.02820354], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858244 | | CBSE[0], COIN[0.00697968], ETH[-0.00094044], ETHW[-0.00093457], FTT[11.3], ICP-PERP[0], USD[-0.01], USDT[3.65695457] | | |
| 00858245 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00858249 | | AVAX[.099962], BTC[0], ETHW[.0083453], EUR[0.44], FTM[.98461], LINK[.092172], SQD[2.34], USD[0.00], WBTC[0.00004825] | | |
| 00858252 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00858263 | | USD[0.00] | | |
| 00858264 | | ADABULL[0], ALPHA-PERP[0], ATOMBULL[.00399535], BNBBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[.007093], SUSHIBULL[42.392], SXPBULL[0], THETABULL[0], TRX[.000005], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00858265 | | BCHBULL[34.90956], BNBBULL[10.00289241], BTC[.0008], BTC-PERP[0], BULL[0.00142904], DOGEBULL[1.11804414], EOSBULL[2598.271], ETHBULL[1.00209468], LRC[1], SHIB[2100000], SHIB-PERP[0], SXPBULL[106.7600084], TRXBULL[5.58537], USD[0.89], USDT[0] | | |
| 00858268 | | USD[0.03], WRX[204.8565] | | |
| 00858274 | | KIN[140758.37267051], KIN-PERP[0], SLRS[.9993], USD[0.12] | | |
| 00858276 | | BNB[0], BTC[.00002733], CEL-PERP[0], FTT[117.7472425], LINK[15.43908189], UNI[18.9], USD[1.75], USDT[0.92517363] | | |
| 00858277 | | OXY[.37619442], SOL[.70624698], USD[0.81], USDT[0.00000001] | | |
| 00858278 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858280 | Contingent | BTC-20210625[0], ETH[0.00044387], ETHW[0.00044387], FTM[74110986], FTT[0.32493828], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], MEDIA[.007847], NFT [490836212138864477/FTX AU - we are here! #17303](1), USD[0.00], USDT[1.67469413] | | |
| 00858281 | | KIN[2169] | | |
| 00858284 | | BIT[11.983], ETH-PERP[0], NFT [288630008393259046/FTX AU - we are here! #39478](1), NFT [456119904123800236/FTX AU - we are here! #39375](1), SOL[1.08848702], TRX[.365855], USD[0.00], USDT[0] | | |
| 00858287 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00858289 | | CRV[.0939], TRX[.000011], USD[0.00], USDT[0] | | |
| 00858294 | | ALGO-PERP[0], ATLAS[4.110205], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008951], BTC-PERP[0], CAKE-PERP[0], DOGE[.369181], DOT[.043627], ETH[0.00068798], ETH-PERP[0], ETHW[0.00068798], FTT[.0479715], FTT-PERP[0], GT[.0636796], OXY-PERP[0], RAY[.86491], RAY-PERP[0], SLRS[.662788], SOL[0], TRX[.000033], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00858295 | Contingent, Disputed | ALICE[.98732475], BTC[.00007511], DOGEBEAR[687263421.5], USD[0.03], XRP[.000914] | | |
| 00858296 | | KIN[1091162.4559183], USDT[0] | | |
| 00858297 | | BAO[761802.60118203], KIN[0], MEDIA[47.24377586], MER[1666.758], PUNDIX[0], TRX[0], USD[0.64], WRX[0] | | |
| 00858298 | | TRX[.000003], USDT[24.81888729] | | |
| 00858300 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMT-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.84], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00858302 | | 0 | | |
| 00858306 | | CAD[0.00], GALA[571.41945474], SHIB[0], SPELL[0], TRX[229.27758822], USD[0.00] | Yes | |
| 00858307 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02617175], SRM_LOCKED[.10827999], SUSHI[0], USD[1.13], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858308 | | BNB[0], SOL[.00001668], USDT[0.00000002] | | |
| 00858312 | | ALCX[.0025], USD[0.53] | | |
| 00858313 | | BNB[0], USD[0.00] | | |
| 00858316 | | DOGE[1], KIN[1], USD[0.00], USDT[0.00000031] | Yes | |
| 00858317 | | COIN[0.00004096], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00858318 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[8.21], XEM-PERP[0], XRP[.48382] | | |
| 00858322 | | BNB[0], BTC[.01023942], DAI[0], ETH[.26270087], ETHW[.26250887], EUR[0.00], TRX[.000036], USD[0.00], USDT[7328.58484727] | Yes | |
| 00858325 | | 0 | | |
| 00858326 | | ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APE[60.8], APE-PERP[0], AR-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.95142481], BTC-0331[-0.75], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], DEFI-0930[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000025], ETH-PERP[0], ETHW[.000035], EUR[88.62], EXCH-0930[0], FTM-PERP[0], FTT[155.02228969], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MID-0930[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0930[0], SOL[193], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[49], TRX-0930[0], USDT[1423.22], USDT[0.00138528], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[-4.5], XRP-PERP[0] | | |
| 00858329 | | AUD[0.00], BAO[1], BNB[.00092772], CRO[0], DENT[1], KIN[1], MATIC[1], UBXT[1] | | |
| 00858330 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOT-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], MKR-PERP[0], SNX-PERP[0], TRX[.000009], USDI-335.17], USDT[376.63022488], ZRX-PERP[0] | | |
| 00858331 | | BNB-PERP[0], DOGE[311.67971163], DOT[5.98553844], ETHW[11.65484682], FTT[.00098746], TRX[.001446], USD[0.07], USDT[0] | Yes | |
| 00858334 | | ETH[.00287464], ETHW[.00287464] | | |
| 00858336 | | TRX[19.83675278], USD[0.00] | | |
| 00858338 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.03191793], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[23.30902537], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7100449B], LUNA2_LOCKED[6.32343828], LUNC[590118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-523.47], SPELL-PERP[0], STORJ-PERP[0], STSOL[.00000001], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[33174.36], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00858347 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00858353 | | FTM[100.9858], SHIB[700000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00858356 | | BTC[0.00014544], USDT[0.94909764] | | |
| 00858358 | Contingent | FTT[5.06153783], GMT[84.966244], GST[.0013], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], SOL[5.87952686], SOL-PERP[0], USD[1.34], USDT[0] | | |
| 00858359 | | BICO[.00000001], FTT[0.23114569], GODS[.00000001], NFT [479431471159769697/FTX AU - we are here! #54261](1), USD[0.00], USDT[0] | Yes | |
| 00858365 | | BADGER[0], BAO[1], BNB[0], CHZ[0], DENT[2], DOGE[0], KIN[1], RSR[1], SOL[0], TRX[0] | | |
| 00858367 | | BTC[0.00002140], CRO[9.9563], ETH[0], KIN[2879798.60000000], USD[0.05] | | |
| 00858372 | | ALPHA[81.9426], BADGER[6.245625], BTC[.00007056], BTC-PERP[0], COIN[0], LINK[3.59748], LTC[.489657], MATIC[59.958], MKR[.0309783], SOL[3.05263875], SRM[15.9888], USD[0.00] | | |
| 00858374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-207.96], USDT[221.00129475], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00858378 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BOBA[1747.267956], BTC[.00000002], BTC-PERP[0], DENT[67967], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[.039056], SLP-PERP[0], SNX-PERP[0], TRX[.00157], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00858384 | | KIN[112216106.02245606], USD[0.49], USDT[0.09503219] | | |
| 00858390 | | 0 | | |
| 00858392 | | KIN[2749002.60887172] | | |
| 00858393 | | ETH[0], TRX[.001556], USD[0.00], USDT[0.00000651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858394 | | BTC[.004162], BTC-PERP[0], ETH[.000829], ETHW[.000829], FTT[.0610329], USD[-9.49], USDT[.00503136], XLM-PERP[0], XRP[.324723], XRP-PERP[0] | | |
| 00858402 | | ADABULL[0], ALGOBULL[91.98], ALTBULL[.000086], ATOMBULL[.009013], BTC-PERP[0], BULLSHIT[.00000074], DAI[2.39474997], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[.0000685], ICP-PERP[0], LUNC[.00044126], OP-PERP[0], RAY-PERP[0], SLP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[4.82815], SXPBULL[.005577], TRX[.249755], UNISWAPBULL[0.00000045], USD[2439.05], USDT[0], XLMBULL[0] | | |
| 00858403 | Contingent | 1INCH[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.20007916], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[10002.65597786], DOGE-PERP[0], DYDX-PERP[0], ELG-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097097], ETH-PERP[0.1], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[300.13798855], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATH[22500.17773659], MATIC[0], MINA-PERP[0], NEAR-PERP[0], NFT (297724516647748009/FTX AU - we are here! #46973)[1], NFT (409651313114255852/FTX AU - we are here! #34664)[1], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.60739212], SRM_LOCKED[67.57747929], SRM-PERP[0], SRN-PERP[0], STETH[0], SUSHI[0], TRX[.865763], UNI[100.07285163], UNI-PERP[0], USD[-5272.64], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858404 | | TRX[.000002] | | |
| 00858408 | | COIN[3.439312], USD[4.22] | | |
| 00858414 | Contingent | ADA-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB[.00466], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[1.45768], EDEN-PERP[0], ETH[.956], ETH-20211231[0], ETH-PERP[0], ETHW[.956], FIL-PERP[0], FLOW-PERP[0], GRT[3.8], GRT-PERP[0], IMX[2500], KIN[59282], MATIC-PERP[0], OXY[8], OXY-PERP[0], PERP-PERP[0], RUNE[.08], RUNE-PERP[0], SKL[.8554], SKL-PERP[0], SLP-PERP[0], SRM[.08288595], SRM_LOCKED[.00001037], SRM-PERP[0], STETH[0.00001037], SUSHI[.4464], TRX[.000001], UNI[.02702], UNI-20210924[0], USD[6.67], USDT[11.69541609] | | |
| 00858415 | | AUDIO-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], MKR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.0386713] | | |
| 00858417 | | COIN[0.00052951], DOGE[1], USD[0.00], USDT[0] | | |
| 00858418 | | BTC[0], ETH[0], RAY[.55134913], USD[1.04], USDT[.82615089] | | |
| 00858422 | | 0 | | |
| 00858424 | | 0 | | |
| 00858426 | Contingent | APT[0.11390672], APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00059009], ETH-PERP[0], ETHW[.00459006], FTM-PERP[0], FTT[5.01813311], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.00051721], LUNA2_LOCKED[20.07120682], LUNC[112.62360252], LUNC-PERP[0], MATIC-PERP[0], NFT (300186215171905839/Austria Ticket Stub #4)[1], NFT (345543903091286455/The Hill by FTX #3259)[1], NFT (358579677809307284/FTX AU - we are here! #11821)[1], NFT (377112355941372106/Silverstone Ticket Stub #682)[1], NFT (385606236335925113/Belgium Ticket Stub #1957)[1], NFT (392455780253104316/Mexico Ticket Stub #165)[1], NFT (398692661402428640/FTX AU - we are here! #32789)[1], NFT (400243952332474080/FTX AU - we are here! #63533)[1], NFT (420726890338780069/FTX AU - we are here! #11553)[1], NFT (435277844403364357/Austin Ticket Stub #1234)[1], NFT (436395033003979468/FTX EU - we are here! #16566)[1], NFT (456732810504205081/FTX Crypto Cup 2022 Key #60)[1], NFT (457318219844158327/Japan Ticket Stub #354)[1], NFT (463258528872349774/Hungary Ticket Stub #61)[1], NFT (466662372690797003/FTX EU - we are here! #14990)[1], NFT (482191857661105598/FTX EU - we are here! #11518)[1], NFT (486666163921369267/FTX EU - we are here! #16499)[1], NFT (494382173176659382/FTX AU - we are here! #11625)[1], NFT (501881673674351797/FTX AU - we are here! #11848)[1], NFT (503311971189538821/France Ticket Stub #7)[1], NFT (513595122692909271/Monaco Ticket Stub #346)[1], NFT (518891963773225852/Singapore Ticket Stub #1554)[1], NFT (525404818218581815/Monaco Ticket Stub #347)[1], NFT (525862963279226352/MF1 x Artists #66)[1], NFT (545434256201784301/FTX EU - we are here! #16259)[1], NFT (550092831397747283/FTX AU - we are here! #11635)[1], NFT (552535971552486935/Monza Ticket Stub #601)[1], NFT (566372674073872069/Netherlands Ticket Stub #730)[1], NFT (568287568615593121/Baku Ticket Stub #112)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3367.50], USDT[0], WAVES-PERP[0] | Yes | |
| 00858430 | | ATOM-PERP[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], SLP-PERP[0], SOL[.02589796], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00858434 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03896310], HXRO[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00858437 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00000162], BTC-PERP[0], BULL[0.00002556], EOS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00858438 | | BTC[.35093331], DOGE[10403.66838357], ETH[3.4693407], ETHW[3.4693407], LTC[2.17396812], USD[0.01], USDT[2.45000000] | | |
| 00858439 | | USD[2.53] | | |
| 00858441 | | BTC-PERP[0], USD[0.00] | | |
| 00858443 | | ALT-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00858444 | | DENT[1], DOGE[0], EUR[1025.08], KIN[20939029.98974652], SHIB[0], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00858446 | | USD[0.00], USDT[0] | | |
| 00858447 | | BTC[.00001037] | | |
| 00858449 | | SOL[0], TRX[.000003] | | |
| 00858458 | | KIN[2965], KIN-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00858460 | | USD[0.31], USDT[0.00345500] | | |
| 00858461 | | 1INCH[0], BTC[0], BTC-PERP[0], FTT[988.08783414], LUNC[0], TRX[.000009], USD[1.39], USDT[0.32093903] | | USD[1.39] |
| 00858463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[20000], ALGO-PERP[0], ALT-PERP[0], APE[30.00015], APE-PERP[0], ATLAS[17857.142], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[200.62204323], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[20000], DYDX-PERP[0], ETH[678.21095422], ETH-PERP[0], ETHW[0.00094215], FTM[4805], FTM-PERP[0], FTT[346.34800744], FTT-PERP[0], GALA[6650], GMT-PERP[0], GST-PERP[0], IMX[1277.1], LDO-PERP[0], LINK[2530.0194055], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02429124], LUNA2_LOCKED[0.05667957], LUNC-PERP[0], MANA-PERP[0], MATIC[0.94308087], MATIC-PERP[0], NEAR-PERP[0], NFT (460324712335363363/The Hill by FTX #42862)[1], ONE-PERP[0], POLIS[178.57], RUNE-PERP[0], SAND-PERP[0], SLP[8300.25], SLP-PERP[0], SOL[17.82332950], SOL-PERP[0], SPELL[837200], SPELL-PERP[0], STEP[1465.21432], STG[3030], TRX[.000002], TRX-PERP[0], UNI[.000011], USD[0.30333378.96], USDT[3000.00732384], USTC-PERP[0], WAVES-PERP[0], XPLA[5180.0192], XRP[.000225], XRP-PERP[0], ZIL-PERP[-7940601] | | |
| 00858470 | | ALT-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00858471 | | KIN[1096676.77986199], USD[0] | | |
| 00858476 | Contingent | APE[.014567], BTC[0], CEL[.0559], ETH[.000657], ETHW[265.021275], FTT[204], LUNA2[0.0251056], LUNA2_LOCKED[0.00585797], USD[17321.72], USDT[0.05481447] | | |
| 00858480 | | ALGO-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00858487 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], USD[0.03], USDT[0.00779444], VET-PERP[0] | | |
| 00858488 | | BAO[632879.73], RAY[53.98974], TRX[.000004], USD[0.26] | | |
| 00858494 | | BNB[.11759613], BNB-PERP[0], BTC[.00881549], BTC-PERP[0], TRX[.000004], USD[-47.97], USDT[0] | | |
| 00858497 | | BAO[1586682.6], BOBA[.09306], EMB[8.398], MEDIA[.004218], MER[1803.6392], PSG[.78624], TRX[.000005], USD[0.01], USDT[0] | | |
| 00858505 | | BULL[0.39181027], TRX[.000004], USDT[48.53030503] | | |
| 00858509 | | BTC-PERP[-0.0255], CEL-PERP[0], ETH[-0.00017482], ETH-1230[0], ETH-PERP[50.7], FXS-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[2000000], NEO-PERP[57.5], THETA-PERP[0], USD[864.86], USDT[0] | | |
| 00858512 | | BAO[0], BOBA[384.61302], MEDIA[184.33052648], TRX[.000003], USD[0.27], USDT[0], XRP[0.93160000] | | |
| 00858521 | | ETH[0], USD[0.00] | | |
| 00858522 | | ANC-PERP[0], ATLAS-PERP[0], ETC-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], JASMY-PERP[0], ROSE-PERP[0], STG-PERP[0], TRX[.000779], TRX-PERP[0], USD[-49.08], USDT[60.12761519], YFI-PERP[0] | | |

Amended Schedule F57 Nonpriority - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858523 | | AUD[0.00], DENT[1] | | |
| 00858525 | | BTC[.0091941], TRX[.000002], USD[127.22], USDT[420] | | |
| 00858528 | | 0 | | |
| 00858529 | | BTC[.00147664], BULL[0], ETH[.02708825], ETHW[.02708825], USD[21.32], USDT[1.15024682] | | |
| 00858532 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], FTT[0.02385095], GAL-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.02801387], LUNA2_LOCKED[0.06536570], LUNC[6100.07974], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0.08417689], WAVES-PERP[0] | | |
| 00858534 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00858535 | | DOGE[0], SAND[0], USD[0.07], USDT[0] | | |
| 00858536 | | NFT (47784355169015282/FTX AU - we are here! #42924)[1], NFT (52439991474170404/FTX AU - we are here! #43739)[1] | | |
| 00858537 | | MOB[.04613173], TRX[.000001], USD[0.70], USDT[0.25184007] | | |
| 00858538 | | KIN[99980], TRX[.000003], USD[0.17], USDT[0] | | |
| 00858541 | | USD[0.00] | | |
| 00858543 | | TRX[.000006], USD[55.92], USDT[0] | Yes | |
| 00858546 | | FTT[7.38207], GENE[240.8353786], ICP-PERP[0], RAY[.00000001], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00858549 | | GST[327.6], NFT (34241382137204851/FTX AU - we are here! #67644)[1], USD[0.00] | | |
| 00858552 | | SHIB[0], USD[0.00], USDT[0.00000028] | | |
| 00858554 | | BTC[0], LTC[.00002113], NFT (45633611420707889/FTX EU - we are here! #12746)[1], NFT (53678514360564733/FTX EU - we are here! #12365)[1], NFT (57396132880763776/FTX EU - we are here! #10963)[1], TRX[0.07602000], USD[0.00], USDT[0] | | |
| 00858555 | | BEAR[12691.5545], DOGEBEAR[2598271], EOSBULL[25.4830425], ETHBEAR[292805.155], TRX[.000005], TRXBULL[.8794148], USD[0.05], USDT[0] | | |
| 00858559 | | USD[273.99] | | |
| 00858560 | | ADA-PERP[20], COPE[35], DOGE[29.32945332], EUR[2.00], SOL[.00099542], USD[-9.75], XRP[11.67433998], XRP-PERP[10] | | |
| 00858561 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00625866], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (30882901782431127/FTX AU - we are here! #11250)[1], NFT (52106394212650186/FTX AU - we are here! #11215)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.420565], UNI-PERP[0], USD[0.03], USDT[4886.64823124], USTC-PERP[0], WAXL[.89941, YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00858563 | | MATIC[.1] | | |
| 00858567 | | 0 | | |
| 00858569 | | DOGE[19.986], SRM[210.9528], USDT[0] | | |
| 00858570 | | USD[2.52], USDT[0.00000288] | | |
| 00858571 | | ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02339667], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[5], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00630560], SOL-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00858574 | | TRX[.000003], USDT[260] | | |
| 00858577 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.0681803], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[22.8285], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[-0.00000001], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[10490.57254288], SHIB-PERP[0], SLP-PERP[0], SOL[.00726], SOL-PERP[0], SPELL-PERP[0], SRM[.42476003], SRM_LOCKED[4.87499094], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], USD[-0.05], USDT[0.52244929], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Contingent | |
| 00858578 | | BTC-20211123[0], BTC-PERP[0], EDEN[52.5], ETH[0.00070797], ETH-PERP[0], ETHW[0.00070797], FTT[25.10410396], FTT-PERP[0], KIN[.00000001], RUNE[0.08822429], RUNE-PERP[0], SOL[.09488427], SOL-PERP[0], STEP-PERP[0], USD[1.59] | | |
| 00858580 | | ATLAS[0], POLIS-PERP[0], SHIB[0], SNX[0], SOL[0], USD[0.00], USDT[0] | | |
| 00858584 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BAO-PERP[0], DOT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00528110], XLM-PERP[0] | | |
| 00858586 | Contingent | ATLAS[22014.471], ETH[.00041944], ETHW[0.00041943], FTT[40.33432179], KIN[17518825.929], LTC[.009], LUNA2[9.19089545], LUNA2_LOCKED[21.44542273], TONCOIN[200.190785], TRX[.815518], USD[28.48], USDT[0.00000001], XRP[.75] | | |
| 00858588 | | TRX[.000002] | | |
| 00858590 | | BNB[0.00719380], BTC[0], ETH[0.00000001], ETH-PERP[0], TRX[.570006], USD[0.38], USDT[0.61387407] | | |
| 00858591 | | CEL[0], CEL-20210924[0], DENT[23.62], LINK[0], USD[1.26], USDT[0.53915877] | | |
| 00858594 | | NPXS[0], NPXS-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 00858606 | Contingent | CGC[12], COIN[1.99500443], ENS[3], ETHW[.054], FTT[4.67468], LUNA2[1.31980055], LUNA2_LOCKED[3.07953463], TONCOIN[0], TRX[.000001], TSLA[13.14], USD[2.66], USDT[0.05143900] | | |
| 00858607 | | OXY[.98613], TRX[.000004], USD[0] | | |
| 00858611 | | SXPBULL[1.00633034], USD[0.03], USDT[0] | | |
| 00858619 | | BIL-0624[0], DOGE-0624[0], LTC-0624[0], MRNA-20211231[0], NIO-20211231[0], USD[4.06], USDT[0] | | |
| 00858620 | | AUDIO[0], BAO[0], KIN[1.13870194], SHIB[0], TRX[0], TRY[0.00], TRYB[0], USDT[0] | Yes | |
| 00858628 | | BTC[0], COIN[0], ETH[0], USD[0.00] | | |
| 00858629 | Contingent | AXS-PERP[0], ETHW-PERP[0], LUNA2[0.52863458], LUNA2_LOCKED[1.23142114], USD[316.30], USDT[0.00000001] | Yes | |
| 00858631 | | BTC[0], ETH[0], MANA[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000060], XRP[24814.76998407] | | |
| 00858633 | | USD[0.00] | | |
| 00858639 | | BTC[.16571869], ETH[.07945967], ETHW[.07945967], SHIB[1634019.4056923], USD[62.63] | | |
| 00858640 | | BADGER-PERP[0], CHZ[204.35184887], SXP-PERP[0], TRX[.00004], USD[0.00], USDT[0.00001998] | Yes | |
| 00858642 | | FTT[0.43109738], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858643 | | AXS-PERP[0], BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[49.63273556] | | |
| 00858656 | | BAO[97408.11283379], BAO-PERP[0], EUR[0.00], KIN[1634234.72367392], USD[-2.82], USDT[0] | | |
| 00858659 | | USD[0.01] | Yes | |
| 00858660 | | USD[0.28] | | |
| 00858662 | | COPE[101.46069809], KIN[4207571.16036173], OXY[272.04932237], SOL[.00247164], USD[9.48] | | |
| 00858663 | | BNB[.00002652], DOGE[0], SAND[.05095968], SOL[0], TRX[.835802], USD[0.00], USDT[0.23024040] | | |
| 00858664 | | FTT[0.14784015], SOL[0], USD[0.00], USDT[0] | | |
| 00858665 | Contingent | ADA-PERP[0], ATLAS[842.19733371], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.41365301], FTT-PERP[0], KIN[3788], LTC-PERP[0], LUNA2_LOCKED[278.4135294], LUNC[.009186], LUNC-PERP[0], MNGO-PERP[0], NFT (3282002838031879637/FTX AU - we are here! #42214)[1], NFT (5334292498835691777/FTX Moon #417)[1], NFT (5536597086344700093/FTX AU - we are here! #44567)[1], OMG-PERP[0], OP-PERP[0], POLIS[.06570761], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.558745], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[7.15770908], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00858670 | Contingent | BTC[.74985], LUNA2[7.06298737], LUNA2_LOCKED[16.48030387], TRX[.000001], USDT[2.027623], USTC[999.8] | | |
| 00858680 | | BCH[.0008379], BIT[1450.8322], COIN[0.0087680], CONV[14220.039], TRX[.510465], USD[1.83], USDT[0] | | |
| 00858682 | Contingent | ATLAS[2760], EUR[2700.00], FTT[71.37870790], LUA[6025.79134], NFT (4156256959255549667/FTX EU - we are here! #256663)[1], NFT (5394944073497499882/FTX EU - we are here! #256641)[1], NFT (5694074958619885546/FTX EU - we are here! #256651)[1], RAY[115.43939954], SOL[.34999], SRM[35.50928494], SRM_LOCKED[.44679178], SRN-PERP[0], USD[3039.45], USDT[371.26644707] | | |
| 00858685 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000061], ETH-PERP[0], ETHW[.00000061], FTT[2.27977549], USD[216.18], USD[.00000001], XRP-PERP[0] | | |
| 00858686 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ARKK[67], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAR[21.400106], BAT-PERP[0], BIL[0], BNB-PERP[0], BTC[.000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[16.0000655], COIN[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[30], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2321.31944751], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00005], NIO[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV[0], PSG[13.400067], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[24701105], SRM_LOCKED[2.87298895], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0], UNI[0.08577764], UNI-PERP[0], USD[11237.83], USDT[0.03247351], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | UNI[.08577283] |
| 00858687 | | 1INCH-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SKL-PERP[0], TRX[.000003], USD[0.02], USDT[0.23856756], WAVES-PERP[0] | | |
| 00858691 | Contingent | BTC-PERP[0], CAKE-PERP[0], FTT[750], RAY[22465.1926236], SOL[381.37716695], SRM[51098.87248724], SRM_LOCKED[790.95622002], SRM-PERP[0], USD[781.55], USDT[0] | | |
| 00858692 | Contingent | AUD[0.00], BTC[0.02089475], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FTT[0.00000002], KNC[0], LUNA2[0.00700001], LUNA2_LOCKED[0.01633337], USD[0.00], USDT[0], USTC[0.99086638] | | BTC[.020755] |
| 00858693 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.01], XLM-PERP[0], XRP[.03995508], XRP-PERP[0] | | |
| 00858695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP-18.5], ATOM-PERP[0], AUDIO-PERP[-362.8], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[-0.23400000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[-68], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[-161], MATIC-PERP[0], MINA-PERP[-102], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[-89], PEOPLE-PERP[0], PERP-PERP[-123.9], POLIS-PERP[-167.2], PROM-PERP[-11.18], RAY-PERP[0], RNDR-PERP[-144.3], ROSE-PERP[-905], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[-76], SNX-PERP[0], SOL-PERP[-1.69], SPELL-PERP[-71700], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1700.55], USDT[0.00000001], WAVES-PERP-17], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00858696 | Contingent, Disputed | BCHBULL[0], BNB[0], BSVBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], MKRBULL[0], THETABULL[0], THETAHEDGE[0], USD[0.30] | | |
| 00858698 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1034.46344048], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858704 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0.00000003] | | |
| 00858705 | | KIN-PERP[0], USD[0.40] | | |
| 00858707 | | BTC[0], ETH[0], USD[1376.47] | | |
| 00858708 | | BAO[58988.79], TRX[.230001], USD[0.08] | | |
| 00858711 | | TRX[.000005], USDT[.64529] | | |
| 00858715 | | MOB[.48705], TRX[.000007], USD[0.00], USDT[0], ZRX[.7942] | | |
| 00858717 | | TRX[.000003], USD[0.04], USDT[0] | | |
| 00858721 | | TRX[.000003] | | |
| 00858724 | | USD[0.00], USDT[0] | | |
| 00858725 | | KIN[20474004.21976939], USD[0.00] | | |
| 00858729 | | DOGE-PERP[0], ETH[0], FTT[0], KIN[0], TRX[0], USD[-0.37], USDT[8.40633272] | | |
| 00858733 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.15], XTZ-PERP[0] | | |
| 00858734 | | FTT[.00000001], MATIC[7.5], TRX[.000002], USDT[0.00000001] | | |
| 00858735 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 00858738 | | BEAR[50.79], ETHBEAR[93730], TRX[.000002], USD[0.00] | | |
| 00858739 | | WRX[460] | | |
| 00858741 | | BNB[.009998], SOL-PERP[0], USD[0.30], USDT[0], XTZ-PERP[0] | | |
| 00858743 | Contingent | AKRO[1101.31187415], ALCX[0.00000003], ATLAS[0.01145114], BAO[4], BEAR[0], BNB[0.00000071], CRO[0], DENT[2.22915917], DFL[0], DOGE[0], EUR[0.00], FTT[0.00008973], HNT[0], KIN[181401.75549136], LUNA2[0.02782243], LUNA2_LOCKED[0.06491900], LUNC[6154.30748199], RSR[3], SUN[0.01831736], TRX[0.00184616], UBXT[2], USDT[2.35830557], XAUT[0.00000207] | Yes | |
| 00858753 | | USDT[0] | | |
| 00858762 | | KIN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858765 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTM-PERP[0], OMG-PERP[0], SC-PERP[0], TRX[.000001], USD[1.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00858766 | | TRX[.388207], USD[8136.39], USDT[0.00634551] | | |
| 00858769 | | DOGE[.068], TRX[.000001], USD[0.23], USDT[0] | | |
| 00858774 | | DOGE-20210924[0], KIN-PERP[0], USD[0.07], USDT[0] | | |
| 00858776 | | LUA[466.03816], TRX[.000003], USD[0.00], USDT[0] | | |
| 00858780 | | BCH[.00290253], TRX[.000005], USDT[0.00000823] | | |
| 00858783 | | BAO[4], ETH[0], KIN[2], MATH[1], RSR[1], TRX[1.000001], UBXT[3], USD[0.00], USDT[0] | | |
| 00858784 | | ORBS-PERP[0], TRX[.000002], USD[-9.30], USDT[17.45449134] | | |
| 00858785 | Contingent | AXS-PERP[0], BTC[0.14545208], BTC-PERP[0], DOT[21.85088204], HT-PERP[0], LINK[.093438], LUNA2[0.00393123], LUNA2_LOCKED[0.00917287], LUNC[856.0344494], TRX[.000006], USD[273.88], USDT[181.86047885] | | |
| 00858791 | | BTC[0.00008926], ETH[.00084154], ETHW[.00084154], TRX[.000003], USD[5125.10], USDT[0.00907502] | | |
| 00858793 | | ETH[0.40231150], ETHW[0.40231150], RUNE[0], USDT[3.70601559] | | |
| 00858802 | | MOB[179.4641], USD[0.21], XRP[29] | | |
| 00858809 | | ETH[0], USD[0.18] | | |
| 00858810 | | HOOD[.00013269], STEP[144.9], USD[14.02] | | |
| 00858819 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00858820 | | BNBBEAR[3007394.45], CITY[.088524], KIN[7790.05], TRX[.000004], USD[0.00], USDT[0] | | |
| 00858821 | | DENT[14997], TRX[.000046], USD[0.30], USDT[0] | | |
| 00858824 | | SOL[0] | | |
| 00858827 | | PUNDIX[0], USD[0.00], USDT[0.00001123] | | |
| 00858830 | | MATIC-PERP[0], POLIS[.0026232], USD[-0.02], USDT[0.02281428] | | |
| 00858831 | Contingent, Disputed | AVAX-0624[0], BTC-0624[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-0624[0], ETH[.00028764], ETH-0624[0], ETH-PERP[0], ETHW[289.38006037], FTT[150.08188879], LUNA2[1001.29383807], LUNA2_LOCKED[2336.3522889], LUNC-PERP[0], SOL-20210924[0], USD[0.59], USDT[0] | | |
| 00858832 | | CEL-PERP[0], TRX[.00087T], USD[0.26], USDT[.0023] | | |
| 00858833 | | USD[0.01], USDT[0.00003875] | | |
| 00858834 | | ADA-PERP[0], BTC[.00011683], BTC-PERP[0], DOGE[.6872379], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-1.34] | | |
| 00858836 | | BNB-PERP[0], BTC[0.00002679], ETH[1.004335], ETHW[1.004335], FTT[.00000039], LINK[24.99525], LTC[0.00554952], TRX[.000001], USD[-955.40], USDT[0.00564031] | | |
| 00858837 | | BICO[.99221], TRX[.334522], USD[0.39] | | |
| 00858838 | Contingent | AUD[0.00], BNB[0], BTTPRE-PERP[0], DODO-PERP[0], ETH[2.03116725], ETHW[2.15239310], FTM-PERP[0], FTT[151.27043512], LUNA2[0.00760372], LUNA2_LOCKED[0.01774201], LUNC[1655.7266092T], MNGO[0], NEAR[61.92735150], NEAR-PERP[0], SOL[97.87427586], SRM[.00027972], SRM_LOCKED[0.0327758], SUSHI[0], USD[0.86], USDT[0] | | |
| 00858844 | | NFT (377258840817556095/FTX EU - we are here! #130971)[1], NFT (392995988049074032/FTX EU - we are here! #130914)[1], NFT (539648265033342484/FTX EU - we are here! #130621)[1], PERP[.05891], TRX[.000006], USD[0.00], USDT[0] | | |
| 00858846 | | HT[0], KIN[0], NFT (403215825312216153/FTX EU - we are here! #51653)[1], NFT (428668751242226022/FTX EU - we are here! #52910)[1], NFT (554461117736646802/FTX EU - we are here! #53105)[1], SOL[0], USDT[0.11146906] | | |
| 00858847 | | GBP[10.00] | | |
| 00858851 | | COPE[0] | | |
| 00858853 | | OXY[0], USDT[0] | | |
| 00858854 | | BNB[0], DOGE[0], SOL[0], TRX[0], USDT[0] | | |
| 00858863 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000084], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00858864 | Contingent, Disputed | AVAX-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[1.91] | | |
| 00858865 | | EOSBULL[788.64155], TRX[.000002], USD[0.01], USDT[0] | | |
| 00858867 | | EXCHBEAR[30000], TRX[.000779], USD[0.00] | | |
| 00858868 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.06945717], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.42], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00858874 | | FTT[.08236], USD[0.11], USDT[0] | | |
| 00858876 | Contingent | DENT[1500], EUR[0.00], GBP[0.00], KIN[227322.41750446], RAY[31.1452043], REEF[1500], SRM[40.52350678], SRM_LOCKED[42535559], UBXT[1368.67310064], USD[1.33], USDT[0] | Yes | |
| 00858880 | | 0 | | |
| 00858882 | | CRV[.981], TRX[.000001], USD[0.00], USDT[0] | | |
| 00858883 | Contingent | BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2[0.01913105], LUNA2_LOCKED[0.04463911], LUNC[4165.826668], OP-PERP[0], SOL[.00672607], SOL-PERP[0], USD[-0.50], USDT[0.04432648] | | |
| 00858889 | | BTC[.00002616] | | |
| 00858891 | | CONV[16.948], CONV-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00858892 | | FTT[.59958], USD[174.05] | | |
| 00858893 | | DOGEBULL[0.09408801], ETHBULL[0.15146915], USD[5.12], XRPBULL[8992.72900545] | | |
| 00858895 | | BTC-PERP[0], ETH[.9768046], ETHW[.0008272], SAND-PERP[0], TRX[.000024], USD[75.25], USDT[.005587] | | |
| 00858901 | | 1INCH[350.70452889], ALGO[177.343628], AVAX[7.3093803], BNB[1.97728503], CRV[48.5211396], ETH[.00085545], ETHW[.00085545], FTM[643.37392], FTT[34.9248], LINK[9.26256], LUA[3148.895217], MANA[129.34], MATIC[191.07878776], TRX[19.000168], USD[14.67], USDT[1964.60915200] | | |
| 00858905 | | KIN[1959608], USD[3.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858906 | | TRX[.000036], USD[0.07], USDT[0] | | |
| 00858911 | Contingent | AUDIO-PERP[0], FTT[25.007], FTT-PERP[0], SOL[0], SRM[.01147503], SRM_LOCKED[.04627918], TRX[.000001], USD[0.00], USDT[0] | | |
| 00858912 | | AUD[0.00], DOGE[2], ETH[0], SOL-PERP[0], USD[960.29] | | |
| 00858913 | | DOGE[.129515], TRX[.000003], USDT[0] | | |
| 00858916 | | BTC[0.30694297], BTC-PERP[0], BULL[0.50331914], SOL[72.4382842], SOL-PERP[0], TRX[.000001], USD[-5091.02], USDT[49.33510962] | | |
| 00858926 | | ALCX[0], ETH[0], FTT[0.09729134], FTT-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00858927 | | KIN[2838189.87187093], USD[0.00], USDT[0] | | |
| 00858928 | | BNB[0], DOGE[0] | | |
| 00858932 | | BTC[0.00009150], LINK[130.775148], LTC[.00905476], RAY[.74559], SOL[.039485], STEP[.059834], USD[0.95], USDT[3.60776637] | | |
| 00858934 | | BTC[0.00008957], FTT[1.182311], FTT-PERP[0], USD[-2.33], USDT[0] | | |
| 00858939 | Contingent, Disputed | BNB[0], BTC[0], COIN[0], ETH[0], FTT[0], HOOD[.00000001], LINK[0], LTC[0], TRX[0], USD[2.96], USDT[0], XRP[0] | | |
| 00858948 | | USDT[0] | | |
| 00858949 | | MOB[.29] | | |
| 00858953 | Contingent, Disputed | USD[0.00] | | |
| 00858955 | | NFT (534076408290446754/FTX AU - we are here! #50010)[1], USD[60.64], USDT[0] | | |
| 00858956 | | ETH[.00008552], ETHW[.00008552], KIN[13555913.88252], USD[0.00] | | |
| 00858958 | | NFT (297673736980908242/FTX EU - we are here! #234666)[1], NFT (454340222790348912/FTX EU - we are here! #234662)[1], NFT (560056531617680360/FTX EU - we are here! #234667)[1] | | |
| 00858964 | | 0 | | |
| 00858966 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.01019], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00031636], ETHW-PERP[0], FTT[0.07157863], FTT-PERP[0], GMT-PERP[0], GRT[.75088], GRT-1230[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNC[.0003182], LUNC-PERP[0], NEAR-PERP[0], NFT (489676695412913427/FTX AU - we are here! #34064)[1], OMG-PERP[0], RNDR[.049553], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.631482], TRX-PERP[0], USD[15520.88], USDT[6855.90642150], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00858968 | | USD[0.77], USDT[0] | | |
| 00858969 | | USD[0.00], USDT[5.49464231] | | |
| 00858970 | | DOGE[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00858971 | | TRX[23907.39876262], USDT[0.47295831] | | TRX[7.393698], USDT[.47284] |
| 00858973 | | SOL[.0144384], USD[609.38] | | |
| 00858976 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005413], BTC-20210924[0], BTC-PERP[-0.14259999], DOGE-PERP[0], DOT-PERP[0], ETH[0.00897464], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00897464], FTT[50.19532714], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[212237.78], USDT[-4507.55231790], USDT-PERP[0] | | |
| 00858981 | | FTT[0.00000001], PEOPLE[5490], PEOPLE-PERP[0], USD[-0.06], USDT[351.92485821] | | |
| 00858983 | | KIN[1], USD[0.00], USDT[.64563725] | | |
| 00858985 | | BTC[0], FTT[.10942003], LTC[.00016958], MOB[.0067725], TRX[.000001], USD[0.00], USDT[.3672225] | | |
| 00858988 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00990025], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FLUX-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], OKB-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000007], USD[3.19], USDT[152.37261397], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00858991 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00858992 | | ADA-PERP[0], BNB[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[0.01792495], REEF[0], REEF-20210625[0], USD[-1.06], USDT[1.29957115], XLM-PERP[0], XRP[0.02181937], XRP-PERP[0] | | |
| 00858997 | Contingent | BTC[0], FTT[0.05998564], FTT-PERP[0], LUNA2[0.07265858], LUNA2_LOCKED[0.16953669], LUNA2-PERP[0], USD[2.39], USDT[0] | | |
| 00859000 | | FTT[0.17328231], USDT[0] | | |
| 00859004 | | BNB[.06234325], BTC[0.22519186], BTC-PERP[0], ETH[0.59519225], ETHW[.44677679], EUR[442.77], FTT[0.00000492], STG[31.27877622], USD[737.24], USDT[1.70036588] | Yes | |
| 00859013 | | BTC[0], RAY[0], SOL[0] | | |
| 00859018 | | ASD[0], BTC[0.03034454], BULL[0], DOGE[1214.949865], ETHBULL[0], KIN[49966.75], MATIC-PERP[0], SXPBULL[59.48920088], TOMOBULL[1729.87424], TRX[.000005], TRXBULL[60.05946140], TRX-PERP[0], USD[0.04], USDT[0], VETBULL[0.36041334], VET-PERP[0], XLM-PERP[0] | | |
| 00859024 | | BTC[0.04823094], ETH[0.51514302], ETHW[0], FTT[10.24211317], USD[0.00], USDT[0.00000846] | | ETH[.50503] |
| 00859027 | | USD[1.85] | | |
| 00859035 | | TRX[.000003], USD[0.00], USDT[0.63645130] | | |
| 00859041 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[0.36134381], AGLD-PERP[0], ALCX-PERP[0], APE[.08772562], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[16.5310976], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.98157], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BLT[.93088], BNB-PERP[0], BOBA[.18813889], BOBA-PERP[0], BSV-PERP[0], BTC[0.32943605], BTC-PERP[0], C98-PERP[0], CITY[.07580975], CLV-PERP[0], DFL[0.6314], DOGE-PERP[0], DOT-PERP[0], DYDX[0.51251252], DYDX-PERP[0], EOS-PERP[0], ETH[0.00050200], ETH-PERP[0], ETHW[0.00050200], FIL-PERP[0], FLOW-PERP[0], FTM[9.990784], FTM-PERP[0], FTT[3.81839482], FTT-PERP[0], GMT[1.7333179], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS[.9970512], LOOKS-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.01979982], LUNC-PERP[-0.00000002], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB[1.76215991], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP[0.09990078], PERP-PERP[0], POLIS[10.087706], POLIS-PERP[0], PSY[.4471], RAY[6.9128629], RAY-PERP[0], SHIB-PERP[1000000], SLND[.086177], SLP-PERP[0], SOL-PERP[0], SPELL[517.237102], SPELL-PERP[0], STARS[.917062], STEP[0.36242880], STEP-PERP[0], STMX-PERP[0], SUSHI[.8149628], SUSHI-PERP[0], TONCOIN[.02338413], TONCOIN-PERP[0], TRU-PERP[0], TRX[708.11723016], TULIP[0], TULIP-PERP[0], USD[-2884.67], USDT[5412.60265800], USTC-PERP[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859043 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000002], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.095725], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00835873], LUNA2_LOCKED[0.01950370], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.71500000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUN[0], SUSHI[0.44300000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.29301200], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10071.27], USDT[35.00000004], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZMJ[0], ZRX-PERP[0] | | |
| 00859044 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00859045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[5983.99405963], ETCBULL[0.87571822], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.76609932], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0.0473812], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09503946], SOL-PERP[0], SRM[0.01738168], SRM_LOCKED[.07158895], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USDI-1.66], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00859047 | | ENJ-PERP[0], EOS-PERP[0], SXP-PERP[0], USD[2.78], WRX[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00859048 | | HOLY[.98005], TRX[.000001], USD[0.00], USDT[0] | | |
| 00859049 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], FIL-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0] | | |
| 00859052 | | ETH[.00032797], ETHW[.00032797], TRX[.000005], USDT[1.81553000] | | |
| 00859054 | | ETH[0], EUR[0.00] | | |
| 00859055 | | NFT (428424405959355069//FTX AU - we are here! #67944)[1], RAY[.085701], TRX[.000001], USD[0.00] | | |
| 00859058 | | KIN[0], SOL[0] | | |
| 00859059 | | AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[8.44] | | |
| 00859061 | | EUR[0.00], USD[0.00] | | |
| 00859062 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LTC-PERP[0], NFT (323396327837337717//FTX EU - we are here! #188851)[1], NFT (437782504683807648//FTX EU - we are here! #188983)[1], NFT (555611212552860864//FTX EU - we are here! #188942)[1], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00859064 | Contingent | LUNA2[1.71843192], LUNA2_LOCKED[4.00967449], LUNC[374192.17], MNGO[779.9126], USD[2.59], USDT[2.59487898] | | |
| 00859067 | | BAO[35992.8], KIN[49965], MER[97.9946], TRX[.000003], USD[0.20], USDT[.004731] | | |
| 00859069 | | BTC[0], TRX[.000007], USD[0.00], USDT[307], WAVES[.48689] | | |
| 00859071 | Contingent | ATLAS[11920.0532], BNB[37.78665472], BTC[0.02335071], DFL[1260.0063], FTT[361.578046], IMX[392.601399], SAND[905.00058], SOL[61.23488442], SPELL[56100.112], SRM[359.28719513], SRM_LOCKED[8.86767117], USD[643.64], USDT[0] | | BNB[35.511503], BTC[.02306], USD[9.82] |
| 00859073 | | FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[1.53] | | |
| 00859075 | | BTC[.00000224], USDT[0] | | |
| 00859081 | | KIN[10] | | |
| 00859083 | | ETH[0.20731816], ETHW[0.20731816], FTT[260.95426125], USDT[0] | | |
| 00859084 | | ETH[772.776], FTT[180.16540778], USD[0.80], USDT[1.22250340] | | |
| 00859086 | | GBP[0.00], UBXT[1], XRP[208.53083904] | Yes | |
| 00859087 | | BLT[9], COPE[.9969], ICP-PERP[0], OXY[.29012717], SLND[.000922], TRX[.000012], USD[0.00], USDT[0] | | |
| 00859094 | | FTT[0.01839841], SXP[0], USD[0.00], XRP[0] | | |
| 00859095 | | BAO-PERP[0], BCH[.00000001], BNB-20210625[0], DOGE-20210625[0], DOGE-PERP[0], QTUM-PERP[0], SOL-20210625[0], SRN-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00859099 | | TRX[.000003], USDT[.2858] | | |
| 00859100 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00859111 | | EOSBULL[.0889], ETCBEAR[19000], TRX[.000004], USD[0.00], USDT[0] | | |
| 00859116 | | KIN[3627586.05], USD[2.79] | | |
| 00859117 | | COIN[0.00082010], USD[-0.02] | | |
| 00859119 | Contingent | FTT[0], KIN[8691.5068], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003986], REEF[.67], TRX[0], USD[0.04], USDT[0] | | |
| 00859123 | | ATOMBULL[.0086681], DEFIBEAR[9.8993], EOSBULL[436.863675], MATICBEAR2021[89.5506], NFT (444470068581835846//FTX EU - we are here! #140996)[1], NFT (481620105013444714//FTX EU - we are here! #141319)[1], SUSHIBULL[0.00001080.108], TOMOBULL[19.2172], TRX[.000001], USD[0.10] | | |
| 00859125 | Contingent | BCH[0.13290989], BNT[.00000001], BTC[1.40012058], CRV[.00000001], DOGE[4377.98616228], ETH[4.08044574], ETHW[4.05834556], EUR[0.00], FTT[162.50491761], HT[0], LUNA2[0.00005095], LUNA2_LOCKED[0.00011888], LUNC[11.09478429], REN[393.33789667], ROOK[.00000001], SOL[220.23232833], SRM[1.2077972], SRM_LOCKED[7.99081121], USD[7561.55], USDT[0] | | BCH[.07866073], BTC[1.39930827], ETH[4.03402], USD[7495.41] |
| 00859130 | | HT[134.62542942], NFT (384165855685485712//FTX EU - we are here! #95807)[1], NFT (412584633822236737//FTX EU - we are here! #95873)[1], NFT (477191439890327566//FTX EU - we are here! #95727)[1] | | HT[128.401297] |
| 00859132 | | KIN[36255], USD[0.16] | | |
| 00859133 | | BNB[0], KIN[0] | | |
| 00859148 | | BTC-PERP[0], CHZ-PERP[0], USD[1.47], XRP[0], XRP-PERP[0] | | |
| 00859148 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00859149 | | 0 | | |
| 00859152 | | USD[0.00] | | |
| 00859154 | Contingent | LUNA2_LOCKED[78.11256912], LUNC[0], MOB[4090.22271], USD[1251.40], USDT[498.50000001] | | |
| 00859155 | | KIN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859157 | | AVAX[0.00016281], BCH[0.03016083], FTT[52.11632245], RAY[134.86360087], SOL[0], USD[1.96] | | |
| 00859158 | | FTT[0.00939919], USDT[0] | | |
| 00859160 | | SRM[.0003], SRM-PERP[0], USD[1.54] | | |
| 00859161 | | BNTX[.00005208], BYND[0.00000001], KBTT-PERP[0], USD[0.00] | | |
| 00859164 | | FTT[.0971482], HOT-PERP[0], KIN[19986.7], USD[0.88] | | |
| 00859165 | | AR-PERP[0], ETH[.00008846], ETHW[0.00015937], HBAR-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00859172 | | BTC[0], COPE[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00859173 | Contingent, Disputed | BTC[0], ETH[0], RUNE[0], USD[0.00], XRP[0] | | |
| 00859183 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00010388], ETH-PERP[0], ETHW[0.00010387], FTM-PERP[0], FTT[.0986], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC[.34989712], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.49343700], XRP[.606855], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00859186 | | FTT[0.08062909], FTT-PERP[0], SOL[0], SXP-PERP[0], USD[0.13] | | USD[0.13] |
| 00859187 | | USD[0.00] | | |
| 00859190 | | BTC[-0.00002651], ETH[0.00020127], ETHW[0.00020127], USD[2.55], USDT[0.00090598] | | |
| 00859197 | Contingent | ETHBULL[124.810974], ETHW[.1989602], LUNA2[0.21455417], LUNA2_LOCKED[0.50062641], LUNC[46719.624206], SOL[1.47891758], USD[0.00], USDT[0.25614375] | | |
| 00859203 | | AAVE-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], CRV-PERP[0], DODO-PERP[0], ETH[0], ETH-20211231[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], TRX-PERP[0], UNI-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 00859207 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00859213 | | BTC[0], USD[0.00] | | |
| 00859216 | | BTTPRE-PERP[0], DENT-PERP[0], NPXS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00859217 | | ETH[0], TRX[.000004], USDT[0] | | |
| 00859222 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.754], AVAX-PERP[0], BAO[162.8], BAT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN[7552], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.9349], OXY-PERP[0], RAY[.9488], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1326.43], USDT[2.17617380], USDT-20210626[0] | | |
| 00859223 | Contingent | COIN[0.00061784], ETH[.117], ETHW[.117], FTT[0.00271476], GODS[0.02686293], LUNA2[0.01166677], LUNA2_LOCKED[0.02722246], LUNC[1278.74], USD[-0.05], USDT[0.47113260], USTC[0.82021305] | | |
| 00859227 | | BCH[.00035826], BTC[0], USDT[0.08071796] | | |
| 00859228 | | MOB[.42], NFT [5046168673077 68345/FTX EU - we are here! #24786][1], NFT [506455211594250722/FTX EU - we are here! #23708][1], NFT [533080156680936382/FTX EU - we are here! #24017][1] | | |
| 00859234 | | BTC[0], CHZ[1], DOGE[1], ETH[0], GBP[0.00], GME[.00000002], GMEPRE[0], KIN[1], MATIC[1], UBXT[2] | | |
| 00859235 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[.1504578], SRM-PERP[0], SUSHIBEAR[55524.8], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00859241 | | MAPS[76.9746], MOB[2.9989], TRX[.000003], USDT[1.0565] | | |
| 00859249 | | 1INCH[50.41046745], AAPL[3.9976041], ALAS[2530], ATOM[.3], AVAX[3.96555524], AXS[.28996043], BNB[0.09711197], BTC[0.33202208], CRO[10], CRV[388.799], DOT[0.05526574], ENS[.0077985], ETH[2.46315152], ETHW[0.08698291], FB[1.9996314], FTM[14], FTT[26.19903939], IMX[864.8405805], KNC[.5], LOOKS[4999.9718245], LRC[948.2224383], LTC[.009995], MANA[.909693], MATIC[34.78947701], MTA[77.63144196], ROOK[.37770255], RUNE[.77006337], SAND[739.931809], SHIB[18100000], SLP[30], SLRS[230], SOL[0.68617970], SPELL[5700], SRM[67.9558573], TRX[6336.33086822], TSLA[2.00804089], USD[19683.20], USDT[992.63517772], XRP[.8018775], ZRX[61.9600069] | | 1INCH[45.519765], TRX[4040.117245] |
| 00859252 | | BNB[0], CEL[0], USD[0.00], USDT[0] | | |
| 00859255 | Contingent | 1INCH[0], DOT[1299.05644416], HT[0.02955600], LUNA2[1.03410814], LUNA2_LOCKED[2.41291899], LUNC[225179.22461380], SC-PERP[0], SNX[1106.24204803], SUSHI[1051.97691367], SXP[12664.16292029], TRX[0.00000548], USD[0.00], USDT[946.22804876], XRP[0] | | DOT[1298.345158], SNX[1105.950453], USDT[945.323402] |
| 00859264 | | BTC[.00003896], COIN[0.00798488], LUNC-PERP[0], TRX[.000003], USD[0.00] | | |
| 00859267 | | SHIB[89118.00202956], USD[0.01], USDT[11.27816374] | | |
| 00859272 | Contingent | AAVE[66.01807849], AMPL[0], ATOM[589.22237232], BNB[17.13199116], BTC[0.63664851], DOT[429.84351547], EDEN[19113.891137], ETH[23.07987267], ETHW[22.96750811], FIDA[2841.02841], FTM[8915.50183366], FTT[1434.68847152], LINK[392.64061965], LTC[52.03911720], MANA[2147.02147], MATIC[10510.15416792], MNGO[51060.5160], NFT [397205922620415561/FTX EU - we are here! #159905][1], OXY[1333.01333], PERP[4065.140651], PSY[10000.05], RAY[1118.30646201], RUNE[1328.87688070], SAND[1313.01313], SNX[1190.59419798], SOL[718.26197766], SRM[8736.36735063], SRM_LOCKED[541.86162831], SUSHI[2515.15694369], USD[0.33] | | |
| 00859273 | | ETH[.0289974], ETHW[.0289974], USD[0.00], USDT[0.07287652] | | |
| 00859275 | | BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-0624[0], USD[-2.41], USDT[3.26377611] | | |
| 00859281 | | CEL[.0041], TRX[.000002], USD[0.00], USDT[.001838] | | |
| 00859288 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000779], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[518.60], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00859289 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[2.34], XRP-PERP[0] | | |
| 00859294 | | BNB[0], BTC[0], TRX[.000001], USD[0.00] | | |
| 00859295 | | BTC[0.06130756], BTC-PERP[0], ETH[0.15366823], ETHW[0.15283459], FIDA[62.33633], FIDA-PERP[0], SOL[2.09496263], USD[2689.66] | | BTC[.061208], ETH[.153082], SOL[2.063082], USD[2580.00] |
| 00859298 | | MAPS[1] | | |
| 00859299 | | BTC[.00143607] | | |
| 00859302 | | AXS[0], BAO[0], BTC[0], DENT[0], ETH[0], TONCOIN-PERP[0], TRX[0], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859313 | Contingent | FTT[0.04265905], LUNA2[2.37402214], LUNA2_LOCKED[5.53938499], RUNE[.467415], SOL[.00000002], USD[0.45], USDT[0] | | |
| 00859314 | | KIN[9015], USD[0.01] | | |
| 00859315 | | 0 | | |
| 00859316 | | USDT[0.19596548] | | |
| 00859317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.05766676], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00987327], ETHBULL[89.8521044], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE[67.6991], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[313.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00859318 | | AAVE-PERP[0], ALCX[0.00033268], BTC[0.00000493], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUA[.0421465], USD[0.34], USDT[0] | | |
| 00859320 | | ATOM-PERP[0], BNB[.00000001], COMP[0], ETH[0], FTT[0], FTT-PERP[0], HT-PERP[0], USD[0.01], USDT[0] | | |
| 00859322 | | NFT (381622568902030032/FTX AU - we are here! #48128)[1], NFT (412426913092489336/FTX AU - we are here! #48118)[1], NFT (421980674980990382/FTX EU - we are here! #143139)[1], NFT (427020249945677170/FTX EU - we are here! #133967)[1], NFT (479840559351560111/FTX EU - we are here! #142925)[1] | | |
| 00859327 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00001307], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00859332 | | USD[0.00] | | |
| 00859333 | | ALGO-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00859335 | | NFT (353482652252949559/FTX EU - we are here! #215600)[1], NFT (418183460404556949/FTX EU - we are here! #215543)[1], NFT (422608344819384076/FTX EU - we are here! #215649)[1] | | |
| 00859337 | | COIN[0], MATIC[0], THETABULL[2324.54015811], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00859338 | | RSR-PERP[0], SC-PERP[0], SLP-PERP[0], TRX[.000031], USD[1.09], USDT[0.00000002] | | |
| 00859347 | | LUA[503.34741], USDT[0.00000028] | | |
| 00859350 | | FTT[.21356208], USD[-0.20] | | |
| 00859351 | | KIN[.00000002] | | |
| 00859353 | | SOL[0], USD[0.00], USDT[0] | | |
| 00859359 | | BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], FTT[.00000853], LTC[0.00000151], LTC-PERP[0], MATIC[.60606695], NEO-PERP[0], TRX[.00026445], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7559.22784543], XRP[.0000039], ZEC-PERP[0] | | |
| 00859362 | Contingent | FIDA[26.4], LUNA2[26.48170450], LUNA2_LOCKED[1.12397717], LUNC[104892.17], MER[77.00103], SOL[9.9499], USD[561.49] | | |
| 00859363 | | ATLAS[3000], USD[0.10] | | |
| 00859368 | Contingent | BNB[0], ETH[0], FTT[0], GBP[0.00], RUNE[0], SNX[348.77201534], SRM[.00948376], SRM_LOCKED[.11032146], USD[0.00], USDT[0.00000138] | | SNX[319.115475] |
| 00859373 | | 0 | | |
| 00859374 | | BTC[.00037144], GBP[0.00], HT[93.5], USD[0.15] | | |
| 00859377 | | SOL[0] | | |
| 00859381 | | KIN[8860], USD[0.04] | | |
| 00859387 | | FTT[15.80776604], KIN[2023262.46068285], USD[0.44], USDT[0] | | |
| 00859388 | | NFT (304244187446380372/Silverstone Ticket Stub #490)[1], NFT (463915577713775538/FTX Crypto Cup 2022 Key #18829)[1], NFT (483526269882243324/The Hill by FTX #7931)[1], NFT (573244212098637616/Montreal Ticket Stub #1936)[1], USD[0.00], USDT[0.03160029] | | |
| 00859394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[43.95], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00859399 | Contingent | ALEPH[0], AMPL[0], AXS[0], BADGER[0], BAND[0], BAO[0], BICO[0], BNB[0], BNT[0], BRZ[0], C98[0], CEL[0], COIN[0], CRO[0], CTX[0], DENT[0], ETH[.00000002], FXS[0], GALA[0], HT[0], HUM[0], KIN[0], LRC[0], LTC[0], LUNA2_LOCKED[118.6392078], LUNC[0], OKB[0], SHIB[0], SOL[0.00000002], STARS[0], USD[0.00], USDT[0], WAVES[0], XRP[24824.24538742] | | |
| 00859401 | | USD[0.00] | | |
| 00859403 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00859407 | | BAO[17.26407356], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], KIN-PERP[0], LRC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], STORJ[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00859408 | | KIN[0], KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00859411 | | KIN[99000] | | |
| 00859414 | | ETH[0], RUNE[.0166263], USD[0.00] | | |
| 00859415 | | ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], CEL[0.06477435], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000018], GBP[0.00], HKD[0.00], SOL-PERP[0], TRX[.000001], USD[1.65], USDT[0.00000001], USTC-PERP[0] | | |
| 00859417 | | DOGE[.9754], EOSBULL[130.98177], SUSHIBULL[.40411], SXP[.09362], TRX[.000004], USD[0.00], USDT[0] | | |
| 00859421 | | BAO[184982.68200430], USD[0.04] | | |
| 00859424 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[7.00], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00445724], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00076178], LUNA2_LOCKED[0.00177749], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USD[0.00000001], USTC[0.10783124], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00859426 | Contingent | APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.00789428], FTM-PERP[0], FTT[.00000001], LUNA2_LOCKED[0.00002002], LUNC[0.00199352], SOL[0], TRX[.000001], USD[0.08], USDT[0.00000001], USTC-PERP[0] | | |
| 00859427 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859429 | | USD[321.45] | | |
| 00859430 | | USD[0.00] | | |
| 00859434 | | MAPS[1] | | |
| 00859438 | | SHIB[292774.41340331], TRX[.000004], USDT[0] | | |
| 00859439 | | BAO[964.28], DOGE[174], USD[0.16], USDT[0.00625305] | | |
| 00859442 | | BTC[0], ETH[0], ETHE[.08173], USD[1.21] | | |
| 00859444 | | FTT[.0161778], USD[0.00], USDT[0.00001673] | | |
| 00859447 | | ETH[.04822192], ETH-PERP[0], ETHW[.04822192], EUR[0.15], USD[-0.12], USDT[0.00002322] | | |
| 00859453 | | BTC[0] | | |
| 00859454 | | ATLAS[3770], BTC[.00007457], ETH[.00032955], ETHW[.00032955], MER[48.859857], RAY[101.79278581], USD[1.18], USDT[0.40710151] | | |
| 00859456 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00915334], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00859460 | | NFT [320722410194139482/The Hill by FTX #8811][1], NFT [328197868472153915/FTX AU - we are here! #67872][1], TRX[.876006], USD[0.91] | | |
| 00859461 | | 0 | | |
| 00859464 | | ETH[.00088539], ETHW[0.00088539], KIN[5962759.54813691], SOL[1] | | |
| 00859465 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], SOL[.0003223], USD[0.00], USDT[0] | | |
| 00859466 | | USDT[29.714714] | | |
| 00859468 | | 1INCH-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CHZ[93.27879881], DAI[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], LINA[692.02251128], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], OXY[19.42982691], RAY[7.17647057], REEF[0], RUNE[0], SLP[0], SNX[8.80639379], SOL[0.17920140], SOL-PERP[0], TRX[495.56303593], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[36.51382555] | | |
| 00859472 | | TRX[0], UBXT[10000], USD[0.00], USDT[0], XRP[241.03343567] | | |
| 00859480 | | SOL[.00942348], USD[0.29] | | |
| 00859485 | | APE[1.84413713], DENT[1], EUR[0.00], SHIB[7.57218508], USD[0.00] | Yes | |
| 00859486 | | BTC[.00003017], DOGE[ .206], KIN[5222], SHIB-PERP[0], USD[7.59] | | |
| 00859488 | | NFT [291170949440508927/FTX EU - we are here! #25337][1], NFT [379910958520606878/FTX EU - we are here! #25566][1], NFT [500070349678591436/FTX EU - we are here! #25176][1] | | |
| 00859492 | | TRX[.000004], USDT[1] | | |
| 00859493 | | ADABULL[0.00009834], ATOMBULL[.8124], BNBBULL[0.00007994], CHZ-20210924[0], DOGEBULL[0], EOSBULL[94.86], ETHBULL[0.00006105], EXCHBULL[0], FTT[.09882], LINKBULL[.09746], MATICBULL[.08458], SUSHIBULL[73.04], SXPBULL[8.756], THETABULL[0.00009298], TOMOBULL[92.77], USD[0.04], USDT[0.00000001], XRPBULL[7218.366] | | |
| 00859494 | | SOL[0], USD[0.00], USDT[0] | | |
| 00859496 | | FTT[.03612987], TRX[.868168], USD[0.00], USDT[3.57267945] | | |
| 00859497 | | 0 | | |
| 00859498 | | BCH-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.08], XLM-PERP[0], ZRX-PERP[0] | | |
| 00859499 | | KIN[0] | | |
| 00859510 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000073], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[.06689443], XRP-PERP[0] | | |
| 00859514 | | ADA-PERP[0], ALPHA-PERP[0], BCH[0.00049230], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], TRX[.000005], USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 00859518 | | 1INCH-PERP[0], EMB[3209.777], LINK-PERP[0], LTC[.0056273], SOL-PERP[0], TRX[.000002], USD[0.20], USDT[0] | | |
| 00859519 | | DOGE-PERP[0], KIN[.00000001], KIN-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00859524 | Contingent | AAVE[1.105569], ATLAS[1589.6979], AXS[1.399734], BTC[0.07531631], CEL[13.397454], ENJ[74.98575], ETH[.10225602], ETHW[0.10225602], LINK[4.33435939], MANA[97.98138], MATIC[444.048454], RAY[6.99867], SAND[19.9962], SHIB[3899259], SRM[213.10399602], SRM_LOCKED[3.0123288], SUSHI[18.559375], UNI[9.645301], USD[48.64] | | |
| 00859527 | | ALCX[0], AUD[2.00], TRX[.000003], USD[0.42], XRP[240.839735] | | |
| 00859528 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM[.51986], LUNA2[0.38686049], LUNA2_LOCKED[0.90267449], LUNC[84175.08], MATIC[0], NFT [289828719881103043/The Hill by FTX #43690][1], RUNE[.071229], USD[554513.82], USTC[.042], XRP-PERP[0] | | |
| 00859534 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], HOOD[0], HOOD_PRE[0], SOL[0], USDT[0] | | |
| 00859540 | | SXPBULL[.419916], TRX[.000003], TRXBULL[.0007683], USD[0.01], USDT[1.585111] | | |
| 00859543 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.395402], USD[-0.02], USDT[.00395625] | | |
| 00859545 | | KIN[747106.47562987], USD[0.00] | | |
| 00859546 | | MAPS[1] | | |
| 00859549 | | AKRO[1], BAO[2], BTC[.00243188], ETH[.10429529], ETHW[.10429529], GBP[0.00], UBXT[1], USD[0.00], XRP[101.35462174] | | |
| 00859554 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00859558 | | FTT[0], NIO-20210625[0], USD[1.37] | | |
| 00859560 | | OXY[225.95706], TRX[.000003], USDT[1.7444] | | |
| 00859565 | | DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], SXPBEAR[983200], TRX[.000948], TRXBEAR[5000000], USD[0.00], USDT[0] | | |
| 00859568 | | KIN[0], LTC[0], NFT [292956634580009345/FTX - we are here! #210040][1], NFT [523989265298052290/FTX EU - we are here! #208889][1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 00859569 | | BLT[.5826], USD[0.00], USDT[0] | | |
| 00859570 | | BNB-PERP[0], BTC-PERP[0], ETH[.0000001], FLM-PERP[0], FTT[0.00028651], HNT-PERP[0], ICP-PERP[0], MTL-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00859571 | | AVAX[0], BTC[0.00065405], BULL[0.00000444], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00001057], FTT[0], TRX[.000004], USD[-1.18], USDT[0.00917559] | | |
| 00859574 | | BTC-20210625[0], BTC-20210924[0], USD[1049.06] | | |
| 00859576 | | SOL[0] | | |
| 00859578 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859581 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AKRO[4795.18724], AR-PERP[0], AUDIO[.6810698], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BTC[0], C98-PERP[0], CEL[.085541], CLV-PERP[0], DOGE[.74036], DOGE-PERP[0], FLOW-PERP[0], FTT[0.09998100], GRT-20210924[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MANA[18.9702], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[17704848], SOL[.0096314], SRM-PERP[0], SUSHI-PERP[0], SXP[0], USDI-3.01], USDT[0], XRP-20210924[0], YFI[0], YFI-20210924[0] | | |
| 00859587 | | EUR[0.00], RAY[0], UNI[0], USD[0.00] | Yes | |
| 00859588 | | BTC[0.00080955], DOT[79.987612], KIN[20003914.2], OXY[.0025], USD[3.31] | | |
| 00859589 | | USD[0.00] | | |
| 00859594 | | BAO[3], GBP[0.00], KIN[4], MATIC[0], UNI[0] | | |
| 00859598 | | GBP[0.00], SHIB[0], USD[0.00] | | |
| 00859600 | | KIN[269948.7], TRX[.000004], USD[0.47], USDT[0] | | |
| 00859601 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00859605 | | ATLAS[2360], CAKE-PERP[0], CRO[9.2495], DOT-PERP[0], FTT[0.03987322], FTT-PERP[0], IOTA-PERP[0], RAY[0.03497053], RAY-PERP[0], SAND-PERP[0], USD[2.53], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00859608 | | BAO[802.6], BTC[.00005094], USD[2.29] | | |
| 00859610 | | DOGE[0.10689602], SRM[0.11915075], UBXT[0.06415230], USD[0.63], USDT[0.53376454] | | |
| 00859613 | | BNB[0], USD[0.00], USDT[0.00000185] | | |
| 00859618 | | ATLAS-PERP[0], BTC[0], BTC-20210924[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], FTT[0], ICP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00859619 | | BAO[4], CHZ[.27520531], DENT[847.68425847], ETH[.0000013], KIN[17510.01268042], LINA[89.83379291], MATH[1], REN[.00125247], TRX[1.26458156], UBXT[2], USD[166.67], XRP[.02011752] | Yes | |
| 00859620 | | TRX[.000007], USD[0.00] | | |
| 00859622 | | IMX[108.57828], LINK[.0927], USD[0.78], XRP[.9] | | |
| 00859629 | | TRX[.000002], USDT[2.004263] | | |
| 00859631 | Contingent | BNB[.002], KIN[8985], LUNA2[.00295588], LUNA2_LOCKED[32.2302304], MANA[.998], NFT[296305894471025911/Raydium Alpha Tester Invitation][1], NFT[340800970933233011/Raydium Alpha Tester Invitation][1], NFT[374535559312773626/Raydium Alpha Tester Invitation][1], NFT[378820884884303967/Raydium Alpha Tester Invitation][1], NFT[494516830357638017/Raydium Alpha Tester Invitation][1], NFT[547570559983394664/Raydium Alpha Tester Invitation][1], NFT[553205271385482779/Raydium Alpha Tester Invitation][1], NFT[576001397615972874/Raydium Alpha Tester Invitation][1], SHIB[3289330], SOL[.009], STEP[.74161472], TRX[.000149], TULIP[.031553], USD[0.47], USD[0.00155306], USTC[.7962] | | |
| 00859635 | | CONV[.00000001], FTT[0.00000002], USD[0.96], USDT[0] | | |
| 00859636 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00610334], FIL-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00859637 | Contingent | 1INCH[89.0520047], AAVE[2.75843550], ADA-PERP[0], AKRO[7369], ALPHA[222.52042640], ASD[0.04056827], ATLAS[690], ATOM[27.35926184], AUDIO[277.97640245], AUDIO-PERP[0], BAND[0.09090203], BAO-PERP[0], BAT[242], BCH[0.95254430], BNB[0.18467930], BNB-PERP[0], BNT[119.04655813], BOBA[88.24404599], BTC[0.17097445], BTC-PERP[0], CEL[0.00040206], CHZ[.0828845], COMP[0.59457954], CONV[2670], CREAM[0.05990010], DENT[389000], DFL[5060], DOGE[0.00000001], DOT[22.81333170], DOT-PERP[0], ENJ[338.9938987], EOS-PERP[0], ETC-PERP[0], ETH[0.59739765], ETH-PERP[0], ETHW[1.22384335], FIDA[25.05636846], FIDA_LOCKED[0.3448224], FRONT[1606.995835], FTM[56.06087462], FTM-PERP[0], FTT[126.3011235], GAL[4.40], GRT[792.00529726], GT[0], HNT[30.89955477], HT[0.03296430], IMX[49.7], KIN[3019808.716], KIN-PERP[0], KNC[294.52953150], LINA[4300], LINK[27.15903032], LTC[33.85983078], LUNA[20.01054169], LUNA2_LOCKED[0.0245729], LUNC[2295.47692568], LUNC-PERP[0], MATIC[0.00000014], MKR-PERP[0], MNGO[1.50055365], NEAR-PERP[0], NEO-PERP[0], NFT[056595965373557359/Solana Swap Ticket][1], OKB[0.00000001], OKB-PERP[0], OMG[65.88952476], ORBS[869.894464], OXY[43.9867213], OXY-PERP[0], POLIS[7.7], PROM[18.61974935], RAY[52.57075758], REEF[10589.2554765], REN[571.51333345], ROOK[1.123], RUNE[136.94333580], RUNE-PERP[0], SLP[520], SNX[285.56524846], SOL[38.00068887], SOL-PERP[0], SRM[.016854], SRM_LOCKED[.1238026], SRM-PERP[0], STEP-PERP[0], STMX[5458.602251], STMX-PERP[0], STORJ[33.39648763], SUSHI[40.17938786], SUSHI-PERP[0], SXP[128.14994779], TRX[0.15522025], TRX-PERP[0], UNI[32.18074252], USD[1413.54], USDT[0.44632684], VET-PERP[0], WAVES[29.5023], WAVES-PERP[0], XLM-PERP[0], XRP[5090.49415757], YFI[0.00013372], ZRX[449.99076565] | | ATOM[27.358037], BAND[.089673], BCH[.951949], BNT[118.985435], BTC[.020174], DOT[22.81216], FTM[56.057674], GRT[791.952957], HT[.032874], LINK[27.154068], LTC[33.852097], OMG[65.877492], RAY[52.570179], REN[571.508761], SNX[285.54743], SOL[37.996351], TRX[.154796], UNI[32.180098], XRP[5090.403759], YFI[.000133] |
| 00859643 | | TRX[.000001], UBXT[10250.1781968?], USDT[0.08555800] | | |
| 00859644 | | AVAX[0], AVAX-PERP[0], CEL-PERP[0], DYDX[.06172716], ETC-PERP[0], ETH[0], FTT[0.09714142], FTT-PERP[0], LUNC-PERP[0], NFT[297106225954238516/The Hill by FTX #3788][1], NFT[316737218938422095/FTX EU - we are here! #88663][1], NFT[327094042215523206/FTX EU - we are here! #88552][1], NFT[333810027330051246/FTX AU - we are here! #4303][1], NFT[349272375395353462/FTX Crypto Cup 2022 Key #21730][1], NFT[357986441778646349/FTX EU - we are here! #88773][1], NFT[359345879060730121/FTX AU - we are here! #29332][1], NFT[375336025490247474/FTX AU - we are here! #4300][1], PEOPLE-PERP[0], SOL[0.00511178], SOL-PERP[0], TRX[.000001], USD[9.70], USDT[36.28448724], ZIL-PERP[0] | | |
| 00859647 | | EUR[0.00], USD[0.00] | | |
| 00859655 | | TRX[0], USD[0.00] | | |
| 00859659 | | BNB[0.00122344], DOGE[0], SXP[.00000005], SXPBULL[0], USD[37.85], USDT[0] | | |
| 00859661 | | LUA[.03497], TRX[.000005] | | |
| 00859664 | | LTC[0] | | |
| 00859665 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], XRP[.02175136], XRP-PERP[0] | | |
| 00859668 | | AUD[1.31], BRZ[5.65462150], BTC[.0000173], CAD[1.26], CHF[0.92], ETH[0.00048784], ETHW[0.00048784], EUR[38.10], FTT[.02208553], GBP[0.72], HKD[7.74], SGD[1.34], USD[409.37], USDT[31.93249964], ZAR[14.49] | | |
| 00859670 | | ETH[.00062896], ETHW[0.00062895], NFT[418921294202956469/FTX AU - we are here! #67997][1], NFT[449035146142536675/FTX AU - we are here! #34009][1], NFT[480629811798103958/FTX EU - we are here! #109134][1], SOL[.009995], TRX[.000002], USD[0.00], USDT[0.01] | | |
| 00859673 | | BTC[0], MTA[92870.95157], ORBS[1279599.3787], USD[0.01] | | |
| 00859674 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.000156], BAND[0.04038092], BTC[0.01461757], BTC-PERP[0], CHZ-PERP[0], DAI[.06291648], ETH[0.00009549], ETH-PERP[0], ETHW[0.00009549], FIDA[.75], FTT[150.0715], HOT-PERP[0], JOE[.37796667], LINK[0.0067850], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00682], MATIC[8.81688378], MER[.867772], NEAR-PERP[0], NEXO[.01555403], RAY[1.986959], RSR-PERP[0], SOL[.00500001], SOL-PERP[0], SPELL-PERP[0], SRM[.04945], SUSHI-PERP[0], SXP[.02390207], TRX[.000785], TULIP[.034371], USD[0.00], WBTC[0.00001886] | | |
| 00859676 | | RAY[172.884955], TRX[.000001], USD[7.58] | | |
| 00859677 | | SXPBULL[49.24519979], USD[6.26], USDT[0] | | |
| 00859681 | | ETH-PERP[0], FTT[0.00340391], KIN-PERP[0], USD[25.00] | | |
| 00859683 | | 1INCH[0], AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00859684 | | KIN[1350067.13890765] | | |
| 00859686 | | USD[0.21] | | |
| 00859690 | | DOGE[25.2218268], USD[0.00] | | |
| 00859692 | | COPE[.94927], USD[2.03] | | |
| 00859697 | | ETCBULL[0.00001056], GRTBULL[1.50709711], MATICBULL[3.3371372], SXPBULL[9.99335], TOMOBULL[1598.936], TRX[.000003], USD[0.00], USDT[0] | | |
| 00859698 | | BNB[.00051005], NFT[401134735804624821/FTX Crypto Cup 2022 Key #6740][1], TRX[.218201], USD[0.59], USDT[0] | | |
| 00859699 | | 1INCH[0], AAVE[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.08459070], GRT-PERP[0], LINA-PERP[0], MKR-PERP[0], ONT-PERP[0], RAMP-PERP[0], SECO-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.57], USD[3.40784055], XTZ-PERP[0], ZIL-PERP[0] | | |

Consolidated Schedule 157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859701 | | BNB[0], TRX[0] | | |
| 00859704 | | USDT[.04528067] | | |
| 00859708 | | ATOMBULL[0], KIN-PERP[0], SXPBULL[7.24052660], USD[0.02] | | |
| 00859709 | | FTT[0], SRM[0], USD[0.00], USDT[0.00000062] | | |
| 00859711 | Contingent | AUD[0.00], ETH[0.00099160], ETHW[0.00099160], LUNA2_LOCKED[46.86933587], RUNE[0.01340000], SNX[0], USD[1.64], USDT[0.00345201], XRP[0] | | |
| 00859712 | | ALGO-PERP[0], FTM[0], USD[16.96], WRX[0] | | |
| 00859713 | | ETH[.11110583], ETHW[0.11110582], ICP-PERP[9], USD[35.79] | | |
| 00859717 | | EUR[1.00] | | |
| 00859718 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00201258], BTC[0.00221728], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.02327934], ETH-PERP[0], ETHW[0.02320746], FLM-PERP[0], FTT[0.10175740], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[10.20388029], MATIC-PERP[0], POLIS-PERP[0], RAY[0.05901345], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.93886655], SOL-PERP[0], SPELL-PERP[0], SRM[0.00171362], SRM_LOCKED[.03160845], TRU-PERP[0], TRX-PERP[0], USD[9.33], XRP-PERP[0] | | BTC[.001207], ETH[.01312], SOL[.926991] |
| 00859727 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[.0668], BTC-PERP[0], DOGE-PERP[0], ETH[1.04004914], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[806.32504795], VET-PERP[0] | | |
| 00859730 | | ETH[0], USD[0.00] | | |
| 00859731 | Contingent, Disputed | BTC[0] | | |
| 00859734 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], MID-20210625[0], OMG-20210625[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.18], XRP-PERP[0] | | |
| 00859737 | | BNB[0], USD[0.00] | | |
| 00859741 | | USD[13.40] | | |
| 00859742 | | NFT (51004544741778464649/FTX Crypto Cup 2022 Key #16193)[1], USD[0.00] | | |
| 00859744 | | BNB[0], SOL[0] | | |
| 00859747 | | KIN[9906.9], USD[0.05] | | |
| 00859752 | | AVAX[19.19938865], BNB[3.91265702], BTC[0.00020741], ETHBEAR[399734], FTM[982.28874383], FTT[53.34893567], GBP[0.32], KIN[122122766.6], SOL[12.96044354], USD[2.36], XRP[4400.60464431] | | |
| 00859753 | | RAY[0], SOL[0] | | |
| 00859756 | | ETH[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00859757 | | CONV[2.4418], NFT (318012033740071409/FTX AU - we are here! #40491)[1], NFT (372623808070564709/FTX AU - we are here! #40439)[1], OXY[.83242], TRX[0], USD[-0.31], USDT[0.41660748], XRP[0] | | |
| 00859760 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0042], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[1.24425504], XRP-PERP[0] | | |
| 00859762 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00003900], BTC-0525[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], USD[69.06], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00859763 | | AAVE[.0088125], ATOM[.092229], BAT-PERP[0], ENJ[.84325], ETH[0.00076725], ETHW[0], FTT[0.01984507], KAVA-PERP[0], LTC[.0088296], SNX[.072852], SOL[0.00651350], TONCOIN[.00756526], USD[1909.95], USDT[0.00000001], XRP[.5744] | | |
| 00859765 | Contingent | BTC[0.00000403], ETH[.002], ETHW[.002], KIN[972.35574], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[4.9981], RAY[908.722695], SOL[5.4215], USD[0.00], USDT[10.03519314], USTC[100] | | |
| 00859767 | | TRX[1.000003], TRX-PERP[0], USD[0.00] | | |
| 00859770 | | USD[0.05] | | |
| 00859772 | Contingent | ALGOBULL[80000], AVAX-PERP[0], BALBULL[4], BCHBULL[10], BNB[0], BSVBULL[10998.1], BTC[0], COMPBULL[1.9981], DOGEBULL[9.9981], DRGNBEAR[9981], EOSBULL[700], ETCBULL[175.43492], GRTBULL[18], KSHIB-PERP[0], LINKBULL[1401], LTCBULL[15], LUNA2[0.00010714], LUNA2_LOCKED[0.00024999], LUNC[23.33], MATICBEAR2021[20], MATICBULL[8006.99962], NFT (289971452186487407/FTX EU - we are here! #252999)[1], NFT (325020711054827515/FTX EU - we are here! #253862)[1], NFT (354952428836251966/FTX EU - we are here! #252990)[1], SUSHIBULL[545000], SXPBULL[100], TRX[.000001], USD[0.01], USDT[0.00000329], VETBULL[5.8], XRPBULL[139.734], XTZBULL[2] | | |
| 00859777 | | MAPS[1] | | |
| 00859781 | | AVAX[0], USDT[0.00000055] | | |
| 00859782 | | USD[0.00], XRP-PERP[0] | | |
| 00859787 | | ALT-PERP[0], ENJ-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00859790 | | ETHW[.36593778], FTT[0.11639290], NFT (382082744184919405/FTX AU - we are here! #44426)[1], NFT (546800143516440443/FTX AU - we are here! #44452)[1], SC-PERP[0], USD[2574.70], USDT[0.00761100], XRP[.78518], XRP-PERP[0] | | |
| 00859791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0.00000032], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.21], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP_00007[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00859792 | | MOB[1.28449264], TRX[.000002], USDT[0.68806664] | | |
| 00859793 | | TRX[.000003], USD[0.10], USDT[.005435] | | |
| 00859797 | | BTC[.00009202], KIN[699510], USD[0.89] | | |
| 00859798 | | ADA-PERP[0], ALGO-20210625[0], BAT-PERP[0], BTC[.00000001], DOGE-PERP[0], ETH[0.00300001], ETHW[0.00300000], LINK-PERP[0], TRX-PERP[0], USD[-3.28], USDT[0.00000001], XRP[4.68] | | |
| 00859799 | | COPE[.7496] | | |
| 00859800 | | USD[1.79] | | |
| 00859803 | | BTC-PERP[0], FTT[25], USD[1.35], USDT[0] | | |
| 00859806 | | ETH[.00007471], ETHW[0.00007470], FTT[0.06860001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00859807 | | BNB[0], BNT[0], COIN[0], CREAM[0], CRO[0], DOGE[0], ETH[0], FTT[0.10447523], LINK[0], LTC[0], SOL[0], TRX[0], TSLAPRE[0], USD[0.00], USDT[0], YFII[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859808 | | AVAX[.0966024], FTT[0.12763699], USD[2.69], USDT[0] | | |
| 00859810 | | USD[0.10], USDT[0.00000001] | | |
| 00859812 | | USDT[0] | | |
| 00859814 | Contingent | AAPL[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0.00000001], AMZN[.00000004], AMZNPRE[0], ATLAS-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0], AXS-PERP[0], BF_POINT[100], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE[0.00000010], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FB[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000008], FTT-PERP[0], GME[.00000002], GMEPRE[0], GOOGL[.00000018], GOOGLPRE[0], LRC-PERP[0], LUNA2[1.18365840], LUNA2_LOCKED[2.76186960], LUNC[0.00021321], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], NFLX[0], NFT (343336767328026735/FTX EU - we are here! #271746)[1], NFT (410588198341948267/FTX EU - we are here! #18248)[1], NFT (499367409811401785/FTX AU - we are here! #45336)[1], NFT (560893895867613970/FTX EU - we are here! #271749)[1], ONE-PERP[0], PYPL[0.00000001], RAY[0.00000001], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SQ[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00002800], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], TWTR[0], USD[1689.33], USDT[0.00319522], USTC-PERP[0] | | USD[1688.95] |
| 00859816 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00859818 | | BTC-PERP[0], DASH-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 00859820 | | COIN[0.00861945], TRX[.000003], USD[0.00], USDT[0] | | |
| 00859826 | | BTC[.00001964] | | |
| 00859828 | | POLIS[0], USD[0.00] | | |
| 00859830 | | RAY[.991355], RAY-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00859833 | | COPE[574.19602671], SOL[.00775072], TRX[.000008], USD[25.93], USDT[0.00000001] | | |
| 00859836 | | 0 | | |
| 00859839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03497512], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[102.06719618], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00859840 | | ASDBULL[.000902], USD[0.09] | | |
| 00859845 | | BTC[0], USDT[0.00056610] | | |
| 00859846 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00002646], BTC-PERP[0], CEL-20210625[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001431], HNT-PERP[0], KIN-PERP[0], RSR[0], SHIB[0], SRM-PERP[0], USD[2.09], USDT[0] | | |
| 00859849 | | ETH[.00000001], KIN[6781.17629405], USD[0.35] | | |
| 00859852 | | ADA-PERP[0], AKC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GALMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[16.41], USDT[943.80767381], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[10.00] |
| 00859853 | | RUNE[104.34184882] | | |
| 00859856 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0.03185067], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[1.1655], OXY-PERP[0], PROM-PERP[0], RAY[.173678], REEF-PERP[0], REN[.8891], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0380018], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[38.43], USDT[0] | | |
| 00859858 | | BCH[.00086763], CONV[7.2735], CONV-PERP[0], CRV[.97796], OXY[.609265], RAY[.0105006], USD[1.85], USDT[0], XLM-PERP[0] | | |
| 00859859 | | KIN[1171207.80805205], USDT[0] | | |
| 00859860 | | BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SPY-20210625[0], TRX[.000005], TRX-PERP[0], USD[-0.23], USDT[.23876453] | | |
| 00859863 | | MATIC[18], USD[0.20] | | |
| 00859864 | | 0 | | |
| 00859866 | | 1INCH[.00552498], BAT[.36369863], CHZ[2.80136734], DENT[7242.4984186], DOGE[0], ENJ[75.85340673], EUR[0.01], FTT[.01774514], HNT[0], LTC[.00090945], MATIC[5.591664], RUNE[.0483575], STMX[2358.1483379], TRX[.71652942], USD[0.00], XRP[0] | | |
| 00859868 | | USD[0.25] | | |
| 00859869 | | BTC[.0358731], BTC-PERP[0], USD[-41.37] | | |
| 00859876 | | BOBA[.0611668], BTC-PERP[0], DOGE-PERP[0], ETH[.195], ETH-PERP[0], ETHW[.195], FTT[4.00252517], SOL[.00583396], USD[84809.43], USDT[0] | | |
| 00859879 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.86], USDT[1.69], VET-PERP[0] | | |
| 00859882 | | AAPL[0], ABNB[0], ACB[0], AKRO[.0237397], ALCX[0], AMD[0], AMPL[0], AMZN[.00000017], AMZNPRE[0], APHA[0], ARKK[0], BABA[0], BCH[0], BNB[0], BTC[0], BULL[0], BVOL[0], CEL[0], COIN[0], COMP[0], CREAM[0], DAWN[0], DMG[.01826054], ETH[0], ETHBULL[0], FB[0], GBTC[0], GDXJ[0], GLD[0], GLXY[0], GME[.00000002], GMEPRE[0], HOOD[.00000001], HOOD_PRE[0], MKR[0], MRNA[0], MSTR[0], MTL[0], NFLX[0], NIO[1.22], NVDA[.00000002], NVDA_PRE[0], PAXG[0], PFE[0], PYPL[0], ROOK[0], TOMO[0], TRYB[0.00201690], TSLA[.00000001], TSLAPRE[0], TSM[0], TWTR[0], USD[6966.66], USDT[0.00000001], XAUT[0], ZM[0] | | |
| 00859883 | | ATLAS[9.9943], BOBA[.0607], BTC[0.00000518], FTT[0.10904614], MATIC[7], SOL[.000521], USD[0.01], USDT[0] | | |
| 00859884 | | BAO[2], MATIC[54.72152069], USD[0.00], USDT[0.00002897] | | |
| 00859885 | | LINK[.081688], USDT[0] | | |
| 00859889 | | 0 | | |
| 00859891 | | ETH[.00000001], SOL[.00015], USD[0.00], USDT[0.00000091] | | |
| 00859895 | | AXS-PERP[0], BAO[326994.59237445], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.00011411], OXY[99.98351], SAND-PERP[0], SNX-PERP[0], USD[144.71], USDT[0] | | |
| 00859898 | | BAO[6], EUR[0.96], KIN[3], OXY[4.09542498] | | |
| 00859901 | | CRO-PERP[0], IOTA-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00859906 | Contingent | BTC[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068154], USD[0.04], USDT[0] | | |
| 00859909 | | FTM[0], SOL[3.00], USD[0.97], USDT[0] | | |
| 00859911 | | BTC[0.00001346], ETH[.000999], ETHW[2.181], NEAR[.00000001], TRX[.00012], USD[0.00], USDT[0] | | |
| 00859914 | | BSVBULL[9.6], EOSBULL[7942.7871], TRX[.000002], USD[0.02], USDT[.011] | | |
| 00859926 | | BAO[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859927 | | BTC-PERP[0], COPE[830], DOGE[40.99221], USD[-7.10], XRP[9.99335] | | |
| 00859928 | | CONV[10467.906], USD[1.30], USDT[0] | | |
| 00859930 | | BAO[33223.22636493], BAO-PERP[0], USD[0.00] | | |
| 00859933 | | KIN[9832] | | |
| 00859935 | | TRX[.000001], USDT[0] | | |
| 00859937 | | ETH[0], SOL[0], USDT[0.01000000] | | |
| 00859938 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL[.04532326], TRX-PERP[0], USD[3.78], USDT[0.00000001] | | |
| 00859940 | | BCH[.20913351], BTC[0], DOGE[852.79702074], ETHBULL[0], ETHW[3.49177396], FTT[79.16123160], HOLY[118.33073777], IMX[54.80903005], KIN[1], RAY[10368327], RSR[1], SRM[294.84602642], TRX[1955.51412787], USD[0.12], USDT[0], YFI[.01219478] | | |
| 00859941 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00859942 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.16301803], LUNA2_LOCKED[0.38037541], LUNC[35497.52], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.0060], VET-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00859947 | Contingent | BTC-PERP[0], DOGE-PERP[0], HNT-PERP[0], LUNA2[1.14569436], LUNA2_LOCKED[2.67328685], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000029], USDT[.25], USDT[3446.72101714] | | |
| 00859949 | | OXY[.979], TRX[.000001] | | |
| 00859953 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.15202488], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 00859954 | | BTC[.00079275], CAKE-PERP[0], ETC-PERP[0], FTT[.09393], MATIC[9.09014], MER[.957902], MER-PERP[0], SUSHI[.0052], USD[3.21] | | |
| 00859957 | | DENT[1], DOGE[510.12113263], EUR[0.00], KIN[363330.46510925], UBXT[1] | Yes | |
| 00859964 | | BTC-PERP[0], KIN[1], OXY[44.979575], TRX[.000005], USD[0.72], USDT[188.34609077] | | |
| 00859966 | | ATLAS[.08303729], BAO[3], KIN[1], POLIS[0.00593235], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 00859967 | | BTC[.00000082], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[6.77], XRP-PERP[0] | | |
| 00859968 | | BTC-PERP[0], USD[-0.04], USDT[0.00297945], XRP[.1257651] | | |
| 00859970 | Contingent | BTC[0], ETH[0], FTT[156.74918815], LUNA2[0.07293851], LUNA2_LOCKED[0.17018987], TRX[.000199], USD[0.72], USDT[2429.26006333], USTC[10.3248] | | |
| 00859972 | Contingent | FTT[5.1990234], KIN[9612.97], MER[207.9616656], SOL[17.46047515], SRM[.5529761], SRM_LOCKED[.19462532], USD[1.52], USDT[0.00000001] | | |
| 00859977 | | FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00859978 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00010217], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-20210924[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-20210625[0], ETC-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0.76006107], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20211231[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.87398629], SRM_LOCKED[12.13178228], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.27319145], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[-0.28], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WRX[0], XLM-PERP[0], XRP[0.00309178], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.000099] |
| 00859979 | | MATH[42.48075], TRX[.000004], USDT[.0966] | | |
| 00859982 | | KIN[399720], USD[1.69] | | |
| 00859988 | | FTT[0.06673680], SOL[0.00], USDT[0] | | |
| 00859992 | | BOBA[326.419299] | | |
| 00859993 | | BTC[0], USD[0.00], USDT[0] | | |
| 00859994 | | 1INCH[35.39610496], BCH-20210924[0], BTC[0], CRO[540], LTC[0], MAPS[.94748143], USD[0.00], USDT[0] | | |
| 00860002 | Contingent | BTC[0.18288142], COPE[153.95896], ETH[2.06201303], ETHW[2.06251303], LUNA2[5.55627733], LUNA2_LOCKED[12.96464711], LUNC[1209891.0870081], SOL[31.1315415], USD[68.39], XRP[96.4523541] | | |
| 00860003 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.60] | | |
| 00860004 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00098525], ETH-20210625[0], ETHW[0.00098525], FTT[15.09145545], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[590.36], USDT[0] | | USD[500.00] |
| 00860006 | Contingent | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0], BAND-PERP[0], BNB[2.51323644], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE[5000.02500000], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[200.03923848], FTT-PERP[0], HT-PERP[0], HXRO[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[100.00050000], SC-PERP[0], SOL[160.43683971], SOL-PERP[0], SRM[377.34912079], SRM_LOCKED[9.783842], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], USD[2564.52], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00860007 | | RAMP[.889], TRX[.632251], USD[0.14], USDT[1.01100759] | | |
| 00860008 | | BTC[0], ETH[0], ETH-20210625[0], ETH-PERP[0], USD[2.06], USDT[0.00000001] | | |
| 00860010 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00860017 | | LUNC[.817391], MTL-PERP[0], TONCOIN[.07911489], TONCOIN-PERP[0], TRX[.173084], USD[5.66] | | |
| 00860020 | | ATOM-PERP[0], BNB[.00021916], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09420078] | | |
| 00860024 | | AUD[0.00], BNTX[0], BTC[0], ETH[2.85165103], ETHW[0.11165103], FTT[25.01210581], RUNE[0], USD[5.42], USDT[0.00000001] | | |
| 00860025 | | USD[0.62], USDT[0] | | |
| 00860026 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00860027 | | LTC-PERP[0], TRX[.000006], USD[2.33], USDT[.00735] | | |
| 00860028 | Contingent, Disputed | KIN-PERP[0], USD[113.99], USDT[0] | | |
| 00860029 | | KIN[0] | | |
| 00860032 | | USDT[0.00000511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860033 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012500], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00852409], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00467820], LUNA2_LOCKED[0.01091580], LUNA2-PERP[0], LUNC[0.00185725], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (55174710949214243077TX Crypto Cup 2022 Key #1930)[1], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE[0.00000001], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[4244236], SRM_LOCKED[7.99486254], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[17.997463], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1.52], USDT[0.05921367], USTC[0.66222096], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00860039 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00001133], XRP[0] | | |
| 00860043 | | BAO[431891.4], FTT[1.75964341], SPELL[32193.56], SUN[.0005438], TRX[.000001], USD[17.50], USDT[0] | | |
| 00860044 | Contingent | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[-0.12619814], GRT-PERP[0], HKD[18.48], LTC[0.00475089], LTC-PERP[0], LUNA2[0.00542475], LUNA2_LOCKED[0.01265775], LUNC[24.26], SUSHI[0], TRX[0.00000600], USD[0.09], USDT[0.00104716], USTC[0.75212909], XRP[.11421199], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00860048 | | AVAX-PERP[0], TRX[.9132], USD[-0.01], USDT[1.12238026] | | |
| 00860049 | | KIN[349767.25], USD[1.05] | | |
| 00860050 | | DOGEBEAR2021[.0005289], DOGEBULL[0.00671203], LTCBULL[1349.812], MATICBEAR2021[.873952], MATICBULL[.007025], SUSHIBULL[1966], SXPBEAR[1353], SXPBULL[809.007523], TRX[.000007], USD[0.04], USDT[0.00351975] | | |
| 00860055 | | KIN[6800] | | |
| 00860056 | | BNB[0], USD[0.00] | | |
| 00860057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000878], ETH-PERP[0], ETHW[0.00000878], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00860058 | | USD[0.23] | | |
| 00860060 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.015545], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[-0.00006153], ETH-PERP[0], ETHW[-0.00006115], FLOW-PERP[0], FTT[.04400845], FTT-PERP[0], FTT-20210924[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[.17074051], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001556], USD[1.71], USD[0.06861943], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00860063 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASDBULL[0], ASR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00089883], XRPBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00860064 | | ADABEAR[997200], BTTPRE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHIBEAR[99300], USD[8.06], USDT[0] | | |
| 00860070 | | BNB[0.00828237], FTT[153.8], HT[0.00752154], TRX[.000278], USD[0.00], USDT[0] | | |
| 00860071 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], MTL[0], MTL-PERP[0], USD[0.11], XRP[.31440908], XRP-PERP[0] | Yes | |
| 00860076 | | LUA[233.55328], TRX[.000001] | | |
| 00860077 | | ALT-PERP[0], ATOM-PERP[0], BNB[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[27.16], USDT[0], VET-PERP[0] | | |
| 00860079 | | ETH[0], FTT[3.01116483], NFT (297295331367906928/FTX EU - we are here! #33383)[1], NFT (300730453043071331/Japan Ticket Stub #1394)[1], NFT (325132761317324380/The Hill by FTX #6768)[1], NFT (351663436605559421/FTX AU - we are here! #33237)[1], NFT (380080634246968937/FTX EU - we are here! #34549)[1], NFT (403630322296568876/FTX Crypto Cup 2022 Key #2341)[1], NFT (479604517831512435/FTX AU - we are here! #34258)[1], NFT (508827300627134270/FTX EU - we are here! #34705)[1], SAND[0], USD[0.00], USDT[0] | Yes | |
| 00860080 | | KIN[6528], TRX[.000005], USD[0.00], USDT[0] | | |
| 00860084 | | ALGO-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00860092 | | DOGE[.118545], TRX[.000004], UBXT[52671.19194444], USD[0.01], USDT[0.01268515] | | |
| 00860096 | | AKRO[1], BAO[1], BTC[0], CHZ[0], CRO[.00060627], DENT[2], DOGE[0.14029122], ETH[0.00000005], ETHW[0.00000005], KIN[5.96657162], MATIC[0], SHIB[1355.82545433], SLP[0], TRX[2] | Yes | |
| 00860104 | | TRX[.000004], USD[1.73], USDT[0] | | |
| 00860105 | | BNB[0.00322428], USD[0.00], USDT[0] | | |
| 00860106 | | USD[25.00] | | |
| 00860109 | | DOGE[0.72537319], ETH[0.00000001], ETHBULL[0.00002219], ETH-PERP[0], LTC[0.00094704], MATIC[3.4372298], SHIB[94613.5], USD[-1.04], USDT[0], WBTC[0] | | |
| 00860111 | | GBP[0.00], MATICBULL[3.32778555], TOMOBULL[374.750625], TRX[.000003], USD[0.03], USDT[0] | | |
| 00860115 | | ADABULL[0], BEAR[87.38], BNBBULL[0.01385466], DOGEBULL[0.15954844], MATICBULL[8.00253], SUSHIBULL[1400.40276], SXPBULL[150.961897], TRX[.000001], TRXBULL[50.0636], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860117 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-2021052[0], BTC-MOVE-2021057[0], BTC-MOVE-2021069[0], HNT-PERP[0], HOLY-PERP[0], BTC-MOVE-20210620[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210724[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210813[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210828[0], BTC-MOVE-20210903[0], BTC-MOVE-20210912[0], BTC-MOVE-20210915[0], BTC-MOVE-20211001[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211027[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211209[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211223[0], BTC-MOVE-20211228[0], BTC-MOVE-20210730[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210924[0], DMG-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM_00082411[0], SRM_LOCKED[0.00335388], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00046], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[40.65], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00860127 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.01], CRV-PERP[0], CVC-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL[0], NEAR-PERP[0], PAXG-PERP[0], RAY-PERP[0], REAL[0.00000001], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STSOL[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00860128 | | TRX[.000004] | | |
| 00860129 | | AKRO[2], BAO[12], BICO[.00001097], EUR[0.00], KIN[1.18285893], SHIB[291440.60908752], TRX[1] | Yes | |
| 00860131 | | BULL[0.00000681], FTT[25.6948434], SHIB-PERP[0], SOL[24.68], SOL-PERP[0], USD[7626.56], USDT[3640.72205714] | | |
| 00860132 | | KIN[568.96960830], SOL[0], USD[0.00] | | |
| 00860133 | | ALT-PERP[0], AXS-PERP[0], BNB[0.00909960], BTC-PERP[0], DOGE-PERP[0], ETH[.00033575], ETHW[.00033575], FTT[.043667], HT[0.03570234], ICP-PERP[0], LTC[.00000545], LUNC-PERP[0], USD[15.97], USDT[0.00290635], XMR-PERP[0], XRP[.832465] | | USD[3.00] |
| 00860135 | | USDT[1.15714268] | | |
| 00860139 | | KIN[10000] | | |
| 00860142 | | RUNE[84.63400397] | | |
| 00860143 | | NFT (301620303822150531/FTX AU - we are here! #55003)[1] | | |
| 00860145 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 00860149 | | NFT (302930649920426263/Monaco Ticket Stub #406)[1], NFT (308723578111207256/FTX AU - we are here! #61557)[1], NFT (369009535843331713/FTX EU - we are here! #170813)[1], NFT (454633665329954378/FTX EU - we are here! #170924)[1], NFT (547450425776660293/FTX EU - we are here! #170884)[1], NFT (560081360740940633/The Hill by FTX #8997)[1], NFT (573603868048187158/France Ticket Stub #1696)[1], USDT[1.34818962] | | |
| 00860153 | | BNB[0], ETH[0], ETHW[0.00000091], ICP-PERP[0], LTC[0], USD[0.00], USDT[0.46757102], XRP[.05720929] | | |
| 00860154 | | 1INCH[4.99905], AKRO[999.81], DOGE[341], FTM-PERP[0], KIN[230000], SHIB[5698670], SLP[500], STEP[40], TRX[300.000001], USD[3.41], USDT[0], XRP[50], ZIL-PERP[0] | | |
| 00860156 | | BNB[0], KIN[0], SOL[0], TRX[0] | | |
| 00860159 | | BNB[0], DOGE[0], KIN[81308.13008130], LINK[3695342], LUA[.00166053], SHIB[815646.48872408], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[.00026654], XRP[0] | | |
| 00860160 | | BNB[.00993], TRX[.000001], USD[0.08], USDT[1.0835272] | | |
| 00860162 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000003], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0926[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GALA-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000002], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.9834925], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210625[0], TWTR-20211123[0], UNI-1230[0], UNI-PERP[0], USD[6136.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8.65333035], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 00860165 | Contingent, Disputed | KIN[9531], USD[0.00] | | |
| 00860167 | | USD[2.51], USDT[.73352763] | | |
| 00860169 | | TRX[.000003], USDT[.382] | | |
| 00860178 | | 1INCH[0], ATOM[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[25.64345011], HOLY-PERP[0], ICP-PERP[0], MATIC[0], NFT (463028006597327982/FTX AU - we are here! #36011)[1], NFT (540113167781761475/FTX AU - we are here! #35952)[1], NFT (551152985948947199/FTX AU - we are here! #265975)[1], NFT (568694426680737853/FTX AU - we are here! #265970)[1], NFT (570921326401430812/FTX AU - we are here! #265978)[1], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[1.77], USDT[0.00000021] | Yes | |
| 00860182 | | COIN[8.67351171], LINKBULL[.051676], SOL[84.387764], USD[0.00] | | |
| 00860184 | | USD[0.33] | | |
| 00860186 | | ALICE[.1], ASDBEAR[36988.8], ASDBULL[.0007291], DASH-PERP[0], ETHBULL[0.00000771], FTT[.00278473], TRX[.000004], USD[0.00], USDT[0] | | |
| 00860188 | | BTC[0.00174477], DENT[1] | | |
| 00860199 | | EUR[0.00] | | |
| 00860200 | | C98[24.92119651], CONV[4340.70724734], ETH[.00299943], ETHW[.00299943], FTT[1.00946144], RAY[8.2452225], USD[0.04] | | |
| 00860204 | Contingent, Disputed | ETH[0] | | |
| 00860208 | | BNB[.003924], USDT[0] | | |
| 00860210 | | BSVBULL[10538.9759], TRX[.000002], USD[0.00], USDT[0.12659502], XRPBULL[5001.4482135] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860211 | | BTC[0.94746196], ETH[12.4276231], ETHW[12.4276231], EUR[0.00], TRX[.000009], USD[10.23], USDT[0.00000001] | | |
| 00860212 | | BNB[0], KIN-PERP[0], USD[0.00] | | |
| 00860216 | | DOT-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[15.19902509], XAUT-PERP[0] | | |
| 00860228 | | BTC[.00010825], USD[0.00] | | |
| 00860229 | | 1INCH-PERP[0], ADA-PERP[0], ASDBULL[400.001776], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.16], USD[16.60198112], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00860230 | | AKRO[2], BAO[1], GME[123.99993849], GMEPRE[0], HXRO[1], KIN[2], LRC[45.40383394], TRX[1] | | |
| 00860233 | | CONV[1929.614], TRX[.000003], USD[0.34] | | |
| 00860234 | | TRX[.000001] | | |
| 00860235 | | CONV[9494.91275], TRX[.000007], USD[0.52], USDT[0] | | |
| 00860237 | | FTT[25.094338], HMT[.15199999], TRX[.000011], USD[0.00], USDT[0] | | |
| 00860240 | | TRX[.000002] | | |
| 00860244 | | CONV[0], TRX[.000002], USD[0.08], USDT[0] | | |
| 00860246 | | TRX[.000002], USDT[100.9082] | | |
| 00860248 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.08346790], BAND-PERP[0], BAO-PERP[0], BLT[1.932095], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[97.56775], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[196.75081762], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.99532000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.52529], GLMR-PERP[0], GMT-PERP[0], GST[1.1271914], GST-0930[0], GST-PERP[0], HGET[2.00372367], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI[61], INJ-PERP[0], IOST-PERP[0], IP3[6.7474], JASMY-PERP[0], JET[.016], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[169.87946], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUA[.08656528], LUNA2[0.00002313], LUNA2_LOCKED[0.00005397], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[1.2], MATIC-PERP[0], MBS[1.141185], MCB-PERP[0], MER[583.3375188], MER-PERP[0], MNGO[97.2064], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.0723502], MTA-PERP[0], MTL-PERP[0], MYC[.2822], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS[1.6273], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[352.7], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00117383], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO[.00000001], SECO-PERP[0], SHIB-PERP[0], SLND[.082], SLP-PERP[0], SLRS[80.830178], SNY[2.9758648], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.08344], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN[.033748], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.54695345], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[190.3296354], UNI-PERP[0], USD[13301.12], USD[11.58751017], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII.00050752], YFII-PERP[0] | | |
| 00860250 | | ASD-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.02], USDT[0.0], XTZ-PERP[0] | | |
| 00860251 | | BTTPRE-PERP[0], CONV[4438.312], CRV-PERP[0], EDEN[28.5], FTT-PERP[0], TRX[.00001], USD[0.02], USDT[0.00000001] | | |
| 00860253 | | TRX[.000006], USD[0.04] | | |
| 00860257 | | ANC-PERP[0], BNB[.06673613], BTC-PERP[0], CHZ-PERP[0], CONV[7.613], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.09168], HNT-PERP[0], LUNA2-PERP[0], PAXG-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[187.78440776] | | |
| 00860258 | | ETH[0.00001497], ETHW[0.00001497] | | |
| 00860260 | | FTT[0.18073833], USD[0.00] | | |
| 00860261 | | HT[307.06792229], JOE[6103.10095914], USD[0.00], USDT[452.66774255] | Yes | |
| 00860262 | | CONV[739.852], TRX[.000003], USD[0.00] | | |
| 00860264 | | CONV[5.898], TRX[.000002], USD[0.00], USDT[0.81826214] | | |
| 00860266 | | CONV[8.7441], TRX[.000003], USD[0.00], USDT[0] | | |
| 00860268 | Contingent | COIN[2.179564], LUNA2[3.75914170], LUNA2_LOCKED[8.77133065], LUNC[818561.021326], PERP[12.09758], USD[130.96], USDT[2.71574120], XRP[.332725] | | |
| 00860269 | | ALPHA[.9615], RAY[.9946], TRX[.000002], USD[0.00], USDT[0] | | |
| 00860271 | | TRX[.000003], USDT[0] | | |
| 00860274 | | BNB[0], TRX[.000009], USD[0.00], USDT[0], USDT-PERP[0] | | USD[0.00] |
| 00860275 | | TRX[.000005], USD[3.12], USDT[0] | | |
| 00860276 | | AAVE-PERP[0], ADABULL[0.00000481], ADA-PERP[0], AR-PERP[0], ASDBEAR[1598936], ASDBULL[.00901681], ATLAS-PERP[0], ATOMBULL[.0096466], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[.00658], BULL[0.00000034], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR2021[.00055682], DOGEBULL[0.00006075], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[181.723205], ETCBULL[0.00000489], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBEAR[.52256], GRTBULL[0.00001244], HBAR-PERP[0], ICP-PERP[0], LINKBULL[0.0006353], LINK-PERP[0], LTCBULL[.0096618], LUNC-PERP[0], MATICBULL[1.74272072], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0193255], SOL-PERP[0], SRM-PERP[0], SXPBULL[8.00025671], THETABULL[0.00000831], THETA-PERP[0], TRU-PERP[0], TRX[.000029], TRXBULL[14.32715918], USD[0.23], USDT[0.00798102], VETBULL[0.50560014], XTZ-PERP[0] | | |
| 00860278 | Contingent | AVAX[32.8], BTC[0.00004268], ETH[2.69100000], ETHW[2.69100000], FTT[0.06932663], RUNE[0], SOL[.00367131], SRM[0.81636746], SRM_LOCKED[2.06141038], USD[267.70] | | |
| 00860280 | | CONV[9.866], TRX[.000003], USD[0.00], USDT[0] | | |
| 00860282 | | CONV[4.932], TRX[.000005], USD[0.00], USDT[0.45625049] | | |
| 00860283 | | CONV[4.218], RAY[.9594], TRX[.000001], USD[0.00], USDT[0] | | |
| 00860284 | | BNB[.003422], CONV[2.482], LTC[.00413664], TRX[.000005], USD[0.00], USDT[0] | | |
| 00860285 | | CONV[9.544], POLIS[.0338566], USD[0.00], USDT[0] | | |
| 00860287 | | CONV[17976.404], USD[0.43], USDT[0] | | |
| 00860289 | | USD[1.86], USDT[0] | | |
| 00860290 | | BTC[0], TRX[.000002] | | |
| 00860291 | Contingent, Disputed | ETHBULL[0], FTT[0], RUNE[0], USDT[0] | Yes | |
| 00860293 | | APT[5], ASD-PERP[0], CONV-PERP[0], FTT[0.02318894], TRX[.000023], USD[0.15], USDT[24.32827690] | | |
| 00860294 | | TRX[.000004] | | |
| 00860295 | | BNB[.00460875], KIN[229954], USD[2.21] | | |
| 00860296 | | CONV[3.625], TRX[.000006], USD[0.00], USDT[0] | | |
| 00860304 | | CEL-PERP[0], ETC-PERP[0], FLOW-PERP[0], GLMR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLND[4.39912], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.68], USDT[.00108063] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860306 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.27], USDT[0.00000026], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00860307 | | BNB[0], KIN[0], PERP[0], TRX[.000002], USDT[0.00000207] | | |
| 00860309 | | CONV[9.517], TRX[.000004], USD[0.00], USDT[0] | | |
| 00860310 | | ASD[0], BNB-PERP[0], FTT[0], KIN[0], MOB[0], USD[0.00], VET-PERP[0] | | |
| 00860312 | | CONV[.786], TRX[.000002], USD[0.00] | | |
| 00860316 | | USD[8.48], USDT[0] | | |
| 00860317 | | FTT[155.0678397], TRX[.000001], USD[0.00], USDT[0] | | |
| 00860318 | | CREAM[.0090158], LTC[.00542704], SLP[.6786], SUN[.00041105], USD[0.01], USDT[0] | | |
| 00860319 | | FTM[.9979], TRX[.000002], USD[2.56], USDT[.007426] | | |
| 00860324 | | BEAR[89.79], TRX[.000001], USDT[0] | | |
| 00860328 | Contingent | CONV[9.062], LUNA2[0], LUNA2_LOCKED[1.91736574], TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 00860334 | | BNB[0.00000374], BTC[0.00002344], DAI[0.00006315], ETH[0.00028107], ETH[W[0.00027955], FTT[.0025], SUSHI[0.00582891], TRX[0.00002472], USD[2.89], USDT[0.00000955] | | BNB[.000003], BTC[.000023], DAI[.000061], ETH[.000276], SUSHI[.00545], TRX[.000022], USD[2.83], USDT[.000009] |
| 00860339 | | BNB-PERP[0], BTC-PERP[0], SNX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 00860341 | | TRX[.000001] | | |
| 00860342 | | BNB[.005119], COMP[.08426844], COPE[.6902], LINA[39372.124], SUSHI[.4557], USD[0.56] | | |
| 00860343 | | CONV[5.796], TRX[.000007], USD[0.00], USDT[0] | | |
| 00860345 | | BTC[0], FTT[0.06670398], TRX[.000004], USD[1052.47], USDT[0] | | |
| 00860347 | | BAO[103979.2], FTT[1.39972], OXY[115.9603], SUSHI[2.9994], USD[0.07], USDT[0] | | |
| 00860350 | | USD[0.00] | | |
| 00860359 | | BAO[1], ETH[.00906302], ETHW[.0089535], GBP[0.01], JST[81.43160499], KIN[93408.9561025], LUA[196.34004963], MATIC[.05033742], REEF[359.37642342], SHIB[498519.68242666], SRM[2.88401504], STEP[7.16564977], UBXT[1], USD[0.00] | Yes | |
| 00860364 | | TRX[.000001], USD[0.09], USDT[0.00909829] | | |
| 00860366 | | CRO[9.90881683], DOGE[0], FTT[0], SHIB[0] | | |
| 00860367 | | CONV[7.306], TRX[.000003], USD[10.36], USDT[.008797] | | |
| 00860368 | | USD[0.00], USDT[0] | | |
| 00860369 | | USD[0.86] | | |
| 00860373 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 00860374 | | CONV-PERP[0], TRX[.000002], USD[1.74], USDT[.002771] | | |
| 00860376 | | BNB[.15995227], BRZ[0.04706319], BTC[0.00368058], ETHW[.04924748], MANA[13], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00860377 | | FTT[75.9688], MOB[90.00045], NFT (303902657207602201/FTX AU - we are here! #37242)[1], NFT (516927803238261091/FTX AU - we are here! #37218)[1], SRM[70.98793], USD[5.28], USDT[.467928], XRP[.036087] | | |
| 00860380 | | ADA-PERP[0], ATOM-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], MER[.088208], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00860383 | | GBP[10.00] | | |
| 00860385 | | FTT[.0998836], NFT (298608086440237689/FTX AU - we are here! #48784)[1], NFT (308044915207913010/FTX AU - we are here! #48790)[1], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00860388 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USDI-0.02], XAUT[0] | | |
| 00860394 | | CONV-PERP[0], TRX[.000004], USD[-0.62], USDT[1.79] | | |
| 00860396 | | 0 | | |
| 00860397 | Contingent | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02597457], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.011], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00860399 | | TRX[.000003], USD[0.00], USDT[0.00000040] | | |
| 00860401 | | NFT (394823527642404850/FTX EU - we are here! #128669)[1], NFT (545522077414175904/FTX EU - we are here! #128533)[1] | | |
| 00860406 | | AUDIO[0], DYDX[0], FTT[0], LINA[0], MOB[0], SOL[0], USD[0.90] | | |
| 00860407 | | BNB[0], BTC[0], NFT (546505999503835533/Light and shadow -Wabi,Sabi- #1)[1], USD[0.00] | | |
| 00860408 | | MATH[1.40870209], USD[1.15] | | |
| 00860414 | | OXY[499.9], TRX[.000003], USD[1.44], USDT[1000] | | |
| 00860420 | | CONV[5.2541], CONV-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00860421 | Contingent, Disputed | BSVBULL[.07267], ETH[.00052764], ETHW[.00052764], TRX[.000002], USDT[2.14777538], WRX[0.775895] | | |
| 00860422 | | CONV[9.564], CONV-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00860423 | Contingent, Disputed | CONV[5258.948], TRX[.000002], USD[0.46], USDT[0.00000001] | | |
| 00860425 | | BAO[119.19090796], CHZ-PERP[0], MOB[0], MTL-PERP[0], SNX-PERP[0], STEP[.03143192], STX-PERP[0], THETA-PERP[0], USD[0.03], USDT[0] | | |
| 00860433 | | AAVE[0], AAVE-PERP[0], BCH[0], BCH-PERP[0], BTC[0], LTC-PERP[0], USD[0.10], XRP[0], XRP-PERP[0] | | |
| 00860438 | | CONV[549.615], CONV-PERP[0], TRX[.000003], USD[0.37], USDT[0] | | |
| 00860441 | | KIN-PERP[0], USD[0.00] | | |
| 00860442 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000041], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.07406434], SOL-PERP[0], STEP-SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.02], TRX-PERP[0], USD[-0.13], USDT[-0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860444 | | ALPHA[.37419996], BNB-20210625[0], RAY[.09636124], TRX[.000002], USD[0.00], USD[0.00037500], XLM-PERP[0] | | |
| 00860445 | | TRX[.000003], USD[17083525.67], USDT[100000] | | |
| 00860446 | | RAY[9.823], USD[4.46], USDT[0.00000001] | | |
| 00860447 | | USD[0.00] | | |
| 00860449 | | BTC[0.00001632] | | |
| 00860450 | | 0 | | |
| 00860452 | | BTTPRE-PERP[0], HOT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[0.17005819] | | |
| 00860453 | | BNB[0], KIN[165.70072676] | | |
| 00860457 | | FTT[0.00037977], TRX[0], USD[0.28] | | |
| 00860462 | | CONV[369.9297], USD[0.67] | | |
| 00860464 | | BNBBEAR[11597680], ETCBEAR[5598.88], LINKBEAR[1799640], TRX[.000002], USD[-0.01], USDT[.153687] | | |
| 00860467 | | ALPHA[.17650338], BTC-PERP[0], TRX[.000006], USD[0.07], USDT[0] | | |
| 00860468 | | BTC[0.00001507], BTC-MOVE-20210402[0], BTC-PERP[0], MOB[0], TRX[0], TRX-PERP[0], USD[-0.14] | | |
| 00860471 | | ETH[0], KIN[1558764], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00860475 | | KIN[79984], USD[35.16] | | |
| 00860480 | | AAVE[12.2576706], ETH[2.27489247], ETHW[1.56089247], SOL[46.46232872], UNI[0.01237781], USD[934.31] | | |
| 00860482 | | AAVE[0], ATLAS[0], BNB[0], COPE[0], DOT-PERP[0], LTC[0], STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00860483 | | FTT[0], USDT[0] | | |
| 00860484 | | BAO[4], CHZ[1], EUR[0.00], KIN[.53213353], UBXT[1] | | |
| 00860487 | | 0 | | |
| 00860488 | | KIN[326114.38004992], TRX[.000003], USDT[0] | | |
| 00860489 | | CONV[8768.246], TRX[.000008], USD[1.07], USDT[0.00000001] | | |
| 00860491 | | ADA-PERP[209], BTC[0.30526618], DOGE[3717], EUR[6.56], FTT[3.71905862], ONE-PERP[0], RUNE[102.28114611], USD[-1277.25], USDT[1.11703150], VET-PERP[0], XRP[222.56], YFII-PERP[.5] | | |
| 00860494 | | KIN[42009], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB[46689.2814], TRX[.000008], USD[0.00], USDT[0] | | |
| 00860495 | Contingent | AURY[.15789957], FTT[1078.61141707], SOL[.00058076], SRM[10.10894219], SRM_LOCKED[116.73105781], USD[0.15] | Yes | |
| 00860499 | | KIN[0] | | |
| 00860503 | Contingent | ALGO-PERP[0], ANC-PERP[0], BNBBULL[.0], BNB-PERP[0], BTTPRE-PERP[0], CHZ[6.72629054], CONV-PERP[0], CRO[340], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03904182], LUNA2_LOCKED[0.09109759], LUNC[8501.44], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000170], XRP2.86216679], XRP-PERP[0], YFI-PERP[0] | | |
| 00860505 | | USD[0.00] | | |
| 00860506 | | ETH[1.40008597], ETHW[0.00008597], FTT[0.07817351], SOL[0.00758660], USD[30861.98] | | |
| 00860507 | Contingent, Disputed | 0 | | |
| 00860508 | | CHZ[7.655], SOL[0], TRU[.546], TRX[0.00078299], USD[0.04], USDT[0.18514077] | | |
| 00860509 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[277840.428], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5.62494131], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[49.9857484], SOL[.0097886], SOL-PERP[0], SRM-PERP[0], SUSHI[6.49737518], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.80], USDT[9.09413377], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00860511 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00860513 | Contingent, Disputed | HKD[6.44], TRX[.000001], USD[0.00], USDT[0.00193514] | | |
| 00860514 | | ATLAS[310], BAT-PERP[0], COMP[0], ETH[0.01698603], ETHW[0.01698603], FTT[1], MAPS[154.915355], MNGO[240], OXY[76.971595], POLIS[1.5], REEF[3137.9252], SHIB[1393796.55919429], SOL[.697948], SOL-PERP[0], SRM[41.961145], SXP[37.087156], UNI[2.2985085], USD[2.13], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0] | | |
| 00860518 | | ATLAS[240], CONV[9.146], TRX[.000003], USD[1.22], USDT[.002873] | | |
| 00860519 | | ETH[0], OMG[0], USD[0.00], USDT[0.01572408] | | |
| 00860521 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC[.00121483], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00860522 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00860523 | | AAVE-0624[0], AAVE-0930[0], ADA-0624[0], ADA-1230[0], ATOM-0624[0], ATOM-0930[0], BCH[0.00094139], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], DOGE[0.13164827], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], EOS-0624[0], EOS-0930[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], FIL-0930[0], FTT[25.095482], FTT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], LINK[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LTC-0930[0], LTC-1230[0], OMG[0.49294426], OMG-0624[0], OMG-0930[0], OMG-1230[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SUSHI-0930[0], SUSHI-1230[0], TRX[.003088], TRX-0624[0], TRX-0930[0], TRX-1230[0], UNI[0.54072209], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNISWAP-0624[0], USD[-7.69], USDT[4.91925603], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-0624[0], XRP-0930[0], YFI-1230[0] | | |
| 00860526 | Contingent | BNB[0.00154105], BTC[0.02038521], CEL[0.23445335], DOGE[1.01496942], ETH[0.00921147], ETHW[0.00916172], FTT[1.89929864], LUNA2[0.01203515], LUNA2_LOCKED[0.02808202], LUNC[2620.68], MAPS[34.991], OXY[48.9906], RAY[3.63765148], SOL[0.16939804], SRM[13.28625184], SRM_LOCKED[23899534], TULIP[2.999224], USD[2.22], USDT[0.00000002] | | BNB[.001448], BTC[.020198], DOGE[1.006785], ETH[.009081], RAY[.272373], SOL[.004062], USD[2.19] |
| 00860530 | | BNB[0], FTT[0], IBVOL[0], REEF-20210625[0], USD[-1.03], USDT[2.97857840] | | |
| 00860531 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ATLAS[.065], ATOM-PERP[0], AVAX[0.03144549], AVAX-PERP[0], BADGER-PERP[0], BIT[1], BIT-PERP[-1], BNB[10.30661462], BOLSONARO2022[0], BTC[0.00009993], BTC-20210625[0], BTC-PERP[-0.0001], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[10105.29141431], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[6.10342159], ETH-PERP[-0.001], ETHW[507.06336889], ETHW-PERP[.205], FTM[0.03841967], FTT[157.53298652], FTT-PERP[-0.1], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.70617283], LUNA2_LOCKED[57.64773661], LUNC[2000085.045], LUNC-PERP[0], MANA[.002045], MANA-PERP[0], MATIC[0.65679277], MATIC-PERP[-1], OLY2021[0], OMG-PERP[0], POLIS[.00065], RAY[5.83912452], SAND-PERP[0], SC-PERP[0], SECO[.00025], SHIB-PERP[0], SLP-PERP[0], SOL[160.68405795], SOL-PERP[-1], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1203.67], USTC-PERP[0], XRP[1.78369415], XRP-PERP[-1] | | ETH[5], SOL[38.373364] |
| 00860533 | | BAO[6], KIN[3086426.25020898], UBXT[2], USD[0.00], USDT[0] | | |
| 00860536 | | TRX[.000003], USD[0.00], USDT[2.81844128] | | |
| 00860539 | | COPE[9.34593364] | | |
| 00860540 | | 0 | | |
| 00860541 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860542 | | DYDX[0], KIN[7233.6], USD[0.00], USDT[0] | | |
| 00860544 | | KIN[4246.01795382], USD[0.02] | | |
| 00860546 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000029] | | |
| 00860551 | | CRO[9.706], LUA[.05762], USD[0.00], USDT[0] | | |
| 00860555 | | BNBBULL[0], BULL[0], ETHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00860559 | | MAPS-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.01], USDT[0.02494720], VETBEAR[1138.27009505] | | |
| 00860560 | | BTTPRE-PERP[0], DENT-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.37], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00860563 | Contingent, Disputed | AKRO[3], BAO[9], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[11], LINK[0], NFT (380329549927157866/FTX EU - we are here! #34187)[1], NFT (393050394632395405/FTX EU - we are here! #34655)[1], NFT (553117963276214848/FTX EU - we are here! #34245)[1], RAY[0], ROOK[.00085666], RSR[1], TRX[0], UBXT[21], USD[0.00], USDT[0], XRP[0] | | |
| 00860564 | | BNB[.00010792], TRX[.000004], USD[0.00], USDT[0] | | |
| 00860565 | | NFT (377800449108327278/FTX EU - we are here! #84212)[1], NFT (574295055619845842/FTX EU - we are here! #84031)[1], NFT (575217436366653775/FTX EU - we are here! #84309)[1] | | |
| 00860567 | | ADA-PERP[0], AKRO[0], APE[.096694], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SOL[1.54525329], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], TRX[-0.00000012], USD[0.00], USDT[45.44476494], VET-PERP[0], XRP-PERP[0] | | |
| 00860574 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-2021062S[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05795443], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00117071], LUNA2_LOCKED[0.00273166], LUNC[0.00377132], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.74], USDT[0.00003871], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00860577 | | CEL[.0739] | | |
| 00860580 | | BTC[0], ETH[0], FTT[0.13007532], NEAR-PERP[0], NFT (418223733342349524/FTX EU - we are here! #1022)[1], NFT (463731262721400566/FTX EU - we are here! #962)[1], NFT (473637083829008547/FTX EU - we are here! #885)[1], OP-1230[0], SOL[0], TRX[0.37761800], TRX-2021092 4[0], TRXBULL[0], USD[0.69], USDT[0], XRP[0], XRPBULL[,0] | | |
| 00860581 | | COPE[19.996], USD[1.29] | | |
| 00860587 | | TRX[.000003], USD[39.21] | | |
| 00860590 | | 0 | | |
| 00860596 | | BCH[.00049826] | | |
| 00860598 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[25.9952082], DOGE-PERP[0], ETH[0.02460568], ETHW[0.02450137], FTM-PERP[0], FTT[25.08166690], LUNA2[0.31692809], LUNA2_LOCKED[0.73949888], LUNC[14.1440996], LUNC-PERP[0], RAY[0], SOL[5.73622522], SOL-PERP[0], USD[0.04], USDT[0.00485954], USTC[0.79001286], USTC-PERP[0] | | |
| 00860599 | | 0 | | |
| 00860600 | | CEL[.0583], USD[0.00] | | |
| 00860603 | | ETH[.375464], ETHW[.367], FIDA[98.861015], FTT[8.6942145], RAY[.9335], SOL[2.02317797], USD[1310.47], USDT[0.74362041] | | |
| 00860608 | | ETH[0], USDT[0.00000136] | | |
| 00860613 | | KIN[3198449.94604975], TRX[.000006], USDT[0] | | |
| 00860614 | | BNB[0], TRX[.9954], USD[0.09], USDT[0.00000086] | | |
| 00860617 | | 0 | | |
| 00860621 | | BCH[0.03383085], BTTPRE-PERP[0], DOGE[1], DOGE-PERP[0], FTT-PERP[0], OXY[0], OXY-PERP[0], SRM-PERP[0], USD[0.34], VET-PERP[0] | | |
| 00860624 | | BTC-PERP[0], DOT-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], XEM-PERP[0], ZIL-PERP[0] | | |
| 00860626 | | KIN[3075476538], KIN-PERP[0], USD[-3396.76] | | |
| 00860627 | | 0 | | |
| 00860632 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], MER[0], RAY[0], RUNE[0], STEP[0], USD[0.00], USDT[0.00000026] | | |
| 00860633 | | EUR[0.00], USD[0.00] | Yes | |
| 00860634 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[252], TRX-PERP[0], USD[0.35], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00860636 | | AKRO[9], ALPHA[1], ATLAS[.13265562], AUD[0.00], BAO[22], BAT[1.01029505], BIT[0], DENT[10.33206068], FIDA[0], FTT[35.42553826], HT[480.73876422], KIN[7], MATH[1.00557709], NEAR[1.02277872], RSR[1], SOL[.00005833], TRX[4], UBXT[8], USD[0.00] | | |
| 00860642 | | TRX[.651319], USD[0.38], USDT[.008156] | | |
| 00860644 | | BNBBULL[.0007], ETHBULL[11.5066446], TRX[.001072], USD[0.02], USDT[.08306682] | | |
| 00860647 | | BAO[3], CHZ[0], DOGE[.00003236], ETH[0], XRP[0] | | |
| 00860649 | | USD[0.01] | | |
| 00860652 | | BOBA[0], C98[0], CONV-PERP[0], ETH[0], MATIC[0], SNX-PERP[0], SOL[.00000001], TRX[.000032], USD[0.00], USDT[0.001326] | | |
| 00860656 | | BTC[0], FTT[25.07830931], GOOGL[0], GOOGLPRE[0], SPY[0], TSLA[0], TWTR[0], USD[0.00], USDT[0] | | |
| 00860657 | | LTC[.201], NFT (316041159111894751/FTX EU - we are here! #271988)[1], NFT (366578777096288097/FTX EU - we are here! #271984)[1], NFT (469039373523328387/FTX EU - we are here! #271950)[1], TRX[.000005] | | |
| 00860664 | | GODS[263.777185] | | |
| 00860668 | | TRX[.400065], USD[0.00] | | |
| 00860669 | | TRX[0.00000414], USDT[-0.00000016] | | |
| 00860671 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], GBP[0.00], USD[0.00], USDT[0.00027049] | | |
| 00860682 | | BTC[0.00006545], USD[0.27], WRX[4423.1152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860684 | | 1INCH[46.79872591], AAVE[3.56943144], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALICE[.09670006], ATLAS[3479.392392], AUDIO[200.7694416], AXS[1.9996508], BNB[2.65787133], BTC[0.02959340], BTTPRE-PERP[0], C98[9.998254], CAKE-PERP[0], CHZ[799.86032], DASH-PERP[0], DENT[10096.508], DOGE[591.10905121], DOT-20211231[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50797904], ETHW[0.50797904], FIL-PERP[0], FTT[16.49422540], ICP-PERP[0], KIN[819790.48], LINK[21.75007749], LTC[0.77946223], MANA[100.96508], MATIC[189.937144], ORBS[499.9127], POLIS[54.29051922], RAY[4.84263954], RUNE[10.31141723], SLP[2379.584452], SNX[11.81279089], SNX-PERP[0], SOL[11.03340295], SRM[10.22051428], SRM_LOCKED[18437764], SUSHI[36.79519350], THETA-PERP[0], TRX[0], UNI[10.27250000], USD[31.57], USDT[32.37701847], VET-PERP[0], WAVES[.49712], WAVES-PERP[0], XRP[334.44466690], XTZ-PERP[0] | | 1INCH[39.993016], AAVE[1.009685], BNB[2.058583], DOGE[1.19], LINK[3], SNX[10.09784], SUSHI[12.9955], XRP[99.98254] |
| 00860685 | | BTC[0], ETH[0], EUR[0.00], FTT[0.64612276] | | |
| 00860688 | | CONV[39722.054], TRX[.000006], USD[0.79], USDT[0] | | |
| 00860694 | | BTC[0], CHZ[.22], MOB[.04], USD[7.45] | | |
| 00860695 | | FTT[0.17880418], USD[0.07] | | |
| 00860705 | | NFT (495433264493733069/FTX Crypto Cup 2022 Key #10568)[1] | | |
| 00860706 | | BTC[.00009282], CEL[.09], DOGE[3726.2546], USD[0.33], USDT[0] | | |
| 00860707 | | BTC[0], DOGE[0], ETH[1.28483613], ETHW[1.28483613], GBP[0.00], LINK[0], SOL[0], USD[0.00], XRP[0] | | |
| 00860710 | | BTC[0], EUR[0.00], FTT[25], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00860711 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[7.41887314], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[20.69251785], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.21948568], SRM_LOCKED[4.75039115], SUSHI-PERP[0], THETA-PERP[0], USD[42.03], USDT[0] | | |
| 00860713 | Contingent | APE-PERP[0], AR-PERP[0], BTC[11.00000500], DOGE[100000.07500000], ETH[0], FTM[0], FTT[150.33304115], LTC[0], LUNA2[0.00382999], LUNA2_LOCKED[0.00893664], RON-PERP[0], SOL[0], STEP[.00000001], TONCOIN-PERP[0], USD[10796.55], USDT[5582.58276920], USTC[0], WBTC[0], XRP[0] | | USD[10754.59], USDT[5567.035708] |
| 00860725 | | CONV[349.93], TRX[.000004], USD[0.05], USDT[0] | | |
| 00860727 | | ATLAS[1360], USD[1.20] | | |
| 00860728 | Contingent | ALEPH[102], ATLAS[2509.806], BNB[.00771079], DYDX[.09806], FTT[26.04133245], HNT[.0980406], IND[371], JET[1005], NFT (298911394494888821/The Hill by FTX #34560)[1], NFT (500050131042862241/JeekumNatsg #1)[1], POLIS[9.99806], PORT[50.2], RAY[116.74532239], REAL[13.2], RSR[10022.71311664], SLND[100.2], SOL[5.39704956], SRM[102.69389051], SRM_LOCKED[1.46062629], USD[0.00], WRX[202.7446478] | | |
| 00860729 | | ASDBEAR[9398120], TOMOBEAR[449910000], TRX[.000004], USD[12.58], USDT[0] | | |
| 00860730 | Contingent | AAVE[0], AUD[0.00], BNB[0], BNT[0], BTC[0], CAD[0.00], CEL[0], ETH[0], FTM[0], FTT[0], GRT[0], HT[0], LUNA2[0.00476465], LUNA2_LOCKED[0.01111752], MATIC[0], MSTR[0], PAXG[0], RUNE[0], SOL[0], STEP-PERP[0], TOMO[0], TRX[0], USD[0.20], USDT[3261.23024850], USTC[.67446], WBTC[0], XAUT[0] | | |
| 00860731 | | BTC[0], ETH[0], KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00860733 | | KIN[1], TRX[.000779], USD[0.00], USDT[0.00000416], USDT-0325[0] | Yes | |
| 00860734 | | KIN[0], SOL[0], TRX[0] | | |
| 00860737 | | FIDA[.08536986], OXY[.990025], STEP[.0122068], TRX[.000001], USD[0.00], USDT[0] | | |
| 00860738 | | 0 | | |
| 00860740 | | CONV[7.355], DOGE[.5705], RAY[.6332], TRX[.000009], USD[0.00], USDT[0] | | |
| 00860742 | | BTC-20210625[0], ETH-PERP[0], USD[0.00], USDT[188.99578416] | | |
| 00860747 | | ADABEAR[24999962.08], ETH[0], FTT[0], TRX[.000046], USD[0.00], USDT[0.19818491] | | |
| 00860749 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-1.80], USDT[3.09348597] | | |
| 00860752 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], KIN[0], LTC[0], SOL[0], TOMO[0], USDT[0.00027118] | | |
| 00860754 | | ASDBEAR[5198960], TOMOBEAR[449910000], TRX[.000004], USD[15.36], USDT[0] | | |
| 00860758 | | TRX[.000003], USD[0.01] | | |
| 00860760 | | ETH[0] | | |
| 00860761 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], MKR[0], SNX-PERP[0], UNI-PERP[0], USDS[0.20], USDT[1097.83511498], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00860763 | | COMP[.00004152], FTT[.09876], MANA[.3756], MKR[.0009516], SAND[.7934], SOL[.00536], SRM[.96], USD[4.36], USDT[0] | | |
| 00860764 | Contingent, Disputed | BRZ-20210625[0], CEL-20210625[0], DEFI-20210625[0], DODO-PERP[0], HOLY-PERP[0], OMG-20210625[0], ORBS-PERP[0], PAXG-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], TRX[.000003], TRYB-20210625[0], USD[0.01], XAUT-20210625[0] | | |
| 00860765 | | CONV[5.383], CONV-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00860768 | | BNB-PERP[0], CEL[0.05591788], DAI[0.09393605], ETH[0], ETHW[0.00013354], FTT[25.0951835], FXS-PERP[0], GRT[0], MATIC[0.00001233], TRX[.000003], USD[0.49] | Yes | |
| 00860770 | | TRX[.38203223], USD[0.00], USDT[0] | | |
| 00860771 | | ETH[.00003146], ETH-PERP[0], ETHW[0.00003145], FTM-PERP[0], TRX[.000002], USD[8.07], USD[1.05564], ZRX-PERP[0] | | |
| 00860775 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000032], USD[0.00], USDT[0] | | |
| 00860777 | | FTT[26.14243532], ORBS[9.998167], SOL[.0504663], USD[0.00] | | |
| 00860778 | | ASDBEAR[7198560], TOMOBEAR[449910000], TRX[.000004], USD[14.06], USDT[0] | | |
| 00860783 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[30374.20138411], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00008286], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.17973822], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[1190121.9063], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[4302.56132994], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20.00], USDT[0.18337354], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00860787 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01093486], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.21], USDT[0], XRPBULL[0] | | |
| 00860788 | | ADABULL[0], AMC-20210625[0], COIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00860789 | | USD[0.60] | | |
| 00860792 | Contingent | ATLAS[5.592834], AVAX[.0008535], ETHW[.000707], FTT[644.54269141], LTC[.00736877], LUNA2[5.30091812], LUNA2_LOCKED[12.36880895], MNGO[9.735258], POLIS[.071059], RUNE[.095], SHIB[178.5], SPELL[2.1475], SRM[13.18862351], SRM_LOCKED[161.05137649], TRX[.000008], USD[11.69], USDT[5.45809733] | | |
| 00860794 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.991], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860796 | | CONV[8.42163855], TRX[.000004], USD[0.00], USDT[4.69671667] | | |
| 00860798 | | USD[0.00] | | |
| 00860808 | | STEP[247.33100101], USDT[0] | | |
| 00860814 | | CONV[6.409], FTT[.0078803], TRX[.000002], USD[0.00], USDT[0] | | |
| 00860819 | | AKRO[1], AMZN[0], BAO[4], DENT[1], GALA[27945.14733786], GBP[0.00], KIN[4], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00860823 | | RAY[0.04899793], USD[0.00], USDT[.006398] | | |
| 00860824 | | GBP[0.00], OXY[0], RUNE-PERP[0], SAND[0], USD[0.00], USDT[0] | | |
| 00860827 | | EOSBULL[.0979], SUSHIBULL[1.09532], TOMOBULL[11.9962], USD[0.03], USDT[0] | | |
| 00860831 | | AKRO[8], ALPHA[1], BAO[19], BNB[.00000075], DENT[3], DFL[13357.54919159], DYDX[28.27157427], ETH[0], GENE[.0000412], KIN[8], LOOKS[55.62870854], MNGO[1573.53127093], RAY[.00024906], RSR[7777.81683639], SAND[48.60565394], SOL[0.00185025], STEP[1.18971103], TRX[5], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 00860832 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00860833 | | ATLAS[0], FTT[0], USD[0.27], XRP[2.9994] | | |
| 00860836 | | 0 | | |
| 00860837 | | AVAX[573.56396774], BNB[29.51382911], BTC[0.00014594], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFIBULL[0.00009996], DEFI-PERP[0], ETH[24.26630407], ETHW[24.14926051], FTT[1249.7338165], SUSHI[522.42030766], TRX[.001592], USD[125291.16], USDT[12156.64510941], XRP[18497.15877614] | | BTC[.000041], USDT[12072.862005] |
| 00860842 | Contingent | AVAX[42.2], BTC[0.19544681], ETH[.40556874], FTM[.40556874], FTM[423.39338259], FTT[27.546986], LTC[2.03619], LUNA2[10.36509455], LUNA2_LOCKED[24.18522061], LUNC[33.39], MER[672.0672], SOL[1.68257299], TRX[.000002], USD[2.42], USDT[2.40648043], USDT-PERP[0] | | |
| 00860844 | Contingent | BNB[0], BTC[0], FTT[569.96103987], SOL[22.29747539], SRM[.73821511], SRM_LOCKED[145.26717494], USD[0.00], USDT[0] | Yes | |
| 00860846 | | BNB[0], BTC[0], ETH[.00000001], KIN-PERP[0], SOL[.00981], SOL-PERP[0], USD[3.48], USDT[0], XMR-PERP[0] | | |
| 00860854 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00860855 | | AKRO[593.8812], BAO[5998.8], BNBBEAR[995200], CUSDT[.0413], FTT[0.40198889], KIN[39992], LINA[149.97], REEF[9.95], TRX[.000002], USD[3.12], USDT[13.62925010] | | |
| 00860864 | | KIN[239832], USD[0.13] | | |
| 00860869 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.86], USDT[3.12000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00860870 | | KIN[9960.1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00860874 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[3.00130000], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[1.55390470], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06197973], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC[281.67282], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], USDT[0.00917807], VET-PERP[0], XMR-PERP[0], XRPBULL[2056007.9619], XRP-PERP[0] | | |
| 00860883 | | FTT[0.07208711], TRX[.000003], USD[0.10], USDT[0] | | |
| 00860885 | | ALGOBULL[3024994.99104469], BCHBULL[3296.43740959], BSVBULL[816388.81126351], DRGNBULL[4.55342511], EOSBULL[20744.07635723], ETHBULL[.25113121], GRTBULL[136.80147022], LINKBULL[40.21835207], LTCBULL[86.62922508], SUSHIBULL[60104.82281098], TRX[.000005], USD[0.00], USDT[0], XRPBULL[12941.87414141], XTZBULL[4.20019676] | | |
| 00860887 | | AAVE[1.5633243], CHF[0.00], DEFI-PERP[0], ETH[0.27389873], ETHW[0.27389873], SUSHI[49.9601], USD[2.66] | | |
| 00860888 | | KIN[21227783.9377649], USD[0.00] | | |
| 00860893 | Contingent | FTT[174.30947033], SRM[2.47518779], SRM_LOCKED[19.36481221], USD[0.00] | | |
| 00860895 | | AKRO-PERP[0], BCHBULL[.007666], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], SXPBULL[124.0314786], TRX[.000006], USD[-1.67], USDT[1.83569542] | | |
| 00860896 | | TRX[.000005], USDT[.016827] | | |
| 00860898 | | AKRO[2], BAO[9], DENT[1], KIN[4], TRX[3], USD[0.00], USDT[0] | | |
| 00860902 | | ALPHA-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], CRV[0], CRV-PERP[0], USD[0.03] | | |
| 00860906 | | CONV-PERP[0], TRX[.000004], USD[0.01], USDT[2.02959803] | | |
| 00860907 | | APT[1.99], SOL[0], USD[0.00] | | |
| 00860909 | Contingent, Disputed | BNB[0], BNB-PERP[0], LUA[.04911], TRX[.636404], USD[0.24], USDT[0.00000001] | | |
| 00860911 | | ALGOBULL[123076.611], DOGEBULL[0.00000053], MATICBULL[.0093996], SXPBULL[2.74028275], TRX[.000004], USD[0.02], USDT[0] | | |
| 00860912 | | MOB[0], USD[0.01] | | |
| 00860918 | | AVAX-PERP[0], HOT-PERP[0], LRC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00860923 | | AAVE-20210625[0], ALT-20211231[0], BNB-20210625[0], BTC[0.00019927], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210517[0], DEFI-20210625[0], DEFI-20211231[0], DOT-20211231[0], ETH[0.00000003], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0.05320082], LINK-20211231[0], SHIT-20211231[0], SOL[0.00000001], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], USD[-3.46], USDT[2.16712756] | | |
| 00860926 | | ALCX-PERP[0], AMC[0], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], CHZ-20210625[0], FTM-PERP[0], HOT-PERP[0], OKB-20210625[0], SHL-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], USD[0.00] | | |
| 00860928 | | BTC-PERP[0], DOGE-PERP[0], FTM[0], TRX[2.2038157], USD[-0.01], USDT[.1144] | | |
| 00860930 | | NFT (293523896831120847/FTX EU - we are here! #120935)[1], NFT (364124549129259887/FTX EU - we are here! #120549)[1], NFT (478722626355827695/FTX EU - we are here! #120995)[1] | | |
| 00860934 | | BNB[0], KIN[0], LTC[0], SOL[0] | | |
| 00860935 | | CQT[145.971676], DYDX[.098254], DYDX-PERP[0], FTT[7.7978858], MNGO[401.97284], RAMP[270.967214], SLRS[245.981376], TRX[.000002], USD[0.51], USDT[0] | | |
| 00860938 | | ADABULL[0.00128589], DOGEBEAR2021[.0009016], ETHBULL[.00009867], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00860939 | | ATLAS-PERP[0], GBP[0.00], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00860940 | | ALICE-PERP[0], USD[-0.17], USDT[.191765] | | |
| 00860941 | | ASD-PERP[0], CONV[7.498], CRV-PERP[0], TRX[.000004], USD[0.02] | | |
| 00860942 | Contingent | BTC[.1315], CEL[125], ETH[.355], ETHW[.355], FTT[32.74830971], LUNA2[27.74189979], LUNA2_LOCKED[64.73109951], PAXG[0.81222952], RAY-PERP[0], SOL[24.27515313], THETA-PERP[0], USD[2428.87], USDT[2.88765789], USTC[3927], XRP-PERP[0] | | |
| 00860945 | | BTC[0], BTC-PERP[0], TRX[.425101], USD[0.99], USDT[0.00023159] | | |
| 00860946 | | TRX[.000001] | | |
| 00860948 | | AGLD[.00786], MCB[.005672], OXY[.4724], SOL[.00262], TRX[.000003], USD[0.00], USDT[0] | | |
| 00860949 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00359390], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.00595], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[98.21], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860951 | | AUD[0.00], BAO[22, CEL[.00000922], KIN[8], MATIC[.00145646], RAMP[.00231519], UBXT[1], USDT[0] | Yes | |
| 00860955 | | DOGE[0], USD[0.00] | | |
| 00860957 | | STEP[180.00300991], USD[0.00], USDT[0.00000004] | | |
| 00860961 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00115685], MATIC-PERP[0], RAY-PERP[0], USD[10.01], USDT[0], XMR-PERP[0] | | |
| 00860962 | | DENT[1], TRX[108.2168397], USD[0.00] | | |
| 00860971 | | FTT[.00214983], SOL[0], TRX[1], USD[0.00], USDT[0.25897876] | Yes | |
| 00860972 | | CONV[7464.771], USD[1.08], USDT[0] | | |
| 00860973 | | BULL[0], USD[0.00] | | |
| 00860974 | | USD[13.93] | | |
| 00860979 | | BSVBULL[12211.57964517], USD[0.00] | | |
| 00860982 | | DENT[1], EUR[0.00], KIN[183713.05223075] | | |
| 00860985 | | AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYBBULL[0], USD[0.52], USDT[0] | | |
| 00860986 | | FTT[.5], HMT[.25691241], USD[4.80], USDT[0] | | |
| 00860988 | | BTC[0], ETH[0], TRX[.000046], USDT[0.00011229] | | |
| 00860993 | | AUD[0.71], USD[0.00] | Yes | |
| 00860995 | | TRX[.000003] | | |
| 00860997 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00860999 | | ADA-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.80], VET-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00861006 | | BAO[1456.814], BNB-PERP[0], BTC[0.00008158], COMP-PERP[0], DODO-PERP[0], DOGE[.16], DOGE-PERP[0], ETH[0.00013993], ETHW[0.00013993], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI[0.49076964], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.81], XTZ-PERP[0] | | |
| 00861010 | | USD[2000.01] | | |
| 00861011 | | AMPL[0], DOGE[3.39546581], SHIB[.38671151], USD[1.75] | | |
| 00861015 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HTBULL[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[39551.5], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[43608], THETABULL[0], TLM-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.23000000], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00861016 | | DRGNBULL[.0086], TRX[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00861023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[684.16042978], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00861024 | | BAO[91984.912], DOGEBEAR2021[0.00055611], USD[98.52] | | |
| 00861025 | | USD[0.00], USDT[0] | | |
| 00861026 | | BTC[0], ETH[0.00000001], FTT[0], SHIB[2620475.87400712], SOL[0], USD[1.46], USDT[0] | | |
| 00861029 | | CHZ[.00018194], EUR[0.00], RUNE[.00008145], SHIB[16.08970496] | Yes | |
| 00861030 | | USD[0.00] | | |
| 00861031 | | AMPL[0], BTC-PERP[0], FTT[0.02138933], GRT[.1751], GRT-PERP[0], HT[.02944], OXY[.4779], OXY-PERP[0], RAMP-PERP[0], TRX[.000004], USD[5.75] | | |
| 00861035 | | ETH-PERP[0], MTL-PERP[0], USD[4.57], XRP[.00000004], XRP-PERP[0] | | |
| 00861036 | | AAVE[.0199874], BNB[.0399928], DOGE[62.98866], ETH[.00899433], ETHW[.00899433], LTC[.0499685], SOL[.799856], TRX[.000004], USDT[38.12777] | | |
| 00861038 | | ALCX[.00087783], ETHW[.00002456], TRX[.00001], USD[0.00], USDT[0] | | |
| 00861040 | | ETH[0], USD[0.00] | | |
| 00861041 | | DEFI-PERP[0], SPY-20210924[0], TRX[.000002], USD[0.01], USDT[.008572] | | |
| 00861046 | Contingent | AAVE-PERP[0], ATOM[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06705048], HNT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00334459], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.28], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861048 | | KIN[1750499.54968523], USD[5.32] | | |
| 00861055 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00861057 | | BNB[0], HOT-PERP[0], USD[0.00] | | |
| 00861062 | | SLP[6860], USD[0.01], USDT[0.00000001] | | |
| 00861064 | | USD[25.00] | | |
| 00861069 | | CEL[.0466], USD[5.90] | | |
| 00861073 | | BTC[0.00008869], HXRO[.911035], TRX[.000006], USDT[1997.71543198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861076 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00861085 | | BTC[.30936226], ETH[2.7442744], ETHW[2.7442744], MOB[.2314], USDT[4.056] | | |
| 00861087 | | BNB-PERP[0], BTC[0.00000013], BTTPRE-PERP[0], DOGE[15], DOGE-PERP[0], ETH[0.03419371], ETH-PERP[0], ETHW[0.03419364], FIL-PERP[0], GRT-PERP[0], TRX-PERP[0], USD[7.52] | | |
| 00861096 | Contingent | BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], DOGE[1000.02589598], DOGE-PERP[0], ETH[0], ETHW[0], LUNA2[5.85351563], LUNA2_LOCKED[13.65820315], LUNC[0], SHIB[10595123], SRM[111.000555], TRX[152.977771], USD[1020.14], USDT[0.00000001] | | |
| 00861101 | | OMG-20210625[0], OMG-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[-69.92], USDT[100], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00861103 | | AKRO[2], AUDIO[1.05373393], BAO[8], CAD[0.00], DENT[4], DOGE[.0035811], FRONT[1.02432727], KIN[10], MATIC[.0360078], RSR[1], SHIB[494.86345951], TRX[3], UBXT[2], USD[0.00], XRP[.07888614] | Yes | |
| 00861104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.70000000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16107270], LUNA2_LOCKED[0.37583630], LUNA2-PERP[0], LUNC[35073.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861106 | | DOGE[.0049], FTT[0.02502177], SLP[169.966], USD[0.50], USDT[0], XRP[35.9928] | | |
| 00861107 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07860771], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.00], USDT[9.01870329], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00861113 | | DEFIBULL[0], DOGEBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], PAXGBULL[0], USD[0.01], VETBULL[0], XTZBULL[0] | | |
| 00861118 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0.10000000], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-12300], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.76422364], LUNA2_LOCKED[1.78318850], LUNC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-28.33], USDT[32.12158589], VET-PERP[0], WAVES[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00861124 | | CONV[27786.4054812], CRO[0], EUR[20.00], SHIB[.00000001], USD[0.00] | | |
| 00861125 | | ATLAS[2409.2856], MATH[.096295], TRX[.339088], USD[0.85], USDT[0] | | |
| 00861126 | | AAVE[0], BCH[0], BTC[0.02659857], DOGE[20], ETH[0.20598657], ETHW[0.51538446], FTT[.0999806], LTC[1.44937592], MATIC[0], SHIB[1599980.6], SOL[2.97415953], TRX[0], UNI[0], USD[1156.25], USDT[1.82], XRP[122.21599368] | | |
| 00861130 | Contingent | ATOM[.057919], AVAX[0], AVAX-PERP[0], BNB[.00022214], BTC[.00001586], BTC-PERP[0], CAKE-PERP[0], DOT[.09177778], ETH-PERP[0], FTM-PERP[0], FTT[0.07715728], HNT-PERP[0], LINK[.1], LUNC-PERP[0], MATIC[1.17430702], MATIC-PERP[0], NEAR-PERP[0], SOL[.00999501], SOL-PERP[0], SRM[4.87117626], SRM_LOCKED[29.10982488], THETA-PERP[0], USD[0.00], USDT[5.40000000] | | |
| 00861131 | | BNB[0] | | |
| 00861132 | Contingent | ETH[0], LUNA2[4.33660311], LUNA2_LOCKED[10.1187406], LUNC[944304.4580571], SOL[1624.53989216], TRX[.000004], UNI[2897.72868270], USD[5.51], USDT[0] | | |
| 00861133 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00861139 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00067136], ETHW[0.00067136], FTT[.06896], FTT-PERP[0], LUNC[.000674], SOL[.008184], SOL-PERP[0], TRX[.000003], USD[1029.75], USDT[0.47286764] | | |
| 00861143 | | BTC[.04047081], SHIB[24995000], SOL[3.9992], USD[0.89] | | |
| 00861146 | | ETH[.00092426], ETHW[0.00092426], USD[1.66], USDT[4.4219963] | | |
| 00861147 | | TRX[.000006], USD[0.00], USDT[0.00021263] | | |
| 00861149 | | BTC[0], CUSDT[0], DOGE[0], FRONT[0], KIN[0], LTC[0], NFT [313990052698405986/FTX EU - we are here! #164186][1], NFT [324745635637675527/FTX EU - we are here! #164549][1], NFT [514962031806636281/FTX EU - we are here! #164708][1], SOL[0], USD[0.00], USDT[0.00000059] | | |
| 00861150 | | COIN[0.00055230], TRX[.000004], USD[0.00] | | |
| 00861154 | | BAO[1049821.814], USD[0.03] | | |
| 00861158 | | ATLAS[8.936], ATOM-PERP[0], USD[-1.29], USDT[26.92068186] | | |
| 00861160 | | FTT[0.03240666], GARI[.73687], NFT [305870821630431659/FTX EU - we are here! #88746][1], NFT [436333649515012483/FTX EU - we are here! #89046][1], NFT [453288828876847256/FTX EU - we are here! #88924][1], TRX[.004075], USD[0.01], USDT[0.76000000], XRP[1.718163] | | |
| 00861161 | | 0 | | |
| 00861162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[.0000411], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00861164 | | BNB[.0063826], LTC[.002], USD[-9.14], USDT[9.80583356] | | |
| 00861166 | | 1INCH-PERP[0], AMPL[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], MTL-PERP[0], OKB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUN_OLD[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[34.46530129], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00861167 | Contingent | BTC[0], FTT[2375.65959704], LUNA2[1683.98975], LUNA2_LOCKED[3929.309335], SRM[18.75996954], SRM_LOCKED[324.68003046], USTC[238376.883387] | | |
| 00861168 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00861171 | | ETH[0], NFT [348969763330148711/FTX EU - we are here! #33660][1], NFT [433645358252966336/FTX EU - we are here! #33803][1], NFT [569158729356385845/FTX EU - we are here! #33865][1], RAY[.36923752], SOL[.00000001], USD[0.01], USDT[0.21710721] | | |
| 00861172 | | CONV[838.08758733], TRX[.000004], USD[0.25], USDT[0.00000001] | | |
| 00861180 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00861191 | | FTT[0.04551336], USD[0.00] | | |
| 00861200 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00003190], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001], ETHW[.0001], FTM-PERP[0], FTT[25.01426454], GRT-PERP[0], HNT-PERP[0], HT[10.66820574], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0.00286475], SOL-PERP[0], SRM[11.37090465], SUSHI-PERP[0], TRX-PERP[0], USD[30975.63], USDT[465.46765846], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | HT[10.181069] |
| 00861206 | | DOT-PERP[0], FTM-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[-0.00342492] | | |
| 00861207 | | BNB[.0019727], BTC[0.18815630], ETH[0.00026330], ETHW[0.00026330], FTT[0.00183437], MATIC[2.832025], REEF[9.1056], RUNE[.00946], USD[0.16], YFI[.0006694] | | |
| 00861208 | | DOGE[0], KIN-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00861209 | Contingent | 1INCH[52.94267650], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[318.8972398], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[2.464], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.11547759], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ[2389.87464], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.05105633], DASH-PERP[0], DODO-PERP[0], DOGE[475], DOGE-PERP[0], DOT[45.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.50590508], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.51000000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[11], LTC-PERP[0], LUNA2[0.96688429], LUNA2_LOCKED[2.25606334], LUNA2-PERP[0], LUNC[210541.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[77.86228615], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[44.65443164], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[470], SLP-PERP[0], SOL[0.00977054], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[485.27795], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[37.72267889], TONCOIN-PERP[0], TRU-PERP[0], TRX[301.054312], TRX-PERP[0], UNI-PERP[0], USD[13.44], USDT[379.47657439], VET-PERP[0], WAVES[18.16670946], WAVES-PERP[0], XRP[498.65778600], XRPBULL[757.98432932], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00861210 | | OMG[93.5], TRX[.000002], USD[1.62], USDT[.001891] | | |
| 00861215 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[105.87], XRP-PERP[0] | | |
| 00861216 | | KIN[1300795.72949028] | | |
| 00861220 | | ASD[0], ETH[0], USDT[0], XRP[.75] | | |
| 00861221 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00861224 | | SOL[0] | | |
| 00861229 | | ASDBEAR[98071.5], BAO[0], KIN-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00861230 | | KIN[1076945.21730787], TRX[.000002], USDT[0] | | |
| 00861232 | | ALGOBULL[80498.926], USD[0.55] | | |
| 00861234 | | AURY[.998], DOGE-PERP[0], DYDX[.0936562], ETH[.0008112], ETHW[.0008112], EUR[0.51], FTT[.0964832], LINA[9.63334], TRX[.000001], USD[0.01], USDT[0.00011573] | | |
| 00861236 | | POLIS[194.1], TRX[.000004], USD[0.20], USDT[0] | | |
| 00861248 | | BTC[.00003987], KIN[5948], USD[3.42] | | |
| 00861249 | | BTC-PERP[0], DENT-PERP[0], FTT[100.0286], RAY[30], TRX[.525014], USD[52.76] | | |
| 00861255 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00861257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.24], USDT[0], VET-PERP[0] | | |
| 00861263 | | ADA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00861264 | | BEAR[99.791], CONV[8.4116], TRX[.000003], USD[0.02] | | |
| 00861266 | | TRX[.000002], USD[1.95], USDT[0] | | |
| 00861267 | | BTC[0.00015748], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[27043.87], USDT[0] | | |
| 00861268 | | TRX-PERP[0], USD[0.00], XRP[.05986009] | | |
| 00861278 | | USD[0.00], USDT[0] | | |
| 00861281 | | AURY[1], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.69821113] | | |
| 00861284 | | SHIB[0], TRX[.000001], USD[0.18], USDT[0.11845861] | | |
| 00861286 | | ALICE[0], ATLAS[0], ATOM[0], AURY[0], BAO[4], BIT[0], BNB[0], BTC[0], COIN[0], DOT[.00002903], ETH[0.00000148], ETHW[0], KIN[5], LINA[0], LINK[0], LTC[0], MATIC[0], NFT (293410882836189503/FTX EU - we are here! #254512)[1], NFT (315893039443504648/FTX EU - we are here! #254508)[1], NFT (353690362189373676/FTX EU - we are here! #254498)[1], NFT (444058567385409099/FTX Crypto Cup 2022 Key #14784)[1], POLIS[0], SOL[0], SPELL[0], UBXT[1], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00861289 | | ATOM-PERP[0], SUN_OLD[0], TRX[0.12950122], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP[-0.00901371], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861291 | | LTC[0.03937300], OXY[0], SOL[0], SRM[0.00009445] | | |
| 00861292 | | CONV-PERP[0], TRX[.000003], USD[0.79], USDT[0.00656516] | | |
| 00861296 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.66], XRP[-0.53939635], XRP-PERP[0] | | |
| 00861302 | | ALGOBULL[95.24], ETHBEAR[1760.6], SUSHIBULL[18.58698], TRX[.000069], USD[0.02], USDT[.00369312] | | |
| 00861304 | | USD[22.16], USDT[0] | | |
| 00861316 | | 0 | | |
| 00861319 | | ADA-PERP[0], AKRO[341.0341], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.92], USDT[0.94193527], VET-PERP[0], XEM-PERP[0] | | |
| 00861324 | | AAVE-PERP[0], ALCX-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.71], USDT[2.525397] | | |
| 00861325 | | EUR[0.36] | | |
| 00861326 | | ETH[.00000001], USDT[0.00000001] | | |
| 00861327 | | USD[0.00] | | |
| 00861335 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000046], ETH-PERP[0], ETHW[0.00000047], FTT[.00000001], USD[0.00], USDT[0], XLM-PERP[0], XRP[.00424822] | | |
| 00861346 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[219.95732], DOGE-PERP[0], DOT-PERP[0], FTT[10.09802201], FTT-PERP[0], GRT-PERP[0], LINK[18.496411], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[18.0964886], SNX-PERP[0], SOL-PERP[0], SRM[20.12144202], SRM_LOCKED[.11791672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[15.13], USDT[32.30818196], VET-PERP[0], XRP-PERP[0] | | |
| 00861347 | | TRX[.000006], USDT[0] | | |
| 00861348 | | ADABULL[0.00000073], ALTBULL[0.00035889], BNBBULL[0.00002811], BTC[0.07808079], LINKBULL[0.00017360], SUSHIBULL[578.416367], THETABULL[0.00096068], USD[0.00], VETBULL[0.00019106] | | |
| 00861349 | | DOGE[0.62764554], TRX[1], XRP[0] | | |
| 00861350 | | OXY[25.966085], RAY[75.79360187], SRM[157.02010427], USD[0.40] | | |
| 00861351 | | ETH[0.35566515], ETHW[0.35566515], USDT[-0.00506563] | | |
| 00861352 | | 0 | | |
| 00861356 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00861358 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[4096.46151222], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00861362 | | USD[53.10] | | |
| 00861363 | | USD[190.55] | | |
| 00861365 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BAL-PERP[0], DOGE-20210625[0], DOGE-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00861371 | | BNB[0.02076484], CAKE-PERP[0], FTT[.08331182], TRX[.000002], USD[283.39], USDT[237.54984402], USTC[0] | | |
| 00861372 | | FTM[.77827], USD[0.01], USDT[0] | | |
| 00861373 | | ASDBULL[1.26408270], ATOMBULL[7.09138346], BALBULL[1.02987717], BCHBULL[8.0334344], EOSBULL[103.8514401], ETHBULL[0], GRTBULL[2.1284583], HTBULL[.0884935], LINKBULL[3.1446552], LTCBULL[30.67192603], MATICBULL[18.25566878], TRXBULL[5.0914036], VETBULL[2.353964], XRPBULL[22.47057526], XTZBULL[35.08003141] | | |
| 00861376 | | DOGE-PERP[0], GMT-PERP[0], NFT (388836863025753336/FTX AU - we are here! #53610)[1], NFT (505746886844917223/FTX AU - we are here! #53600)[1], PUNDIX-PERP[0], ROSE-PERP[0], USD[0.24], USDT[0.00000001], ZRX-PERP[0] | | |
| 00861381 | | BOBA[2086.3300437], BTC[0], DOGEBEAR2021[0], ETH[0.20071914], ETHW[0.20071914], FTT-PERP[0], MNGO[41713.673], USD[101.41], USDT[0.00004877] | | |
| 00861385 | Contingent, Disputed | BAO[24995], FTT[.098], LUA[.08898], TOMO[1], TRX[.751662], USD[0.00], USDT[0.00553601] | | |
| 00861386 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LTC-PERP[0], PUNDIX[.084955], PUNDIX-PERP[0], TRX[.000002], USD[10.96], USDT[0.00000001], VET-PERP[0] | | |
| 00861388 | | BTC-PERP[0], DOGE[140.54607750], DOGE-PERP[0], ETH[0], FTT[.088429], SRM-PERP[0], USD[1.25] | | |
| 00861390 | | 1INCH[466.92809851], USD[0.13], USDT[-0.19904276] | | USD[0.13] |
| 00861391 | | TRX[.000002], USD[0.00], USDT[0.00000261] | | |
| 00861395 | | BULL[0], FTT[0.00097909], TRX[.000002], USDT[2.78349200] | | |
| 00861404 | | SOL[0], USD[0.12] | | |
| 00861408 | Contingent | BTC[0.19360096], ENJ[4969.024845], ETH[0], FTT[206.41250541], LUNA2[0.71591831], LUNA2_LOCKED[1.67047607], MANA[3002.01501], REAL[136.09960607], SAND[2124.01062], USD[79.74], USDT[0] | | |
| 00861409 | Contingent | AAVE[1.800009], AVAX[2.20294970], AXS[21.800239], BAND[108.00054], BTC[0.10129477], ETH[.11000055], ETHW[.11000055], FIDA[316], FTT[161.600033], GT[114.17716], LINK[21.19576], LUNA2[14.23811437], LUNA2_LOCKED[33.22226687], MANA[1175.005875], MKR[.1009798], SAND[680.00384], SOL[9.84004845], SRM[509.002545], SUSHI[43.99303], TRX[.000013], USD[2.06], USDT[15.87021680] | | |
| 00861420 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00861424 | | ALGO-PERP[0], BAT[2.998005], BAT-PERP[0], BNB-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], ROOK-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], XRP[0], YFI-PERP[0] | | |
| 00861428 | | 0 | | |
| 00861429 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00861432 | | 0 | | |
| 00861436 | | BAO[24995], COIN[.24995], KIN[389922], TRX[.000001], USD[0.90] | | |
| 00861437 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CONV[.00000001], ETH-PERP[0], KIN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.192513], TRX-PERP[0], USD[0.00], USDT[0.00000184], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00861445 | | KIN[426], RSR[6], USD[0.00], USDT[0] | | |
| 00861446 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00861453 | Contingent | BTC[0], FTT[0], SRM[5.91899901], SRM_LOCKED[24.73763446], USD[0.00] | | |
| 00861456 | | CQT[1072.57615345], TRX[.000003], USD[25.47], USDT[1.83259109] | | |
| 00861464 | | ETH[.00003029], ETHW[.00003029], GBP[0.00], USD[0.19] | Yes | |
| 00861467 | | BTC[0.00125809], CONV[51223.12927285], DOGEBEAR2021[0], FTT[.23229429], LINK[0], USD[0.00], USDT[0], XLMBULL[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861469 | | TONCOIN[1.07], USD[0.00] | | |
| 00861470 | | AAVE[0], BTC[0], COMP[0], ETH[0], GRT[0], MATIC[0], MKR[0], MTL[0], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], TOMOBEAR2021[0], USD[0.89], USDT[0], YFI[0] | | |
| 00861471 | | CEL[.0383], LINK[7.4985], SOL[.009748], TRX[.000003], USD[0.01] | | |
| 00861475 | | 0 | | |
| 00861483 | | BTC[0], USD[0.01] | | |
| 00861490 | | BAO[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00861491 | | AKRO[1], BAO[10], DENT[2], DOGE[0], ETH[0.08672897], ETHW[0.08570521], EUR[0.00], JST[0], KIN[11], MATIC[.00094724], MNGO[481.36858284], RSR[3], SOL[0.00012788], UBXT[2], XRP[0] | Yes | |
| 00861493 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00], USDT[0], ZRX-PERP[0] | | |
| 00861499 | | FTT[0.04705244], USD[0.02], USDT[0.00000001] | | |
| 00861502 | | MATH[0.05238237], SXP[14.1778935], TRX[.000004], USD[0.00], USDT[0.16225000] | | |
| 00861503 | | BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BTC[0.00000001], ETH[0], HGET[.0486455], SNX[-0.12813351], TRX-20210924[0], USD[41.89], USDT[0.00752623] | | USD[37.40] |
| 00861505 | | BNB[.009902], ICP-PERP[0], TRX[.000012], UBXT[9958.5436], USD[0.46], USDT[-1.96178667] | | |
| 00861507 | | MER[100], USD[0.00], USDT[0] | | |
| 00861513 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.09], USDT[7.80425449], VET-PERP[0], ZRX-PERP[0] | | |
| 00861518 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC-PERP[.0008], EOS-PERP[0], ETH-PERP[.032], LINK-PERP[1.2], SUSHI-20210625[0], USD[-5.94], YFII-PERP[0] | | |
| 00861520 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], USD[-8.22], USDT[290.46797180] | | |
| 00861525 | | ALCX[.0003], DOGE[44501], FTT[30.09398], TRX[.000008], USD[0.00], USDT[0] | | |
| 00861526 | | KIN[859240.87730018], USD[0.00] | | |
| 00861529 | | KIN[1], SOL[0] | Yes | |
| 00861530 | | ATLAS[2062.80092599], BTC[0.00009877], BTC-PERP[0], ETH[5.40791839], ETH-PERP[0], ETHW[1.43759117], EUR[0.73], FTT[25.21917565], IMX[1129.8612], LUNC-PERP[0], MANA[0.00004107], MATIC[0.00003807], PAXG[0], SHIB[0], SOL[-1.5], SOL-PERP[0], USD[4.72], USDT[2.88781889], XRP-PERP[0] | | |
| 00861532 | | AGLD-PERP[0], ALCX-PERP[0], ALGO[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00861533 | | BAO[2998.005], KIN[49966.75], TRX[.000004], USD[0.98], USDT[0.00000198] | | |
| 00861536 | | ATOM-PERP[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], TRX[.000003], TRX-PERP[0], USD[30.41], USDT[0] | | |
| 00861539 | | TRX[.000002], USD[0.00], USDT[0.00058015] | | |
| 00861542 | | KIN[0], LTC[0] | | |
| 00861545 | | BNB[0], ETH[.0000223], ETHW[.0060223], GBP[0.00], KIN[420278.43446283], MKR[0.00098656], RUNE[0.08816005], USD[347.22], USDT[0.00000046] | | |
| 00861546 | | AVAX-PERP[0], BNB[.11625722], BNB-PERP[0], ETH[.000916], ETH-PERP[0], ETHW[.000916], USD[-8.92] | | |
| 00861548 | | 1INCH-PERP[0], AKRO[.36958], BTC-PERP[0], TRX[.000006], USD[-0.33], USDT[42.90057628] | | |
| 00861550 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.07755786] | | |
| 00861552 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.00000002], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[.06788], IMX[.087124], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.802518], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00400001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.32], USDT[0.62217001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00861553 | Contingent | COPE[24.983375], DFL[4029.08228758], ETH[.74261033], ETHW[3.58693471], LUNA2[0.00405598], LUNA2_LOCKED[0.00946396], LUNC[883.19922589], SOL[0.52384892], TRX[.000001], USD[4016.15], USDT[1518.72532140] | | |
| 00861554 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000011], USD[0.79], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00861557 | | USD[0.00], USDT[0] | | |
| 00861559 | Contingent | ADA-PERP[0], AMZNPRE[0], ARKK[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BNT-PERP[0], BTC[0.33179459], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.6118], CQT[460.46407362], CRV-PERP[0], DENT-PERP[0], DKNG[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[46.85013349], FTM[0], FTT[30.21380512], FTT-PERP[0], GMT-PERP[0], HXRO[1196.7136743], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PYPL[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[305.55140518], SLP-PERP[0], SOL[8.56211345], SOL-PERP[0], SQ[0], SRM[0.03151227], SRM_LOCKED[.14526285], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-11582.73], USDT[3076.94847729], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861560 | | KIN[984745.35138831] | | |
| 00861562 | | BNB[0], DOGE[0], LTC[0], SOL[0], TRX[0.00000100], USDT[0.00000001] | | |
| 00861567 | | BTC[0], USD[0.08] | | |
| 00861570 | | KIN[421808.30082050], PUNDIX[.001] | | |
| 00861571 | | USD[25.00] | | |
| 00861573 | | ADABULL[0.00003312], ATOMBULL[9.713196], BCHBULL[.006932], BNBBULL[0.00000950], DOGEBEAR2021[.0009608], EOSBULL[2408.49676], ETHBULL[0.00702507], LTCBULL[.008999], SUSHIBULL[1.3203], TRX[.000005], USD[0.00], USDT[0.00679145] | | |
| 00861574 | | BSV-PERP[0], USD[-1373.10], USDT[2000] | | |
| 00861575 | | BTC[.00188819], BTC-PERP[0], USD[6.36] | | |
| 00861588 | | MAPS[.368725], OXY[.85845], TRX[.000006], USD[1.86], USDT[0], USDT-PERP[0] | | |
| 00861589 | | ADABULL[0.00618078], ALGOBULL[143464.957], ALTBULL[0.00009017], BSVBULL[4623.2686], COMPBULL[0.01910927], DOGEBULL[0.00137749], HTBULL[0.00005857], KNCBULL[0], LEOBULL[0.00006688], LINKBULL[0.00005978], MATICBULL[61.9996675], OKBBULL[0.00239653], SUSHIBULL[.7335185], SXPBEAR[1000000], SXPBULL[34.04144669], TOMOBULL[638.70059], TRX[.000014], USD[0.00], USDT[0.82431367], XLMBULL[0], XRPBULL[726.898255] | | |
| 00861590 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], RUNE[17.7], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00861593 | | KIN[0], LTC[0], SOL[0] | | |
| 00861600 | | FTT[0], LINK[0], SUSHI[0], USD[0.00], USDT[1.41057600] | | |
| 00861604 | | USDT[0.38823507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861606 | | ATLAS[8.91493762], POLIS[.08754], TRX[.506901], USD[0.27] | | |
| 00861607 | | TRX[.000003], USDT[0] | | |
| 00861609 | | FTM[0], NFT (351363126996275807/FTX EU - we are here! #74266)[1], NFT (401859500052488627/FTX EU - we are here! #74426)[1], NFT (416922859947931679/FTX EU - we are here! #73049)[1], TRX[.161496], TRX-20210625[0], USD[0.02], USDT[0] | | |
| 00861610 | | TRX[.000001], USD[0.01], USDT[2.15557383] | | |
| 00861611 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00861614 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00861619 | | BLT[202.9998], ETH[0.00001448], ETHW[0.00001448], FTT[0.00099460], TRX[.000002], USD[0.48], USDT[-0.00842434] | | |
| 00861620 | | TRX[.000003] | | |
| 00861621 | | BTC[.0005028], BTC-PERP[22.3691], FIL-PERP[0], USD[-550.71] | | |
| 00861625 | | BTC[0], BTC-PERP[0], ETH[0], FTT[25], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00861636 | | BCHBULL[.008176], BTC[0], EMB[.162], EOSBULL[3.6899], GRTBULL[.00558526], LINKBULL[.00002045], LTCBULL[.450127], SNY[27], TRX[.000004], USD[1.99], USDT[0.00348301], XTZBULL[.0525394] | | |
| 00861640 | | BTC[0], TRX[.000004], USD[-0.01], USDT[.068] | Yes | |
| 00861653 | | BAO-PERP[0], EUR[11.97], LINK-PERP[0], LTC-PERP[0], USD[-7.62] | | |
| 00861655 | | TRX[.000003], USD[8.98], USDT[0] | | |
| 00861657 | | BNB[0], ETH[0], USD[0.00], USDT[1.95090596] | | |
| 00861658 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-202109240[], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[.9936], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0004435], SRM_LOCKED[.00043478], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USD[1.00602210], VET-PERP[0], XLM-PERP[0], XRP[.3896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00861660 | | USD[0.01], USDT[.7071073] | | |
| 00861663 | | CAD[0.00], USD[-621.78], USDT[747] | | |
| 00861664 | | USD[0.00], USDT[0.01947169] | | |
| 00861670 | | BTC[.0001854], FTT[0], USD[0.00], USDT[0] | | |
| 00861672 | | BIT-PERP[0], FTT[0.35848801], KIN[30000], MOB[18], SOL[0], USD[-3.21], USDT[0], XRP[14.61970136] | | |
| 00861674 | | BNB[0], BRZ[0], BTC[0], DENT[0], DOT[0], ETH[0], GRT[0], KIN[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 00861678 | | BTC[.05213511], ETH[0.45012341], ETHW[.1698439], USDT[0.00001992] | | |
| 00861679 | | EUR[0.04], USD[0.05] | Yes | |
| 00861682 | | NFT (561080120134986160/FTX EU - we are here! #90358)[1] | | |
| 00861683 | | ALGO[0], AVAX[0.06607552], BNB[0.00149715], DOGE[124.90097484], DOT[0.06672842], ENJ[9.68657838], MANA[1.95045791], RUNE[0.19642195], SAND[3.43103434], SHIB[0], SOL[0.08496120], SRM[0.29143916], USD[0.00], WAXL[.00001742] | | |
| 00861684 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00861686 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[0.00039392], BTC[0.00004016], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETH[.00000001], FIDA[0.01121435], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC[.74148917], MATIC-PERP[0], MER[.0539], NEAR[.1057838], NFT (338742488025412882/USDC Airdrop)[1], ONE-PERP[0], RAY[0.04529900], RAY-PERP[0], SLRS[0], SLRS[.85], SOL[0.00455000], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[28.71694877], USD[34.67], USDT[1.60725000], XMR-PERP[0] | | |
| 00861689 | | TRX[.000004], USD[0.00] | | |
| 00861690 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND[-0.11719443], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.85305149], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92998230], LUNA2_LOCKED[2.16995871], LUNC[0], LUNC-PERP[0.00000038], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[1.35], USDT[0.27741008], USDT-PERP[0], USTC[0.59364269], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00861692 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.30625911], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000008], USD[276.80], USDT[149.38016051], VET-PERP[0] | | |
| 00861693 | | AKRO[5141.92494499], AMPL[0], APT[1.88702795], AUD[1.66], BAO[82855.25192016], BNB[.00510335], BTC[.00272064], CHZ[47.99516624], DENT[15625.61499424], DOGE[133.36061259], DYDX[5.12884004], ENS[1.28942233], ETH[.00669773], FTT[1.14833735], GMX[.26309327], GT[6.53381739], HMT[780.66152923], KIN[1343385.48782016], MAGIC[18.37659917], MKR[.03727117], ORCA[15.30410708], PERP[32.51027459], STETH[0], SUSHI[6.64618996], TONCOIN[5.03516725], TRX[23.49910839], UBXT[2320.81461462], USD[0.62], USDT[0], WBTC[.00095004] | Yes | |
| 00861696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.14971183], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00861698 | Contingent | BTC-PERP[0], CONV[4.499], JST[1.16118155], LUNA2[0.00807027], LUNA2_LOCKED[0.01883064], LUNC[227.645768], TRX[.900443], USD[-765.62], USDT[769.38623500], USTC[.9944] | | |
| 00861700 | | BTC[0], USD[0.00], USDT[0] | | |
| 00861703 | | AKRO[1], BAO[1], EUR[0.01], KIN[5], RSR[1], SHIB[174154.30169488], XRP[.00031002] | Yes | |
| 00861704 | | APE[.09994], BTC[0.00000643], SOL[0.01999837], USD[1.96], USDT[0.00140146] | | |
| 00861706 | | USDT[0.00004706] | Yes | |
| 00861708 | | ADA-PERP[0], BAND[.0958], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[10.9923], DOGE-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOT-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONT-PERP[0], TRX[.000004], TRX-PERP[0], USD[-5.91], USDT[6.01307624], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00861714 | | LTC[.00016844], USD[1.39] | | |
| 00861717 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001989], CHZ-PERP[0], ETH[.00392302], ETHW[.00392302], SOL-PERP[0], USD[14.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861719 | | BNB[.00000001], NFT (397679503233084866/FTX EU - we are here! #42359)[1], NFT (414163627523453020/FTX EU - we are here! #42136)[1], NFT (569884324690591491/FTX EU - we are here! #42979)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00861721 | | BTC[0], TRX[.52010189], USDT[0] | | |
| 00861723 | | KIN[1], UBXT[2], USD[0.00] | | |
| 00861724 | | BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-20211231[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00861725 | | BNB[0], TRX[0.00000010], USDT[0] | | |
| 00861731 | | 0 | | |
| 00861732 | | FLOW-PERP[0], FTT[165.02955], USD[1.47], USDT[22.55476853] | | |
| 00861734 | Contingent | LUNA2.94353990], LUNA2_LOCKED[2.20159310], SAND[3], USD[0.49], USDT[9.48737014] | | |
| 00861736 | | ADAHEDGE[0], AUDIO[0], BNB[0], BTC[0], C98[0], CRO[0], DOGE[0], ETH[0], FRONT[0], FTT[.00923267], KIN[0], LTC[0], SLP[0], USD[0.00] | | |
| 00861738 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00861741 | | NFT (303829541123297508/FTX EU - we are here! #100861)[1], NFT (387136013671321618/FTX EU - we are here! #100727)[1], NFT (417530743655305598/FTX EU - we are here! #100561)[1] | | |
| 00861742 | | TRX[.000004], USDT[0] | | |
| 00861746 | | BTC[.00004325], USD[1.59] | | |
| 00861752 | | 0 | | |
| 00861755 | | TRX[.000003] | | |
| 00861757 | | BNB[0.00020902], BSVBULL[9899.3], BTC-PERP[0], KIN[0.16867426], KIN-PERP[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00991738] | | |
| 00861760 | | AMPL[0], ATOM-PERP[0], BTC[0], CREAM[0], DOGE[0], ETH[0.00000263], ETHW[0.00000263], EUR[0.00], LINK[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00861761 | | TSLA-0325[0], USD[1.16] | | |
| 00861767 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00861768 | Contingent, Disputed | LTC[0], THETABULL[0], THETA-PERP[0], USD[0.00] | | |
| 00861773 | | SOL[.97], TRX[.013402], USD[0.00], USDT[0.01631621] | | |
| 00861774 | | 0 | | |
| 00861775 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], XRP[.00021543] | | |
| 00861784 | | APT-PERP[140], CEL[4048.82647], CEL-PERP[0], CHR-PERP[0], FTT[793.43806972], TRX[.000001], USD[1402.48], USDT[5000.00000001] | | USD[2042.24] |
| 00861785 | | BNB[.00289635], NFT (381955098374561025/The hill by FTX #13217)[1], NFT (419355779646964225/FTX Crypto Cup 2022 Key #9935)[1], TRX[.000001], USDT[1.31707694] | | |
| 00861787 | | ALGOBULL[81343.02], DOGE[26.9811], SUSHIBULL[1028.59567], SXPBULL[130.898307], USD[-0.71], USDT[0], XRPBULL[777.776464] | | |
| 00861791 | Contingent | AAVE[0], ADABULL[0], ALTBULL[0], AVAX[6], BNBBULL[0], BTC[0.57899904], COMP[2.50164749], DOGE[617.15648821], ETH[2.16515074], ETHBULL[0], ETHW[1.165], EUR[881.11], FB[3.02509302], FTM[375.82667459], FTT[33.34188899], LINK[25.79718727], LRC[875.58141323], MSOL[0], POLIS[156.1201252], RUNE[52.72598224], SNX[46.55764802], SRM[80.70820896], SRM_LOCKED[1.42182566], STETH[1.54705447], STSOL[31.29319259], TRX[.000001], USDT[263.36203825], XRP[632.72210389] | | BTC[.005], ETH[.165], FTM[373.583897], LINK[25.486116], SNX[44.596041], STSOL[31.267435], XRP[632.540084] |
| 00861794 | | CAD[0.00], DENT[0], FIDA[1.0479994], MATIC[0], RSR[0] | | |
| 00861801 | | BTC[0.00000098], EOSBULL[383854.6142769], FTT[0.00209047], USD[0.01], USDT[0], XRPBULL[36023.1543] | | |
| 00861804 | | USD[0.00] | | |
| 00861806 | Contingent | ADA-0325[0], BNB[0.00000001], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.00475737], LUNA2[0.05290552], LUNA2_LOCKED[0.12344623], LUNC[11520.29], MANA-PERP[0], MATIC[0.00000001], NFT (357663993528437657/FTX EU - we are here! #185171)[1], NFT (414238302918802880/FTX EU - we are here! #185662)[1], NFT (511823840055033956/FTX EU - we are here! #185697)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.07829602], UNI-PERP[0], USD[0.00], USDT[0.14488760], XRP[0.00000023] | | |
| 00861807 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-MOVE-20211016[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00861808 | Contingent | ACB[9], ATLAS[14407.32991822], BAO[26000], BNB[0], BTC[0.09262250], C98[19.99829], CAKE-PERP[0], CGC[4.00447500], CONV[124.92122816], ENJ[2979.250524], ETH[0.60116501], ETHW[.05898879], EUR[0.00], FB[.0899829], FTM[410.15408685], FTT[14.99383450], KNC[0], LUNA2[0.00022296], LUNA2_LOCKED[0.00005357], LUNC[5], MATIC[157.00083316], PERP-PERP[0], POLIS[1.4], ROCK[0], RUNE[0.01760858], SAND[319.3375321], SOL[4.97962402], TRX[0.851707], USD[270.33], USDT[2100.86309109] | | |
| 00861815 | | BRZ[9.010234], KIN[19986], USD[0.91] | | |
| 00861829 | | AKRO[1], BAO[1], DOGE[.01295376], NEXO[.01412643], TRX[1], USD[34233.86], USDT[3696.53004002] | Yes | |
| 00861831 | | USD[0.28], USDT[.0074] | | |
| 00861832 | | 1INCH[0], BNB[0.00000001], BTC[0], CRO[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (337387656195352739/FTX EU - we are here! #115979)[1], NFT (549574897481648143/FTX EU - we are here! #114973)[1], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00861833 | | USD[0.12] | | |
| 00861835 | | AAVE-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[.02647463], DOGE-PERP[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP[0.01454387], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00861841 | | BNB[0], FTT[.29111887], TRX[.000012], USD[0.00], USDT[0.00000002] | | |
| 00861842 | | ADABULL[0.00015510], AGLD-PERP[0], APE[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAD[0.00], DOGE[0], ETC-PERP[0], ETH[0], ETHBULL[0.00011009], ETH-PERP[0], IND[0], KIN[0], LTC[0], MATIC[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00861843 | | ALGO-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00861844 | | 0 | | |
| 00861847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00861849 | | BTC[.000056], CRO[1758.45055], PORT[368.3], TRX[.000005], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861851 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210811[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00861854 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1.88], USDT[0.34093918], XRP[.19661894] | | |
| 00861856 | | AKRO[1], ASD[0], BAO[4], EUR[0.00], KIN[1], MTA[0], SUSHI[0], TRX[.000001], UBXT[1], USDT[0] | | |
| 00861859 | | TRX[.000004] | | |
| 00861864 | | 1INCH[43.97074], AAVE[.54963425], AVAX-PERP[0], BAND[15.397074], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINKBULL[0], MTA[.99981], SOL[5.396409], SRM[336.79651], SXP[53.789778], THETABULL[0], TRX[2052.60993], USD[5685.89], USDT1.88622] | | |
| 00861870 | | ALGO-PERP[0], CRO-PERP[0], DOGE[0], LUNC-PERP[0], TRX[1.03374393], USD[-0.01], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00861873 | | ETH-20211231[0], FTT[0.03692545], FTT-PERP[0], USD[2.20], USDT[0.00000001] | | USD[0.04] |
| 00861879 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 00861880 | | AXS[0], BAO[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], KIN[0], LTC[0], MANA[0], MATIC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00861881 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.36454535], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EURT[.006639], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00082413], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06335139], LUNA2_LOCKED[0.14781992], LUNC[13794.9], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861885 | | KIN[9880], TRX[.000001], USD[0.00], USDT[0] | | |
| 00861889 | | TRX-PERP[0], USD[3.62] | | |
| 00861890 | | BNTX[0.03177418], BTC[0], DOGE[0], ETH[.00882603], ETHW[.00871651], KIN[3], USD[0.07] | Yes | |
| 00861892 | | ADA-20210625[0], ADA-PERP[0], BRZ[5.74891462], BTC[0], ETH[0.00000004], ETHW[0.00000004], USD[0.00], USDT[0.00000001] | | |
| 00861894 | | ALGO-PERP[0], CREAM-PERP[0], FIL-PERP[0], LOOKS-PERP[0], USD[-291.23], USDT[322.03523530] | | |
| 00861895 | Contingent | AURY[.00000001], BADGER[0.00822828], BAND[.01], ENS[0.00358899], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000073], GMX[0], LINK[0.00915735], LUNA2[0], LUNA2_LOCKED[1.54002850], SOL[0], SOL-PERP[0], USDT[0.00000003] | | |
| 00861896 | | FTT[.09867], OXY[.896925], RAY[3.49367752], STARS[0], USD[4.38], USDT[0.14308271] | | |
| 00861897 | Contingent | BAO[3], CHZ[3097.64622655], DENT[1], DOGE[3983.03630782], EUR[0.01], GRT[1.00190138], HXRO[1], KIN[1], LUA[.02515194], MANA[257.13382404], RSR[1], SOL[14.79671534], TRX[1], UBXT[2], WRX[78.37459707], XRP[347.96975715] | Yes | |
| 00861899 | | BNB[0], ETH-PERP[0], FTT[10.91780828], USD[0.56] | | |
| 00861900 | | KIN[113926.8627145], USD[0.00] | | |
| 00861905 | | BTC[.00008327], COIN[0], TRX[.00047], USD[0.03], USDT[0.00000001] | | |
| 00861906 | | BTC[.0000126], USD[0.00], USDT[0] | | |
| 00861908 | | AAVE[0.00847995], ARKK[0], AUDIO[0], CHZ[1.19142891], DOT[0.52871659], DOT-PERP[4.4], ENJ[0.69112241], ETH[0.00965974], ETHW[0.00965974], FTT[0.03519698], GOOGL[.01754504], GOOGLPRE[0], MKR[0.00097063], RAY[0.42635737], SOL[0.12750249], SPY[0.02663879], SUSHI[0.10802187], SXP[0.11004317], UNI[0.12602648], USD[-14.58], VETBULL[0.02474876] | | |
| 00861914 | | BAO-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 00861917 | Contingent, Disputed | DOGE-PERP[20], USD[234.89] | | |
| 00861923 | | BAO[1], DENT[1], KIN[4980046.18145229], MATIC[1.0586728], UBXT[2], USDT[0] | Yes | |
| 00861925 | | USD[2.17] | | |
| 00861926 | | NFT (306901232737442532/FTX EU - we are here! #238632)[1], NFT (374366705402663844/FTX EU - we are here! #238444)[1], NFT (412850347090025758/FTX EU - we are here! #238556)[1] | | |
| 00861939 | | ADA-20211231[0], ATLAS[19150.80850053], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.07812787], AVAX-20211231[0], AVAX-PERP[0], BNB[.00058141], BTC[0], CRV[100.02038791], FTT[0], GMX[8.21217287], HNT[100.33932098], LOOKS[508.80385625], NEAR[102.4576906], SAND[0], SAND-PERP[0], SOL[2.62584084], USD[0.91], USDT[0.03613939] | | |
| 00861940 | | APE-PERP[0], ETH[0.0009325], ETH-PERP[0], FTT[0], TRX[.000003], USD[0.00] | | |
| 00861952 | Contingent | BTC-PERP[0], ETH-PERP[0], LUA[328.5], LUNA2[0.0000494], LUNA2_LOCKED[0.00001153], LUNC[1.076726], SOL[.00315345], USD[0.15], USDT[0.86802583] | | |
| 00861953 | | USD[0.00] | | |
| 00861955 | | ATLAS[.42680097], AVAX[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COPE[.28846193], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0], USDT[0] | | |
| 00861956 | | USD[25.00] | | |
| 00861957 | | TRX[.000003], USDT[0.00032031] | | |
| 00861960 | | ALPHA[1], BAO[3], CHF[0.00], DENT[0.00002051], DOGE[1.00002524], ETH[0], KIN[0], TRX[0.00019016], UBXT[1], XRP[30.59013943] | | |
| 00861963 | | TRX[.000004], USD[0.00] | | |
| 00861964 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.996625], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00047462], LUNA2_LOCKED[0.00110745], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4857], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6009.54], USDT[29940.15003837], USTC[2.06718538], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00861965 | | KIN[8424], KIN-PERP[0], USD[0.00] | | |
| 00861966 | | ALGOBULL[34030.599], ASDBULL[15.47081103], DOGEBULL[1.74217407], ETCBULL[3.209506], GRTBULL[58.586282], KNCBULL[90.58633335], LINKBULL[38.880696], MATICBULL[120.87215375], SHIB[1399753], SXPBULL[2159.26677240], THETABULL[.98910985], TOMOBULL[196.81133], TRX[.000006], TRXBULL[95.88266531], USD[0.02], USDT[0.00000001], VETBULL[.6], XLMBULL[13.697397], XTZBULL[.0003335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861969 | | BNB[0], SOL[0], TRX[0], USDT[0], WAVES[0] | | |
| 00861971 | | BAO[4], CHZ[672.61313476], CRO[698.03298028], EUR[0.32], FTT[4.30475226], SRM[51.55342888], TRYB[2583.7927948], UBXT[2], USD[0.00] | | |
| 00861978 | | TONCOIN[509.55898], USD[0.22] | | |
| 00861981 | | HOOD[0.00851931], TRX[.000003], USD[0.24] | | |
| 00861986 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 00861988 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[9.7454], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[00.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00861991 | | BTC-PERP[0], USD[0.39] | | |
| 00861992 | | AAPL[0], ADA-PERP[0], BNB[0.00964090], BRZ[0.00000093], BTC[0.00009791], BTC-PERP[0], COMP-PERP[0], ETH[0.57193536], ETH-PERP[0], ETHW[0.57193536], FTT-PERP[0], LTC[.0000661], LTC-PERP[0], PFE[0.00001196], SAND-PERP[0], TRU-PERP[0], USD[0.16], USDT[0.04708081] | | |
| 00862001 | | LUA[.0135185], TRX[.000004], USD[73.74388855] | | |
| 00862004 | Contingent | ATLAS[509.7435], BTC[0.00033175], CQT[1100.9411], ETH[.49187689], ETHW[.49187689], LUNA2[0.01623958], LUNA2_LOCKED[0.03789236], SOL[4.83814992], USD[0.02] | | |
| 00862012 | | BTC[0] | | |
| 00862016 | | APE-PERP[0], BNB[0], BTC[0.00002802], BTC-PERP[0], FTT[0], SOL[3.56824968], SOL-PERP[0], USD[0.00], USDT[0.06563294] | | |
| 00862026 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.1802], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0027], ETH-PERP[0], ETHW[.0027], FTM-PERP[0], FTT[0.12280028], FTT-PERP[0], HXRO[.74643268], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[-0.00367543], SOL-PERP[0], SPELL[88.50532127], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00862029 | | ASDBULL[.0005505], DOGEBEAR[37290.75524475], SXPBEAR[9503], SXPBULL[30.2582542], TRX[.000003], USD[0.10], USDT[0] | | |
| 00862031 | Contingent | AAVE[.005632], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.037415], AUDIO-PERP[0], AVAX[0.00393947], AVAX-PERP[0], AXS-PERP[0], BNB[13.61574731], BNB-PERP[0], BTC[0.00001182], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[37.33537647], ETH-PERP[0], ETHW[0.00037648], FLOW-PERP[0], FTM-PERP[0], FTT[0.08440221], FXS-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.4], MKR-PERP[0], NEAR-PERP[0], NFT (299068786622565122/Weird Friends PROMO)[1], OP-PERP[0], PERP-PERP[0], PSY[5000], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00454692], SOL-PERP[0], SRM[33.79234762], SRM_LOCKED[227.8229882], STG-PERP[0], SUSHI[0.42300247], SUSHI-PERP[0], TRX[16666], UNI[.06], UNI-PERP[0], USD[1.11], USDT[0], USTC-PERP[0] | | |
| 00862034 | | BTC[0], CHZ[0], CRO[0], DENT[0], KIN[0], MNGO[0], PERP[0], RAY-PERP[0], TRX[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 00862037 | | KIN[99933.5], USD[2.08] | | |
| 00862043 | | ETH[0], RAY[0], SHIB[34900.97087378], SOL[0], USD[0.00] | | |
| 00862044 | | USD[11.48] | | |
| 00862046 | | TRX[.000001], USD[25.00] | | |
| 00862053 | | NFT (412918678330900343/FTX EU - we are here! #166318)[1] | | |
| 00862060 | | KIN[9525369], USD[0.00], USDT[0] | | |
| 00862067 | | ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000874] | | |
| 00862068 | | AKRO[14], BAO[141], BF_POINT[100], BTC[.06123295], DENT[4], ETH[.6358515], ETHW[0.63558435], EUR[0], FTT[39.25993087], KIN[125], RSR[3], TRX[6], UBXT[5], USD[0.00], USDT[1107.39684126] | Yes | |
| 00862071 | | GBP[0.00], TRX[.000005], USD[0.54], USDT[0] | | |
| 00862073 | | REAL[1.299563], STEP[1.492533], USD[0.00] | | |
| 00862079 | | NFT (379856385394003245/The Hill by FTX #21485)[1] | | |
| 00862085 | | EOS-PERP[0], ICP-PERP[0], KNC-PERP[0], MTL-PERP[0], OXY[.00039], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000005], USD[7.02], USDT[5.49522845] | | |
| 00862086 | | BTC[0], DOT[0], ETH[0] | | |
| 00862094 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00862099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[38.993255], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[24.65], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00862105 | | DOGEBEAR[82983400], USD[0.00], USDT[0] | | |
| 00862106 | | ADABULL[0.00000735], ALTBULL[.00001366], ATOM-PERP[0], AVAX-PERP[0], USD[1.08] | | |
| 00862108 | | BNB[0], KIN[0], SOL[0], TRX[0] | | |
| 00862111 | | CRV-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], LUA[.0533], RAY-PERP[0], SXP-PERP[0], USD[9.04], USDT[0] | | |
| 00862112 | | AKRO[1], BAO[3], CAD[187.14], KIN[5], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00862114 | | BTC[0.00091152], USDT[0.00013467] | | |
| 00862121 | | KIN[0] | | |
| 00862126 | | DOGE[20740.15188], EOSBEAR[51.4064], EOSBULL[1.48344], SHIB[90361], USD[0.58] | | |
| 00862136 | Contingent, Disputed | NFT (558223732322055488/The Hill by FTX #23865)[1] | | |
| 00862137 | | AGLD[78.5], ATLAS[1999.8], MNGO[339.982], RAY[39], USD[9.29] | | |
| 00862143 | | CHZ[.00000001], USDT[.03715929] | Yes | |
| 00862145 | | AKRO[2], BAO[4], BAT[.01477593], DENT[1], EUR[0.02], KIN[3], LINK[27.48212116], SLRS[452.35332548], SXP[1.01660462], TRX[3], TULIP[2.67840720] | Yes | |
| 00862146 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.15682127], FTT-PERP[0], HOLY[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], SC-PERP[0], SOL[0], SRM[5.17813391], SRM_LOCKED[23.95754235], SRM-PERP[0], STEP[0.09235970], STEP-PERP[0], USD[57.20], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00862147 | | FTT[37.35867433], USD[4.47] | | |
| 00862154 | | KIN[142549.60144295], TRX[.000003], USD[0] | | |
| 00862161 | | BNB[.01], DOGE-PERP[0], EDEN-PERP[0], ETHW[.00021801], FTT[0.05277666], ICP-PERP[0], NFT (406635096112818818/FTX AU - we are here! #48032)[1], NFT (549380619645632822/FTX AU - we are here! #48024)[1], REAL[.00000011], USDI-0.14], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862167 | | BAO[2], BTC[0], SNX[0], TRX[1], UBXT[1] | | |
| 00862168 | Contingent | AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000008], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2[0.00288627], LUNA2_LOCKED[0.00673464], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (471368225201992190/Netherlands Ticket Stub #129)[1], RAY[0], REN-PERP[0], SOL[0.00443200], SOL-PERP[0], SRM[0.21872937], SRM_LOCKED[1.8174807], SRM-PERP[0], TRX[8224.30332453], USD[0.26], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 00862170 | | ALPHA-PERP[0], AVAX-PERP[0], KNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00862175 | | BAO[8015.28019833], BNB[.22040934], BRZ[0], CHZ[456.05543135], DOGE[326.06171568], KIN[1110889.41663651], SUSHI[4.58547576], UBXT[55.69275735] | Yes | |
| 00862177 | | FTT[17.9874], HOOD[8.00150795], USD[1.85] | | |
| 00862179 | | ETH[0], SOL[0], USD[0.00] | | |
| 00862180 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.62], VET-PERP[0], ZIL-PERP[0] | | |
| 00862181 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00862188 | | | | |
| 00862190 | Contingent | SRM[2.46671633], SRM_LOCKED[.06634145] | | |
| 00862194 | | DENT[0], DOGE[0], ETH[.00000002], SHIB[0], TRX[0.00000200], USDT[0] | | |
| 00862197 | | NFT (433296839761210888/FTX EU - we are here! #285661)[1], NFT (571815909708661269/FTX EU - we are here! #285657)[1], USD[0.00], USDT[0] | | |
| 00862205 | | USDT[1.23083345] | | |
| 00862218 | | NFT (297355418318276736/FTX EU - we are here! #159130)[1], NFT (385387180687526777/FTX EU - we are here! #159052)[1], NFT (551845268948640918/FTX EU - we are here! #158950)[1] | | |
| 00862227 | | 0 | | |
| 00862229 | | BNB[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.22], USDT[0.00000001] | | |
| 00862231 | | TRX[.000007], USD[0.08], USDT[3.97832552] | | |
| 00862238 | | ADA-PERP[0], ASD-20210625[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.83] | | |
| 00862240 | | BTC[0.00000001], ETH[0], EUR[5474.19], FTT[.0971597], SOL[0], USD[0.00] | | |
| 00862241 | Contingent | EUR[0.00], LUNA2[0.00359513], LUNA2_LOCKED[0.00838865], USD[0.00], USDT[0], USTC[.508909] | | |
| 00862242 | | BABA[0], COIN[0], NFT (528738651132607150/The Hill by FTX #21377)[1], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |
| 00862243 | | CEL[.00464], TRX[.000006], USD[0.02], USDT[0] | | |
| 00862244 | | USD[25.00] | | |
| 00862245 | | ALICE[.08886052], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1548.449552], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[773.6497524], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[15.19558172], GALA-PERP[0], HT[.09448264], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (390892561895184207/FTX EU - we are here! #167557)[1], NFT (409352769222300406/FTX EU - we are here! #167492)[1], NFT (573475389745725852/FTX EU - we are here! #167378)[1], OMG-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SRM[55.9855082], STEP[1292.7188482], SUSHI-PERP[0], THETABULL[0], TRX[.000026], USD[95.34], USDT[10.00597900] | | |
| 00862246 | | NFT (436944555024563144/FTX Crypto Cup 2022 Key #11440)[1] | | |
| 00862249 | | USD[25.00] | | |
| 00862250 | | BTC[0], MOB[7.03], USD[25.53] | | |
| 00862251 | | AUDIO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0938], FTT-PERP[0], HNT[.08286], HNT-PERP[0], MANA-PERP[0], MTA-PERP[0], NFT (307029029782393350/FTX AU - we are here! #42221)[1], NFT (505446453160692057/FTX AU - we are here! #42163)[1], POLIS-PERP[0], RAY[.22694], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], USD[0.31], USDT[0.00315773], XRP-PERP[0] | | |
| 00862252 | Contingent | DOT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[34.14594959], SRM[320.55937795], SRM_LOCKED[.51252837], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00862255 | | LUA[3669.886514], USD[0.00], USDT[24.92103917] | | |
| 00862258 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.00136905], ICP-PERP[0], LUNA2[0.18937640], LUNA2_LOCKED[0.44187826], LUNC[41237.11], MATIC-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00862259 | | LUA[.05138], TRX[.000006], USDT[0] | | |
| 00862265 | | COIN[0.00748217], ETH[.00058875], ETHW[0.00058875], SOL-PERP[0], USD[1.24], USDT[0] | | |
| 00862270 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003323], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00011356], ETH-PERP[0], ETHW[0.00011356], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[99.52], USDT[0.36085499], ZEC-PERP[0] | | |
| 00862272 | | DOGE[101.75298713], USD[33.38] | | |
| 00862274 | | USDT[0] | | |
| 00862275 | | KIN[9893.6], USD[1.14], WRX[.99886] | | |
| 00862279 | | GENE[1.199784], USD[1.23] | | |
| 00862282 | | BCH[0], DOGE[0], KIN[0], KIN-PERP[0], SOL[0.00042223], TRX[0.00000100], TRX-PERP[0], USD[0.00] | | |
| 00862283 | Contingent, Disputed | AAVE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[-0.00000004], ETH-PERP[0], FTT-PERP[0], NFT (290088995460763582/Kawaii)[1], NFT (364304252399095205/Kawaii #1 #1)[1], OLY2021[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00862284 | | 1INCH[0], AAVE[0], APE[8.70302425], ASD[0], ATLAS[0], AUDIO[0.00071905], AXS[0], BAO[1260], BNT[0], BTC[0], CEL[0], CHZ[0], COMP[.00000265], CONV[.01384609], DENT[13600.35788966], DOGE[0], DYDX[0], FIDA[.00000913], FTM[0], GALA[322.50809819], GRT[0.00183134], HNT[0], HT[0], HXRO[1], KIN[3], KSHIB[6689.77019547], LINA[0], LINK[.00005112], LRC[0], LTC[0], MANA[23.96415933], MATIC[24.80583528], MTL[0], NPXS[0], OMG[0], PUNDIX[0.00045321], REEF[0], REN[135.19018001], RSR[0], RUNE[0], SAND[0], SHIB[9026099.93442817], SOL[.00003707], SRM[0], STMX[0.07955999], SXP[0.00038205], TRU[11], TRX[4], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00862285 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00012008], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0302[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00244663], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.89], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0327[0], BTC-MOVE-0411[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0716[0], BTC-MOVE-0310[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-1013[0], BTC-MOVE-CURRENT[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL-O-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1477.00], FIDA[.00001718], FIDA_LOCKED[.00656659], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-0.30000000], FTXDXY-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24311533], LUNA2_LOCKED[0.56726911], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.0002585], SRM_LOCKED[0.0407948], SRM-PERP[0], STEP[0.00000001], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.00078614], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00180689], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000777] |
| 00862299 | | USD[1.63] | | |
| 00862306 | Contingent | FTM[72], FTT[8.95983458], FTT-PERP[0], RAY-PERP[0], SOL[6.5511348], SOL-PERP[0], SRM[69.23266326], SRM_LOCKED[1.06163536], STEP[710.5], USD[1.44] | | |
| 00862308 | | KIN[8700107.75114501], USDT[0] | | |
| 00862312 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT[90], BTC[0], BTC-PERP[0], CHR[827], CRO[9.8011], ENS[0], ETC-PERP[0], FTM[0], FTT[8.32172523], GRT[1362], HT-PERP[0], IMX[252.6], LUNA2[0.00009665], LUNA2_LOCKED[0.00022552], LUNC[21.0464215], NEAR[.093642], SOL[1.52], SOL-PERP[0], USD[0.47], USDT[0], XMR-PERP[0] | | |
| 00862321 | | TRX[.000002], USD[0.00], USDT[1.02233397] | | |
| 00862323 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0.00000881], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS[.9372], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[.049982], SOL-PERP[0], TRX[.000001], USD[44543.28], USDT[0.00004400] | | |
| 00862324 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[.070772], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002129], ETH-PERP[0], ETHW[0.00002129], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.64], USDT[0.00000002], USTC-PERP[0], ZEC-PERP[0] | | |
| 00862335 | Contingent | AVAX[90.1902], BTC[.82693404], DAI[.00000001], DOT[156.06878], ETH[1.9517564], ETH-PERP[0], ETHW[1.9517564], FTM[2026.4688], FTT[0.06631519], LINK[.07946], LUNA2[0.00078663], LUNA2_LOCKED[0.00183547], LUNC[171.290678], SOL[200.0372114], USD[19169.13] | | |
| 00862338 | | USD[25.00] | | |
| 00862350 | | COPE[1.23028414], DOGE[0], ETH[0], FIDA[0], KIN[19907.79757746], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00862354 | | DENT[1], KIN[2266106], NFT (46822175332788435/The Hill by FTX #43338)[1], USD[0.00], USDT[20.09097280] | | |
| 00862355 | | ROOK[.0711667], USD[0.00] | | |
| 00862365 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004117], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[1.83368697], LUNA2_LOCKED[4.27860293], LUNC[148851.72550141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2176.54], USDT[20.63000027], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00862368 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00859508], ETH-PERP[0], ETHW[0.00859508], FTT-PERP[0], LTC-PERP[0], RUNE[966.00685], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00862369 | | FTM[0], FTT[1.41185963], USD[0.00], USDT[0] | | |
| 00862380 | Contingent | AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00103987], GRT-PERP[0], KIN[6723537.1], LINK-PERP[0], LUNA2[0.39132140], LUNA2_LOCKED[0.91308327], LUNC[85211.059248], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.97], USDT[0.00000001], VET-PERP[0] | | |
| 00862381 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2021062$[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00168346] | | |
| 00862383 | | TRX[.000004], USD[0.48], USDT[0] | | |
| 00862385 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], SOL-PERP[0], TRX[.000003], USD[134.02], USDT[0] | | |
| 00862388 | | ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[74.97148441], SOL-PERP[0], TRX-PERP[0], USD[-7.99], YFI-PERP[0] | | |
| 00862394 | | CONV[6.723], RAY[.9524], TRX[.000005], USD[0.50], USDT[0] | | |
| 00862399 | | ETH[.27848706], ETHW[.27848706] | | |
| 00862400 | | OXY[71.9856], TRX[.000005], USDT[.490254] | | |
| 00862403 | | BNBBULL[0], DOGE[0], DOGEBULL[0], ETH[.00003908], ETHBULL[0], ETHW[0.00003908], FTT[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00862406 | | EUR[60.00] | | |
| 00862407 | | ADA-PERP[0], ATLAS[16220], BNB[.7186973], CRO[1500], DOT-PERP[0], LINK[27.4], LINK-PERP[0], POLIS[66], SHIB[139259438.69999999], USD[362.99] | | |
| 00862411 | Contingent | AAVE[30], ATOM[199.5], AVAX[0], BRZ[1003], BTC[1.57858545], BTC-PERP[0], DOT[0.00056014], ETH[26.70400001], ETH-PERP[0], ETHW[0], FTT[184.96234487], LDO[4732], LINK[7204.32385517], LUNA2[30.96912015], LUNA2_LOCKED[72.26128036], LUNC[47605.65070468], MATIC[21451.00000001], MSOL[0], SAND[4687.35026453], SOL[0.00013000], TRX[0.000028], UNI[1770.3], USD[32363.73], USDT[32094.23675137] | | |
| 00862412 | | BTC[.00002605], USDT[0.00066785] | | |
| 00862414 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], XMR-PERP[0] | | |
| 00862415 | | BRZ[0], BTC[0], CEL[0], ETH[0.80932310], FTT[25.15005717], MATIC[0], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 00862416 | | OXY[.9986], TRX[.000004] | | |
| 00862417 | Contingent, Disputed | SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00862421 | | CEL[.0907], COIN[0.00403808], TRX[.000001], USD[0.00], USDT[0] | | |
| 00862424 | | USDT[0] | | |
| 00862429 | | MATICBULL[160.50769289], TRX[.000002], USDT[0] | | |
| 00862430 | | 1INCH-PERP[0], ADA-20210924[0], ADABULL[0.00000816], ADA-PERP[0], AKRO[.3738275], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[8.2964], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000946], CHAT-PERP[0], CHR-PERP[0], DOGE[8], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EOSBULL[.874305], EOS-PERP[0], ETC-PERP[0], ETH[0.00226474], ETH-20210924[0], ETH-PERP[0], ETHW[0.00226474], FIL-PERP[0], FTT-PERP[0], KNC[.056689], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-2021062$[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], USD[0.93], USD[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862433 | | ETH[0.00000759], ETH-PERP[0], ETHW[0.00000759], KIN[0], REEF[883.11337406], REEF-PERP[0], USD[0.09], USDT[0] | | |
| 00862434 | | COIN[1.79874], KIN[9993], REEF[49.99], TRX[.000001], USD[0.26] | | |
| 00862439 | | DOGE[0], ETH[1.11821079], ETHW[1.11821079], MOB[0] | | |
| 00862446 | | 0 | | |
| 00862448 | | USD[19.99] | | |
| 00862450 | | KNC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00862459 | | LUA[145.38500981], USD[0.00], USDT[0] | | |
| 00862463 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.685057], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00862465 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.53226486], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.59], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00862470 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[9500], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00120302], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.000000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00017749], ETHBULL[0], ETH-PERP[0], ETHW[0.00029920], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00276687], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00063653], SRM_LOCKED[.55155589], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-29.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00862472 | | MATH[84.684754], TRX[.000002], USD[0.00] | | |
| 00862479 | | 0 | | |
| 00862481 | Contingent | BTC[0], LUNA2[0.00428787], LUNA2_LOCKED[0.01000505], TRX[.000003], USD[0.01], USDT[-0.00575926], USTC[0.60696999] | | |
| 00862482 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000179], ETH-PERP[0], ETHW[0.00000179], FTT[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00862483 | | 0 | | |
| 00862491 | | MER[.0261], STEP[.07156], TRX[.000005], USD[0.00], USDT[0] | | |
| 00862492 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[9.42387536], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[6.49000000], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDE-126566.72], XRP-PERP[0] | | |
| 00862494 | | KIN[4856598], USD[0.07] | | |
| 00862496 | | DENT[365.3876815], KIN[9362], USD[0.01] | | |
| 00862498 | Contingent, Disputed | 1INCH[0], DOGE[0], GBP[0.00] | | |
| 00862499 | | ALCX-PERP[0], ALPHA-PERP[0], ATLAS[4000], ATOMBULL[112490], AVAX[.5452875], AVAX-PERP[0], CLV-PERP[0], COMPBULL[510], COPE[14], ETH[.003], ETHBULL[2], ETHW[.003], FTT[0], FTT-PERP[-13.6], KAVA-PERP[0], KSM-PERP[0], OXY[.2993], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00839], SOL-PERP[0], SRM-PERP[0], STEP[0.07588824], STEP-PERP[0], SXP-PERP[0], USD[192.62], USDT[1.00633340] | | |
| 00862510 | Contingent | BAO[1], BNB[0], DOGE[0], EUR[0.00], KIN[0], LUNA2[0.00681014], LUNA2_LOCKED[0.01589032], LUNC[1482.92236621], USD[0.00] | Yes | |
| 00862511 | | SXPBULL[4.959008], USD[0.01], USDT[0] | | |
| 00862512 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE[0.00636505], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICHI-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00046495], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000029], USD[-0.02], USDT[0.00891924], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00862515 | | RUNE[1.199202], USD[0.23] | | |
| 00862518 | | BAND[0], BAO[19589.30685809], BCH[0], BTC[0], CHZ[0], ETH[0], FTT[0.95675371], KIN[0], LTC[0], LUA[122.67788974], MATIC[0], OMG[1.19352552], RAY[0], SHIB[445717.52251407], SOL[0], SRM[3.04876688], TRX[1], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00862519 | | NFT (387017934286700258/FTX EU - we are here! #226134)[1], NFT (462632704521032917/FTX EU - we are here! #226097)[1], NFT (515074957250742850/FTX EU - we are here! #178165)[1] | | |
| 00862520 | Contingent, Disputed | USD[0.00] | | |
| 00862527 | | DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], KIN-PERP[0], ONT-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00862528 | | BTC[0.37402923], DOGE[2], ETH[.00180549], ETHW[.85180549], FTT[18.00332972], HNT[2347.20317235], SOL[644.42398359], USD[2771.04] | | |
| 00862532 | | ETH[0], HT[.0327685], USD[1.20] | | |
| 00862537 | Contingent | BCH[0], BNB[0], COPE[0], DOGE[0], ETH[0], FTT[0.00013601], GMT[0], LTC[0], LUNA2[0.02638797], LUNA2_LOCKED[0.06157194], LUNC-PERP[0], MATIC[0.0018], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00862538 | | DAI[19.79918099], ETH[.000615], ETHW[.000615], USD[0.00] | | |
| 00862541 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000068], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00003658], FIDA-PERP[0], FTM-PERP[0], FTT[.31767114], FTT-PERP[-46], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.02105294], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[220.30], WAVES-PERP[0], YFI-PERP[0] | | |
| 00862545 | | TRX[.000007], USD[0.76], USDT[0] | | |
| 00862546 | | BTC[0.00003633], COPE[.26202], EGLD-PERP[0], TRX[.225955], USD[1.01], USDT[0] | | |
| 00862555 | | ADA-PERP[0], BTTPRE-PERP[0], LINA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-14.84], USDT[20.17], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00862556 | | AAVE-PERP[0], CREAM[.009298], GENE[.095176], GRT-PERP[0], HT[.08803], RAY[.96409], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00862558 | | USD[0.00], USDT[0] | | |
| 00862559 | | BNB[0], KIN[8200.18403255], USD[0.00], USDT[0] | | |
| 00862562 | | AAVE-PERP[0], ADA-20210625[0], AUDIO-PERP[0], AURY[14], AXS-PERP[0], BTC[.00005811], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[1], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03727230], FTT-PERP[0], GENE[.04749], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0018], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLRS[.87099], SNX-PERP[0], SOL[.03897787], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.81621628], UNI-PERP[0], USD[0.00], USDT[0.87005473] | | |
| 00862565 | | BNB[0], BTC[0.02009741], DOT[75.27423919], ETH[0.21895982], EUR[203.91], FTM[126.26241887], FTT[29.19920751], USD[301.94], USDT[154.44179029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862567 | | APE[7.95706533], ETH[.03125636], ETHW[.03125636], USD[32.85] | | |
| 00862572 | | 1INCH[1.88], AAVE[.01421665], AVAX[.006832], BAL[.0068004], BAND[.09126], BAT[.68], BCH[.00042505], BNB[.0095725], BOBA[.4527], BTC[.000058], CHZ[8.068], COMP[0.00018241], CRV[.83248], DENT[80], DOGE[.4395], ENJ[.86], FTM[.2867], FTT[.000002], GRT[.66548], KNC[.052], LINK[.091995], LRC[.6], MANA[.0932], MATIC[.066], MKR[.000943], OMG[.4343], SAND[.2748], SHIB[88420], SKL[.5], SNX[.852714], SOL[.00036], STMX[6.048], STORJ[.34], SUSHI[.37892], SXP[.008], TRX[.825], UNI[.08335], USD[10.29], USDT[.00219088], WRX[.9], XRP[.79], ZRX[.64] | | |
| 00862573 | | BTC-PERP[0], USD[0.00] | | |
| 00862577 | | COIN[0], FTT[0.09271651], USD[0.00], USDT[0] | | |
| 00862579 | | USD[0.00] | | |
| 00862584 | | USD[.17] | | |
| 00862586 | | NFT (563496196133370054/FTX EU - we are here! #168899)[1] | | |
| 00862590 | | ETH[13.48216484], ETHW[13.41509489], FTM[1094.66233500], FTT[0.00479234], LINK[728.37502593], RUNE[2143.30383889], SOL[1080.86186344], TRX[66.9866], UNI[1093.09385234], USD[0.17], USDT[0] | | FTM[1069.971041], LINK[715.79859] |
| 00862594 | | ROOK[.624875], TRX[.000004], USD[249.90] | | |
| 00862601 | | DENT[1], EUR[0.00], USDT[49.74447704] | | |
| 00862605 | | BTC[0], RAY[.98537], SOL[.009544], USD[20.08], USDT[0] | | |
| 00862606 | | AVAX[40.55275421], BTC[0], GALA[0], USD[1.04], USDT[0.00000070] | | |
| 00862610 | | EUR[0.00], PUNDIX[12749093] | | |
| 00862618 | Contingent, Disputed | 0 | | |
| 00862620 | | LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00862622 | | BEAR[24.78726564], TRX[.000001], USD[0.00], USDT[0] | | |
| 00862627 | | BCH[0], BTC[0], DOGE[0], ETC-PERP[0], ETH[0], LINK[0], LTC[0], SHIB[0], SHIB-PERP[0], SUSHI[0], SUSHIBULL[0], TRX[0], USD[0.00] | | |
| 00862632 | | AGLD[.09798], ATLAS[1000], KIN[589842], STARS[22], USD[13.39], USDT[0] | | |
| 00862633 | | AUD[-0.04], CHZ-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[0.03] | | |
| 00862641 | | AKRO[1], BAO[1], DMG[183.59578620], FTT[2.53667978], KIN[288696.41915773], LINA[284.22875690], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00862645 | | ETC-PERP[0], USD[0.00] | | |
| 00862647 | | OXY[4] | | |
| 00862656 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00862658 | | 1INCH[33.76629638], ATLAS[369.96702], BNB[0], BTC[0], ETH[0], FTT[4.55525901], LINK[6.65769711], SECO[8.998254], SOL[7.32987793], UNI[3.08420592], USD[0.15], USDT[0.00000001] | | 1INCH[30.275186], LINK[6.531121] |
| 00862661 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000640], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000822], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-90.97], USDT[809.28492962], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00862665 | | BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00862670 | | USD[0.00] | | |
| 00862672 | | TRX[.000004], USD[0.00] | | |
| 00862673 | | ETH[.1], ETHW[.1], USD[0.00], USDT[182.83051236] | | |
| 00862675 | | AAVE[0], ALGO[0], BICO[.0012535], BTC[0], CRO[.93656276], ETH[0], FTT[0], GBP[0.00], LINK[0], OXY[0], RAY[0.09337757], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 00862676 | | TRX[.000004], USD[2.07], USDT[2.5791] | | |
| 00862687 | | XRP[482.95] | | |
| 00862688 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MSOL[-0.00009825], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PCOPS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00862694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008029], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.90440767], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.06125199], FIDA_LOCKED[1.4181369], FIDA-PERP[0], FTM-PERP[0], FTT[25.06822845], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[0.04623294], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.23061296], SRM_LOCKED[.98332383], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | LINK[.04537] |
| 00862696 | | BTC[.00000024], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], USD[0.00], USDT[0], XERBANK[259818] | | |
| 00862702 | | BAO[1], DENT[1], KIN[1], UBXT[1] | | |
| 00862703 | | BNB[0], BTC[0.00005991], FTM[0], FTT[31.80573167], LTC[0.00640336], LUNC-PERP[0], RAY[22.60057005], SHIB-PERP[0], SOL[0.06648738], TRX[0.06545370], USD[2.01], USDT[0] | Yes | SOL[.006255], TRX[.058252] |
| 00862704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APT[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00060773], BNB[.00000001], BOBA[.5], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00332764], LUNA2_LOCKED[0.03823117], NFT (288524008670626845/FTX EU - we are here! #29735)[1], NFT (314251564767197474/FTX EU - we are here! #29884)[1], NFT (373314485509278587/FTX EU - we are here! #29590)[1], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862708 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[1.36], USDT[0.00000001], XRP-PERP[0] | | |
| 00862710 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], FTM-PERP[0], FTT[0.03523693], KAVA-PERP[0], ROOK-PERP[0], TRX-20210625[0], USDL-2.91], USDT[21.44866442] | | |
| 00862714 | | KIN[239868.9], LTC[.0222038], USD[1109.73], USDT[43.16167838], WRX[11.69002108] | | |
| 00862717 | | KIN[4671.901] | | |
| 00862720 | | LUA[6515.6091095], RAY[.05145552], SOL[0], TRX[.000006], USD[0.00], USDT[0.00693282] | | |
| 00862721 | | BTTPRE-PERP[0], DOGE-PERP[0], SKL-PERP[0], TRX[.000003], USD[-1.27], USDT[2.81785116], XRP-PERP[0] | | |
| 00862726 | Contingent | ATOM-PERP[0], CHZ-PERP[0], DOT[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], MATIC[2.02806991], MATIC-PERP[0], RAY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000007], SRM_LOCKED[.00013669], TRX[.000015], UBXT[.00000001], USD[-0.44], USDT[0.00000001] | | |
| 00862732 | Contingent, Disputed | BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0.00006874], LINKBULL[0], SXPBULL[28.12433515], USD[0.00], USDT[0], VETBULL[0] | | |
| 00862736 | | USD[0.00], USDT[0.00193277] | | |
| 00862748 | | BNB[0.00009098], ETH[-0.00030486], ETHW[-0.00030294], EUR[0.05], LINK[18.33040487], USD[1.38], USDT[-1.06394976] | | LINK[17.99658], USD[0.64] |
| 00862750 | | BRZ[.25670607], BTC[0.00005041], FTT[0.00902496], USD[0.00], USDT[0.00000001] | | |
| 00862753 | | TRX[.000002], USD[0.61], USDT[0.00000001] | | |
| 00862756 | | AMPL[0], BCH[0.00029115], BTC-PERP[0], DOGE[0.73631000], DOGE-PERP[0], ETH[0], ETH-PERP[0], HNT[.0725925], HNT-PERP[0], HUM[9.9981], MOB[0], RUNE[0.04806650], RUNE-PERP[0], USD[13.91], USDT[0], XMR-PERP[0] | | |
| 00862757 | | COPE[297.94623], EUR[0.86], USD[3.11] | | |
| 00862759 | | GENE[.06904], LTC[.00631266], USD[0.00], USDT[0] | | |
| 00862764 | | ETHHEDGE[1.45383532], USDT[0] | | |
| 00862770 | | ADA-0624[0], APE[.09883], BNB[.14], BTC[0.01504727], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.22582918], ETH-1230[0], ETH-PERP[0], ETHW[0.17436816], EUR[283.42], FIL-PERP[0], FTT[2.999676], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[0.00600707], LINK-0624[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[2.79838], NEAR-PERP[0], SOL[0.20619935], SOL-PERP[0], STETH[0.02977441], TRX-0624[0], USD[0.00], USDT[0.00933452], WAVES-PERP[0] | | ETH[.08419754] |
| 00862773 | Contingent, Disputed | CAKE-PERP[0], FLOW-PERP[0], TRX[.000004], USD[0.00], USDT[0.35472882] | | |
| 00862775 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], MKR-PERP[0], USD[1.01] | | |
| 00862777 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CRO-PERP[0], DAI[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETHE-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD-20210625[0], HOLY-PERP[0], HOOD[.0000001], HOOD_PRE[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SOL[0], SOL-20211123[0], SOL-PERP[0], SPY-20210625[0], SRM[5.58510304], SRM_LOCKED[22.68949427], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-20210924[0], USDT-20211231[0], USDT-PERP[0] | | |
| 00862779 | | CRO[379.9278], USD[3.06] | | |
| 00862781 | | BTC[.0333], ETH[.427], ETHW[.427], USD[1159.42], USDT[13394.98169050] | | |
| 00862786 | | NFT (485376860449787839)/FTX EU - we are here! #107881)[1], NFT (573662223639504860/FTX EU - we are here! #106178)[1] | | |
| 00862790 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-20210625[0], THETA-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[3.92784526], XLM-PERP[0], YFII-PERP[0] | | |
| 00862793 | | ETH[0] | | |
| 00862796 | | FTT[.09680932], TRX[.000062], USD[0.00], USDT[0] | | |
| 00862797 | Contingent | C98[0], CONV[0], CQT[0], FTT[0.08375195], IMX[0], OXY[0], SOL[0], SRM[2.19015104], SRM_LOCKED[12.77972974], USD[0.13], XRP[0] | | |
| 00862808 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003058], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.027409], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.67995110], SOL-PERP[0], SRM[11.8344722], SRM_LOCKED[48.50609239], SRM-PERP[0], USD[-6.45], WAVES-PERP[0], XRP[0] | | |
| 00862810 | | BAO[0], CHZ[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], FTT[.097921], GRT[0.00000001], HOT-PERP[0], KIN[0], KIN-PERP[0], NPXS-PERP[0], USD[0.00], USDT[0] | | |
| 00862811 | | AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00862816 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[302.97], USDT[0] | | |
| 00862823 | | COIN[0], ENJ[20.24721176], TRX[.000003], USD[0.00], USDT[0] | | |
| 00862825 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00862826 | | ATLAS-PERP[0], AVAX[0.00644868], BNB-PERP[0], BTC[0.00005969], BTC-PERP[0], CRO[40], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.018], ETH-PERP[0], ETHW[.018], FIL-PERP[0], FTM[41], FTT[1.20021], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00828198], MEDIA[.006499], SOL[.10948884], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00196796], TSLAPRE[0], USD[0.47], USDT[0.00937610], XLM-PERP[0], ZRX-PERP[0] | | |
| 00862828 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-20210924[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00009194], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0429[0], BTC-MOVE-20210408[0], BTC-MOVE-20210414[0], BTC-MOVE-20210606[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE.4981982(9), DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00026998], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00026998], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07691413], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000138], LUNC[0.12887235], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20210625[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.00077588], USDT-20210625[0], USTC-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00862831 | | KIN[8976], TRX[.000005], USD[0.00], USDT[0.00031480] | | |
| 00862832 | | BNB[0], FTM[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00862841 | | NFT (352899247696514590/FTX EU - we are here! #205523)[1], NFT (385430191100330389/The Hill by FTX #42824)[1], NFT (420618055519959775/FTX EU - we are here! #188430)[1], NFT (449992736056407276/FTX EU - we are here! #205357)[1], NFT (478164346230101942/The Hill by FTX #24396)[1], NFT (524385273515041900/FTX Crypto Cup 2022 Key #6393)[1], TRX[.000902], USD[0.00], USDT[0.00000631] | | |
| 00862849 | | BNB[.0056072], COIN[0.00909424], DOGE[.30263749], FTT[.08278], HOOD[.00295132], TRX[.000003], TSLA[.02715], USD[0.93], USDT[0.25407834] | | |
| 00862850 | | BADGER-PERP[0], C98-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00862855 | | ADA-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-PERP[0], BULL[0.01896350], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000656], ETH-PERP[0], FTT[.0001189], FTT-PERP[0], GMT[0], GMT-PERP[0], ICP-PERP[0], JOE[34], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862856 | | KIN[329937.3], SOL[.00618], USD[1.71] | | |
| 00862866 | | OXY[.8026], OXY-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00862867 | | ATLAS[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.40], USDT[0], XRP-PERP[0] | | |
| 00862873 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000003], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0924[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1029[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00862887 | | SOL[.00793986], USD[0.00] | | |
| 00862892 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[2], DOGE[16.73149218], KIN[4] | | |
| 00862894 | | BNB[.31], BTC[0.19210001], BTC-PERP[0], ETH[0.00074347], ETHW[11.521], FTT[27.2], LINK-PERP[0], PAXG[.5879], USD[60076.16], WBTC[0], XTZ-PERP[0] | | |
| 00862895 | | ALGO-PERP[0], ATLAS[479.9352], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MNGO-PERP[0], OXY-PERP[0], TRX[.000003], USD[1.84], USD[700], XRP-PERP[0] | | |
| 00862900 | | ETH-PERP[0], MATIC-PERP[0], TRX[.000007], USD[25.84], USDT[0.00000002] | | |
| 00862901 | | TRX[.2281], USD[0.00] | | |
| 00862914 | | KIN[1379454], TRX[.000006], USD[0.56], USDT[0.00000001] | | |
| 00862924 | | TRX[.000004], USD[0.10] | | |
| 00862928 | Contingent | ABNB-0624[0], ABNB-0930[0], ABNB-1230[99.25], ADA-PERP[13001], ALT-PERP[0], APE-PERP[3000.1], AUDIO-PERP[120001], BABA-1230[68.3], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[1.001], BTTPRE-PERP[0], CEL-PERP[2000.3], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-1230[1000.01], DOGE-PERP[0], EOS-PERP[0.99999999], ETH-PERP[0.00099999], EUR[48810.87], FIL-PERP[0], FTT[0], FTT-PERP[1400], GMT-PERP[9543], GST-PERP[140001], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[35.03172069], LUNA2_LOCKED[81.74068161], LUNC-PERP[11346000], MATIC-PERP[0], NFLX[57.13897139], PERP-PERP[4203.2], SECO-PERP[1], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[207.01], SNX[0.00000001], USD[-94079.21], USDT[0.00000001], VET-PERP[0], XRR-PERP[0] | | |
| 00862942 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.53], USDT[0.00030000], VET-PERP[0], YFI-PERP[0] | | |
| 00862945 | | COIN[0], USD[0.00] | | |
| 00862947 | Contingent, Disputed | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[.00000001], CRV-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HOOD_PRE[0], ICP-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WBTC[0] | | |
| 00862948 | | BAO[1], KIN[110318.50243484], USD[0.00] | Yes | |
| 00862951 | | ATLAS[0], BNB[0], BTC-PERP[0], CUT[0], FTT[25.10338710], GAL-PERP[0], JASMY-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NFT[28904390130991716/FTX EU – we are here! #239901][1], NFT[298726090778624104/FTX EU – we are here! #239898][1], NFT[480119922036607392/FTX EU – we are here! #239870][1], NFT[531576235097978730/FTX AU – we are here! #38474][1], NFT[537565326503296251/FTX AU – we are here! #38533][1], RAY[0], SOL[0.00575325], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00862952 | | BTC[.00900899], CRO[9562.49426752], ETH[0.29586603], ETHW[0.29586603], KIN[0], SHIB[400000.87164994], SOL[0.00030000], UNI[1.17668993], USD[0.00], USDT[0.00003523] | | |
| 00862956 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA[.099], BOBA-PERP[0], BTC[0.00010028], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00069939], ETH-PERP[0], ETHW[0.00069938], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.57], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00862957 | | 0 | | |
| 00862962 | | ATLAS[9.172], FTT[.00000001], TRX[0], USD[0.00], USDT[0.00990400] | | |
| 00862964 | | BAO[0], BCH[0], BTC[0], CRO[0.00872479], DOGE[0], ETH[0], FTT[0.00477075], SHIB[97806.26198051], SOL[.00199694], USD[0.00], USDT[0.00000524], XRP[0.00205898] | | |
| 00862967 | | USD[-0.32], USDT[0.34661097] | | |
| 00862969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00862970 | | XRP[167.7] | | |
| 00862975 | | AUD[0.00], USDT[0] | | |
| 00862983 | | BTC-MOVE-0606[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], USD[-15.41], USDT[20.4] | | |
| 00862987 | | BIT-PERP[0], DYDX-PERP[0], ETH-0325[0], FLOW-PERP[0], FTT[.00201351], USD[0.00] | | |
| 00862989 | | ALGO-PERP[0], FTT[0.00023562], FTXDXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00862992 | | 0 | | |
| 00862998 | | ALGOBULL[499.9], ALPHA-PERP[0], ATOM-20210625[0], BTC-20210625[0], BTC-PERP[0], COPE[1.9797], DAI[.0884], DEFI-PERP[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHHALF[0], ETH-PERP[0], HOLY-PERP[0], HXRO[8.9937], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MID-20210625[0], MID-PERP[0], RAMP[1.9996], ROOK-PERP[0], RSR[1.698], RUNE-PERP[0], SOL[.01649209], SOL-20210625[0], SOL-PERP[0], USD[3.80], USDT[1.13777474], VET-PERP[0] | | |
| 00863002 | | FTT[.00737788], HNT[.09248347], TRX[.000001], USD[0.00], USDT[-0.00340735] | | |
| 00863005 | | 1INCH[.99811], BNB[.0099937], BRZ[.00868668], BTC[0.00000001], BTC-PERP[0], ETH[.00000033], ETHW[.00000033], LINK[.99973], RAY[1], TRX[.000001], USD[8.13], USDT[11.21993000] | | |
| 00863009 | | KIN[3217746], USD[2.46] | | |
| 00863010 | | FTT[0], RAY[.01705436], USD[0.00], USDT[0] | | |
| 00863014 | | BCHBULL[.009408], BTC[0], USDT[0.00507738], XRP[5308.46561710] | Yes | |
| 00863021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.94281891], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HMA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK[.029898], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00474356], MATICBEAR2021[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-3.02], USDT[6.64388854], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863022 | | RUNE[58.82419109], USD[0.00] | | |
| 00863023 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.99], USDT[0] | | |
| 00863026 | | ADABULL[.007597], ADA-PERP[0], ALGOBULL[1301675.18], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE1-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[.00059995], DOGEBULL[.0145708], DOGE-PERP[0], DYDX-PERP[0], EMB[9.396], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT[2], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[24.26735741], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1835.77], XRPBULL[13.030434], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00863028 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], STORJ-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00863034 | | 1INCH[.02521598], BTC[.00004679], BTC-PERP[0], CEL[.0496], DAI[.06763698], ETH[.00090079], ETHW[13.65885772], FTT[25.09498], MATIC[4.98849563], ORBS-PERP[0], QTUM-PERP[0], USD[0.38], USDT[0.00573318] | Yes | |
| 00863036 | | 0 | | |
| 00863042 | | BTC-PERP[0], ETH[0], FTT[0.01397093], USD[0.00], USDT[0] | | |
| 00863044 | | BNB-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00863048 | | ADA-PERP[0], ETH[-0.00000001], FTT[0.08439337], SOL[.00000001], USD[0.00] | | |
| 00863056 | | LUA[.09388], TRX[.000003] | | |
| 00863062 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE[.13], ETH[.00066398], ETH-PERP[0], IMX[.01176216], LUNA2[0.13613480], LUNA2_LOCKED[0.31764788], LUNC[29643.640622], SOL[.00583], SRM[0], USD[0.00], USDT[0] | | |
| 00863064 | | USD[0.00], USDT[0] | | |
| 00863065 | | 0 | | |
| 00863072 | | CTX[0], USD[0.00], USDT[0.00000001] | | |
| 00863074 | | AUD[0.67], BTC[.00578306], DENT[1], TRX[1] | | |
| 00863077 | | FTT[.12000006], OXY[.8656], TRX[.000005], USD[0.27], USDT[0] | | |
| 00863083 | | BTC[0], DOGE[0], FTT[0], RAY[.00000001], TRX[.00028], USD[0.00], USDT[0] | | |
| 00863086 | | ATLAS[170.76523417], BAO[2], CRO[47.81417951], DENT[1], KIN[5], USD[0] | Yes | |
| 00863089 | Contingent | BOBA[.288185], LUNA2_LOCKED[0.00000002], LUNC[.0018954], LUNC-PERP[0], OMG[.00000001], SRN-PERP[0], TRX[.00091], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00863090 | | DENT[2], DOGE[614.93919213], KIN[1], TRX[2255.07515939], UBXT[4774.75852554], USD[0.00] | | |
| 00863097 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00863098 | | NFT (350999252705419694/FTX AU - we are here! #16983)[1] | | |
| 00863099 | | BTC[0], ETC-PERP[0], KIN[0], USD[0.18], USDT[167.49721904], XRP[0] | | |
| 00863101 | | ATLAS[980], USD[0.78] | | |
| 00863103 | | ATLAS[0], BTC[0], COIN[0], ETH[0], FTM[0], FTT[0.03926536], HOOD[.00000001], POLIS[0], RAY[46.61723649], SOL[19.29433692], SUSHI[0], USD[0.00] | | |
| 00863104 | | BTC[0], BULL[0.00029025], CONV[3355.82955101], CQT[.36452642], DOGEBULL[8.53288022], EOSBULL[1499944.966], ETHBULL[0.08751509], FTT[5.2833846], FTT-PERP[0], LINKBULL[639.8912], LTC[.00957617], MPLX[.87606728], NFT (375094359280363026/The Hill by FTX #10862)[1], POLIS[.01217287], TRX[.000008], USD[272.40], USDT[0], XRP[.353579], XRPBULL[9997.8966] | Yes | |
| 00863105 | | AAVE[0.00214412], ADABULL[0.57086166], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGOBULL[15212872.891], ALGO-PERP[0], ATOMBULL[14040.3024811], ATOM-PERP[0], AVAX[0.09969214], AVAX-PERP[0], AXS[0.0972393], BNB-PERP[0], BOBA[32.9987099], BRZ-PERP[0], BTC[0.00073243], BTC-PERP[0], CAKE-PERP[0], CREAM[.0021899], CREAM-PERP[0], CRO-PERP[0], DOGE[0.77010968], DOT-PERP[0], EOSBULL[566458.162], EOS-PERP[0], ETH[0.0098347], ETHBULL[0.00005212], ETH-PERP[0], ETHW[0.00084811], FIDA-PERP[0], FTM[.9377275], FTT[150.06928866], FTT-PERP[0], HNT[.0056564], HNT-PERP[0], KIN-PERP[0], LTC[.0693608], LUNC-PERP[0], MANA[.9639], MATIC[9.87365], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.4987099], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.990975], SHIB-PERP[0], SOL[.0027015], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.44585], USD[0.07], USDT[0], XMR-PERP[0], XRPBULL[1756.8068536], XTZ-PERP[0], YFI-PERP[0] | | |
| 00863106 | | COPE[4.996675], FTT[.199734], OXY[4.99905], SRM[1.99962], TRX[25.982716], USD[0.00], USDT[5.68512473] | | |
| 00863108 | | BTC[.0000159] | | |
| 00863110 | | BADGER[0], CAKE-PERP[0], DOGE[0], DOGE-202106255[0], DOGE-PERP[0], ETH[.00000001], EUR[0.00], KIN[0], KIN-PERP[0], SHIB[0], SUSHI[0], USD[28.66], USDT[0], XTZ-PERP[0] | | |
| 00863111 | | ADABULL[0], ALTBULL[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], CRO-PERP[0], ETHBULL[0], FTT[0.00000001], HTBULL[0], LINKBULL[0], LTCBULL[0], SOL-20211231[0], SOL-PERP[0], THETABULL[0], TRX[.000001], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00863116 | | DOGE-PERP[0], USD[4.36] | | |
| 00863117 | | CBSE[0], COIN[5.31671815], FTT[6.10964878], HOOD[0.71331347], HOOD_PRE[0], USD[4.93] | | USD[4.60] |
| 00863122 | | TRX[.666505], USD[0.02], USDT[0.02355386] | | |
| 00863124 | | NFT (571669965991835329/Road to Abu Dhabi #228)[1] | | |
| 00863128 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000004], USD[1.00], USD[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00863132 | | BTC[0], ETH[0], FTT[0.04124523], LTC[0], USD[806.87] | | |
| 00863133 | | AXS-PERP[0], FLOW-PERP[0], MANA-PERP[0], NFT (384884977063801119/FTX EU - we are here! #234737)[1], NFT (405897793178734385/FTX EU - we are here! #234726)[1], NFT (491558510435536050/FTX EU - we are here! #234749)[1], NFT (530939749724880339/The Hill by FTX #4766)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000004] | | |
| 00863134 | | TRX[4.000001] | | |
| 00863135 | | AGLD-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], ETHW[.00035321], FLOW-PERP[0], FTT[2.46472274], LUNC[.00000001], MATIC[0], MOB[.468378], OP-PERP[0], TOMO[0], TRX[73.500154], USD[0.00], USDT[14009.80528675] | | |
| 00863142 | | DOGEBULL[0], ETH[0], ETHBEAR[40748.50000000], ETHBULL[0], SXPBEAR[0], SXPBULL[0], USD[0.00], USDT[18.04516928], XRPBEAR[0], XRPBULL[0] | | |
| 00863144 | Contingent | BABA[3.339332], BTC[.0194961], COIN[.589882], ETH[.1979604], ETHW[.1979604], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007034], NFLX[.39992], SOL[5], SQ[2.944411], TSM[.914817], USD[1.00], USDT[0] | | |
| 00863147 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[1.17465488], AXS[0.00000001], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00097003], ETH-20210924[0], ETH-PERP[0], ETHW[0.00099700], FIDA[.01715776], FIDA_LOCKED[.03948944], FIDA-PERP[0], FTT[25.10814732], FTT-PERP[0], GRE[.01448005], HOT-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], LINK[0.00706969], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25023858], LUNA2_LOCKED[0.58389003], LUNC[54489.979036 1], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], NEO-PERP[0], NFT (364442769535334569/NFT)[1], NFT (525385681036162180/NFT)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[3.97727351], SRM_LOCKED[26.22386593], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[-1644], UNI-PERP[0], USD[217.21], USDT[0.06666139], XEM-PERP[0], XLM-PERP[0], XRP[0.70023111], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863148 | | CONV[9.296], TRX[.000002], USD[0.00], USDT[0] | | |
| 00863151 | | NFT (294231958675676840/FTX EU - we are here! #115895)[1], NFT (456403695441499357/Austria Ticket Stub #1762)[1], TRX[.00007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863153 | Contingent | AUD[38773.25], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[3.08731297], LUNA2_LOCKED[7.20373027], LUNC[672268.9], NEAR[227.2], SOL[.24], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00863154 | | ALPHA[.00000001], BTC[1.04813218], BTC-2021062S[0], BTC-PERP[0], CRO-PERP[0], DAI[0], ETH[0], FTT[0], TRX[.000898], USD[0.00], USDT[4741.19657640], XRP[0] | | |
| 00863163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021092410], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10960000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.531], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[44.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863164 | | TRX[.05862], USD[0.02] | | |
| 00863165 | | DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00863168 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[-0.00000008], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMPHALF[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00863169 | | 0 | | |
| 00863173 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0.02780722], FTT[0], GRT[0], TRX[0.00000212], UNI[0], USD[0.09], USDT[203.17139012] | | |
| 00863176 | Contingent | RAY[269.12981202], SOL[8.66422705], SRM[74.15347913], SRM_LOCKED[1.30403271], USD[36.39] | | |
| 00863183 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE[2.99943], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[-10.42], USDT[12.45154985], XLM-PERP[0] | | |
| 00863186 | | AUD[0.00], BTC[0], USDT[2.38709843] | | |
| 00863190 | | KIN[6610], TRX[.000008], USD[0.00] | | |
| 00863198 | | BNB[.0068912], ETH[.00064286], ETHW[0.00064285], EUR[0.88], OXY[.8208], TRX[.000001], USD[-0.12], USDT[0.00000001] | | |
| 00863206 | | ETH[0], TRX[.000004], USDT[.977212] | | |
| 00863209 | | SOL[0], USD[2.62] | | |
| 00863212 | | BAT-PERP[0], BTC[.0000124], BTC-PERP[0], ETH[0.00051688], ETHW[.00051688], FLOW-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP[.072985], USD[0.11], USDT[0], XLM-PERP[0], XRP[.888945] | | |
| 00863213 | | 0 | | |
| 00863216 | | KIN[14426570.0128312] | | |
| 00863223 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.09888052] | | |
| 00863226 | | COIN[0], DENT[2796.808], DOGE[62.958105], FTT[2.36761054], SUSHI[12.999335], TRX[.000001], UNI[6.4992685], USD[0.00] | | |
| 00863227 | | BOBA[0], BTC[0.00005652], C98[0], NFT (406767226342934960/FTX AU - we are here! #58277)[1], NFT (517598750476230486/FTX EU - we are here! #191350)[1], REAL[0], USD[0.00], USDT[0] | Yes | |
| 00863234 | Contingent | AUD[0.00], AURY[0.33841485], FTT[0.10746009], LUNA2[3.66115684], LUNA2_LOCKED[8.54269929], LUNC[797224.61], NFT (570758171846064562/FTX Moon #306)[1], SOL[0], TRX[.000133], USD[0.00], USDT[0.00000011] | | |
| 00863241 | | BNB[0], BOBA[.0066], COPE[0], SOL[0.00601400], TRX[0], USD[0.85], USDT[0.00001483] | | |
| 00863245 | | BTC[0.00000291], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00863248 | | GBP[0.00], KIN[50388.38599862], USD[0.00] | | |
| 00863250 | | BNB[0], KIN[0] | | |
| 00863252 | | LUA[.095319], TRX[.000004], USDT[0] | | |
| 00863253 | Contingent | FTT[124.41431717], HGET[9.9481095], LUA[649.976481], MATH[33.893559], OXY[61.98822], ROOK[.15397074], SRM[774.39689469], SRM_LOCKED[1.90430153], TRX[.000003], USD[1.86], USDT[0] | | |
| 00863254 | | AKRO[2], BAO[1], CITY[0.00069290], SLP[469.45145252], VGX[6.02681999] | Yes | |
| 00863255 | | KIN[.00000001], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00863257 | | FTT[127.8138895], HT[0], ICP-PERP[0], LUA[.03368], TRX[.000006], USD[3.16], USDT[0] | | |
| 00863261 | | BNB[6.4], BTC[.00007342], DOGE-PERP[0], ETH[1.5], ETHW[1.5], USD[5251.32], USDT[0.00000001], XRP[5000] | | |
| 00863262 | | ALTBEAR[677.83], TRX[.000002], USD[-0.02], USDT[0.01932345] | | |
| 00863263 | | LUA[.0798355], TRX[.000003] | | |
| 00863264 | | BTC[.00019731], ETH[0], FTT[0], TRX[.000091], USD[0.00], USDT[0.00018925] | | |
| 00863265 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[.1541], DOGE-2021092410], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[5], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (357934531048665526/FTX Swag Pack #420)[1], SHIB-PERP[0], SOL-PERP[0], SRM[2.41667958], USD[-0.13], USDT[0.00000007], ZEC-PERP[0] | | |
| 00863267 | | BAO[1002809.43], MEDIA[0.00840996], USD[0.01], USDT[0.15749643] | | |
| 00863271 | | NFT (356668932800716635/FTX AU - we are here! #42705)[1], NFT (528726449910780783/FTX AU - we are here! #42743)[1] | | |
| 00863277 | | HOT-PERP[0], USD[0.00] | | |
| 00863286 | | ETH[.00000001], NFT (322418356681325351/FTX EU - we are here! #57498)[1], NFT (521516120703789381/FTX EU - we are here! #57698)[1], TRX[.000004], USD[0.14], USDT[0] | | |
| 00863287 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], POLIS[0], RAY-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00863288 | | BOBA[.0573036], USD[0.64] | | |
| 00863294 | | KIN[3123486.991], NFT (471907739704548186/FTX EU - we are here! #103324)[1], NFT (526712734478071764/FTX EU - we are here! #103706)[1], NFT (573215839881474998/FTX EU - we are here! #103552)[1] | | |
| 00863299 | | FTT[1.6091] | | |
| 00863305 | | ACB[0], BAO[1806.26685476], BRZ[0], ETH[0], XRP[0] | | |
| 00863310 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000540] | | |
| 00863312 | | ADABULL[.0002], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000637], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.00000008], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[7822.25], USDT[094.02002994], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863313 | | FTT[.01131243], FTT-PERP[0], USD[0.00] | | |
| 00863314 | | BNB[0], TRX[.000005], USD[0.00], USDT[0.00000074] | | |
| 00863320 | | USD[0.00] | | |
| 00863323 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13338364], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[12.25474132], SRM_LOCKED[93.16394834], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00863325 | | PUNDIX[.09218], TRX[.000007], USD[1.36], USDT[0] | | |
| 00863326 | | ATLAS[1314.95878429], CHZ[2174.57589466], ENJ[1047.78837253], EUR[0.00], FTM[878.14654413], FTT[43.48324987], KIN[201865.39663385], LINA[5448.27618995], PUNDIX[149.77821571], QI[1019.94120869], REEF[75019.92692821], TRX[2903.38543547], UBXT[7528.97187858], USD[0.00], USDT[0.00812952] | Yes | |
| 00863333 | | AMPL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00863339 | | BTC-PERP[0], KIN-PERP[0], USD[0.28], USDT[0.00031920] | | |
| 00863343 | | BTC[0], ETH[.0000175], FTT[150.46354041], SAND-PERP[0], USD[2502.17] | | |
| 00863344 | | BNB[0], KIN[0], SOL[0], TRX[0], USD[0.00] | | |
| 00863348 | | ATLAS[669.634], SOL[.269946], USD[0.28], USDT[.00244] | | |
| 00863349 | | BCH[.00066041], BNB[0], ETH[0], HT[0], MATIC[0], USD[0.00] | | |
| 00863350 | | KIN[39992.4], USD[0.00] | | |
| 00863352 | Contingent | BICO[71.9856], CLV[.06886], EMB[6.164], FIDA[.919], FTT[21.6957302], LUA[.0617716], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003242], USD[4306.98], USDT[0.00929189], VGX[.8486] | | |
| 00863359 | | BITW[.008], BTC[.21608376], BTC-0325[0], BTC-20211231[0], ETH-20211231[0], FB-0325[0], FTT[0.02400543], FTT-PERP[0], GDX[.008], GLD[132.822866], JST[9.87], SOL[.001994], USD[4008.25] | | USD[1.00] |
| 00863366 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.04483916], USD[0.00], XLM-PERP[0] | | |
| 00863368 | | ALGOBULL[86.928], ATOMBULL[.0099107], BNBBULL[0.00000973], DOGEBEAR[96276], EOSBULL[.077732], KNCBULL[0.00193435], LTCBULL[.0080734], MATICBULL[.0091963], THETABULL[0.00000187], USD[0.00], XLMBULL[0.00008036] | | |
| 00863369 | | COIN[1.69203874], FTT[0.15632496], KIN[438916.81834819], USD[0.00], USDT[0] | | |
| 00863371 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05107547], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00863374 | | ATLAS[14639.85418823], AURY[7.27907219], KIN[.39162661], TRX[.000004], USD[0.00], USDT[0] | | |
| 00863376 | | BNB-PERP[0], ETH[.00038366], ETHW[0.00038366], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00863377 | | BTC[0], DOT-PERP[0], ETH[0], ETHW[2.01729502], RUNE[0], SOL[0], USD[0.00] | | |
| 00863378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00863379 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00863380 | | KIN[5838.05], TRX[41.000009], USD[0.00] | | |
| 00863381 | | CONV[9.596], TRX[.000004], USD[0.00], USDT[0] | | |
| 00863385 | | FTT[.090462], USD[0.05] | | |
| 00863393 | | ADA-20210625[0], ADABULL[0.01731786], ALGOBULL[455980.59], ATOMBULL[13.19076], BCH[.0006], BCHBULL[5311.2795], BNBBULL[0], BSVBULL[4109.12160000], BULL[.0509643], DEFIBULL[5.01527684], DOGEBEAR2021[.0008923], DOGEBULL[12.64776006], EOSBULL[278.20512], ETC-PERP[0], GRTBULL[1004.2965], IOTA-PERP[0], KIN[.0065], LTC[.0065], LTCBULL[1030.27831], MIDBULL[.01109223], SXPBULL[19.993], TRXBULL[110.582587], USD[0.20], XLMBULL[1.219846], XRPBULL[0], XTZBULL[15.76296311] | | |
| 00863395 | | NFT (392930539729912675/FTX EU - we are here! #207420)[1], NFT (465094195548457524/FTX EU - we are here! #207459)[1], NFT (538857097515087136/FTX EU - we are here! #207384)[1], TRX[.000002], USD[0.00], USDT[.007764] | | |
| 00863396 | | SHIB[0], TRX[.000006], USD[0] | | |
| 00863398 | | APE-PERP[0], CEL-PERP[0], FIDA-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], PERP-PERP[0], STEP-PERP[0], TRX[.000408], USD[0.00], USDT[0.00000001] | | |
| 00863399 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00863402 | | AKRO[1], BAO[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 00863403 | | FTT[.088296], TRX[.000005], USD[0] | | |
| 00863405 | | LINA[819.836], LUA[1639.87196], OXY[84.987], PUNDIX[50.9898], RAY[26.72098433], USD[275.28], USDT[0.00000001] | | |
| 00863406 | Contingent | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.67332062], FTT[26.9948968], LINK-PERP[0], LUNA2[6.54434253], LUNA2_LOCKED[15.27013258], LUNC-PERP[0], SAND-PERP[0], SOL[0], UNI-PERP[0], USD[1904.59] | | |
| 00863411 | | FTT[19.996], LUA[22987.0024126], RAY[131.97492], SRM[679.869676], TRX[.000004], USD[9.29], USD[3.706125] | | |
| 00863413 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE[0.80187473], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00359137], MATIC-PERP[0], USD[5.57], VET-PERP[0], XRP-PERP[0] | | |
| 00863416 | Contingent | AAVE[0.00669383], AURY[.00000001], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.05078452], SOL[0], SRM[-0.00490911], SRM_LOCKED[0.00490911], STETH[0.00000001], TRX[.000099], USD[0.04], USDT[0.00002882] | Yes | |
| 00863418 | | BNB[.00763496], USD[0.00], USDT[-0.80867911] | | |
| 00863424 | | ENS[4.18], TRX[.000003], USD[0.17] | | |
| 00863433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[70], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[27090.40], USDT[.005606], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00863435 | Contingent | APT-PERP[0], DOGE[.2816572], ETH[.00000184], FTT[0.20081316], LUNA2[0.32498000], LUNA2_LOCKED[0.75828667], LUNC[71504.55872638], USD[0.01], USDT[0] | Yes | |
| 00863436 | | TRX[.000002], USDT[0.00000001] | | |
| 00863443 | | BTC[.02315] | | |
| 00863444 | Contingent | AURY[.00000001], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC[0], NFT (375896523491610655/FTX AU - we are here! #3065)[1], NFT (383363128321094477/FTX Crypto Cup 2022 Key #396)[1], NFT (410293245906750943/FTX AU - we are here! #3067)[1], NFT (484643618441772711/The Hill by FTX #20883)[1], NFT (561572250094913771/FTX AU - we are here! #2610S)[1], SHIB-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000948], USD[0.00], USDT[0] | | |
| 00863445 | | ICP-PERP[0], RAY[.22625062], STEP[.01417], STEP-PERP[0], USD[0.15], USDT[0.00487775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863446 | | LUA[.06614488], TRX[.000001], USDT[0] | | |
| 00863448 | Contingent | AUDIO[801], DYDX[1010.428198], ETH-PERP[0], FTM-PERP[0], FTT[356.344181], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00158510], LUNA2_LOCKED[0.00369858], LUNC[345.1603021], LUNC-PERP[0], MNGO[129392.89295], PEOPLE-PERP[0], RAY[735.90905], SLRS[3096.62481], SOL[119.33005], SOL-PERP[0], USD[903.27], USDT[0], WAVES-PERP[0] | | |
| 00863449 | | BNB[0], CLV[.078309], CONV[0], ETH[.00000001], FTT[161.1087895], GARI[.75], NFT [329512178930949662/FTX AU - we are here! #34854][1], NFT [404925814056173177/FTX EU - we are here! #110424][1], NFT [422576465729614168/FTX EU - we are here! #110081][1], NFT [437289429414718958/FTX Crypto Cup 2022 Key #4536][1], NFT [458167692343154995/FTX EU - we are here! #109776][1], NFT [468596344160503562/The Hill by FTX #6663][1], NFT [547007569923720371/FTX AU - we are here! #34872][1], OXY[.2700], SOL[23.63], USD[16162.89], XRP[.444112] | | |
| 00863450 | Contingent | ATLAS[399.8157], BCH[0.79347823], BNB[3.44435869], BTC[0.33638006], ENJ[190.33], ETH[4.06853520], ETHW[4.05097388], FTM[1826.62252654], FTT[29.39531593], LINK[108.70475589], LUNA2[0.00008720], LUNA2_LOCKED[0.00020348], LUNC[18.99], MATIC[1165.42049966], MNGO[879.87726], RNDR[216], RUNE[382.02336329], SOL[35.50363889], STEP[516.3519148], SUSHI[15.88142196], TRX[0.000003], USD[210.04], USDT[0] | | BCH[.73999], BTC[.326895], ETH[3.205161], FTM[1706.658828], LINK[107.01], SOL[34.745145], SUSHI[14.497327] |
| 00863451 | Contingent | APE[0], BADGER-PERP[0], BNB[.00000001], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.0518857], FTT-PERP[0], GALA[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7154589], LUNC[1000000], NFT [388215999706832722/FTX AU - we are here! #19312][1], SOL[0], TOMO-PERP[0], TRX[.000012], USD[-36.56], USDT[0.00000001], USTC-PERP[0] | | |
| 00863453 | | ALCX[.00091834], AUD[0.78], ETH[0], TRX[.000002], USD[0.03], USDT[.029148] | | |
| 00863454 | Contingent | ALICE-PERP[0], ATLAS[4790], AXS[8.1], DENT[297.245], DOGE[465.920865], ENJ[256], HOOD[.01745983], KIN[23655.74999], LUNA2[2.36543936], LUNA2_LOCKED[5.51935852], LUNC[7.62], MANA[120], SAND[214], SOL[4.42], SXP[261.8650903], TRX[.000173], TRYB-PERP[0], USD[400.24], USDT[0.00000003] | | |
| 00863457 | | ALTHEDGE[0.00083441], BEAR[79.7175], BTC[.0000772], ETH[.0440044], ETHW[.0440044], USD[0.39] | | |
| 00863460 | | 0 | | |
| 00863461 | | KIN-PERP[0], SC-PERP[0], USD[0.00] | | |
| 00863466 | | TRX[.8780185], USD[-0.02] | | |
| 00863467 | | CONV[639.8784], USD[75.04] | | |
| 00863468 | | AKRO[3], AUD[0.00], BAO[5], CEL[.00079477], CHZ[1], FIDA[.00001997], FRONT[1], HNT[.00004592], HXRO[1], KIN[3], MOB[.00004973], SHIB[.00000079], TOMO[1], UBXT[6] | | |
| 00863470 | | USD[0.37] | | |
| 00863472 | | OXY[.842395], USDT[0] | | |
| 00863477 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-2021062S[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00863478 | | SOL[.00120917], TRX[0], USD[0.00], USDT[0] | | |
| 00863479 | | SHIB-PERP[0], USD[0.26] | | |
| 00863490 | Contingent | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[0.0873532], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [524418646601546588/FTX Beyond #50][1], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00863493 | | ETH[0.00086049], ETHW[0.00086049] | | |
| 00863496 | Contingent | BTC[.0006], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0506[0], BTC-PERP[-11], CEL-PERP[0], CRO-PERP[0], DAI[.02492898], DOT-PERP[0], ETH[.00084228], ETH-PERP[0], LUNA2[13.02509197], LUNA2_LOCKED[30.39188127], LUNC[2836241.2], NEAR[.399943], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[111], USD[268452.19], USDT[3000.03072755], YFI-PERP[0] | | |
| 00863501 | | CONV[3.642], CONV-PERP[0], SNX-PERP[0], TRX[.000008], USD[0.30] | | |
| 00863503 | | USD[0.12], USDT[0.00676542] | | |
| 00863507 | Contingent | BTC[0], BTC-20210924[0], BTC-20211231[0], EUR[1000.00], FTT[0], GBP[0.00], HNT[0], OKB[0], OKBBULL[0], SOL[342.89626915], SOL-PERP[0], SRM[.01180467], SRM_LOCKED[1.70460023], USD[4742.42] | | |
| 00863510 | | FTT[8.79631857], TRX[12.66707719], USD[0.00], USDT[0] | | |
| 00863517 | | ETH[.00068333], ETHW[.00068323], FTT[150], ICP-PERP[0], NFT [441901340316481914/FTX AU - we are here! #60026][1], NFT [482423693156194744/FTX EU - we are here! #279243][1], NFT [503825133177987818/FTX 2.0 - we are here! #279229][1], SOL[.09], TRX[.000004], USD[0.00], USDT[0.0001966] | | |
| 00863519 | | BNB[3.797473], BTC[0.31142546], BTC-20211231[0], DOT-20210625[0], ETH[11.02229599], ETH-20211231[0], ETHW[11.02229589], LINK-20210625[0], LTC-20210625[0], MATIC[899.9715], SHIB[4100000], SHIB-PERP[17600000], UNI[47.16861], USD[333.331], USDT[0.00000002] | | |
| 00863520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AVAX[0.00000001], AVAX-393[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC-MOVE-0224[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00007144], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000064], TRX-PERP[0], USD[0.00], USDT[0.00000008], USTC-PERP[0] | | |
| 00863523 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.42343643], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00817045], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX[.000002], UNISWAP-PERP[0], USD[-2.01], USDT[2.44879623], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863524 | | ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0], GST[.00000003], MATIC[16.05708764], NFT [354655089883232136/FTX AU - we are here! #4195][1], NFT [560117051037189307/FTX AU - we are here! #13282][1], SOL[0], SOL-PERP[0], USD[1.91], USDT[0.06427799] | Yes | NFT [453685031600254693/FTX AU - we are here! #13296][1], NFT [453685031600254693/FTX AU - we are here! #13296][1] |
| 00863527 | | USD[10.00] | | |
| 00863528 | | 0 | | |
| 00863529 | | ALPHA-PERP[0], EOS-PERP[0], NEO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00863531 | | FTT[0.09341634], ICP-PERP[0], OXY[.1488], USD[-0.03], USDT[3.36622535] | | |
| 00863533 | | ETH[.00005901], ETHW[.00065771], USD[-0.01], USDT[0] | | |
| 00863534 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[.998043], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER[32.99373], MER-PERP[0], MTA-PERP[0], NFT [337911098668949353/FTX EU - we are here! #216143][1], NFT [366619218934536226/FTX EU - we are here! #216024][1], NFT [437346274710188150/FTX EU - we are here! #216099][1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UBXT[99.981], USD[113.06], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00863536 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863540 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17470895], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00863543 | | CEL[0], MATIC[0], SHIB[29648145.28623779] | | |
| 00863544 | | 1INCH[5.9988], BNB[.169966], BTC[.00639872], COMP[.04759048], ETH[.024995], ETHW[.024995], LINK[1.9996], MKR[.0189962], REEF[2369.526], UNI[2.4995], USD[626.28] | | |
| 00863547 | Contingent | GST[.07000716], LUA[.04362], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009816], TRX[.955893], USD[77.31], USDT[196.80178259] | | |
| 00863549 | | AMPL[0], BNB[0], FTT[0], MOB[0], USD[0.00] | | |
| 00863551 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[25.17967844], GMT[0.07752953], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], RAY[11.98462689], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.59], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00863555 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT[1.00248883], BAT-PERP[9981], BNB[.001], BTC[.1597], BTC-PERP[-0.06], COPE[1], ETH[1.316], FTT[25.09373], FTT-PERP[0], JASMY-PERP[0], LUNA2[0.01658127], LUNA2_LOCKED[0.03868963], LUNC[2072.318615], LUNC-PERP[0], SCRT-PERP[-141], TONCOIN[740.242666], TONCOIN-PERP[0], USD[1156.37], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00863558 | | XRP[287.456061] | | |
| 00863563 | | USD[1.08], WRX[145.97518], XRP[.73913] | | |
| 00863569 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.002240], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], XLM-PERP[0] | | |
| 00863574 | | BNB[0], TRX[.000003], USDT[0.00000456] | | |
| 00863575 | Contingent | AUD[0.00], BTC[0], ETH[0], LUNA2[0.00423157], LUNA2_LOCKED[0.00987367], RUNE[0], USD[0.00], USDT[0.00008268], USTC[.599] | | |
| 00863578 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0] LUNA2_LOCKED[0.07499623], LUNC[8998.823014], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (491558296633641120/FTX AU - we are here! #39518)[1], NFT (51969710830106531/FTX AU - we are here! #39492)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021092[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863579 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-0721[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.09249320], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[26.16], USDT[0.00789061], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00863580 | | AUDIO[0], DOGE[0], ETH[0.25001206], ETH-PERP[0], ETHW[0.25001206], XOL[29.01926503], USD[0.00] | | |
| 00863582 | | TRX[.000005], USDT[0.00000779] | | |
| 00863583 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[332], BNB-PERP[0], BTC[0.22643877], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0311[0], BTC-MOVE-0610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[56.60168910], LUNA2_LOCKED[132.07060788], LUNA2-PERP[0], LUNC[4000000.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[500], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[47154.686], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7529], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[70237.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863586 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[731.381], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.0575], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1.16], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00863587 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.33], USDT[0.00000011] | | |
| 00863589 | | ALT-PERP[0], ATOM-PERP[0], AUD[288.95], BTTPRE-PERP[0], CHZ-PERP[-10], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[-1], HOT-PERP[-100], KSM-PERP[0], LINA-PERP[-10410], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[-0.10000000], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0.19999999], TRX-PERP[0], USD[1395.12], USDT[97.37093257], VET-PERP[0] | | |
| 00863591 | | FTT[.0801065], SOL[.0000148], USD[0.00] | | |
| 00863595 | Contingent, Disputed | MOB[.4809], TRX[.000009], USD[0.00], USDT[305.42464932] | | |
| 00863598 | | BTC[0], DOGE[.02205615], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00863600 | | SAND[.0008], TRX[0], USD[0.00] | | |
| 00863601 | | AVAX[0], RAY[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00863602 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[-0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00017058], ETH-PERP[0], ETHW[.00017058], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LTC[.002295], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21008.97], USDT[1981.17186300], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00863603 | | 1INCH-PERP[0], ADA-20210625[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-20210625[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000053] | | |
| 00863605 | | USD[0.82], XRP[.98667] | | |
| 00863606 | | FTT[0], TRX[.000003], USDT[0] | | |
| 00863607 | | USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863608 | | 0 | | |
| 00863611 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05896814], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00001397], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0], USD[0.00, USDT[0.11652992], XRP[0.74957580], XTZ-PERP[0] | | |
| 00863615 | | BNB[0], BRZ[0], BTC[0], CAD[0.00, DOGE[0], ETH[0.00033371], ETHW[0.00033371], FTT[0], KNC[0], LINA[0], NFLX[0], OXY[0], SHIB[4.11696650], SLP[0.01701303], TSLA[.00000001], TSLAPRE[0], USD[0.00, USDT[0.00], XRP[0] | Yes | |
| 00863617 | | USD[6068.79] | | |
| 00863623 | Contingent | DODO-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY[0.17645025], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[3.09925777], SRM_LOCKED[12.80342195], SRM-PERP[0], USDI-0.91] | | |
| 00863628 | | KIN[120] | | |
| 00863633 | | USD[0.31] | | |
| 00863634 | | AAPL-20210625[0], AAPL-20210924[0], ABNB-20210625[0], ACB-20210625[0], ACB-20210924[0], ALT-PERP[0], AMC-20210625[0], AMD-20210625[0], AMD-20210924[0], AMZN-20210625[0], AMZN-20210924[0], APHA-20210625[0], ARKK-20210625[0], ARKK-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-20210625[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BB-20210625[0], BB-20210924[0], BILI-20210625[0], BILI-20210924[0], BITW-20210924[0], BNTX-20210625[0], BNTX-20210924[0], BTC-PERP[0], BYND-20210625[0], BYND-20210924[0], COMP-PERP[0], CRON-20210625[0], CRON-20210924[0], CRO-PERP[0], DEFI-PERP[.002], DKNG-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[.001], FB-20210625[0], FB-20210924[0], FLOW-PERP[0], GBTC-20210625[0], GBTC-20210924[0], GDX-20210924[0], GDXJ-20210625[0], GLD-20210625[0], GME-20210625[0], GOOGL-20210625[0], GOOGL-20210924[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MRNA-20210625[0], MRNA-20210924[0], MSTR-20210625[0], MSTR-20210924[0], MVDA10-PERP[0], MVDA25-PERP[0.009], NFLX-20210625[0], NFLX-20210924[0], NIO-20210625[0], NIO-20210924[0], NOK-20210625[0], NOK-20210924[0], NVDA-20210625[0], ONE-PERP[0], OXY-PERP[0], PENN-20210625[0], PFE-20210924[0], PRIV-PERP[0], PYPL-20210625[0], PYPL-20210924[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[.003], SLV-20210625[0], SNX-PERP[0], SPY-20210924[0], SQ-20210625[0], SQ-20210924[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLRY-20210625[0], TOMO-PERP[0], TSLA-20210625[0], TSM-20210625[0], TSM-20210924[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20210625[0], UBER-20210924[0], UNISWAP-PERP[0], USD[1.56], USO-20210625[0], XEM-PERP[0], XLM-PERP[0], XRP[3.58356166], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZM-20210625[0], ZM-20210924[0] | | |
| 00863635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210924[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BB[.0861015], BNB-PERP[0], BRZ[0.63319325], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00863639 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00863640 | | ANC-PERP[0], APE-PERP[0], ATLAS[9.89030622], CVX-PERP[0], DOGE-PERP[0], ETH[.00042574], ETHW[.00042574], FLOW-PERP[0], FTT[.0989466], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], MNA-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.79442262] | | |
| 00863641 | Contingent, Disputed | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], USD[2.82], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00863643 | | TRX[.000004], USD[1.11] | | |
| 00863645 | | REEF[9.47465], USD[30.69] | | |
| 00863647 | | USDT[0.04550836] | | |
| 00863648 | | 0 | | |
| 00863649 | Contingent | BTC[0], BTC-PERP[0], FTT[.0119], SRM[118.97228021], SRM_LOCKED[756.72771979], USD[7.94] | | |
| 00863656 | | APE-PERP[0], BTC[0.00000064], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.000001], LTC-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[-1.72], USDT[2.52907434], WAVES-PERP[0], XRP-PERP[0] | | |
| 00863657 | | BTC[.0188315], ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00002809] | | |
| 00863659 | | DOGE[.69159126], KIN[349886], PUNDIX[.7697184], USD[0.94] | | |
| 00863661 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00041415], VET-PERP[0], XLM-PERP[0] | | |
| 00863665 | | BNB[0], BTC-PERP[0], KSM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00863669 | | BTC[.00002759] | | |
| 00863670 | | ALICE[19.996], SOL[0], USD[0.03], USDT[.84000926] | | |
| 00863673 | Contingent | C98-PERP[0], DFL[269.9525], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.799411], GALA-PERP[0], LUNA2[0.04760338], LUNA2_LOCKED[0.11107455], LUNC[10365.73670517], MAPS-PERP[0], MNGO[209.9715], OXY-PERP[0], PEOPLE-PERP[0], REEF[3619.2628], SOL[2.27896898], SRM[838.29183341], SRM_LOCKED[3.00216277], SRM-PERP[0], TRX-PERP[0], USD[767.05], USDT[0.00000002], XLM-PERP[0], XRP[2390.44951812], XRP-PERP[0] | | SOL[1.6] |
| 00863675 | | BEAR[69.18], BULL[0], DOGEBULL[0.04029261], USD[0.01], USDT[0.00000001] | | |
| 00863678 | | TRX[.000022], USDT[0] | | |
| 00863680 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00449824], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[2.69819390], DENT-PERP[0], DOGE[149.61402168], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00098119], ETHW[0.00098119], FLOW-PERP[0], HOT-PERP[0], KIN[29737.01672171], LINK[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], REN-PERP[0], SKL-PERP[0], SOL[.09362188], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00863682 | | OXY[.8838], TRX[.000002] | | |
| 00863689 | | ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.04893055], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00863690 | | USD[0.00] | | |
| 00863692 | | OLY[2021[0], USD[1.77], USDT[0] | | |
| 00863696 | | USDT[0.08940857] | | |
| 00863697 | | BAO[4], EUR[0.03], KIN[885511.88762339], REEF[446.78261163], SOS[2791053.13606195], STMX[451.01739812], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 00863707 | | ATLAS[0.00000465], FTT[1.76180007], POLIS[0.00051182] | | |
| 00863708 | | ATLAS[899.8442], BCH[0], FTT[70.18882176], MER[16.99144], RAY[.98409692], SHIB[1500000], USD[320.88], WRX[99.98442] | | |
| 00863709 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00863710 | | OXY[.9629], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00863713 | | AAVE[0], AAVE-PERP[0], ASD[0.97117956], ATOM-PERP[0], AURY[.00955], AVAX-PERP[0], BTC-PERP[0], CHZ[.05511836], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GODS[.0943], HOT-PERP[0], IMX[.0005], LINK[.0194398], LINK-PERP[0], MATICBULL[.000065], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[72.58], USDT[0.00000642] | | |
| 00863714 | | LUA[2965.136517], USDT[.00355] | | |
| 00863716 | | GMT[.86727131], TRX[.000003], USD[2.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863718 | | DENT[899.37], LUA[32.47725], NFT (329961122094231362/FTX EU - we are here! #151750)[1], NFT (392077163331129693/FTX EU - we are here! #151998)[1], NFT (400567865401429147/FTX EU - we are here! #152140)[1], NFT (546463912034930906/FTX Crypto Cup 2022 Key #8233)[1], NFT (574228569995933598/The Hill by FTX #25235)[1], SOL[-0.00004237], STETH[0], TRX[.049902], USD[0.44], USDT[0] | | |
| 00863719 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00863721 | | AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[-0.24], USDT[0.62332269] | | |
| 00863724 | | XRP[10] | | |
| 00863725 | | ADABULL[0], BNB[0], BNBBULL[0], BSVBULL[.000005], BTC[0], BULL[0], CUSDTBULL[0.00000667], DOGEBULL[0], GBP[0.00], HTBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SXPBULL[0], TRYB[0], USD[0.00], USDT[0.00000078], VETBULL[0], XLMBULL[0], XRP[.0000008], XRPBULL[0] | | |
| 00863734 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00863741 | | BNB-PERP[0], LINK[.055], USD[5.11], USDT[0.41981518] | | |
| 00863742 | | TRX[.000004] | | |
| 00863743 | | CHZ[0], USDT[0] | | |
| 00863744 | | 1INCH[0], ALGOBULL[0], BCH[0], BSVBULL[0], BTC[0], DEFIBULL[0], DOGE[0], ENJ[0], ETC-PERP[0], FTT[0.00579042], SUSHI[0], TRX[0], UNI[0], USD[3.08], WAVES[0] | | |
| 00863746 | | ETH[.00056066], ETHW[.00056066], PERP[.0290445], RUNE[237.709017], SOL-PERP[0], USD[17.60], USDT[.0015576] | | |
| 00863747 | | AAVE[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTT[0], KIN[0], MATIC[0], OXY[0], RAY[0], SOL[0], SRM[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00863748 | | USD[0.00] | | |
| 00863750 | | BTC[0], ETH-PERP[0], USD[2.40] | | |
| 00863754 | | BEAR[16.61], ETH[3.5820334], ETHBULL[.00009736], ETHW[3.5820334], MATIC[839.832], USD[2459.34] | | |
| 00863755 | | AR-PERP[0], ATOM[3.15573716], ATOM-PERP[0], AVAX-PERP[0], ENS[1.63], ENS-PERP[0], ETH[.00054794], ETHW[0.00054794], FTM[1], FTM-PERP[0], FTT[2.4], IMX[.096256], KIN[9316], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.84], USDT[3.76858749], XEM-PERP[0] | | |
| 00863758 | | ADABULL[0], BEAR[44.32883980], BNBBULL[0], BTC[0.00000137], BULL[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBEAR[.7755102], ETHBULL[0], LINKBULL[0], LTC[0.00036636], LTCBULL[0], MATIC[.02355687], MATICBEAR202[0], MATICBULL[473500.03243077], MATIC-PERP[0], THETABULL[0], USD[0.00], USDT[0.96549947], XRPBULL[0], XTZBULL[0] | | |
| 00863764 | | BTC[0.00001668], DOGE[.9831715], FTT[.095512], NFT (344040713528644891/The Hill by FTX #18675)[1], NFT (411613758998282389/FTX Crypto Cup 2022 Key #19686)[1], SHIB[86026], TRX[.000002], UNI[.046515], USD[7.67], USDT[21.31826589] | | |
| 00863771 | | AAVE-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[1882.48009], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.07567899], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.29510336], ETHBULL[0.06134946], ETH-PERP[0], ETHW[.29510336], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[9428.1], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[802157.73], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[916.84], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00863777 | | ETH[0] | | |
| 00863782 | | 1INCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN[797.341008], EDEN-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-2021123[0], OKB-PERP[0], OXY[.53475], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000007], USDl-0.01], USDT[0.07280808] | | |
| 00863765 | | ETH[.00000001], FIL-PERP[0], FTT[0], OXY[.17374247], SOL[0], TRX[.000001], USD[2.29], USDT[0.06417631] | | |
| 00863786 | | SAND[5], TRX[.90351019], USD[0.40] | | |
| 00863796 | | FTT[205.27726264], LINA[4999.05], LUA[4999.05], MER[4000], PERP[99.981], TRX[.000001], USD[-0.19], USDT[2.78035971] | | |
| 00863800 | | AUD[0.00], KIN[111001.95494572], MATIC[1.0620135] | Yes | |
| 00863801 | Contingent | BTC[.00002348], LUNA2[0.70664896], LUNA2_LOCKED[1.64884757], MATIC-PERP[0], PROM-PERP[0], TRX[.000325], USD[0.00], USDT[0] | | |
| 00863802 | Contingent, Disputed | BTC[0], CONV[0], ETH[0], RAY[0], TRX[0.00001400], USDT[0.00021450], XRP[0] | | |
| 00863808 | | BNB[0], KIN[287.0535046], USD[0.00] | | |
| 00863811 | | TRX[.000004] | | |
| 00863814 | | 0 | | |
| 00863816 | | BTC[.000009], COIN[1.04446836], GME[.037144], MATIC[0], USD[1.40] | | |
| 00863818 | | USD[0.00] | | |
| 00863819 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[895.29712], BOBA-PERP[0], BTC[0.00000436], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01249485], SRM_LOCKED[7.21787502], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[214895.05], VET-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00863821 | | USD[0.00] | | |
| 00863827 | | USD[0.00] | | |
| 00863829 | | ETH[.40977057], ETHW[.40977057], USD[0.00] | | |
| 00863830 | | AAVE[.0689], BNB[.00000001], ENS[0], ETH[0.00000001], ETH-PERP[0], ICP-PERP[0], NFT (292376320487565192/FTX AU - we are here! #28673)[1], NFT (317406558849093969/FTX AU - we are here! #2980)[1], NFT (323163021496606397/FTX Crypto Cup 2022 Key #4991)[1], NFT (348756011096122107/FTX EU - we are here! #75300)[1], NFT (367927899969314130/FTX AU - we are here! #12995)[1], NFT (401740122040189346/FTX EU - we are here! #75692)[1], NFT (401769067208590717/Austria Ticket Stub #1806)[1], NFT (476604010304243472/FTX EU - we are here! #75457)[1], NFT (567530112536005578/The Hill by FTX #9379)[1], SOL[.00979451], TRX[.010091], USD[12.79], USDT[1.91339555] | | |
| 00863832 | | DOT-PERP[0], ENJ[37.98302004], ETH[0.31259455], ETHW[0.31259455], FTT-PERP[0], SHIB[3673769.28728875], SOL[7.28065138], SOL-PERP[0], SXP[20.14419549], TRX[659.29969581], USD[0.54] | | |
| 00863837 | Contingent | ABNB[.00000722], AKRO[2], ALCX[0], ALPHA[.0000101], AMPL[0], APE[0.00004569], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[1], BICO[0.00000295], BNB[.00000003], BTC[0], CAD[0.00], CONV[0], CRO[0], DENT[16], DFL[.02435232], DOGE[0], DOT[.00001835], ENJ[0], ETH[0], FIDA[.00000913], FTM[0.00001932], GALA[0], GODS[0.00344780], GRT[0], KIN[147.54382669], LINK[.00024802], LUNA2[0.01208383], LUNA2_LOCKED[0.02819561], LUNC[2119.09732324], MANA[0.00359855], MATIC[0.00023037], OMG[0], POLIS[.00004154], REEF[.10999111], RSR[2], SAND[0.00000929], SHIB[0], SLP[0], SOL[0.00000917], SPELL[0], SRM[.00003152], STARS[.00000233], TOMO[.00000913], TRX[0], TSLA[.00000011], TSLAPRE[0], UBXT[5], USD[0.01], USTC[0.33342206], XRP[0.16132444] | Yes | |
| 00863838 | | ALTBEAR[0], ASD[0], ASDBULL[0], BALBULL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINKBEAR[0], MKR[0], MOB[0], SXP[0], SXP-PERP[0], UNI[.18710925], USD[0.85], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00863840 | | USD[0.00] | | |
| 00863841 | | USD[0.00] | | |
| 00863842 | Contingent, Disputed | ATLAS[0], BAO[0], BTC[0], DFL[0], DOGEBULL[14.85000000], ENJ[0], GALA[0], MANA[0], USD[0.04], USDT[0] | | |
| 00863845 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], YFI[0] | | |
| 00863851 | | BTC[.00659818], FTT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863853 | | EUR[5.00], KIN-PERP[0], USD[-3.25] | | |
| 00863854 | | AKRO[3], BAO[2], CHZ[2], DENT[3], KIN[2], MATIC[1], PUNDIX[.001], USD[0.00] | | |
| 00863855 | | BAO[161481.36408792], CQT[247], ETC-PERP[0], ETHBULL[0], ICP-PERP[0], USD[0.00], XRP[.24579191] | | |
| 00863857 | | BNB[.0099601], DOGE[.5408], ETH[.00090424], ETHW[.00090424], KIN[9235.25], SOL[.077789], TRX[.030437], USD[0.00], USDT[0.00787600] | | |
| 00863858 | | BNB[0.00283865], BTC[0.00003649], BTC-PERP[0], ETH[0.00056346], ETHW[0.00056346], FTT[.09523195], MATIC[.2], SOL[.081], TRX[.000004], USD[1981.99], USDT[1.23511448] | | USD[1880.57] |
| 00863862 | | USD[0.00] | | |
| 00863863 | | USD[0.00] | | |
| 00863864 | | AUD[0.98], BTC[0.00679870], ETH[.17796618], ETHW[.17796618], USD[810.50] | | USD[768.78] |
| 00863866 | | USD[0.00] | | |
| 00863868 | | FTT[0.06964589], SRM[.57458], TULIP[57.890157], USD[0.00] | | |
| 00863871 | | BAO[1], KIN[1], NFT (315329827423828196/FTX EU - we are here! #7205)[1], NFT (427689158325428597/FTX EU - we are here! #7060)[1], NFT (507917264647733278/FTX EU - we are here! #6864)[1], USD[0.00] | | |
| 00863872 | | AUD[0.00], KIN[1], TRX[1] | | |
| 00863874 | | DOGEBULL[0], USD[0.12], USDT[0] | | |
| 00863876 | | ATLAS[0], BNB[0], ETH[0], EUR[0.00], FTT[0.00000037], RUNE[0], SNX[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00863877 | | AUD[2.00], AVAX-PERP[0], BF_POINT[200], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00863878 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GODS[1.599712], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[12.34], USDT[2.61680893], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00863882 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00001148], ADA-PERP[0], ALGO-PERP[0], ALTBULL[.08683427], ALT-PERP[0], AMC-0624[0], APE-PERP[0], AR-PERP[0], ATLAS[1020], ATLAS-PERP[0], ATOMBULL[.3747433], ATOM-PERP[0], AUDIO[.4005], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BEAR[172.9], BEARSHIT[25303.643], BNBBULL[0.00001424], BNB-PERP[0], BOBA[6.09869], BSVBULL[1.15568], BTC[0.00010173], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000050], BULLSHIT[0.00000047], CAKE-PERP[0], CEL[-20.90240367], CELO-PERP[0], CEL-PERP[0], CHZ[1.586], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[23.45679], CRV-PERP[0], DEFIBULL[0.00000900], DEFI-PERP[0], DENT[104870.25], DENT-PERP[0], DOGEBULL[0.00000428], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[57.9], DRGNBULL[0.00003080], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079926], ETH-0930[0], ETHBEAR[524], ETHBULL[0.00000299], ETH-PERP[0], ETHW[0.00079926], EXCHBULL[0.00000165], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06285228], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT[-0.08965744], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.4981], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0.00001173], LINK-PERP[0], LRC[114.6996], LTC-PERP[0], LUNC-PERP[0], MATIC[28.13135], MATIC-PERP[0], MIDBULL[0.00000300], MID-PERP[0], MSTR-0325[0], MSTR-0930[0], NEAR-PERP[0], OKBBULL[0.01090293], OMG[0.098699], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[876.391], RUNE[.082297], RUNE-PERP[0], SAND-PERP[0], SHIB[78095], SHIB-PERP[0], SHIT-PERP[0], SLV[7.76604496], SLV-0624[0], SNX-PERP[0], SOL[0.00839030], SOL-PERP[0], SPELL-PERP[0], SPY[.00047764], SPY-0624[0], SPY-0930[0], SQ-1230[0], SRM[290.68668282], SRM_LOCKED[6.16476136], SRM-PERP[0], TRX[.000006], TRX-PERP[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], UNISWAPBULL[0.00000131], USD[3.22], USDT[7142.14729831], VETBULL[0.02667692], VET-PERP[0], WAVES-PERP[0], XLMBULL[.00004489], XLM-PERP[0], XRP[216.64444464], XRP-20211231[0], XRPBULL[56.0197473], XRP-PERP[0], YFI[.0018663], ZECBULL[11], ZEC-PERP[0], ZIL-PERP[0], ZRX[.98463] | | |
| 00863883 | | USD[0.00] | | |
| 00863884 | | ETH[0.00000298], ETHW[0.00000298], OXY-PERP[0], USD[0.32] | | |
| 00863885 | | USD[0.00] | | |
| 00863887 | | DOGEBEAR[1428999000], TRX[.000001], USD[-0.11], USDT[.127441] | | |
| 00863889 | | COIN[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00863890 | | USD[0.00] | | |
| 00863892 | | 0 | | |
| 00863895 | | CHZ[1], WRX[442.95940495], XRP[0] | | |
| 00863899 | | AAVE-PERP[0], ATLAS[4979.126], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], MNGO[1249.8556], MNGO-PERP[0], RAY-PERP[0], SLND[28.394604], SXP-PERP[0], USD[0.79], USDT[0] | | |
| 00863900 | | ADA-20210625[0], ADA-PERP[0], ASD-20210625[0], BNB-20210625[0], BTC-20210625[0], ETH-PERP[0], HNT-PERP[0], SOL-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[0] | | |
| 00863902 | | ALGO-PERP[0], BNB[.00000001], BTC[20], CRO[0], DOGE[0], SGD[0.00], USD[153.55] | | |
| 00863908 | | AAVE[.0089078], ATLAS[8.61218], BNB[.00000001], ETH[.0002], ETHW[2.9942], FTT[0.41566273], POLIS[.074], SHIB[99753], SOL[1.00645], STEP[.0180708], SUSHI[.37206], TRX[1235], USD[28.13] | | |
| 00863911 | | TRX[.000001], USD[0.19], USDT[0] | | |
| 00863912 | | CONV[58623.44946915], CONV-PERP[0], TRX[0], USD[0.00], XRP[.00284146] | | |
| 00863921 | | TRX[.000011] | | |
| 00863925 | | ALICE-PERP[0], AVAX-20210924[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN[6564.34286693], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[14.28004292], USD[1.81], USDT[0], VET-PERP[0] | | |
| 00863926 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 00863927 | Contingent | AAVE[.006399], ALPHA[.3697], ASD[.04309], BAO[38.2], BTT[1000000], DOGE[.8491], ENJ[.7757], ETH[.0007967], ETHW[.0007967], GT[.00634], HUM[6.402], KIN[1201], LEO[.5912], LEO-PERP[-10], LINA[.246], LTC[.001495], LUNA2[0.28939830], LUNA2_LOCKED[0.67526270], LUNC[63017.09], MOB[.2088], ORBS[2.573], PERP[.01772], SHIB[84790], STEP[.06648], SUSHI[.2879], USD[53.88], XRP[.5006] | | |
| 00863931 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[.05834747], ETHW[.05834747], LUNA2[0.00415038], LUNA2_LOCKED[0.00968423], UNI[0], USD[0], USTC[.587507] | | |
| 00863932 | | COIN[1.04450494], USDT[0] | | |
| 00863936 | | USD[321.11] | | USD[295.94] |
| 00863940 | | USD[320.03] | | USD[294.94] |
| 00863944 | | AUD[0.00], KIN[581373.73600438], USD[3.10] | | |
| 00863948 | | KIN[0.00000001], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00863950 | | BAO[24628.1154566], KIN[266511.31394914], UBXT[1], USD[10.01] | | |
| 00863952 | | AURY[.00000001], ETH[0], NFT (332923374241546195/FTX EU - we are here! #535)[1], NFT (415135778359748469/FTX EU - we are here! #631)[1], NFT (561701685388917166/Serum Surfers X Crypto Bahamas #15)[1], TRX[.000002], USDT[0] | | |
| 00863955 | | NFT (332336336461473126/FTX AU - we are here! #47960)[1], NFT (477381105374277305/FTX AU - we are here! #47979)[1] | | |
| 00863956 | | BTC-PERP[0], USD[0.00], XRP[.11949154] | | |
| 00863960 | | BTC[0], USD[0.00], USDT[0.00000025], VET-PERP[0] | | |
| 00863962 | | ENJ-PERP[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863963 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH[0.00041274], BCH-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE[1.97701], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099316], ETH-20210924[0], ETH-20211231[0], ETHW[0.00099316], FTT-PERP[0], MID-PERP[0], SHIA-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.34] | | |
| 00863966 | | ALPHA-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0.00000709], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[0.01], YFI-PERP[0], ZEC-PERP[0] | | |
| 00863967 | | NFT (436973996491743109/FTX EU - we are here! #69461)[1], NFT (449355117494795871/FTX EU - we are here! #71424)[1], NFT (500903247535196067/FTX EU - we are here! #70915)[1] | | |
| 00863980 | | DEFIBEAR[209.853], EOSBEAR[19993], LTCBEAR[319.816], TRXBEAR[1099923], USD[4.16], USDT[0] | | |
| 00863981 | | USDT[0.09932365] | | |
| 00863982 | | BOBA[.07479786], NFT (324120358730450726/FTX Crypto Cup 2022 Key #3386)[1], NFT (472053741117920616/The Hill by FTX #10471)[1], NFT (476778728171736693/FTX AU - we are here! #36104)[1], OMG[.01209518], TRX[.000001], USD[0.00], USDT[0] | | |
| 00863983 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.01551255] | | |
| 00863984 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.634] | | |
| 00863987 | | USD[5.66] | | |
| 00863993 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 00863999 | | ETH[0], FTT[150.58751307], SOL[0], USD[0.25], USDT[0] | | |
| 00864001 | | NFT (367213642179937259/FTX EU - we are here! #141931)[1], NFT (380419810241046040/FTX EU - we are here! #142227)[1], NFT (508784841785423264/FTX EU - we are here! #142370)[1] | | |
| 00864003 | | USD[0.01] | | |
| 00864004 | | TRX[.000002], USD[0.00], USDT[.004702] | | |
| 00864007 | | KIN[79946.8], USD[0.32], USDT[0] | | |
| 00864008 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (311723958117286228/FTX EU - we are here! #217034)[1], NFT (339741587045599118/FTX EU - we are here! #216990)[1], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00864009 | | BTC[.01987181], EOS-PERP[0], LUNC-PERP[0], USD[-43.76] | | |
| 00864012 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[30.77], USDT[0.05804546], XRP-PERP[0] | | |
| 00864014 | Contingent | KIN[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093014], TRX[.001554], USD[0.01], USDT[0.04870281] | | |
| 00864016 | | BNB[0], ETH[0], KIN[0], LTC[0], MATIC[0], SOL[0.00034323], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00864021 | | BTC[0.07020699], CBSE[0], COIN[0], ETH[4.12728846], ETHW[0.12871417], EUR[0.00], FTT[25.19938927], RAY[0], USD[0.00], USDT[0.00000486], XRP[0] | | BTC[.070175], ETH[4.121562] |
| 00864030 | | BTC[.0000727], COPE[91.9356], FTT[10.19286], GBP[0.98], RAY[46.95695439], USD[0.00], USDT[.75586746] | | |
| 00864035 | | 1INCH-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00864036 | | SOS-PERP[0], USD[0.00] | | |
| 00864038 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.0000001], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00490308], STEP[.02356363], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00864041 | | USD[0.00] | | |
| 00864042 | | BTC-PERP[0], ETHW[3.776], FTT[0.02268950], GLMR-PERP[0], SUSHI[0], TRX[.000028], USD[1981.77], USDT[0], XRP[.70246] | | |
| 00864043 | | TRX[.500007], USD[40.76] | | |
| 00864045 | | ATLAS[8.838], USD[0.49] | | |
| 00864046 | | ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.93960242], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007690], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08068107], ETH-PERP[0], ETHW[0.08068106], FLM-PERP[0], FTT[18.59628], FTT-PERP[0], LINK[.09908335], LTC-PERP[0], MATIC-PERP[0], MKR[0.00099156], NEO-PERP[0], QTUM-PERP[0], REEF[8.94658], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[713.23], USDT[0], XRP[.609], XRP-PERP[0], YFI-PERP[0] | | |
| 00864047 | | USD[0.02] | | |
| 00864048 | Contingent, Disputed | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00864050 | | AUDIO[.6052], BNT[.07222], STEP[380.02398], UBXT[18.5785], USD[0.28], USDT[2.1997289] | | |
| 00864057 | | BTC[.00001414] | | |
| 00864061 | | KIN[0] | | |
| 00864066 | | ALPHA[136], ATLAS-PERP[0], MNGO[1070], USD[0.01], USDT[0.00000002] | | |
| 00864073 | Contingent | NFT (316091230018012307/FTX EU - we are here! #121036)[1], NFT (354953292451664785/Montreal Ticket Stub #1843)[1], NFT (388856647806854118/The Hill by FTX #4893)[1], NFT (465552397291862911/FTX Crypto Cup 2022 Key #18990)[1], NFT (507230550479836039/FTX EU - we are here! #119823)[1], NFT (544386892608814212/FTX EU - we are here! #121297)[1], SRM[.0031170.25], SRM_LOCKED[0.2443379], TRX[.000001], USD[0.00] | | |
| 00864079 | | BAO[2], KIN[1], USD[0.00], WRX[0], XRP[0] | | |
| 00864084 | | BNB[0], EUR[0.00] | | |
| 00864085 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], ETH[1.88000000], ETH-PERP[0], ETHW[1.88], FIDA[21], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], LUNA2[1.85455756], LUNA2_LOCKED[4.32730097], LUNC[403833.813334], MAPS[397], MER[2286], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[4.28], USDT[-0.28268588], XRP-PERP[0], ZRX-PERP[0] | | |
| 00864086 | | USD[0.20] | | |
| 00864087 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[138.3], APT-PERP[0], AVAX[37.1], AVAX-20210625[0], AVAX-PERP[0], BNB[6.26], BTC[1.5184], BTC-PERP[0], DOT[95.4], ETH[24], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FTT[120.07598], LINK-PERP[0], LUNA2[7.30715061], LUNA2_LOCKED[17.05001809], SOL[21.15], SOL-PERP[0], TRX[12383.000153], UNI[174.5], USD[24094.86], USDT[701.66674456], USDT-PERP[0], XRP[2398] | | |
| 00864092 | | AVAX[70.18036], BTC[.03119376], ETH[.08598132], ETHW[.08598132], HT[.022], SOL[120.67525419], USD[1365.75] | | |
| 00864096 | | TRX[.000004], USD[0.01], USDT[.009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864102 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[3.76070742], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-MOVE-0110[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-2021123[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.41999699], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03760216], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00000001], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[236.34], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00272158], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (4984461127087158822/Hungary Ticket Stub #868)[1], OLY2021[0], OMG[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[101.91665708], SOL[0.00999641], SOL-PERP[0], SPELL-PERP[0], SRM[.826455], SRM_LOCKED[28.64494658], STG[.00000001], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[3.13755], TRX-PERP[0], UNISWAP-PERP[0], USD[40.48], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00864105 | | ASD-PERP[0], SECO-PERP[0], TRX[.000004], USD[0.26], USDT[0] | | |
| 00864106 | Contingent | AUDIO[991.1856], AXS[.09858], EDEN[471.30572], ETH[.0009386], FTT-PERP[0], GRT[.7474], HNT[102.37952], LUNA2[4.22790096], LUNA2_LOCKED[9.86510225], LUNC[320634.3363], LUNC-PERP[0], PERP[64.156], RUNE[91.356], SAND[412.9174], SOL[20.60881529], TRX[.000002], USD[157.39], USDT[0] | | |
| 00864109 | | BTC[.0015], BTC-PERP[0], ETH-PERP[0], USD[1.80] | | |
| 00864114 | | RUNE-PERP[0], SOL-PERP[0], USD[10.38], USDT[-0.00836425] | | |
| 00864115 | | AUD[10.00] | | |
| 00864116 | | 1INCH[443.52751087], ALPHA[1573.3666607], ATLAS[17386.20910668], AURY[129], AVAX[0], BADGER[59.08404829], BAND[0], BNB-PERP[0], BOBA[356.29722979], BTC[0], ETH[0], ETHW[4.39690340], FTM[0], FTT[99.58407419], GOG[2854], GRT[1855.47510627], HT-PERP[0], IMX[270.5], LUNC-PERP[0], MATIC[0], MNGO[1570.13014557], RAY[212.77819673], REN[0], SAND[1197.27262254], SOL[0], SOL-PERP[0], STEP[768.5029365], TLM[4024.327115], USD[0.00], USDT[0] | | |
| 00864117 | | TRX[.073694], USD[0.00], USDT[0] | | |
| 00864124 | | AAVE[0], BIT[0], BLT[0], BNB[0], BTC[0.40407713], EDEN[0], ETH[0.00048976], ETHW[0.00048976], FTT[174.50010294], MANA[0], TONCOIN[560.99747316], USD[501.61], USDT[0.00000808] | | |
| 00864133 | | ALPHA[.997], BADGER[.00817], COMP[.00006595], CRV[.982], LINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.994], SRM[.99625], TRX[.00001], UNI[.0494375], USD[73.03], USDT[0] | | |
| 00864135 | | USD[0.00] | | |
| 00864139 | | 0 | | |
| 00864141 | | USD[0.02] | | |
| 00864144 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000001] | | |
| 00864155 | | C98-PERP[0], COPE[0], ETH-PERP[0], KIN[0], MNGO[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUN[0], SXP-PERP[0], TRX[0.84522600], USD[0.00], USDT[0.59831293] | | |
| 00864160 | | USD[25.00] | | |
| 00864161 | | TRX[.000005], USDT[0.00001521] | | |
| 00864163 | | ATLAS-PERP[0], DOGE[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00864170 | Contingent, Disputed | TRX[.000001] | | |
| 00864173 | | NFT (326994331110534359/FTX AU - we are here! #59649)[1] | | |
| 00864176 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[101.33], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.97912173], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.46-4916], ETH-PERP[0], ETHW[4.80341916], FTM-PERP[0], FTT[0.01884081], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[.00005], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[15.20005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2522.99], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00864178 | | COIN[0], HXRO[.9496], NFLX-20210625[0], TRX[.000003], TWTR[0], USD[59.51], USDT[-51.11505626] | | |
| 00864182 | | DOGE[.69251], MOB[0.38460340], USD[0.00], USDT[0.00015333], XRP[75.15500533] | | |
| 00864186 | | BTC-PERP[0], COPE[.43714], DOT-PERP[0], ETH[.00027928], ETHW[.00027928], HBAR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAY[.76834], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[0] | | |
| 00864187 | | BTC[0], COPE[166.860856], FTM[189.9639], RAY[49.44229149], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 00864193 | Contingent | DOGE[0], DYDX[327.2], FTT[0], GMT[1.10838342], LUNA2_LOCKED[0.25289465], LUNC[23600.718912], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 00864195 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003046], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[87.07762101], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02546870], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04068664], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HT[0.00973738], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IP3[.00595], JASMY-PERP[0], JOE[.00000001], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06200135], LUNA2[0.00148600], LUNA2_LOCKED[0.00346735], LUNA2-PERP[0], LUNC[323.58161790], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (405890877116079735/FTX AU - we are here! #51095)[1], NFT (520919710804251094/FTX AU - we are here! #51098)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX[0.00000001], PUNDIX-PERP[0], RAY[0.24322551], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00805015], SOL-PERP[0], SPELL-PERP[0], SRM[1.53535605], SRM_LOCKED[163.61811043], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[681536.24168456], TRX-PERP[0], USD[726.67], USDT[98.36715668], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.38593000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00864197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.68499917], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00007200], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.86], USDT[1.00529919], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00864199 | | USDT[0] | | |
| 00864201 | Contingent | ADA-20210924[0], BTC[0], FTT[175.12877293], LUNA2[1.39819240], LUNA2_LOCKED[3.26244894], RAY[232.80909118], SOL[52.48081182], SRM[235.02506663], SRM_LOCKED[4.73504338], USD[0.04], USDT[0], USTC[197.92089260] | | |
| 00864202 | | AKRO[1], EUR[0.00], KIN[242543.42838413] | | |
| 00864208 | | CHZ[19.996], TRX[.000002], USD[0.80], XRP[8.9982] | | |
| 00864209 | | BNB[0], BTC[0.00053557], CEL[0], ETH[0], FTT[42.09219537], USD[-2.72], USDT[-0.01554491], XRP[641.59753866] | | BTC[.000522], XRP[626.126655] |
| 00864212 | Contingent | FTT[697.47868983], SOL[.01], SRM[3913.4472655], SRM_LOCKED[149.12149664], USD[54.97], USDT[0.34267452] | Yes | |
| 00864214 | Contingent | AVAX-PERP[0], DENT-PERP[0], DYDX[.01532], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], KIN[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MANA-PERP[0], RAY[0], SOL[0], TRX[.00001], USD[0.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864217 | | DENT[2], DOGE[0], GBP[0.00], UBXT[3], XRP[0] | | |
| 00864218 | Contingent | BTC[.0000236], FTT[0.12173324], LUA[.00000001], SRM[11.07702723], USD[0.00], USDT[0.45055801] | | |
| 00864224 | | USDT[3.87245664] | | |
| 00864226 | | ADA-PERP[0], AMPL[0.01253032], EOS-PERP[0], KAVA-PERP[0], KIN[1177.2293], USD[7.14] | | |
| 00864230 | | LUNC[0], NFT (326148094284641959/FTX EU - we are here! #271848)[1], NFT (436744651779229760/FTX EU - we are here! #271841)[1], NFT (473545518922361640/FTX EU - we are here! #271853)[1], SOL[.00847464], USD[0.00], USDT[0] | | |
| 00864231 | | BCH[-4.74850958], BOBA[42.00888028], BTC[0.11445834], DAI[0], DOGE[12870.363447], DOGE-20210924[0], ETH[.67409863], ETHW[.67409863], LEO[.72653642], LINK[43.5239449], LTC[-30.57252270], LUNC[224473], NFT (317154507025226559/FTX EU - we are here! #196593)[1], NFT (446843814692000069/FTX EU - we are here! #196358)[1], NFT (543353230133046554/FTX EU - we are here! #196796)[1], OMG[42.00888028], RAY[41.8513574], SOL[1.38972235], SOL-20210924[0], SOL-20211231[0], SRM[14.722646], TRX[7447.70352416], USD[-2205.12], WRX[219.88448424], XRP[11902.04127442], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0] | | |
| 00864232 | | TRX[.000005], USDT[.000005] | | |
| 00864233 | | TRX[.000005], UBXT[.8472] | | |
| 00864236 | | APT[0], AVAX[0.00000001], BCH[0], BNB[0.00000002], BTC[20], CRO[0], DOGE[0], ETH[0], ETHW[0.00000004], FTM[0], LTC[0], LUNA2-PERP[0], MATIC[0], NFT (364542633387403621/The Hill by FTX #46845)[1], SOL[0.00000002], SOL-PERP[0], TRX[0.00005625], USD[0.00], USDT[0.00010533], XRP[0] | | TRX[.000013] |
| 00864240 | | BTC[0], DOGEBULL[0.00006420], ETH[.02804685], ETHBULL[0.01026081], ETHW[.02804685], FTT[.797739], GRTBULL[.0850803], SUSHIBULL[.726983], USD[0.79], WRX[0.52447030] | | |
| 00864241 | | BTC[0], USD[0.00] | | |
| 00864243 | | BTC[0.00002015] | | |
| 00864247 | Contingent | COPE[150], FTM-PERP[0], FTT[130.094121], SRM[100.05637822], SRM_LOCKED[.27296401], STARS[0], STEP[.00000001], USD[797.79] | | |
| 00864249 | | USDT[0.00000001] | | |
| 00864253 | | APT[0], ATOM[.00000893], BCH[0.00000001], BNB[0], BTC[0], ETH[.00000004], MATIC[0.19102169], STG[0], USD[23.16] | Yes | |
| 00864254 | | DOGE[ 28678485], DOGE-PERP[0], NFT (324615439358104138/FTX EU - we are here! #65536)[1], NFT (356968377543470421/FTX EU - we are here! #65689)[1], USD[0.01], USDT[0.00404304] | | |
| 00864255 | | ALCX[4.62121373], FTT[0.02981411], SOL[9.03462045], USD[0.35], USDT[0] | | |
| 00864258 | | DOGE[437], ETH[ 1499715], ETHW[ 1499715], LINK[19.596276], LTC[.9398214], SXP[41.192172], USDT[0], XRP[3905.18551] | | |
| 00864260 | | CONV[9547.095], TRX[.000006], USD[0.52], USDT[0.00000001] | | |
| 00864261 | | ETH[0.04452545], ETHW[0.04452545], OXY[0], RAY-PERP[0], USD[-0.85] | | |
| 00864268 | | COPE[0], HXRO[0] | | |
| 00864271 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00864272 | | KIN[0], SOL[0] | | |
| 00864274 | | BTC[.000005], KIN[7648450], USD[0.27] | | |
| 00864276 | | 0 | | |
| 00864277 | | LUA[7226.92074], TRX[.000003] | | |
| 00864281 | Contingent, Disputed | ADABULL[0], BCHHALF[0], DOT-PERP[0], ETHBULL[0], FTT[0.02970000], LINK-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.00] | | |
| 00864282 | | MATICBULL[8.4502097], SXPBULL[319.506189], TOMOBULL[7444.785], TRX[.000008], TRXBULL[33.356634], USD[0.02], USDT[0], XRPBULL[133.50648] | | |
| 00864284 | | CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], KAVA-PERP[0], TRX[.000007], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00864286 | | 1INCH[26], ATLAS[770], CRO[800], DYDX[24.9], FTT[12.8], GENE[7.2], HTBULL[3.59940636], KIN[44.2], MCB[1.79], TONCOIN[284.3], TRX[.000052], USD[1.55], USDT[0] | | |
| 00864287 | | BTC[0], USD[0.00] | | |
| 00864288 | | 0 | | |
| 00864292 | | ETH[.0016991], NFT (368922892755370614/FTX EU - we are here! #2614)[1], NFT (403864720203661447/FTX EU - we are here! #2120)[1], NFT (510758775943386850/FTX EU - we are here! #2453)[1], TRX[.963128], USD[0.45], USDT[0.22421604] | | |
| 00864295 | | OXY[.911555], TRX[.000004] | | |
| 00864299 | | NFT (398637721492876963/FTX EU - we are here! #74431)[1], NFT (454785917110141147/FTX EU - we are here! #74693)[1], NFT (528971585199832899/FTX EU - we are here! #74554)[1], TRX[.9832], USD[0.04], USDT[0] | | |
| 00864301 | | USD[0.00], USDT[0] | | |
| 00864303 | | AKRO[1], BAO[10], GBP[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 00864305 | | FTT[0.34747556], USD[0.00], USDT[0] | | |
| 00864308 | | BADGER[.009943], JET[2], MBS[1], TRX[.000003], USD[0.01], USDT[0] | | |
| 00864309 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00864314 | Contingent | 1INCH[0], AAVE[0], BCH[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08064545], LINK[0], LUNA2[3.30067278], LUNA2_LOCKED[7.65788797], LUNC-PERP[0], NFT (337954531089987386/The Hill by FTX #20845)[1], NFT (451868920840230394/FTX EU - we are here! #142509)[1], NFT (483640153441729671/FTX EU - we are here! #142051)[1], NFT (559426435432056891/FTX EU - we are here! #142274)[1], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00864316 | | AKRO[1], ASD[.0094784], BAO[4.33237377], BNB[.00014968], DENT[1], DOGE[.09737682], EUR[0.24], KIN[8], LINA[.57976698], MATIC[.11343955], SHIB[5400.73982737], TRX[2], UBXT[1245.31467692], USDT[1.43914807] | | |
| 00864318 | | DOGE[0], USD[0.06] | | |
| 00864320 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000805], USD[-0.01], USDT[0.01663961] | | |
| 00864321 | | CRV[.72146], DODO[.035308], FTT[18.198043], RAY[.97777], SXP[335.584277], USD[0.00], USDT[0] | | |
| 00864323 | | ATLAS[469.9694], TRX[.000001], USD[0.24], USDT[0] | | |
| 00864325 | | RAY[56.975395], RAY-PERP[0], USD[18.69] | | |
| 00864326 | | USD[0.00], USDT[0], XPLA[2260] | | |
| 00864327 | | AUD[50.26], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[57.40], XRP-PERP[0] | | |
| 00864334 | | BNB[0], BTC[0], USD[-3.39], USDT[3.86147590] | | |
| 00864337 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[50975.81], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0006], CHZ-PERP[0], COPE[.09573205], CRV-PERP[0], FTM-PERP[0], FTT[0.01086593], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[.99936825], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.01], SRM-PERP[0], STEP[0.07865833], STEP-PERP[0], SUSHI-PERP[0], USD[0.41], USDT[5.90824647] | | |
| 00864338 | | XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864339 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[677.155], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009686], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17635858], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[310], KSM-PERP[0], LEC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.93355985], SRM-PERP[0], STEP-PERP[0], TRX[0.000007], TRX-PERP[0], USD[4.67], USDT[0.50047154], XLM-PERP[0], XTZ-PERP[0] | | |
| 00864340 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210625[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.9506], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[4.95], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00864341 | | RAY[9.99335], TRX[.000001], USD[0.00], USDT[0] | | |
| 00864342 | | ENJ[0.00009255], EUR[0.00], TRX[16.7629764] | Yes | |
| 00864344 | | TRX[.584358], USDT[1.30738539] | | |
| 00864345 | | AUD[0.91], AVAX[7.80508979], BTC[.01899303], FTM[1003.62906202], FXS[7.2], LINK[4], REN[53], USD[0.11], USDT[0.70694348] | | |
| 00864347 | | USD[0.02], XRP[.204301] | | |
| 00864349 | Contingent | BTC[0], LUNA2[0.00316418], LUNA2_LOCKED[0.00738309], LUNC[689.0081], SOL[0], USD[0.00], USDT[0] | | |
| 00864357 | | CHZ-20210625[0], KIN[659572], SC-PERP[0], STMX-PERP[0], TRX[.000006], USD[1.55], USDT[0], VET-PERP[0] | | |
| 00864360 | | ETH[.09978], ETHW[.09978], FTT[20.096], NFT (342722199282220682/FTX EU - we are here! #211558)[1], NFT (391553834762502732/FTX AU - we are here! #57511)[1], NFT (470763977004881277/FTX EU - we are here! #211493)[1], NFT (474503419770928823/The Hill by FTX #7289)[1], NFT (445588813222684136/FTX EU - we are here! #211354)[1], USD[6071.08] | | |
| 00864361 | | BCH[0], BNB[0], BTC[0], DOGE[0], LTC[0.00001425], TOMO[0], TRX[0.00304800], TRX-PERP[0], USD[0.00] | | |
| 00864362 | | BAO[997], ETH[.00011715], ETHW[.00011715], KIN[9661], TRX[.520007], USD[0.54], USDT[0.24463015] | | |
| 00864365 | | BTC[0.00009901], FTM[.557], FTT[0.26487437], USD[2.32], USDT[0] | | |
| 00864366 | Contingent | 1INCH[.9813857], AKRO[2.63982], ALICE[.0994414], ATLAS[29.901011], AVAX[.399924], BAT[.921055], BCH[.000981], BIT[.99924], BNB[.08958713], BOBA[.49962], BTC[0.00490166], C98[1.9960499], CHZ[9.8955], COMP[0.00005933], COPE[1.99715], DODO[.0981], DOGE[3.75737], DOT[.09943], ENJ[.95478], ETH[0.26272268], ETHW[0.19373579], FTM[1.99639], FTT[.59598378], GENE[2.599506], GMT[31.99487], GRT[2.9646239], HT[.098157], JPY[128.32], LINK[.6951797], LTC[1.00184215], LUNA2[0.75754131], LUNC[1.049056 2163642], MANA[.9911042], MATIC[19.854327], MER[.990783], NEAR[6.898556], OMG[.49962], PTU[.99753], RAY[.997625], REEF[9.48035], RUNE[.99924], SHIB[99659.14], SLP[29.4509], SOL[.0497169], SRM[.99867], STEP[553.67826616], SUSHI[.9837512], SXP[.097226], TRX[2.469615], UNI[.2478245], USD[0.98], USDT[126.11655903], WRX[.9962] | | |
| 00864369 | | LUA[.00000001], USDT[0.00041027] | | |
| 00864372 | | IMX[.019649], MAPS[.667595], MATH[.05478], MNGO[8.4819], MOB[.359875], OXY[.167907], POLIS[.099202], RAY[.516732], RAY-PERP[0], SOL[.005], SRM[.366824], TRX[.000005], USD[0.00], USDT[0] | | |
| 00864373 | | USDT[0.43971615] | | |
| 00864375 | | LUA[1324.13512], TRX[.000009], USDT[.02345] | | |
| 00864376 | Contingent, Disputed | ALGO-PERP[0], AMPL[0.15600638], ATOM-PERP[0], CONV[0], DODO-PERP[0], DOT-PERP[0], KIN[0], LINA[0], LUA[0], SKL[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00864379 | | CRV[31.99392], LINA[2168.55695], MER[316.0316], OXY[76.968745], RAY[13.996865], RSR[19.9867], TRX[.000005], USD[0.39], USDT[.0064] | | |
| 00864381 | | BTC[1.73082157], ETH[5.000025], ETHW[5.000025], FTM[150], FTT[150.02069536], MATIC[7], TRX[7.03616437], USD[2.43] | | |
| 00864383 | | BTC[.02969419], BULL[.00886], USD[0.01], VETBULL[143.1], XRP[487] | | |
| 00864388 | Contingent | BNB[0], BTC[0.47634746], BTC-20210924[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00020151], ETH-20211231[0], ETH-PERP[0], FTT[150.992], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.03398895], LUNC-PERP[0], USD[1.44] | | |
| 00864392 | | OXY[2205.18572358], RAY[882.44097868], USD[0.00], USDT[0.23778274] | | |
| 00864398 | | ATLAS-PERP[0], AXS-PERP[0], DEFIBULL[.00422], DOT-PERP[0], ETHBULL[.0009656], FTT[.08484], FTT-PERP[0], GMT-PERP[0], GOG[.9982], HOT-PERP[0], ICP-PERP[0], LTCBULL[9.55], LUNC-PERP[0], SAND-PERP[0], SOL[.0075], SOL-PERP[.25], THETA-PERP[0], TRX[.980779], TSM[.004693], USD[550.92], USDT[0], USTC-PERP[0], XRPBULL[94.74] | | |
| 00864399 | | ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[53.23913879], FTT-PERP[0], LUNC-PERP[0], SOL[0.00169822], USD[7115.65], USDT[0.00000001], YFI[0] | | |
| 00864402 | | TRX[.000003] | | |
| 00864404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-20211206[0], BTC-MOVE-20211209[0], BTC-MOVE-20211212[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-9.98], USDT[20.14013528], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00864408 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13017454], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.7998556], ETH-PERP[0], ETHW[.7998556], FTT[49.990804], FTT-PERP[0], LINK[19.99639], LTC[5.00965], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[55.23], USDT[1893.12855165], XLM-PERP[0] | | |
| 00864413 | Contingent | BTC[0.00123477], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.00080000], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.0978384], FTT-PERP[0], LTC[0.16000000], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.11576944], LUNA2_LOCKED[0.27012869], RAY-PERP[0], RUNE-PERP[0], SOL[0.04348492], SOL-PERP[0], USD[12.94], USDT[0.00319801] | | |
| 00864414 | | USD[0.00] | | |
| 00864416 | Contingent | ATOM-20210625[0], ATOM-PERP[0], BTC[0.00007871], ETH[.20038467], ETHW[.00034816], FTT[25.07133139], LUNA2_LOCKED[35.32979169], SUSHI-PERP[0], USD[1656.83], USDT[1.44003644] | Yes | |
| 00864423 | | SXPBULL[3088.049715], TRX[.000005], USD[0.05], USDT[0], XTZBULL[19.6868995] | | |
| 00864424 | | KIN[74504.56467629], TRX[.000003], USD[0.00], USDT[0] | | |
| 00864436 | | BTC[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[.89601], ICP-PERP[0], JST[0], LTC[0], SAND[0], SOL-PERP[0], SXP[0.01163632], USD[0.31], USDT[0] | | |
| 00864440 | | KIN[883643] | | |
| 00864442 | | BTC[.00000495], USD[0.00] | | |
| 00864443 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[16.35], USDT[0], XLM-PERP[0] | | |
| 00864445 | | BAO[998.48], BTC[.00099981], ETH[.01396034], ETHW[.01396034], NFT (463332343428196093/The Hill by FTX #445)[1], SOL[.0562828], USD[1148.83] | | |
| 00864448 | | BAO[0], DOGE[0], DOGE-PERP[0], KIN[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00864449 | | MATIC[1.11] | | |
| 00864451 | | COMP[0.00002997], GALA[4.6458], GMT-PERP[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[1.66], USDT[0.00000044], YFII-PERP[0] | | |
| 00864452 | | ETH[0], RSR[9897.01489609], RUNE[125.59818820], USD[0.00] | | |
| 00864454 | | MATIC[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864455 | | AAVE[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.08728873], BTC-PERP[0], DOGE[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.00785986], ETH-PERP[0], ETHW[1.00785986], FTT[2.32271366], ICP-PERP[0], MATIC-PERP[0], ROOK[0], SOL[3647.04376429], STEP[.00000001], SXP[0], USDT[277.91], USDT[277.57275972], VET-PERP[0] | | |
| 00864456 | | BADGER[0], NFT (349722977956376789/FTX EU - we are here! #281148)[1], NFT (47479829159339403 5/FTX EU - we are here! #281132)[1], SOL[.00903], TRX[.006176], USD[0.80], USDT[0.43006358] | | |
| 00864460 | | BNB[0], CONV[0], KIN[0], PERP[0], TRX[.000004], USDT[0] | | |
| 00864462 | Contingent, Disputed | FTT-PERP[0], LUA[.0538115], SRM[.05469792], SRM_LOCKED[.26331521], SRM-PERP[0], STEP[.00000001], TOMO[.000025], UBXT[.00000001], USD[0.46], USDT[0] | | |
| 00864465 | | BNB[0], SOL[0] | | |
| 00864467 | | LUA[173.16536], TRX[.000003], USDT[.0003] | | |
| 00864471 | | AKRO[2], BAO[1], BRZ[0], BTC[0.00000004], CUSDT[0], DOGE[.39517639], ETH[.00000032], ETHW[.00000032], HNT[0], JST[7.77075001], KIN[5675.24152573], LINK[9.27002412], LTC[0.00001794], MANA[30.40449508], MATIC[6.24114917], MKR[0.00000030], PUNDIX[0], RSR[20.87012605], SOL[0.00009122], STMX[0], TRX[20.35578544], UBXT[26.31040868], USDT[0.01120279], YFI[0] | Yes | |
| 00864474 | | MATIC[20], USD[4.75] | | |
| 00864478 | | ASD[1123.5], ATLAS[2240], CONV[19.0823], DMG[.059295], ETH[.00002802], ETHW[.00002802], HXRO[.492605], LUA[.0710455], MATH[.0533835], MOB[.4956775], OXY[248], POLIS[96.6], RAY[159.88315], ROOK[0.00066550], SRM[39.978055], USD[1.41], USDT[0.04649094] | | |
| 00864483 | | 1INCH[0], BAT[0], SOL[0], STARS[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 00864484 | | ETH[0], KIN[9.846571e+06], USD[5.75], USDT-PERP[2] | | |
| 00864486 | | USD[1.07] | | |
| 00864488 | | FTT[0], USD[0.00], USDT[0] | | |
| 00864493 | | USD[0.00] | | |
| 00864494 | | FTT[0], GOOGL[.0009069], GOOGLPRE[0], USD[-0.03] | | |
| 00864495 | | TRX[.000004] | | |
| 00864496 | | USD[15.55] | | |
| 00864499 | | 1INCH[.89353], ETH[.00095086], ETHW[.00095086], TRX[.000001], USD[15.81], USDT[0] | | |
| 00864502 | | APE-PERP[0], BTC[.0000987], ETH[.0009634], ETHW[.0009634], FTT[1.49448], RAY[.8698], USD[-1.53], USDT[.1] | | |
| 00864507 | Contingent | APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM[0.02317867], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000884], BTC-PERP[0], EOS-PERP[0], ETH[0.00005639], ETHW[0], EUR[1.00], FTT[32.42989368], FTT-PERP[0], GST-093G[0], GST-PERP[0], LUNA2[.00000898], LUNA2_LOCKED[1404.12253], LUNC[88.04770071], LUNC-PERP[1000], NFT (358755667372313524/The Hill by FTX #10064)[1], OKB[0], OMG-PERP[0], OP-PERP[0], PSY[0.91004511], RON-PERP[0], SLP-PERP[0], SOL[0.00000128], SRM[.0855477], SRM_LOCKED[16.47269596], TRX[.000008], USD[3.33], USDT[0.00840064], USTC[0], USTC-PERP[0] | Yes | |
| 00864515 | | FTM[0.00000001], LTC[0], SOL[0], USD[0.00] | | |
| 00864516 | | ALCX[0.00006102], ALCX-PERP[0], BTC[0.00000124], FTT[2.66148365], LRC[1], RAY[18.38438471], SOL[0.00476052], USD[0.00], USDT[206.17499638] | | |
| 00864521 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.09685], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00864527 | | KIN[0], TRX[0.00000100], USDT[0] | | |
| 00864532 | | LUA[.073144], SXP[.0305075], TRX[.000001], USDT[0] | | |
| 00864539 | | BNBBULL[0], BULLSHIT[208.68710538], FTT[0.01541337], GODS[57.089151], SRM[10], USD[0.00], USDT[0.00000132] | | |
| 00864541 | | ETH[9.53899], ETHW[9.53899], USD[5.97] | | |
| 00864543 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002581], LUNC-PERP[0], TRX[.001005], USD[0.01], USDT[0] | | |
| 00864544 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0.00083598], LUNA2[0.00055977], LUNA2_LOCKED[0.00130613], LUNC[0.00061511], MATIC[0], NFT (394420010756182816/FTX Crypto Cup 2022 Key #13599)[1], NFT (529884447361368784/The Hill by FTX #24347)[1], SOL[0], TRX[0.00001000], USDT[0.00001910], USTC[0.05220877] | | |
| 00864547 | | POLIS[93.082311], USD[0.03] | | |
| 00864549 | | SOL[0.00796618], TRX[.000001] | | |
| 00864556 | | KIN[29979], TRX[.000002], USD[0.15], USDT[0] | | |
| 00864560 | | MATIC[1] | | |
| 00864561 | | AMD[.0000426], ATLAS[2.68780726], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], CREAM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS[.57306484], POLIS-PERP[0], RAY[.0005], RAY-PERP[0], SOL[0], SOL-PERP[0], SQ[0], SRM-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00864563 | | BNB[0.00000001], DOGE[0], ETH[0], KIN[0], LTC[0], SOL[0], TOMO[0], TRX[0.00067351], USD[0.00], USDT[0] | | |
| 00864568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOGE-20210924[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.00000001], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[65.11], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00864573 | | ALGO[25.99506], ETH[0], KIN[8913.2], REEF[8.74082790], SXP[7.798556], TRX[.119621], USD[-0.01], USDT[0.12620515], USDT-0624[0] | | |
| 00864574 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00864575 | | BNB[0.00528749], FTT[.09905], LINK[.0931809], LTC[.00597443], SOL[0.00109276], TRX[4172.82941086], USD[0.00], USDT[0.58756269] | | TRX[4158] |
| 00864576 | Contingent | AAVE[0], AMZNPRE[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTM[0], FTT[25.69447385], LUNA2[0], LUNA2_LOCKED[4.71491155], LUNC[74.27417772], MATIC[0], MSTR[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00864580 | | BTC[0], BTC-PERP[0], SOL[0], SXP[0], USD[0.00] | | |
| 00864581 | | BTC-PERP[0], COPE[.9544], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], POLIS[2090.7], SOL-PERP[0], TRX[.000031], USD[0.01], USDT[0] | | |
| 00864582 | | MATIC[1], USD[0.00] | | |
| 00864591 | Contingent, Disputed | ETH[0] | | |
| 00864592 | | BNB[0], BNBBULL[0.00005477], BULL[0], ETHBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00864593 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.18684668], LUNA2_LOCKED[5.10264226], LUNC[476190.47], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000045], UNI-PERP[0], USD[57.34], USDT[818.04076549], WAVES-PERP[0], YFII-PERP[-0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity:NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864594 | | LUA[.01303577], USD[0.00], USDT[3.43346800] | | |
| 00864596 | Contingent | AVAX[0], ETH[0], FTT[88.3537], RAY[73], SRM[425.59406663], SRM_LOCKED[4.45576565], TRX[.0001], USD[0.00], USDT[0] | | |
| 00864598 | | KIN[2397090], USD[0.02], XRP[.754327] | | |
| 00864600 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ORBS-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XRP[.0030794], XRP-PERP[0] | | |
| 00864601 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00864606 | | DYDX[0], FTT[3.64134895], PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00864607 | | CEL-20210625[0], RAY[.01508832], TRX[.000007], USD[0.00], USDT[0] | | |
| 00864609 | | BTC[.00004483], DENT[38574.331], KIN[1900381.70301428], PUNDIX[93.93749], USD[0.00] | | |
| 00864619 | | BTTPRE-PERP[0], USD[0.09], XLM-PERP[0] | | |
| 00864622 | | KIN[84.69053123], LTC[.0039], SOL[0.00298637] | | |
| 00864627 | Contingent | BCHBULL[24828.218415], BICO[95], FTT[.03078], LUNA2[0.09354505], LUNA2_LOCKED[0.21827180], LUNC[20369.6335576], MATICBULL[370.5393978], SRM[14.65157503], SRM_LOCKED[78.34842497], TRX[.268846], USD[1.011], USDT[19113.94521903] | | |
| 00864628 | | TRX[.23811084], USD[0.52], USDT[0.49457257] | | |
| 00864629 | | FTT[0.86245671], RAY[9.16618243], USD[0.00] | | |
| 00864631 | | ATOM[.00320591], BNB[.00176153], DOGE[.00176153], DOGE-20210625[0], ETH[0.00009542], ETHW[0.00009542], MATIC[6.99999749], USD[0.00], USDT[-0.42183080] | | |
| 00864632 | | FTT[0.02882474], NFT (39781607576668154/The Hill by FTX #19605)[1], NFT (543684184816968718/FTX Crypto Cup 2022 Key #12867)[1], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00864633 | | LUA[.00000001], SRM[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00864636 | | 1INCH[.9525], FTT[36.287327], LUA[.061], SHIB[99981.95], TRX[.000001], USD[1.43], USDT[0] | | |
| 00864642 | | TRX[.000003] | | |
| 00864643 | | AAVE[.00552135], AAVE-PERP[0], AGLD[.022075], ATLAS[8.8432], BOBA[.29274], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.75988161], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00004848], ETH-PERP[0], FIL-PERP[0], FTT[.0771965], FTT-PERP[0], ICP-PERP[0], LINK[.079926], LINK-PERP[0], LTC[.0035064], LUNC-PERP[0], MATIC[4.12348961], MATICBULL[.05466775], MATIC-PERP[0], NEAR-PERP[0], OMG[.29274], ORBS-PERP[0], POLIS[.030428], RAY-PERP[0], RUNE[.06573775], RUNE-PERP[0], SRM-PERP[0], STEP[.000341], STEP-PERP[0], SUSHI[.04571334], SUSHIBULL[46.212], SUSHI-PERP[0], TRX[0.31798897], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI[0.00036473], YFI-PERP[0], ZEC-PERP[0], ZRX[.43930797], ZRX-PERP[0] | | |
| 00864646 | | USD[0.43] | | |
| 00864647 | | LTC[.0083799], OXY[48.978815], USDT[1.03348949] | | |
| 00864649 | | FTT[.02] | | |
| 00864650 | | ETH[.0005], GARI[3110.61193476] | Yes | |
| 00864653 | | BTC[0.05649240], CEL[.0107], CEL-20210625[0], ETH[.00020212], ETHW[.00020212], EUR[1.90], MATIC[301.06055543], USD[0.25] | | |
| 00864654 | | BNB[0.00000001], ETH[0], HT[0], KIN[0], MATIC[0], SOL[0.00004978], TRX[44.76940729], TRX-PERP[0], USD[0.00], USDT[0.00002718] | | |
| 00864660 | | BNB[0], DOGE[0], RSR[0], TRX[0], USD[0.00] | | |
| 00864664 | | HOOD[.08405536], NFT (365256199068371186/FTX EU - we are here! #275873)[1], NFT (389846942834880328/FTX EU - we are here! #275876)[1], NFT (570304072385992599/FTX EU - we are here! #275869)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00864671 | Contingent | AAPL[0], AAPL-0325[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001] SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[-2.56], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00864672 | | BTC[0], COPE[.680996], ETH[0], FTM[.30463575], FTT[5.08458765], ICP-PERP[0], RAY[.131038], RAY-PERP[0], SOL[.00808564], SRM[.342307], STEP[.0404611B], USD[3.19] | | |
| 00864676 | Contingent, Disputed | USD[25.00] | | |
| 00864678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.99946], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[-109.08], USDT[318.1], YFI-PERP[0] | | |
| 00864680 | Contingent | BTC[0], COMPBULL[.99988], DMG[1.78402], DOGEBULL[0], ETCBULL[.1], FTT[0], GRTBULL[.0098], HGET[.01456], KNCBULL[.5], LINKBULL[.1], LUNA2[0.00117753], LUNA2_LOCKED[0.00274757], LUNC[256.410404], RAMP[.505], SHIB-PERP[0], SXPBULL[499.9], THETABULL[100.2], USD[0.00], USDT[0.00000001] | | |
| 00864683 | | ALPHA[.9978], RAY[.71961337], STEP[57.6885], USD[0.07], USDT[.001788], XRP[.95] | | |
| 00864684 | | KIN[9887832], USD[1.25], USDT[0] | | |
| 00864685 | | ALGOBULL[0], LUA[3430.72570659], SHIB[165.22528767], SLP[0.20417874], TRX[.000003], USD[4.00], USDT[0] | | |
| 00864688 | | EUR[0.00] | | |
| 00864690 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00086338], FTT[1.50656645], GALA-PERP[0], LUNA2[2.29618908], LUNA2_LOCKED[5.35777453], MNGO-PERP[0], OXY-PERP[0], RAY[.00346036], SNX-PERP[0], SOL[4.20771682], SOL-PERP[0], SRM[.00184616], SRM_LOCKED[.00743211], STEP-PERP[0], USD[2.56], USDT[0], USTC-PERP[0] | | |
| 00864692 | | ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005187], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.57], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00864695 | Contingent | ETH[.50184062], FTT[393.52162847], LUNA2[0.04519592], LUNA2_LOCKED[0.10545715], USD[1.00], USDT[0] | | |
| 00864698 | | FTT[.09984], KIN[219846], TRX[.000002], USD[2.20], USDT[1.0944] | | |
| 00864699 | Contingent | BNB[.00000815], BTC[0], CQT[.05], ETH[0], FTT[151.04726721], MNGO[6.25284], SRM[12.29070574], SRM_LOCKED[47.04594567], SWEAT[.082], TRX[.000032], USD[0.00], USDT[77.73233794] | | |
| 00864700 | | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 00864702 | | APE[0], AVAX[110.72952697], AXS[0], BEAR[0], BTC[0], BULL[0], DAI[0], ETH[0.18450542], ETHBULL[0], ETHW[0], EUR[317.04], FTM[0], FTT[36.53255857], LINK[0], MATIC[113.6587006], MKR[0], RUNE[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00864705 | | RAY[.99433], SRM[.99937], TRX[.000001], USD[0.00] | | |
| 00864711 | | BTC-PERP[0], USD[0.51] | | |
| 00864714 | | ALGO-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], NFT (289623800091792999/Silverstone Ticket Stub #857)[1], NFT (438641791795175602/The Hill by FTX #3236)[1], NFT (494146193381068235/FTX Crypto Cup 2022 Key #514)[1], NFT (537544916424072686/Montreal Ticket Stub #1950)[1], SOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[0.00] | Yes | |
| 00864718 | | USD[2.86] | | |
| 00864720 | | AGLD[382.38616926], DYDX[155.46572362], FTT[25.19282769], FTT-PERP[0], SOL[31.80780342], USD[0.00], USDT[0] | | |
| 00864724 | | ATLAS[500], USD[1.15], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1784-2 Supplemental Schedule F57 Non-priority General Unsecured Claims Filed 06/27/23 Page 354 of 1698

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864726 | | USDT[.179958] | | |
| 00864727 | | ADA-20210625[0], BNB[0.30260561], BTC[0], BTC-PERP[0], ETH-20210625[0], SAND-PERP[0], SC-PERP[0], SHIB[164677.17713418], USD[1.31], USDT[0], XRP[69.17837425], XRP-PERP[0] | | BNB[.266541], XRP[67.39969053] |
| 00864731 | Contingent | BNB[3.46951966], BTC[0], ETH[1.47551429], ETHW[0], GMT-PERP[0], SHIB-PERP[0], SOL[17.73349734], SRM[18.81407021], SRM_LOCKED[.47514865], SRN-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00864732 | | AMPL[0.30858702], BAO[2998.06485], BNB[1.27930334], CHZ[29.9806485], COPE[4.99677475], DOGE[204.86776475], ETH[1.39442168], EUR[0.00], FTT[3.29781148], MATIC[15.01589455], MOB[7.99473985], PUNDIX[4.39716178], SRM[5.99612970], TRX[120.92194895], USD[2.58], USDT[0], XRP[8.21489307] | | |
| 00864735 | Contingent | CONV[16976.604], LUNA2[0.00668840], LUNA2_LOCKED[0.01562975], SOL[.00199418], TRX[.000001], USD[1015.54], USDT[1682.60661827], USTC[4021.3482] | | |
| 00864736 | | AKRO[0], BAO[19005.00202765], CRO[0], DENT[1121.86550053], ETH[.00000001], GBP[0.00], KIN[129582.88535079], SHIB[141683.44559549], USD[0.00] | Yes | |
| 00864738 | Contingent | BTC[0], EUR[0.00], LUNA2[0.31041205], LUNA2_LOCKED[0.72429479], LUNC[10.99981], MATIC[9.9867], RAY[25.52873436], SOL[3.25302051], XVPS[3.791488], TRX[199.734], USD[585.86] | | |
| 00864741 | | BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BULL[0], COMP[0], COMPBULL[0.00003704], ETH[0.00000001], ETHBULL[0], FTT[11.72951674], LINK[0], LTCBULL[0], TRX[0], UNI[0], USD[0.01], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00864742 | | LUA[1899.194685], TRX[.000002], USDT[.085288] | | |
| 00864746 | | SXPBULL[1.0342755], USD[0.00], USDT[0] | | |
| 00864751 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASDBEAR[98380], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRON-0624[0], CUSDTBULL[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.20083393], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX-PERP[0], KIN[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0624[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00864753 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00864757 | | ADA-PERP[0], PERP[0], USD[0.17], USDT[0] | | |
| 00864761 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-MOVE-0901[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[6.93435], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK[30.494205], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[226.8], STEP-PERP[0], TLM-PERP[0], TRX[.000105], USD[0.14], USDT[273.46017417], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 00864764 | | BNB[0], DOGE[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], USD[0.00], USDT[0.00001036], XAUT[0], XRP-PERP[0] | | |
| 00864765 | | MOB[131.58] | | |
| 00864767 | | TRX[.000001] | | |
| 00864769 | Contingent | BTC[0.11463284], BTC-20210924[0], CRO-PERP[0], ETH[.00044], ETHW[.00044], EUR[291.17], FTT[25.095231], LUNA2[0.00007618], LUNA2_LOCKED[0.00017777], LUNC[16.59010659], SOL-PERP[0], TONCOIN[32.33491285], USD[0.40] | Yes | |
| 00864771 | | BF_POINT[200], CHF[0.00], CRO[0], ETHW[0], SHIB[150.11312964], USD[0.00], USDT[0] | Yes | |
| 00864772 | | BTC[.0013] | | |
| 00864775 | | TRX[.000004], USDT[1.4116] | | |
| 00864780 | | ALGO-20210625[0], AXS-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], COPE[0.50480739], CREAM-PERP[0], DEFI-20210924[0], DOGE[.80676], DOGE-PERP[0], ENS[.0078688], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[4004.29517380], XLM-PERP[0] | | |
| 00864785 | Contingent | AAVE[1.5297093], AVAX[7], DOGE[1612], EUR[2510.00], FTT[1.99962], LUNA2[0.12147895], LUNA2_LOCKED[0.28345088], LUNC[26452.297739], POLIS[76.685427], USD[495.25], USDT[0.71949598] | | |
| 00864786 | | RAY[0.88804361], RUNE[.002767], USD[2.47], USDT[0] | | |
| 00864788 | | ATLAS-PERP[0], BTC[.00005807], BTC-PERP[0], ETH[.00027142], ETH-PERP[0], ETHW[.00034322], MATH[1], USD[20.02] | Yes | |
| 00864790 | | BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00864792 | | DOGE[0], DOGE-PERP[0], USD[0.06] | | |
| 00864795 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00084386], GALA-PERP[0], GMT[0], GST[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-1.18], USDT[2.51065127], USTC-PERP[0] | | |
| 00864802 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00864804 | | ROOK[0], USD[0.00], USDT[0] | | |
| 00864810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00864815 | | BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], USD[2.97], USDT[0], XAUT[0], XRP[3.65979969], XRP-PERP[0] | | |
| 00864818 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[-4.69], USDT[9.05316730], VET-PERP[0], WRX[.9622] | | |
| 00864822 | | FTT[0], RAY[0], SOL[0], STEP-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 00864823 | | 1INCH[0.53553941], ALPHA[17.30743786], BCH[0.01952033], ETH[0.00191436], FTT[.2271153], LTC[0.03375114], MATIC[0], SOL[2.29978532], SRM[13.77827828], UNI[2.13010853], USDT[3.54569065] | | USDT[3.501924] |
| 00864829 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09564018], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[.00091564], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-31.35], XTZ-PERP[0] | | |
| 00864832 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[5950.79], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.08634], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[405], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[631.9758], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.6], COMPBULL[.02278], CREAM[10], CRO-PERP[0], DFL[.002], DOGE[756.9982], DOGEBULL[0.00680000], DOGE-PERP[0], DOT[.09586], DOT-PERP[0], ENS-PERP[0], ETCBULL[.2686], ETHW[4.8835706], ETHW-PERP[0], FLOW-PERP[0], FTM[.9406], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[.9498], GMT[.9194], GRT-PERP[0], GST[.00308], GST-PERP[0], HGET[73.7], HUM[410], IMX-PERP[0], KBTT-PERP[0], KIN[9288], KNCBULL[.04848], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[.06212], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17923992], LUNA2_LOCKED[0.41822648], LUNC[.87], LUNC-PERP[0], MANA[.0012], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[891.6354], MKR[.0001626], MKRBULL[.000754], MKR-PERP[0], MNGO[8.604], MTA-PERP[0], MTL-PERP[0], OMG[39.5], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], OXY[2485], PEOPLE-PERP[0], PERP[0], PERP[.08632], PERP-PERP[0], POLIS[.06338], POLIS-PERP[0], PORT[853.9], PROM-PERP[0], PSG[10.6], PUNDIX-PERP[0], QTUM-PERP[0], REEF[9.2], REN[702], REN-PERP[0], ROSE-PERP[0], RSR[9.544], RSR-PERP[0], SECO[.9724], SECO-PERP[0], SHIB[24360], SHIB-PERP[0], SLP[24990], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[111000], SRN-PERP[0], STARS[943.4638], STEP[3135.7], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[268.66289409], SXPBULL[.296], TLM-PERP[0], TOMO-PERP[0], TRU[.513], TRX[.69913401], USD[1404.36], USDT[0], VETBULL[732.19405314], VET-PERP[0], VGX[.9134], WAVES-PERP[0], XRP[.7302], XRPBULL[18.434], XRP-PERP[0], ZECBULL[.03974] | | |
| 00864835 | | SUSHI-PERP[0], TRX[.490002], USD[997.02] | | |
| 00864838 | | BULL[1.34450145], ETHBULL[4.1695877], SOL[19.7308955], TRX[.000002], USDT[3.13908511] | | |
| 00864840 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETH-20210924[0], KIN[0], MATIC[0], SOL[0], TRX[0.00000200], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00000162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864841 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00001082], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0308[0], BTC-MOVE-0313[0], BTC-MOVE-0330[0], BTC-MOVE-0406[0], BTC-MOVE-20211102[0], BTC-MOVE-20211203[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COIN[0.00535419], COMP-PERP[0], CREAM-PERP[0], CRV[.00103], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080275], ETH-PERP[0], ETHW[0.00000142], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0008486], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (32863642976121709 4/FTX EU - we are here! #90340)[1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00535], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TULIP-PERP[0], USD[-0.98], USDT[7806.29066257], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00864842 | | COPE[55.99126], HOLY[14.99696], MAPS[131.97492], SECO[14.99544], TRX[.000046], USD[0.00], USDT[0] | | |
| 00864844 | | TRX[.000009], USDT[0.00002486] | | |
| 00864845 | | BTC[0.00009743], CRO[.028], ETH[0], FTT[25.79521257], LTC[1.06525323], USD[148.64] | | |
| 00864847 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], USD[-3.84], USDT[8.17000000] | | |
| 00864848 | | FIDA[0], USD[0.00] | | |
| 00864850 | Contingent | ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], XTZ-PERP[0] | | |
| 00864853 | | TRX[.000004], USDT[0.00000006] | | |
| 00864855 | | USD[0.00] | | |
| 00864857 | | ADA-PERP[0], ALGO[.06399], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.010098], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.020918], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR[4500], CHR-PERP[0], CHZ[2.0415], COMP-PERP[0], CRV[.03407], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.33593616], FIL-PERP[0], FTM[.2077], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[.84477], MANA-PERP[0], MATIC[.62016], MATIC-PERP[0], MPLX[.103997], NEAR[.089489], NEAR-PERP[0], ONE-PERP[0], REN[.25199], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0027389], SOL-PERP[0], SRM-PERP[0], SUSHI[.86631], USD[17523.96], USDT[0.04463164], VET-PERP[0], WAVES-PERP[0], XRP[.99939], XRP-PERP[0], ZIL-PERP[0] | | |
| 00864859 | | ALICE[.29568478], BTC-PERP[0], FTT[0], RAY[0], SOL[3.41311924], TRX[0], USD[36.40], USDT[303.56556203] | | |
| 00864862 | | 0 | | |
| 00864864 | | RAY[.9981], TRX[.000001], USD[0.00], USDT[0] | | |
| 00864867 | Contingent | BAND[.0891035], BAO[8993.7], CONV[7.04842744], CQT[.0674], CRV[.9902], ETH[.0009982], ETHW[.0009982], FTT[0.01445119], KIN[9177], MER[.9228], ORBS[6.85], OXY[.38294], RAY[.9412], REEF[9.1089], RSR[6.318], SHIB[54710], SOL[.00565996], SRM[.78075343], SRM_LOCKED[.17911215], UNI[.08992], USD[0.02], USDT[0.09087428], WRX[.33595], XRP[.6254] | | |
| 00864870 | | AAVE-PERP[0], ASD-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00] | | |
| 00864879 | | COPE[69.95364], LUA[.035923], OXY[167.96808], SRM[.96865], USD[0.01], USDT[0.06530828] | | |
| 00864883 | | ETH[0], GST[95.55501196], NFT (291771718590863994/FTX EU - we are here! #32171)[1], NFT (430416550286018711/FTX EU - we are here! #32118)[1], NFT (463195148287061158/FTX EU - we are here! #31974)[1], SOL[8.17377144], TRX[.416041], USD[-0.82], USDT[139.04458305], XRP[7.75] | | |
| 00864884 | | AMPL-PERP[0], ORBS-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00864892 | | AAVE-PERP[0], ADABEAR[3197872], ALGOBEAR[2498337.5], ATOMBULL[.009886], ATOM-PERP[0], BAO-PERP[0], BEAR[1299.753], BNBBEAR[3997340], DOGE[403], ETHBEAR[299895.5], FTM[40], KIN-PERP[0], LINKBEAR[5997435], NPXS-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXPBEAR[299800.5], TRX[.000003], TRXBEAR[279942.05], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00864895 | | DENT[1], KIN[2], TRX[0] | | |
| 00864899 | | TRX[.001066], USD[-0.44], USDT[88866.76000007] | | |
| 00864905 | | ETH[0], FTT[0.02192264], LTC[0.00910510], USD[0.01], USD[95.91253818] | | |
| 00864907 | | 1INCH-PERP[0], ATLAS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[53410.9186], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00340256], FTT-PERP[0], SOL[.00175487], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[0.11], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00864909 | | BNB[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00864912 | | BTC-PERP[0], ETH-PERP[0], USD[0.40] | | |
| 00864915 | | BNB[0], FTM[0.00000301], LUA[15.39082887], SOL[0], TRX[.000787], USD[0.00], USDT[0] | | |
| 00864920 | | USD[0.05] | | |
| 00864926 | Contingent | BF_POINT[200], BTC[0], FTT[0], LUNA2[0.00106950], LUNA2_LOCKED[0.00249551], USD[0.09], USDT[0] | | |
| 00864930 | | FLOW-PERP[0], FTT[0.00828884], NFT (399724985607576675/FTX AU - we are here! #55662)[1], SAND-PERP[0], SOL[0], STEP[.00000002], USD[315.95], USDT[0.00000001] | | |
| 00864935 | | AKRO[1], DOGE[182.24611691], POLIS[27.13004684], USD[0.01] | Yes | |
| 00864936 | | ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.17845831], FTT-PERP[0], HGET[.04848], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SC-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USD[0.00000056], YFII-PERP[0], ZRX-PERP[0] | | |
| 00864940 | | 0 | | |
| 00864944 | | FTT[25.095231], SOL-PERP[0], USD[16290.42], USDT[.08] | | |
| 00864945 | | BCHBULL[105.933525], DOGE[.5674], DOGE-PERP[0], MATICBEAR2021[0.00090430], MATICBULL[.002859], PERP[.06298157], SXPBULL[546.737013], TOMOBULL[.8694], TRX[.000001], USD[0.32], USDT[0.00000011] | | |
| 00864954 | | EUR[0.00], GBP[0.00], SOL[0], XRP[10383.51566220] | | |
| 00864955 | | DOGE[4], GBP[0.00], TRX[.000006], USD[0.00], USDT[0.00002151] | | |
| 00864960 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00864961 | Contingent | BTC[0], FTT[.02538], SRM[2.49929118], SRM_LOCKED[15.50070882] | | |
| 00864967 | | BAO[1], BTC[.02100603], ETH[.00000328], ETHW[0], EUR[0.00], FTT[0.05111603], KIN[2], LOOKS[0], LUNA2[0.00181624], LUNA2_LOCKED[0.00423790], USD[8.75], USDT[0.07530004], USTC[0] | Yes | |
| 00864970 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00864971 | | ADA-PERP[0], BTT[0], DOGE[181.20778703], REEF[0], SHIB[108225.10822510], SOL[0.05503676], TRX[0.00233100], USD[0.00], USDT[0.00000118] | | |
| 00864972 | | USD[13.21], USDT[0] | | |
| 00864974 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864975 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00485544], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[8.791645], COMP-PERP[0], DFL[5], DOGE[2500.0413635], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.0094806], FIL-PERP[0], FLM-PERP[0], FTT[165.07481227], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[49.9], LINK-PERP[0], LTC[6], LTC-PERP[0], LUNA2[16.38151873], LUNA2_LOCKED[38.22354371], LUNC-PERP[0], MER-PERP[0], NFT [546746090849647856/FTX EU - we are here! #270469][1], NFT [547213659658421717/The Hill by FTX #36232][1], NFT [565072332743411594/FTX EU - we are here! #270462][1], NFT [565919553605372771/FTX EU - we are here! #270475][1], NEAR-PERP[0], RSN-PERP[0], SOL[0.00727831], SOL-PERP[0], SRM[96.115430], SRM_LOCKED[1.61209647], SRM-PERP[0], SUSHI-PERP[0], TRX[.500853], USD[1860.21], USDT[1291.01868944], WAVES[.9214825], XPLA[9.72925], XRP-PERP[0], ZIL-PERP[0] | | |
| 00864976 | | KIN[1306198.25206915] | | |
| 00864977 | | AUD[0.00], BAO[2], CHZ[184.16579341], DENT[1], DOGE[1483.79752392], KIN[196584.38084098], TRX[1669.57906183], UBXT[2], XRP[145.28715953] | | |
| 00864978 | | ADA-PERP[0], BAO[14000], CHR-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[219893.106], LTC-PERP[0], ONE-PERP[0], RAMP-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00864982 | | BAO[1], DENT[1], RSR[1], SOL[0.06897684], TRX[1.000001], USDT[0.17497604] | | |
| 00864985 | | ALCX-PERP[0], ALICE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00000002], FTT[0.01500751], FTT-PERP[0], MTA-PERP[0], USD[2.16], XTZ-PERP[0] | | |
| 00864988 | | BNB-PERP[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211030[0], BTC-MOVE-20211102[0], BTC-MOVE-20211106[0], BTC-MOVE-20211120[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.13170123], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00864994 | Contingent | BCH-PERP[0], BTC[.00039988], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.59972780], LTC-PERP[0], LUNA2[0.01162570], LUNA2_LOCKED[0.02712664], LUNC[2531.521362], SUSHI-PERP[0], USD[-3.69], XRP-PERP[0] | | |
| 00864997 | | KIN[1184187.79225896] | | |
| 00864998 | | USD[0.00], USDT[0.00509463] | | |
| 00865003 | | KIN[58280], SGD[1.35], USD[3.38] | | |
| 00865004 | | 0 | | |
| 00865007 | | KIN[0], REEF[90.46122857], SHIB[0], USD[0.00] | | |
| 00865011 | | USD[0.00], USDT[0] | | |
| 00865014 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[149.972355], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0.04999999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[1000], CLV-PERP[0], CONV-PERP[0], COPE[1869], CQT[1000], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-033[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[-34.99999999], GALA[2000], GALA-PERP[0], GAL-PERP[0], GENE[21.3], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[5000], LUNA2[26.1997217], LUNA2_LOCKED[61.13268396], LUNA2-PERP[0], LUNC[16413.77373392], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[500], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[100], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[5000], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PTU[443.733244], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[10000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[15.61999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[4748.417289], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[2500], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[349.963166], TRX-PERP[0], USD[-990.15], USDT[0.00748249], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00865020 | | BAO[876.12], CONV[9.6048], IMX[.00000001], MEDIA[.006494], NFT [303872139889403055/FTX EU - we are here! #178041][1], NFT [462670077155484629/FTX EU - we are here! #178023][1], NFT [515384250385666609/FTX EU - we are here! #177960][1], RAY[.546161], RAY-PERP[0], SOL[0], SOS[20343368.6515], TRX[.000017], USD[0.00], USDT[0] | | |
| 00865021 | | FTT[0.08531672], TRX[.000002], USDT[0.51707700], WRX[12993.114071], XRP[2528.51949000] | | |
| 00865024 | | BTC[0], EUR[163.45], USD[-3.20] | | |
| 00865025 | Contingent | EUR[3652.57], FTT[27.02168614], LUNA2[1.83949443], LUNA2_LOCKED[4.14004477], LUNC[400751.35798981], MSOL[25.27755794], STETH[0.80225542], USD[0.53], USDT[1039.78142688] | Yes | |
| 00865028 | | BAO[38711.08052882], CEL[26.23614629], CHZ[281.63872766], DENT[1], EUR[0.00], KIN[1132387.95508943], RSR[2], SHIB[5530222.24154707], SXP[56.93993495], TRX[59.89304384], UBXT[1], USD[0.00] | Yes | |
| 00865030 | Contingent | AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210924[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007212], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST-030[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-0000000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009428], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[16332], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[3.05298745], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-229.83], USDT[0.00651736], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00865034 | | BNB[0], USD[0.00], USDT[0] | | |
| 00865036 | | BEAR[907.85], BNB[.1598], BULL[0.03799299], CHZ[499.90557], DOGE[125.81635651], EOSBEAR[86730.4], ETHBULL[0.04999078], FTT[6.9986814], SOL[.9998157], TRX[.000018], USD[0.00], USDT[291.01158538], VETBULL[3819.295974], XRP[1.98] | | DOGE[124.976962] |
| 00865041 | | ETH[0], KIN[533743.59704352] | | |
| 00865046 | | KIN[715597.3.00399365] | | |
| 00865059 | | KIN[1177448.50447573], KIN-PERP[0], PUNDIX[118.85217546], USD[0.00], USDT[0] | | |
| 00865060 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DFL[339.9411], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.099981], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB[798886], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.20], USDT[0], XEM-PERP[0] | | |
| 00865066 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00865067 | | BNBBULL[0.00000823], DOGEBULL[0.0000352], EOSBULL[20733.4576], ETCBULL[0.0065957], FTM[.9314], LTCBULL[.004119], SUSHIBULL[.3261], SXPBULL[.009599], TRX[.684403], TRXBULL[.004928], USD[0.00], USDT[0.00870103], VETBULL[10.00443839], XLMBULL[.00019164] | | |
| 00865070 | | AKRO[2], BAO[4], DENT[3], DOGE[437.61744329], KIN[3], SHIB[1643156.48759894], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00865072 | | GBP[100.00], USD[2.65] | | |
| 00865073 | Contingent | LUNA2[0.07791152], LUNA2_LOCKED[0.18179356], LUNC[.25119172] | Yes | |
| 00865076 | | FTT[7.19704901], TRX[.000004], UBXT[.47598], USDT[2.87580800] | | |
| 00865082 | | BAO[2], USD[0.00], USDT[0] | | |
| 00865083 | | SRM[.8961], TRX[.000003], USDT[0.00000129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004639], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00021043], XAUT-PERP[0] | | |
| 00865088 | | USD[0.04], XRP[.884362] | | |
| 00865089 | | USD[0.00], USDT[0.00000001] | | |
| 00865090 | | LUA[.043091], TRX[.000005], USD[0.00], USDT[0.01071807] | | |
| 00865093 | | FTT[18.29278], USD[0.63], USDT[1.84675722] | | |
| 00865097 | | BNB[0], USDT[0] | | |
| 00865098 | | COPE[.14087], TRX[.000003], USD[0.00], USDT[0] | | |
| 00865100 | | KIN[580578.99388488], TRX[.000001], USDT[0] | | |
| 00865101 | | USD[561.59] | | |
| 00865102 | Contingent | 1INCH-20210924[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0624[0], BCH-20210924[0], BCH-PERP[0], BNB[.0000001], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210628[0], BTC-MOVE-20210711[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210825[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FTH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.28846980], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], IMX[-0.00000001], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MAPS-PERP[-8], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (352041428732639039/FTX AU - we are here! #12668)[1], NFT (41171357844552895/FTX EU - we are here! #130246)[1], NFT (424970904180989111/FTX EU - we are here! #130037)[1], NFT (42497032991388111/FTX EU - we are here! #130037)[1], NFT (487217805369181761/FTX AU - we are here! #24031)[1], NFT (529740807998582357/FTX AU - we are here! #12655)[1], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[28.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00865105 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], CELO-PERP[0], DENT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00865108 | Contingent | BNBBULL[0], BTC[0], EOSBULL[2037], ETH[0], ETHBULL[0], FTT[0.05669702], LINKBULL[0], SOL[-0.02369952], SRM[.08246122], SRM_LOCKED[.31909226], USD[0.57], USDT[1.22132332] | | |
| 00865109 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00012860], ETH-PERP[0], ETHW[0.00174139], FTT-PERP[0], SOL-PERP[0], TRX[500], USD[2278.07], USDT[177.62] | | |
| 00865110 | | 0 | | |
| 00865111 | Contingent | ATLAS[33429.7777], ATLAS-PERP[0], GBP[0.70], KIN[750000], LUNA2[71.94457882], LUNA2_LOCKED[15666083.51], RUNE[666.473346], USD[1.90], USDT[0.00078351] | | |
| 00865115 | | BTC[.00002148], BTC-PERP[0], ETH[.01045828], ETH-PERP[0], ETHW[.01045828], SOL[.23229747], SOL-PERP[0], USD[-0.47] | | |
| 00865120 | | USD[7.56] | | |
| 00865125 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], HBAR-PERP[0], LEO-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00865129 | | AKRO[1], BAO[10362.57515902], DOGE[0.00758552], EUR[0.00], KIN[17.48314498], MATIC[1.0677606], TRX[1], UBXT[1] | Yes | |
| 00865137 | | 1INCH-PERP[0], ATLAS[1020], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.499532], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], TLM[522], TRX[.000003], UNI-PERP[0], USD[0.27], USDT[0.00784641], XRP-PERP[0] | | |
| 00865142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00604315], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (289258762003477922/FTX AU - we are here! #51812)[1], NFT (457809535252778208/FTX Crypto Cup 2022 Key #21965)[1], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.54], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00865143 | | 0 | | |
| 00865146 | | DOGE[0], ETH[0], FTT-PERP[0], SHIB-PERP[0], TRX[0], USD[0.07], USDT[0] | | |
| 00865149 | | BNB[0], CEL[.0832925], CHZ[0], CONV[0], LINK[0], USD[0.00], USDT[0] | | |
| 00865153 | | TRX[.000004], USDT[.009391] | | |
| 00865157 | | SOL[677.25661771], USD[71873.05] | | USD[14412.82] |
| 00865158 | | BTC-PERP[0], FLOW-PERP[0], FTT[0.00314382], IMX[.00000001], USD[0.14], USDT[0] | | |
| 00865160 | | USD[1125.85], USDT[308.06955282] | Yes | |
| 00865161 | Contingent, Disputed | BNB[0], BTC[0.00000527], ETH[0], SOL[0], USD[0.00], USDT[0], XRP[.95468455] | | |
| 00865166 | Contingent | ALGO-PERP[0], COPE[.82235], DOGE[4302], ETH[0.27700001], ETHW[0.00056000], FTT[0.01624437], LUNA2[1.16556712], LUNA2_LOCKED[2.71965661], LUNC[253804.6944365], SHIB[98404], USD[0.26], USDT[0], XTZ-PERP[0] | | |
| 00865168 | | ETH[.0003668], ETHW[.0003668], USD[0.00] | | |
| 00865173 | | ETH[0], FTT[0], MANA-PERP[0], NFT (392141844564904968/FTX AU - we are here! #5783)[1], NFT (498936976275942451/FTX AU - we are here! #5795)[1], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.00001628] | | |
| 00865174 | | BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.07], USDT[0.99000000] | | |
| 00865177 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[17360], AUDIO-PERP[0], AVAX-PERP[16.6], AXS-PERP[0], BADGER-PERP[109.48], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[639], CHR-PERP[2537], CHZ-PERP[3450], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[4393], DYDX-PERP[126.1], ENJ-PERP[514], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.99892], FTT-PERP[26.2], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[585], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[96.3], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[2306], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[226.7], SAND-PERP[266], SHIB-PERP[0], SKL-PERP[2000], SLP-PERP[20330], SOL-PERP[1], SPELL-PERP[0], SRM-PERP[137], STMX-PERP[27010], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[6469], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-7418.09], USDT[5797.56], VET-PERP[20562], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00865180 | Contingent | 1INCH[.999335], BTC[.1465], ETH[2.59820233], ETHW[.56620233], GODS[.0099], HXRO[.907405], IMX[.0878], RAY[.710025], SOL[.007424], SRM[18.42940968], SRM_LOCKED[155.57059032], USD[0.00], USDT[6587.24607159] | | |
| 00865184 | | BCH[0], ETH[0], HNT-PERP[0], USD[0.02], USDT[0] | | |
| 00865187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[7300], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00022465], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PORT[701.9], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00865191 | | POLIS[12.8], TRX[.000001], USD[0.35], USDT[.0062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865194 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[5.08192948], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR[22000.95206], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[416.6568463], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[28.79], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865202 | | BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[14.26], USDT[0.00000001] | | |
| 00865203 | | LUA[.04502], TRX[.000007], USDT[0] | | |
| 00865205 | | BNB-PERP[0], BTC[.00339932], DOGE-PERP[0], ENJ-PERP[0], ETH[.0939342], ETHW[.0939342], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX[.000002], USD[48.67], USDT[0.76000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00865207 | | USD[0.00] | | |
| 00865211 | | BAO[7], CHZ[123.22013067], DENT[1.58459532], DOGE[54.57625317], EUR[0.66], GRT[13.89719103], KIN[102460.53524335], OKB[.00013524], PUNDIX[.23380602], RAY[.9085518], REN[10.90695758], RSR[1], SOL[4.00869533], SRM[2.29798438], XRP[4.20426729], ZRX[4.65060669] | | |
| 00865222 | | USDT[4.85574750], XRPBULL[4680.030956] | | |
| 00865225 | | COPE[.00339], SOL[2.0981817], USD[1.22] | | |
| 00865227 | | ATLAS[2372.93018198], BAO[1], DENT[1], DOGE[1], EUR[0.00], GRT[1], KIN[329001.48050666], SOL[0] | | |
| 00865228 | | CEL[.2], USD[0.04] | | |
| 00865229 | | KIN[309783], KIN-PERP[0], USD[1.05] | | |
| 00865231 | | USD[10839.27], USDT[10850.17333788] | | USD[10789.73] |
| 00865236 | | LTC[.18025562], TRX[.26919], TRY[0.40], USD[116.01], USDT[162.42172893] | Yes | |
| 00865240 | | BTC[0], FTT[0] | | |
| 00865241 | Contingent | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053693], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], USD[3.86] | | |
| 00865247 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USDT[1.15], USDT[0], XLM-PERP[0] | | |
| 00865248 | | TRX[.000002] | | |
| 00865249 | Contingent, Disputed | NFT (450699183227569710/FTX AU - we are here! #63994)[1] | | |
| 00865252 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00865254 | | BTC[0.13900069], FTT[170.78367075], USD[4447.41], USDT[0] | | |
| 00865256 | | 1INCH-0624[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-0624[0], AAVE-2021123110], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20211231[0], ALTBULL[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BABA-20211231[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.18760283], BTC-0624[0], BTC-20211231[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[0], CREAM[.33], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[2000.00], FIDA-PERP[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.19388656], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0.79992812], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SOS[97055], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[93.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-20211231[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], ZM-0325[0], ZM-20211231[0] | | |
| 00865257 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.10288383], LUNA2_LOCKED[0.24006228], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[2.67], USDT[0.00000043], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00865261 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865265 | | AURY[6], TRX[.000001], USD[11.54], USDT[.003701] | | |
| 00865268 | | USDT[0] | | |
| 00865271 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBULL[0], FTT[0.02968903], SOL-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00865272 | | BTC-PERP[0], ETH[.00687167], ETHW[.00687167], SHIB[200000], USD[-1.01], USDT[0.00000001] | | |
| 00865274 | | AKRO[5], BAO[1], EUR[0.00], HOLY[1], KIN[1], TRX[2.000001], UBXT[1], USD[0.10], USDT[0] | | |
| 00865276 | | BNB[0.18294586], FTT[0], USD[0.00] | | |
| 00865281 | | ETH[.0008], ETHW[.0008] | | |
| 00865282 | | LUA[450.6843], TRX[.000002], USDT[.01587] | | |
| 00865284 | | NFT (533021874848230344/FTX EU - we are here! #243634)[1], USD[0.01] | Yes | |
| 00865286 | | LUA[497.46003], TRX[.000003], USDT[.004596] | | |
| 00865287 | | COIN[9.0057], COPE[.8705], DOGEBULL[.00056156], ETH[.00000001], ETHBULL[0.00009006], FTM[.1392176], LINA[9.08626], SNX[.09892], TRX[.000001], USD[0.47], USDT[.000998] | | |
| 00865289 | | COIN[0.00450386], TRX[.000001], USD[3.58] | | |
| 00865290 | | ETH[.2793], ETH-PERP[0], ETHW[.2793], MATIC[9.9601], SOL[2.97], USD[0.74] | | |
| 00865291 | | OXY[.8971], USD[1.08], USDT[.00006095], XRP[.529731] | | |
| 00865292 | | BADGER-PERP[0], TRX[.000002], USD[0.00] | | |
| 00865295 | | BNBBULL[0.00000976], DOGEBULL[0.00000131], ETHBULL[0.00000238], HTBULL[0.00006136], SXPBULL[0.0096618], USD[0.06], XRP[.586224], XRPBULL[39.954381] | | |
| 00865297 | | NFT (413731360353361991/FTX EU - we are here! #209437)[1], NFT (471018353997005396/FTX EU - we are here! #209594)[1], NFT (572108183776873734/FTX EU - we are here! #209668)[1] | | |
| 00865300 | | ETH[0], SOL[0], TRX[0.80006300], USD[0.00], USDT[0] | | |
| 00865301 | | ATLAS[399.96], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG[9.9], DODO[15.47381], DYDX[23.89944128], FTT-PERP[0], GST[.02], SNX-PERP[0], SRM[.99937], STEP[2397.972608], TRX[.000003], USD[0.00], USDT[1439.99467387] | | |
| 00865305 | | SXP[.083], TRX[.000002], USD[0.03] | | |
| 00865306 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865308 | | RAY[.146964], RAY-PERP[0], SOL[.09428], USD[0.18], USDT[0] | | |
| 00865311 | | ATLAS-PERP[0], AURY[.9982], LINK-PERP[0], USD[0.65] | | |
| 00865313 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.03496020], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.22335807], ETH-PERP[0], ETHW[0.22214274], FLOW-PERP[0], FTM-PERP[0], FTT[35.15670819], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00374672], SOL-PERP[0], SPELL-PERP[0], SRM[.00163843], SRM_LOCKED[0.00596043], STX-PERP[0], SUSHI[0], USD[439.00], USDT[420.53111234], VET-PERP[0] | | ETH[.223194], USD[436.99], USDT[418.388332] |
| 00865321 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[.07413815], USD[0.05] | | |
| 00865322 | | CHZ[39.972], LINK[1.59898], TRX[0], USD[0.01], USDT[1.15516486] | | |
| 00865324 | | LUA[.01891], TRX[.000012], USD[0.09], USDT[.005283] | | |
| 00865333 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (330119316820460146/FTX EU - we are here! #270582)[1], NFT (347940823479305838/FTX EU - we are here! #270589)[1], NFT (540933322039883906/FTX EU - we are here! #270547)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00865337 | | KIN[1160469.67284793], USD[0.00] | | |
| 00865339 | | TRX[.000002], USDT[0] | | |
| 00865340 | | KIN[5053309.78124098] | | |
| 00865341 | | 1INCH-PERP[0], EOSBULL[.012214], ETH[0], ETHBULL[0], QTUM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00865346 | | BNBBULL[0], BULL[0], FTT[0.06373996], MBS[30.9938], USD[67.81], USDT[0] | | |
| 00865351 | | AKRO[4], BAO[2], CHZ[.00116707], EUR[0.00], LTC[.00001195], TRX[1.01576386], USD[0.00], XRP[7.71592985] | Yes | |
| 00865353 | | AURY[.00000001], BNB[0], BTC[0], ETH[0], FTT[.00000001], SNX[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00865356 | | AUD[-0.31], USD[0.26], USDT[0] | | |
| 00865366 | | SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00865367 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00] | | |
| 00865370 | Contingent | BOBA[8103.39303386], FIDA[145.82848557], FLOW[0.00000001], FTT[80.69031779], LTC[49.86459826], LUNA2[0.58432602], LUNA2_LOCKED[1.36342739], LUNC[0], MAPS[392.94832], OMG[2333.76114203], POLIS[398], RAY[1602.35689418], SRM[338.33727029], SRM_LOCKED[4.52221061], TRX[.000004], UBXT[746.85807], USD[0.05], USDT[0.00075861] | | |
| 00865371 | | DOGE[5455.96317], LINKBULL[271.68697688], SUSHIBULL[.038341], SXPBULL[2843.72141667], USD[0.16], USDT[0.00000001], XRPBULL[219.0212061] | | |
| 00865372 | | KIN[117816.28544562], USD[0.00] | | |
| 00865374 | | TRX[.000002] | | |
| 00865380 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00118768], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00865383 | | FTM[16], FTT[.03782716], MNGO[410], STEP[37.1], USD[0.28] | | |
| 00865389 | | NFT (315541546921469778/FTX EU - we are here! #268155)[1], NFT (399977408486213874/FTX EU - we are here! #268182)[1], NFT (435572679072514821/FTX EU - we are here! #268171)[1] | | |
| 00865391 | | MATH[.08843412], USDT[0.05877995] | | |
| 00865395 | | FTT[.0299688], SUSHI-PERP[0], USD[0.00], USDT[.0053251] | | |
| 00865396 | | USD[3.66] | | |
| 00865398 | | FTT[0.00986011], NFT (325513446044440702/FTX EU - we are here! #77701)[1], NFT (470599067173669426/FTX EU - we are here! #80186)[1], NFT (475333924259601561/FTX EU - we are here! #77886)[1], USD[2.00], USDT[0] | | |
| 00865399 | | BNB[0], ETH[0], SOL[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00865400 | | ETH[0] | | |
| 00865402 | | ATLAS[2139.5934], AURY[18], BTC[0], GODS[44], IMX[86.6], SLND[62], TRX[.000001], USD[0.33], USDT[.005846] | | |
| 00865404 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00865405 | | 0 | | |
| 00865407 | | 1INCH[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00865411 | | BTC[0], NFT (373087535990383217/FTX AU - we are here! #45870)[1], NFT (543163873312468177/FTX AU - we are here! #45696)[1], USD[0.13] | | |
| 00865417 | | CEL[.0091], SOL[2.83814975], USD[1.14] | | |
| 00865418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.09159358], BOBA-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00088605], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00007109], PAXGBULL[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.66], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00865419 | | ETHW[.00094471], FTT[111.9922765], NFT (311924558752645957/FTX EU - we are here! #147879)[1], NFT (324226470342929317/FTX EU - we are here! #148110)[1], NFT (331386813219734877/FTX Crypto Cup 2022 Key #3727)[1], NFT (338109066389657003/FTX EU - we are here! #146874)[1], NFT (384222262486378681/FTX AU - we are here! #26895)[1], NFT (393495903113091821/FTX AU - we are here! #9806)[1], NFT (398793327009989800/FTX AU - we are here! #9790)[1], NFT (568564268848960172/The Hill by FTX #9282)[1], PEOPLE[910], ROOK[.97], SOL[.0001], SOL-PERP[0], TRX[36031.0000011], USD[280.46], USDT[393.99386135] | | |
| 00865420 | | MAPS[78.9842], TRX[.000001], USDT[1.175354] | | |
| 00865423 | | KIN[287331.03544345], TRX[.000012], USD[0.00] | | |
| 00865426 | | MATH[13.9902], TRX[.000002], USDT[.1462] | | |
| 00865427 | Contingent, Disputed | BTC[.00707832], USD[4.21], USDT[1.57395861] | | |
| 00865429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.79], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.67481252], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.002935], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00188166], ETH-PERP[0], ETHW[0.00089743], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00192], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00803756], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0074085], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[.0286], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10676.58], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.834019], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865430 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.30529255], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00346345], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00865441 | | BTC[.00015902] | | |
| 00865448 | | DENT-PERP[0], DOGE-20210625[0], OMG-PERP[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], TRX[.000002], USD[-3.86], USDT[6.80914364] | | |
| 00865450 | | ADABULL[0.00000219], ALGOBULL[6098.841], DOGEBULL[0.00000070], EOSBULL[.094205], ETCBEAR[99715], ETCBULL[.32288542], LTCBULL[.0046353], SUSHIBULL[.203423], SXPBULL[.67179995], TRX[.000008], TRXBULL[32.40108473], USD[0.11], USDT[0], VETBULL[0.00002999] | | |
| 00865452 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00865455 | | USD[0.39], USDT[0] | | |
| 00865462 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000221], ADA-PERP[0], ALGOBULL[52.037], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000011], BADGER-PERP[0], BALBULL[0.00000346], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0091526], CREAM-PERP[0], DASH-PERP[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00000621], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0.00000062], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[.0000342], GRT-PERP[0], HXRO[.8669175], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0.10560882], LINKBULL[0.00006888], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMI-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.1708645], SUSHI-PERP[0], SXPBULL[.00062], TOMO-PERP[0], TRXBULL[.00442508], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0.00009522], YFI-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 00865463 | | ADABULL[0.02967228], BNB[.0022166], BULL[0.00000920], ETHBULL[0.01426423], LINKBULL[15.3100461], LTCBULL[32.112736], REAL[804.3391], TRXBULL[1.059788], TULIP[2.2], UNISWAPBULL[0.00037992], USDT[19.63056122], VETBULL[5.69881], XRPBULL[305.020102] | | |
| 00865465 | | ALGOBULL[187.593], ATOMBULL[0.00926107], BCHBULL[0.01284555], BNBBEAR[46437.5], BNBBULL[0.00001907], BTC[.00000583], DENT[21.15], EOSBULL[.184711], ETHBULL[0.00000937], LINKBULL[0.00021277], LTCBULL[.02753235], MATICBULL[.0183004S], SUSHIBULL[.081646], TRXBULL[.0098277], USD[0.00], USDT[0], VETBEAR[9.41765], VETBULL[0.00028582], XTZBEAR[36.04465], XTZBULL[.0018461] | | |
| 00865467 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-20210625[0], LUNC-PERP[0], SUSHI-PERP[0], USD[570.32], XRP-PERP[0] | | USD[569.79] |
| 00865468 | | FIDA[.99734], FTT[.099335], GALFAN[11.3], MAPS[.995345], MATH[.099335], OXY[.998005], SRM[.99962], USD[0.06], USDT[0.00338726] | | |
| 00865475 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[386.83115683], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (497986500677108795/The Hill by FTX #69)[1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00098994], SRM_LOCKED[.00623964], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00865478 | | 0 | | |
| 00865479 | | ALPHA-PERP[0], BNB-PERP[0], BTC-MOVE-0205[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], ETH-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.11863289], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00865481 | | 0 | | |
| 00865482 | | LUA[416.8226285], TRX[.000003], USDT[.000275] | | |
| 00865483 | | SOL[1.99] | | |
| 00865484 | | USD[25.00] | | |
| 00865485 | | FTT[.09982], LTC[.009853], LTC-PERP[0], TRX[.567602], USD[0.03], USDT[0.00206678] | | |
| 00865490 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00865498 | | NFT (528772739781816276/FTX Crypto Cup 2022 Key #19703)[1] | | |
| 00865501 | | COPE[0], ETH[.00000001], FTT[0], PERP[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000005] | | |
| 00865503 | | FTT[0.19712475], TRX[.000001], USDT[0] | | |
| 00865505 | | DOGEBULL[0], DYDX-PERP[0], ETH[0], ETHBULL[0], FTT[0], FTT-PERP[0], GRTBULL[95391.0706], LINKBULL[0], MATICBEAR2021[0], ROOK[0], USD[0.26], USDT[0] | | |
| 00865507 | Contingent | DOT[1377.92332634], LUNA2_LOCKED[1661.170934], LUNC[959.25674813], MATIC[7.31781471], SHIB[3329202413.20083824], TRX[.001183], USD[0.00], USDT[0.97571071] | Yes | |
| 00865508 | | BNB-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00865511 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[10000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[.023], BAND-PERP[0], BNB[.00625], BNB-PERP[0], BSV-PERP[0], BTC[.00006154], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[59.09], DENT-PERP[0], DODO-PERP[0], DOGE[3793.87744], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN[200.7], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079579], ETH-PERP[0], ETHW[0.00079579], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.9930353], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.18475622], LUNA2_LOCKED[21.43109785], LUNC[2000000.00491525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2203.00092591], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865512 | | BTC[0.00435119], LRC[401.92362], LTC[.5898879], USD[0.22] | | |
| 00865513 | | DOGE[0.30572876], ETH[0.00005227], ETHW[0.00005227], EUR[0.13], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00865519 | | APE-PERP[0], BEAR[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[.00005226], ETHBULL[0], ETH-PERP[0], ETHW[.00005226], FTT[0], LDO-PERP[0], OP-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00865520 | Contingent | 1INCH[19.9896788], ALICE[10.99702766], ATLAS[359.937144], AUDIO[27.9656686], AVAX[.9998254], BNB[12.9996104], BTC[0.01184819], CHZ[189.9268], CHZ-PERP[0], CRV[19.9965608], CRV[14.997381], DOGE[145.963169], ETH[0.11169329], ETHW[0.11169329], FTM[5.998254], FTT[8.1980605], GALA[1.395388], LUNA2[0.00013493], LUNA2_LOCKED[0.00031484], LUNC[29.38245514], MATIC[19.996508], POLIS[32.9952858], RAY[1.9996508], SAND[22.9959842], SHIB[99937], SLP[1359.762544], SNX[2.299208], SOL[4.33619496], USD[119.67], USDT[0.00000001], WAVES[2.4994762] | | |
| 00865521 | | USD[0.00], USDT[0] | Yes | |
| 00865525 | | BTC[0], MAPS[.17170586], USD[1.82], USDT[0.00012961] | | |
| 00865527 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[5009.54115], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000077], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRQ[9.8157], CRV-PERP[0], CVC-PERP[0], DFL[5000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[25], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JOE-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[75], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[150], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19996352], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[144.11845956], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00865532 | | USD[0.02], USDT[0.00000001] | | |
| 00865534 | | COPE[44], USD[1.17], USDT[0] | | |
| 00865539 | Contingent | LUNA2[11.29198504], LUNA2_LOCKED[26.3479651], LUNC[2458853.5166858], USDT[0.55541129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865541 | | COIN[0.00464401], USD[0.00], USDT[0.00] | | |
| 00865544 | Contingent | AAVE[0], AVAX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[1.86603232], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.10065291], FIDA_LOCKED[.8838946], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05537667], SRM_LOCKED[.22540916], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[10.00000001], WAVES-PERP[0], XRP[0], ZRX-PERP[0] | | DOGE[1.853957] |
| 00865546 | | BTC[.50010826], ETH[15.00335585] | Yes | |
| 00865548 | | 0 | | |
| 00865549 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05213097], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], THETA-0325[0], THETA-PERP[0], TULIP-PERP[0], USD[3.80], XRP-0325[0], XRP-PERP[0] | | |
| 00865552 | | FTT[0], SHIB[52016.72333085], USD[0.00], USDT[0.00000001] | | |
| 00865554 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[9718], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH[3.90242087], ETH-20210624[0], ETH-PERP[0], ETHW[0.00890122], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011941], FTT-PERP[0], GME-20210625[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.08304709], LUNA2_LOCKED[0.19377655], LUNC[18083.68], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[111.60784737], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[79.33], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865563 | | HXRO[87.11064669], LTC[.00118732], TRX[.000011], USD[0.00] | | |
| 00865565 | | TRX[.000003] | | |
| 00865569 | | USD[0.00], USDT[0] | | |
| 00865570 | | TRX[.000002] | | |
| 00865571 | | TRX[.000005], USD[0.00] | | |
| 00865576 | | FTT[0], POLIS[0], ROOK[0], USDT[0] | | |
| 00865578 | | NFT [3200308909508464699/FTX EU - we are here! #197395][1], NFT [3352336758660868825/FTX EU - we are here! #197469][1], NFT [5008220239009323273/FTX EU - we are here! #197568][1], TRX[.00079019], USDT[0.21219853] | Yes | |
| 00865580 | | USD[25.00] | | |
| 00865587 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-20211224[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.16763657], SRM_LOCKED[1.07155285], SRM-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 00865593 | | USD[0.00], USDT[0] | | |
| 00865594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00039829], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00036], ETHBEAR[99657781], ETH-PERP[0], ETHW[0.00036800], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00711238], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00647660], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[8.10], USDT[0.00255077], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00865596 | Contingent, Disputed | SOL[0.23863414] | | |
| 00865601 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00915234], BNB-PERP[0], BTC[0.00005143], BTC-PERP[0], CAKE-PERP[0], COPE[.0195], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0976], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.005368], OXY[.878441], OXY-PERP[0], RAY[.813602], RAY-PERP[0], RUNE[.09578], RUNE-PERP[0], SOL[.09508], SOL-PERP[0], SRM[.881975], SRM-PERP[0], STEP-PERP[0], SUSHI[.09976849], TRX[.000001], TULIP[.035815], UNI[.58090035], USDL-7.24], USDT[-0.00005932], XTZ-PERP[0] | | |
| 00865602 | | FTT[0.04010032], USD[0.04], USDT[0] | Yes | |
| 00865603 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002999], BTC-PERP[0], ETH[0.00062], ETHW[0.00062], GBP[23994.07], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2304.40] | | |
| 00865606 | Contingent | FTT[0.21060363], MER[0], UBXT_LOCKED[113.22625328], USD[0.00], USDT[0] | | |
| 00865608 | | ETH[0], ETHBULL[0], FTT[0.05931935], THETABULL[0], TRX[16], USD[0.00], USDT[1105.86587766] | | |
| 00865609 | | MATH[.0959], TRX[.506901], USDT[0] | | |
| 00865610 | | 1INCH[0] | | |
| 00865615 | | BTC[.00005807], KIN[9014], TRX[.122004], USD[0.07], USDT[0] | | |
| 00865619 | | TRX[.000004], USDT[499] | | |
| 00865621 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000049], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00865629 | Contingent | FTT[0.00178650], SRM[1.07932046], SRM_LOCKED[30.57166669], USD[0.00], USDT[3.70960939] | | |
| 00865632 | | BAO[8997.93], COIN[.0099748], HOOD[.00989674], LRC[.97543], TRX[.000008], USD[0.66], USDT[1.37237800] | | |
| 00865633 | | DOGE[0], SHIB[0], TRX[0], USDT[0.00000001] | | |
| 00865638 | Contingent | ETH[0], FTT[0.49738166], RAY[28.93479342], SRM[101.17145234], SRM_LOCKED[1.06665258], USD[6.45], USDT[1.25209662] | | |
| 00865643 | | BTC-PERP[0], USD[-0.11], USDT[14.9740984] | | |
| 00865650 | | ATLAS[5770], FTT[.09672], GT[.089702], MATH[.06952], TRX[.000001], USD[1.26], USDT[0.00660000] | | |

Schedule F-7 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00865657 | | ATLAS[3250], USD[0.97] | | |
| 00865658 | | USD[27.13], USDT[0.00000001] | | |
| 00865660 | | ETH[.00000001], USD[0.15], USDT[0] | | |
| 00865667 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE[2537.54475703], DYDX-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-20210625[0], LINK[2203.44227292], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], NFT (415708846352023456/Retro-Future-Bitcoin \| Red Lips Edition #3)[1], NFT (455100319200511665/Azelia #131)[1], NFT (557952569494367235/Random)[1], NVDA-20210625[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SOL[23.02680083], SOL-20210924[0], SOL-PERP[0], USD[0.18], USDT[1.40996462], XRP[1217.901319], XRP-20210625[0], XRP-PERP[0] | | |
| 00865671 | | CRO[312.98299573], LTC[0.03181042], USD[0.00], USDT[58.80000208] | | |
| 00865675 | | USD[25.00] | | |
| 00865677 | Contingent | 1INCH[14.04710489], 1INCH-PERP[650], ALICE-PERP[-0.10000000], BADGER[0.00131072], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0.00100000], BNB[15.97068360], BNB-PERP[0], BNT[0.06356109], BNT-PERP[0], BTC[0], DOGE[0.00000077], DOGE-PERP[1], EDEN-PERP[4.48], ETH[0.00076683], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00076266], FIDA-PERP[0], FLOW-PERP[0], FTT[614.81804879], FTT-PERP[0], HOLY[954198], HOLY-PERP[0], KAVA-PERP[0], KIN[8693.35], KIN-PERP[0], KNC[0.09191771], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000019], LUNA2[0.03094584], LUNA2_LOCKED[0.07220698], LUNC[0738.52373333], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (328973075028938618/FTX EU - we are here! #185978)[1], NFT (386652586263892977/FTX EU - we are here! #185780)[1], NFT (475897368259627608/FTX AU - we are here! #18116)[1], NFT (489512955178067237/FTX EU - we are here! #185599)[1], OKB[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0.10000000], PROM-PERP[59.04], RAY[347.85077708], RAY-PERP[0], REN[0.57951323], REN-PERP[1], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[141.58856328], SNX-PERP[0], SOL[1.97601696], SOL-PERP[-0.01000000], SRM[39.79378527], SRM_LOCKED[232.23700835], SRM-PERP[0], STORJ-PERP[0.10000000], SUSHI[0.17721476], SUSHI-PERP[-0.5], TOMO[0], TOMO-PERP[0], TRX[-0.01826837], TRX-PERP[-1], USD[17982.42], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0.20999999], ZRX-PERP[0] | | 1INCH[13.839377], ETH[.000762], MATIC[8.507245], SNX[140.409855], SOL[.19996881], TRX[.535156], USD[17848.02] |
| 00865678 | | ETH[0], FTT[0.00218416] | | |
| 00865679 | | BTC-PERP[0], ETH[0.04189601], ETH-PERP[0], ETHW[0.04189601], USD[-10.51] | | |
| 00865681 | | FTT[164.11279458], RAY[.302277], USD[0.56] | | |
| 00865683 | | MATH[.04252], OXY[.9682], TRX[.000005], USDT[0] | | |
| 00865684 | | TRX[.000004], USD[0.03], USDT[1.64385722] | | |
| 00865686 | | CHZ[9.364], COPE[0], DOGE[4179], HNT[2], THETABULL[.0345328], USD[0.00], USDT[0], VETBULL[8.57626] | | |
| 00865687 | | USD[0.89] | | |
| 00865692 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009598], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01554372], FTT-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.01967827], SRM_LOCKED[.13429786], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.76], USD[0.00695831], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00865695 | | AKRO[1], AUD[0.00], BAO[2] | | |
| 00865696 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00865697 | | TRX[.000005], USDT[0.00000972] | | |
| 00865698 | | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[6.70], USDT[1.61583292], VET-PERP[0] | | |
| 00865699 | | BTC[.00001632] | | |
| 00865702 | | BNB[0], BTC[0], KIN[0], SOL[0], TRX[0], USD[0.00], USDT[0.00036983] | | |
| 00865707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-1.81], USDT[2.61787692], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00865709 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00865712 | | TRX[.000002], USD[152.72], USDT[0] | | |
| 00865717 | | BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], SOL[0] | | |
| 00865718 | | GALFAN[.00935534], USD[0.00] | | |
| 00865722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070000], ETH-PERP[0], ETHW[0.00070000], EUR[0.00], FTM-PERP[0], FTT[0.09107598], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LINK[.0993549S], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001?], TRX-PERP[0], USD[0.00], USDT[1.71207032], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00865723 | | 0 | | |
| 00865724 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAR[.08524], BCH-PERP[0], BNB[.07849128], BNB-PERP[0], BNT-PERP[0], BTC[0.04134934], BTC-MOVE-1102[0], BTC-MOVE-20210614[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.10193627], ETH-PERP[0], ETHW[0.10193626], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[1702], LRC-PERP[0], LTC[1.96859598], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[.0002001], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1083.23], USDT[49.08500000], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[5.3], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00865727 | | BNB[.00975213], EOS-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00865732 | | TRX[.000005], USDT[0.00095770] | | |
| 00865735 | | 0 | | |
| 00865738 | | AKRO[1], DENT[1], ETH[0] | | |
| 00865739 | | MEDIA[.0095364], USD[0.11], USDT[0.00000001] | | |
| 00865741 | | BNB[.00000001], BTC[.17412462], ETHW[.10767214], FTT[27.39835791], IMX[886.36040713], SAND[.00091943], STMX[127545.10538573], USDT[.3884442] | Yes | |
| 00865742 | | USD[0.98] | | |
| 00865745 | | BTC-PERP[0], GST-PERP[0], MANA-PERP[0], NFT (445199319276285489/FTX AU - we are here! #15027)[1], NFT (502399658097453290/FTX AU - we are here! #15003)[1], POLIS-PERP[0], RAY[.748075], SOL[.004], USD[18.95], USDT[-13.52061844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865746 | | BULL[0.00000048], TRX[.000001], USDT[0] | | |
| 00865748 | | USD[0.00] | | |
| 00865749 | | BTC[.02270865], BTC-PERP[0], USD[2.65], USDT[0.00035277] | | |
| 00865753 | | USD[0.00] | | |
| 00865755 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP[123.1712233], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[26.21712812], VET-PERP[0] | | |
| 00865760 | | BNB[4.05275885], BTC[0.52436717], CRV[.941518], FTT[132.7766585], MAPS[684], OXY[4123.75781], RUNE[0], SUSHI[0.53993878], USD[6.81], WRX[1459.76348] | | SUSHI[.500616], USD[6.78] |
| 00865762 | | USDT[0.14488394] | | |
| 00865763 | | MAPS[.46312], OXY[.80547], SRM[.256654], USD[1.04], XRP[.615975] | | |
| 00865769 | | ALGO-PERP[0], BTC[0], CHZ[9.66085], DODO[.066617], LUA[.000138], USD[0.01], XRP-PERP[0] | | |
| 00865770 | Contingent | AVAX[2.39964], BTC[0.00009248], COPE[0], CRO[1.10927541], FTM[85.34888504], LINK[.09282], SRM[.00923077], SRM_LOCKED[.04324326], USD[0.78], USDT[0], ZECBULL[0] | | |
| 00865772 | | ADABULL[0.00002033], ALTBULL[0.00022984], BNBBULL[0.00008701], BULL[0.00000136], ETHBULL[0.00001754], FTT[0.00396611], IMX[6.4], LINKBULL[0.00086644], LTCBULL[.06822285], MATICBULL[.04680895], SUSHIBULL[4.217279], THETABULL[0.82968247], TRXBULL[1.03578675], UNISWAPBULL[0.01875310], USD[0.00], USDT[0], VETBULL[0.46034639], XRPBULL[1.449441], XTZBULL[0.03813404], ZECBULL[0.00037690] | | |
| 00865775 | | ALEPH[.712], ETH[0], FTT[.0955896], LINK[.09789], MEDIA[.009789], MER[.99144], TRX[.000006], USD[221.10] | | |
| 00865796 | | BAO[766.87], BEAR[.9175], BULL[0.00000099], CHZ[9.2666], CREAM[8.88182365], DOGE[.49878], DOGEHEDGE[.0596345], ETH[0.00600000], ETHW[0.00600000], LUA[24154.3688735], USD[85.48], USDT[0.01478694], XRP[.976261, XRPBEAR[146.13] | | USD[0.19] |
| 00865797 | | BTC[0], ETH[0.23333976], ETHW[0.85927414], EUR[1.62], FTT[0], MEDIA[.6896979], ROOK[0.26282510], SOL[.0014], TRX[.000001], USD[5.58], USDT[129.90916413] | | |
| 00865798 | | MAPS[.88524], MATH[.033272], NFT (418258367638117536/FTX EU - we are here! #285868)[1], NFT (486888174835904338/FTX EU - we are here! #285870)[1], OXY[.94908], TRX[.000003], USD[0.00] | | |
| 00865799 | | BTC[0], FTT[.00000008], USD[0.14] | | |
| 00865809 | | ALGOBULL[14040.39768287], BRZ[0.00001812], KIN[505.08996528], KIN-PERP[0], USD[0.00], XRPBEAR[0] | | |
| 00865812 | | BNB[-0.00000001], TRX[.000119], USDT[0.00000250] | | |
| 00865814 | | BTC[0], BTC-PERP[0], FTT[0.07103638], USD[2.13], USDT[0] | | |
| 00865817 | | MAPS[76.9846], MATH[36.4927], TRX[.000004], USDT[.11995] | | |
| 00865818 | | DOGEBULL[0.04969367], DOGE-PERP[0], USD[0.00] | | |
| 00865820 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], USD[0.97], XLM-PERP[0], XRP[-0.11543243] | | |
| 00865822 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.13723241], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[842.50], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00865823 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00865824 | | ETH[0.00024270], HT[0.01516505], TRX[0.00000969], USD[0.01], USDT[2772.77331071] | | HT[.014901], TRX[.000008] |
| 00865825 | | BTC[0], MKR[0], USD[0.00], USDT[0] | | |
| 00865829 | | MATIC[.1], USD[0.00] | | |
| 00865830 | | FTT[0.07118643], RAY[0], USD[0.00], USDT[0.00001865] | | |
| 00865831 | | TRX[.000002] | | |
| 00865833 | | BNB[0], DOT-PERP[0], FTT[0], RUNE-PERP[0], SOL[.00301872], USD[0.00], USDT[0.00000001] | | |
| 00865835 | | COPE[0.73940336], DOGE[5.84301247], SOL[.11070522], SRM[.41969664], USD[0.00], XRP[1.73036365] | | |
| 00865836 | | BAO[751426.20565251], BAO-PERP[0], USD[0.00] | | |
| 00865839 | Contingent | FTT[0.04927020], LUNA2[0.02488026], LUNA2_LOCKED[0.05805395], LUNC[5417.73], NFT (370830727947665902/FTX EU - we are here! #283552)[1], NFT (461650900216655580/FTX EU - we are here! #283522)[1], SOL[.01116446], SRM[.00007954], SRM_LOCKED[.00168645], TRX[.000004], USD[0.57], USDT[0.00736000] | | |
| 00865840 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTM-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[.02251805], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00865852 | | BNBBULL[.89982568], DOGEBEAR2021[.09998], DOGEBULL[1.99961192], ETHBULL[0.87062700], SXPBULL[3107.574588], TRX[.000001], USD[5.06], USDT[1.8657688], XRPBULL[799.9] | | |
| 00865853 | | GRT[0], LINK[0], TRX[.74932569] | | |
| 00865855 | | BTC[0.26590390], DRGN-PERP[0], ETH[.00060476], ETHW[.00060476], OMG-PERP[0], USD[0.03], XLM-PERP[0], XRP-PERP[0] | | |
| 00865857 | Contingent, Disputed | BNBBULL[0], MATIC[0], USD[0.00] | | |
| 00865858 | Contingent | FTT[.0968346], SHIB[98981.5], SRM[.03823078], SRM_LOCKED[.01805786], TRX[.000003], USD[0.00], USDT[0] | | |
| 00865862 | | USD[0.00], USDT[0] | | |
| 00865873 | | BTC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00865875 | | KIN[29906], USD[0.05] | | |
| 00865878 | | LUA[840.140343], TRX[.000002], USDT[.0086] | | |
| 00865881 | Contingent | APE[2.299297], APE-PERP[0], APT-PERP[0], AUDIO[476.92457], AUDIO-PERP[0], AVAX[1.999658], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.82928838], GMT[.99905], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], LUNA2[0.00064000], LUNA2_LOCKED[0.00149335], MAPS-PERP[0], MEDIA[.0699867], PEOPLE[19.9962], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[5.3283831], SOL-PERP[0], SRM[51.40608], SRM-PERP[0], THETA-PERP[0], USD[-51.88], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00865887 | | KIN[9291], TRX[.237604], USD[-0.02], USDT[0] | | |
| 00865888 | | ATLAS[1660.52196301], PUNDIX[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00865891 | Contingent | ATLAS-PERP[-52890], BNB[0], ETH[.00000001], LUNA2[2.26384745], LUNA2_LOCKED[5.28231073], LUNC-PERP[0], USD[388.61], USDT[0.01604827] | | |
| 00865893 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], MEDIA-PERP[0], NEO-PERP[0], RAY[.9998], RAY-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[39.80], USDT[0] | | |
| 00865903 | | CONV[9.905], NFT (291073501642007895/FTX EU - we are here! #242006)[1], NFT (437969485348332673/FTX EU - we are here! #241875)[1], NFT (466722023139481639/FTX EU - we are here! #241944)[1], TRX[.000002], USD[0.01] | | |
| 00865904 | | BNBBULL[0], DOGEBULL[0], FTT[0], GRTBULL[1043.17196525], LINA-PERP[0], MATIC-PERP[0], SHIB[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.09742000], USD[0.16], USDT[0] | | |
| 00865909 | | FTT[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865911 | Contingent | LUNA2[0.00352493], LUNA2_LOCKED[0.00822483], NFT (288646338084893329/FTX Crypto Cup 2022 Key #3384)[1], NFT (299678488426341511/FTX AU - we are here! #36967)[1], NFT (310631427937991504/FTX EU - we are here! #45362)[1], NFT (408436401699722032/FTX EU - we are here! #45315)[1], NFT (438440587272148121/FTX EU - we are here! #45089)[1], NFT (523251421334178042/FTX AU - we are here! #36951)[1], SRM[0.10], SRM[0], USD[0.00.05], USDT[0.00009613], USTC[.498971], XRP[0] | | |
| 00865912 | | AKRO[1], BAO[5], DENT[1], ETHW[.002], GRT[1], KIN[4], RSR[1], TRX[1], USDT[2.92873558] | | |
| 00865914 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 00865915 | | FTT[25.095059], SOL[11.451782], TRX[.000025], USD[0.00], USDT[0.29696400] | | |
| 00865919 | | BOBA[.42875], BOBA-PERP[0], FTT-PERP[0], OMG[.42875], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00865920 | | BAO[6], BTC[0], DENT[1], KIN[3], KNC[.001329], RSR[1], SRM[0], UBXT[1], USD[197.42], XAUT[0.00000015] | Yes | |
| 00865923 | | XRP[31.17134974] | | |
| 00865928 | Contingent | ETH[0], FTT[34.994806], LUNA2[0], LUNA2_LOCKED[5.61965989], SOL[109.29635331], USD[0.44] | | |
| 00865931 | | BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0.04293287], DOGE-PERP[0], KAVA-PERP[0], SXPBULL[12366.8488117], SXP-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00865935 | | 1INCH-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], EXCHBULL[0], FTT[0.08678207], FTT-PERP[0], RUNE-PERP[0], SOL[0.02862283], USD[2.42], WAVES-PERP[0], XRP[.620521], YFI-PERP[0] | | |
| 00865937 | | ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], KIN-PERP[0], TRX[.000002], USD[0.00], USDT[0.30802287] | | |
| 00865938 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BOBA[10.09388], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210924[0], COPE[4.44882518], CREAM-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NFT (547617801547943786/FTX EU - we are here! #184277)[1], NFT (557330272857595326/FTX EU - we are here! #184342)[1], NFT (557564335180530557/FTX EU - we are here! #184424)[1], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[15.01392102], SRM_LOCKED[.10616335], STEP-PERP[0], TRX[.000778], USD[0.37], USDT[0] | | |
| 00865940 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[-0.00000003], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865941 | | USD[0.00] | | |
| 00865947 | | CRO[5.69691350], USD[0.00], USDT[0] | | |
| 00865950 | | 1INCH[136], ADABULL[.00401], AVAX[180.03135736], AXS-PERP[0], BNB[0], BNB-PERP[0], CHF[0.00], CHZ[495.02928084], COIN[0], DOGEBULL[1.69984959], ETH[0], ETHBULL[.0005], FTT[130.17448602], IND[0.014169441, LINK[.06547551], LUNC-PERP[0], SAND[.24728855], SHIB[51698.73397248], SOL[45.70108167], USD[0.00], USDT[963.54603872] | | |
| 00865951 | | TRX[.000002], USD[0] | | |
| 00865952 | Contingent | ETH[0.00099629], ETHBEAR[680230], ETHW[0.00099629], FTT[0], LINKBEAR[309982900], LUNA2[0.16954561], LUNA2_LOCKED[0.39560644], LUNC[.0027554], USD[0.00], USDT[0], USTC[24] | | |
| 00865953 | | KIN-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00865954 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[301.924], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.26150579], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[45.79567647], UNI-PERP[0], USD[649.92], USDT[498.90089140], XRP-PERP[0], XTZ-PERP[0] | | USD[636.68] |
| 00865960 | | TRX[.000004], USD[0.40], USDT[0] | | |
| 00865964 | | ATLAS-PERP[0], BTC[0], USD[1.92], USDT[0] | | |
| 00865968 | | TONCOIN[1824.514713], USDT[1000.41000504] | | |
| 00865969 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00360108], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0.5534], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00865973 | | FTT[2.88173701], USDT[7.69042242] | | |
| 00865974 | | BAT[0], BTC[0], CBSE[0], COIN[0], ETH[0], FTT[0.07456035], GBP[0.00], RUNE[0], USD[1.32], USDT[0] | | |
| 00865975 | | MATIC[1.1] | | |
| 00865976 | | LUA[.01435], TRX[.000004], USDT[0] | | |
| 00865979 | | 0 | | |
| 00865981 | | ETH[4.99261211], ETHW[4.99261211], USD[0.00], USDT[0] | | |
| 00865984 | Contingent | AAVE[0], ATOMBULL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.0054480], ETHBULL[0], ETHW[.0005448], FTM[329.87404106], FTT[67.40889994], GAL-PERP[0], GMT-PERP[0], LINK[40.471371118], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[32.88084519], RNDR[96.3], SNX[54.35342850], SOL[86.45886230], SOL-PERP[0], SRM[206.77948728], SRM_LOCKED[3.9247014], SUSHI[90.79804020], USD[1-1.61], USDT[0.00100001], USTC-PERP[0], WAVES-PERP[0] | | FTM[326.940502], LINK[40.262022], SNX[50.831279], SUSHI[89.099251] |
| 00865985 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[1.715], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00865992 | | AURY[.00000001], FTT[0.15663458], TRX[.000033], USD[0.00], USDT[0.00003262] | | |
| 00865994 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.06], USDT[0.42289803] | | |
| 00865995 | | FTT[102.6], IMX[120], NFT (415312128346759961/The Hill by FTX #23103)[1], TRX[.000001], USD[0.00], USDT[0.00740800] | | |
| 00865996 | Contingent | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.12], USDT[562.13279991] | | |
| 00866003 | | 1INCH[.468], OXY[.7873], TRX[.000003], USD[0.00], USDT[0] | | |
| 00866004 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00866007 | Contingent | BNB[0.00049684], BTC[0], FTM[0], HT[0], LTC[0], LUNA2[0.00382042], LUNA2_LOCKED[0.00891432], LUNC[831.90527615], MATIC[0], NFT (327093543817626829/FTX EU - we are here! #178823)[1], NFT (430439200443413394/FTX EU - we are here! #178749)[1], NFT (460506051554516796/FTX EU - we are here! #179031)[1], SOL[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[3.37339326] | | |
| 00866009 | Contingent | FTT[160], LUNA2[0.00644478], LUNA2_LOCKED[0.01503784], USD[0.00], USDT[0.912291] | | |
| 00866010 | | ATLAS[0], AUDIO[0], AURY[0], ETH[0], FTT[0], GALA[75008.88800000], MAPS[19636.28663652], NFT (335652415527056868/FTX AU - we are here! #34955)[1], NFT (366194621384542359/FTX AU - we are here! #34593)[1], RAY[4044.24431852], SOL[213.00127744], TRX[0], USD[0.00], USDT[0] | | |
| 00866011 | | USD[0.46], USDT[0] | | |
| 00866012 | | MAPS[.8761], MATH[.04113], OXY[.9447], SXP[.09773], TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHALF[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[36.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866015 | | USD[0.06], USDT[0] | | |
| 00866018 | | BAO[3], DENT[1], DOGE[37.95600057], FTM[92.01017944], KIN[5], LINK[.56669108], MANA[4.68508025], RUNE[.0001111], SHIB[6259597.82257176], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 00866024 | | USD[0.01], USDT[0] | | |
| 00866038 | | BTC[.00420972] | | |
| 00866039 | | MAPS[0], RUNE-PERP[0], STEP[85.6], USD[0.01] | | |
| 00866040 | | BNB-20210625[0], BNB-PERP[0], FTM[.0008157], FTM-PERP[0], FTT[0], LTC[0], RAY[0], RAY-PERP[0], SOL[0.00007870], STEP[0], STEP-PERP[0], USD[0.12], USDT[0] | | |
| 00866041 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00866042 | | 0 | | |
| 00866045 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[149.43158181], RAY-PERP[0], SOL-PERP[0], SUSHI[0.49574044], TRX[.49], TRX-PERP[0], USD[-2.06], USDT[0.13186830], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00866049 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[.00002242], ETH-PERP[0], ETHW[0.00002242], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00866050 | | KIN[1104612.47203455], KIN-PERP[0], TRX[.000003], USD[-0.07], USDT[0] | | |
| 00866052 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[4.62285623] | | |
| 00866059 | | ADA-PERP[0], CRO-PERP[0], DEFI-PERP[0], LINK-20210625[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.79058498], VET-PERP[0], XRP-PERP[0] | | |
| 00866061 | | TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00866063 | | 0 | | |
| 00866065 | | LTC[0], OXY[0], RAY[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00866066 | | BTTPRE-PERP[0], ETH[0], KIN-PERP[0], USD[0.77], USDT[34.52120252] | | |
| 00866067 | | ASD-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[.099981], SPELL-PERP[0], TRX[.000001], USDt[-1.67], USDT[10.41835], XLM-PERP[0] | | |
| 00866069 | | BAO[4984.04], BCH[0], BTC[0.00004029], BULL[0], COMP[0], FTT[0.03461969], PAXG[0.00412900], USD[0.24], WBTC[0], YFI[0], YFII[0] | | |
| 00866072 | | ETH[.003], ETHW[.003], SOL[.00144161], TRX[.000003], USD[0.00], USDT[0] | | |
| 00866075 | | BTC[0], BTC-PERP[0], FTT[0.49899000], USD[0.00], USDT[0.00045658] | | |
| 00866077 | | OXY[6.99867], USD[12.35] | | |
| 00866078 | | TRX[.000005] | | |
| 00866084 | | MATIC[.1] | | |
| 00866085 | | CAKE-PERP[0], DOT-PERP[0], GAL[437.20769232], KSM-PERP[0], LTC[.12918], SOL-PERP[0], USD[0.00], USDT[4.73418760] | | |
| 00866088 | | BTC-PERP[0], BULL[0], ETHBULL[0], TRX[0.00001900], TRXBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00866091 | | 1INCH[0.67697640], NFT (332987033427557002/FTX EU - we are here! #112793)[1], NFT (368067221823631361/FTX EU - we are here! #113330)[1], NFT (372064836184091759/FTX EU - we are here! #114363)[1], USD[5.08], USDT[0.00945678] | | |
| 00866093 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.07], USDT[.5252357] | | |
| 00866094 | | BTT[403.65460286] | Yes | |
| 00866096 | | DOGE[0], ETH[0.04798580], ETHW[0.04798580], USD[0.00], XRP[2245.2] | | |
| 00866097 | | 1INCH-PERP[0], USD[2.18], XRP[.506087] | | |
| 00866098 | | ETH[0], ETH-20210625[0], ETH-PERP[0], USD[56.28] | | |
| 00866102 | | BAO[1], CHZ[1], KIN[1], RSR[1], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 00866106 | | AKRO[2], BAO[33], DENT[1799.9867835], KIN[26], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00866109 | | BAO-PERP[0], SOL[0.01404924], SOL-PERP[0], USD[-0.09], XRP-PERP[0] | | |
| 00866110 | | FTT[0.00002125], SLRS[0.26902874], SXP[0.00952044], TRX[.015583], USD[0.04] | | |
| 00866111 | | USD[0.00] | | |
| 00866113 | | ADA-PERP[0], BTC[0], DOGE[.411665], DOGE-PERP[0], FTT[0.06735385], LINK[0], LTC[0], MATIC[0], OXY-PERP[0], USD[2.86], USDT[0], WRX[.714335], XRP[0] | | |
| 00866114 | | 1INCH[.9998], AKRO[59.988], AUD[0.00], BAO[13997.2], BAT[4.999], DENT[99.98], ETH[0.00071234], ETHW[0.00071234], KIN[1019546], RSR[129.974], SOL[1.4997], TRX[999.3], USD[0.00] | | |
| 00866115 | | BNB-PERP[0], ETC-PERP[0], KAVA-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[.00227] | | |
| 00866116 | | NFT (292033040562082031/FTX EU - we are here! #75040)[1], NFT (314199741802330809/FTX EU - we are here! #74952)[1], NFT (355633970282911631/FTX EU - we are here! (405907241296175086/FTX AU - we are here! #3193)[1], NFT (536293836340896019/FTX AU - we are here! #31995)[1], SOL[.0008872], TRX[.32357], USD[0.10], USDT[0] | | |
| 00866119 | Contingent | BTC[0], ETH[.00000005], ETHW[.00086259], FTT[1000.15206912], GENE[.00000001], LOOKS[.00000001], MATIC[50], SOL[.00999], SRM[31.0666274], SRM_LOCKED[433.54477675], USD[0.54], USDT[0] | | |
| 00866120 | | USD[0.00], USDT[0] | | |
| 00866122 | | BAT[124.975], ETH[.000984], ETHW[.000984], FRONT[.9942], FTM[338.30362421], GENE[130.53224], HOLY[.986], LTC[.0098], MAPS[108.9446], MOB[1.9996], POLIS[10.09798], REAL[66], SECO[.992], SLP[8.996], SRM[.9721], STEP[4952.0665], TRX[.000004], USD[60.20], USDT[0.59581528], XRP[.266903], ZRX[.18122581] | | |
| 00866123 | | TRX[1], USD[3842.06] | Yes | |
| 00866125 | Contingent | BLT[.00116], BTC[.00032725], EDEN[19.4000055], ETH[0], FTT[.070866], LUNA2[0.00229620], LUNA2_LOCKED[0.00535780], LUNC[500.003], MATIC[0], SOL[.36232123], SRM[.00685905], SRM_LOCKED[2.37735771], USD[0.73], USDT[5500], USDT-PERP[0] | | |
| 00866129 | | BTC[0], CEL[0], FTT[0.14192219], USD[0.01], USDT[-0.02034570] | | |
| 00866130 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866131 | | AKRO[8], ALPHA[1.01213848], BAO[5], CHZ[4.12571885], CRO[5684.38507768], DENT[4.64730124], DOGE[1], ETH[0.00001704], ETHW[2.05356095], EUR[0.01], HNT[169.75829966], KIN[2560571.09479184], LINK[.00040414], MATH[1], MATIC[7.5947404], ORBS[11872.85756742], RSR[3], SOL[.00073866], SRM[1.06029654], TRX[51.40132993], UBXT[4], USD[0.01], XRP[.05339514] | Yes | |
| 00866135 | | BTC[0.00009007], DOT[5.4989], ETH[.01249597], FTT[0.04472726], GBP[0.00], LINK[.0932], RUNE[66.93182868], USD[0.00], USDT[0] | | |
| 00866137 | | KIN[4039049.95], USD[1.58], XRP[.75] | | |
| 00866140 | | ATLAS[1881.48375748], BAL[.00046601], BAO[3], ETH[.16485392], ETHW[.16446805], KIN[3], POLIS[3.93855858], SUSHI[20.16791532], USD[274.18] | Yes | |
| 00866142 | | 1INCH[0], AKRO[0], CHZ[0], DMG[0], KIN[5.40970347], USD[0.00], ZRX[0] | | |
| 00866145 | | TRX[.000001], USDT[0] | | |
| 00866146 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00009670], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[0.27579703], CRV-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[.070962], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[.00211047], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.24948046], SUSHIBEAR[8761.54], SUSHI-PERP[0], TRX-PERP[0], USD[2.10], USDT[.006995], XLM-PERP[0], ZRX-PERP[0] | | |
| 00866151 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.00232816], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.80], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00866153 | | KIN[475313.28726779], USD[0.00] | | |
| 00866154 | | NFT (314615497907674403/FTX EU - we are here! #222091)[1], NFT (367192928361287755/FTX EU - we are here! #222112)[1], NFT (413380521171277877/FTX EU - we are here! #222125)[1] | | |
| 00866157 | | | | |
| 00866161 | | AKRO[3], BAO[5], DENT[2], GOG[101.42875216], KIN[4], NFT (290635184484675517/FTX EU - we are here! #216824)[1], NFT (472828994831368556/FTX EU - we are here! #216808)[1], NFT (520484176715601383/FTX EU - we are here! #216609)[1], NFT (523216394418152349/The Hill by FTX #16192)[1], TRX[3], UBXT[1], USD[0.00] | | |
| 00866162 | | BNB[0], USD[0.59], USDT[0.25737652] | | |
| 00866165 | | NFT (344083753376644008/FTX EU - we are here! #246933)[1], NFT (414762325715082104/FTX EU - we are here! #246917)[1], NFT (438299572736091894/FTX AU - we are here! #54468)[1], NFT (505803678326621914/The Hill by FTX #4630)[1], NFT (528511223095258441/FTX EU - we are here! #246976)[1], TRX[5], USDT[1.698836] | | |
| 00866172 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], USD[0.11], USDT[2.01798620], XRP-PERP[0] | | |
| 00866173 | | USD[198.29] | | |
| 00866174 | | REEF[8.257], TRX[.000003], USD[0.00], USDT[0] | | |
| 00866177 | | 0 | | |
| 00866178 | | BAO[0], LTC[.00129724], MATIC[0], USD[0.01], USDT[0.00000001] | | |
| 00866182 | | BTC-PERP[0], USD[4.96] | | |
| 00866183 | | BTC[0] | | |
| 00866189 | | RAY[534.31238555], RUNE[8285.270331], TRX[.000001], USDT[121.48813405] | | |
| 00866193 | | BTC[.0000095], USD[0.00], USDT[0.00018815] | | |
| 00866203 | Contingent | CRO[9140.0457], EUR[10000.00], FTT[355.290208], HOT-PERP[0], SOL[20.41963338], SRM[1.11529247], SRM_LOCKED[42598237], TRX[.915247], TULIP[4.7992248], USD[2231.38], USDT[0.00000001] | | |
| 00866210 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], HT[0], KIN[0], LUNC[0], MATIC[0.00000001], NFT (416001767586770728/FTX EU - we are here! #64660)[1], NFT (497599526035216989/FTX EU - we are here! #63771)[1], NFT (554901165765053819/FTX EU - we are here! #64019)[1], SOL[0], TRX[0.00027000], USDT[0] | Yes | |
| 00866217 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00866220 | | DENT[133593.35246048], KIN[12332195.36290712], NPXS[0], USD[0.00] | Yes | |
| 00866221 | | ETHW[.0001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00866222 | | KIN[1915842.89896236], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00866223 | | NFT (527428146419587351/FTX Crypto Cup 2022 Key #9515)[1] | | |
| 00866225 | Contingent | FTT[25.49531591], MATIC[0], SOL[4.10927353], SOL-PERP[0], SRM[.00947765], SRM_LOCKED[.04087007], USD[0.00], USDT[0] | | |
| 00866229 | | KIN[0], SOL[0] | | |
| 00866235 | | BTC-PERP[0], CUSDT-PERP[0], USD[78.52], XRP-PERP[0] | | |
| 00866237 | Contingent | ASD[.088849], CLV[.081389], CQT[44.95212], DOGE[.7570404], ETH[0], FTT[1.2], GOG[33], LUNA2[0], LUNA2_LOCKED[3.05350795], USD[0.02], USDT[0] | | |
| 00866243 | | TRX[.000004], USD[2.61], USDT[0] | | |
| 00866248 | | NFT (455100329045446015/FTX Crypto Cup 2022 Key #20081)[1], SOL[.3], USD[-0.62], USDT[0], USTC[0] | | |
| 00866250 | | BNB[0], BTC[0], CEL[0], FTT[0.01102193], USD[2.25] | | |
| 00866251 | | ABNB[0], AKRO[4], BAO[1483775.18559452], BTT[261199059.27357389], DENT[7858.78621994], DODO[25.27271586], GBP[0.00], GMT[108.88195776], KIN[70], LEO[10.72899334], MER[265.72756403], RNB[1], SOS[3034461.61490437], STEP[262.3861316], TRX[535.10918362], UBXT[6], USD[0.00] | Yes | |
| 00866254 | Contingent | AAVE-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], OXY[0], RUNE[0], SHIB[0], SOL[0], SRM[0.03201399], SRM_LOCKED[14040377], SRM-PERP[0], SXP[0], USD[0.00], USDT[0.00000001], VET[BULL[.0483688.57127311] | | |
| 00866260 | | 1INCH[-0.00000001], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.00051299], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00866261 | | USDT[0] | | |
| 00866262 | | ALGO-PERP[0], ATLAS[9.6827], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.33823765], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[4.09805022], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.58442204], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000004], USD[0.00], USDT[2.14016931] | | |
| 00866263 | | TRX[.000002], UBXT[11513.9346], USD[1.00502] | | |
| 00866265 | | ETH[0], KIN[0], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866272 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ALTHEDGE[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETHHEDGE[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00068762], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MTA-PERP[0], OKBBULL[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], RON-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00022444], SRM_LOCKED[0.00011174], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], USDTBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00866274 |  | BNB[0], DOGE[4.45006633], TRX[0.00004], USD[0.00] |  |  |
| 00866275 |  | BTC[0.00001989], DOGE[.82295], MAPS[.86111], MATH[.079613], OXY[.98081], TRX[.000001], USD[.12], USDT[0] |  |  |
| 00866278 |  | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], LRC-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[0.01] |  |  |
| 00866281 |  | ATLAS[1611.87691905], ATOM[9.998784], AVAX[6.1], BNB[.11], BTC[0.10429507], ETHW[1.50401427], ETHW[1.50401427], TRX[.000851], USD[0.00], USDT[797.13609970] |  |  |
| 00866282 |  | ATOMBULL[.00511255], DOGEBEAR2021[0.00448863], EOSBULL[72.8303325], ETH[.00000001], ETHBULL[2.00000429], LTCBULL[.0187994], MATICBEAR2021[.0052379], SOL[0], TRXBULL[.0013312], USD[00.00], USDT[0.00000001], ZECBULL[0.00029828] |  |  |
| 00866284 |  | ANC-PERP[0], DOGE[3], ETHW[1], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000004], USD[2257.31], USDT[0.00000001], USTC-PERP[0] |  |  |
| 00866285 |  | CHZ[0], ENJ[0], LRC[0], OXY[0], USD[0.00], USDT[0.00000046] |  |  |
| 00866287 |  | BTC[0], FTT[.1], USD[0.00], USDT[0] |  |  |
| 00866288 |  | EUR[14.00] |  |  |
| 00866289 |  | KIN[256840.74050401] |  |  |
| 00866291 |  | BTC-PERP[0], FTM[.405], MANA[.822], MATIC[8.3776], SAND[.698], TRX[.000778], USD[0.00], USDT[0] |  |  |
| 00866292 |  | BTC[.00020493], TRX[1000.587637], USD[0.00], XRP[0], XRP-PERP[0] |  |  |
| 00866293 |  | ASDBULL[25.791943], USD[0.08] |  |  |
| 00866296 |  | COPE[.867], ETH[0], USD[1.78] |  |  |
| 00866298 |  | 1INCH[.91222], OXY[.839735], TRX[.000002], USD[0.00], USDT[0.00627064] |  |  |
| 00866302 |  | BTC[0.00032853], DOGE[.23120789] |  |  |
| 00866306 |  | HMT[.00000001], USD[0] |  |  |
| 00866310 |  | NFT (350374826651363376/FTX EU - we are here! #158458)[1], NFT (431765509110971504/FTX EU - we are here! #158705)[1], NFT (527265672347141976/FTX EU - we are here! #158287)[1] |  |  |
| 00866315 |  | ADABULL[0], BNBBULL[0], DOGEBULL[0.01089552], ETCBULL[0.76990239], TRXBULL[15.89682000], USD[0.00], USDT[0.00000001], VETBULL[.719496] |  |  |
| 00866316 |  | TRX[.319554], USD[0.00], USDT[0] |  |  |
| 00866319 |  | SNX-PERP[0], TRX[.000033], USD[0.02], USDT[0] |  |  |
| 00866322 |  | RAY[0] |  |  |
| 00866323 |  | 1INCH[0], LTC[0], PERP[0], SRM[0], USD[0.00] |  |  |
| 00866325 |  | BTC[0], DOGE[-4.07133355], FTT[0], SOL[-0.03179811], SUSHI[0], USD[7.28], USDT[0] |  |  |
| 00866332 |  | TRX[.000001] |  |  |
| 00866333 |  | BEAR[757183.13101666] |  |  |
| 00866334 |  | ATLAS[8.41857116], AVAX[0], CRO-PERP[0], FTT[0], USD[2.16], USDT[0.00000001] |  |  |
| 00866338 |  | BTC[0.00047409], EUR[0.00], USD[0.00] |  |  |
| 00866341 |  | TRX[.000002], USD[0.00], USDT[905.60052888] | Yes | USDT[905.413307] |
| 00866342 |  | ATLAS[989.836], CRV-PERP[0], FTT[0.06888327], USD[0.04], USDT[0.00000002] |  |  |
| 00866345 |  | ENS[30.96], FTT[.067506], TRX[.000001], USD[1567.49], USDT[.009058] |  |  |
| 00866347 |  | NFT (323292316458284511/FTX EU - we are here! #108312)[1], NFT (394445444975874645/FTX EU - we are here! #108733)[1], NFT (501335801499456146/FTX EU - we are here! #108905)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 00866350 |  | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003109], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05516973], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00648743], SOL-PERP[0], SRM[8.911555], SRM-PERP[0], SUSHI-PERP[0], SXP[.0770375], SXP-PERP[0], TLM-PERP[0], TRX[.000043], UNI-PERP[0], USD[0.00], USDT[2777.93098026], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00866351 |  | CONV[4628.24123374], MEDIA[0] |  |  |
| 00866358 |  | BNB[0], DOGE[0], ETH[0], LRC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000003], VETBULL[0] |  |  |
| 00866362 |  | BTC-PERP[0], LRC-PERP[0], USD[0.00] |  |  |
| 00866367 | Contingent, Disputed | BTC[0], DOGE[.85199208], USD[0.00] |  |  |
| 00866368 |  | SAND-PERP[0], TONCOIN[.075], USD[0.00], USDT[0] |  |  |
| 00866372 |  | ETH[0.00085828], ETHW[0.00085828], USDT[0.00001056] |  |  |
| 00866376 |  | SRM[14.352] |  |  |
| 00866379 |  | ALICE-PERP[0], BTC[0.14848077], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], LRC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.89982], USD[6.14], USTC[0], XRP-PERP[0] |  |  |
| 00866380 |  | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[0.00000401], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00866381 |  | BCH[0], BTC[0] |  |  |
| 00866382 |  | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.00357302] |  |  |
| 00866383 |  | BAO[21036.487814], KIN[37230.0397268], MAPS[16.03489152], OXY[7.87636755], TRX[.000002], USDT[0.00000001] |  |  |
| 00866389 |  | APT[.23199999], BNB[.00950555], DOT[.05427393], ETH[.0007438], ETHW[.00026483], SOL[.4604], TRX[.00086], USD[0.02], USDT[1408.50548999] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866390 | | CEL[.0232], GBP[0.00], USDT[987.26128868] | | |
| 00866393 | | BTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00866394 | | BAO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000004] | | |
| 00866395 | | CONV[28599.438], USD[0.08] | | |
| 00866398 | | FTT[145], POLIS[10], STEP[.00000001], USD[-0.47], USDT[0] | | |
| 00866405 | | KIN[0], TRX[0.00000300], USDT[0.00000178] | | |
| 00866410 | | BTC-PERP[0], BTT-PERP[0], ETHW[0], FTT[0], HT-PERP[873.7], LUNA2-PERP[0], SOL-PERP[0], USD[-2663.56], USDT[2219.23544611] | Yes | |
| 00866411 | | BRZ[.00937321], USD[0.00] | | |
| 00866412 | | BNB[0], KIN[1436], PERP[0], TRX[.00003], USD[0.01], USDT[0.00172973] | | |
| 00866420 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00000022], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00866423 | | ADA-PERP[0], DOGE[28.98841], LINK-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0.69697126], WAVES-PERP[0] | | |
| 00866431 | | BNB[.007974], BTC[.00007313], ETH[.0003774], ETHW[.0003774], FTT[0.00590810], OXY[.5331], USD[0.01], USDT[0] | | |
| 00866435 | | AXS-PERP[0], FTM-PERP[0], FTT[150], OMG-PERP[0], SHIB-PERP[0], USD[7.69] | | |
| 00866436 | | BTC[0.00242066], ETH[0.02432694], ETHW[0.02419554], PERP[164.0183488], USD[1257.90], USDT[20.2376628] | | BTC[.002398], ETH[.023984], USD[1250.85], USDT[20] |
| 00866437 | | OXY[166.96827], TRX[.000003], USDT[.475496] | | |
| 00866444 | Contingent | ADAHALF[0], BNB[0.00259298], BTC[0.00005373], ETH[0.00093552], ETH-PERP[0], ETHW[0.00093552], FTT[975.26206312], LINK[.0051565], LUNA2[0.00640908], LUNA2_LOCKED[0.01495453], RAY[.92861299], SOL[0.00208877], SOL-PERP[0], SRM[1.52657272], SRM_LOCKED[299.54438365], USD[115898.10], USDT[0], USTC[.907237] | | BNB[.00251572] |
| 00866449 | Contingent | FTT[0.00026039], SRM[.03719783], SRM_LOCKED[.15810552], USD[0.00], USDT[0], WAXL[1585.45149584] | | |
| 00866451 | | BOBA[.059324], EUR[114.00], FTT[0], KIN[1], OXY[.9518], RAY[91.43940903], SOL[.009515], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[1.21106243] | Yes | |
| 00866454 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00866455 | | MATIC[22.55261217], MTA[9.997625], TRX[.000003], USD[0.31], USDT[0.00000001] | | |
| 00866457 | | BAL[.0099983], CLV[.082709], USD[0.00] | | |
| 00866462 | | TRX[.000004], USD[0.50] | | |
| 00866463 | | MAPS[.973305], MATH[.062114], NFT (356606153733479797/FTX EU - we are here! #283812)[1], NFT (427457262720426846/FTX EU - we are here! #283765)[1], TRX[.000001], USDT[0.02112509] | | |
| 00866466 | | USD[0.01] | | |
| 00866467 | | GBP[100.00] | | |
| 00866468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000902], TRX-PERP[0], USD[1.04], USDT[-0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00866469 | | FTT[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 00866471 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.16], USDT[0.47821174] | | |
| 00866473 | | ATLAS[0], IMX[0], OXY[0], SLP[0] | | |
| 00866477 | | TRX[.000003], USD[0.00001509] | | |
| 00866481 | | FTM-PERP[0], FTT[0.01646406], GST-PERP[0], USD[0.00], USDT[0] | | |
| 00866484 | Contingent, Disputed | USDT[0.00000093] | | |
| 00866486 | | CBSE[0], FTT[0], NFT (292377127519517682/FTX EU - we are here! #139523)[1], NFT (341042096065138014/FTX EU - we are here! #139783)[1], NFT (345404311895820427/FTX Crypto Cup 2022 Key #15630)[1], NFT (365792568110002390/FTX EU - we are here! #139668)[1], NFT (383829435534788434/FTX AU - we are here! #12156)[1], NFT (441323039034477054/Austria Ticket Stub #1578)[1], NFT (521794646762217526/FTX AU - we are here! #27110)[1], NFT (560447785743657233/The Hill by FTX #5997)[1], USD[101.18], USDT[0] | | |
| 00866495 | Contingent | BNB[.3500704], BTC[0.00490000], BTC-PERP[0], CEL-PERP[0], DYDX[153.44837137], ETH[.07467553], ETH-PERP[0], EUR[0.53], FTT[73.552182], FTT-PERP[0], GST-PERP[0], LUNA2[0.00002967], LUNA2_LOCKED[7.44912030], MATIC[4.24449055], MATIC-PERP[0], MEDIA[.003338], ROOK[.0009475], SOL[.00532421], STEP[.06064642], TRX[.002965], TRX-PERP[0], USD[218.30], USDT[0.00000002] | Yes | |
| 00866496 | | FTT-PERP[0], MNGO-PERP[0], STEP-PERP[0], TRX[.000011], USD[0.00], USDT[0.20000000] | | |
| 00866498 | | BTC-20210924[0], SOL[11.0917872], SOL-PERP[0], TRX[.000001], USD[111.05] | | |
| 00866506 | | BAO[992.685], HXRO[.92818], USD[0.00], USDT[2.06257650] | | |
| 00866512 | | RUNE[3.56785287], TRX[1], USDT[0] | | |
| 00866514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.04838854], VET-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866516 | | NFT (355758397446742854/The Hill by FTX #31965)[1] | | |
| 00866517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003662], BTC-0325[0], BTC-20211231[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[.07149564], FTT-PERP[0], GALA-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.003898], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[38934.50], USDT-PERP[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00866521 | | 0 | | |
| 00866533 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[61540], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.018], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.04528275], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09830264], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.05], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], USD[-0.26], USDT[0.00015254], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866538 | | FTT[.09998], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866541 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.90975], AUDIO-PERP[0], AVAX[-0.01149055], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00088528], BNB-PERP[0], BTC[-0.00094330], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00063102], ETH-PERP[0], ETHW[-0.00062704], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.03199305], FTT-PERP[0], GBP[11209.06], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.20985], SAND-PERP[0], SNX-PERP[0], SOL[-0.53994947], SOL-PERP[0], SRM[.98355], SRM-PERP[0], STEP[.097268], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[19732.31], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-2.66763703], XRPBULL[9.3496], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00866551 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[5], MNGO[509.9031], MNGO-PERP[2500], OXY-PERP[0], POLIS-PERP[30], SECO-PERP[0], SOL-PERP[8.5], SRM-PERP[281], STEP[501.90462], STEP-PERP[1500], USD[-2019.13], USD[72377.1298] | | |
| 00866553 | Contingent | ATOM-PERP[0], BADGER[0], BTC-PERP[0], ETH-PERP[0], FTT[25.992989], ICP-PERP[0], LTC[0], LUNA2[0.45923879], LUNA2_LOCKED[1.07155719], LUNC[100000.21507111], ROOK[0], RUNE[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00519287], SRM_LOCKED[.01975119], TOMO[0], TRX[.000002], USD[1184.68], USDT[0.00000001] | | |
| 00866554 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[.847775], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00021271], SOL-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00866555 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LTC-PERP[0], TRX[.000003], USD[1.91], USDT[.003595] | | |
| 00866556 | Contingent | LUNA2[0.00025372], LUNA2_LOCKED[0.00059203], LUNC[55.25], TRX[.001565], USDT[0] | | |
| 00866559 | Contingent | 1INCH[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00050516], LUNA2_LOCKED[0.00117871], LUNC[110], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SC-PERP[0], SOL-PERP[0], STEP[.04985452], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[.0048501], USTC[0], WAVES-PERP[0] | | |
| 00866563 | | TRX[.000002], USD[0.00], USDT[4.28935820] | | |
| 00866564 | | BTC[0], ETH[.00000001], ETHW[0.00500000], FTT[.093007], USD[0.00], USDT[0] | | |
| 00866565 | | JOE[6.76666290] | | |
| 00866566 | | ETHW-PERP[0], FTT[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000079], USD[0.00], USDT[0] | | |
| 00866570 | | ETH[.00000001] | | |
| 00866571 | | ETH-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.59], USDT[0.00762300] | | |
| 00866574 | | LTC[.00639], UBXT[6759.71541], USDT[.06386312] | | |
| 00866581 | | NFT (420495890956684658/FTX EU – we are here! #104568)[1], NFT (431356264993005677/FTX EU – we are here! #102876)[1], NFT (574456446969202022/FTX EU – we are here! #104336)[1], OXY[.8924], USDT[1.17277915] | | |
| 00866587 | Contingent | ALGOBULL[879097.52], ALGO-PERP[0], ANC[522], ATOMBULL[172.8790152], BALBULL[14.9685], BCHBULL[17.006696], BCH-PERP[0], BNBBULL[0.00006623], BSVBULL[15029.0443], COPE[1414], CRO-PERP[0], DOGEBULL[0.06019957], DOGE-PERP[0], EOSBULL[10575.44907240], EOS-PERP[0], ETHBULL[0.00000960], ETH-PERP[0], GALA-PERP[0], GRTBULL[20.6556305], GRT-PERP[0], KIN-PERP[0], KNCBULL[1.019986], LTCBULL[1.007207], LUNA2[0.19393474], LUNA2_LOCKED[0.45261441], LUNC[44229.7], MATICBULL[.5947521], MATIC-PERP[0], MIDBULL[.00000818], REEF[340], SHIB[299790], SLP-PERP[0], SOL[54500000], SUN[.0004972], SUSHIBULL[31018.30403], SUSHI-PERP[0], SXPBULL[13266.8412988], THETABULL[.0988], TOMOBULL[36295.66], TOMO-PERP[0], TRX[5.22932146], TRXBULL[1.471388], UBXT[226], USD[0.02], USDT[0.00000001], VETBULL[1.11], VET-PERP[0] | | |
| 00866590 | | ADA-PERP[0], ATOM-PERP[0], AUD[16.00], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1416], IOTA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00866591 | | USD[0.67], USDT[98.30327261] | | |
| 00866592 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[300030], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.00000300], TRX-PERP[0], UNI-PERP[0], USDI-2.45], USDT[3.34059947], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00866596 | | AVAX[0], MATIC[0], NFT (484853747101719799/The Hill by FTX #24934)[1], NFT (497571096702086114/FTX Crypto Cup 2022 Key #23028)[1], USD[0.00], USDT[0] | | |
| 00866599 | | BNB[0], ETH[.00000001], USD[0.00] | | |
| 00866600 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00897219], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.498575], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0046534], SRM_LOCKED[.03552843], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[27.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00866603 | | MATH[.086244], OXY[.98708], TRX[.000004], USDT[0] | | |
| 00866605 | | BTC-PERP[-0.0001], FTT-PERP[0], USD[1.75], USDT[0.22778848] | | |
| 00866607 | | AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY[456.444725], ROOK[4.21004255], SCRT-PERP[0], SECO-PERP[0], TRX[.000005], USD[0.18], USDT[3999.97242047] | | |
| 00866610 | | BNB-PERP[0], BTC[0.01285314], BTC-PERP[0], FTT[0.07657680], FTT-PERP[111.2], LTC[.00857106], SOL-PERP[0], USD[-187.31], USDT[0.12002753] | | |
| 00866614 | | USD[0.00], USDT[0] | | |
| 00866617 | | AKRO[3], ALCX[.0288244], AMPL[0.42062646], BADGER[.21010554], BAO[4], BAT[1], BCH[.00299698], CHZ[1], DENT[4], ETH[0], GRT[1], KIN[7], MATIC[0], NFT (451432584466351784/FTX EU – we are here! #194583)[1], RSR[2], SNX[.25432197], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[10.04732607] | Yes | |
| 00866622 | | BNB-PERP[0], BTC[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MASK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000127], USD[0.00], USDT[0.00001345], WAVES-PERP[0] | | |
| 00866624 | | 1INCH[0], AKRO[0], AMZNPRE[0], ASD[0], AUDIO[0], BAO[0], BAT[0], BNB[0], BTC[0.00082800], CEL[0], CHZ[0], COIN[0], DENT[0], DODO[0], DOGE[2496.70021391], ENJ[0], ETH[0], ETHE[0], FRONT[0], FTM[0], GBP[0.00], GBTC[0], GRT[0], HNT[0], JST[0], KIN[0], KNC[0], LINK[0], LTC[0.13928886], LUA[0], MATIC[0], MKR[0], MOB[0], MTL[0], NIO[0], OXY[0], PUNDIX[0], RAY[0], REN[0], RSR[0], RUNE[0], SHIB[0], SOL[0], STMX[0], STOR[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TRU[0], TWTR[0], UBXT[0], USD[0.00], WAVES[0], WRX[0], XRP[0], ZRX[0] | Yes | |
| 00866626 | | KIN[9790], STEP[.05282], TRX[.000004], USD[0.00], USDT[0] | | |
| 00866630 | | DENT-PERP[0], TRX[.000004], USD[0.00], USDT[.004168] | | |
| 00866631 | | AVAX-PERP[0], EOSBULL[590.028], FTT[0.45161141], USD[4.01], USDT[0] | | |
| 00866638 | | BNB[0], BTC[-0.00005848], ETH-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], USD[2.31], USDT[0], XRP[0.09619458] | | |
| 00866639 | | KIN[189867], USD[1.91] | | |
| 00866640 | | ATOM[16.973362], ATOM-PERP[0], AVAX-PERP[0], BNB[1.4], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[20.57312714], EOS-PERP[0], ETH-PERP[0], EUR[5981.12], FTT[25], HBAR-PERP[0], LINK-PERP[0], MATIC[160.57037943], SHIB-PERP[0], SNX-PERP[0], SOL[7.93218405], USDI-436.66], XRP[466.32746075] | | |
| 00866641 | | 0 | | |
| 00866647 | | DOGE[1], HXRO[625.99429185], USD[0.00] | Yes | |
| 00866648 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (441883525123057955/The Hill by FTX #14723)[1], REEF-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.45384643], VET-PERP[0], XRP-PERP[0] | | |
| 00866650 | | BAO[0], BNB[0], DENT[495.34074454], KIN[387747.66894374] | | |
| 00866652 | | TRX[.000004], USDT[0] | | |
| 00866653 | | BAO[952.4], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866658 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001090], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[596.96], USDT[0] | | |
| 00866663 | | ETH[.00000001], NFT [374133948652767285/FTX Crypto Cup 2022 Key #14967][1], NFT [538475953327258650/The Hill by FTX #5159][1], TRX[.000001], USD[0.26], USDT[.39541208] | | |
| 00866670 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15714819], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00866671 | | BABA[526.85], ETH[0.00059959], USD[1.13], USDT[0] | | |
| 00866673 | | ETHBEAR[161] | | |
| 00866674 | | BNB[.00000001], ETH[0], FTT[0.06593712], KIN[449700.75], RSR[799.4015], USD[1.66], USDT[0.00225900] | | |
| 00866676 | | BTC-PERP[0], ETH-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.42], USDT[0.00000009], XLM-PERP[0], ZRX-PERP[0] | | |
| 00866680 | | ETH[0], NFT [304013634170676420/FTX AU - we are here! #36607][1], NFT [322543382766101191/FTX AU - we are here! #34124][1] | | |
| 00866681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[24524.0325], ALGO-PERP[0], ALICE[259.05351826], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[54.30543190], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00000412], CAKE-PERP[0], CBSE[0], CHR[2882.5589885], CHZ[.00099], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO[1670], CRO-PERP[0], CRV[604], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[13960], DODO-PERP[0], DOGE[5217.58737], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[2550.83412802], ENJ-PERP[0], ETC-PERP[0], ETH[0.64914788], ETH-PERP[0], ETHW[0.64914788], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[844.62471015], FTM[54440.75038818], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[95.8], GODS[1], GRT-PERP[0], HNT[310.57731831], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[834.3], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC[2384], LRC-PERP[0], LTC-PERP[0], LUNA2[20.06609665], LUNA2_LOCKED[46.82089217], LUNC[64.6407], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[2789], MID-PERP[0], MKR-PERP[0], MNGO[.000081], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[305.57811703], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[801.3], RUNE[433.55313428], RUNE-PERP[0], SAND[2351.679662], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[2956009.1.3228.2686], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.12394436], SRM_LOCKED[11.67605564], SRM-PERP[0], STARS[140.42309882], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[23405.9758568], TLM-PERP[0], TOMO[445.3], TRX-PERP[0], TULIP[0.00193861], TULIP-PERP[0], UNI-PERP[0], UNISWAP[0.02], USD[36.11], USDT[0], VETBULL[0], VET-PERP[0], VGX[1196], WAVES-PERP[0], WRX[74.95261875], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.02] |
| 00866682 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00613873], TRX[.000812], USD[0.02], USDT[21079.33460027] | | USD[0.02] |
| 00866683 | | 1INCH[4995.25284982], ADA-PERP[0], ALGO-PERP[0], COMP[39.9388133], DODO[10944.199547], DOT[1002.36468238], ETH-PERP[6.5], FIL-PERP[0], FTT[26.19944597], LINK[250.34328], LINK-PERP[0], LTC[0], NEAR[500.265825], NEAR-PERP[0], TRX[0.00000210], USD[-11248.14], USDT[0.43740115], XRP[0] | | TRX[.000002] |
| 00866687 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[15609.996], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.86], USDT[0] | | |
| 00866689 | | USDT[19.50125039] | | |
| 00866690 | | BTC[.00003291] | | |
| 00866692 | | USD[0.00] | | |
| 00866694 | | ETH[0], LTC[0], TRX[.000008], USDT[0.00000493] | | |
| 00866697 | | 1INCH[17.98803], OXY[29.98005], RUNE[7.6948795], SNX[5.596276], SRM[11.99202], SXP[20.674331], USD[1.18], USDT[0.63808667] | | |
| 00866699 | | USD[0.26], USDT[0], XRP[0] | | |
| 00866703 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000000], USD[-0.08], USDT[.12829569], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866712 | | BNB[0], BTC[0], ETH[0], FTT[0.02506691], NFT [338550977291574410/FTX EU - we are here! #58722][1], NFT [369231114884026048/FTX AU - we are here! #34916][1], NFT [375014797055312148/The Hill by FTX #6861][1], NFT [435078745695021289/FTX EU - we are here! #58792][1], NFT [473372348665757037/FTX EU - we are here! #58873][1], NFT [501777737036460549/FTX AU - we are here! #34944][1], NFT [538884553179491590/FTX Crypto Cup 2022 Key #3898][1], SOL[0], TRX[0.00001400], USD[0.13], USDT[0.00000850], USTC-PERP[0] | Yes | |
| 00866713 | | ALGOBULL[118387912], HTBULL[59.8], LINKBULL[578.7688], MATICBULL[4185.27924], OKBBULL[.0084], SUSHIBULL[7142397.6], USD[7.79], USDT[0], XRPBULL[113582.018], ZECBULL[1153.42052] | | |
| 00866714 | | MNGO[1468.28874021], STEP[112.91839535] | | |
| 00866715 | | BADGER-PERP[0], USD[0.00] | | |
| 00866728 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAO-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.31], USDT[0.00439928], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00866731 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], CRV-PERP[0], DENT-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1425.83], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], HNT[0.03911098], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00530800], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0.51513325], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], USD[0.00], USDT[36.20276215], USDT-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00866732 | | BNB-PERP[0], KIN-PERP[0], NPXS-PERP[0], TRX[.000001], USD[-0.28], USDT[0.80961358] | | |
| 00866734 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000042], USD[0.00], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00866735 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866736 | Contingent | AAVE[0], AAVE-0325[0], AAVE-20211231[0], BNB[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], CHZ-20211231[0], CHZ-20211231[0], ETH[0], ETH-0325[0], ETH-0930[0], FTT[.00000001], LTC-20211231[0], LUNA2[0.00293399], LUNA2_LOCKED[0.00684598], LUNC[638.88307860], NFT [489964088189461573/Mr. Skull V2#6][1], OKB[0], OKB-20211231[0], SOL[0], SOL-0325[0], SOL-0624[0], SXP[0], SXP-2021123110[0], UNI[0], UNI-0325[0], UNI-20211231[0], USD[0.33], USDT[0], XRP[0], XRP-0325[0] | | |
| 00866746 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[1.0017], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0], USDT-PERP[0] | | |
| 00866747 | | HT[.0629], KIN[6296850], TRX[.000004], USD[26.73], USDT[0.00000001] | | |
| 00866751 | | ETH[.00000001] | | |
| 00866759 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], USDT[0] | | |
| 00866761 | | KIN[134433.10244258], SOL[.0106981], TRX[.000009], USDT[30.72700598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866762 | | BTC[0.00153080], FTT[0.91847944], HXRO[0], OXY[0] | | |
| 00866764 | | UBXT[277.9444], USDT[.07767875] | | |
| 00866765 | | 0 | | |
| 00866767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01748477], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[411], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00051], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00866773 | | BNB[0], DOT[0], FTT[0], USD[0.00], USDT[0] | | |
| 00866779 | | EUR[0.00], KIN[178367.73850195], MATIC[1.06644509] | Yes | |
| 00866784 | | BNB[.00389625], ETH[.00042734], ETHW[.00042734], FTT[.08705], OXY[188.8677], USD[15.07], USDT[0.00007882] | | |
| 00866790 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBEAR2021[1.89578], NEAR-PERP[0], REEF-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[25.04] | | |
| 00866792 | | ADA-PERP[149], BRZ[5536.70748258], BTC-PERP[.0082], DOGE-PERP[754], ETC-PERP[0], ETH-PERP[.069], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], SUSHIBEAR[1000000], USD[-813.85], XRP-PERP[0] | | |
| 00866793 | | BNB[0], DENT[0], ETH[0], EUR[0.00], KIN[0], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 00866795 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.12], USDT[0.00203158], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00866800 | | BAO[44970.075], EUR[0.00], FTT[19.28092112], FTT-PERP[0], MTA[8.994015], RAY[2.67424878], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00866801 | | GBP[0.00], KIN[4288854.89634327] | Yes | |
| 00866804 | | BOBA[.00584], DAI[.0726], DOGE[.9177], ETH[.01640651], ETHW[.00940651], MATIC[.73888889], TRX[.000065], USD[0.80], USDT[0.76101724] | | |
| 00866805 | | 0 | | |
| 00866806 | | TRX[.000004] | | |
| 00866812 | | MATICBULL[181], SUSHIBULL[2420000], USD[0.20], USDT[0], XLMBULL[56] | | |
| 00866815 | | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-20210625[0], OKB-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866816 | | 1INCH[16], AXS[.7], BTC[0.00079076], CRO[2500.7473], FTM[66], FTT[.4], HT[1.59924], LINK[5], MATIC[119.0867], MATIC-PERP[0], NEAR[9.81], STMX[9.81], TRX[6.000068], USD[0.82], USDT[2.61610848] | | |
| 00866819 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00004126], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00040693], ETH-PERP[0], ETHW[.00040693], FIL-PERP[0], FTM-PERP[0], FTT[.00480404], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00866824 | | BNB[0.00013916], ETH[0], FTT[0], GALA[0], USD[0.00] | | |
| 00866825 | | NFT (419695635957647131)1/FTX AU - we are here! #31504)[1], NFT (455295122877872117/FTX AU - we are here! #21594)[1] | | |
| 00866828 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[-0.00000012], XRP-PERP[0] | | |
| 00866829 | | 0 | | |
| 00866830 | | BTC[0] | | |
| 00866834 | | EUR[0.00], KIN[165628.72664634] | | |
| 00866838 | | BAO[2], BTC[0.00130382], FTT[.0157938], RAY[0.01672932], SOL[-0.00460031], USD[0.00], USDT[0.00000022] | | |
| 00866843 | | ATLAS[1699.03175927], ETH[0], RAY[0], USD[0.00], USDT[0] | | |
| 00866846 | | CONV[599.88], USD[0.01], XRP[0] | | |
| 00866848 | | 0 | | |
| 00866850 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00866851 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-20210625[0], AXS-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00866854 | | BTC[0], ETH[0] | | |
| 00866856 | | RAY[.00000001], USD[0.00], USDT[0] | | |
| 00866863 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00473034], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00866866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[6.198822], APE-PERP[0], ATLAS[21287.20264769], ATLAS-PERP[0], ATOM[.099031], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BICO[26], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[38.99259], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[9.924], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS[.09707117], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[558.89379], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000023], TRYB-PERP[0], TULIP-PERP[0], USD[-4.29], USDT[72.34162068], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00866871 | | BNB[0.00293752], BTC[0.00007653], FTT[26.7807545], LINK[0.01926228], THETA-PERP[0], TRX[.000003], USD[0.14], USDT[2.46500000] | | |
| 00866872 | | BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], KIN[9149.77380630], TRX[.154126], USD[0.01], USDT[1.19977389], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866873 | | MATH[14.9895], REN[47.9664], REN-PERP[0], TRX[.000002], USD[0.21], USDT[5.668516] | | |
| 00866875 | | AMPL[2.33841700], BAO[23644.10573665], RSR[478.61833596], USD[6.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00866881 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], HOT-PERP[0], IMX[53.14997504], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.0000651, USDT1.09], USDT[0.00000001], XEM-PERP[0] | | |
| 00866883 | | ATLAS-PERP[0], BTC[0], CAKE-PERP[0], CONV-PERP[0], EGLD-PERP[0], HXRO[.25283509], MANA-PERP[0], OXY[.97739], PUNDIX-PERP[0], RAY[.00000001], TRX[.000002], USD[-8.56], USDT[10.95762114] | | |
| 00866885 | | BAO[0], EUR[0.00], KIN[0], SHIB[54952.99257195] | | |
| 00866891 | | USD[0.00], USDT[12.45000000] | | |
| 00866896 | | ATOMBEAR[30938.3850163], THETABEAR[4201680.6722689], TRX[.000001], USDT[0] | | |
| 00866898 | | ATLAS[3049.826], FTT[0.11573559], POLIS[44.18484], USD[0.52], USDT[0] | | |
| 00866899 | | FTT[0.00010541], STEP[40.192362], USD[0.11] | | |
| 00866901 | | DOGE[.8649], LUA[87.53868], TRU[.9902], TRX[112.6808], UBXT[.9356], USDT[6.92860695] | | |
| 00866902 | | USD[0.00], USDT[0.00000004] | | |
| 00866906 | | BNB[0.00001864], BTC[0], ETH[0], FTT[0.00000396], LTC[0], SHIB[0], TRX[0], UNI[0.00319226], USD[-0.01], USDT[0] | | |
| 00866907 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000004], USD[0.54], USDT[0.10306087] | | |
| 00866908 | | BAO[1], EUR[0.00], HNT[0], KIN[3], OXY[20.81776279], SOL[0], TRX[1] | | |
| 00866921 | | 0 | | |
| 00866922 | | BTC[.0018], ETHBULL[0.00495219], TRX[.000002], USD[0.51], USDT[0] | | |
| 00866924 | | 0 | | |
| 00866925 | | BTC-PERP[0], LINA-PERP[0], OXY[.9293], OXY-PERP[0], TRX[.000002], USD[0.00], USDT[.00812189] | | |
| 00866928 | | AKRO[.25897], TRX[0], USD[-0.05], USDT[0.05520905] | | |
| 00866931 | | FIDA[50.98], LINK[12.9974], USD[7.32], USDT[1.96964], XRP[.5118] | | |
| 00866934 | | 0 | | |
| 00866935 | Contingent, Disputed | TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00866938 | | USD[0.00] | | |
| 00866939 | | 0 | | |
| 00866940 | Contingent | BAO[5], BTC[.00000001], DENT[2], EUR[0.00], LUNA2[0.83825811], LUNA2_LOCKED[1.88661970], LUNC[1.64243803], MBS[0], SHIB[0], SOS[.00000019], UBXT[1] | Yes | |
| 00866945 | | FIDA[.89208], TRX[.000006], USDT[0] | | |
| 00866949 | | CONV[1560.13123115], TRX[.000001], USDT[0] | | |
| 00866953 | | BAO[1], KIN[304746.77372445] | | |
| 00866958 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00866959 | | USD[0.00], USDT[0] | | |
| 00866961 | | USD[.03] | | |
| 00866962 | | KIN[12097334], USD[0.32] | | |
| 00866963 | | BTC[0], FTT[.09978] | | |
| 00866964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[300000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.15], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866967 | | ETHBEAR[420000] | | |
| 00866970 | | 0 | | |
| 00866971 | | TRX[.49191], USDT[0] | | |
| 00866972 | Contingent | BNB[0], HT[0], KIN[0], LTC[0], LUNA2[0.00134346], LUNA2_LOCKED[0.00313474], MATIC[0.79514171], NFT (404865030493208876/FTX EU - we are here! #88339)[1], NFT (443652948355810650/FTX EU - we are here! #30682)[1], NFT (468771083394074990/FTX EU - we are here! #30517)[1], SOL[0], TRX[.000023], USD[0.00], USDT[0.00000269] | | |
| 00866973 | | BAO[21985.37], FIDA[10.992685], HXRO[59.9601], MTA[8.994015], OXY[8.994015], RAY[2.998005], USD[0.41] | | |
| 00866982 | | AVAX[.45104503], CHZ[44.32634216], DENT[1], FTT[.52147877], GBP[0.00], GRT[8.62760047], KIN[19986.7], SOL[1.00277052], USD[0.88], USDT[0] | Yes | |
| 00866987 | | BTC[.0165], MOB[66], SOL[3.41], USD[1.71] | | |
| 00866988 | | 0 | | |
| 00866993 | | ALICE[20.1], COPE[537], FTT[0.03568118], RAMP-PERP[0], SOL[2.82], USD[1.46], USDT[0.04868203] | | |
| 00866994 | | TRX[.000004], TRXBULL[349.7825], USD[0.13] | | |
| 00866995 | | ETH[0], ETHW[0.02637802], FTT[0], GENE[0], MATIC[0], RAY[0], SOL[0], STEP[0], TRX[.000014], USD[0.00], USDT[30.38874842] | | |
| 00866996 | | KIN[1], USD[0.00] | | |
| 00867000 | | KIN[9202], TRX[.000001], USD[0.00], USDT[0] | | |
| 00867002 | | USDT[0.43896807] | | |
| 00867003 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00867008 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[965.96], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00867017 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00407090], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], MOB-PERP[0], PERP-PERP[0], RAY[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867018 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00228359], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867022 | | BNB[.00004813], COIN[0], USD[-0.01] | | |
| 00867024 | | ALGOBULL[40992.21], ATOMBULL[5.66654498], BSVBULL[399.924], EOSBULL[222.95763], TRX[.000003], USD[0.00], USDT[0.03709587] | | |
| 00867025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[7.45], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[406], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], USD[-130.88], USDT[865.18], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00867027 | | GBP[15.00] | | |
| 00867028 | | BAO-PERP[0], FTT[0.07586197], HXRO[0], OXY[0], USD[0.00], USDT[0] | | |
| 00867030 | | BTC[0.00002086], SOL[.08294188], SRM[.9468], USD[0.00], USDT[0.00597176] | | |
| 00867035 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00004283], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00867036 | | ATLAS[0.82964255], USD[0.00], USDT[0] | | |
| 00867037 | | USD[0.00], USDT[1.09422211] | | |
| 00867039 | | NFT [486749449697388425/The Hill by FTX #31996][1], USD[0.22], XRP[.00453] | | |
| 00867040 | | CQT[12461.22156866], RSR[305530.76025192] | Yes | |
| 00867043 | | ALGO-PERP[0], ALT-PERP[0], ASD[.09582], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[9.468], CRO[38.887], CRO-PERP[0], DEFI-PERP[0], DENT[86.63], DENT-PERP[0], EOS-PERP[0], EXCH-PERP[0], GRT[.9846], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000002], USD[5.78], USDT[.007993], XRP-PERP[0] | | |
| 00867045 | | ETH[0], GST[389.38779895], SOL[0], USD[0.00] | | |
| 00867049 | | AKRO[2], IMX[17.04309946], YFI[0] | Yes | |
| 00867054 | | ADA-20210625[0], ADA-20210924[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.00002028], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH-20210625[0], GMT-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], TRX[.000965], USDI-1626.42], USDT[2000.00000002], ZIL-PERP[0] | Yes | |
| 00867055 | Contingent | 1INCH[473.65126082], 1INCH-PERP[0], AAVE[5.66776147], AAVE-20210625[0], BNB[3.73815308], BNB-20210625[0], BTC[0.41259183], BTC-20210625[0], CAKE-PERP[0], COMP-PERP[0], DFL[490], ETH[2.36335405], ETH-PERP[0], ETHW[2.35149562], FLOW-PERP[0], FTT[73.3716509], FTT-PERP[0], GRT[732.14468588], LUNC-PERP[0], MANA[52], MATIC[988.16115554], MATIC-PERP[0], MNGO[1000], OXY[309], RAY-PERP[0], SOL[128.47363271], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[365.41492668], SRM_LOCKED[6.64828075], STEP[0], STEP-PERP[0], SUSHI[92.27252247], SUSHI-PERP[0], TULIP-PERP[0], UBXT[0], UNI[32.76993720], UNI-PERP[0], USD[20.73], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00867057 | | BNB[0], CHZ[1.51478704], COPE[0], DOGE[0], ETH[0], MATIC[0], RSR[0], USD[2.76], USDT[0.00000035], ZECBULL[0] | | |
| 00867058 | | TRX[.000004], UBXT[795.848285], USDT[.0314] | | |
| 00867063 | | BTC[0.00000011], USDT[0] | | |
| 00867065 | | FTT[0.00349870], MAPS[.9748], USDT[0] | | |
| 00867066 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000015] | | |
| 00867068 | | ETH[0] | | |
| 00867079 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00867082 | | MATH[72.28554], TRX[.000003], USDT[.09547] | | |
| 00867085 | | ATLAS[127160.86], USD[0.06], USDT[0.00000001] | | |
| 00867086 | | TRX[.000005], USD[0.83], USDT[0] | | |
| 00867090 | | USD[0.00], USDT[0] | | |
| 00867097 | | TRX[.000004], USD[0.00] | | |
| 00867098 | | AKRO[0], ATLAS[559.36128468], BF_POINT[100], BTC[0], CAD[0.00], FTM[0], RUNE[29.41967248], USD[0.00], USDT[0.00023551] | | |
| 00867099 | | AKRO[1], BAO[8], BNB[.00000034], DENT[5.01107304], EUR[0.00], FRONT[.0024322], KIN[28.72482043], LINA[.04477574], SPELL[.23606425], TRX[1.000006], USDT[0] | Yes | |
| 00867101 | | BTC[0.49676553], ETHW[.00098594], USD[4187.99], USDT[0], XRPBULL[.526437] | | |
| 00867102 | | ADABULL[2.96094136], ALGOBULL[7219422], ALTBULL[3.08396856], ASDBULL[69881.20195667], ATOMBULL[50864.69989827], BALBULL[15797.55738648], BCHBULL[83779.7888244], BNBBULL[.15474488], BSVBULL[3485302.93333333], BULLSHIT[5.26864366], COMPBULL[21485.65061966], DEFIBULL[109.25896511], DOGEBULL[105.13634148], DRGNBULL[22.69307838], DRGNHALF[.00012013], EOSBULL[17720065.03977395], ETCBULL[1269.82786836], GRTBULL[482986.81474098], HTBULL[.16.50060555], KNCBULL[1845.1799388], LCBBULL[1.00118206], LINKBULL[16558.68341728], LTCBULL[13002.21037576], MATICBULL[14256.16540219], MIDBULL[.66746149], MKRBULL[3.44033861], OGBULL[17954988], SUSHIBULL[173666.2], SXPBULL[9624974.19338461], THETABULL[5333.83742238], TOMOBULL[7296454.58285714], TRXBULL[182.60773852], UNISWAPBULL[4.49834116], USD[0.00], USDT[0], VETBULL[16248.23868208], XLMBULL[269.54253821], XRPBULL[217001.51615445], XTZBULL[21693.18836032], ZECBULL[1801.08885966] | | |
| 00867103 | Contingent | ATLAS-PERP[0], ETH-PERP[0], LUNA20.00000348], LUNA2_LOCKED[0.00000813], LUNC[.759206], LUNC-PERP[0], TRX[.000013], USD[0.01], USDT[0.05144506] | | |
| 00867105 | | ASDBULL[.00080619], BCHBULL[.0049236], TRX[.000005], USD[0.00], USDT[0], XLMBULL[0.00034927] | | |
| 00867108 | | AKRO[1], BAO[1], GBP[0.00], USD[0.00], XRP[950.96987011] | | |
| 00867109 | | ASD-PERP[0], USD[-23.36], USDT[39.07] | | |
| 00867111 | | BNB[0], ETH[0], NFT [510836247057629614/FTX Crypto Cup 2022 Key #11057][1], SOL[0], USD[0.00] | | |
| 00867116 | | BAO[5598.86], BTC[0.00011388], CHZ[49.9905], COPE[.99981], ETH[.00098936], MTA[.99981], ROOK[.01299753], SOL[.049449], TRX[45.969416], USD[0.00], USDT[9.55711481] | | |
| 00867117 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], LTC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[23.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867118 | | ADA-PERP[12898], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-1.50000000], AXS-PERP[-0.09999999], BAT[.89113], BCH-PERP[0], BNB-PERP[0.99999999], BTC[0], BTC-PERP[0], CHZ[9.5706], CRO-PERP[0], DODO-PERP[0], DOGE-093G[0], DOGE-PERP[0], DOT-PERP[0], ENJ[1.98518], EOS-PERP[0], ETC-PERP[0], ETH[.00096504], ETH-PERP[0], ETHW[.00096504], FTM[.9962], FTT[.099468], FTT-PERP[0], GRT[.54514], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00985071], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.0080943], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.099373], UNISWAP-PERP[0], USDI-2022.12], USDT[2271.25072412], VET-PERP[0], XMR-PERP[0], XRP[.9872833], XRP-PERP[0], ZIL-PERP[0] | | |
| 00867122 | | BNB[0], MATH[0], TRX[.000004] | | |
| 00867123 | | BTC[0], CEL[0], TRX[0], USD[0.00], USDT[0.00084521] | | |
| 00867128 | | BTC[.00582455] | | |
| 00867129 | Contingent | BTC[0], DYDX[.09852237], ETH[.00067738], FIDA[.0082599], FIDA_LOCKED[.0191301], FTT[0], LINA[9.941024], LUNA2[0.02243908], LUNA2_LOCKED[0.05235787], LUNC[.0499905], MAPS[.9727775], OXY[18.994965], ROOK[.00094648], SOL[0], STETH[0.00000659], USD[2504.65], USDT[0.00000001], USTC[.97967] | Yes | |
| 00867135 | | USD[0.00], USDT[0.00000001] | | |
| 00867136 | | MATH[69.55128], TRX[.000005], USDT[.262181] | | |
| 00867142 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], IOTA-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00867143 | | BULL[0], CEL[0.96816844], FTT[0], USD[802.01], USDT[0] | | |
| 00867145 | | USD[1.38] | | |
| 00867148 | | BTC-PERP[0], USD[44.82], XRP[.93775] | | |
| 00867157 | | BTTPRE-PERP[0], HNT-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00867159 | Contingent, Disputed | EUR[0.00], FTT[0], LUNA2[0.12715920], LUNA2_LOCKED[0.29670481], USD[0.00], USDT[0], USTC[18] | | |
| 00867161 | | 0 | | |
| 00867163 | Contingent, Disputed | USDT[0] | | |
| 00867164 | | EOSBULL[.080015], SUSHIBULL[.2106905], TRX[.000003], USD[0.00], USDT[0] | | |
| 00867166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.63], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867167 | | TRX[.000004] | | |
| 00867170 | | MOB[200.71675], TRX[.000007], USD[0.00], USDT[0] | | |
| 00867172 | | ASD[.00002918], ETH[0], USD[0.00], USDT[0] | | |
| 00867173 | | BTC[0], BULL[0.05019407], ETH[0.04297080], ETHBULL[0.07522540], ETHW[0.04297080], FTT[0.05786750], USD[0.00], USDT[0] | | |
| 00867174 | | FTT[.00602701], USD[428.41] | | |
| 00867180 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH[.008697], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003870], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0.10129328], LINK-PERP[0], LTC[.00600938], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.56], USDT[0.10050615], YFI-PERP[0] | | |
| 00867187 | | USD[10.00] | | |
| 00867192 | | TRX[.000004], TRX-PERP[0], USD[-0.08], USDT[.0842296] | | |
| 00867193 | | UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00867195 | | TRX[.000004] | | |
| 00867201 | | ATOM-PERP[0], AVAX[.06751], BCH[.0001288], BNB[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], SOL[.00792892], SUSHI-PERP[0], USD[0.68], USDT[0.00024568] | | |
| 00867204 | | ADABULL[0], BNB[0.00197869], ETHBULL[0], FTT[0.00460820], PAXG[0.00009546], RAY[1.24623422], SPY-20211231[0], USD[10.06] | | RAY[.01097282] |
| 00867206 | | BTC[0], DOGE[0], MSTR[.0033065], USD[0.01], USDT[0] | | |
| 00867208 | | ENJ-PERP[0], ETH-PERP[0], USD[26.82] | | |
| 00867212 | | CRO[0.01778172], DENT[1], DOGE[0], KIN[2], TOMO[1.0562475], TRX[0], XRP[0] | Yes | |
| 00867212 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.05250819], ETH-PERP[0], ETHW[.05250819], EUR[0.00], USD[102.08] | | |
| 00867217 | | BAO[50989.8], KIN[319900], USD[0.41] | | |
| 00867219 | | RAY[2.99943118], RAY-PERP[0], USD[0.03], USDT[0] | | |
| 00867220 | | BTC[.07950062] | | |
| 00867222 | | BTC-PERP[0], EUR[0.00], MKR-PERP[0], SOL[0], USD[-18.19], USDT[40.47152009] | | |
| 00867224 | | BNB[0], COMP[.00007542], ETH[0.00089962], ETHW[0.00089962], FTT[0.01986153], USD[0.93], USDT[0] | | |
| 00867225 | | BAO[2], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00867226 | | KIN[0], USD[0.00] | | |
| 00867228 | | BTC[0.00810013], TRX[.000005], USDT[0.49256659] | | |
| 00867231 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867242 | | BTC[0.13710002], COMP[0], ETH[2.28900001], ETHW[2.289], EUR[0.00], FTT[0.00000002], TRX[1491.71652], UNI[0], USD[0.38], USDT[16549.18000002], YFI[0] | | |
| 00867245 | | 1INCH[0], AAVE[0], BOBA[.0636], BOBA-PERP[0], FTT[0], LUNC[0], MATIC[0], NFT (2947639902037387591/FTX EU - we are here! #68697)[1], NFT (4034752229498338330/FTX AU - we are here! #37706)[1], NFT (4248446464064863319/FTX AU - we are here! #37768)[1], NFT (4553335079184939988/FTX EU - we are here! #68599)[1], NFT (5518743774954177715/FTX EU - we are here! #68748)[1], NPXS-PERP[0], OMG-PERP[0], PUNDIX[0.010952], SOL[0], SXP-PERP[0], TRX[-1.76575038], USD[1.26], USDT[0.00000039], XRPL-1.51081659] | | |
| 00867246 | | USD[0.00] | | |
| 00867247 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00867249 | | MOB[12.49125], USD[4.69] | | |
| 00867252 | | BTC[0.00019429], SOL[0], USDT[0] | | |
| 00867260 | | BRZ[20] | | |
| 00867261 | | DOGE[18.07778979], ETH[0.00299800], ETHW[0.00299800], SHIB[299800.5], TRX[0.00008], USD[0.01], USDT[0.00000001], XRP[25.98271] | | |
| 00867263 | | ADABULL[.0009993], DOGEBULL[0.00147896], FTT[0.00608644], LTCBULL[4.157088], SXPBULL[250.935634], TRX[.878304], USD[0.14], WRX[.9966] | | |
| 00867264 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[.36677048], KIN[0], LTC[0], MATIC[0], SOL[0.08850658], TRX[0.00005099], USDT[0.00000001] | | |
| 00867265 | Contingent | AXS[.00005], BOBA[.0053], BTC-PERP[0], DASH-PERP[0], ETH[0], ETHW[0.00081510], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09707339], FTT-PERP[0], GALA[.04515], IMX[.0011365], LTC-PERP[0], NEAR-PERP[0], OMG[.0053], OMG-2021123[0], OMG-PERP[0], RAY[.694746], RAY-PERP[0], REN[.009], RNDR[.0008415], SAND[.010125], SOL[.00144932], SOL-PERP[0], SRM[114.63427124], SRM_LOCKED[2.17037506], USD[0.00], USDT[8192.02150835], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00867267 | | AMPL[0], AMPL-PERP[0], BNB[0.08996209], BTC[0.10658433], BTC-PERP[0], BULL[0.00179486], DMG-PERP[0], DOGE[543.26112555], ETH[0.01898799], ETHW[0.01898799], FTT[25.03826666], LINK[0], LTC[0], TRX[0.00000900], USD[24.10], USDT[0], XRPT[.3505155], XRPBULL[56056.42101195], XRP-PERP[0] | | DOGE[141] |
| 00867272 | | SOL[.099074], TRX[.000005], USD[0.01] | | |
| 00867278 | | KIN[.00000001], USD[0.00], USDT[117.08170118] | | |
| 00867279 | Contingent | BTC[0], ETH[0], FTT-PERP[0], GBP[0.00], LOOKS[.969], LUNA2[2.17869072], LUNC[518.59787995], TRX[.000781], USD[-0.20], USDT[0.00580823], USTC[.4764] | | |
| 00867287 | | KIN[1], USD[0.00], USDT[0] | | |
| 00867289 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00867295 | | BTC[0], CHZ[0], COMP[0], KIN[0], LUA[0], RSR[0], SOL[0], TRX[0] | | |
| 00867297 | | TRX[.000013], USD[3.01], USDT[0.86000000], ZEC-PERP[0] | | |
| 00867299 | | OXY[.96675], TRX[.000004], USDT[0] | | |
| 00867303 | | FIDA[12.93544645], HXRO[69.45617289], MTA[7.86615855], OXY[8.49645238], RAY[17.42115074], SRM[4.32159693], SRM-PERP[0], USD[0.08], USDT[0] | | |
| 00867307 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], USD[0.00], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00867311 | | MAPS[0], TRX[.000004], USDT[0] | | |
| 00867312 | | TRX[5] | | |
| 00867318 | | TRX[.000777], USDT[0] | | |
| 00867320 | Contingent | AXS-PERP[0], BNB-PERP[0], BOBA[.0001025], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.0014905], FTT[150.0739855], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG[.0001025], OMG-PERP[0], SLP-PERP[0], SRM[.57567816], SRM_LOCKED[180.58432184], TRX[.000002], USD[429.55], USDT[0.00995000], XAUT[0] | | |
| 00867321 | | BTC[0.20890991], EUR[0.42], USDT[0.00000001] | | |
| 00867322 | Contingent | 1INCH-PERP[0], BNB[0], FTT[0], LUNA2[0.01702860], LUNA2_LOCKED[0.03973342], LUNC[3708.015633], RSR[0], SOL[0], TRX[0], USD[-0.01], USDT[0] | | |
| 00867323 | | RAY[9.52244794], TRX[.000003], USD[0.00], USDT[0] | | |
| 00867324 | | ATLAS[1.17264887], AUDIO[.02897336], BAO[3], BAT[1.0103504], CRO[0.18006368], ETH[0], EUR[0.00], KIN[1], MATIC[.00156442], NFT (3741106353757528345/The Hill by FTX #44554)[1], UBXT[2], USD[0.00] | Yes | |
| 00867326 | Contingent | ADA-20210625[0], ALPHA-PERP[0], AVAX-0325[0], AVAX-20211231[0], BTC[.02081638], BTC-20210625[0], DODO-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETH-PERP[0], FIL-2021123[0], FLOW-PERP[0], FTT[157.35545289], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], JPY[169.43], KNC-PERP[0], LUNA20.00667690], LUNA2_LOCKED[0.01557943], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-20210625[0], RAY-PERP[0], SOL-20210625[0], SOL-20211231[0], SRM[17.74690832], SRM_LOCKED[81.10336544], SRM-PERP[0], STEP-PERP[0], USD[2.13], USDT[0.01476204], USTC[.94514768], USTC-PERP[0], XRP[.868798] | Yes | |
| 00867287 | | DOGE[1], RAY-PERP[0], TRX[.000008], USD[-0.31], USDT[24.77924513] | | |
| 00867329 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99582], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00010889], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0799848], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00036558], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[0.00009598], PAXG/HEDGE[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM[.000019], SRM_LOCKED[0.166049], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[31], TRX-PERP[0], TULIP-PERP[0], USD[-1.69], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867331 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BNB[0.37679354], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[3.31326269], TRX-PERP[0], USD[0.00], VET-PERP[0] | | BNB[.33172] |
| 00867332 | | BAO[47968.08], USD[0.11] | | |
| 00867335 | | ASD[115.25200212], RAY[0.21658596], TRX[.000004], USD[1.13], USDT[0] | | |
| 00867336 | | BAO[1], DENT[1], USD[0.00], USDT[0.00000001] | | |
| 00867340 | | BNB[.0007], LUA[.02052] | | |
| 00867342 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO[.088828], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[81.92914947], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867345 | | TRX[0], USD[0.10], USDT[0.63461111] | | |
| 00867346 | | TRX[.000778], USD[0.60], USDT[0] | | |
| 00867353 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO[97341.81491774], BTC-PERP[0], ETC-PERP[0], SNX-PERP[0], SXP[.0726776], TRX[0.00000200], USD[0.00], USDT[0], WAVES-20210924[0] | | |
| 00867356 | | USD[25.00] | | |
| 00867357 | | ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], NFT (289255052067214726/FTX EU - we are here! #222858)[1], NFT (414331777280077244/FTX AU - we are here! #48075)[1], NFT (500260792596943789/FTX AU - we are here! #48204)[1], NFT (528819480100964718/FTX AU - we are here! #222879)[1], NFT (566719090462485625/FTX EU - we are here! #222875)[1], USD[0.00], USDT[0] | | |
| 00867358 | | FTT[0.00], USD[0.00], USDT[0] | | |
| 00867364 | | BTC[.000003], KIN[1007056.03916088], USD[0.00] | | |
| 00867368 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867369 | | BCH[.00000235], BNB[0], BTC[0.00000281], DOGE[0.97386391], ETH[0.00000095], ETHW[0.00000095], TRX[0.00002000], USD[0.01], USDT[0.00022673], WRX[.00096752] | | |
| 00867371 | | DOGE[.9951], KAVA-PERP[0], KIN[9888], LINK-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.23], USDT[0.98252377] | | |
| 00867372 | | MATIC-PERP[0], USD[10558.33] | | USD[9969.37] |
| 00867376 | | OXY[0], RAY[0], USD[0.00], USDT[0] | | |
| 00867380 | Contingent | AAVE[.19], AURY[2.89105004], BTC-PERP[0], COMP[3.6037], DOT[341.23174], ETH[.065], ETHW[.065], EUR[662.51], LINK[28.8], LINK-PERP[0], LTC[.009736], LUNA2[2.29843118], LUNA2_LOCKED[5.36300610], MANA[180], OXY[.7406], RAY[1.17200505], REEF[23950], SAND[3430.3444], SNX[68.65191], SOL[0.03000000], SRM[157.3251142], SRM_LOCKED[2.115525], UNI[.09279], USD[21410.04], USDT[31.12663935], XRP[50037.4418], XRP-PERP[0] | | |
| 00867383 | | AAVE[1.56], BNB[1.41972452], CAKE-PERP[0], DOGE[1], DYDX[135.1], ETH[.353], ETHW[.353], FTT[28.5943376], LINK[49.490595], OXY[.8346], RAY[.9376], SOL[6.72], USD[355.84], VET-PERP[0] | | |
| 00867384 | | KIN[2943687.26266521], TRX[.000004], USDT[0] | | |
| 00867387 | | BTC[.00001025], USDT[0.00039352] | | |
| 00867388 | | USD[25.00] | | |
| 00867389 | | BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00867391 | | OXY-PERP[0], TRX[.000002], USD[-0.85], USDT[6.90495713] | | |
| 00867394 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], USD[-0.02], USDT[5.80797745], XTZ-PERP[0] | | |
| 00867395 | | USD[25.00] | | |
| 00867396 | | USDT[1] | | |
| 00867397 | Contingent | FTT[171.61017991], SOL[.8203073], SRM[2.2033046], SRM_LOCKED[10.2766954], TRX[.000001], USD[-5.46], USDT[0] | | |
| 00867398 | | ADABULL[0], BNBBULL[0], BTC[0.00010076], ETHBULL[0], LINKBULL[0], USD[0.11], USDT[0.00942989], VETBULL[0] | | BTC[.000098] |
| 00867406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.64273896], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00867409 | | BTC[0.00000027], DFL[260], DOGE[.9734], EUR[0.20], LINK[3.9992], OXY[.9858], RAY[9.9903], SOL[1.433694], SRM[12.984], TRYB[1482.04433055], USD[0.40], USDT[0.41164695] | | TRYB[1173.747065] |
| 00867411 | | AXS[0], ETH-20211231[0], FTT[0], MATIC-PERP[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00867414 | | USD[5.42] | | |
| 00867419 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0.00023106], SRM_LOCKED[0.01033811], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.02], USDT[0.0109804], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00867420 | | BF_POINT[200], ETH[0.00025045], ETHW[0.00025045], EUR[0.00], KIN[6], TRX[0] | | |
| 00867422 | Contingent, Disputed | MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00867425 | | ATOM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[10.98], XRP[.554015] | | |
| 00867433 | | AURY[0], ETH[.00000001], GENE[6.4], GOG[105.98092], POLIS[0], SPELL[0], USD[0.37] | | |
| 00867435 | | EOSBULL[15.589626], SXPBULL[7.020979], USD[0.03], USDT[0] | | |
| 00867447 | Contingent | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00080246], FIDA[0.00000003], FIL-PERP[0], FTM-PERP[0], FTT[1010], FTXDXY-PERP[0], GOG[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED-PERP[0], MASK-PERP[0], OXY[0], PAXG[0], RAY[0], RVN-PERP[0], SRM[32.85094931], SRM_LOCKED[290.89239099], TRX[.000074], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00867451 | | BTC[.0000019], USD[0.00] | | |
| 00867453 | | BNB[0.00231225], BTC[0.19064252], ETH[0.49360094], ETHW[0.00033957], SOL[14.11001911], TRX[.000003], USD[0.00], USDT[8754.98306230] | | |
| 00867457 | | SOL[2.76944718] | | |
| 00867458 | | ADA-PERP[0], AXS-PERP[0], BTC[.00008863], BTC-PERP[0], DOGE[0.98376284], LTC-PERP[0], SHIB-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867461 | Contingent | BTC[0], ETH[0], FTT[0.01968663], LUNA2[0.00635796], LUNA2_LOCKED[0.01483525], LUNC[.001115], USD[0.01], USDT[0], USTC[.9] | | |
| 00867462 | | ETH[0], TRX[.000004], USDT[.870179] | | |
| 00867463 | | SXP-PERP[0], TRX[.000004], USD[9.52], USDT[0] | | |
| 00867464 | | SRN-PERP[0], USD[10.03], USDT[1.19556515] | | |
| 00867467 | | DOGE[0], USD[0.05], USDT[0.00000008] | | |
| 00867469 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00867470 | | 0 | | |
| 00867473 | | BULL[.00000026], THETABEAR[3714], USD[0.00], USDT[0.00001519] | | |
| 00867475 | | AKRO[1.0053403], BAO[39], BNB[0], BTC[0], CHZ[0.00139344], CONV[0], COPE[.00005423], CREAM[0.00070587], DENT[2], DOGE[0], ETH[0], FTM[0.00597054], KIN[30], LINA[0], LTC[.00000093], LUA[0], MATIC[0.00149810], RSR[1], RUNE[0.49798545], SHIB[16.54330635], SOL[0.00015561], STEP[.00022082], SXP[0.00012481], TRX[0], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00867482 | | 0 | | |
| 00867483 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.15961951], BTC-PERP[0], DOT-PERP[0], ETH[0.22542482], ETH-PERP[0], ETHW[0.22542482], FIDA[.9758], FTT-PERP[0], LUNC-PERP[0], SOL[0.01723132], SOL-PERP[0], USD[1085.37], USDT[1554.214014] | | |
| 00867484 | | COIN[46.48483228], FTT[61.9806], USD[134.46] | | |
| 00867488 | | ROOK[0], TRX[.000003], USD[0.57], USDT[0], VET-PERP[0] | | |
| 00867489 | | TRX[.000789], USD[0.01], USDT[200.73957139] | | |
| 00867492 | | KIN[113833.12975923], SOL[0] | | |
| 00867493 | Contingent | 1INCH[15.33441087], ATLAS[9.9981], ATOM[11.76253292], AUDIO[76], BNB[0.06263156], BTC[0.03039226], DOT[5.14280037], FIDA[.01395422], FIDA_LOCKED[.05252331], FTM[94.16436554], FTT[.699867], MAPS[5.99886], MATIC[5.05043534], NFT [516638389674978060/The Hill by FTX #29495][1], RAY[7.93094703], RUNE[1.05123376], SNX[6.65063028], SRM[26.78926313], SRM_LOCKED[.29587873], TRX[0.00839399], USD[0.00], USDT[0.00000001], USTC[0] | | 1INCH[15.333047], ATOM[11.761276], BNB[.06263], DOT[5.14148], FTM[94.10442], RAY[7.930582], SNX[6.649795], TRX[.000836] |
| 00867496 | | BTC-PERP[0], FTT[0.00003414], NFT [291058463878307175/FTX EU - we are here! #30924][1], NFT [305198017182169714/FTX EU - we are here! #28528][1], NFT [456247423158547312/The Hill by FTX #32462][1], USD[0.32], USDT[0.00055934] | | |
| 00867498 | | BTC-PERP[0], DYDX[91.7821908], DYDX-PERP[0], ETH[2.01360629], ETH-PERP[0], FTT[6.6734982], LDO[253.929578], MINA-PERP[0], NFT [392087925260569745/The Hill by FTX #37904][1], RAY[.803574], SNX[90.6738876], SNX-PERP[0], SOL[.002801], SOL-PERP[0], SRM[1.966386], TRX[.000005], USD[709.86], USDT[1.618] | | |
| 00867502 | | MAPS[74.950125], OXY[33.97739], USDT[0.53141136] | | |
| 00867506 | | UBXT[.7909], USDT[1.25914687] | | |
| 00867507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867512 | Contingent, Disputed | ADA-PERP[0], BAT-PERP[0], BTC[0.00000001], CHZ-PERP[0], EOS-PERP[0], FTT[0.00226586], FTT-PERP[0], MEDIA[0], MEDIA-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-1.63], USDT[1.83179085], XLM-PERP[0] | | |
| 00867513 | Contingent | ATLAS[28987.557835], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[1119.8709425], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], POLIS[116.2819022], PORTI[4247.3547214], SAND[40], SLND[48], SOL[0], SRM[1.60597808], SRM_LOCKED[2.49444249], STEP-PERP[0], TRX[.001554], TULIP[0], USD[0.07], USDT[0.00000003] | | |
| 00867518 | | 1INCH[0], BAO[1], CAD[0.00], CRO[0.00019372], XRP[0] | Yes | |
| 00867519 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0029], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004464], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[435.60], USDT[0], VET-PERP[0], XRP[.07034], XRP-PERP[0], ZIL-PERP[0] | | |
| 00867523 | | AURY[.00000001], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 00867533 | | CRO[8.6738], USD[0.00], USDT[0] | | |
| 00867545 | | 0 | | |
| 00867546 | Contingent | LUNA2[0.19527795], LUNA2_LOCKED[0.45564857], USDT[0] | | |
| 00867549 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.007], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-20210625[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.10094], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00867550 | | BNB[.00003949], ETH[0], TRX[.987945], USDT[0.14423176] | | |
| 00867552 | | BNB[0.00002108], C98[.00639322], ETH[0], EUR[0.01], MATIC[0.00246584], TRX[1], USD[0.00], USDT[0.00001021], XRP[0] | Yes | |
| 00867555 | | OXY[202.8579], TRX[.000003], USDT[.7218] | | |
| 00867556 | | BNB[.00000002], MATIC[1.5], NFT [413568995269358711/FTX Crypto Cup 2022 Key #8124][1], SOL[.007], TRX[35.500041], USD[0.54], USDT[1.33067811] | | |
| 00867557 | | 1INCH-PERP[0], BTC[0.00719939], BTC-PERP[0], CHZ-PERP[0], ETH[0], EUR[0.00], HOT-PERP[0], RAY[0], RUNE[0], SOL[0], USD[-4.20], XRP-PERP[0] | | |
| 00867562 | Contingent | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-20210924[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], LINA[0.00000001], LTC-PERP[0], MATIC[0], PROM-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SRM[0.00871125], SRM_LOCKED[0.03430541], USD[0.00], USDT[0.00000006] | | |
| 00867564 | | ATLAS-PERP[0], FTT[0], USD[0.24], USDT[0], XRP[.578431] | | |
| 00867566 | Contingent, Disputed | CHZ[1], USDT[0] | | |
| 00867567 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0016773], FB-0325[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC[.00000301], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00241], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[-0.18], USDT[0.50604280], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00867568 | | COIN[0], ETH[0], KIN[0], SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867573 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00010001], BTC-20211231[0], BTC-MOVE-0111[0], BTC-MOVE-0119[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DAI[2000.4], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00356092], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00427139], LUNA2_LOCKED[0.00996658], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00592322], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00226962], SRM_LOCKED[.02429364], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[55738.91], USDT[25090.76506689], USTC[0.60463668], WAVES-PERP[0], XAUT-0325[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00867582 | Contingent | ATLAS[6.72525], BEAR[870.575], BTC[6.51888220], BTC-PERP[0], BULL[0.00062616], ETH[3.48600000], ETHW[0.00013590], FTT[0.11137713], IP3[.0145], LINK[1], LUNA2[0.14729071], LUNA2_LOCKED[0.34367833], LUNC[332072.8633446], SRM[255.58796562], SRM_LOCKED[3829.78652009], TRX[66666], USDH[608.59], USDT[506.76700987], XPLA[.03395] |  |  |
| 00867584 |  | BNB[0], KIN-PERP[0], USD[0.00] |  |  |
| 00867585 |  | AKRO[3], BAO[152], CHZ[6.47816495], DENT[1], DOGE[2.03076474], FTT[.15575152], KIN[433.5], RSR[1], TRX[2.00010986], UBXT[14], USD[0.00], USDT[2.09255219] | Yes |  |
| 00867591 |  | COIN[9.00198969], USD[2.26] |  |  |
| 00867596 |  | BAL[.005723], BTC[.00000356], USD[1.47] |  |  |
| 00867599 |  | 0 |  |  |
| 00867608 |  | STG[5.99898], USD[0.78] |  |  |
| 00867609 |  | BAO[1.00000001], DENT[1], DOGE[1.00412290], KIN[2], SHIB[478.26761606], USD[0.00], USDT[0], XRP[.0000281] |  |  |
| 00867611 | Contingent | GBP[0.00], IMX[2.73173217], LUNA2[0.10554453], LUNA2_LOCKED[0.24627059], LUNC[.34], USD[0.00], USDT[0.23683455] |  |  |
| 00867612 |  | LUA[1362.8971905], TRX[.000004], USDT[.006505] |  |  |
| 00867616 |  | AVAX[.0244467], ETH[.00089494], ETH-PERP[0], ETHW[0.16993559], RAY[.674092], SOL[2.5], TRX[345.99639], USD[501.67], USDT[.00679839] |  |  |
| 00867619 | Contingent | BAT[153], DENT[24000], DOGE[1324.74825], FTT[4.22123071], HOT-PERP[11500], KIN[9652962.72174], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], SHIB[12600000], STORJ[103.4], USD[34.60], USDT[2.45246515], XRP[400.733335] |  |  |
| 00867624 |  | APT[.00150631], BNB[0.00001240], ETH[0], ETHW[.00068852], MATIC[-0.00097333], NFT (289245176840362838/FTX EU - we are here! #257420)[1], NFT (322466479541738591/FTX EU - we are here! #257370)[1], NFT (556519557163977388/FTX EU - we are here! #257414)[1], TRX[1.000918], USD[0.00], USDT[0.00352516] |  |  |
| 00867625 |  | BAO[0], DENT[0], DOGE[0], LTC[0.00345218], NPXS[0], SAND[0], SRN-PERP[0], USD[0.00], USDT[0] |  |  |
| 00867626 |  | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00000666], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDt-0.01], USDT[0.00988281], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XLM-PERP[0] |  | USDT[.003977] |
| 00867632 |  | BTC[-0.00068448], ETH[0.01712272], ETHW[0.01712272], USD[0.00] |  |  |
| 00867633 |  | ETH[.000913], MATIC[.3457], TRX[.000007], USD[0.01], USDT[0], USTC-PERP[0] |  |  |
| 00867635 |  | KIN[77329.6529701], TRX[.000004], USD[0.00] |  |  |
| 00867637 |  | MATH[4.0972735], TRX[.000005], USDT[.200737] |  |  |
| 00867642 |  | ATOM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] |  |  |
| 00867645 |  | FTT[.04119], USD[4.89] |  |  |
| 00867646 |  | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00867651 |  | BTC[0], ETH[0], SOL[0] |  |  |
| 00867657 |  | HMT[1882.47917326], USDT[0] |  |  |
| 00867663 |  | NFT (305040277605878800/FTX AU - we are here! #59143)[1], NFT (343463856518466947/FTX EU - we are here! #274034)[1], NFT (504481860186639184/FTX EU - we are here! #274041)[1], NFT (564754180133361346/FTX EU - we are here! #274039)[1] |  |  |
| 00867669 |  | NFT (321221047279742364/FTX EU - we are here! #158744)[1], NFT (446129953074661023/FTX EU - we are here! #159423)[1], NFT (511504735407181862/FTX EU - we are here! #159766)[1] |  |  |
| 00867670 |  | BTC-PERP[0], USD[0.00], USDT[0] |  |  |
| 00867671 |  | USD[0.04] |  |  |
| 00867678 |  | KIN[109923], USD[3.46], USDT[0.00317450] |  |  |
| 00867679 |  | BTC[0.00013700] |  |  |
| 00867684 |  | BAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00867690 |  | BAO[12592.16316248], FIDA[14.9895], GT[2.89797], KIN[56570.94093260], MAPS[31.9916], MEDIA[.289797], OXY[20], RAY[3.9972], SHIB[599580], TRX[245.90480000], USD[0.28], USDT[0.00208000] |  |  |
| 00867693 |  | AURY[1], FTM[.99], GOG[58], LRC[1], MANA[1], USD[0.35] |  | USD[0.35] |
| 00867694 |  | MAPS[.9928], MATH[.0848], TRX[.000007], USDT[0] |  |  |
| 00867695 |  | BTC[0], ETH[0], FTT[126.74210254], SOL[0], USD[0.45] |  |  |
| 00867698 | Contingent | BTC[0], FTT[0.00000292], KIN[0], LUNA2[0.68986643], LUNA2_LOCKED[1.55467145], SOL[0.00791741], USD[0.00], USDT[0] | Yes |  |
| 00867701 |  | BNB[1.57494890], EUR[-0.98] |  | BNB[1.467653] |
| 00867705 |  | RAY[44.9775], SOL[18.9962], SRM[69.986], USD[35.07], XRP[.19259] |  |  |
| 00867709 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DASH-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210625[0], FTH-20211231[0], FTH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000005], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00867714 |  | AKRO[1], BAO[9], BNB[0], ETH[0.00000001], KIN[8], LINK[0], MATIC[0], NFT (314551152045458381/Crypto Ape #121)[1], SOL[0.00001650], TRX[1], UBXT[1], USD[0.00], USDT[0.11166190] |  |  |
| 00867716 |  | BNB[0], CRO-PERP[0], HOT-PERP[0], SXP-PERP[0], USD[0.86], XEM-PERP[0] |  |  |
| 00867718 | Contingent | BNB[0], BRZ[0], BTC[0], FTT[3.06303226], HNT[0], MANA[0], POLIS[0], RAY[19.19971763], SAND[0], SOL[28.82801645], SRM[42.78794698], SRM_LOCKED[.84550045] |  |  |
| 00867722 |  | BAO[95031.65127585], USD[0.00] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867724 | | AKRO[0], AMPL[0], BAO[0], CHZ[0], KIN[101068.20975446], ORBS[0], PUNDIX[0], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0.41219034] | Yes | |
| 00867729 | | USD[0.17] | | |
| 00867737 | | CHZ[0], CHZ-PERP[0], LTC[0.06000000], LTC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], USD[-0.82] | | |
| 00867743 | Contingent | ADA-PERP[0], ATLAS[127898.99000000], BTC-PERP[0], DOGE[1597.57884740], DOGE-PERP[0], ENJ[1007], EUR[0.00], GALA[1000], LUNA2_LOCKED[42.88847767], LUNC-PERP[0], SOL[0.00033280], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00867744 | | AAVE-PERP[0], BTC[.0563], CAKE-PERP[13.3], ETH[.57289113], ETHW[.57289113], EUR[0.00], FTT[15.23002637], HXRO[753.96308796], RAY-PERP[36], REEF[11687.889955], REEF-PERP[26520], SOL[35.59445572], SPELL[43.46771071], USD[-1056.80] | | |
| 00867745 | | 1INCH[0], AAVE[0], BAO[1], BCH[0], BNB[0.00706022], BRZ[1.05827243], BTC[0], CAD[0.00], CHF[0.00], CHZ[0.00018596], CRV[0], DODO[0], DOGE[0.00003588], ETH[0.00000124], ETHW[0.00000124], EUR[0.00], FTM[0], JST[0], KIN[10], LINK[0.00000587], LTC[0], MATIC[0], MOB[0], REEF[0], SGD[0.00], SHIB[0], SOL[0.00000380], STEP[0], STMX[0], TRX[1], UNI[0], USD[0.00], USDT[0], WAVES[0], ZRX[0] | Yes | |
| 00867754 | | SRM[3.5], USD[0.00], XRP[.43590975] | | |
| 00867757 | | USD[25.00] | | |
| 00867760 | | LINK[0], USD[1.70] | | |
| 00867765 | Contingent | CRO[4.26331383], ETH[0], SRM[0.00588534], SRM_LOCKED[.02238385] | | |
| 00867768 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALEPH[.00000001], ALGO-2021123[0], ALGOBULL[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-2021123[0], AVAX-PERP[0], BAL[0], BAT-PERP[0], BEAR[0], BNB[0], BSV-2021123[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COMPBULL[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DODO[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOLY[0], KIN-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER[0], MNGO[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], PERP[0], RAMP[0], RAY[0], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00867776 | | TRX[.000003] | | |
| 00867781 | | DOGE[1], KIN[1], TRX[0] | | |
| 00867783 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.31775644], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[16.47915619], ETH-PERP[0], ETHW[0.00000001], FTT[0.00001905], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[150.05529566], LINK-PERP[0], LTC[0], MATIC[1278.29101835], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[1234.34], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | Yes | |
| 00867785 | | EOSBULL[.0419985], ETCBULL[1.02714955], LTCBULL[1.92141515], MATICBULL[.0041347], SXPBULL[42.27188517], TOMOBULL[.818295], TRX[.000005], TRXBULL[132.66656510], USD[0.02], USDT[0], XTZBULL[5.86848199] | | |
| 00867790 | | USD[2.52] | | |
| 00867795 | | AAVE[0], AMPL[0], BAL[0], BCH[0], BNB[0], BTC[0.04015802], COMP[0], CREAM[0], ETH[0], FTT[0.04329169], MKR[0], PAXG[0], ROOK[0], SOL[0], UNI[0], USD[0.00], USDT[0.07005120], YFI[0] | | |
| 00867796 | | CEL[0.00240000], USD[0.48] | | |
| 00867800 | | BULL[0.00000659], COIN[.00252471], ETHBULL[1.42838622], SOL[181.94557725], USD[0.04] | | |
| 00867803 | | AKRO[2], GBP[0.00], KIN[8087088.06916639], USD[0.00] | Yes | |
| 00867805 | | ADA-PERP[0], BNB[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], EUR[-0.06], RAY-PERP[0], STEP-PERP[0], USD[0.07], USDT[0] | | |
| 00867812 | | COPE[21.9846], FTM[4.9965], USD[0.04] | | |
| 00867819 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BiT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[219.95732], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[27.0994568], GBP[0.00], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATH[1000.805806], MATIC-PERP[0], MTA[1000], PEOPLE-PERP[0], RSR[14700], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], TRX-PERP[0], USD[0.33], USDT[0.00000001], ZIL-PERP[0] | | |
| 00867820 | | ADABEAR[5298890], BCHBULL[.9993], BEAR[5596.08], BNBBEAR[19986], ETHBEAR[329808], FTT[8.7], TRX[.000002], USD[0.01], USDT[1.39361501] | | |
| 00867827 | | AURY[.00832], DOGE[0], USD[0.06], USDT[0] | | |
| 00867828 | | AGLD[9.5], AKRO[207], AMPL[1.37993113], ATLAS[480], BAO[101000], BiT[5], CLV[11.6], CONV[890], COPE[6], DYDX[.8], FRONT[12], FTT[.1], GODS[7.9], HGET[1.26], HXRO[21], KIN[200000], LUA[267.3], MATH[16.9], MER[94], MNGO[60], MTA[28], MTL[1.1], ORBS[30], OXY[10], PUNDIX[7.6], RAMP[46], RAY[1.18849136], RNDR[4.8], SKL[21], SNX[3.31866316], SPELL[2400], SUN[344.669], TLM[210], TOMO[9.3], TRX[94], UBXT[658], USD[0.19], USDT[0], VGX[3] | | |
| 00867829 | | 0 | | |
| 00867832 | | CRO[1380], FTT[.08119], KIN[27602393.05], TRX[.000003], USD[1808.88], USDT[0] | | |
| 00867835 | | AKRO[1], DOGE[115.20157603], EUR[0.00], KIN[1], UBXT[316.83569851] | | |
| 00867844 | | FTT[0.00321170], RAY[27.91822779], SOL[0.00001439], USD[0.00], USDT[0] | | SOL[.000014] |
| 00867852 | | KIN[115832.26075763], SOL[0] | | |
| 00867853 | | USDT[97.142347] | | |
| 00867854 | | CHZ[1], DENT[1], GBP[0.00], KIN[1139693.29705894] | Yes | |
| 00867866 | | USD[0.00] | | |
| 00867867 | | BTC[0], FTT[1.72518349], TRX[.000057], USDT[0] | | |
| 00867871 | | BTC[0], ETH[0.00000001], FTT[0], FTT[0], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00867872 | | BTC[.03534678], ENJ[204.77346188], ETH[.48219781], ETHW[.48219781], KIN[2271577.99568714], USD[0.00012104] | | |
| 00867874 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[34.15], USDT[0], XRP-PERP[0] | | |
| 00867879 | | TRX[.000003], USDT[.016] | | |
| 00867882 | | BNB[0], DENT[0], DOGE[0], ETH[0], KIN[0], SXP[0], TRX[0] | | |
| 00867883 | | USD[0.00], USDT[0.00000001] | | |
| 00867885 | | MAPS[.7627], TRX[.000004] | | |
| 00867905 | | DOGE[2559.296935], ETH[1.08038667], ETHW[1.08038667], USD[2.38] | | |
| 00867906 | | KIN[3069011], TRX[.000001], USD[44.20], USDT[0] | | |
| 00867907 | | CEL[0.06289000], GBP[0.00], MATIC[7.277], TRX[.000003], USD[0.00], USDT[0] | | |
| 00867916 | | BAO[1999.6], KIN[269891], TRX[.000004], USD[0.51], USDT[0] | | |
| 00867918 | | COIN[7.32861684], USD[88.70] | | COIN[7.311534], USD[86.94] |
| 00867924 | | KIN[5764338.47465928], KIN-PERP[0], SOL[8.19418201], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867938 | Contingent | AAPL-0325[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.85000000], LUNA2[0.06888134], LUNA2_LOCKED[0.16072314], LUNA2-PERP[0], LUNC[14999.05818497], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.45], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00867939 | | ATLAS[213.60124739], BAO[1], FTT[2.51537955], KIN[1], POLIS[3.40851833], UBXT[1], USD[0.00] | | |
| 00867940 | | BTC[0], CEL[0], ETH[0], USD[0.00] | | |
| 00867944 | | FTT[0.00619826], USD[0.00], USDT[0] | | |
| 00867953 | | BAO[4], CAD[0.00], DENT[1], DOGE[0.00183293], KIN[2], RSR[1], SHIB[31.36246199], UBXT[1], USD[0.00] | Yes | |
| 00867958 | | BAO[0], ETH[0.00000001], FTT[0.00000005], KIN[0], SOL[0], SOL-20210924[0], SOL-PERP[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 00867960 | Contingent | DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00367393], LUNA2_LOCKED[0.00857250], LUNC[800.006], TRX[.000002], USD[1111.10], USDT[0.95693581], XRP-PERP[0] | | |
| 00867966 | | SUSHI[0], TRX[.000004], USD[0.08], USDT[0] | | |
| 00867967 | | FTT[0.10451476], SHIB[699867], USD[0.00], USDT[0] | | |
| 00867974 | | MOB[0] | | |
| 00867979 | | OXY[5.81851725], TRX[.000004], USDT[0.00000002] | | |
| 00867983 | | CRV-PERP[0], ETH-20210625[0], FTM-PERP[0], FTT[25.092932], GRT-20210625[0], MATIC-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], USD[-0.10], USDT[11.22137979], VET-PERP[0] | | |
| 00867993 | | BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], EUR[690.37], FTT[0], HNT[0], LTC[0], MATIC[.00000001], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |
| 00867995 | | CEL[78.08369059], COPE[0], ETH[0.00000675], FTM[0.00000675], USD[0.00] | | |
| 00867998 | | FTT[15.1], USD[0.55], XRP[2] | | |
| 00868007 | | APT[0], FTT[0.00153617], KIN[1], TRX[0], USD[0.00] | Yes | |
| 00868012 | | CHZ[0], CRO[0], DENT[0], TRX[0], TRY[0.00], TRYB[0], TRYBB[0], UBXT[1], XRP[0] | | |
| 00868013 | | CRV-PERP[0], FTM[1.49683132], IMX[.06], RAY[.102898], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[-10.16], USDT[13.21392850] | | |
| 00868015 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], MTL-PERP[0], USD[-1.78], USDT[-0.00823695], XRP[0] | | |
| 00868017 | Contingent | 1INCH-PERP[0], AAVE[2.50842625], AGLD[125.8], AR-PERP[0], ATLAS[2000], AVAX-PERP[0], BNB[0.00829048], DFL[11290], ENJ-PERP[0], ETH[6.633605], ETH-PERP[0], ETHW[6.633605], FTM[.294883], FTM-PERP[0], FTT[22.29164], GODS[350.801754], LINK[197.41398613], LUNC-PERP[0], MANA[.006695], MATIC[279.76068913], MATIC-PERP[0], MNGO[3350.06885], ONE-PERP[0], RAY[1028.42530048], RUNE[0.10124791], SAND[.005445], SOL[0.01423754], SOL-PERP[0], SRM[255.84292738], SRM_LOCKED[8.11959594], STEP-PERP[0], TLM[6141.1929845], TRX[.000003], TULIP[19.9], USD[18531.19], USDT[0.00000001], VGX[.004825] | | LINK[195.354514], MATIC[264.634661], RAY[63.7478529] |
| 00868018 | | TRX[.000002] | | |
| 00868022 | | ATLAS[380], BTC[.00350035], EGLD-PERP[0], FTT[2.92938331], LINK[.3], OXY[62.97378], RAY[26.78718025], SOL[37.60905394], TRX[.000003], USD[0.00], USDT[0.00000024] | | |
| 00868025 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.87], ZEC-PERP[0] | | |
| 00868028 | | RUNE[2.21854313] | | |
| 00868033 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00868037 | | CRO[9.993], KIN[279944], TRX[.000003], USD[0.20], USDT[1.99] | | |
| 00868044 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.54], USDT[5.21855766] | | |
| 00868046 | | CEL[.0573], USD[0.00] | | |
| 00868048 | | ATOM[.4], BNB[.05], BTC[.00654908], DFL[249.95], ETH[.03870602], ETHW[.03870602], HT[.09993], LTC[.01599845], MATIC[0], NFT [50235348344810247/The Hill by FTX #27503][1], SOL[0], TRX[.850923], USD[28.95], USDT[8.08933397], XRP[0.62141200] | | |
| 00868055 | | APE[5.7], USD[0.39], USDT[.78], USDT-PERP[0] | | |
| 00868057 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00868058 | | BTC[0], CHZ[.00000001], ETH[.00000001], FTT[.00000001], HT[0], SOL[.0002], USD[0.00], USDT[0] | | |
| 00868063 | | CEL[179.70861], USD[0.12] | | |
| 00868072 | | 0 | | |
| 00868073 | | BNB[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.01] | | |
| 00868074 | | APT[4.36704641], SOL[22.44910311], USD[496.97] | | |
| 00868076 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00868080 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[1.25717257], FTT-PERP[0], GRT-PERP[0], LTC[0.00652766], LTC-PERP[0], MATICBULL[0], MKR[0], MNGO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], USD[1.01], USD[0], VET-PERP[0], WBTC[0], ZEC-PERP[0] | | |
| 00868081 | | ADA-PERP[0], ALGOBULL[20995.8], ATLAS[2379.3683], AUDIO[1.999612], BAO[309885.65], BIT[0.9998], BNB[.009998], CHZ[279.95036], CLV[9.998], CONV[4779.13994], CRO[789.82172], DENT[7698.4714], DODO[17.992628], ENJ[5.995926], FTT[1.89956], HUM[79.984], JST[1099.74504], KIN[1799415.12], KIN-PERP[0], LINA[389.92236], LINK[22.90817], LRC[1.999612], LUA[1769.96632], MANA[9.99806], MAPS[67.987138], MNGO[849.73982], ORBS[439.912], PRISM[1059.796], REEF[2799.44318], RSR[1409.58618], SAND[38.977836], SHIB[1299766], SLP[679.90076], SLRS[57.988568], SOL[2.58946], SPELL[1199.7648], STMX[3029.26552], SUN[2379.01281862], SUSHI[4.9998], SUSHIBULL[181.9826], SXP[.998806], TLM[212.958612], TOMO[2.196626], TRX[1000.80281], UBXT[2884.18936], UNI[.79987], USD[0.00], USDT[0.00000001], XRP[69.98785], XRPBULL[29.194160] | | |
| 00868083 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[500], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.56846581], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[6.74000000], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 00868084 | | ATLAS-PERP[0], BNB[.00000206], FLOW-PERP[0], POLIS-PERP[0], SOL[-0.00057614], USD[-4.85], USDT[19.02206347] | | |
| 00868085 | Contingent, Disputed | AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.65], VET-PERP[0], XEM-PERP[0] | | |
| 00868086 | Contingent, Disputed | KIN[2] | | |
| 00868087 | | BEAR[1300], BNB-PERP[0], BTC-PERP[0], BULL[.00003986], ETHBULL[.0002], USD[-0.06], USDT[0], XTZBEAR[2996.5], XTZBULL[1.9979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868088 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000161], XRP-PERP[0] | | |
| 00868090 | | BTC[0.00071133], FTT[.00000339], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 00868093 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DAI[0], DENT-PERP[0], ETH[0], ETHW-PERP[0], HNT-PERP[0], LINK[0], LTC[0.13552604], LUNC-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00868095 | | FTT[0], KSM-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.005], SUSHI-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 00868103 | | APE-PERP[0], ATLAS[8.692], ATLAS-PERP[0], MNGO-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.02], USDT[14.4971] | | |
| 00868111 | | EUR[0.00] | | |
| 00868113 | | USD[25.00] | | |
| 00868114 | | USD[2.51], USDT[0.00000075], XRP[-1.75107289] | | |
| 00868122 | | BNB-PERP[0], BTC[.0003], DOGEBULL[0.12000634], ETHBULL[0], FTT[0], USD[-1.39], USDT[0] | | |
| 00868124 | | BRZ[.00636139], DENT[84.539565], USD[0.00] | | |
| 00868133 | | ATLAS[460], USD[1.44], USDT[0], XRP[.78771087] | | |
| 00868134 | | TRX[.000005], USD[25.00], USDT[0] | | |
| 00868139 | | USD[0.01] | | |
| 00868140 | | CONV-PERP[0], DAWN-PERP[0], ETH[.00034871], ETHW[0.00034870], USD[9.47] | | |
| 00868141 | | 1INCH[37.10789911], AKRO[990.83153], ALPHA[.969655], AUDIO[11.96906], BAND[26.34635027], BTC[.00009999], COMP[1.02893415], CRV[20.963875], FRONT[77.9932], GRT[143.91432], LINA[1409.3812], MATIC[220], RAY[12.99405], REEF[3169.76795], REN[101.98266], SAND[.910155], SLU[.098028], SUSHI[3.99762], SXP[.092503], USD[7.51], WRX[65] | | |
| 00868150 | | GBP[10.00] | | |
| 00868153 | | EUR[0.12], USD[0.00] | | |
| 00868156 | | ATLAS[0], BNB[0.16335713], BTC[0], ETH[0], ETHW[0.01700000], FTT[0], POLIS[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00868158 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.00000001], USD[0.59], USDT[0.00008327] | | USD[0.58], USDT[.000082] |
| 00868159 | | BTC[0], CRO[0], FTT[0.00007867], MNGO[0], MOB[0], SOL[0], TRX[0], UBXT[0], USD[1.00], USDT[0.21691347] | | |
| 00868163 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], NFT (414736509756622360/FTX EU - we are here! #267867)[1], NFT (463573410118657209/FTX EU - we are here! #267874)[1], NFT (553249349571008942/FTX EU - we are here! #267877)[1], SHIB-PERP[0], USD[0.00], USDT[0.00004690], XRP[0.00008847] | | |
| 00868167 | | AKRO[1], DENT[1], TRX[.000001], USDT[0.50072289] | | |
| 00868175 | | DENT[1], USD[0.00], USDT[0] | | |
| 00868178 | | CHF[0.00], SRM[32.99373], USDT[6.01372946] | | |
| 00868181 | | RUNE[36.4], USD[0.00], USDT[61.75648694] | | |
| 00868185 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00868193 | | BTC[0], DOGE[142.37331191], TRX[0.00000102], USD[7.10], USDT[0] | | USD[6.92] |
| 00868194 | | BCHBULL[.001033], BEAR[91.74], BSVBEAR[82.5], COMP[.00008586], DAI[.06626], DOGEBEAR[24982500], DRGNBEAR[90.97], EOSBEAR[983.9], EOSBULL[.00501], ETCBULL[.000328], FTT[.0993], LTCBEAR[.9195], LTCBULL[.007627], MATICBULL[.000692], MKRBEAR[.7494], OKBBULL[.00000748], SUSHIBULL[36.9741], SXPBULL[.0005569], THETABEAR[8530], TOMOBULL[.9671], TRX-20210625[0], TRXBULL[.0076847], USD[0.11], USDT[0], VETBULL[.00008873], XLMBEAR[.004974], XLMBULL[.00009104], XTZBULL[.0024458], ZECBEAR[.0009755] | | |
| 00868198 | Contingent | FTT[9.99341181], RAY[.18950046], SOL[.03059024], SRM[77.77245824], SRM_LOCKED[2.13361856], USD[1.60] | | |
| 00868205 | | TRX[.000002], USD[0.00] | | |
| 00868209 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATLAS[0.53061463], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[.70253915], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.03946602], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00868212 | | BTC[0], BTC-PERP[0], DOGE[203.53639080], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[27.18829524], FTT-PERP[0], MATIC[0], RAY[18.93795145], RUNE[64.30324437], SOL[10.03270940], SOL-PERP[0], USD[285.57] | | |
| 00868218 | | USD[0.00], USDT[0.00156283] | | |
| 00868220 | Contingent | ETH[0], HNT[0], LUNA2[0.00000456], LUNA2_LOCKED[0.00001064], LUNC[.993664], USDT[4.80903142] | | |
| 00868228 | Contingent, Disputed | BTC[0.00002020], BTC-PERP[0], USD[4.38] | | |
| 00868229 | | AKRO[15], BAO[19], DENT[13], ETH[.00000001], EUR[0.00], HNT[33], KIN[33], RSR[1], SOL[.00000992], TOMO[1.05358039], TRX[9.01571223], UBXT[5], USD[0] | Yes | |
| 00868233 | | USD[0.35] | | |
| 00868238 | | BAO[2], BAT[0.00041749], DENT[3], GBP[0.01], KIN[2], LINK[1.77809369], LTC[.00004974], SOL[7.52116827], USD[0.00], XRP[0.00000645] | Yes | |
| 00868239 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00868241 | | USD[114.68] | | |
| 00868242 | | ALPHA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.00009999], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], KIN-PERP[0], LRC-PERP[0], OMG-PERP[11.9], PROM-PERP[0], REEF-PERP[0], STEP-PERP[0], USD[-5.18], USDT[5.16549672] | | |
| 00868245 | | AMPL-PERP[0], RAY-PERP[0], TRX[.000009], USD[0.01] | | |
| 00868246 | | ETH[0], USD[14.36] | | |
| 00868248 | | RAY-PERP[0], TRX[.00001], USD[0.00] | | |
| 00868253 | | EUR[0.00], SHIB[1191708.57884263] | Yes | |
| 00868259 | | USD[0.00] | | |
| 00868260 | | DENT[2796.6966952], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00868261 | Contingent | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], DFL[.00000001], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LUNA2[0.00001370], LUNA2_LOCKED[0.00003198], LUNC[2.98461176], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00780000], SOL-20210924[0], SOL-PERP[0], SUSHI[0], TRYB-PERP[0], UNI[0], USTC[0.99], USTC[0], XAUT[0], YFI[0], YFI-0930[0] | | |
| 00868263 | | COIN[0.00135557], USD[0.00], USDT[0] | | |
| 00868264 | | 0 | | |
| 00868265 | | TRX[.000005], USDT[0] | | |
| 00868271 | | BNB[0], ETH[0], FTT[0.09995321], LTC[0], USD[0.00], USDT[0.00000218] | Yes | |
| 00868274 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.10], XRP[.0002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868279 | | FTT[.001865], SRM-PERP[0], USD[5.04] | | |
| 00868282 | | USD[25.00] | | |
| 00868283 | | AAVE[0], ALPHA[0], BADGER[0], BNB[0], BRZ[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUNC-PERP[0], STEP-PERP[0], TRX[0], UNI[0], USD[0.00], USD[0.00762633] | | |
| 00868285 | | ETHBULL[0.00126911], EUR[0.00], LTC[.00070718], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[210.05286], XRP-PERP[0] | | |
| 00868287 | | BTC[0.00002970], CEL[.0342], USDT[0] | | |
| 00868289 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-PERP[0], USD[0.00], USDT[0.00000249], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00868298 | | KIN[4107123], TRX[.000004], USD[2.02], USDT[0] | | |
| 00868300 | Contingent | FTT[.199962], LUNA2[0.00011963], LUNA2_LOCKED[0.00027914], LUNC[26.05], TRX[0], USD[0.00], USDT[0] | | |
| 00868301 | | BTC[0], ETH[0.02135772], ETHW[0.02135771], TRX[0.00000100], USD[0.00000961] | | |
| 00868302 | | SAND[.99981], USD[0.73], USDT[0] | | |
| 00868303 | | SOL[-0.00056547], USD[0.20] | | |
| 00868305 | | 0 | | |
| 00868309 | | COPE[0], FTM[0], FTT[0.04213644], USD[0.18] | | |
| 00868313 | | MNGO[760], SOL[0], TRX[.000068], USD[1.50] | | |
| 00868315 | | 0 | | |
| 00868321 | Contingent, Disputed | CEL-20210625[0], DEFI-20210625[0], PAXG-20210625[0], SECO-PERP[0], TRU-20210625[0], TRX[.000004], USD[0.00], XAUT-20210625[0], YFI-20210625[0] | | |
| 00868322 | | CEL[63.753297], LEO[5.99886], USD[134.63], USDT[0] | | |
| 00868323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-123[0[0], THETA-PERP[0], USD[397.36], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00868324 | Contingent | BTC[.00005219], KIN[209902], LUNA2[0.24451812], LUNA2_LOCKED[0.57054228], LUNC[53244.33594], USD[0.00], USDT[0.00000600] | | |
| 00868325 | Contingent, Disputed | CEL-20210625[0], DEFI-20210625[0], PAXG-20210625[0], SECO-PERP[0], TRX[.000005], USD[0.00], XAUT-20210625[0] | | |
| 00868330 | | BCH[0.68182441], BNB[0.44906321], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000003], LTC[1.26129195], TRX[0.00000575], USD[0.00], USDT[0.93035283] | | BCH[.675491], BNB[.448074], LTC[1.260284], TRX[.000005], USDT[.9208] |
| 00868333 | | KIN[329769], USD[1.15] | | |
| 00868345 | Contingent | AKRO[2], ALEPH[3.59207929], APE[1.06196613], BAO[3], BNB[0.01675345], CHR[2.55049103], DOGE[1], ENJ[1.52083809], ETH[0.29289426], ETHW[0.29270470], EUR[0.00], FTT[0.1066537], GALA[6.45969975], KIN[8], LUNA2[0.36304592], LUNA2_LOCKED[0.84284830], LUNC[11045.95887309], MANA[0], SAND[1.63446199], SHIB[83080.14705063], SOL[0], TOMO[.00000938], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00868348 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.01456381], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0], MID-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00868349 | | EUR[0.00], KIN[4516.78469184] | Yes | |
| 00868350 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], FIL-PERP[0], HUM-PERP[0], KIN[83878.38988793], REEF[399.92], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00868353 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00019258], ETH-PERP[0], ETHW[.00019258], EUR[0.00], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.25], USDT[0.06353041], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00868355 | | USD[0.00], USDT[0] | | |
| 00868356 | | BNB[0], IBVOL[0], PUNDIX-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00868358 | | KIN[963807 2], USD[2.36], USDT[0.00764001] | | |
| 00868359 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.04168194], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], IVOL-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.817631], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00339218], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00868363 | | POLIS[40.01], USD[0.34], USDT[.009038] | | |
| 00868365 | | AKRO[2], BAO[5], BTC[.00000001], DENT[4], GBP[0.00], KIN[4], SHIB[0], SLV[1.33189572], TOMO[1.01535869], TRX[2], UBXT[3], USD[0.02] | Yes | |
| 00868371 | | 1INCH[0], AAVE[0.16996866], APE[2.39955768], AVAX[.7], BADGER[0], BAL[0], BNB[0.00000022], BNT[29.1], BTC[0.00129992], CRV[12.9976041], DASH-PERP[0], DODO[91.5], EGLD-PERP[0], ETH[0.01100003], ETH-PERP[0], ETHW[0.01100000], FIDA[0], FTT[4.05360819], HT[4.18518613], LTC[0], MATIC[10], RAY[21.51209457], ROOK[0], SAND[12], SHIB[1200000], SOL[2.70439836], SOL-PERP[0], USD[126.05], USDT[0.00000003] | | |
| 00868372 | | ALGOBULL[6230000], ATOMBULL[14680], AXS-PERP[0], BCH[.00554], BCH-PERP[0], BEARSHIT[4290000], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20211004[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COIN[0], DOGEBULL[.062], ETH-PERP[0], FTT[0.10782812], FTT-PERP[0], LINKBULL[21], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SUSHIBEAR[14600000], SUSHIBULL[1063846000], SXPBULL[1176850], SXP-PERP[0], TOMOBULL[207700], TRX-PERP[0], USD[0.09], USDT[2.96925681], XRP[0], XRPBULL[.0], XRP-PERP[0], XTZBEAR[4200000] | | |
| 00868374 | | KIN[1339758.8], USD[1.29] | | |
| 00868388 | | BOBA[280.10526744], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[6.8735619], GALA[2001.65250196], LTC[1.76637945], OMG[187.75853318], RSR[29316.2503509], SOL[9.70486535], SRM[73.72751428], USD[0.80], USDT[0] | Yes | |
| 00868392 | | ATLAS[12639.4718], MAPS[0.59888428], MATH[.03263272], POLIS[121.497074], TRX[.000017], USD[0.04], USDT[0.00882000] | | |
| 00868396 | Contingent | FTT[0.01200015], LUNA2[0.00141994], LUNA2_LOCKED[0.00331320], TRX[.000001], USD[0.00], USDT[0.00745800], USTC[.201] | | |
| 00868397 | | USD[1.01] | | |
| 00868402 | | DOGE[.5825], TRX[.000001], USD[84.35], USDT[0.54980855], XRP[34.10348803] | | |
| 00868403 | | TRX[.000777], USD[0.13], USDT[0.00001194] | | |
| 00868404 | | USD[0.01] | | |
| 00868408 | | USD[0.00] | | |
| 00868418 | | USD[0.00] | | |
| 00868420 | Contingent, Disputed | TRX[1], UBXT[1], USDT[0.96000739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868423 | | BTC-PERP[0], USD[0.11] | | |
| 00868426 | | ASD[15.4132558], TRX[.000003], USDT[0] | | |
| 00868429 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BEAR[190.3671914], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-MOVE-1023[0], BTC-MOVE-20210718[0], BTC-MOVE-20210722[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV[.0911536], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[.06], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0642[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.03369379], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00634071], LUNA2_LOCKED[0.01479500], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-1230[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0.00002500], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1910.35], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[48.17384286], XRPBULL[988.56], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00868430 | | ADABULL[0.00000788], ASDBULL[.00058355], GST-PERP[0], SXPBULL[7.50572532], TRX[.152361], USD[0.00] | | |
| 00868431 | | ASD[14.88683949], TRX[.000003], USDT[0.00000001] | | |
| 00868436 | | BAO[450.3343475], KIN[6600.40625722], PUNDIX[.07439], TRX[.000006], USD[0.00], USDT[0] | | |
| 00868438 | | BCH-PERP[0], BTC-PERP[0], EOS-20210625[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[970.23], USDT[0.00000001], YFI-PERP[0] | | |
| 00868442 | | ETH[.00000001], ETHW[.00000001], GBP[3.97], USD[0.00] | Yes | |
| 00868446 | | AKRO[2], BAO[3], DENT[3], HOLY[.00014475], KIN[2], MSOL[.00000014], NFT [419624371904586695/FTX AU - we are here! #1322][1], NFT [524014427784091081/FTX EU - we are here! #68149][1], NFT [548271517256526657/FTX AU - we are here! #1092][1], NFT [553400251570150878/Montreal Ticket Stub #597][1], NFT [555032774103961327/Monaco Ticket Stub #808][1], UBXT[1], USD[0.36] | Yes | |
| 00868451 | | BTC[0], BTC-PERP[0], USD[0.02] | | |
| 00868452 | | AVAX[2.9], BTC[.12790537], CRO[380], ETH[5.42760749], ETHW[5.42760749], FTT[55.17], SOL[5.02], SOL-PERP[0], STARS[2], USD[22853.42] | | |
| 00868454 | | BNB[0], DOGE[0], ETH[0.00011978], ETHW[0.00011978], FTT[0.00232012], MATIC[0], USD[2.84], XRP[0] | | |
| 00868455 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 00868456 | | KIN[7777557], TRX[.000011], USD[0.28], USDT[0] | | |
| 00868457 | | BTC[.00460398], DOGE[2689.5903], ETH[.12908128], ETHW[.12908128], FTT[25.095], KIN[648], SOL[7.289346], USD[615.46] | | |
| 00868459 | | FIDA[.7334], FTT[0.01014970], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 00868461 | | ETH[0], FTT[0], TRX[.0003364], USD[0.00], USDT[-0.00133801] | | |
| 00868469 | | 0 | | |
| 00868471 | | OXY[.9867], OXY-PERP[0], RAY-PERP[0], USD[0.01], USDT[17.83370001], USDT-PERP[0] | | |
| 00868473 | | BAND[.0795845], BAO[0], BNT[.0476645], EGLD-PERP[0], MEDIA[0], OXY[0.66085000], RAY[0], SOL[0], TRX[.00004], USD[0.66], USDT[0] | | |
| 00868478 | | ADABULL[.02429514], KIN[8424], USD[1.93] | | |
| 00868482 | Contingent | BNB[.01192603], BTC-PERP[0], C98[173.971464], DOGE-PERP[0], DYDX[.0986716], ETH-PERP[0], FTT[14.99918], LUNA2[1.57427139], LUNA2_LOCKED[3.67329992], NFT [369488291343306885/FTX AU - we are here! #49195][1], NFT [394775542270837870/FTX EU - we are here! #234823][1], NFT [461964527969010839/FTX EU - we are here! #234847][1], NFT [464771241191709600/FTX AU - we are here! #49251][1], NFT [475720610399727430/FTX EU - we are here! #234793][1], NFT [496041635558988402/FTX Crypto Cup 2022 Key #5167][1], PRISM[6789.13736], RAY[1.370569], SOL[1.8], TRX[.110013], USD[186.91], USDT[.002] | | |
| 00868485 | Contingent | ATLAS[1.38551812], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CQT[.562968], DAI[.03836456], DEFI-PERP[0], DOT-PERP[0], ETH[0.06704717], ETH-PERP[0], ETHW[0.06704716], FTT[150.064305], LINA-PERP[0], OXY-PERP[0], POLIS[.01530063], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[138560.6954], SLP-PERP[0], SRM[1.27560132], SRM_LOCKED[4.84539868], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.92], USDT[5.69657605], YFI-PERP[0] | | |
| 00868487 | | OXY[.9111], TRX[.000005], USD[0.00], USDT[0] | | |
| 00868490 | | MATH[.0759935], USDT[0] | | |
| 00868506 | Contingent | EUR[0.00], FTT[25], LUNA2[0], LUNA2_LOCKED[0.05566482], LUNC[.006977], USD[1.83], USDT[0.00527793], USTC[.34365966] | | |
| 00868513 | | USD[0.00] | | |
| 00868515 | | CRO[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00868517 | | CRO[9.727], RAY[.9972], TRX[.000002], USD[0.16], USDT[.006135] | | |
| 00868518 | | ROOK[.04596941], TRX[.000005], USD[0.00], USDT[.246547] | | |
| 00868520 | | BTC[0], CRV-PERP[0], DOGEBEAR2021[.00040283], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], TRX[.000003], USD[1.06], USD[0.00046805], XLM-PERP[0] | | |
| 00868533 | | AVAX-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.04], USDT[.25962484], XMR-PERP[0], XRP-PERP[0] | | |
| 00868537 | | AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.00459157], SHIT-PERP[0], TRX[.000003] | | |
| 00868540 | | ATLAS[0], AUD[0.00], AXS[0], BF_POINT[200], BNB[0], DENT[0], DYDX[0], ETH[0], MATIC[.00000921], OMG[0], SAND[0], SHIB[0], XRP[0] | Yes | |
| 00868542 | | AKRO[0], BAO[0], CONV[0.00006348], DENT[0], DOGE[1], EUR[0.00], KIN[0], LTC[0], ORBS[0], TRX[0], UBXT[0], USDT[0] | | |
| 00868543 | | BTC[.001] | | |
| 00868547 | | FTT[0.04186236], USDT[3.42180306] | | |
| 00868553 | Contingent | BNB-PERP[0], BTC[0.00009848], BTC-PERP[0], COIN[0], FTT[.8229995], FTT-PERP[0], SRM[13.96987434], SRM_LOCKED[61.78731432], USD[-1.90], USDT[0] | | |
| 00868558 | | BNB[0], COIN[0], MOB[0], SOL[0], USD[0.00], USDT[0.00001672] | | |
| 00868562 | | ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0624[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DAI[0], DFL[.00000001], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MID-20210924[0], MID-PERP[0], MSOL[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], UNISWAP-PERP[0], WBTC[0] | | |
| 00868563 | | BCH-PERP[0], BTC-PERP[0], BTC-20210924[0], DOGE-PERP[0], ETH-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00868567 | | KIN[2320333.82647339] | | |
| 00868569 | | BTC-PERP[0], ETH[0], ETHBULL[0], TRX[.000003], USD[0.01], USDT[0.00000250] | | |
| 00868571 | | BNB[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], LINK[0], LTC[0], MATIC[0], SOL[0], SPY[0], USD[0.00], USDT[0] | Yes | |
| 00868572 | | BNB-PERP[0], TRX[.000003], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868575 | | AUD[1.75], ETH[.06642842], ETHW[0.06642841] | | |
| 00868577 | | ARKK-0325[0], AR-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000003], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NVDA[0], RAY[0.00000001], SAND-PERP[0], SOL-PERP[0], SQ[0], SQ-20210625[0], SUSHI-20210625[0], TONCOIN[.00000001], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.00067496], USTC[0] | | |
| 00868580 | Contingent | AMZN[.00000011], AMZNPRE[0], BTC[0], ETH[0.50034187], ETHW[0], FTT[35.25772701], IOTA-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[4881.10], USDT[0] | Yes | |
| 00868585 | | BNB[0], ETH[0], HT[0.00933536], KIN[0], NFT (3006148717846569091/FTX EU - we are here! #126956)[1], NFT (3017227627121018441/FTX EU - we are here! #126594)[1], NFT (5271642141691958473/FTX EU - we are here! #127339)[1], PROM-PERP[0], SHIB[0], TRX[.075801], USD[0.12], USDT[0] | | |
| 00868586 | | ADA-20210625[0], ALGO-20210625[0], BTC-20210625[0], BTC-20211231[0], ETH-20210625[0], SXP-20210625[0], USD[0.00], USDT[0], XRP-20210625[0] | | |
| 00868587 | | TRX[.54653936], TRX-PERP[0], USD[0.02] | | |
| 00868589 | | USD[0.00], USDT[0] | | |
| 00868594 | | USD[0.42] | | |
| 00868597 | | BTC[0], ETH[0], KIN[9732], MANA[0], SHIB[0], THETABEAR[11062256], TRX[.000029], USD[0.06], USDT[82.81843400] | | |
| 00868599 | | BNB[.0000041], BTC[-0.00011005], FTT[0.06372448], GBP[0.00], LINK[0], USD[6.19], USDT[0.00033529] | | |
| 00868611 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0.02266244], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], TRYB-20210625[0], UNI-PERP[0], USD[1589.81], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00868616 | | BAO[0], BNB[0], BTC[0], ETH[0], SHIB[0], USD[0.02], USDT[0], XRP[24.36246740] | | XRP[23.338105] |
| 00868618 | | DOGEBULL[0], ETH[0], ETHBULL[0], NEO-PERP[0], USD[0.00], XLMBULL[0] | | |
| 00868619 | | FTT[492.81739877], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00868623 | Contingent | BAR[999.796], CITY[.027591], CRO[19996.6], ETHW[10.0006], FTT[447.948845], SRM[.01645476], SRM_LOCKED[7.12903791], STEP[99127.03769313], USD[5426.09], USDT[0] | | |
| 00868624 | | BTC[.00006758], DOGE[2.77732653], GRT[1.15407677], SOL[.01929714], USD[4.00] | | |
| 00868625 | | AKRO[16], BAO[360], CHZ[1], DENT[18], KIN[349], MATIC[1], RSR[5], TRX[4], UBXT[6], USD[13.10], USDT[0] | | |
| 00868629 | | BTC[.002], BTC-0624[0], BTC-PERP[0], FTT[1.1], KIN[8870], TRX[.000004], USD[514.84], USDT[21.59220720], XTZ-20211231[0] | | |
| 00868630 | | 0 | | |
| 00868833 | Contingent, Disputed | USD[0.11] | Yes | |
| 00868836 | | BTC[.03689137], ETH[.7226619], ETHW[.7226619], RUNE[77.43936], USD[1.61] | | |
| 00868838 | | BRZ[20.35015655], BRZ-PERP[0], BTC-PERP[0], BULL[0.00270810], ETHBULL[.01838712], ETH-PERP[0], FTT-PERP[0], TRYB-PERP[0], USD[-1.07], USDTBEAR[0.00065953] | | |
| 00868842 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00868843 | | NFT (5680978660697372773/The Hill by FTX #45290)[1] | | |
| 00868846 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00868847 | | ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ[.0599], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9105], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.092065], RUNE-PERP[0], SAND-PERP[0], SOL[.009571], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[2085.49], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00868649 | | AAVE[.00089968], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[2], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00620542], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.68], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00868652 | | AUD[0.00], BAO[1], DENT[1], KIN[1478322.06843896], UBXT[1] | | |
| 00868655 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BALBULL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPHALF[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00868657 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.44], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00868659 | Contingent, Disputed | BTC[.05458366], ETH[1.06116574], ETHW[1.06116574], FTM[719.1662708], SOL[6.7084585], SRM[0], USD[14.39], USDT[616.83711236] | | |
| 00868662 | | GBP[0.00] | | |
| 00868664 | | APE[0], BNB[0], EUR[0.00], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[.00000368] | Yes | |
| 00868666 | | BCHBEAR[27100], BNB[0], BNBBEAR[235960.5], BNBBULL[0], DAI[0], EOSBEAR[70000], EOSBULL[142600], ETHBEAR[14029980.05], ETHBULL[.0005], HEDGE[0.00099401], LTCBEAR[900], MATICBEAR2021[1500], PAXG[0], PAXGBULL[0], SUSHIBEAR[257085285.15], TRX[0], USD[0.02], USDT[0] | | |
| 00868671 | | TRX[1785.714286] | | |
| 00868674 | | AVAX-PERP[0], ENS-PERP[0], ETH[-0.00005086], ETH-PERP[0], MAPS[.9818], TRU[.888], TRX[.00003], USD[23.06], USDT[0.00349568], ZIL-PERP[0] | | |
| 00868677 | | ATLAS[1079.784], USD[0.03] | | |
| 00868678 | | CEL[.056], COIN[0], FTT[25.09632616], SOL[.00944013], TRX[.00006], USD[0.00] | | |
| 00868679 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GENE[.00005], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY[14.82], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00124056], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], TONCOIN-PERP[0], USD[3.28], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0] | | |
| 00868680 | | USD[0.00], USDT[0] | | |
| 00868681 | | 0 | | |
| 00868683 | Contingent, Disputed | USD[0.00] | | |

Omnibus Schedule F-17 Non-priority Claims Based on Customer Orders

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[20], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00052871], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.071], ETH-PERP[.039], ETHW[.003], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.40909169], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[525.18], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00868699 | | AVAX[0.01871537], BTC[0.00000009], ETH[.00000001], ETH-PERP[0], FTT[25], USD[0.01] | | |
| 00868700 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000783], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00400001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00868704 | | CHZ[0.00000001] | | |
| 00868707 | | DOGE[7660.4676], SOL[5], USD[2073.08] | | |
| 00868709 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], STARS[.884189], THETABULL[0], TRX[.000029], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00868710 | | ATLAS[10796.64731986], BAO[2], GALA[9970.91793683], KIN[2], UBXT[1], USD[0.00], USDT[22.13144084], XRP[5936.62278986] | Yes | |
| 00868712 | | ETH[.5], ETHW[.5], FTT[25], GLMR-PERP[0], SHIB[1200000], USD[1786.16], USDT[6072.67267035] | | |
| 00868713 | | BCH[.189] | | |
| 00868714 | | ETH[0], SXPBULL[10.9923], TRX[.768106], USD[-0.02], USDT[0.00356638] | | |
| 00868715 | | DAI[0], ETH[.00000001], RAY[0], ROOK[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00868716 | | USDT[493.12964870] | | |
| 00868718 | | ATOMBEAR[1000000000], BTC-PERP[0], ETH-PERP[0], FTT[2.38628756], KIN[1], MATICBULL[.06274], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SLP-PERP[0], TOMOBULL[30.88], TRX[.000004], UBXT[.2652], USD[0.00], USDT[0.00000003] | | |
| 00868722 | | ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00193203], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00868723 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], FTT[.09348], USD[6.05], USDT[0] | | |
| 00868724 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], REEF-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[2.34], USDT[0.00101956], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00868725 | | AKRO[3], AUD[0.76], BAO[0], BCH[.00000446], BTC[.02707006], CRO[.00019194], DENT[5], ETH[.00000415], ETHW[.00000415], FIDA[.00000779], GRT[1], KIN[4128619.6009434], MATH[1], MATIC[.00000878], RAY[.00085985], RSR[1.00071498], SECO[.00001773], SOL[29.38014568], SRM[566.06439169], SXP[1], TRX[3], UBXT[3.00176537], USD[0.00], USDT[0.00000001], XRP[.0077869] | Yes | |
| 00868728 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.16892], BIT[999.715], BNB-PERP[0], BTC[.05198035], BTC-PERP[0], CHZ-PERP[0], CRV[653.98784], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15553], FTM-PERP[0], FTT[.0915536], FTT-PERP[0], HXRO[.9086575], ICP-PERP[0], IMX-PERP[0], LINK[.0905], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[364.492216], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA[.97074], MATIC-PERP[0], MNGO[309.944045], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLRS[162.9705785], SOL[10], SOL-PERP[0], SPELL[84.77435], SRM-PERP[0], STEP-PERP[0], TRX[.38991], TRX-PERP[0], UNI[.09884575], USD[1658.40], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00868730 | | USD[9.50] | | |
| 00868731 | Contingent | FTT[.0148842], LUNA2[0.00137064], LUNA2_LOCKED[0.00319817], LUNC[298.460733], MATH[8.194547], SOL[.00000001], TRX[.000005], USDT[0.00000004] | | |
| 00868735 | | BAO[432.88512116], TRX[.000001], USD[0.00], USDT[0.00001147] | | |
| 00868739 | | TRX[.000005], USD[0.00] | | |
| 00868746 | | BRZ[.7422758], KIN-PERP[0], USD[-0.18], VETHEDGE[0.39690029] | | |
| 00868749 | | BTC[.00000001], BTC-20211231[0], DOGE-PERP[0], ETH-PERP[0], MEDIA-PERP[0], MER[64.0064], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00868752 | | 0 | | |
| 00868754 | | AKRO[1], BAO[1], BNB[0], TRX[2], UBXT[1], XRP[0] | | |
| 00868763 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.096675], FTT-PERP[0], SOL-PERP[0], USD[1.02], USDT[5.87727018], XTZ-PERP[0] | | |
| 00868764 | | BTC[.00000159], FTT[0], RUNE[0.16780232], RUNE-PERP[0], USD[-0.14], USDT[0.08852540] | | |
| 00868766 | | DFL[40], DOGE[.550724], USD[0.29] | | |
| 00868767 | | 0 | | |
| 00868769 | | EMB[55065.4343], SRM[62.1274], STEP[813.545397], USD[0.05], USDT[0] | | |
| 00868773 | | HT[0], SOL[0], USDT[0.00000062] | | |
| 00868776 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HXRO[4.83000198], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00868783 | | FTT[.085472], SOL[.0937588], SXP[.0684944], TRX[.073004], USD[0.13], USDT[0] | | |
| 00868784 | | 0 | | |
| 00868786 | | ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-2021062[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00868787 | | USD[0.00] | | |
| 00868791 | Contingent | AVAX[0.04236712], BNB[0], BTC[0.00003578], BULL[.0075], DFL[940], DOGEBULL[.022], ETCBULL[.011], ETH[0.00044195], ETHW[0.00044195], FTM[0.98440778], FTT[31.5950706], LINK[0.06566195], MATIC[0.69524895], RAY[3.25530510], SOL[0.00565727], SRM[52.25656278], SRM_LOCKED[17318244], STETH[0.21397832], TRX[.000001], USD[7028.24], USDT[0.00596029] | | |
| 00868798 | Contingent | FTT[0.12048537], LUNA2[1.38370478], LUNA2_LOCKED[3.22864449], LUNC[153746.27589951], MATIC[.004], RUNE[413.602435], SRM[24], USD[1347.59], USDT[129.90528371] | | |
| 00868799 | | AMZN[.39972], COIN[1.04446836], EUR[42.28], FTT[0.10467623], NFLX[.49965], TSLA[1.49895], USD[0.73], USDT[0] | | |
| 00868801 | | BNB[.0089265], BNB-PERP[0], BTC[0], DOGE-PERP[0], LINK[0.01646737], TRX[.000004], USD[4131.78], USDT[16.15476617] | | |
| 00868802 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000023], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868805 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00868806 | | BTC[0], KIN-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.15] | | |
| 00868808 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.51177052], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03831108], LUNA2_LOCKED[0.08939253], LUNC[8342.32], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09045752], SRM_LOCKED[.39300882], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4429.29], USDT[0.00000001], WAVES-PERP[0] | | |
| 00868809 | | USD[74.50] | | |
| 00868810 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-20210625[0], TRX-PERP[0], USD[-2.54], USDT[6.83810345], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00868812 | | TRX[.000003], USD[0.26], USDT[0] | | |
| 00868814 | | BNB[0], BTC[0] | | |
| 00868815 | | MAPS[.1754], OXY[.59701], RAY[.6148], USD[0.24], USDT[0] | | |
| 00868819 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00500001], FTT[0.03564000], LOGAN2021[0], SOL-PERP[0], TRX[4641.96732872], USD[903.27], USDT[0.00000021], XMR-PERP[0] | | |
| 00868820 | | DENT[1], USD[0.00], USDT[0.00000001] | | |
| 00868821 | | ADA-PERP[0], BTC[0.0000180], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08748109], LINK-PERP[0], MATIC[.5], RSR-PERP[0], USD[0.19] | | |
| 00868826 | | AXS[.0000375], LINA[.00000097], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00868830 | | ATLAS[9.2999988], FTT[.00669757], NFT (549807836412858078/FTX EU - we are here! #50213)[1], USD[0.00], XRP[.422476] | | |
| 00868832 | | ATLAS[5580], BTC[0.15671865], COPE[242.648595], DOGE[10762], SHIB[39735], SHIB-PERP[0], STEP[1402.3], SUSHI[.1020925], TRX[.314625], USD[0.12], USDT[14922.89047916], XRP[4048] | | |
| 00868835 | | COIN[0], ETH[0.00083717], ETHW[0.00083717], RUNE-PERP[0], USD[0.00] | | |
| 00868839 | | EUR[0.00] | | |
| 00868840 | | ETH-PERP[0], LINK-PERP[0], TRX[.000003], USD[0.01], USDT[2.32421977] | | |
| 00868846 | | RAY[0], USD[0.00], USDT[0] | | |
| 00868849 | | AVAX[2.22216663], BAO[1], TRX[.001554], USDT[0] | Yes | |
| 00868857 | | DAI[3.99734], ETH[.003], ETHW[.003], ONT-PERP[0], USD[1.33] | | |
| 00868858 | | BNB[0], ETH[0], FTT[0.26499333], HOLY-PERP[0], USD[0.00], USDT[0] | | |
| 00868862 | | THETABULL[.9998], USD[0.00], USDT[0] | | |
| 00868863 | | BTC[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00868866 | | FTT[0.00076761], GRTBULL[1384.4], SXPBULL[32108.5083], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00868868 | | 0 | | |
| 00868873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.83362996], TRX-20210625[0], TRX-PERP[0], USA-PERP[0], USD[0.46], XRP[.015145], XRP-PERP[0] | | |
| 00868875 | | AVAX-PERP[0], USD[1.62], XRP[0] | | |
| 00868876 | Contingent, Disputed | BTC[0], BTC-PERP[0], DENT-PERP[0], DODO[.00371], FRONT[.990025], LUA[.052756], USD[0.07], USDT[0] | | |
| 00868878 | | KIN[2629500.3], USD[0.02] | | |
| 00868883 | | MATH[.047066], TRX[.000005], USDT[0] | | |
| 00868884 | | BNB[.009], KIN-PERP[0], USD[0.29], USDT[0] | | |
| 00868887 | | NFT (364675809989786756/FTX AU - we are here! #62983)[1] | | |
| 00868888 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO-PERP[0], AMZN-20210924[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-20210625[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], USD[0.00], USD-20210625[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00868889 | | BTC[.00007711], RSR[13535.57283897], USD[1053.86] | | |
| 00868890 | | ALGO-PERP[0], AVAX[68.08907618], AVAX-PERP[0], BNB[0.00515036], BTC[0.00007145], COPE[.405313], DOGE[18143155], DOT[57.68818706], ETH[0], ETHW[1.03439391], FTM[1642.25470699], FTT[156.9821638], KSM-PERP[0], MATIC[4.36586985], MATIC-PERP[0], SHIB[92671.7], SOL[0.00000001], SOL-PERP[0], STEP[.03288617], SUSHI[.436775], SXP[.004765], TRX[.000004], USD[11.31], USDT[0.00000001], XRP[.465951], XRP-PERP[0] | | AVAX[64.263779], DOT[53.102703], FTM[1564.045235] |
| 00868896 | | BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.19], XLM-PERP[0], XRP-PERP[0] | | |
| 00868897 | | BTC[0.00000718] | | |
| 00868899 | | FTT[0.04535265], USD[0.00] | | |
| 00868903 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], FTT[0.00074552], HBAR-PERP[0], KAVA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00009100], XMR-PERP[0], ZEC-PERP[0] | | |
| 00868905 | | NPXS[18251.83055249] | Yes | |
| 00868906 | | BNB[0], BTC[0.00010954], LTC[0], TRX[0.00001300], USD[0.00], USDT[0.00009051] | | |
| 00868908 | | BTC-20210625[0], BTC-PERP[0], ETCBULL[1.3], ETH[.0008768], ETHW[.0008768], FTT[.09972], LEO[3.9755], RAY[.9979], SOL[.09811], UBXT[.825], USD[3619.31], VETHEDGE[0] | | |
| 00868910 | Contingent, Disputed | USD[0.00] | | |
| 00868911 | | 0 | | |
| 00868915 | | FTT[.03524012], UNI[0.06626005], USD[0.36], USDT[0.57789147] | | |
| 00868917 | | ETH[0], KIN[0], TRX[0] | | |
| 00868921 | | ALGOBULL[78323789.47368421], AMPL[0], AUD[0.00], AVAX[.01426983], BNBBEAR[937700], BTC[0], BULL[0.00000898], DOGEBULL[0.00000780], ETCBEAR[8838], ETCBULL[14.07662321], ETH[.00104447], ETHBEAR[7537], ETHW[.00104447], SOL[0], SOS[57247.36230739], TRXBULL[.0076411], USD[0.00], USDT[0.01613035], XRP[0], XRPBULL[89.52089694] | | |
| 00868923 | | 0 | | |
| 00868924 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], LTC-PERP[0], ROOK-PERP[0], SECO-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.98], USDT[1.20000000], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868926 | | FTT[1.99996], TONCOIN[.06], USD[0.00] | | |
| 00868928 | | DENT[99.9335], KIN[19986.7], TRX[5.996014], USD[0.04] | | |
| 00868930 | | TRX[.000002], USD[0.24] | | |
| 00868934 | | 0 | | |
| 00868939 | | BRZ[.914], ETH[.0029994], ETHW[.0029994], USD[0.16] | | |
| 00868941 | | ALGO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.31], USDT[0.92050611] | | |
| 00868945 | | ADA-PERP[0], ATLAS[1330.64835040], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LINA-PERP[0], SLP-PERP[0], SOL[.02598325], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00868947 | | TRX[.000004], USDT[10.290496] | | |
| 00868948 | | COIN[0.00499913], DOGE[0.37577195], ENS[.889822], HT[.0875], MATIC[2.22740011], USD[0.11], USDT[0] | | |
| 00868953 | | BNB[0], ETH[0], FTT[0], KIN[0], KIN-PERP[0], NFT (338170398291734948/FTX EU - we are here! #10834)[1], SOL[0], TRX[0], USD[0.07], USDT[0] | | |
| 00868955 | Contingent | ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MASK-PERP[0], NFT (314909475909794382/FTX AU - we are here! #27516)[1], NFT (507128573096537593/FTX AU - we are here! #4928)[1], NFT (531111850546579851/FTX AU - we are here! #4921)[1], STG[37], USD[0.04], USDT[0] | | |
| 00868958 | | MATH[.0677475], USD[0.00], USDT[0] | | |
| 00868959 | | ETH[.00006], ETHW[.00006], FTT[0], LUA[.00000001], USD[-1.94], USDT[3.84965609] | | |
| 00868960 | | 1INCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00868963 | | BAO[882.51], BCH-PERP[0], TRX[.204028], USD[0.00], YFI[.00095212], YFII[.00039751], ZRX[.64356] | | |
| 00868974 | | ETH[0], ETHW[.00064539], TRX[.500041], TRY[0.12], USD[37.07], USDT[10.00317046] | | |
| 00868978 | | 0 | | |
| 00868980 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[479.98571778], LINK-PERP[0], LTC-PERP[0], TRX[0.07543337], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00868982 | | FIDA[0], RAY[0.84242630] | | |
| 00868985 | | ADA-PERP[0], BNB[.01745821], BNB-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000115] | | |
| 00868987 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00868989 | | C98[.238], CQT[.772], RAY[0.88832751], USD[7.52] | | |
| 00868990 | | USD[0.00] | | |
| 00868992 | | SOL[.0493] | | |
| 00868993 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COMP[0], DOGE[0], DOT-PERP[0], ETH[0], HNT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MNGO[1106.82881602], MOB[216.00764849], OMG[0], SOL[40.87554180], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00868997 | | 0 | | |
| 00869001 | | SOL[0] | | |
| 00869002 | Contingent | ETH[0.00000001], ETH-PERP[0], LUNA2[0.00352724], LUNA2_LOCKED[0.00823022], MATIC[.4], NFT (382005684657926921/FTX EU - we are here! #236945)[1], NFT (414735047531382239/FTX EU - we are here! #236981)[1], NFT (489762558765883397/FTX EU - we are here! #236969)[1], TRX[.206797], USD[1.09], USDT[0.00000004], USTC[.499298] | | |
| 00869003 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18225021], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00869009 | Contingent, Disputed | MKR[0], SOL[0], USDT[0] | | |
| 00869012 | | KIN[846738.34484361] | | |
| 00869018 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00550299], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00579507], LUNA2_LOCKED[0.01352184], LUNC-PERP[0], NEAR-PERP[0], NFT (291742929705203256/FTX EU - we are here! #41520)[1], NFT (366591017802586778/The Hill by FTX #8542)[1], NFT (500372877092215567/FTX EU - we are here! #42007)[1], NFT (522791517956183138/FTX EU - we are here! #41285)[1], SOL-PERP[0], SUSHI-PERP[0], TRX[.99694], TRX-PERP[0], USD[5.20], USDT[0], XRP[.957631], XRP-PERP[0] | | |
| 00869020 | | TRX[.000006], USD[0.01], USDT[0.35977810] | | |
| 00869024 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.03158], SRM[9.3640167], SRM_LOCKED[50.6359833], USD[1.35] | | |
| 00869027 | | BTC[.00245667], COIN[0], USD[0.00] | | |
| 00869029 | | USD[0.24] | | |
| 00869032 | | 0 | | |
| 00869034 | | KIN[324.66125561], PUNDIX[.0335], USD[0.78], XRP[.383], XRP-PERP[0] | | |
| 00869035 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00034973], DOGE-PERP[0], ETH[.07805148], ETH-PERP[0], ETHW[.07805148], FTM-PERP[0], FTT[.56998252], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[2.07476214], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[98.98480181], XRP-PERP[0] | | |
| 00869036 | | ATLAS[9.8157], DAI[.04798344], ETH-PERP[0], FTT[.099563], GALA[8.16762782], MER[.962], MOB[.497815], TRX[.00001], USD[0.01], USDT[0] | | |
| 00869037 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[3.27], XLM-PERP[0] | | |
| 00869042 | | KIN[9847.05], TRX[.000002], USD[-0.01], USDT[.19801361] | | |
| 00869048 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00116684], LUNA2_LOCKED[0.00272264], LUNC[254.08361773], LUNC-PERP[0], MATICBULL[0], PAX-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.32], USD[0.00205362], XRPBULL[0] | | |
| 00869052 | | BTC-0325[0], DOT-20210625[0], EDEN[59], EDEN-20211231[0], ETH-20211231[0], FTT[.00932514], LINK-PERP[0], LTC-20210625[0], OKB-20210625[0], SOL-20210625[0], TRX[.000072], USD[0.00], USDT[0.59788225] | | |
| 00869057 | | 0 | | |
| 00869058 | | ALGO-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHW[.0004533], FTT[0], FTT-PERP[0], HKD[0.21], HT-PERP[0], USD[1.00], USDT[0] | | |
| 00869060 | | 0 | | |
| 00869066 | | USDT[0] | | |
| 00869069 | | LTC[0.00000001], USD[0.00] | | |
| 00869070 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00869072 | | BTC[0], ETH[3.25709873], ETHW[3.25709873], LINK[.0623135], RUNE[0], USD[4.13], USDT[2.33512032] | | |

Amended Schedule F57 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869074 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.78], USDT[0] | | |
| 00869077 | | OXY[.713385], TRX[.000003] | | |
| 00869079 | | BNB[.00000001], ETH[0.11497700], HT[0], MBS[.891], SOL[0], SOL-PERP[0], TRX[0], USDT[0.00436245] | | |
| 00869083 | | BCH-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[-0.00000001], FTT-PERP[0], KIN-PERP[0], MTL-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00869088 | | USD[0.92], USDT[0] | | |
| 00869091 | | TRX[.000005] | | |
| 00869094 | | BTC[0], TRX[0.00010579], USDT[0.00055040] | | TRX[.000091] |
| 00869096 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09526012], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[71.13], USDT[11.00385311], XRP-PERP[0], ZRX-PERP[0] | | |
| 00869100 | | USD[1.00], USDT[0], XRP[.8993] | | |
| 00869101 | | APE-PERP[0], ATLAS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], NFT (49465686595743584 1/FTX EU - we are here! #107533)[1], TRX[.000004], USD[-0.61], USDT[0.67050518] | | |
| 00869102 | | BTC[.01109411], USD[0.00], USDT[1.440902] | | |
| 00869104 | | MKR[0], USD[0.00], USDT[0] | | |
| 00869105 | | ALT-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00869107 | Contingent | ATOM[0], AVAX[0], BTC[0.02555172], BTC-PERP[0], C98-PERP[0], DOGE[0], ETH[0.05883296], ETHW[0.26873380], FTM[0], GRT[317.54530365], LINK[4.96527498], LOOKS-PERP[0], LUNA2[0.00711080], LUNA2_LOCKED[0.01659187], LUNC[6.54511986], MANA[1.99962], MATIC[0], RSR-PERP[0], SOL[0.51990120], SOL-PERP[0], SUSHI[0], TRX[0.00077700], TRX-PERP[0], USD[83.72], USDT[0.00000001], USTC[1], XRP[0] | | ETHW[.268565], GRT[316.631306], LINK[4.956317] |
| 00869115 | | BCH[0], BTC[0], BTC-PERP[0], HOOD[0], UNI[0], USD[0.00], XRP-PERP[0] | | |
| 00869116 | | APE[46.98119093], APT[.65472898], AVAX[.09924185], BIT[22.02370647], BNB[0], BTC[.02838182], CHZ[.00071394], GRT[799.57554864], PEOPLE[745.89442684], SHIB[1027177.01776699], TONCOIN[24], USD[0.00], USDT[97.47653759], USTC[0] | | |
| 00869117 | | ADA-PERP[0], AKRO[1], BAO[4], BNB[0], BTC[0.00001938], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], KIN[2], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR[11], TRX[2.000777], TRX-PERP[0], UBXT[4], USD[0.64], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 00869124 | | AKRO[0], BAO[0.00000001], BNB[0], CONV[0], CUSDT[0], DENT[0], DOGE[0], HUM[0], JST[0], KIN[0], REEF[0], SHIB[0], SLP[4.06106342], SOL[0], STEP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00869129 | | TRX[.000003] | | |
| 00869136 | | ETH[1.22862871], ETHW[.03582222], NFT (30066167495665548 4/FTX EU - we are here! #33459)[1], NFT (30512249797501148 2/FTX AU - we are here! #33392)[1], NFT (47197867635685357 1/FTX EU - we are here! #20583)[1], NFT (48077412832074366 4/FTX EU - we are here! #20729)[1], NFT (49199604134772325 6/FTX EU - we are here! #20352)[1], NFT (56208228106560828 4/FTX Crypto Cup 2022 Key #3429)[1], TRX[.000008], USD[0.60], USDT[0], USTC[0] | | |
| 00869139 | | ADABULL[0], ALGOBULL[0], ATLAS[0], BALBULL[0], BEAR[0], BNB[0], BNBBULL[0], BOBA[0], BTTPRE-PERP[0], C98-PERP[0], CRO[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], HOT-PERP[0], SLP[0], SPELL[0], STEP[0], TRX[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00869140 | | 0 | | |
| 00869143 | | BTC[.00800516] | | |
| 00869149 | | KIN[272027.42527214], USDT[0] | | |
| 00869152 | | BTC[.000198], USD[2.75] | | |
| 00869155 | | USDT[0] | | |
| 00869156 | | BAO[2], ETH[.00000001], EUR[0.00], KIN[3], MATIC[2], TRX[1] | | |
| 00869159 | | RAY[0], USD[4.27], USDT[0] | | |
| 00869160 | | BAL[0], BTC[0], ETH[0], FTT[0], IMX[0], LOOKS[0], SOL[0], STG[0], USD[0.47] | | |
| 00869161 | | USD[0.00] | | |
| 00869162 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-MOVE-20210516[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210613[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01491545], GST[1.04908], GST-093[0], GST-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (31179994259230069 2/Megalodon Rogue Shark Tooth)[1], NFT (46271580478385452 2/Terraform Seed)[1], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], USD[4.82], USDT[.007027], XLM-PERP[0] | | |
| 00869163 | | ADABULL[.0000785], BNBBULL[0.0088082 1], DOGEBULL[0.02071731], ETH[.0008606], ETHBULL[0.00816870], ETHW[.0008606], LTCBULL[.0845], MATICBULL[.2160532], SUSHIBULL[3.7984], SXPBULL[46.367473], TRX[0.000002], USD[0.00], USDT[0.84507579], VETBULL[1.34450608], XRPBULL[3.09269] | | |
| 00869172 | | TRX[.728081], USD[2.26], WRX[234.9445], XRP[.070918] | | |
| 00869177 | | ASDBEAR[89190], TRX[.000003], USD[0.00] | | |
| 00869178 | | 0 | | |
| 00869181 | | BTC[0], USD[0.45], WRX[4467.81221564], XRP[0] | | |
| 00869182 | | KIN[113783.75420919], USD[0.00] | | |
| 00869190 | | APE[.07605368], BTC[.0009595], CRO[0], ETH[.00699785], ETHW[.00691571], MATIC[1.90233170], RUNE[0.37123234], SAND[3.98829493], SHIB[.00406834], SOL[0.10443046], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00869194 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.93616], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0919[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07978534], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14715600], LUNA2_LOCKED[0.34336401], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000091], TRX-PERP[0], UNI[0], USD[2.22], USDT[0.92000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00869201 | | KIN[13732312], TRX[.000004], USD[1.06], USDT[.000926] | | |
| 00869219 | | BTC-PERP[0], TRX[.000005], USD[0.05], USDT[0.47880600] | | |
| 00869220 | | APE-PERP[0], LUNC-PERP[0], USD[0.77], USDT[1.61331550] | | |
| 00869222 | | 1INCH-PERP[0], BNB[.00130883], BNB-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], KIN-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[5.91] | | |
| 00869223 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869231 | Contingent | ADA-PERP[0], BNB[0], BTC[0.06462664], BTC-20210625[0], BTC-PERP[0], ETH[1.99960468], ETH-PERP[0], ETHW[0], LTC[0.00000018], LTC-PERP[0], LUNA2[0.40812974], LUNA2_LOCKED[0.95230273], LUNC[80000.11128], RUNE[0], SOL[30.50330136], USD[-326.62], XRP[140.00168] | | BTC[.0646], ETH[1.4], SOL[30], XRP[140] |
| 00869235 | | BADGER[0], DAI[0], ETH[-0.00037959], ETHW[-0.00037717], NFT [484588230173410058/FTX AU - we are here! #17099][1], SUSHI[0], TRX[.000003], USD[0.00], USDT[1.64210554] | | |
| 00869237 | | 0 | | |
| 00869241 | | ETH[0] | | |
| 00869246 | | ETH[0], TRX[.000005], USDT[199.00000840] | | |
| 00869249 | | MOB[.18], USD[3.56], USDT[0.00114697] | | |
| 00869250 | | USD[0.00], USDT[0.00390755] | | |
| 00869252 | | KIN[252186835.53648], SOL[.035276], USD[0.35] | | |
| 00869253 | | BTC[0] | | |
| 00869258 | | KIN[509293] | | |
| 00869259 | | USD[0.50] | | |
| 00869260 | | CONV[929.349], NFT [483792436188103630/FTX EU - we are here! #189454][1], NFT [499399851202941608/FTX EU - we are here! #189392][1], NFT [501160154519042650/DIC1 #1][1], NFT [541471202371554129/DICZERODAY1 #2][1], NFT [568194080186205606/FTX EU - we are here! #189601][1], NFT [568606934204232332/DICZERODAY1 #1][1], TRX[.000005], USD[0.28], USDT[0] | | |
| 00869263 | | AUD[0.00], BTC[0.01465492], USDT[0.00039921] | | BTC[.014463] |
| 00869268 | | FTT[0], USD[1.11], USDT[0.00800305] | | |
| 00869270 | | BAO[1], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00067282], ETH-PERP[0], ETHW[.00067282], LINK-PERP[0], LTC-PERP[0], TRX[417], TSLAPRE-0930[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 00869275 | | STEP[.0599999], USD[0.33], USDT[.20343] | | |
| 00869276 | | CONV[99.98], KIN[6370], USD[0.05] | | |
| 00869279 | | BTC-MOVE-0511[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00869283 | | DEFIBULL[0.22799029], LTC[.0049], SUSHIBULL[29694.06], USD[4.57], USDT[0] | | |
| 00869286 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00020535], ETH-PERP[0], ETHW[0.00020535], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.04303693], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.03], USDT[1.00541673] | | |
| 00869291 | | 1INCH[.71503671], AXS[.081], AXS-PERP[0], BEAR[1.2885], BOBA[.01], BTC-PERP[0], DOGEBEAR2021[.0040929], DOGEHEDGE[.068403], ETH[.00094018], ETHBEAR[96393], ETH-PERP[0], ETHW[.00094018], FTT[.093217], LTC[.00885662], SLP-PERP[0], TRX[.000004], USD[9.14], USDT[0] | | |
| 00869296 | Contingent | BCH[.00081491], BNB-20210924[0], BTC[0.00009512], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE[0.17244782], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], FTT[0.00431984], FTT-PERP[0], LUNA2[0.00000104], LUNA2_LOCKED[0.00000243], LUNC[0.22688397], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], NFT [324534055898638547/FTX AU - we are here! #40326][1], NFT [350553211153439489/FTX EU - we are here! #46119][1], NFT [355468565276967886/FTX EU - we are here! #45882][1], NFT [399134429148961656/FTX AU - we are here! #40216][1], NFT [547519885103476327/FTX EU - we are here! #46241][1], OXY[.9830425], OXY-PERP[0], RAY[.527113], SLND[.1], SOL[0.00988602], SOL-20210625[0], SOL-PERP[0], SPY[0.00008863], SRM[1.35837763], SRM_LOCKED[24.31132063], SRM-PERP[0], TRX[0], TRX-20210625[0], USD[0.22], USTC-PERP[0], XRP[.84], XRP-20210625[0], XRP-PERP[0] | | BTC[.000094] |
| 00869297 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.22123465], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.03698624], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00869302 | | BTC[0], USDT[2.64731938] | | |
| 00869303 | | BCH[.00043], BCH-PERP[0], ETH[0.00089901], ETHW[0.00089901], MOB[0], TRX[.000006], USD[3.36], USDT[0], XMR-PERP[0] | | |
| 00869304 | | SOL[.09962], USDT[0] | | |
| 00869310 | | BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[.44], ETH-PERP[0], ETHW[.44], LOOKS-PERP[0], SOL-PERP[0], USD[79.67], USDT[0] | | |
| 00869313 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.37], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00869320 | | USD[0.00] | | |
| 00869323 | | BULL[0.00000662], FTT[2.02772791], TRX[.000002], USDT[0] | | |
| 00869332 | | CQT[567.0898], FTT[36.90563162], HXRO[1626], IMX[372], OXY[700], STEP[2864.55106742], USD[1.10], USDT[0] | | |
| 00869333 | | BTC[.00001135] | | |
| 00869334 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00], USDT[1.67318209] | | |
| 00869340 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00292500], BNB-PERP[0], BTC[0.50157126], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00035000], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00000425], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.2452672], SRM_LOCKED[539.51201459], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[58665.59], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00869343 | Contingent, Disputed | 0 | | |
| 00869346 | | FTM[2.9962], GALA-PERP[0], USD[0.00] | | |
| 00869348 | | SOL[0] | | |
| 00869350 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00869351 | | USD[0.00], USDT[0] | | |
| 00869358 | | BTC[0], CONV[6.120906], DAWN[.07653405], TRX[.503205], USD[0.74], USDT[0], XRP[0] | | |
| 00869359 | | FIDA[0], RAY[0] | | |
| 00869362 | | BTC[.0016], BTC-PERP[0], DOGE-PERP[0], ETH[.042], ETH-20210625[0], ETHW[.042], USD[41.66] | | |
| 00869363 | | ADA-PERP[0], ATLAS[1529.844], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[1069.836], CONV-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MKR-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00869364 | Contingent | BTC[.00000178], FTT[0], LUNA2[0.00415343], LUNA2_LOCKED[0.00969135], LUNC[904.42], USD[0.00], USDT[0.00050992], USTC[0] | | |
| 00869365 | | USD[0.00], USDT[0] | | |
| 00869368 | | AVAX[0.00008793], ETH[0], OMG[0], TRX[.000008], USD[0.00], USDT[0.00000151] | | |
| 00869373 | | BCH[0.00080805], BNB[0], BNT[0], BTC[0], DOGE[0], HT[0], KIN[79.65834227], LTC[0.00011645], NFT [457875037098448375/FTX EU - we are here! #217069][1], NFT [465798955892199541/FTX EU - we are here! #217134][1], NFT [540012014327957821/FTX EU - we are here! #217165][1], SKL[0], SOL[0], TRX[0], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869375 | Contingent, Disputed | AUD[0.00], MATIC[0], USD[0.00] | | |
| 00869377 | | USD[0.07] | | |
| 00869379 | | USD[0.00] | | |
| 00869381 | | ETH[0], TRX[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00869384 | | USD[0.00] | | |
| 00869385 | | AKRO[9], ALPHA[2], AUDIO[1], BAO[7], BAT[1], CHZ[2], DENT[6], DOGE[2], ETH[0], FIDA[61.60225117], GRT[1], HOLY[1], HXRO[1], KIN[877.03410265], MATH[1], MATIC[1], OMG[2], RSR[4], SXP[3], TOMO[1], TRX[2], UBXT[5], USD[5.29], USDT[0] | | |
| 00869386 | | TRX[.000006], USDT[388.31035522] | | |
| 00869387 | | ADABULL[0.00000022], ATOMBULL[.00078], DOGE-PERP[0], ETHBULL[0.00000326], ETH-PERP[0], FTT[.00625797], LINKBULL[.0001015], LINK-PERP[0], THETA-PERP[0], USD[2.10], VETBULL[0.00007916], VET-PERP[0], XRPBULL[0.00426039] | | |
| 00869388 | | BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], FIL-PERP[0], KIN[29994.3], USD[1.49] | | |
| 00869393 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00869400 | | DOGE[-0.01080013], ETH[.007], MOB[0.35775586], USD[-5.63], USDT[0], XMR-PERP[0] | | |
| 00869402 | | ATLAS[3149.419455], COIN[0.89828616], ETH[0.07598599], ETHW[0.07598599], FTT[28.09748069], HOOD[4.97098654], NFT (297616346034623853/FTX EU - we are here! #91821)[1], NFT (377334661463184945/FTX EU - we are here! #98892)[1], NFT (379082927398900484/FTX AU - we are here! #61272)[1], NFT (522655000218477537/FTX EU - we are here! #98720)[1], TRX[.000003], USD[4.83], USDT[2.00817549] | Yes | |
| 00869403 | | USD[0.00], USDT[0.00000003] | | |
| 00869406 | | 0 | | |
| 00869407 | | MAPS[.9475], TRX[.000005] | | |
| 00869412 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ[9.73], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.09415], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.49475], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[338.91], USDT[0], VET-PERP[0] | | |
| 00869413 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00971723], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFII-PERP[0] | | |
| 00869419 | | SLP-PERP[0], TRX[.000001], USD[0.00] | | |
| 00869421 | | FIDA[0] | | |
| 00869422 | | MATIC[1.2] | | |
| 00869423 | | ACB[0], BAO[2], CHZ[0], DENT[1], DOGE[0], KIN[3], SHIB[119063.07334666], SPY[0], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |
| 00869425 | | RAY[.498784], TRX[.000001], USD[0.00] | | |
| 00869431 | | TRX[.000001], USDT[0] | | |
| 00869432 | | USD[0.12], USDT[0] | | |
| 00869434 | | 0 | | |
| 00869438 | | 0 | | |
| 00869442 | | OXY[.95361764], USD[0.00], USDT[0] | | |
| 00869443 | | FTM[.8698], USD[0.00], USDT[.12459128] | | |
| 00869445 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00869449 | | ADAHALF[0], ETH[0], SOL[0.51137974], USD[0.00], USDT[-0.00170320] | | |
| 00869454 | | BTC[0], COIN[0], ETH[0], USD[0.00], USDT[0] | | |
| 00869458 | | ETH[.0000005], ETHW[.00544849], SOL[.0000013], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00869460 | | BOBA-PERP[0], ICX-PERP[0], TRX[.000001], USD[0.42], USDT[0] | | |
| 00869461 | | COIN[0.01715590], ETH[0.86720197], ETHW[0.86720196], USD[55.76] | | |
| 00869462 | | 0 | | |
| 00869463 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00406218], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022071], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00022070], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[1.50263053], SRM_LOCKED[5.10236275], TRX[.000007], USD[0.32], USDT[0.00220949], WAVES-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00869464 | | AMPL[0.07591750], ASD[.011575], CRV[.91887], FTM[.03562], FTT[0.12342913], KIN[7711.45], USD[0.00], USDT[0] | | |
| 00869465 | | BCH[.00010491], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[.03543854], FTT[.28425987], FTT-PERP[0], SRM-PERP[0], TRX[.349726], USD[7.42] | | |
| 00869467 | | ATLAS[4869.026], BTC[.05088982], DOGE[715.0185], ETH[.6448768], ETHW[.6448768], EUR[390.96], FTT[0.02748629], SOL[55.25044412], SPY[.0008086], TRX[.000001], USD[0.00], USDT[0.00695044] | | |
| 00869471 | | TRX[.64005], USD[0.00] | | |
| 00869477 | | CONV[174150.09184344], USD[0.00], USDT[0.00000001] | | |
| 00869480 | | APT-PERP[0], EOS-PERP[0], ETHW-PERP[0], STEP[.06235], TRX[.000007], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00869481 | | TRX[.000003], USD[0.01] | | |
| 00869483 | | BTC[0], DOGE[101.9796], ETH-PERP[0], FTT[0.02376968], ICP-PERP[0], SHIB[99020], TRX[.8], USD[38.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869485 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-11090[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[-1.7086], BTC-MOVE-2023Q1[-0.704], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-102 1[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[-1.9055], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.22636063], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00001072], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (318202982830366688/The Hill by FTX #6124)[1], NFT (327877361666596439/FTX EU - we are here! #142586)[1], NFT (330856394115815088/FTX AU - we are here! #60340)[1], NFT (361638685245094663/FTX AU - we are here! #4297)[1], NFT (487152657899424469/FTX EU - we are here! #142176)[1], NFT (497996345072225787/FTX EU - we are here! #142273)[1], NFT (545619652605357081/FTX AU - we are here! #13394)[1], NFT (561910455892818798/FTX Crypto Cup 2022 Key #836)[1], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00001302], TRX-PERP[0], USD[19804.76], USDT[4.58792320], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00869489 | | FIDA[0], RAY[0] | | |
| 00869490 | | KIN[358.01443482] | | |
| 00869491 | | BAO[1], KIN[1], MOB[.00195609], TRY[0.00], USDT[0] | | |
| 00869493 | | USDT[0] | | |
| 00869494 | | BTC[0], ETH[0, HT[2.78579593], USD[0.75], USDT[0], XRP[0] | | |
| 00869498 | | AMPL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00869500 | | TRX[.875753], TRX-PERP[0], USD[0.04], USDT[.09443031] | | |
| 00869502 | | CEL-20210625[0], USD[22.06], USDT[0.00679298] | | |
| 00869503 | | BAO[2], DENT[1], ETH[0.00001072], ETHW[0.00001072], FIDA[1.05145597], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00869506 | | CEL[.0335], DOGE[.99962], ETH[.24342183], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0.78443797] | | |
| 00869508 | | BNB[0], BNBBULL[0.00000001], BTC[0], ETH[0], ETHBULL[0.00000016], TRX[.000007], UNI[0], USD[0.04], USDT[182.04297199] | | |
| 00869509 | | AR-PERP[0], ATLAS[72.46376812], AVAX[0], DODO[.06467043], FTT[.0004931], GALA[6.11128572], GALA-PERP[0], MANA[1], NFT (305463760820639561/FTX AU - we are here! #49382)[1], NFT (447461852130826459/FTX EU - we are here! #147326)[1], NFT (507462205482290226/FTX EU - we are here! #97603)[1], NFT (541116187482183792/FTX AU - we are here! #44893)[1], POLIS[.72463768], SNY[.666666], TRX[.000062], USD[11.74], USDT[2240.10001476] | | |
| 00869513 | | FTT[.15] | | |
| 00869517 | | GBP[0.00], USD[1.21], USDT[0.00000001] | | |
| 00869519 | | RAY[.045743], USD[0.59] | | |
| 00869523 | | BAO[1], USD[0.00] | Yes | |
| 00869529 | | BNB[.48607337], BTC[.0236], ETH[0.54027453], ETHW[0.54027453], EUR[11850.75], FTT[31.77244488], HT[8.90195822], LEO[99.02142512], MATIC[618], SOL[2.05260872], UNI[11.26897338], USD[50.90], USDT[490.17496743], XRP[260.836361] | | |
| 00869533 | | BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[2.19], XMR-PERP[0], XRP-PERP[0] | | |
| 00869536 | | BTC-PERP[0], ETH[.00000001], FTT[0.10408241], TRX[.000777], USD[1.18], USDT[0] | | |
| 00869537 | | BNB[0.00747204], DOGE-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[-0.13], USDT[0.00232052] | | |
| 00869539 | | TRX[64.70097306], TRX-PERP[0], USD[-0.49], XRP-PERP[0] | | |
| 00869540 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00869544 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0.00021616], USDT[25.00000001] | | TRX[.000213] |
| 00869548 | Contingent, Disputed | BTC[0], ETH[0], FTT-PERP[0], USD[0.00] | | |
| 00869554 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[23.69] | | |
| 00869555 | | FIDA[0] | | |
| 00869556 | Contingent | FIDA[.47021402], FIDA_LOCKED[.84126798], FTT[0.05820467], RAY[0], USD[0.00], USDT[0] | | |
| 00869560 | | BTC[0], USD[0.89] | | |
| 00869564 | | 0 | | |
| 00869567 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00249954], BTC-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.07753804], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATICBEAR2021[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.93], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00869568 | | AUDIO[42.94414], MATH[85.083831], TRX[.311364], USD[142.77] | | |
| 00869570 | | AURY[12.998206], BOBA[11.6977302], BTC-PERP[0], BULL[0.01052720], COPE[11.9972], CRO[619.87972], DFL[119.97672], DOGE[30], DYDX[22.7966142], FIDA[6.999418], FTT[1.516888], IMX[4.99903], MANA[64.98739], MATIC[.001], MATIC-PERP[0], MNGO[189.96218], OMG[2.499515], RAY[8.68070228], SOL[1.69035], SRM[10.9978], STEP[35.9928], SXP[.9998], TRX[19.96], USD[4.11] | | |
| 00869571 | | AUD[0.00], BAO[9], CHZ[1], DENT[2], KIN[5], TRX[1], UBXT[5], USDT[0] | | |
| 00869574 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00869576 | | ALT-PERP[0], AMPL[272.86264879], COIN[4.25528208], DEFI-PERP[0], SHIT-PERP[0], TRX[.000002], USD[521.99], USDT[.1126] | | |
| 00869583 | Contingent, Disputed | CEL-20210625[0], DEFI-20210625[0], SECO-PERP[0], USD[182.13], XAUT-20210625[0], YFI-20210625[0] | | |
| 00869584 | | USD[0.51], USDT[0] | | |
| 00869588 | | ETH[0], HT[0] | | |
| 00869591 | | BAO[1], BF_POINT[300], DFL[842.7807823], USD[0.00] | Yes | |
| 00869593 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869604 | | KIN[0], SOL[0], TRX[.000002], USD[7.23], USDT[0.00431166] | | |
| 00869605 | | ADA-PERP[0], SOL[.0099676], USD[0.00], USDT[40.02221824], XRP[0] | | |
| 00869606 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00002372], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00869611 | | CEL[0], USDT[0] | | |
| 00869613 | | BNB[0], BTC-PERP[0], ETH[0], FTT[.01843498], FTT-PERP[0], LUNC-PERP[0], TRX[.695321], USD[0.00], USDT[0.35424507], XLM-PERP[0] | | |
| 00869614 | | APT[0], FIDA[.248162], ROOK[.1279104], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 00869615 | | BNB-PERP[0], BNT[.19989], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE[2], DOGEBEAR2021[.00058022], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.53], USDT[0.24806837] | | |
| 00869616 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00869617 | | CEL[0], FTT[0.00360026], HNT[0.04936041], USD[0.00], USDT[0] | | |
| 00869618 | | BSVBULL[.54666], EOSBULL[.939545], SHIB[988003], SHIB-PERP[0], USD[-1.03], USDT[1.09040683], XRP[.999335], XRPBEAR[296317.05], XRPBULL[123985.07922495] | | |
| 00869619 | | MOB[1.9986], USD[14.56] | | |
| 00869620 | | CHZ[1], NPXS[0], PUNDIX[2.33735647] | | |
| 00869628 | | TRX[.000002], USDT[.002294] | | |
| 00869630 | | FTT[.0982152], NFT (366232437828785825/FTX EU - we are here! #127735)[1], NFT (373541350581159335/FTX EU - we are here! #127147)[1], NFT (485434912225453788/The Hill by FTX #29815)[1], NFT (542097869054719204/FTX EU - we are here! #127438)[1], TRX[.000003], USD[1.01], USDT[0.00205431] | | |
| 00869632 | | ATLAS[10000], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00398540], BNB-20210924[0], BNB-PERP[0], BTC[0.00004372], CQT[7952.04500679], DOGE-20210625[0], DYDX[50], DYDX-PERP[0], FTT[25.06598545], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB[50000000], SOL[.00403], SOL-PERP[0], SRM[.771384], SRM-PERP[0], TRX[0], USD[2.57], XLM-PERP[0] | | |
| 00869633 | | ETH[0], ETHBULL[8.83767701], USD[0.00], USDT[.27777] | | |
| 00869636 | | TRX[.000004], USDT[0.00001674] | | |
| 00869644 | Contingent, Disputed | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 00869646 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], TRX[.000001], USD[-112.39], USDT[166.08569533], XLM-PERP[0] | | |
| 00869647 | | COIN[0], COPE[1.54401032], ETHBEAR[0], HXRO[0], LINK[0], RAY[0], REEF[0], SLP[11314.40992204], SOL[0], TRX[.000005], USD[5.00], USDT[0] | | |
| 00869650 | | BNB[0], BTC[0] | | |
| 00869651 | | BTC[0], ETH[.00004715], ETHW[.00091976] | | |
| 00869653 | | CONV[121739.17299050], USD[0.00] | | |
| 00869654 | | BNB[0], USD[0.00] | | |
| 00869655 | | MAPS[.4554], OXY[.339747], RAY[.692862], USD[4.42] | | |
| 00869656 | | BTC-20210625[0], DOT-20210625[0], ETH[0], HT[0], RAY[.3967], SOL[0], TRX[.000006], UNI-20210625[0], USD[0.19], USDT[0.34936457], XRP[40.9782] | | |
| 00869657 | | BTC[0], FTT[.08867], MOB[0], SHIB[289253.02571003], TRX[0], USD[0.60] | | |
| 00869662 | | BTC[0.00039992], BTC-20210625[0], DOGE[27.994205], ETH[.00399924], ETHW[.00399924], USD[39.69], USDT[0] | | |
| 00869668 | | CONV-PERP[0], TRX[.000003], USD[0.53], USDT[0] | | |
| 00869669 | | BNB[0.00199198], BTC[.00003142], FTT[0], GMT[1], GST[1.00225098], SOL[0.00272436], TRX[.000779], USD[4.00], USDT[1.63518272] | | |
| 00869671 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[.7], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.30], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00869673 | | TRX[0], USD[0.00] | | |
| 00869675 | | USD[0.01], USDT[0] | | |
| 00869676 | Contingent | ATLAS[3000], ATLAS-PERP[0], BCH[.0002], BNB-20210924[0], BNB-PERP[0], BTC[2.03388465], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.26296876], DOGE-20210625[0], DYDX-PERP[0], EOS-PERP[805.1], ETC-PERP[100], ETH[1], ETH-20210625[0], ETH-20211231[0], ETHW[1], FTT[537.3606513], FTT-PERP[0], LUNA2[29.8457751], LUNA2_LOCKED[59.4907019], LUNC[6652610.92650652], OXY[370.00335], POLIS[10], PRISM[10401 0], RAY[5.9906075], RAY-PERP[0], SLND[319.1], SOL[38], SOL-20210625[0], SOL-PERP[0], SRM[514.0630202], SRM_LOCKED[129.51692743], SRM-PERP[0], TRX[0], USD[-19819.58], XLM-PERP[0], XRP[42.06050703], XRP-PERP[0] | | |
| 00869677 | | BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00869683 | | MAPS[0], OXY[0], USD[0.78], USDT[0], XRP[0] | | |
| 00869690 | | BAO[939620.27923264], USDT[1.20747030] | | |
| 00869692 | | BTC[.0000993], BTC-PERP[0.00010000], ETH-PERP[0], USD[4.21] | | |
| 00869696 | | OXY[.96277], USD[0.47] | | |
| 00869697 | | DOGE[.26998417], DOGE-PERP[0], SHIB[67578.44726059], SHIB-PERP[0], USD[-0.04], XRP[.13921028], XRP-PERP[0] | | |
| 00869702 | | BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], SC-PERP[0], SXP[.050172], SXP-20210625[0], SXP-PERP[0], USD[0.13], VET-PERP[0], XRP[.00592], XRP-PERP[0] | | |
| 00869707 | | AVAX[0], BNB[.00000002], USD[0.00], USDT[0] | | |
| 00869711 | | BNB[0], BTC[0.03969368], CHZ[1239.9522292], ENJ[.952276], ETH[0], FTT[0.09781683], LTC[5.65793832], SOL[0], USD[1.19] | | |
| 00869714 | Contingent | BTC[0.00859853], ETH[.16897127], ETHW[.16897127], FTT[.599898], LTC[.6490107], LUNA2[0.00670053], LUNA2_LOCKED[0.01563457], LUNC[.0037948], USD[0.00], USDT[0.00049596], USTC[.94849] | | |
| 00869715 | Contingent | 1INCH[18.99639], AKRO[1755.66636], BNB[2.39939549], DOGE[728.68346], DOGE-PERP[0], ETH[.00088239], ETHW[.00088239], FTT[4.699107], LUNA2[0.00019476], LUNA2_LOCKED[0.00045444], LUNC[42.411, REEF[2599.5061, USD[66.05], USDT[0.00193347] | | |
| 00869720 | | ETH[.00000001], SOL[0], USDT[0.00000016] | | |
| 00869721 | | USD[25.00] | | |
| 00869722 | | ADA-PERP[2497], BTC[.00008168], DOGE[7786.4424], ETH[1.4666841], ETH-PERP[0], ETHW[1.4666841], SHIB[93900], USD[-2276.78] | | |
| 00869723 | | DENT[1], TONCOIN[111.58620347], USD[0.09] | Yes | |
| 00869724 | | FTT[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00869725 | | BAL[.008258], OXY[.9552], RAY[.379091], RUNE[286.06129], TRX[.913501], USD[0.00], USDT[0.26296734] | | |
| 00869726 | | BNB[0], ETH[.0008418], ETHW[.0018418], FTT[0.00000001], GBP[507.14], SOL[0], TRX[.00021], USD[-0.62], USDT[0.00000001] | | |
| 00869732 | | USD[0.00] | Yes | |

Supplemental Schedule F-15 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869734 | | RAY[2.95413299], TRX[.000004], USDT[0] | | |
| 00869735 | Contingent | ATLAS[10489.468342], CONV[7378.66791], CQT[819.9571113], FTT[.04721738], LOOKS[104.9806485], LUNA2[.03169524], LUNA2_LOCKED[0.07395556], LUNC[6901.70544918], MNGO[1019.940435], MOB[390.47663], RAY[659.05036601], SRM[647.06123743], SRM_LOCKED[11.44514846], TRX[.000005], USD[0.08], USDT[0.03674329] | | |
| 00869741 | | ADA-PERP[0], AGLD-PERP[0], BNBBULL[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], KNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00869744 | | COIN[1.04446836], FTT[2.09853], USD[2.35] | | |
| 00869749 | | BTC[.1139], DOGE[.65250116], FTT[0.26835409], LINK[.06726], SAND[.4698], SOL[.002812], TRX[.645], USD[4254.23] | | |
| 00869751 | | MAPS[0.13641626], TRX[7.99468], USD[0.04], USDT[0.12431676] | | |
| 00869755 | | BNB[0], ETH[0], MATIC[0], NFT (310107121786738088/FTX EU - we are here! #149703)[1], NFT (335280515090744204/FTX EU - we are here! #149825)[1], NFT (571444517846094300/FTX EU - we are here! #149391)[1], SOL[0], USD[0.10], USDT[0.00000213] | | |
| 00869757 | | BNB[0], BTC[0], DENT[0], DOGE[0], TRX[.000002], USD[0], XLMBULL[0] | | |
| 00869759 | | BAL[0], BAO[3], BTC[0], KIN[1], MOB[0], USDT[0.00000048] | | |
| 00869764 | | NFT (346827532316848952/FTX EU - we are here! #74320)[1], NFT (458947766168247019/FTX x VBS Diamond #198)[1], NFT (460418146350519654/FTX EU - we are here! #74545)[1], NFT (496360801865522293/FTX EU - we are here! #74445)[1], USD[0.00], USDT[0] | | |
| 00869765 | | BTC-PERP[0], TRX[.0002], USD[0.00], USDT[7.87974619] | | |
| 00869769 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021002[0], BTC-2021092d[0], BTC-20211231[0], BTC-MOVE-2021061d[0], BTC-MOVE-2021062d[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (318544798953759063/Mexico Ticket Stub #1403)[1], NFT (327621050996423833/FTX Crypto Cup 2022 Key #1375)[1], NFT (342412444955796779/FTX AU - we are here! #6111)[1], NFT (352879192713332369/FTX EU - we are here! #73101)[1], NFT (367054629491367105/FTX AU - we are here! #30319)[1], NFT (388167680354758388/FTX EU - we are here! #73169)[1], NFT (432882426912096587/The Hill by FTX #9026)[1], NFT (447090823667652970/FTX EU - we are here! #70138)[1], NFT (457279063079256066/FTX AU - we are here! #6119)[1], NFT (473603597522552693/Monaco Ticket Stub #597)[1], NFT (491848876133726099/Hungary Ticket Stub #1029)[1], NFT (504806852569329294/Netherlands Ticket Stub #142d)[1], NFT (545034221020041050/France Ticket Stub #790)[1], OKB-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01050945], SRM_LOCKED[6.07097393], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[20.87], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00869785 | | KIN[23543.61127516], TRX[.000001], USD[3.16], USDT[0] | | |
| 00869786 | | 0 | | |
| 00869794 | | ETH[0], HUM[9.99], TRX[10.9978], USD[3.88] | | |
| 00869795 | | TRX[.000002], USDT[.12535] | | |
| 00869797 | | TRX[.001926], USDT[10.91177725] | | |
| 00869800 | | USD[3.31] | | |
| 00869802 | | USD[0.00] | | |
| 00869806 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18209584], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20409064], LUNA2_LOCKED[0.00954482], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.83], USDT[0.90000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-123000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00869807 | Contingent, Disputed | ALGO-1230[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT[.842], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.991], SRM-PERP[0], THETA-PERP[0], TRX[.000783], USD[0.27], USDT[0.00227301] | | |
| 00869808 | | BTC[0], TRX[.000002], USD[0.00] | | |
| 00869809 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00869810 | | USD[0.01], USDT[0.01638856] | | |
| 00869812 | Contingent | ALICE[17.7], ALICE-PERP[17.7], ETH[.0656246], ETHW[.0656246], HKD[78.46], LUNA2[51.3411876], LUNA2_LOCKED[119.7961044], LUNC[345074.63092052], MER[16.99144], SAND[10], USD[70.25], USDT[0], USDT-PERP[-94] | | |
| 00869813 | | AAVE[.0007348], BTC[0], COMP[0], ETH[0.00083398], ETHW[0.00083398], LTC[.0036769], TRX[.000003], USD[0.76], USDT[0], WAVES[.1959525] | | |
| 00869815 | Contingent | ADA-PERP[0], BTC[.0000002], DOGE-PERP[0], FTM-PERP[0], LUNA2[0.00000241], LUNA2_LOCKED[0.00000562], LUNC[.625], NFT (355241065353376866/FTX Great Cats #5)[1], TRX-PERP[0], USD[0.00], USDT[9.28500000], XRP-PERP[0] | | |
| 00869818 | | KIN[0], USD[0.00] | | |
| 00869821 | Contingent | ATLAS[8.7631], CLV[.080981], COIN[.0095725], CONV[9.05], COPE[500.79062], CRV[.943], DYDX[.0905], EOS-PERP[0], FIB[.0087631], HOOD[.008081], IMX[.081684], LINK[.0981], LOOKS[.9525], LTC[.00706], LUNA2[0.01148100], LUNA2_LOCKED[0.02678900], LUNC[2500.012], LUNC-PERP[0], MATIC[.73471], PYPL[.00405], RUNE[.08640], SLP-PERP[0], SLV[.087631], SNX[.095231], SOL-PERP[0], SQ[5.001162], SRM[.9715], STEP[.071405], SXP[.061905], TLRY[24.99525], TOMOI.07131], UBXT[.05152], USD[4642.41], USDT[999.81761] | | |
| 00869822 | | ADA-PERP[0], AUD[86.39], DOGE[50.69773762], DOGE-PERP[0], ETH[0.00227295], ETH-PERP[0], SOL[.9998], TRX[50.05843600], TRX-20210625[0], TRX-PERP[0], USD[10.27], USDT[0.10974100], VET-PERP[0], XRP[21.51552990], XRP-PERP[0] | | |
| 00869823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-0-000000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-X-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.12], USDT[0.20658638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869829 | | BTC[0.00004354], BTC-PERP[0], ETH[.00484564], ETHW[.00484564], RAY-PERP[0], USD[-0.03], USDT[0.00002896] | | |
| 00869830 | | KIN[9881850], USD[0.21] | | |
| 00869833 | | KIN[3721.64533928], TRX[.000003], USD[0.00], USDT[0] | | |
| 00869834 | | ETH[.01], ETHW[.01], KIN[974351.625] | | |
| 00869835 | | TRX[.00028], USDT[10.79308485] | | |
| 00869836 | | BCH[.0006739], COMP[.00001633], CONV[9.194], DOGE[.9808], LTC[.009545], REEF[7.018], SGD[0.83], SXP[.09812], TRX[.000003], USD[0.00], USDT[0] | | |
| 00869843 | | NFT (453500475839601505/FTX EU - we are here! #281668)[1], NFT (537088160813897327/FTX EU - we are here! #281571)[1] | | |
| 00869845 | | BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.00], XRP[.02280258] | | |
| 00869849 | | AAVE-20210924[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-20211231[0], BNB[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], COMP-20210625[0], COPE[.7123], DAI[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIL-20210625[0], FLOW-PERP[0], FTM[0], GRT-20210625[0], GRT-20211231[0], HNT[0.06700145], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-20210625[0], ROOK[.00022], SHIB-PERP[0], SNX-PERP[0], SOL[0.92701074], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TRX-20210924[0], USD[0.02], USDT[0.00012911], USDT-20211231[0], XTZ-20211231[0] | | |
| 00869852 | | 0 | | |
| 00869853 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00869854 | | KIN[0], USDT[0] | | |
| 00869855 | | USD[1.20] | | |
| 00869861 | | KIN[219956], KIN-PERP[0], USD[1.47] | | |
| 00869865 | | ENJ[6.15595644], GENE[.8], GODS[1.6], GOG[12], IMX[6.72891067], MBS[4], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00869869 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.31], USDT[3.96] | | |
| 00869873 | | USD[0.24] | | |
| 00869875 | | ETH[.00000001], RAY[0], SOL[0], SRM[0], XRP[.951224] | | |
| 00869883 | | MOB[31.87798215], USD[0.01] | | |
| 00869891 | | AAVE[.00006287], ASD[0.07076077], BNB[0], BTC[0.00000193], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0325[0], ETH-20210625[0], ETHW[1.03450373], FTM[895.87398008], FTT[0.05965686], HT[0], LINK[49.59945350], MATIC[0.00483332], OKB[0.09945017], OXY[334.62302257], PAXG[0], RAY[0], RUNE[0.04925008], USD[0.28], USDT[0.00515400] | Yes | |
| 00869895 | | KIN-PERP[0], USD[0.24], USDT[-0.00272184] | | |
| 00869896 | | ALGO-PERP[0], FTT[50.189962], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SLRS[3236], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.95] | | |
| 00869900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009513], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE[.9719864], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00093997], ETH-PERP[0], ETHW[-0.00093997], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[98157], SHIB-PERP[0], SOL[0.00164199], SOL-PERP[0], SRM[.0006314], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000012], UNI[.0994471], USD[-2.38], USDT[0.00311889], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00869902 | | BCH[.00015922], LTC[0] | | |
| 00869905 | | MER[364.93065], SNY[.98499], TULIP[7.398594], USD[0.21] | | |
| 00869909 | | AXS[.098], GOG[480.893], SLP[9.5], TRX[.000006], USD[0.48], USDT[0] | | |
| 00869909 | | EUR[0.00], SOL[.72685058] | | |
| 00869913 | | DOGE[.70490323], SRM-PERP[0], USD[18.39] | | |
| 00869914 | | BAO[0], RAY[17.72776140] | | |
| 00869915 | | MANA[367.05268245], SAND[230.93511481], SHIB-PERP[0], USD[-0.01], USDT[0.00675213] | | |
| 00869920 | | MATICBULL[.008894], TRX[.000003], USD[0.00] | | |
| 00869921 | | BEAR[0], BNBBULL[0], BTC[0], BULL[3.57071437], ETH[-0.00000006], ETH-PERP[0], ETHW[-0.00000006], FTT[0], KIN[0], LTCBULL[0], TRXBULL[0], USD[0.00] | | |
| 00869925 | | BCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], KIN[0], LINK[.00000002], TRX[0], USD[0.00], USDT[0] | | |
| 00869928 | | COIN[4.70152830], FTT[0], USD[0.33], USDT[0] | | |
| 00869929 | | USD[0.00] | | |
| 00869931 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL[.00000001], UNI-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00869932 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], USD[-0.01], USDT[0.47514734], VET-PERP[0] | | |
| 00869934 | | ETH[.00043439], ETHW[.00043439], RUNE[0.03977760], RUNE-PERP[0], SHIB[38100000], USD[0.32] | | |
| 00869935 | | BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ONT-PERP[0], OXY-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.05074546], XEM-PERP[0], XRP[.03844569], XRP-20210625[0], XRP-PERP[0] | | |
| 00869939 | | 0 | | |
| 00869940 | | MOB[4.46288318] | | |
| 00869942 | Contingent, Disputed | ETH[0] | | |
| 00869948 | | ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00869949 | | ATLAS[310], KIN[4121.29247975], TRX[.000002], USD[0.01], USDT[0] | | |
| 00869950 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[41410.31], XRP-PERP[0] | | |
| 00869953 | | BTC-PERP[0], DOGE-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00869954 | | BTC[.0009998], SHIB[99760], USD[35.33] | | USD[21.06] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869959 | | ALGOBULL[6947.6], AXS-PERP[0], BEAR[596.4], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[.007762], DOGE-PERP[0], DYDX-PERP[0], EOSBEAR[3104], EOSBULL[75.7], HTBEAR[2.2], IOTA-PERP[0], LTCBULL[.7446], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRXBULL[.01728], USD[0.00], USDT[0.00092140], XRPBULL[4.576], XRP-PERP[0], XTZBEAR[81330], XTZBULL[.05562], XTZ-PERP[0] | | |
| 00869963 | Contingent | ATLAS[14357.2716], AXS[0.09772788], BNB[0], BTC[0], DAI[0.05679234], ETH[0.03639317], ETHW[3.97943232], FTM[0.16506728], FTT[25], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], SOL[0], TRX[.000007], USD[0.00], USDT[0.00059700] | | |
| 00869966 | | BTC[0.00000411], FTT[0.02629577], USD[0.00], USDT[0] | | |
| 00869973 | | DOGE[29.74501567], USD[0.73] | | |
| 00869974 | | CQT[141.97302], USD[0.97], USDT[0] | | |
| 00869977 | | AUD[0.00], HXRO[2603.39617507], USD[120.34] | | |
| 00869979 | | 1INCH[.85636], ETH[0.00033826], ETHW[0.00033826], FTT[.0896925], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00869982 | | TRX[.000004], USD[0.01] | | |
| 00869986 | | ADABULL[0.00001933], ALGOBULL[4996.8], BNBBULL[0.00000442], DOGEBULL[0.00000063], ETCBEAR[99700], LTCBULL[.006881], SUSHIBULL[.13914], SXPBULL[.097242], TRX[.00001], TRXBULL[.80.6689846], USD[0.01], USDT[0.00000001] | | |
| 00869990 | | CONV[8.65], REAL[.04932], TRX[.000002], USD[0.00], USDT[0] | | |
| 00869994 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRYB-20210625[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00869997 | | COPE[35.9748], FIDA[50.9643], KIN[499650], MAPS[78.9447], OXY[71.65061921], RAY[19.90931545], USD[0.38] | | |
| 00869999 | Contingent | ATLAS[303.36166100], BAO[1], FTT[0.00494743], KIN[0], LRC[0], LUNA2[2.65027807], LUNA2_LOCKED[5.96482914], SOL[0.00000925], USD[0.04], USTC[375.34472211] | Yes | |
| 00870000 | | DENT[1], USD[0.00] | Yes | |
| 00870001 | | BAO[1], SOL[0], UBXT[1] | | |
| 00870003 | | CONV[7.97071007], RAY[.9804], TRX[.000004], USD[0.00], USDT[0] | | |
| 00870004 | | DOT-PERP[0], ETH-PERP[0], USD[6.56] | | |
| 00870008 | | ADA-PERP[0], BNTX-20210625[0], COIN[0.00000196], FTT-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 00870010 | | BTC-PERP[0], FTT[0.00239663], USD[12.69], USDT[0.00080786] | | |
| 00870011 | | CONV[6.728], TRX[.000005], USD[0.00], USDT[0], WRX[.8356] | | |
| 00870024 | | ETHBULL[0.02256385], USDT[1.23098324] | | |
| 00870030 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CONV-PERP[0], DOGE-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP[.00957558] | | |
| 00870031 | | SRN-PERP[0], USD[0.00] | | |
| 00870032 | | KIN[22661.38736174] | | |
| 00870033 | | FTT[.07277414], KIN[29980.05], USD[0.00] | | |
| 00870034 | | KIN[1659.62560351], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00870035 | | ATOM-PERP[0], AVAX[.0905], AVAX-PERP[0], BTC[0.10078771], BTC-PERP[0], ETC-PERP[0], ETH[7.13810206], ETH-PERP[0], ETHW[7.10462868], FTT-PERP[0], GRT[.62], GRT-20210625[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[9.9468], ONE-PERP[0], SHIB-PERP[0], SOL[71.71850307], SOL-20210625[0], SOL-PERP[0], SPELL[9998.1], USD[8237.55], USDT[0], WAVES[99.981], WAVES-PERP[0], XRP[999.81], XRP-PERP[0] | | BTC[.100062], ETH[6.09], SOL[69.9974], USD[3000.00] |
| 00870041 | | BNB[.009658], TRX[.089355], USDT[.0086209] | | |
| 00870045 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00870049 | | MAPS[.8817], OXY[.8052], TRX[.000069], USD[3.54] | | |
| 00870050 | | ATLAS-PERP[0], BTC[0.01429257], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.67], USDT[0], XRP[0] | | |
| 00870051 | | 1INCH[0], CEL[0], CHZ[0], DODO[0], DOGE[0], KIN[0], RUNE[0], SAND[0], SOL[0], USD[0.00] | | |
| 00870052 | | USD[0.20], USDT[0] | | |
| 00870053 | | TRX[.000002] | | |
| 00870059 | | FTT[0], KIN[40000], USD[0.10], USDT[0] | | |
| 00870066 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00870067 | | AUD[0.01], USD[0.00] | | |
| 00870069 | | BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0.00000024], ETHBULL[0.00517321], ETH-PERP[0], FTT[0.00717233], USD[0.01], USDT[0] | | |
| 00870070 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[8.75783898], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[77.90594738], ETH-PERP[0], ETHW[0.00012812], FTM[.378065], FTT[150.09786075], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00524642], LUNA2_LOCKED[0.01224166], LUNC-PERP[0], MATIC[10630.00815], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00450450], SRM[28.01184844], SRM_LOCKED[185.28687404], SUSHI-PERP[0], USD[16838.84], USDT[0], USTC[.742657], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00870072 | | BAO[5], BTC[.00224586], DENT[1], DOGE[120.33491839], EUR[0.00], FTT[.58047802], KIN[6], MATIC[.00009393], NEXO[4.55402208], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00870077 | | LUA[487.10256], TRX[.000001], USDT[.073388] | | |
| 00870079 | | NFT (384188922353655220/FTX EU - we are here! #21628)[1], NFT (393881830355583753/FTX EU - we are here! #21141)[1], NFT (556207651925587771/FTX EU - we are here! #21454)[1], USD[0.45] | | |
| 00870081 | | USD[9.75] | | |
| 00870082 | | FTT[174.9966], MATIC-PERP[0], USD[7.29] | | |
| 00870083 | | SOL[.059736], TRX[.000002] | | |
| 00870084 | | BCH[0], BTC[0.00008442], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], RAY[.00611], SOL[0], SOL-PERP[0], USD[0.06] | | USD[0.06] |
| 00870089 | | CONV[5.674], FTT[.0854], TRX[.000006], USD[0.00], USDT[0] | | |
| 00870093 | | KIN[0], TRX[0], USDT[0] | | |
| 00870102 | Contingent | ADA-20210625[0], ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.214177], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[.857718], FTM-PERP[0], FTT[25.49500000], GMT[1614], GRT[1.867886], IMX[2298.2], LINK-20210625[0], LINK-PERP[0], LUNA2[0.01755343], LUNA2_LOCKED[0.04095802], MATIC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20211231[0], UNI-20210625[0], USD[9990.52], USTC[2.484774], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00870103 | | ETH[.00031903], ETHW[0.00031902], TRX[.000002], USD[0.00], USDT[3.126147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870104 | | FTT-PERP[0], USD[3.54], USDT[0] | | |
| 00870111 | | ALPHA-PERP[0], BCH[.00098822], BTC[0.00000280], BTC-PERP[0], DOGE[.99981], LTC[.0099867], SOL-PERP[0], TOMO-PERP[0], USD[1.00] | | |
| 00870113 | | USD[3.70] | | |
| 00870117 | | USDT[0] | | |
| 00870118 | | ATLAS[930], BTC-PERP[0], COPE[77.9844], ETH[.125], ETH-PERP[0], ETHW[.125], IMX[20.79584], POLIS[31.1], STEP[83.1], USD[0.60] | | |
| 00870120 | | TRX[.000003], USD[2.69], USDT[0.00000001] | | |
| 00870123 | | USD[25.00] | | |
| 00870125 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00870128 | | ALGO-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00997185] | | |
| 00870136 | Contingent | BTC[0], DOGE[1.09105895], ETH[0.01365436], FTT[0.00441031], LUNA2[0.05667669], LUNA2_LOCKED[0.13224562], MATIC[0], SOL[0], TRX[7.15513516], USD[175.99], USDT[409.59545721] | | |
| 00870139 | | KIN[38375.28997622], TRX[.000004], USD[0.00], USDT[0] | | |
| 00870144 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], THETA-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00870151 | | BTC[.29373546], BTC-20211231[0], ETH[11.97977797], ETH-20210924[0], ETH-20211231[0], ETHW[11.97977796], USD[1949.03] | | |
| 00870158 | | USD[0.30], USDT[.10334894] | | |
| 00870163 | Contingent | BCH[.00120846], BNB[.00435795], BTC[0.00000003], BTC-PERP[0], BULL[1.00583807], DOGE[.33164], DOGEBULL[0.00557818], ETH[0.00000001], ETHBULL[0.00587771], ETH-PERP[0], ETHW[0.01664681], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11305562], LUNA2_LOCKED[0.26379645], LUNC[24618.1], SECO-PERP[0], SHIB[2091507], SHIB-PERP[0], SOL-PERP[0], SRM[.84686], SRM-PERP[0], TULIP[.098195], TULIP-PERP[0], USD[45.81], XRP[.184125], XRPBULL[1261.4035448] | | |
| 00870165 | | ETH[.00073946], ETHW[.00073946], LUA[141.30102], USD[0.01] | | |
| 00870166 | | USD[25.00] | | |
| 00870169 | | FTT[.499905], USD[3.12] | | |
| 00870170 | | NFT (383251925699814454/FTX EU - we are here! #138873)[1], NFT (386704583535120878/FTX Crypto Cup 2022 Key #13747)[1], NFT (426344420260135159/The Hill by FTX #16791)[1], NFT (512681760655696933/FTX EU - we are here! #139310)[1], NFT (559602949973963285/FTX EU - we are here! #138322)[1], USD[0.00], USDT[0.00008648] | | |
| 00870172 | | BTC[0], MATICBULL[0], THETABULL[13], THETA-PERP[0], USD[0.00], USDT[0.50848708], XRPBULL[100] | | |
| 00870176 | | FTT[0.04141366], RAY-PERP[0], SOL-PERP[0], USD[2.30] | | |
| 00870177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX[20], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9702], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00870179 | | 1INCH[.00000001], BTC[0], ETH[.00000005], EUR[0.00], FTT[0.00000004], LINK[-0.00000001], LUNA2-PERP[0], TRYB[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00870180 | | COPE[0], DOGE[1180.3374231], ETH[0], GBP[0.00], RAY[0], SHIB[90342.93838509], SOL[0], USD[0.00], USDT[0] | | |
| 00870184 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], COMP-PERP[0], CREAM[.000329], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07127436], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00870188 | | SPELL[6700], USD[0.01] | | |
| 00870190 | | ATLAS[9.874], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00870200 | Contingent | ATLAS[8.8556], AXS[0.00503751], BTC[0], LUNA2[0.18972422], LUNA2_LOCKED[0.44268985], LUNC[33312.849067], TRX[.000005], USD[0.01], USDT[0] | | |
| 00870201 | | HBB[.7707006], USD[0.00] | | |
| 00870209 | | ATLAS[1089.782], CONV[2530.15280359], LTC[.005], MNGO[369.926], USD[0.47] | | |
| 00870211 | | BTC[.25897574], TRX[.000044], USD[1998.66], USDT[14011.70818601] | | |
| 00870214 | | ADA-PERP[0], ALT-PERP[0], ATOM[20.6517907], BNB[0.00733548], BNB-PERP[0], BTC[.04959796], BTC-PERP[0], ETH[1.10411629], ETH-PERP[0], ETHW[.40804002], EUR[0.00], FTM[341.29522654], FTT[25.68634271], GOG[157.66713897], IMX[202.58643247], MATIC-PERP[0], SOL[10.13945095], SOL-PERP[0], TRX[.000013], USD[109.63], USDT[0.00040196] | Yes | |
| 00870219 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.65823148], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.67696263], LUNA2_LOCKED[1.57209264], LUNC[147409.83995589], SRM-PERP[0], SUN[732.19], USD[-677.04], USDT[34.67006652], USDT-PERP[710], XLM-PERP[0], XPLA[13978.57254282], XRP-PERP[0] | | |
| 00870223 | | USD[0.08] | | |
| 00870225 | | BAO[999.335], OXY[.82843], USD[0.82], USDT[0.57841362] | | |
| 00870230 | | SECO[.990025], USD[0.10], USDT[0] | | |
| 00870231 | | FTT[8.194547], RAY[37.9754881], SRM[46.96968265], USD[0.00], USDT[0] | | |
| 00870232 | | ADA-PERP[0], APE-PERP[0], AURY[14], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[13.1], MANA-PERP[0], MATICBULL[.02376], MER[4.999], RUNE-PERP[0], SHIB-PERP[0], SUSHIBULL[82992.2], THETABULL[.000714], TOMOBEAR2021[.004002], TOMOBULL[99.02], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0.00002786], XLMBEAR[15] | | |
| 00870236 | | AVAX-PERP[0], ETH-PERP[0], ONT-PERP[0], TRX[.000004], USD[-4.04], USDT[10], XEM-PERP[0] | | |
| 00870238 | | ETH[0], USD[0.00], USDT[0] | | |
| 00870243 | | AKRO[11.9976], BAO[1999.6], KIN-PERP[0], NFT (302481226882714785/FTX EU - we are here! #82508)[1], NFT (365639128103883095/FTX Crypto Cup 2022 Key #8921)[1], NFT (425167895170810667/FTX EU - we are here! #77908)[1], NFT (433409807695935937/FTX EU - we are here! #83112)[1], TRX[.000005], USD[0.01], USDT[.008427] | | |
| 00870246 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], CLV-PERP[0], ENS[.00892034], ETH[.00000001], ETHBULL[0.56918625], ETH-PERP[0], FTT[.00449843], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00010509], LUNA2_LOCKED[0.00024521], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], TRX[.000778], TRX-PERP[0], USD[1.85], USDT[0], WAVES-PERP[0], USD[1.85] | | |
| 00870248 | | MATH[1835.713371], TRX[.000001], USDT[.16506] | | |
| 00870252 | Contingent | BTC[0.00009210], ETH[0.00054900], ETHW[2.89954900], FTT[.0070425], LUNA2_LOCKED[131.8688047], NFT (351844273020152528/FTX AU - we are here! #5066)[1], NFT (438965290438113269/FTX EU - we are here! #242143)[1], NFT (468007940621518160/FTX EU - we are here! #242116)[1], NFT (583887198958842152/FTX EU - we are here! #242156)[1], RAY[0], SOL[0], SRM[0.28757000], SRM_LOCKED[863.19557915], TRX[65.9868], USD[13771.11], USDT[0], USTC[0], WBTC[0] | | |
| 00870253 | | HT[6.4], OXY[46.9906], TRX[.000003], USD[0.00], USDT[1.95496435] | | |
| 00870256 | | ETH[10.46557141], ETHW[10.40918154], FTT[150], GRT[1.68398195], RAY[1005.78879301], SOL[97.45038059], UBXT[0], USD[0.18] | | ETH[10.452696], GRT[1.68012], SOL[1.8244143] |
| 00870258 | | ALGO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], OXY-PERP[0], SOL[0.00129846], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.02072911], ZRX-PERP[0] | | |
| 00870262 | | SOL[.85789988], TRX[.000044], USD[157.40], USDT[0.17763654] | | |
| 00870263 | | 0 | | |

Amended Schedule F-57 Nonpriority Unsecured Liquidated Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870269 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.000782], TRX-PERP[0], USD[0.17], USDT[0.35361373], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00870270 | | BTC[0], ETH[0], USD[0.61] | | |
| 00870274 | | DENT-PERP[0], DOGE[0], USD[0.00] | | |
| 00870275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.13730269], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210624[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[200], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.00000001], REN[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[50], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-147.59], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00870277 | | AKRO[1], BAO[4], EUR[0.00], KIN[2846686.64457096], MANA[132.89685256], SHIB[728971.96261682], TRX[6233.82234162], USD[0.00] | | |
| 00870278 | | ALGOBULL[62122.93111664] | | |
| 00870283 | | BTC[0], DOGE[0], ETH[0], EUR[0.04], FTT[0], SOL[0], SRM[0], USD[0.00] | Yes | |
| 00870284 | Contingent | ATLAS[1040], BCH[.285], CONV[1798.803], CONV-PERP[0], DOGE[524.75262], KIN[149900.25], LTC[.4996675], LUNA2[0.12410699], LUNA2_LOCKED[0.28958299], LUNC[27024.56], RAY[22.52965676], SOL[14.77497265], SRM[100.8836307], SRM_LOCKED[.75403922], TRX[.000007], USD[0.00], USDT[0.00185131] | | |
| 00870285 | Contingent | ORBS[5], RAY[0], SOL[-0.00890797], SOL-PERP[0], SRM[.06389322], SRM_LOCKED[.10941328], USD[0.89], USDT[0.00000001] | | |
| 00870288 | | AKRO[1], BAO[1], CHZ[1], ETH[.00003331], GALA[100499.00769237], KIN[1], USD[0.00], XRP[.44385704] | Yes | |
| 00870291 | | USD[0.75] | | |
| 00870292 | | GBP[0.00], USD[0.47], USDT[0.00000013] | | |
| 00870295 | | ATLAS[2000.60300617], FTT[10.6069598], GENE[104.9856566], TRX[.000001], USD[61.26], USDT[0] | | |
| 00870296 | | ETH[0], HT[0.0458661], NFT (353724934451739816/FTX EU - we are here! #159541)[1], NFT (378676473085772597/FTX EU - we are here! #159596)[1], NFT (513445968962636167/FTX EU - we are here! #159646)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00870300 | | ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAKED-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08278233], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00870304 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[-0.03], USDT[.03550057] | | |
| 00870313 | | MATH[132.73604], TRX[.000003], USDT[.153604] | | |
| 00870315 | | AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00053872], XRP-PERP[0] | | |
| 00870317 | | NFT (335957521081000162/FTX EU - we are here! #61665)[1], NFT (377559893496792256/FTX EU - we are here! #61525)[1], NFT (402159872671836525/Austria Ticket Stub #1737)[1], NFT (404416056421007502/FTX EU - we are here! #61357)[1] | | |
| 00870322 | Contingent | 1INCH[0], 1INCH-20210625[0], AAPL-20210924[0], ABNB-20211231[0], AMC-20210924[0], AMD-20211231[0], AMZN-20210924[0], AMZN-20210924[0], AMZNPRE[0], ARKK[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], ETCBULL[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000001], FB-20210924[0], FTM[0], FTM-PERP[0], GDX-20210924[0], GDXJ-20210924[0], GLXY[0], GME[.00000001], GMEPRE[0], LUNA2-20210924[0], LUNA2_LOCKED[0.01417214], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-20211231[0], NFLX-20211231[0], PAXG-PERP[0], PFE[0], PFE-20210625[0], PFE-20211231[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-20210625[0], SPY[0], SQ-20211231[0], TSLA-20210924[0], TSLA-20211231[0], TWTR-20210924[0], USD[0.00], USDT[0], USO[0], USO-20210924[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00870326 | | BNB[0], BTC-PERP[0], FLM-PERP[0], SRM-PERP[0], USD[-0.19], USDT[0.20700262] | | |
| 00870327 | | USD[0.01], USDT[1.282357] | | |
| 00870328 | | BAO[97981.38], TRX[.000003], USD[0.42] | | |
| 00870333 | | BTC-PERP[0], USD[1.01], USDT[0.00000001] | | |
| 00870336 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[1.859716], BTC[.000089], ETH[.672869] |
| | | BNB[1.85799161], BNB-PERP[0], BTC[0.00008984], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], CRO[0.9981157], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.68218148], ETH-PERP[0], ETHW[0.67849520], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.11620929], LUNA2_LOCKED[0.27115501], LUNC[25304.81806910], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[78.25212354], NEAR-PERP[128.6], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[153.770778], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-335.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00870340 | | BTC[.00010298], FTM[.8537], USD[-1.50] | | |
| 00870345 | | DOGE[8.9097], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.43] | | |
| 00870347 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[1.419], FLOW-PERP[0], FTM-PERP[0], FTT[.00551649], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-3.30216635], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], USD[-3841.57], USDT[2287.30406483], WAVES-PERP[0] | | |
| 00870352 | | ALGOBULL[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01130383], LINA[0], LTC[0], RAY[0], SOL[0], SRM[0], USD[1.00], USDT[0.37977317] | | |
| 00870353 | | BTC[.00000008], BTC-PERP[0], BULL[0.00006098], DOGE-PERP[0], ETH[.195], ETHW[.195], SOL[$45.00], USDT[0.00000001] | | |
| 00870354 | | USD[0.00], USDT[0] | | |
| 00870367 | | AUDIO[1810.6378], BEAR[15.5], BTC[.41628547], MATICBEAR2021[.09486], SOL[41.41514135], USD[15232.84], USDT[0.00411969] | | USD[2000.00] |
| 00870374 | | AUD[0.00] | | |
| 00870380 | | FTT[0], USD[0.01], USDT[0] | | |
| 00870382 | | COIN[0.00355746], HOOD[.00963974], TSLA[.029832], USD[0.00], USDT[0], XRP[.9699] | | |
| 00870385 | | AUDIO[0], BNB[0], FTM[0], FTT[0.01947655], MATIC[0], SOL[0.00603842], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00870386 | | ALGO-20211231[0], DOT-20211231[0], SAND-PERP[0], USD[0.00] | | |
| 00870391 | | BTC[0.00008387], USD[0.00] | | BTC[.000082], USD[0.00] |
| 00870392 | | USDT[0], XRP[2.65193169] | | |

Confidential — Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870393 | | SOL[.01007664], TRX[.226889], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 00870399 | | BAO-PERP[0], DOGE[0], FTT[0.00000001], KIN[394.26802807], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00870401 | | ALGO-PERP[0], BAO-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], NEO-PERP[0], SRN-PERP[0], THETA-PERP[0], VET-PERP[0] | | |
| 00870406 | | ETH[.00060023], ETHW[.00060023], FIDA[.77755328], FTT[25.48215], HOLY[25.6938], LINK[0.05464929], LTC[0], MAPS[.8992], MER[272.994048], RAMP[1519], SECO[.9918], SLRS[.321], SNY[.33298], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[947.57593153], ZRX[0.95966382] | | |
| 00870411 | | ADA-PERP[15], AVAX-PERP[0], BTC-PERP[.018], BTTPRE-PERP[0], CAKE-PERP[1], DOGE-PERP[38], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[2], ETH-PERP[.055], EUR[400.00], LINK-PERP[1], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[58], USD[-514.08], XRP-PERP[0] | | |
| 00870415 | | ALTBULL[0], FTT[0], USD[0.00], USDT[4.14463527] | | |
| 00870420 | Contingent | 1INCH[0], AAVE[0], AVAX[0], BNB[0], CRV[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK[0], MATIC[0], SRM[0.36359146], SRM_LOCKED[2.15056236], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 00870422 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0.00009999], BULL[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], OLY2021[0], SOL-PERP[0], UNI-PERP[0], USD[495.45], USDT[0.00000004], XRP-PERP[0] | | |
| 00870423 | | EUR[0.10] | | |
| 00870424 | | KIN[0], SOL[0.00219293], TRX[0] | | |
| 00870425 | | SOL[0], TRX[0] | | |
| 00870427 | | DOGE[40], RAY[.2310848] | | |
| 00870429 | | ETH[0], USD[0.00], USDT[0] | | |
| 00870431 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.49], XLM-PERP[0], XRP-PERP[0] | | |
| 00870432 | | ATLAS-PERP[0], BTC[0.00002262], BTC-PERP[0], COPE[.6535], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NFT (380468255087693390/The Hill by FTX #44965)[1], NFT (516826307098360697/The Hill by FTX #43364)[1], SOL[.00873], SOL-PERP[0], USD[0.99], USDT[2.11594098] | | |
| 00870433 | | BNB[.00000406], LTC[.00559191], SOL[.00056], TRX[.023057], USD[2.78], USDT[0.00503025] | | |
| 00870434 | | KIN-PERP[0], SOL[.02], TRX[.000003], USD[0.72], USDT[0] | | |
| 00870438 | | FTT-PERP[0], USD[0.06] | | |
| 00870440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LTC-20210625[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[-13.52], USDT[15.27896484], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00870445 | | BTC[0], ETH[0], ETHW[0], FTT[25.09518682], LINK[0], TRX[10.18736757], USD[T[0], XRP[3309.57422737] | Yes | TRX[10.158966] |
| 00870447 | | DOGE[0.59065434], DOGEBULL[0.00514057], GBP[0.74], KIN[0], USD[0.00] | | |
| 00870449 | | 0 | | |
| 00870450 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0.07417636], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT[.195716], DRGNBULL[0], ETCBULL[0], ETH[.80302661], ETHBULL[0], ETHW[.80302661], EXCHBULL[0], FTM[752.145], FTT[25.92042253], HTBULL[0], LEOBULL[0], LINKBULL[0], MATIC[29.9424], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SOL[7.1042248], THETABULL[0], UNISWAPBULL[0], USD[566.06], VETBULL[0], ZECBULL[0] | | |
| 00870458 | | BAO[4], HUM[.00049526], KIN[3], RSR[.02787645], TRX[.02196586], USD[0.00], USDT[0.00000001] | Yes | |
| 00870461 | | USD[0.77], WRX[727.4914], XRP[.474204] | | |
| 00870466 | | BTC[0] | | |
| 00870467 | | 0 | | |
| 00870469 | | BTC[-0.00074933], RSR[586.93209448], TRX[360.76135879], XRP[27.76764615] | | |
| 00870476 | | MNGO[4138.46183736], RAY[26.40056018], RAY-PERP[0], USD[4.56] | | |
| 00870479 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE[.091], BNB[0.73019122], BNB-PERP[0], DENT-PERP[0], DOGEBULL[0], ETH[.11741342], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2500], NEO-PERP[0], SOL[100.99099078], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.75], USDT[0.00000324], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00870484 | | GRT-PERP[0], HOT-PERP[0], USD[1.08], USDT[0] | | |
| 00870494 | | NFT (381248672029879133/FTX EU - we are here! #204922)[1], RSR[1] | | |
| 00870495 | | APT[0.00068347], AVAX[0.00000673], BNB[0.00000042], BTC[0], ETH[0.00000729], GENE[0.00180696], NFT (414780014508407250/FTX EU - we are here! #2946)[1], NFT (451607893782428510/FTX EU - we are here! #2834)[1], NFT (460219921054790245/FTX Crypto Cup 2022 Key #5853)[1], NFT (576255981471029967/FTX EU - we are here! #2715)[1], SOL[0.00071160], TRX[0.22215709], USD[0.06], USDT[0.02554687] | | |
| 00870496 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], AUD[0.00], BADGER[0], BAL[0], BAND[0], BAT[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CHF[0.00], CHZ[0], CREAM[0], CRO[.00001337], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GBP[0.00], GLD[0], HNT[0], KNC[0], LINK[0.31242068], LTC[0], MATIC[0], MOB[0], OMG[0], RAY[0], REN[0], ROOK[0], RUNE[0], SGD[0.00], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], TRYB[0], TSM[0], USD[0.00], USDT[0], WAVES[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 00870498 | | STEP[.08367], STEP-PERP[0], USD[0.27] | | |
| 00870499 | | BTTPRE-PERP[0], DENT-PERP[0], TRX[.000003], USD[1.07], USDT[1.95063363] | | |
| 00870501 | Contingent, Disputed | NFT (291488020648382661/FTX AU - we are here! #56075)[1], NFT (567165196038174485/FTX AU - we are here! #15623)[1] | Yes | |
| 00870504 | | ATLAS[889.8309], FTT[0.01210001], POLIS[11.897739], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00870510 | | FTT[0], LUNC[0], USD[0.00], USDT[0.06741476] | | |
| 00870514 | | TRX[.000002] | | |
| 00870516 | | COIN[0.00218951], DOGE[0], ETH[0.04127659], ETHW[0.04127659], USD[0.49] | | |
| 00870517 | Contingent | BNB[0], ETH-PERP[0], EUR[0.58], FTT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0942549], SRM_LOCKED[.44756745], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.74010600], XRP-PERP[0] | | |
| 00870518 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], TRX[.000005], USD[-0.06], USDT[1.76978530], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00870519 | | 0 | | |
| 00870522 | | ANC-PERP[0], APE[.03115292], BNB[0], BRZ[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (324066834152873081/FTX AU - we are here! #21281)[1], RAY[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00870526 | Contingent | AGLD[.08848], ATLAS[8.33392], AURY[50.0005], BTC[1.2531368], CHR[.015], ETH[10.57142424], ETHW[10.57142423], FTT[.09477946], GALA[22380.1075], IMX[200.002], MAPS[1001.003502], MER[1001.0614], OXY[1039.999496], POLIS[201.201708], RAY[.18579475], SAND[.18545236], SLND[66.00066], SOL[1011.60434114], SRM[1.63491674], SRM_LOCKED[637.12644412], USD[7.50], USDT[4] | | |
| 00870530 | | AUD[0.00], BTC[0], BTC-PERP[0], DOT[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.55639], LTC-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[55.98], USDT[0.00096548], VET-PERP[0], YFI[0.00094062], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00870535 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02665762], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00014875], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00091378], FIL-PERP[0], FTT[0.08204500], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084048], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.983755], RAY-PERP[0], REEF-PERP[0], REN[.777985], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.23249236], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-TRX[.00013], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES[.4872747S], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00870536 | | KIN[619566], USD[0.81] | | |
| 00870537 | | ASDBEAR[99860], SXPBEAR[29234], SXPBULL[2214.93260689], USD[0.00], USDT[0] | | |
| 00870539 | | AURY[12.98831986], FTT[0], SOL[0.00002272], SOL-PERP[0], STEP[0], USD[2.09], USDT[0.00000001] | | |
| 00870543 | | EUR[0.00] | | |
| 00870545 | | NFT (36474714919593147S/FTX EU - we are here! #167473)[1], NFT (406103391935730685/FTX EU - we are here! #167567)[1], NFT (505068953534320880/FTX EU - we are here! #167267)[1] | | |
| 00870546 | Contingent, Disputed | LUNA2[0.00003528], LUNA2_LOCKED[0.00008233], LUNC[0.00016740], USD[0.00], USDT[0], NFT (303284408259325299/FTX AU - we are here! #15595)[1], NFT (430877194738038271/FTX AU - we are here! #56055)[1], RAY[.27252], RAY-PERP[0], USD[0.00], USDT[0], USTC[0.00498882] | | |
| 00870551 | | BF_POINT[200], BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00870555 | | DOGE-PERP[0], USD[-28.47], USDT[50.00000023] | | |
| 00870557 | | ETH[0], USDT[0] | | |
| 00870558 | | AKRO[1], BAO[10], BNB[.00000315], BTC[.00470652], DOGE[2.08416157], ETH[.02310985], ETHW[.02282236], EUR[0.00], KIN[9], LTC[.15031202], UBXT[1] | Yes | |
| 00870559 | | BTC[0], C98[549.63920712], ETH[.2978034], ETHW[.2599642], FIDA[3.9966], FTT[0.17743570], LINK[34.2778557], USD[3.03], USDT[221.84698812] | | |
| 00870560 | | TRX[.100001], USD[0.00] | | |
| 00870561 | | TRX[357.239176], TRX-PERP[0], USD[3.63] | | |
| 00870563 | Contingent, Disputed | 0 | | |
| 00870566 | | NFT (513223649463290488/FTX EU - we are here! #179696)[1], NFT (515565397526908452/FTX EU - we are here! #179174)[1] | | |
| 00870567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000205], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-2021070 4[0], BTC-MOVE-20210706[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210723[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20211204[0], BTC-MOVE-20211230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[10.64], VET-PERP[0], XAUT-20210625[0], XAUT-20210924[0], XMR-PERP[0] | | |
| 00870569 | | NFT (390127453563477239/FTX EU - we are here! #112402)[1], NFT (454461936303880312/FTX EU - we are here! #112567)[1], NFT (501666363543853903/FTX EU - we are here! #112481)[1] | | |
| 00870572 | | DOGE[6938.82037690], KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00870573 | Contingent | APT[.15240397], APT-PERP[0], ETH[0.00024661], ETHW[0], FTT[150.22964961], FTT-PERP[0], HT[.00122432], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (294373733471862554/FTX EU - we are here! #243249)[1], NFT (299051321032543827/FTX EU - we are here! #243245)[1], NFT (320502281356962142/FTX AU - we are here! #53161)[1], NFT (364889286039291054/FTX EU - we are here! #243257)[1], NFT (475757819399743580/The Hill by FTX #3723)[1], NFT (552397883042768211/FTX Crypto Cup 2022 Key #7378)[1], OKB[0], SNX[.00000003], STETH[0], TRX[.000001], USD[0.01], USDT[0], USTC[1] | Yes | |
| 00870575 | | ALGO-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BTC[0], BTC-20210625[0], EOS-20210625[0], EOS-PERP[0], GRT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SLP-PERP[0], USD[0.00], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00870577 | | 0 | | |
| 00870587 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.01666002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.62], USDT[0], YFI-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00870588 | | DOT[11.9], LTC[1.29166], XRP[183.72568] | | |
| 00870589 | | TRX[.000028], USDT[0.00000024], XRP[.00000001] | | |
| 00870591 | | ATLAS[10705.17189398], FTT[4.30035727], OXY[1040.96912131], POLIS[153.08746848], SRM[86.82106261], TRX[.001045], USD[0.00], USDT[0.00000001] | | |
| 00870592 | | AAVE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.13690826], ETH-PERP[0], ETHW[.13690826], EUR[0.35], LINK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[25.68] | | |
| 00870594 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 00870595 | | AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], KSM-PERP[0], LINA-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000013], USD[0.00], USDT[0.59383778] | | |
| 00870597 | | USD[0.00], USDT[0.00000001] | | |
| 00870598 | | KIN[279813.8], TRX[.000002], USD[1.16], USDT[0] | | |
| 00870603 | | LUA[.077352], USDT[0.04743924] | | |
| 00870604 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRX[.000005], USD[-1.28], USDT[19.3], VET-PERP[0] | | |
| 00870605 | | ATLAS[8.37], COMP[.00583868], DOT[.09628], ETH[.0009216], ETHW[.0009216], FTT[.09139015], MATH[.06206], NFT (372626526348912484/FTX EU - we are here! #285669)[1], NFT (566655330808862354/FTX EU - we are here! #285658)[1], TRX[.000003], USD[-0.91], USDT[2.85327009] | | |
| 00870608 | | ATLAS[10807.784], ATLAS-PERP[0], MER[.0164], POLIS[716.27976], SOL[.009902], TRX[.456389], USD[11.01], USDT[0.00000047] | | |
| 00870612 | | CHZ[.00000001], FTT[0] | | |
| 00870614 | Contingent | ALT-PERP[0], AMPL[0.09806715], ATLAS-PERP[0], AVAX[.07855868], BNB[.003], BTC[.00006118], BTC-20210625[0], CHZ[4.09], CHZ-20210625[0], DYDX-PERP[0], FTM[.59713231], GRT[0.85410000], GRT-20210625[0], LUNA2[0.00160346], LUNA2_LOCKED[0.00374141], POLIS-PERP[0], SOL[.009485], SRM[.012241], STEP-PERP[0], TRX[.000001], USD[-1.25], USDT[1.35275000], USTC[.226978], USTC-PERP[0], XRP[.197277] | | |
| 00870616 | | ALGO-PERP[0], ATLAS-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], LRC-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[0.03379301] | | |
| 00870619 | | ETH[.00000001] | | |
| 00870625 | | ETH[0], TRX[.000002], USDT[1.1428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870633 | | BTC[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00870647 | Contingent | BNB[0], ETH[.0002], FTT[5.80159247], LUNA2[0], LUNA2_LOCKED[0.73673712], LUNC[0], MATIC[2], RAY[5.0126187], SHIB[0], SOL[1.10932200], SRM[2.01045152], TRX[34.701855], USD[1603.91], USDT[2.03972245] | | |
| 00870648 | | 1INCH-PERP[0], ETH[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00870649 | | BAO[2], KIN[3], RAY[.00000843], USD[26.46], USDT[0.00000001] | Yes | |
| 00870654 | Contingent | BTC[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], POLIS[.03508], POLIS-PERP[0], SRM[1.96828505], SRM_LOCKED[.01710305], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00870655 | | USDT[0] | | |
| 00870657 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00084173], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-20210625[0], USDT[0.09662510], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00870659 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-MOVE-0819[0], BTC-MOVE-0824[0], BTC-MOVE-0918[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0000712?], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[377.23], USDT[0], XRP-PERP[0] | | |
| 00870669 | | AKRO[1], AUDIO[.00008707], BAL[.00000179], BAO[10.08970455], BAT[.00005706], BNB[.00000091], BTC[0], CRO[.00103214], CRV[.00003957], DENT[3], DOGE[.00051931], FTM[.0002617], HGET[.00001046], HUM[.00056475], HXRO[.00014182], JST[.00082002], KIN[12.39375179], MTL[.00002579], RAY[.00001809], REEF[.00043351], RSR[1.00110173], SOL[0], SRM[.00002659], STEP[.00005206], SUSHI[.00002058], SXP[.00002099], TRU[.00027313], TRX[2], UBXT[4], USD[0.00], USDT[0.00007192], XAUT[.0000001], YFI[.0000002] | Yes | |
| 00870672 | | AMPL-PERP[0], BAO[1334246.49], MAPS[1130.247885], TRX[.000002], USD[0.44], USDT[1.8967] | | |
| 00870676 | | OXY-PERP[0], USD[-0.12], USDT[3.74] | | |
| 00870678 | | TRX[.000004] | | |
| 00870684 | | BTC[0.00000077], ETHBULL[0], USD[2.77] | | |
| 00870689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00870691 | | USD[0.01], USDT[.99] | | |
| 00870692 | | CONV[9.576], POLIS[24.15237758], TRX[.000003], USD[0.00], USDT[0.00000010] | | |
| 00870693 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00110000], ETH-PERP[0], ETHW[0.00109999], FTT[6.19123], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], SOL-PERP[0], STG[.564], UNI-PERP[0], USD[0.33] | | |
| 00870694 | | XRP[4196] | | |
| 00870696 | Contingent | BTC[0], FTT[3.78484801], GMT-PERP[0], GST-PERP[0], ONE-PERP[0], ROOK[0.00000001], SRM[.88005377], SRM_LOCKED[9.24946834], USD[0.00] | | |
| 00870701 | | DODO-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00870705 | | KIN-PERP[0], TRX[.000002], USD[4.89] | | |
| 00870707 | | ATOMBULL[0], BNB[0.00009617], BTC[0.00000176], BULL[0.06531022], COPE[0.66917076], DOGEBEAR2021[0.00000001], DOGE-PERP[0], ETH[0.00003561], ETHW[0.00003560], EUR[0.00], FTT[0], KIN[21546.64738187], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], RAY[0.00390483], SAND[0], SCRT-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], TRX[0.00007855], STEP[.00000001], USD[-0.01], USDT[0.00003066], XRP[0] | | |
| 00870708 | | ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 00870710 | | BTC[0.05812083], ETH[0.05518442], ETHW[.055], EUR[2.77] | | BTC[.055571], ETH[.05503] |
| 00870712 | | 0 | | |
| 00870715 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], COPE[0.00000608], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001], TRX-PERP[0], USD[0.00] | | |
| 00870718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[0.0000095], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005997], FTT-PERP[0], GALA-PERP[0], GENE[.00000638], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[.000475], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0.00000509], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000003], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000177], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00870722 | | USD[0.44] | | |
| 00870728 | | BAO[1], BNB[0], BTC[0], CRO[0], CUSDT[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 00870729 | Contingent, Disputed | AAVE-20210625[0], BNB-20210625[0], BTC[0], BTC-20210625[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], SOL[0], SOL-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00029026] | | |
| 00870730 | | MAPS[.845625], REN[.87897], USD[0.01] | | |
| 00870731 | | ETH-PERP[0], FTT[0.60227711], RAY-PERP[0], SUSHI-PERP[0], USD[2321.46], USDT[1284.17690842], USDT-PERP[0] | | |
| 00870732 | | BTC[0.00008756], FTT[0.00992040], MAPS-PERP[0], USD[0.15], USDT[0.14327513] | | |
| 00870733 | | ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00870734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00821200], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.80747587], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00870743 | | AVAX-PERP[0], ETH[0.00068009], ETH-PERP[0], ETHW[0], FTT[0], LOOKS[.00000001], TRX[.000014], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870745 | | BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00870746 | | BNB-PERP[0], BTC[0.00352715], BTC-PERP[0], ETH-PERP[0], USD[8.41] | | |
| 00870747 | | KIN[39244], KIN-PERP[0], TRX[.000002], USD[-0.16], USDT[0] | | |
| 00870751 | | TRX[884.500003] | | |
| 00870752 | | AVAX-PERP[0], BADGER[.006295], EUR[0.41], FTT[.0120515], FTT-PERP[0], SPELL[61.0474336], USD[0.00] | | |
| 00870757 | | BAT[0], USDT[0] | | |
| 00870760 | | EUR[0.71], TRX[.000008], USD[0.00], USDT[0.00000165] | | |
| 00870761 | | TRX[.000002], USDT[0] | | |
| 00870764 | | STEP-PERP[0], USD[2.76] | | |
| 00870770 | | ATLAS[4999.15], BCH[0], DOGE[0], FTT[1.60000000], SOL[51.15754275], USD[0.07], USDT[0] | | |
| 00870771 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00003604], ETHW[0.00003604], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00870773 | | ETH[0.00050000], ETHW[0.00050000], SOL[0] | | |
| 00870775 | | BTC-PERP[0], ETH[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.23851700] | | |
| 00870777 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00870779 | | 0 | | |
| 00870780 | | BTC-PERP[0], ETH[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.57], USDT[0.65761700] | | |
| 00870781 | | ATLAS[8.978], FTT[0.00070514], OXY[.8042], USD[0.00], USDT[0] | | |
| 00870787 | | BNB-PERP[0], KIN[331803.2313686], TRX[.000007], USD[0.67], USDT[0.00144101] | | |
| 00870793 | | BNB[0], BTTPRE-PERP[0], DOGE[.965], TRX[.000002], USD[0.21], USDT[0] | | |
| 00870795 | | THETABULL[0], USD[196.01], USDT[0.00000001], XLMBULL[.01809375] | | |
| 00870798 | | BAO[1], DENT[0], USDT[0] | | |
| 00870801 | | ADABULL[0.00006440], ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOSBULL[2.21404003], ETH-PERP[0], FTT[.0992434], FTT-PERP[0], RAY-PERP[0], SUSHI-20210924[0], USD[0.38], USDT[0.00000001], VET-PERP[0], XRPBULL[3.67609811] | | |
| 00870803 | | USD[44.59] | | |
| 00870805 | | ADA-PERP[0], ALT-PERP[0], ATLAS[13330], BNB[0], BTC[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETHBULL[0], EUR[0.00], EXCHBULL[0], FTT[0], MIDBULL[0], UNISWAP-PERP[0], USD[104.30], USDT[0] | | |
| 00870806 | | BNB[.004601], BNBBULL[0.00003981], DENT[2099.34], DOGE[.9556], ETCBULL[0.00217956], ETHBULL[0.00132973], TRX[.517301], USD[0.06], WRX[.9984] | | |
| 00870810 | | BNB[.009], BNB-PERP[0], CEL-PERP[0], CONV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], PUNDIX[.09998001], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[5.33], USDT[14.02307514] | | |
| 00870815 | | ADABULL[.00004053], BTC[0], BULL[0], ETH[0], EUR[0.00], FIL-20210625[0], LTCBULL[0.67262069], MATICBULL[.01267], USD[0.42], USDT[0], USDTBULL[0], XMR-PERP[0] | | |
| 00870821 | | ATLAS[8], BNB[0], BTC-0930[0], BTC-PERP[0], MNGO[9.956], USD[-0.15], USDT[1.81989030] | | |
| 00870824 | | USD[0.00] | | |
| 00870826 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00870827 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.09523195], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-1230[0], OKB-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[198058], TRYB[0], TRYB-PERP[0], USD[0.15], USDT[0.00000002], USDT-PERP[0] | | |
| 00870830 | | USD[25.00] | | |
| 00870831 | | BAO[772804.205], EUR[0.00], USD[0.49], USDT[0] | | |
| 00870833 | | EMB[11474.1629], TRX[.000002], USD[0.70], USDT[.009232] | | |
| 00870835 | | LTCBULL[6070], USD[0.02] | | |
| 00870836 | | ATOM[0], ETC-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[-542.49], LUNC-PERP[0], NFT (41994288778761068S/The Hill by FTX #18922)[1], SOL[.00156655], TRX[.000261], USD[8170.08], USDT[0] | | |
| 00870850 | Contingent | ALGOBULL[0], ATOMBULL[0], BCHBULL[.958352], DEFIBULL[0.17953833], DOGEBULL[0.00000001], EOSBULL[11.11426765], ICP-PERP[0], KNCBULL[8.73736907], LINKBULL[3.39189436], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349047], MATICBULL[0.00000001], MATIC-PERP[0], SUSHIBULL[148428.33317000], SXPBULL[0.00000001], TOMOBULL[0], TRX[0.00713701], TRXBULL[0], USD[0.03], USDT[0.00000001], XTZBULL[0.00000001] | | |
| 00870857 | | ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], GLMR-PERP[0], HT-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000034], USD[-3131.13], USDT[3520.96796901] | | |
| 00870861 | | USD[0.00] | | |
| 00870867 | | AAVE[.00000506], BAO[1], BTC[.00002001], NFT (390423157198621296/FTX EU - we are here! #207246)[1], NFT (473659133586816772/FTX EU - we are here! #206924)[1], NFT (495724267588359163/FTX EU - we are here! #207301)[1], USDT[0.00000018] | Yes | |
| 00870873 | | TRX[.255005], USD[0.43] | | |
| 00870874 | | TRX[.000002] | | |
| 00870882 | | GBP[10.00] | | |
| 00870885 | | CBSE[0], ETH[.00000001], HOOD_PRE[0], USD[0.00] | Yes | |
| 00870887 | | EUR[0.00], SHIB[14226641.31901922], USD[0.00] | | |
| 00870889 | | KIN[3103592.3], TRX[.000004], USD[2.62] | | |
| 00870890 | | BTC[0.00035486], ETH[0], USD[2.59], USDT[0] | | |
| 00870891 | | ATOM-PERP[0], BTC[.00000954], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00870892 | | BNB-PERP[0], ETH[0.27499374], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00870895 | | FTT[10.26996206], USD[0.15] | | |
| 00870896 | | USD[0.00] | | |
| 00870898 | | COIN[0], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870900 | Contingent | AUDIO[100], BNB[.019374], BOBA[3.1], ETH[0.18536846], ETH-PERP[0], ETHW[.10399094], LUNA2[0.00353302], LUNA2_LOCKED[0.00824372], MATIC[0.01159125], NEAR[.0002], PTU[70.9858], RAY[4.461537660, SOL[2.50206791, SRM[.60788378], SRM_LOCKED[.0069965], TRX[.000006], USDI[402.08], USDT[0.10748938], USTC[.500117] | | |
| 00870901 | | USD[15.82] | | |
| 00870910 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00870914 | | CHZ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00870917 | Contingent | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00055824], FTT[0], LUNA2[0], LUNA2_LOCKED[19.23231411], MATIC[0], SAND[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000150], USTC[1] | | |
| 00870919 | | POLIS[4.09918], TRX[.000001], USD[0.44], USDT[.00407] | | |
| 00870920 | | FTT[0.00763640], USD[0.31], XRP[29562], XRP-PERP[0] | | |
| 00870924 | | USD[25.00] | | |
| 00870927 | | FTT[150.01568366], MER[.0221], OXY[.781822], RAY[179.99281671], USD[0.00], USDT[306.28744676] | | |
| 00870933 | | 1INCH-PERP[0], BAND-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[.00005001], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.30445945], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00870935 | | TRX[.000001] | | |
| 00870937 | | BTC[0], DOGE[0], EUR[0.00], MEDIA[0], TRX[0], USDT[0] | | |
| 00870940 | | BNB[0], USD[0.10], USDT[0.00000001] | | |
| 00870945 | | COIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00870950 | | 1INCH[0], ADA-PERP[0], AKRO[3239], ALPHA[126.97714], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[57000], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[.7298686], DODO[706.59443], DOT[15.797156], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[447], FTM-PERP[0], FTT[1.96377338], GALA-PERP[0], GRT[127], HGET[22.345977], HT-PERP[0], HXRO[557.89956], KNC-PERP[0], LINA[1739.6868], LRC[32.99406], LUNC-PERP[0], MANA-PERP[0], MAPS[29], MATIC-PERP[0], MTA[112.97966], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND[81.98524], SAND-PERP[0], SNX[30.394528], SOL[.15], SOL-PERP[0], SUSHI[7], SUSHI-PERP[0], TOMO[29.094762], TRX-PERP[0], UNI[1.4], USD[245.88], USDT[0], WAVES-PERP[0], YFI[0.00100371], ZEC-PERP[0], ZRX[289.9478] | | YFI[.000999] |
| 00870951 | | ATLAS[172.89877862], FTT[0.04547065], USD[0.00], USDT[0] | | |
| 00870955 | | KIN[1828719], SOL[.00066], USD[2.37] | | |
| 00870956 | | KIN[249510887.73641], XRP[9.593989] | | |
| 00870957 | | COIN[0.62668101], USD[3.92], XRP[.607423] | | |
| 00870961 | | USD[0.61] | | |
| 00870963 | Contingent | FTT[3.56933543], SRM[30.87815129], SRM_LOCKED[.59471622], USD[0.28], USDT[0] | | |
| 00870964 | | BAO[2], BTC[0], DENT[0], DOGE[0], ETH[0], TRX[.00001191], USD[0.00] | Yes | |
| 00870967 | | TOMOBULL[500] | | |
| 00870968 | | ATLAS[20406.668], AURY[153.9884], GOG[3583.5294], MATIC[0], REAL[54.49488], TRX[.000005], USD[3.21], USDT[0.00000001] | | |
| 00870975 | | ATLAS[6.8308], PORT[.052426], USD[0.00], USDT[0] | | |
| 00870977 | | ETHBEAR[1798740], TRX[.000002], USDT[.085029] | | |
| 00870978 | | USD[0.00] | | |
| 00870980 | | BTC-PERP[0], PAXG[0], TRX[.000033], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00870982 | | ETH[.000992], ETHW[.000992] | | |
| 00870983 | | KIN[9902], USD[0.04] | | |
| 00870985 | | BTC[1.18634797], ETH[.000454], ETHW[.000454], FTT[42.7340435], USD[17.27], USDT[0.00697690] | | |
| 00870990 | | CONV-PERP[0], EOS-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 00870994 | Contingent | AVAX[0], BAT[0], BF_POINT[200], BNB[0.00000001], BTC[0], CRO[0], DOT[0], ETH[.00000001], LINK[0], LUNA2_LOCKED[6.14592684], MATIC[0.00000001], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00870996 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00870997 | | MAPS[.07307], TRX[.000002], USD[0.27], USDT[.0655] | | |
| 00870998 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[2.9998157], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[115.73], ENJ-PERP[0], EOS-PERP[400], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.04170673], FTT-PERP[0], GODS[350], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[139.905], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[1561.8772], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-7.66], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00871000 | | AVAX-PERP[0], CRV-PERP[0], DODO-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1.24], USDT[0], VET-PERP[0] | | |
| 00871007 | | USD[0.00] | | |
| 00871008 | | GBP[0.00], SHIB[2.74451722], SLP[187.4186073], USDT[0] | Yes | |
| 00871013 | | 0 | | |
| 00871014 | | RAY[0], USDT[0], XRP[0] | | |
| 00871017 | | FTT[0.05652290], USD[15.15] | | |
| 00871021 | | COPE[0], DOGE[0], DOGEBULL[0], EUR[0.00], TRX[.000005], USD[0.00], USDT[0] | | |
| 00871023 | | BAO[9], DENT[2], EUR[0.00], KIN[6], MATIC[0.23350264], TRX[1], USD[0.00], XRP[0.03624775] | Yes | |
| 00871024 | Contingent | ETH[0], GST[.07062761], LUNA2[0.00013983], LUNA2_LOCKED[0.00032628], LUNC[30.45], SOL[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 00871025 | | BNB[.00137055], USD[0.97] | | |
| 00871027 | | AGLD[0], AUDIO[0], BADGER[0], BIT[0], BTC[.00299359], DOGE[0], KSHIB[1488.01508014], PERP[0], POLIS[0], PROM[0], SAND[0], SHIB[1797934.47535682], USDT[0.00000888] | | |
| 00871030 | | ETH[.000603], ETHW[.000603], TRX[.000001] | | |
| 00871035 | | TRX[.000002], USDT[0] | | |
| 00871037 | | BTC[.00008037] | | |
| 00871039 | Contingent, Disputed | DEFI-20210625[0], TRU-20210625[0], USD[0.00] | | |
| 00871043 | | TRX[.000006] | | |
| 00871045 | | MATH[.08552], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871050 | | DOGE[.98024], DOGE-PERP[0], FTT[4.3991564], SXP[.0962], SXP-PERP[0], TRX[.000001], USD[5.41], USDT[0] | | |
| 00871051 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[35.31731382], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03779647], SRM_LOCKED[.25194354], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.89], USDT[0], ZEC-PERP[0] | | |
| 00871058 | | USD[0.05] | | |
| 00871061 | Contingent, Disputed | AVAX[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00871068 | | DOT-PERP[0], ETH[.00012481], ETHW[.00012481], FLM-PERP[0], HT-PERP[0], MEDIA-PERP[0], OKB-20210625[0], PUNDIX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00871069 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02607120], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.53665722], LUNA2_LOCKED[1.25220018], LUNC[116858.24], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03422213], SRM_LOCKED[.32164594], SRM-PERP[0], SXP-PERP[0], USD[46.36], USDT[0] | | |
| 00871075 | | FTT[4.92448804], LTC[0], RAY[19.46104744], STARS[4], USD[0.25], USDT[0.00000001] | | |
| 00871076 | | 0 | | |
| 00871077 | | BNB[0], KIN[0], STMX[0], USD[0.00], USDT[0] | | |
| 00871083 | | MATH[1.29017401], SXP[41.59168], TRX[.000005], USD[0.02], USDT[0.00798523] | | |
| 00871084 | | AVAX[0], BNB[0], FTM[.00000001], MATIC[.00005912], TRX[.501302], USD[0.00] | | |
| 00871086 | | BULL[.00282746], FTT[164.75755522], USD[3.23] | | |
| 00871089 | | 1INCH[8.53015444], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.21118197], AVAX-PERP[0], BAL-PERP[0], BAND[8.63290212], BNB-PERP[0], BTC[0.00141207], BTC-MOVE-0109[0], BTC-MOVE-0113[0], BTC-MOVE-0120[0], BTC-MOVE-0206[0], BTC-MOVE-0308[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH[0.02660773], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[1], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[2.00017672], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[0], THETA-PERP[0], USD[17.27], USDT[0.42917286] | | 1INCH[8.528777], AVAX[.211087], BAND[7.678079], USD[10.22], USDT[.427296] |
| 00871093 | | AAPL-20210625[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[0.00057108], BTC-PERP[0], CAKE-PERP[0], COIN[.07998448], DOGE[9.01197982], ETH[0.75100749], ETH-PERP[0], ETHW[0.74717258], FTT[47.393142], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL[38.05780928], SOL-PERP[0], SRM[.08306212], SRM_LOCKED[.31650701], STEP-PERP[0], SUSHI-PERP[0], USD[1063.83], USDT[0] | | BTC[.00007], DOGE[8.904037], ETH[.7], SOL[2.62817224], USD[484.50] |
| 00871095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.00057108], BTC-PERP[0], CAKE-PERP[0], COIN[.07998448], DOGE[9.01197982], ETH[0.75100749], ETH-PERP[0], ETHW[0.74717258], FTT[47.393142], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL[38.05780928], SOL-PERP[0], SRM[.08306212], SRM_LOCKED[.31650701], STEP-PERP[0], SUSHI-PERP[0], USD[1063.83], USDT[0] | | |
| 00871096 | | BTC-PERP[0], ETH[0], NFT[549265457874370221!/FTX Crypto Cup 2022 Key #18584], RAY[0], USD[0.00], USDT[0], XRP[.05189938] | | |
| 00871102 | | GBP[92.39], KIN[1], MOB[0], RSR[1388.55031056], UBXT[1] | | |
| 00871106 | | 1INCH[26.50172610], ADABULL[.05843356], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0.01349877], BULL[0.59431060], COIN[0], DEFIBULL[1.59623469], DOGE[0.23329463], DOGEBULL[0], DOT-PERP[0], ENS[2.06786988], ETH[0], ETHBULL[1.15111490], ETH-PERP[0], FB[.839832], LTC[0], MANA[35.15275775], MATIC[60.27671880], MATICBULL[28.9736576], SAND[15], SOL[2.64688052], UNI[.04187178], USDI-44.65] | | 1INCH[25.299647], MATIC[60] |
| 00871108 | | BNB[0], ETH[0], SOL[0], TRX[.000064], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0] | | |
| 00871112 | | ETH[.000603], ETHW[.000603], TRX[.433441] | | |
| 00871113 | Contingent | GBP[970.93], HOLY[45.9678], SECO[63.9552], SOL[.9], SRM[1595.55466116], SRM_LOCKED[15.0554475], USD[0.00] | | |
| 00871115 | | BAO[0], DOGE[0], KIN[0], TRX[0.01000000], USD[0.00], USDT[0] | | |
| 00871119 | | ADA-PERP[0], DOGE-20210625[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XRP-20210625[0], XTZ-20210625[0] | | |
| 00871123 | | KIN[499137.05642559], USD[0.00] | | |
| 00871127 | | BTC[.0023983], FTT[4.51999985] | | |
| 00871131 | | TRX[.31901], USD[1.01], USDT[0.39664813] | | |
| 00871132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00070609], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBEAR[1098.002], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], THETA-20210924[0], THETA-20211231[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.69], USDT[6.13949605], VET-PERP[0], WAVES-PERP[0], WRX[15.99712], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00871133 | | USD[0.74] | | |
| 00871136 | | AAVE-PERP[0], ATOM-PERP[0], CONV-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.01], USDT[0.9893815] | | |
| 00871139 | | RON-PERP[0], SLP[100], USD[-0.90], USDT[1.24923546] | | |
| 00871140 | | ATLAS-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MER-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], XRP[0.00019105], XRP-PERP[0] | | |
| 00871144 | | ATLAS[9.9982], SOL[.00846732], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00871149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[25.41144676], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-2021121[0], BTC-MOVE-20211227[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[7.38929930], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[141.97302], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.05955617], LUNA2_LOCKED[0.13896441], LUNC[12968.48277353], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[14.99715], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[11.95680407], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[37.27396585], SOL-PERP[0], SRM-PERP[0], STARS[10.997972], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000566], UNI[0], UNI-PERP[0], USD[180.25], USDT[0.00000001], WAVES-PERP[0] | | DOT[6.99867], RAY[11.415146], TRX[.000005] |
| 00871157 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SHIB-PERP[0], SOL[.0000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.21], USD[0.56325000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00871162 | | ETH[.00000001], USD[0.00], USDT[.00688957] | | |
| 00871164 | | DOGE[.7731], DOGE-PERP[0], FTT[.01620898], HOT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00871166 | | RUNE[.1278486], TRX[.002332], USD[15.75] | | |
| 00871167 | | BTC[0.03527548], UBXT[1] | Yes | |
| 00871173 | | BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.43] | | |
| 00871175 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], COPE[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00871178 | Contingent | EUR[0.00], LUNA2[0.00020281], LUNA2_LOCKED[0.00047324], LUNC[44.16414679], RAY[.00278247], TRX[.00006], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871180 | | USD[0.18] | | |
| 00871184 | Contingent | BTC[0.00009837], CRO[0], DAI[.09392978], ETH[0.00059409], ETHW[0.00059409], FTT[7.68786019], LUNA2[0.11620094], LUNA2_LOCKED[0.27113553], LUNC[25303], MATIC[10], SOL[2.85887334], TRX[.000003], USD[9.15], USDT[0.54989102] | | |
| 00871187 | | BTC[.00133246], MOB[16.83449757] | | |
| 00871189 | | MAPS[363.7452], MATH[244.22892], OXY[274.945], TRX[.000004], USDT[.25814] | | |
| 00871190 | | BULL[0.00000618], ETHBULL[0.00011373], TRX[.000001], USD[0.00], USDT[0] | | |
| 00871192 | | 0 | | |
| 00871195 | | KIN[49965], TRX[.000003], USD[1.27], USDT[0] | | |
| 00871196 | | CONV[9.128], CONV-PERP[0], TRX[.00001], USD[-0.07], USDT[1.34000691] | | |
| 00871201 | | ADA-PERP[0], AUD[13.67], ENJ-PERP[0], FTT[0.03611362], LINK-PERP[0], RAY-PERP[0], USD[-3.41] | | |
| 00871216 | | BTC-PERP[0], USD[0.00] | | |
| 00871218 | | LUA[473.36841], USD[0.02], XRP[.5] | | |
| 00871219 | | TRX[.000002] | | |
| 00871221 | | AMPL[0.19977208], AMPL-PERP[0], APE-PERP[0], AUD[0.74], BNB[0.06006622], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[151.71722864], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS[.9777985], OKB-PERP[0], RUNE[.006369], SOL[.005975], SOL-PERP[0], SRN-PERP[0], TRX[.000005], USD[-9.82], USDT[-0.00361318], USDT-PERP[0], XRP-PERP[0] | | |
| 00871223 | | FIDA[0], FIDA-PERP[0], FTT[6.29250468], TRX[.000001], USD[0.38], USDT[0] | | |
| 00871226 | Contingent | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00209042], LUNA2_LOCKED[0.00487766], LUNC[455.19540114], LUNC-PERP[0], MTL-PERP[0], NFT (333742927726660900/FTX AU - we are here! #44792)[1], NFT (366481946520608089/FTX AU - we are here! #44808)[1], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00871229 | Contingent, Disputed | BAO[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB[0], SOS[0], USD[0.00], USDT[0] | | |
| 00871232 | Contingent | BTC[0.00005561], COMP[0], FTT[500], LOOKS[2500.009825], SRM[34.03780854], SRM_LOCKED[218.68219146], UBXT[459728.19405696], UBXT_LOCKED[2109.30364938], USDT[7.96], USDT[0] | | |
| 00871233 | | LTC[.00900723], USD[0.00], USDT[0.00000001] | | |
| 00871235 | | EUR[0.00], TRU[1] | | |
| 00871236 | | ADABULL[0.00001014], ALICE-PERP[0], ALTBULL[0], ATOMBEAR[842.395], ATOM-PERP[0], AXS-PERP[0], BCHBULL[3.98404], BEAR[96.865], BEARSHIT[97.7485], BNBBULL[0.00001002], BSVBULL[664.9545], BULL[0.00000327], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[0.16846490], DOGEBEAR2021[.00095155], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ENJ-PERP[0], EOSBEAR[946.8], EOSBULL[93.2638515], ETCBULL[0.08762704], ETHBEAR[7820.3], ETHBULL[0.00002657], FTM-PERP[0], GALA-PERP[0], GRTBULL[0.09152868], KNCBULL[.1], LEOBULL[0], LINKBULL[0], LTCBULL[.9351695], MANA-PERP[0], MKRBULL[0.00002489], OKBBULL[.000886], OMG-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[5822.56211], SUSHI-PERP[0], SXPBEAR[99002.5], SXPBULL[98.818365], THETABULL[0.00853072], TLM-PERP[0], TOMOBULL[75.0923], TRXBULL[.197606], UNISWAPBULL[0.00009830], USD[1.81], USDT[0.00000001], VETBULL[10.00328779], XLMBULL[1.28981646], ZECBULL[0.06451758] | | |
| 00871238 | | OXY[1.9996], TRX[.000003], USD[0.00], USDT[0] | | |
| 00871240 | | BAND-PERP[0], BAT-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.30], USDT[8.55206539], XLM-PERP[0] | | |
| 00871242 | | SNY[3.9992], USD[0.04] | | |
| 00871248 | | BAT-PERP[0], CRO[0], CRV[0.00000002], CRV-PERP[0], CVX[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[2.20781120], FLOW-PERP[0], FTT[25.10032686], MANA-PERP[0], MATIC-PERP[0], MOB[.0000325], STETH[0], TRX[.000111], USD[-18951.39], USDT[0.00000001], USDT-PERP[21562] | Yes | |
| 00871254 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00871257 | | CHZ[0], USD[20.59] | | |
| 00871259 | | SOL[0], TRX[.000001], USDT[0] | | |
| 00871266 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000157], USD[0.01], USDT[0] | | |
| 00871268 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA-PERP[0], OMG-PERP[0], REEF-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[1.60], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00871270 | | BNB[1.24258672], BTC[0.04309405], BTC-MOVE-0126[0], ETH[0.39346990], ETH[0.39299332], FTT[25.43372924], HOOD[5.34056954], LTC[0], MATIC[103.36331467], SOL[1.97550718], USD[8141.34], USD-0325[0] | | |
| 00871272 | | NFT (313988286389502100/FTX EU - we are here! #74218)[1], NFT (335911087700945128/FTX AU - we are here! #27449)[1], NFT (394884417918939598/FTX EU - we are here! #74450)[1], NFT (424368608385997823/FTX AU - we are here! #8239)[1], NFT (479155531843724301/FTX AU - we are here! #74654)[1], NFT (538325430072990555/FTX AU - we are here! #8243)[1] | | |
| 00871276 | | NFT (556561849118921760/FTX AU - we are here! #39118)[1], NFT (573715120215912684/FTX AU - we are here! #39030)[1] | | |
| 00871278 | | MER[.854], RAY[.82134792], RAY-PERP[0], SRM[.64605301], TRX[.000006], USD[0.00], USDT[0] | | |
| 00871281 | | COPE[.0403], FTT[0.04233882], RAY[.7095], USD[0.89], USDT[5.58829124], XRP[.87732] | | |
| 00871284 | Contingent, Disputed | KIN[0], TRX[0.00000100], USD[0.19] | | |
| 00871285 | | TRX[.000003] | | |
| 00871286 | | FLOW-PERP[0], TRX-20210924[0], USD[0.12] | | |
| 00871288 | | TRX[.000002], USD[3.92] | | |
| 00871289 | | AUD[0.00], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00871291 | | AKRO[18], AUDIO[.0002584], AXS[.00011011], BAO[48.1619792], BF_POINT[400], BNB[0], CHZ[1.00370813], CRO[14718.30187712], DENT[28.03381805], DFL[0.08358361], DOGE[1347.82096926], FIDA[.00000718], FTM[11013.27061236], GALA[.06564168], GBP[0.00], KIN[69.12280818], LRC[.00045981], MANA[.00449668], MATH[1], OKB[0], REEF[5.63865214], RSR[3.22336683], SHIB[18.63604414], SLP[.02515363], STEP[24996.54102448], UBXT[21], USD[0.00] | Yes | |
| 00871292 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.0768561], RAY-PERP[0], SOL[.0155065], SOL-PERP[0], SRM-PERP[0], USD[243.64] | | USD[228.00] |
| 00871295 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNA2[.04473603], LUNA2_LOCKED[.10438407], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (383587236990118383/FTX EU - we are here! #22679)[1], NFT (498807111463841544/FTX EU - we are here! #22339)[1], NFT (537035236599582399/FTX EU - we are here! #22891)[1], OMG[0], SNX[0], SOL[0], SOL-PERP[0], STEP[.00000001], TRX[0], USD[2.63], USD[10.00000833], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00871296 | | KIN[9948], TRX[.752001], USD[1.12] | | |
| 00871297 | | FTT[0.06678155], USD[1.01], USDT[0.00635461] | | |
| 00871300 | | 1INCH[0], AVAX[56.06772959], BNB[0], BTC[1.29967929], CQT[.91982], DOGE[7.00026926], ETH[1.98245660], FTT[155.37861389], MAPS[0], MER[16.99144], MPLX[69.34239017], NFT (288265740283860927/FTX EU - we are here! #4262)[1], NFT (317942288232493936/FTX AU - we are here! #36402)[1], NFT (406269887038802046/FTX AU - we are here! #42697)[1], NFT (420478200703618241/FTX Crypto Cup 2022 Key #3995)[1], NFT (491348020040623569/FTX AU - we are here! #42696)[1], NFT (496326219175256031/FTX AU - we are here! #36097)[1], NFT (541264767482230108/The Hill by FTX #8789)[1], SOL[73.42539759], TRX[0], USD[11256.04], USDT[0] | Yes | |
| 00871302 | | CONV[0], CONV-PERP[0], LTC[0], TRX[.000005], USD[0.01], USDT[0.00000191] | | |
| 00871313 | | ETH[.00092868], ETHW[.00092868], TRX[.423981], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871314 | | ATLAS[9.15804], DOGE[2322.5354], FTT[0.03050224], NEAR[89.08218], POLIS[.0866334], TRX[.000172], USD[0.28], USDT[0] | | |
| 00871323 | | BTC[.00003527], USD[0.00] | | |
| 00871324 | | BNB[0.0000001], FTT[0], USD[7.60], USDT[242.28914246] | | |
| 00871327 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00871329 | | USD[0.00], USDT[0] | | |
| 00871333 | | UBXT[.5042], USDT[0.76857416], XRP[.044954] | | |
| 00871338 | | USD[2.62], WRX[0.25034314] | | |
| 00871339 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000022], UNI-PERP[0], USD[-0.02], USDT[0.02043281], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00871340 | | USD[25.00] | | |
| 00871343 | | RUNE-PERP[0], USD[2.71] | | |
| 00871344 | Contingent | APE[.047654], BTC-PERP[0], CEL[.081221], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[4.19956513], LTC[.00048596], LTC-PERP[0], LUNA2[0.02094855], LUNA2_LOCKED[0.04887995], NEAR[.09589326], NFT (326966465237913730/FTX AU - we are here! #49005)[1], NFT (365311305202332346/FTX EU - we are here! #20983)[1], NFT (413452125011358754/FTX EU - we are here! #21169)[1], NFT (446338130357435969/FTX AU - we are here! #49015)[1], NFT (492362836769389711/FTX Crypto Cup 2022 Key #5769)[1], NFT (494517741603231807/FTX EU - we are here! #21265)[1], NFT (539678531859372882/The Hill by FTX #10656)[1], RAY[2.0050052], RAY-PERP[0], SOL[0.00050852], SOL-PERP[0], SRM-PERP[0], TRX[.00000201], USD[0.24], USDT[0.00052417], USTC[.97331] | Yes | |
| 00871347 | | AVAX-PERP[0], BTC-PERP[0], EUR[-0.06], RUNE[.08308], USD[0.00], USDT[0.63070000] | | |
| 00871358 | | 0 | | |
| 00871359 | | 0 | | |
| 00871361 | | BTC[0], FTT[.09829003] | | |
| 00871364 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05306126], FTT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000728], SRM_LOCKED[.00028432], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00871368 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[73.69306], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[56840], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00871370 | | LUA[1145.67015], TRX[.000004], USDT[.0205] | | |
| 00871375 | | ETH[0], MAPS[0] | | |
| 00871377 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00427617], SRM_LOCKED[2.47020492], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[1.82], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00871385 | | ETH[.02510384], ETHW[.02478897], EUR[0.00], SAND[37.24823235], USD[0.00] | Yes | |
| 00871390 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00871393 | | BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00871395 | | RAY[0], RAY-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00871407 | Contingent, Disputed | ATLAS[.67], ETH[.00000001], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00871408 | | DOGE-PERP[0], ENJ-PERP[0], KIN[681.27637068], KIN-PERP[0], USD[0.23], USDT[0.00000001] | | |
| 00871412 | | BTC[0], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], ETH-20210625[0], FTT[0], RAY-PERP[0], USD[-0.01], USDT[.02812067] | | |
| 00871415 | | KIN-PERP[0], SC-PERP[0], TRX[.000001], USD[0.12], USDT[.00963554] | | |
| 00871416 | | FTT[.0997435], TRX[.000004], USD[0.00], USDT[0] | | |
| 00871417 | | BTC[0], BTC-PERP[0], ETH[0], OXY[0], RAY[0], RUNE[0.08753538], RUNE-PERP[0], SOL[0], USD[-0.31], USDT[0.72851947] | | |
| 00871418 | | KIN[365706.58475339], USD[0.61], USDT[0.00000001] | | |
| 00871419 | | USD[1.19] | | |
| 00871421 | | USD[1503.72], USDT[1083.24478542] | | USD[1279.31], USDT[1069.593098] |
| 00871422 | | AXS-PERP[0], BCH-0930[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.23963473], USD[0.06], USDT[0.73319152], XMR-PERP[0] | Yes | |
| 00871431 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[6.75], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00002264], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GENE[.00000001], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[363.9481387], LUMC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.06], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00871433 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03588512], ETH-PERP[0], ETHW[0.03588510], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-46.38], USDT[16.84355329], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00871435 | | BNB[0], ETH[0], NFT (380709159738706862/FTX EU - we are here! #5680)[1], NFT (388283485171810069/FTX EU - we are here! #5414)[1], NFT (509347322312113651/FTX EU - we are here! #5589)[1], SOL[0] | | |
| 00871436 | | TRX[.000002], USD[0.00] | | |
| 00871437 | | TRX[.000001], USD[0.34], USDT[0.00002851] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871440 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[27431.32], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01320674], BTC-0930[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0531[0], BTC-MOVE-0916[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-0311[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07400000], ETH-0930[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[1156.0781099], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[44712592], SRM_LOCKED[96.8586658], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2344875.63], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00871443 | | ALPHA[0], BADGER[0], BNB[0], BTC[0], CREAM[0], CRV[0], FRONT[0], FTT[0], LTC[0], RAY[0], RSR[0], SOL[0], SRM[0], SXP[0] | | |
| 00871450 | | AAVE[0.67470594], BCH[0.0103505], BTC[0.00546263], COMP[0.94487076], DOGE[464.29358477], ETH[0.05466498], ETHW[0.05466498], LINK[7.0571649], MKR[0.06755505], SNX[23.42510221], SUSHI[35.75677940], UNI[5.57542190] | | |
| 00871452 | | CONV[9.03575], TRX[.000003], USD[0.01], USDT[0] | | |
| 00871453 | | KIN[2049540], TRX[.000002], USD[1.14], USDT[.000811] | | |
| 00871459 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[93.60331464], COMP[0], COMP-PERP[0], CRO-PERP[0], EDEN[.00198385], ENS[.0000573], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16705732], ETH-PERP[0], ETHW[0.16692327], FIDA[37.24002839], FIDA-PERP[0], FLOW-PERP[0], FTT[290.00270728], FTT-PERP[0], FXS-PERP[0], GALA[2.10972243], GAL-PERP[0], IMX-PERP[0], IP3[80.001125], LOOKS[.3743233], LOOKS-PERP[0], LUNA2[0.67398080], LUNA2_LOCKED[3.33928854], LUNC[125795.71227287], LUNC-PERP[0], MAPS-PERP[0], MNGO[.00815], NEAR-PERP[0], NFT (290606100527618626/FTX Crypto Cup 2022 Key #830)[1], NFT (369059853028603217/The Hill by FTX #10443)[1], NFT (394837496703378555/FTX EU - we are here! #99128)[1], NFT (410578585721565059/Montreal Ticket Stub #1294)[1], NFT (448796077056626135/FTX EU - we are here! #99347)[1], NFT (500140312394290500/FTX EU - we are here! #9888)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.57775115], SAND[51.33084995], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000025], SOL-PERP[0], TRX-PERP[0], USD[1.69], USDT[2641.09461961], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00871461 | | ADA-PERP[0], ASD[0], BTC[0], ETH[0], FTT[0.00663924], MATIC[2.18172692], USD[1.56], USDT[0] | | |
| 00871462 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DODO[.00000001], DODO-PERP[0], DYDX[12], ETC-PERP[0], ETH[0], ETH-PERP[.087], ETHW[0.14691276], FTT[26.04098195], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (307322759365881022/FTX EU - we are here! #30056)[1], NFT (310606251868643347/FTX EU - we are here! #29678)[1], NFT (325901255042040448/FTX EU - we are here! #29899)[1], NFT (433745215349855117/FTX Crypto Cup 2022 Key #5444)[1], NFT (465690351032110825/FTX AU - we are here! #41013)[1], NFT (570258518955811372/The Hill by FTX #7760)[1], NFT (574904811111510926/FTX AU - we are here! #41045)[1], PUNDIX-PERP[0], QTUM-PERP[0], SOL[13.89159089], SOL-PERP[0], USD[560.09], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00871463 | | ATLAS[18980], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000002], USD[1.22], USDT[21.2289718] | | |
| 00871467 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01210203], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0.81791900], USD[0.30], USDT[0.18566369], XRP[756.889136], XRP-PERP[0], ZIL-PERP[0] | | |
| 00871473 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.777774], ALGOBULL[1959.92], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0009988[, BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000012], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.11962], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009836], ETH-PERP[0], ETHW[0.0009836], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[4.29394], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00371057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.8579], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01114728], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[263.63726200], VETBULL[.0081764], WAVES-PERP[0], WRX[.9321], XLMBULL[0.50715540], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.5926], ZRX-PERP[0] | | |
| 00871474 | | GBP[10.62], KIN[1] | | |
| 00871476 | | ATLAS[.005], DYDX-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 00871480 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00871481 | | ADABULL[0], AVAX[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTM[2916], FTT[25.34862639], MATIC[2700], MKRBULL[0], UNISWAPBULL[0], USD[1.28], USDT[0.00125302], XLMBULL[0] | | |
| 00871482 | | SOL[0.00000001], USD[0.87] | | |
| 00871484 | | AKRO[1], ATLAS[1311.17600182], AUD[0.01], BAO[5], BICO[36.51715678], BIT[20.82012221], CONV[1479.1170784], DENT[4], FTT[1.0942029], IMX[83.41704774], KIN[458298.35405644], RSR[2], SAND[52.5244735], SLP[1563.22446872], SOL[1.08647616], SPELL[24336.9444231], STEP[165.92591048], TRX[4], UBXT[11], USD[0.00] | Yes | |
| 00871485 | | 0 | | |
| 00871487 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[86.37], WAVES-PERP[0], YFI-PERP[0] | | |
| 00871489 | | BAO[654117.92328751], USD[0.00] | | |
| 00871493 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00871494 | | LUA[.027], STG[.0008], TOMO[.00093], TRX[.550505], USD[0.18], USDT[0.00775824] | | |
| 00871496 | | NFT (359272004655899836/FTX AU - we are here! #43155)[1], NFT (442793177608062599/FTX AU - we are here! #68389)[1], NFT (558772388375654880/FTX EU - we are here! #68285)[1], NFT (562631970095515606/FTX AU - we are here! #43190)[1], SOL[.0045381], TRX[.553601], USD[0.311], USDT[2.28611361], USTC[0] | | |
| 00871499 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], SUSHI-PERP[0], USD[0.03] | | |
| 00871500 | | ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[3.997704], TRX-PERP[0], USD[-0.39], USDT[.009901], XRP[4.04355] | | |
| 00871501 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08784341], FTT-PERP[0], LTC-PERP[0], SOL[0], USD[0.12], USD[0.00658054], XRP-PERP[0] | | |
| 00871503 | | FIDA[.10575715], FIDA-PERP[0], FTT-PERP[0], MER[27305], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0.00022536] | | |
| 00871512 | | BAO[0], CHZ[791.10847635], CHZ-PERP[0], DOGE[0], DOGEBULL[.0106296], EMB[0], ETH[0], LINK[0], LTC[0], MAPS[0], MATIC[0], MTA[0], USD[0.01], XRP[0] | | |
| 00871513 | | USD[0.19], USDT[0] | | |
| 00871515 | | HGET[.999335], TRX[.000001], USDT[.26] | | |
| 00871520 | | FTT[0.01769003], USD[0.00], USDT[0] | | |
| 00871521 | Contingent | AVAX[0], BCH[0.00000001], BNB[0.16884734], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.00000001], ETH[0.00000001], ETH-PERP[0], FTT[25.07884519], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC[0], MATIC[0], OXY-PERP[0], RAY[32.22416037], RAY-PERP[0], SOL[0.00000565], SOL-PERP[0], SRM[427.67874244], SRM_LOCKED[7.08333835], SRM-PERP[0], SXP[0], TRX[0], USD[0.00], WBTC[0], XRP-PERP[0] | | RAY[.258404] |
| 00871522 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00871525 | Contingent | BTC-PERP[-0.026], KLUNC-PERP[0], LUNA2[4.77450612], LUNA2_LOCKED[11.14051428], LUNC-PERP[0], USD[974.30] | | |
| 00871528 | | USD[25.00] | | |
| 00871529 | | KIN[9944], TRX[.000003], USD[0.00], USDT[.008393] | | |
| 00871530 | | FTM[0.22363744], FTT[.09988], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00753140] | | |
| 00871540 | | BAO[1], ETH[.00000014], ETHW[.00000014], RSR[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871541 | | AVAX-20210924[0], POLIS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00871544 | | AVAX-PERP[0], EOSBEAR[4000], EOSBULL[5.96833779], ETHBULL[0.00009910], TRX[.000001], USD[-0.01], USDT[0.14081646], XRP-PERP[0] | | |
| 00871548 | | NFT (359853811453910008/FTX EU - we are here! #66532)[1], NFT (390301709609289969/FTX EU - we are here! #66364)[1], NFT (458991008810137776/FTX EU - we are here! #66472)[1] | | |
| 00871551 | | DOGE[0], MAPS[.9937], TRX[.979701], USD[0.00], USDT[0] | | |
| 00871554 | | BTC-PERP[0], TRX[.000003], USD[-0.15], USDT[3.19897305] | | |
| 00871555 | | TRX[.000002], USDT[0.00016640] | | |
| 00871558 | | BTC[0.00002518], DOGE[.1], LUA[.071964], USDT[0.00008378] | | |
| 00871565 | | BNB[0], HOLY[.822445], USD[0.00], USDT[0.83730961] | | |
| 00871568 | | USD[155.50] | | |
| 00871570 | | AVAX-PERP[0], THETA-PERP[0], TRX[6.73490353], TRX-PERP[0], USD[-0.04], USDT[-0.00088924], XLM-PERP[0] | | |
| 00871571 | | 1INCH[.8838], BNBBULL[0.00331333], BTC[.00008746], CEL[.01131], COPE[.9694], ETH[.022], ETHW[.022], RAY[.9204], USD[0.58] | | |
| 00871572 | | TRX[.000001], UBXT[114.977], USDT[.039275] | | |
| 00871576 | | ALPHA[1.01558105], BAO[11], DENT[1], EUR[0.00], KIN[1], RSR[3], SOL[2.90890356], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 00871577 | | SOL[9.599838], USD[1.54] | | |
| 00871584 | | ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], DOGE[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.02] | | |
| 00871586 | | ATLAS[2250.99115887], BAO[40003.46704618], CHZ[274.17226166], DENT[6466.26194568], DOGE[4], ETH[.00000001], GBP[0.00], KIN[215096.77781937], SLP[824.44242061], TRX[1], USD[0.00], USDT[0] | | |
| 00871587 | | ASD[22.595932], ATLAS[649.9352], CONV[2999.46], COPE[27.99496], GODS[45.392026], KIN[520000], OMG[15.99892], SPELL[499.748], STEP[284.248826], TOMO[46.391], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 00871589 | | BTC[0], DOGE[0], ETH[6.05976707], ETH-PERP[0], ETHW[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], SHIB[0], SOL[30], SOL-PERP[0], USD[20.00], USDT[0], XLM-PERP[0] | | |
| 00871591 | | CONV[8.572], TRX[.000002], USD[0.01], USDT[0] | | |
| 00871594 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00005382], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.73131042], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.73131042], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[14.67927061], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[480.00], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00871598 | | MATH[21.88467], USDT[1.00009] | | |
| 00871599 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AKRO[.6176], ALCX[.0005211], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0406[0], BTC-MOVE-0514[0], BTC-MOVE-0519[0], BTC-MOVE-0529[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001666], TRX-PERP[0], USD[-85.58], USDT[94.71680162], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00871603 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.555391], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-093[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.976], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.931575], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00039592], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0420[0], BTC-MOVE-0727[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[8.05155], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.69774], CRV-PERP[0], DEFI-PERP[0], DODO[.025546], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GBTC[.001656], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (468458806408783133/The Hill by FTX #37752)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.6918], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[.9998], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TWTR-1230[0], UBXT[.033525], UNISWAP-PERP[0], USD[-1.20], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES[.3573575], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00871604 | | BNB[1.15978564], BTC[0.00399935], ETH[0.03399370], ETHW[0.03399370], FTT[10.9979556], SOL[2.49953850], USDT[4.03419479] | | |
| 00871613 | Contingent | BTC[0.00003544], ETH[.00000001], OXY[.4997], RAY[.22796725], SNX[.04453], SRM[1.36108132], SRM_LOCKED[4.57747173], USD[0.00], USDT[1.00853334] | | |
| 00871618 | | BSVBEAR[39.03], BSVBULL[.939], NFT (388647097662937080/The Hill by FTX #28875)[1], TRX[.402903], USDT[0.87054122] | | |
| 00871619 | | DYDX[0], EGLD-PERP[0], FTM-PERP[0], FTT[3.57014289], GRTBULL[0], USD[0.06], USDT[0.00796514], XRPBULL[0] | | |
| 00871620 | | ATLAS[9.7397], ATOM-PERP[0], AVAX[.09943], BNB-PERP[0], BTC-PERP[0], ENJ[.98404], EOS-PERP[0], GRT-PERP[0], IMX[.09734], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[9208.68], USDT[0.00883812], XLM-PERP[0], XRP-PERP[0] | | |
| 00871621 | | BULL[1.07962926], TRX[.000001], USD[7.17], USDT[42.69792458] | | |
| 00871625 | | BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00871627 | | KIN[3547515], USD[0.67] | | |
| 00871628 | | AVAX-PERP[0], BTC[.00001], ETH[.00000001], ETHW[0.00005699], FIDA-PERP[0], LOOKS[.48905175], LTC[.00562057], LTC-PERP[0], TRX[.000023], USD[0.00], USDT[0.00000001] | | |
| 00871629 | | AAVE-20210625[0], ADA-PERP[0], ALGO-20210924[0], AVAX-PERP[0], ATOM[0], ATOM-20210924[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL[0.14354731], CEL-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CQT[1], CRO-PERP[0], DOGE[5], DOT[15.29694], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.04000000], ETHBULL[.4], ETHW[0.07011512], FTT[2.395649], FTT-PERP[0], GLMR-PERP[0], GRT[.951306], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX[113.7726266], KBTT-PERP[0], KSM-PERP[0], LINK[16.9966], LTC[.00975944], LTCBULL[320.423432], LTC-PERP[0], MATICBULL[.096799], MATIC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], OMG-20210924[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RUNE[.0989136], RUNE-PERP[0], SOL[0499903], SOL-20210625[0], SOS-PERP[0], SRM-PERP[0], SUSHI[2], SUSHIBULL[2822164.054], THETA-20210625[0], THETABULL[10.06668603], THETA-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[4.37], USDT[3.52889657], XLMBULL[81.9], XLM-PERP[0] | | |
| 00871632 | | FTM[0], LTC[.009], MEDIA[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 00871634 | | COPE[9.978], USD[0.12] | | |
| 00871635 | Contingent | LUNA2[0.00085763], LUNA2_LOCKED[0.00200115], LUNC[.004418], TRX[.000777], USD[0.00], USDT[1.93599995], USTC[.1214] | | |
| 00871642 | | BNB[0], ETH[0], HT[0.00000001], MATIC[.00000001], NFT (402994715328108883/FTX EU - we are here! #67757)[1], NFT (439486707296814023/FTX EU - we are here! #66029)[1], NFT (539818084507118107/FTX EU - we are here! #67857)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00871644 | | ALGOBULL[148871.8165], SXPBULL[94.68604453], TRX[143.691635], TRXBULL[1.00762975], USD[0.00], USDT[1.45537216] | | |
| 00871645 | Contingent | SRM[0.00541152], SRM_LOCKED[0.03326641], USD[0.00] | | |
| 00871648 | | IMX[.72956681], TONCOIN[.0000632], TRX[.00120585], UBXT[1], USD[0.00] | Yes | |
| 00871656 | | TRX[.000004], USDT[0] | | |
| 00871660 | | ROOK[0.07508796], TRX[.000002], USDT[.3741] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871661 | | BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], SNX[0], SOL[0], TRX[0.00990379], TRX-PERP[0], USD[0.00], USDT[0.00000075] | | |
| 00871678 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00128237], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[5.9988], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00048943], ETH-PERP[0], ETHW[0.00048943], EUR[-0.86], FIDA-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[5.4903], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00426581], SOL-PERP[0], SPELL-PERP[0], SRM[2.04309244], SRM_LOCKED[0.368789], SRM-PERP[0], STEP-PERP[0], STG[.94611], STORJ-PERP[0], SUSHI-PERP[0], SYN[3421.16608899], THETABULL[.0022], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[308.50], USDT[0.00049001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00871679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01153533], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-1.43], USDT[2.57019373], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00871681 | | USD[0.00] | | |
| 00871683 | | BAO[2], XRP[0.00000031] | | |
| 00871684 | | DOGE[3], RAY[.56321614], TRX[.000005], USD[0.00], USDT[0] | | |
| 00871685 | | BULLSHIT[.008], TRX[.00001], USD[0.01], USDT[-0.00798553] | | |
| 00871691 | | BAO[1], DENT[3], KIN[6], RSR[1], USD[0.00], USDT[0] | | |
| 00871697 | | CONV[6.824], CONV-PERP[0], FTT[0.04127374], USD[5.81] | | |
| 00871698 | | MTA[22.11006963], USD[0.00], USDT[0.00000001] | | |
| 00871708 | | BTTPRE-PERP[0], DOGE-PERP[0], MAPS-PERP[0], OXY-PERP[0], TRX[0.00000001], USD[0.00], XRP-PERP[0] | | |
| 00871713 | | BNB[0], DOGE[0], ETH[0], LTC[0], PERP[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00871717 | | BTC[0], ETH[0], SHIB[3500000], SOL[.0005], TRX[0.00005929], USD[2.00], USDT[0], WRX[0] | | |
| 00871718 | | ETC-PERP[0], KIN[868.84015704], NEO-PERP[0], USD[0.46], USDT[0.00923691] | | |
| 00871719 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00871722 | Contingent | DOGE[0], LUNA2[.34832182], LUNA2_LOCKED[52.14608426], LUNC[.229868], LUNC-PERP[0], USD[1691.86], USDT[0], USTC[.6118] | | |
| 00871731 | | CEL[0], CEL-20210625[0], USD[0.00] | | |
| 00871738 | | ATOM[0.09600485], BTC[0.00009049], ETH[0.03014353], ETHW[-2.00048544], FTT[26.99541], MATIC[0], TRX[100.000001], USD[73554.58], USDT[9683.73434939], XRP[52.64094177] | | |
| 00871739 | | 0 | | |
| 00871740 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00094382], BTC-PERP[0], CAKE-PERP[0], CLV[.004147], CQT[.34628568], DAI[.03334974], ETH[0.00026420], ETH-PERP[0], ETHW[0.00026420], FTM[.92000001], FTT[155.00107486], FTT-PERP[0], GODS[.0134595], GOG[.86858694], HMT[.99733318], LTC[.54300791], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE[.07141981], SLP-PERP[0], SOL[.00199991], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], STEP-PERP[0], STG[.94476995], TRX[1679.0024], USD[92955.01], USDT[0.00000002], USDT-PERP[0], WBTC[0] | | |
| 00871743 | | 0 | | |
| 00871747 | | BNB[.00000001], DOGE[1], EUR[0.01], KIN[.00009993] | | |
| 00871748 | | FIL-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00871754 | | BAO[1], BF_POINT[300], BTC[0], BTT[10328961.22923065], DENT[1], DOGE[0], ETH[0], FTT[1.22237902], GBP[0.00], KIN[1], MATIC[0], NFLX[0], ROOK[.5391925], RSR[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[163.51784311], YFI[0] | Yes | |
| 00871756 | | 0 | | |
| 00871759 | | DOGE-PERP[0], USD[0.00] | | |
| 00871760 | | FTT[0.26316683], USD[0.06], USDT[0.42724697] | | |
| 00871761 | | MAPS[580.88961], MNGO[689.8689], TRX[.000001], USD[0.62], USDT[0] | | |
| 00871765 | Contingent | ETH[0.16411030], ETHW[0.16334249], EUR[0.00], LUNA2[0.00308497], LUNA2_LOCKED[0.00719826], NFT (3698164419885168887/SuperEt #1)[1], RAY[2663.03597675], RUNE[3108.82177513], SRM[3889.58132210], SRM_LOCKED[64.36125350], TRX[0.000009], USD[33375.12], USDT[0], USTC[0.43669251], XRP[40008.02049416] | | |
| 00871767 | | USD[20.28] | | |
| 00871768 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09186229], FTT-PERP[0], GENE[-0.00000001], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00871778 | | KIN[79984], TRX[.000004], USD[3.52], USDT[.005565] | | |
| 00871781 | | KIN[2039287], TRX[.000002], USD[2.20], USDT[.000848] | | |
| 00871782 | | NFT (386398845889200864/FTX EU - we are here! #103283)[1], NFT (424791509506854992/FTX EU - we are here! #270181)[1], NFT (489410898110180289/FTX EU - we are here! #108612)[1] | | |
| 00871783 | | ADA-PERP[0], BTC[0.00009875], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.17], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00871790 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[41.42] | | |
| 00871794 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00871795 | | BAO[1], CBSE[0], COIN[0], DOGE[0], KIN[2] | | |
| 00871796 | | CONV-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00871799 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.18758876], CRV-PERP[0], CVX[.06157271], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.56], FTT[38.96913], GRT-PERP[0], ICP-PERP[0], IMX[.09111111], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.04818], REEF-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-1.07], VET-PERP[0] | | |
| 00871800 | Contingent | ALICE[0], AUDIO[0], DOT[0], ETH[0.00000002], GBP[0.00], LINK[0], LUA[0], REN[0], RUNE[0], SAND[1556.95685098], SOL[.007872], SRM[0.00179780], SRM_LOCKED[1.03855139], USD[0.22], USDT[0.00002437], XRP[928.88904000] | | |
| 00871802 | | MER[4558.6277], USD[757.33], USDT[0] | | |
| 00871808 | | MATH[.09353], SOL[.00802428], TRX[.000003], USD[0.00], USDT[0] | | |
| 00871813 | | AAVE[.005], BTC[.0000032], DOT[0.10129354], ETH[.04953], ETH-PERP[0], IP3[9], MPLX[.04978], SOL-PERP[0], TRX[.568429], USD[69.14], USDT[0.00526466], XRP[.823142] | | DOT[.04] |
| 00871815 | | BIT[45.9908], COIN[3.13497288], GENE[4.999], TRX[.000003], USD[0.58] | | |
| 00871816 | | NFT (327148905264273063/FTX EU - we are here! #133995)[1], NFT (357485090610079387/FTX AU - we are here! #15515)[1], NFT (415183447102723960/FTX AU - we are here! #133286)[1], NFT (480483515063155722/FTX EU - we are here! #134114)[1], NFT (558668441555262757/FTX AU - we are here! #28884)[1], TRX[.000101], USDT[0.00010174] | | |
| 00871832 | | ASD-PERP[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871833 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.78951453], LUNC[1.09], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.03], USDT[0.00000001], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00871836 | | KIN[1077253.00182212], USD[0.02], USDT[0] | | |
| 00871849 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0.02576286], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNBBULL[.0], BOBA-PERP[0], BSV-PERP[0], BTC[.000024], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00001], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0325[0], BTC-MOVE-0329[0], BTC-MOVE-0401[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0729[0], BTC-MOVE-0806[0], BTC-MOVE-0911[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-2022G2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1110[0], BTC-PERP[0], BULL[.0000101], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CREAM-PERP[0], DEFIBEAR[15], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044887], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[39.99240000], FTT-PERP[1500], GBP[0.24], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[160.7332335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.032659], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-2021231[0], THETA-PERP[0], TLU-P-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[639.93], USTC-PERP[0], VETBULL[.00006], VET-PERP[0], WRT[3[0] | | |
| 00871857 | | FTT[1.70005824], USD[0.84], WRX[32.9934] | | |
| 00871861 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], BNB[.0053092], BTC[0.00008961], CHZ[8.7105], COMP-PERP[0], DOGE-PERP[0], ETH[.00077959], ETHW[.00074817], EUR[0.00], FIL-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KNB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[7.25290576], LUNA2_LOCKED[16.92344678], LUNC[1579335.5], MATIC[.73653], NEAR[.079013], OP-PERP[0], ROOK[0], SOL[.00703001], SPELL-PERP[0], TRX[20], USD[0.00], USDT[225670.47616365] | | |
| 00871869 | | BNB[.0415], BNB-PERP[0], BTC[.00005], BTC-PERP[0], MATIC-PERP[0], USD[5.27] | | |
| 00871878 | | BCH[0], ORBS[0] | | |
| 00871880 | | BTC-PERP[0], DOGE-PERP[0], USD[2.45], XRP[.9288] | | |
| 00871881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000136], USD[0.08], USDT[0], VET-PERP[0] | | |
| 00871884 | | BAND-PERP[0], DOGE[.2546], LUA[.01496], SXP[.02328], SXP-PERP[0], TOMOHEDGE[.008153], TRX[.922003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00871892 | | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], EOSBULL[0], ETH[0], EUR[0.00], FTT[0], LINK[0], MANA[0], ROOK[0], SOL[0], SRM[0], USD[119.58], USDT[0] | | |
| 00871895 | | NFT (422217372679440270/FTX Crypto Cup 2022 Key #5740)[1], TRX[.046004], USD[0.24] | | |
| 00871899 | | FTT[.06798], NFT (499378960027830039/FTX EU - we are here! #121144)[1], NFT (543906304943456844/FTX EU - we are here! #121838)[1], NFT (568682544396433626/FTX EU - we are here! #120376)[1], TRX[.000003], USD[0.00] | | |
| 00871901 | | AKRO[3], ALPHA[1], BAO[1], BAT[1], BCH[0], CHZ[1], DENT[2], DOGE[1], ETH[0], GBP[0.00], KIN[2], LTC[0], MATIC[5], RSR[1], SXP[1], TOMO[1], TRU[1], TRX[3], UBXT[11], XRP[0] | | |
| 00871903 | | CONV[9.213], ICP-PERP[0], RAY[.9695], SXP[.09744], TRX[.000002], USD[0.00], USDT[0] | | |
| 00871907 | | ATLAS[0], FTT[30.56608904] | | |
| 00871913 | | BNB-PERP[0], ETH[0], ETH-PERP[0], USDT[7.32] | | |
| 00871931 | | AUDIO[125.97606], AVAX[2.99962], AXS[3.499715], BTC[.00418833], CEL[21.895839], ETH[0.96095566], ETHW[0.84136683], FTM[314.9402583], FTT[10.03679279], GBP[134.00], MATIC[138.09172444], SOL[1.65434216], USD[0.17] | | |
| 00871941 | | BCH-PERP[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.0991245], USD[0.02], USDT[0.00000001] | | |
| 00871942 | | BEAR[99.98], TOMOBULL[70.9503], USD[0.01], USDT[0] | | |
| 00871946 | | SGD[60.00] | | |
| 00871948 | | BIT[76], BIT-PERP[100], BTC[0.28967405], BTC-PERP[0], CAKE-PERP[0], ENJ[.95009175], ETH[1.11292951], ETH-20210924[0], ETHW[1.11292951], FTM[.94503775], FTT[49.28374939], FTT-PERP[0], MATIC[449.8420625], SAND[.89576125], SOL[.09861015], USD[-90.09] | | |
| 00871951 | | ETH[0], TRX[0], USDT[1.17569553] | | |
| 00871955 | | RAY[1.7886], SOL[.012436], TRX[.000003], USD[0.00], USDT[0.80659831] | | |
| 00871957 | | BNB[0], STEP[0] | | |
| 00871964 | | AGLD[.0749282], BTC-PERP[0], DFL[7218.59932], FTT[5.04567], FTT-PERP[0], IMX[3428.0674792], RAY[163.50686808], SOL[270.68531322], SOL-PERP[0], SRM-PERP[0], USD[13.04], USDT[3.46032390], XRP[.587796] | | |
| 00871969 | Contingent | FTT[0], RAY[375.42445717], SOL[99.45849253], SRM[334.22605404], SRM_LOCKED[8.13667866], USD[2.42], USDT[0] | | |
| 00871976 | | 0 | | |
| 00871978 | | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0.00121063], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000094], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00871979 | | USD[0.00] | | |
| 00871983 | | COMP[0], OXY[0], OXY-PERP[0], USD[0.00], XRP[0] | | |
| 00871984 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00049629], ETH-PERP[0], ETHW[0.00049628], FTT-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[16.41], VET-PERP[0] | | |
| 00871986 | | USD[19.18] | | |
| 00871992 | | BOBA[526.885839], BOBA-PERP[0], ETH[0.00001963], ETHW[0.00001963], TRX[793.60861912], USD[0.04], USDT[0.00000001] | | TRX[717.072152] |
| 00871998 | | AAPL[.00485849], ASD[2.89994515], ATLAS[17.549749], AUD[0.03], CAD[2.01], CRON[1.33383392], FTM[1.30131574], FTT[.05529677], KIN[5076.4621047], MNGO[6.23790755], SOL[.03323714], STEP[4.36566907], USD[0.00], USDT[1.55735571] | Yes | |
| 00872000 | Contingent, Disputed | BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00872001 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00872002 | | RAY[.9364], USD[0.53], USDT[0] | | |
| 00872006 | | ASD[.06057], BAO[915.6], FTT[0.07505508], LUA[.03404], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0872008 | | SHIB[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 0872009 | | FLOW-PERP[0], TRX[.387904], USD[0.00], USDT[2.03557268] | | |
| 0872013 | | ETH[.046406], ETHW[.046406], GRT[1301.99963767], USD[1.99] | | |
| 0872015 | | USD[532.91] | | |
| 0872021 | | KIN-PERP[0], USD[0.00] | | |
| 0872026 | | USD[0.00], USDT[0.00000292] | | |
| 0872027 | Contingent | ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.01686778], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042555], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[10.68601189], SRM_LOCKED[44.95913138], SRM+-PERP[0], USD[0.00], USDT[0.00000817] | | |
| 0872033 | | USD[0.00], WRX[.9603] | | |
| 0872034 | | BAO[1], DENT[11], USD[0.00], USDT[0] | | |
| 0872036 | Contingent, Disputed | DOGEBEAR[0], MATICBULL[0.00000131], SXPHEDGE[0], TRXBEAR[8197.85], USD[0.00], USDT[0.00000001], VETBEAR[8.84969935], XRP-PERP[0] | | |
| 0872040 | | BTC-PERP[0], ETH-PERP[0], USD[-3.31], XRP[131.36343] | | |
| 0872042 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 0872058 | | TRX[.000001], USD[0.00], USDT[.001151] | | |
| 0872059 | | DOGE-PERP[0], LOOKS-PERP[0], TRX[.000777], USD[0.84], USDT[0] | | |
| 0872063 | Contingent | BTC[0.44830224], DYDX[257.201286], ETH[.0021039], ETHW[.0021039], FTT[224.856813], FTT-PERP[0], LUNA2[0.00191146], LUNA2_LOCKED[0.00446008], LUNC[416.22538804], TRX[.000793], USD[25.20], USDT[61482.95463017] | | |
| 0872067 | | BNB[0], FTT[0], USD[0.00], USDT[2.66830178] | | |
| 0872073 | | TRX[.000002] | | |
| 0872075 | | DENT[1], TRX[.00003214], USD[0.00], USDT[0] | | |
| 0872076 | | FTT[3.9], FTT-PERP[0], SOL[0], USD[0.39] | | |
| 0872079 | | ATLAS[4999], ATLAS-PERP[0], MAPS[.8938], OXY[.9724], POLIS[53.998], USD[0.00], USDT[.001381] | | |
| 0872081 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], NEO-PERP[0], QTUM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 0872082 | | BTC[0], EUR[0.99], FLM-PERP[0], FTT[0.05395115], GLD[0.00999597], LINK-PERP[0], LTC-PERP[0], SLV[0.09991591], STEP-PERP[0], USD[0.00], USDT[0.24800557] | | |
| 0872084 | Contingent | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], GRT-0325[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[85.82], USTC[5] | | |
| 0872086 | | BTC[0], ETHW[.95865493], EUR[1.60], RAY[135.04605334], TRX[.000006], USD[0.00], USDT[0] | | |
| 0872090 | Contingent, Disputed | DOGE[.99658], MATICBULL[.000587], SHIB[3788723.5], TRX[.83169], USD[0.19] | | |
| 0872093 | Contingent | BNB[22.08387103], BTC[0.00001021], ETH[1.00029733], ETHW[83.47729733], FTT[2107.94104], SOL[1100.70620412], SRM[2825.44351626], SRM_LOCKED[841.04998374], SUSHI[5270.31867332], USD[145489.38], USDT[.0019905] | | |
| 0872099 | | AXS[0], FTT[0], SOL[114.53221475], UNI[0], USD[0.00] | | |
| 0872100 | | KIN[1023.75466758], TRX[.000003], USD[0.00], USDT[0] | | |
| 0872104 | | TRX[.00532232], USD[0.00], USDT[0.00000001] | | |
| 0872107 | | BNB[.00000056], KIN[8915], TRX[.00041645], USD[0.23], USDT[0] | | |
| 0872111 | Contingent | AMPL[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LUNA2[0.01460307], LUNA2_LOCKED[0.03407383], LUNC[3179.849964], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES[.4999], WAVES-PERP[0], XLM-PERP[0] | | |
| 0872112 | | MOB[17.80774406] | | |
| 0872117 | | USDT[0.72125075] | | |
| 0872122 | | DOGE[.2613], DOGEBULL[0.00000095], LINKBULL[0.00001928], LTC[.009], USD[0.06], USDT[0] | | |
| 0872124 | | TRX[0.98339931] | | |
| 0872128 | | ICP-PERP[0], TRX[.000001], TULIP[.05252], USD[0.00], USDT[0.48571707] | | |
| 0872129 | | WRX[25.08019704] | | |
| 0872130 | | ATLAS[32140.02918976], DOT[.008005], FTT[0.05989051], IMX[107.779518], LINK[12.5], RAY[136.45332251], RUNE[105.13237257], SRM[143.25850105], SUSHI[96.59315143], TULIP[11.797758], USD[0.29], USDT[0.00578117] | | |
| 0872132 | | TRX[.000003], USDT[0] | | |
| 0872134 | | TRX[.000004] | | |
| 0872137 | | KIN[3439012.23838794], TRX[.00001], USDT[0] | | |
| 0872138 | | USD[0.01], USDT[0] | | |
| 0872139 | | BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], USD[0.00], USDT[0] | | |
| 0872142 | | RUNE[0], USD[0.36], USDT[0.00459072] | | |
| 0872143 | Contingent | ASDBEAR[299600000], BTC[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGEBULL[6999.118], FTT[0], GST-0930[0], HGET[0], LUA[.0406], LUNA2[0], LUNA2_LOCKED[27.81353209], MATICBULL[416], PROM-PERP[0], SECO[1.73026], SYN[.7446], TRX[.00000001], USD[322.07], USDT[3339.98339402] | | |
| 0872145 | | ATLAS[2259.548], TRX[.000001], USD[0.44], USDT[0] | | |
| 0872149 | | 0 | | |
| 0872152 | | BTC[.00002657], KIN[749482], USD[0.33] | | |
| 0872153 | | KIN[361550.33394421] | | |
| 0872156 | | SOL[0], USD[0.00], XRP[.05175645] | | |
| 0872157 | | USD[0.01], USDT[0.51099978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872161 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAI-PERP[0], DApp-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.46171420], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLONC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNA2-PERP[0], LUNC[0.15173025], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[286.25], USDT[23926.60541720], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] |  |  |
| 00872162 |  | KIN[9984.8], TRX[.000005], USD[13.65], USDT-PERP[0] |  |  |
| 00872171 |  | TRX[.001554] |  |  |
| 00872172 |  | BTC-PERP[0], ETH[0], ETHW[1.80889222], FTT[156.000055], LUNC-PERP[0], NFT (320685835530778156/FTX EU – we are here! #19756)[1], NFT (324580474144991807/FTX EU – we are here! #19233)[1], NFT (416870587567958044/The Hill by FTX #6557)[1], NFT (503516879875020134/FTX AU – we are here! #32409)[1], NFT (509273533407534790/FTX EU – we are here! #32373)[1], NFT (511508500385569915/FTX EU – we are here! #19641)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000003] |  |  |
| 00872173 |  | BICO[.8966], CONV[2.11], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[4.66939125] |  |  |
| 00872177 |  | BTC-PERP[0], ORBS-PERP[0], USD[2.71] |  |  |
| 00872178 |  | 0 |  |  |
| 00872182 |  | FIDA[.889], MOB[.49875], TRX[.000004], USD[0.01], USDT[0] |  |  |
| 00872186 |  | HT[.09998], MNGO[49.99] |  |  |
| 00872196 |  | CONV-PERP[0], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00872197 |  | ETHBEAR[4589], LTC[.00801462], USDT[0] |  |  |
| 00872198 |  | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT[.0947754], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], NFT (302119057003738238/FTX EU – we are here! #53092)[1], NFT (308694249905255704/FTX Crypto Cup 2022 Key #4453)[1], NFT (373721020049250002/FTX AU – we are here! #56279)[1], NFT (394357519271119843/FTX EU – we are here! #52935)[1], NFT (541806757075815321/FTX EU – we are here! #52670)[1], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.09984], SXP-PERP[0], TRX[.89793], TULIP-PERP[0], USD[0.99], USDT[.496567] |  |  |
| 00872199 |  | BTTPRE-PERP[0], CHZ-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00579625] |  |  |
| 00872200 |  | BOBA[.0246451], USD[0.41] |  |  |
| 00872202 |  | FTT[0], SOL[0], USD[0.00], USDT[0], XRP[392.65359048] | Yes |  |
| 00872204 |  | BTC-PERP[0], MER[16.99144], RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.04], USDT[0.00000001], VET-PERP[0] |  |  |
| 00872205 |  | BTC[0.27531816], BTC-PERP[0], USD[28.31] |  |  |
| 00872207 |  | NFT (372720004280494703/FTX EU – we are here! #135026)[1], NFT (560319837128527097/FTX EU – we are here! #116243)[1], USD[4.02] |  |  |
| 00872208 |  | ADA-PERP[0], BRZ[1.00217924], COMP-20210625[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00872209 |  | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00000001], XRP-PERP[0] |  |  |
| 00872213 |  | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00872215 |  | BTC-PERP[0], CEL[.0822], ETH-PERP[0], MER[.06], MER-PERP[0], TRX[.000006], USD[0.03], USDT[0] |  |  |
| 00872216 |  | BTC[.14339369], ETH[1.83350823], ETHW[1.83350823], MOB[1.25956537], SOL[50.94723849], SRM[9.90815623], USD[0.00] |  |  |
| 00872221 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[141.8550626], FIL-PERP[0], FTT[0.00006001], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.001193], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000016], USD[1.33], USDT[0.00380800], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] |  |  |
| 00872233 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BTC[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], COIN[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00169465], FTT-PERP[0], HOOD[.00000001], LOOKS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], USD[0.00], USDT[0] |  |  |
| 00872241 | Contingent | ALT-PERP[0], ATOM[2950.1509992], AVAX[0], BTC[3.00176789], BTC-PERP[0], ETH[30.00552655], ETH-PERP[0], EUR[833.29], FTT[170.69006381], LINK[.0729706], LUNA2[50.83348826], LUNA2_LOCKED[118.45342243], LUNC[10961623.48352945], MATIC[29507.15095928], MEDIA-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[288463.05], USDT[32640.30016777] | Yes |  |
| 00872243 |  | LTC[.05], TRX-PERP[0], USD[2.07] |  |  |
| 00872245 |  | BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] |  |  |
| 00872246 |  | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALCOM-PERP[0], ALOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[5.14726640], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[347.78932826], DOGE-PERP[0], DOT-PERP[0], DYDX[8.6], DYDX-PERP[0], EGLD-PERP[0], ENS[20], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.0950695], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[60.53], USDT[0.92030482], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | DOGE[347.78898], USD[79.49], USDT[.832544] |  |
| 00872251 | Contingent, Disputed | ETH[0], USD[0] |  |  |
| 00872252 |  | SOL[0], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00872253 |  | ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] |  |  |
| 00872255 |  | FTT[0.00000001], FTT-PERP[0], HT-PERP[0], OXY-PERP[0], RAY[0.69677161], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00872258 |  | PUNDIX[.08278], SXPBULL[45.818257], TRX[.000003], USD[0.13], USDT[.005503] |  |  |
| 00872259 |  | KIN[7631], TRX[.000008], USD[0.00], USDT[0] |  |  |
| 00872264 |  | ETH[.00028], ETHW[.00028], USD[1.30] |  |  |
| 00872280 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GODS[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.03661525], SOL-PERP[0], SRM[.38722001], SRM_LOCKED[2.05225704], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[30324.10], USDT[13355.64968004], WAXL[6791.052953], XRP-PERP[0], YFI-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872281 | | BTC[0.30033983], BTC-PERP[0], CAKE-PERP[0], ENS[123.37597007], ETH[4.61289741], ETH-PERP[0], ETHW[4.61289740], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[3.88], SUSHI[.0009], USD[7.80], USDT[.009819] | | |
| 00872284 | | BNB[0], ETH[0.01449743], LINK[0.00001436], MATIC[0], SOL[0], USD[0.00], USDT[0.00001223] | | |
| 00872285 | | RAY[.994015], TRX[.000001], USD[0.00], USDT[0] | | |
| 00872287 | | AMC[.41383116], BAO[2], DENT[1], DOGE[46.7261127], KIN[1], SOL[.56017753], USD[2.48], XRP[24.15662506] | | |
| 00872288 | | SOL[0], USD[0.00], USDT[0] | | |
| 00872289 | | 0 | | |
| 00872290 | | KIN[8117], TRX[.000005], USD[0.01], USDT[0] | | |
| 00872292 | | USD[0.00], USDT[0.00000001] | | |
| 00872294 | | BTC[0.00109979], BTC-20210625[0], BTC-PERP[0], ETH[0.00142432], ETHW[0.00142432], USD[1.74], XRP[-26.71766196] | | |
| 00872295 | Contingent | BTC[0], CEL[0], FTT[0.01332183], MNGO[0], RAY[0], RNDR[.00000001], SRM[.0138669], SRM_LOCKED[.2356092], USD[0.00], USDT[0] | | |
| 00872296 | | EUR[0.01], USD[0.00] | | |
| 00872298 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 00872308 | | KIN[304945.84324], USD[0.10] | | |
| 00872311 | | BAT[256], GBP[0.00], MOB[20], SOL[3.19630333], USD[3.57] | | |
| 00872312 | | FTT[.899802], TRX[.000003], USDT[1.79083292], XRP[57.45055] | | |
| 00872316 | | BTC[0], ETH[0], FTM[.70411846], FTT[29.01273061], RAY[0], SOL[0.61899000], UNI[.08550706], USD[0.00] | | |
| 00872320 | | FTT[155.0964595], USD[600.04], USDT[0.78635968] | | |
| 00872321 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000507], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[221.87], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[707.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00872325 | | KIN[1], USD[0.01], XRP[526.53526345] | | |
| 00872326 | | BTC-PERP[0], USD[3.62] | | |
| 00872330 | | USD[0.00] | | |
| 00872332 | | FIDA[48.99069], MTA[233.95554], OXY[38.99259], RAY[.563605], RAY-PERP[0], TRX[.000006], USD[0.41], USDT[.475294] | | |
| 00872333 | | AUDIO[37], BCH[0], BNB[0.59315136], BTC[0.00009896], DOGE[0], ETH[0.02999612], ETHW[0.02999612], FTT[5.49330183], MANA[13.9974198], RAY[16.9780683], SOL[0.02838737], USD[208.22], XRP[90.33737478] | | BNB[.506623] |
| 00872335 | | USD[0.01] | | |
| 00872336 | | WRX[108.92200002] | | |
| 00872341 | | AMPL[0], BTC[.00000682], COPE[0.77145083], ETH[0], FTT[0.10005639], LTC[0], RAY[.11938589], SNX-PERP[0], SOL[.01871814], SPELL[44600], TRX[.000001], USD[3.56], USDT[0.00000001], XRP[.95] | | |
| 00872342 | | AKRO[1], BAO[1], DENT[1], ETHW[.97844594], KIN[1], MATH[1], TRX[1], USD[2586.49] | Yes | |
| 00872344 | | KIN[29979], USD[4.69] | | |
| 00872345 | | BAO[493654.2], USD[0.64] | | |
| 00872348 | | CONV-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00872352 | | RAY[45.99126], SOL[1.99658], USD[0.00] | | |
| 00872353 | | BNB[0], EUR[0.01], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 00872355 | | BTC[.00031625], MATIC[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00872358 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00872362 | Contingent, Disputed | ADABULL[0], AUD[0.00], BTC[-0.00000024], GBP[0.00], USD[0.00], USDT[0.00912926] | | |
| 00872369 | | ETH[.00000001], KIN[4743.80169750], USD[0.25] | | |
| 00872371 | | 0 | | |
| 00872375 | | CONV-PERP[0], TRX[.000005], USD[0.06], USDT[.004016] | | |
| 00872387 | | CITY[19.73961965], TRX[.000005], UBXT[477.9044], USDT[0.00000009] | | |
| 00872391 | | 0 | | |
| 00872396 | | AKRO[1], BAO[2], DENT[3], KIN[2], SGD[0.00], USD[0.00] | | |
| 00872398 | | BTC-20210625[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-20210625[0], TRX-PERP[0], USD[4.70], XRP[.61872147] | | |
| 00872406 | | LINKBULL[0], SUSHIBULL[1655.898095], USD[0.42] | | |
| 00872413 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00872414 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00872420 | | BTC[0], BTC-20210625[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[10.09792951] | | |
| 00872423 | Contingent | BTC-PERP[0], COPE[0.07686744], DYDX-PERP[0], ETH[0], FTT[0], JET[1524.8047755], KIN[.7], MATIC[0.64190907], POLIS-PERP[0], RAY[0], RUNE[0.00693153], SHIB[0], SOL[0], SOL-PERP[0], SRM[0.00022134], SRM_LOCKED[.00088592], SUSHI[0], TRU[0], TRX[.000001], UNI-PERP[0], USD[2.66], USDT[0] | | |
| 00872426 | | BAO[4], BTC[.00006139], KIN[1], RUNE[198.06336], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[675.26159948] | | |
| 00872428 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SXPBEAR[.00000001], SXPBULL[0.00000001], SXP-PERP[0], USD[165.71], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00872435 | | USD[25.00] | | |
| 00872436 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], USD[-12.64], USDT[26.27916279], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00872437 | Contingent | BNB[0], BTC[0], ETH[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[.00005651], SRM_LOCKED[.00022535], STMX[0], USD[0.00], USDT[0.00030823] | | |
| 00872438 | Contingent | AVAX[.09914], COIN[0], FTT[.70289594], LTC[.00331959], LUNA2[0.00001579], LUNA2_LOCKED[0.00003685], LUNC[3.43969], SOL[.00000001], USD[0.00], USDT[2.50011250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872442 | | BTC[0], COPE[.9638772], ETH[0], FTT[.0160905], KIN[2429538.3], LINK[.090386], RAY[.00557605], SRM[.7267], USD[0.29], USDT[0.09876418] | | |
| 00872443 | | TRX[.000001] | | |
| 00872446 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KAVA-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[-13.011, USDT[14.86297898] | | |
| 00872447 | | OXY[5.9988], TRX[.00008], USDT[0.75640255] | | |
| 00872449 | | FTT[0], USD[0.00] | | |
| 00872451 | | BNB-PERP[0], EOS-PERP[0], TRX[.000002], USD[2.44], USDT[0] | | |
| 00872457 | | ETH[0.00099999], ETHW[0.00099999], ICP-PERP[0], MATIC[9.998], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00872459 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.43854], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOSBEAR[203.695], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPY[.001], SUSHIBEAR[52816.5], TRX[.940473], USD[0.06], USDT[0.02059851], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00872465 | | BNB[.00169216], BTC[.00003038], ETH[.00000001], FTT[0.31692960], RAY[0], RUNE[.00003761], SOL[.00000001], USD[0.00] | | |
| 00872469 | | 0 | | |
| 00872470 | Contingent | ETH[0], LUNA2[0.04168538], LUNA2_LOCKED[0.09726589], LUNC[9077.08], MATIC[0], NFT (365258955155166914/FTX Crypto Cup 2022 Key #6911)[1], SOL[.00000001], TRX[1.81333000], USD[0.00], USDT[0] | | |
| 00872472 | | FTT[0.06235809], USD[0.00], USDT[0] | | |
| 00872476 | | BULL[0], DOGEBULL[0], DOGE-PERP[0], KNCBULL[6450.70594737], MATICBULL[0], PROM-PERP[0], SOL[0], SUSHIBULL[0], SXPBULL[17164.52460000], SXP-PERP[0], THETABULL[0.30900000], TRX[0.00000400], USD[0.15], USDT[-0.08173734], USDT-PERP[0] | | |
| 00872479 | | BTC[0.00002388], DOGE[0], ETH[0], SOL[0], TRX[0.00001100], USD[0.00], USDT[0] | | |
| 00872481 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.68], USDT[2.21862961], YFI-PERP[0] | | |
| 00872484 | | KIN[351794.33531219] | | |
| 00872485 | Contingent, Disputed | CEL-20210625[0], DEFI-20210625[0], REEF-20210625[0], TRX[.000004], USD[0.00], XAUT-20210625[0] | | |
| 00872486 | | DYDX[.8], TRX[.000003], USD[1.15], USDT[.006372] | | |
| 00872487 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], NEAR-PERP[0], NFT (437541599953225658/FTX EU - we are here! #33005)[1], NFT (451551139802294232/FTX EU - we are here! #33278)[1], NFT (558274955136951665/FTX EU - we are here! #32871)[1], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.51], USDT[0.69280891], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00872489 | | DOGE[26.9811], TOMOBEAR[1079759000], TRX[.000003], USD[0.49], USDT[0] | | |
| 00872491 | | DOGE-PERP[0], FIDA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.98], XLM-PERP[0] | | |
| 00872495 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[25.00], USDT[0], VET-PERP[0] | | |
| 00872501 | | RAY[.00629], TRX[.589902], USD[0.00], USDT[0] | | |
| 00872505 | | SOL[.00000001], USD[0.54], USDT[0] | | |
| 00872506 | | ALCX[4.615], BTC[0], ETHW[1.34934012], EUR[0.00], FTT[135.65708085], REN[806.30844827], RUNE[324.238633], SRM[374.92925], UNI[79.9848], USD[0.00], USDT[1555.96600000] | | |
| 00872510 | | OXY[.2724], SXP[.071525], TRX[.000004], USD[0.00], USDT[0] | | |
| 00872511 | Contingent, Disputed | BTC[0], USDT[0], WRX[.55032993] | | |
| 00872512 | | DENT[1], EUR[0.00], KIN[6], SHIB[0], USD[0.00] | | |
| 00872514 | | BOBA[.02], OMG[.22], TRX[.233501], USD[14.09] | | |
| 00872517 | | 0 | | |
| 00872520 | | CAKE-PERP[0], KIN[440000], LTC[1.31], REEF[4496.815], TRX[.000007], USD[0.44], USDT[0.82571880] | | |
| 00872525 | | FTT[0], RAY[.00000001], RAY-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00872528 | | KIN[9847], USD[0.00] | | |
| 00872529 | | KIN[49965] | | |
| 00872530 | | BNB[0], FTT[0.09851818], NFT (320415271918953141/FTX EU - we are here! #229134)[1], NFT (393078313661847093/FTX EU - we are here! #229111)[1], NFT (567067522202114839/FTX EU - we are here! #229146)[1], USD[0.00], USDT[0] | | |
| 00872532 | | DOGE[0], KIN-PERP[0], OXY-PERP[0], RAY[0], SNX[.00713837], USD[0.00], USDT[0.00000018], USDT-PERP[0], XRP[.0451] | | |
| 00872536 | | USD[0.01], USDT[.4] | | |
| 00872538 | | BOBA[.9998], OMG[.9998] | | |
| 00872544 | | RUNE[2537.187849], SNX[.026776], USD[2.12], USDT[13.23686640] | | |
| 00872545 | | C98-PERP[0], CONV[9.545], CONV-PERP[0], HT[.08862], RAY[.46621241], TRX[.000003], USD[0.00], USDT[0] | | |
| 00872547 | | CONV[7.62], TRX[.000001], USD[0.00], USDT[0] | | |
| 00872548 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.34800000], FTT[0.01536554], LINK[0], LTC[0], MATIC-PERP[0], SOL-PERP[0], USD[6064.69], USDT[0], YFI-PERP[0] | | |
| 00872550 | | USD[290.77] | | |
| 00872551 | | DOGE-PERP[0], FTT[0.02130794], RAY-PERP[0], SHIB-PERP[0], USD[0.76], USDT[0] | | |
| 00872556 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00872558 | Contingent | NFT (329467246529903250/FTX EU - we are here! #134937)[1], NFT (538410763812252496/FTX EU - we are here! #133582)[1], NFT (548258391617190149/FTX EU - we are here! #134518)[1], RAY[375.3796998], SLP[57690.48925], SRM[28.7576122], SRM_LOCKED[189.6423878], USD[0.12], USDT[.0064333] | | |
| 00872559 | | USD[0.00] | | |
| 00872560 | | BNB[.00217797], FTT[11.792153], SRM[0], USD[0.26], USDT[3.53688409] | | |
| 00872561 | | BTC[0], ETH[.00000001], TRX[.000024], USD[0.00] | | |
| 00872562 | | USD[601.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872563 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000000], TRX-PERP[0], TRYB[.05924], TRYB-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00872564 | Contingent | BTC[0], ETH[0], FTT[0], KSHIB[0], LUNA2[0.00000979], LUNA2_LOCKED[0.00002286], LUNC[2.13370726], RAY[0], RUNE[0], SOL[0], TRX[34], USD[0.01], USDT[0.00000012], XRP[6433.10208042] | | |
| 00872566 | | TRX[.000005], USDT[1.49953562] | | |
| 00872579 | | USDT[0] | | |
| 00872580 | | BTTPRE-PERP[0], DENT[1999.5725], SOL[.08839766], TRX[4.996675], USD[-1.89], WRX[1.99867] | | |
| 00872581 | | USD[0.02] | | |
| 00872582 | | BTC[.00000109], DOGE[.7683], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00872583 | | KIN[7961.40661311], USD[-0.02], USDT[0] | | |
| 00872591 | Contingent | ETH[.07939951], ETHW[.07939951], GLXY[8.9], RAY[0], RUNE[161.82860855], SOL[2.50569168], SRM[.0312395], SRM_LOCKED[.23955323], USD[0.34], USDT[0.00000002] | | |
| 00872593 | | DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.04265646] | | |
| 00872594 | | KIN[1235898.16531766], USD[0.00] | | |
| 00872595 | | CONV[58.07815], TRX[.000003], USD[1.10], USDT[.007255] | | |
| 00872599 | | USD[0.00], USDT[0] | | |
| 00872604 | Contingent, Disputed | ETH[0], FTT[0], MATIC[0], RAY[0], USD[0.00] | | |
| 00872605 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00872610 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00209958], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000063], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.959483], TRX-PERP[0], UNI-PERP[0], USD[-31.15], USDT[0.00504400], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00872612 | | KIN[8760.99999], USD[0.08], USDT[.0787825] | | |
| 00872614 | | BCH[.00025306], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06455853], FTT-PERP[0], LTC[.0001089], LUNC-PERP[0], SOL-PERP[0], USD[0.58], USDT[0], XRP[5.918316] | | |
| 00872619 | | ALTBULL[0], FTT[0.06711222], LINKBULL[10600], USD[0.00], USDT[0.01304184] | | |
| 00872623 | | DOGE[5], RAY[0], RUNE[0], USD[0.01] | | |
| 00872628 | | BCH[.0002], OXY[0], TRX[.000003], USD[2.49], USDT[0] | | |
| 00872629 | | ADA-20210924[0], BTC[0], ETH[.00000001], OXY-PERP[0], RAY[0], RUNE[.6], TRX[.000001], USD[0.18], USDT[0] | | |
| 00872635 | | EUR[0.00], MOB[210.24063454], USD[6.30] | | |
| 00872636 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], SOL[.00083151], USD[0.00] | | |
| 00872637 | | EDEN[563.18734], FTM[.1387149], MER[799.84], PEOPLE[7.054], USD[0.00], USDT[0] | | |
| 00872639 | Contingent | SOL[0], SRM[23.61216138], SRM_LOCKED[.42672519], USD[0.00] | | |
| 00872640 | | DODO[.04252], USD[0.00], USDT[0] | | |
| 00872643 | Contingent | APE[100.7], APE-PERP[-100.7], ASD[3144.8], ASD-PERP[-3144], BIT[0], BNB[0], BTC[0], BTC-MOVE-0713[0], BTC-MOVE-WK-1104[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], EDEN[0], ETH[0], ETHW[100], ETHW-PERP[-100.1], EUR[0.00], FTT[25.50000000], FTT-PERP[0], FXS[39], FXS-PERP[-39], GRT[799], GRT-PERP[-800], GST-PERP[0], HNT[149], HNT-PERP[-149], JPY[0.00], KSHIB[60330], KSHIB-PERP[-60332], MATIC[0], NFT (3020069068037523075/Cake Buddha #1)[1], NFT (3119482724607325337/FTT Buddha #1)[1], NFT (3129404649859237444/Stock Buddha #2)[1], NFT (3207193936276164476/BuddhaDoll #2)[1], NFT (3412096272441409002/Buddhadoll #6)[1], NFT (3610043776858035582/Stock Buddha)[1], NFT (3688280870476379883/BuddhaDoll #3)[1], NFT (3752385127336536829/Buddhadoll #4)[1], NFT (3794506502380851564/LTC Buddha #1)[1], NFT (3930373075101595339/NFT Buddha #2)[1], NFT (3984728666043747575/Buddhadoll #5)[1], NFT (4047860817793236625/BuddhaDoll #4)[1], NFT (4082361884689405575/Doge Buddha #1)[1], NFT (4127512010901200995/Buddhadoll #3)[1], NFT (4157883639597680047/Link Buddha #1)[1], NFT (4420026520728492/AXS Buddha #1)[1], NFT (4440318941580691547/TRX Buddha #1)[1], NFT (4627949977767825882/Uni Buddha #1)[1], NFT (4691942720986856/Buddhadoll #1)[1], NFT (4704166381973471225/ADA Buddha #1)[1], NFT (4928109927852417315/Stock Buddha #3)[1], NFT (5004969887340088600/Empty Buddha)[1], NFT (5154410153463262227/NFT Buddha)[1], NFT (5422024774704396511/Buddhadoll #2)[1], NFT (5719709392254903780/BNB Buddha #1)[1], PERP[0], RAY[142], RAY-PERP[-142], RNDR-PERP[0], SECO[68], SECO-PERP[-68], SLP[0], SOL[0.00937655], SOL-PERP[0], SPELL-PERP[0], SRM[1.25754652], SRM_LOCKED[40.57528836], SRM-PERP[0], SRN-PERP[0], TOMO[288.9], TOMO-PERP[-288.9], TRX[.001732], USD[3019.39], USDT[50.00000001], USDT-000000[0], USDT-123[0], USDT-PERP[0] | | |
| 00872646 | | BNB[0.10584927], FTT[.001028], USDT[40.27612937] | | |
| 00872653 | | KIN[249833.75], USD[0.00], XRP[.942825] | | |
| 00872654 | | TRX[.000004], USDT[.4664] | | |
| 00872659 | | DOGE[.9902], OXY[0.13659377], RAY[0.52355448], RUNE[.05473], SHIB[99980], USD[0.35] | | |
| 00872662 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00852684], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00872663 | | NFT (303498132997129779/FTX EU - we are here! #153279)[1], NFT (521106825656887824/FTX EU - we are here! #155003)[1], NFT (544672790846917848/FTX AU - we are here! #64104)[1], TRX[.000027], USD[0.00], USDT[0] | | |
| 00872664 | | TRX[.000003] | | |
| 00872667 | | FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00872673 | | KIN[440000], USD[0.28], USDT[0] | | |
| 00872679 | | ETH[.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00872680 | | ETH[.00094033], ETHW[0.00094032], LUA[0], USD[0.00], XRP[0] | | |
| 00872684 | | USD[0.00] | | |
| 00872688 | | AVAX[.35349629], ETH[0.02229213], ETHW[0.02229212], LOOKS[.9527781], NFT (306945935556240419/#555)[1], TRX[.000002], USD[950.82] | | |
| 00872689 | | COIN[.00406845], LTCBULL[.007134], TRX[.000002], USD[0.00], USDT[0] | | |
| 00872690 | | KIN[2528841.85024813], TRX[.000001], USD[106.36], USDT[0] | | |
| 00872694 | | FTT[17.696637], LTC[6.35338223], USDT[3.72780408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872695 | | AKRO[4], AUD[0.00], BAO[3], DENT[2], GRT[1], KIN[6], TRX[1], UBXT[1], XRP[3039.05616179] | Yes | |
| 00872696 | | KIN[2109194.54314377], TRX[.000003], USDT[0] | | |
| 00872698 | | BTC[0.44445901], ETH[1.67658555], FTT[.0887], LTC[.008], USD[0.00], USDT[0.00000902] | | |
| 00872703 | | USD[0.00] | | |
| 00872704 | | GBP[0.01], USD[0.01] | | |
| 00872705 | | LUA[.0418], TRX[.000003], USD[0.01], USDT[.00859769] | | |
| 00872716 | | ATLAS[0], ETH[.00000001], USD[0.01], USDT[0.44197116], XRP[.849557] | | |
| 00872717 | | USD[6.21] | | |
| 00872718 | | TRX[.000003], USD[0.00], USDT[.0013] | | |
| 00872719 | | DOGE[0], TRX[.000004], USD[1.23], USDT[0] | | |
| 00872722 | | TRX[.000007], USD[1.15], USDT[0] | | |
| 00872725 | | FTT-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00872729 | | BTC[.00004571], USD[-0.87], USDT[8.16170869] | | |
| 00872730 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WRX[0], XRP[0.00000001], XRPBULL[0.00000002], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00872731 | | AAVE-20210625[0], AAVE-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-20210625[0], USD[0.00], USDT[0], XLMBULL[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00872733 | | AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00872735 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.99653643], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], NEO-PERP[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.98250653], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00872741 | | 0 | | |
| 00872743 | | ATLAS[7.5433], BEAR[92.37], USD[0.06], USDT[0] | | |
| 00872744 | | MNGO[1171.07578807], RAY[156.46077776], SUSHI[69], TRX[.000015], USD[0.04], USDT[106.38952439] | | |
| 00872745 | | USD[8.82], USDT[0] | | |
| 00872747 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00872755 | | SXPBULL[151.274724], USD[0.03], USDT[0], ZECBULL[5.256318] | | |
| 00872756 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0.00000001], KNCBULL[0], LINKBULL[0], MKRBULL[0], THETABULL[0], TRX[.000003], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00872758 | | USD[1.00] | | |
| 00872760 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.94338201], ATLAS-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[9.9924], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.09899913], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00872766 | Contingent | BNB[0], BTC[0], COPE[78.68890326], DYDX[.0007395], ETH[0], ETHW[0], FTT[150], LUNA2[0.00000003], LUNA2_LOCKED[0], MANA[.00002], SAND[.00191], SHIB[35872.81151534], SOL[0], SRM[.07878839], SRM_LOCKED[136.54027817], STEP[.0025], USD[-0.20], USDT[0] | | |
| 00872769 | | USD[0.03] | | |
| 00872771 | | BNB[.00101890], ETH[0], KIN[330000] | | |
| 00872772 | Contingent | ATLAS[80637.89956057], ETH[.00000001], LUNA2[0.91553364], LUNA2_LOCKED[2.13624518], LUNC[199359.379486], RAY[.1656], SOL[0], TRX[.000005], USD[-0.27], USDT[0.03712629], XRP[5621], XRP-PERP[0] | | |
| 00872773 | | FTT[2.98253821], MOB[0.65083645], USD[0.00], USDT[0.00000028] | | |
| 00872775 | | USD[0.09], USDT[0] | | |
| 00872776 | Contingent | ATLAS-PERP[0], BTC[-0.00000004], BTC-PERP[0], BULL[0], CVC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[3.11855092], LUNA2_LOCKED[7.27661882], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.25475966], SRM_LOCKED[1.06933366], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6484.13], USDT[0], USTC-PERP[0] | | |
| 00872784 | Contingent, Disputed | BTC-PERP[0], CEL-20210625[0], DEFI-20210625[0], OKB-20210625[0], PAXG-20210625[0], PUNDIX-PERP[0], REEF-20210625[0], SECO-PERP[0], TRX[.000003], USD[0.00], XAUT-20210625[0], XAUT-PERP[0] | | |
| 00872785 | | EUR[86.96], USDT[0] | | |
| 00872787 | | USD[10.09] | | |
| 00872789 | | USD[0.00] | | |
| 00872794 | | LUA[.08401], TRX[.000002] | | |
| 00872802 | | USD[0.03] | | |
| 00872804 | | BAO[2], KIN[.07496251], REEF[.33662474], SRM[0.01636601], TRX[1], UBXT[1], USD[0.02] | | |
| 00872806 | | AAVE[0], BTC[0], ETH[0], FTT[.093], RAY[0], RAY-PERP[0], RSR[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000039], XRP[0] | | |
| 00872810 | Contingent, Disputed | BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00872812 | Contingent, Disputed | BNB[0], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00872814 | | KIN-PERP[0], TRX[.000003], USD[-0.01], USDT[0.01143651] | | |
| 00872815 | | AKRO[321], TRX[.000003], USDT[0.01757963] | | |
| 00872817 | Contingent | BTC[0], FTT[0], LTC[0], SRM[.02674119], SRM_LOCKED[.10167101], TRX[.000091], UNI[.00513397], USD[0.00], USDT[0.00000140] | | |
| 00872820 | | FTT[77.74554], USD[4.63] | | |
| 00872823 | | ETHBEAR[9610.50000000], ETHBULL[0.00000638], ETH-PERP[0], USD[2.23] | | |
| 00872827 | | 0 | | |
| 00872830 | | USD[0.21], XRP[.462909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00119011], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.08627874], SRM_LOCKED[0.40648452], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00022800], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002455], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00872837 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00872839 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], OKB-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[2600000], SRN-PERP[0], USD[12.76], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00872840 | | CHZ[872.98137030], ETH[.8], ETHW[.8], RAY[.64540836], USD[.00], USDT[0.39851210] | | |
| 00872844 | | 0 | | |
| 00872846 | | TRX[.380036], USD[1.55], USDT[0.00702089] | | |
| 00872847 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.00], YFI-PERP[0] | | |
| 00872849 | | APE-PERP[0], AVAX[0.96541433], BF_POINT[200], BNB-PERP[0], ETH[0.00054983], ETH-PERP[0], ETHW[0.00054983], FIDA-PERP[0], FTT[186.59089683], HNT-PERP[0], LOOKS[68387727], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY[.083308], RAY-PERP[0], SOL[24.86881967], SOL-20210625[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USD[215.05], USDT[0.00159272], USDT-20210625[0] | | |
| 00872854 | | 1INCH[0], AAVE[0.48002555], ASD[0.07101596], BITW[0], BNB[0], BTC[0.00289980], DOT[0.45011199], ETH[0.02399804], ETHW[.02399802], FTT[0.00415119], GME[.00000002], GMEPRE[0], GRT[0], LEO[0], LINK[0], SOL[0.69369181], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[167.21976197] | | DOT[.442906] |
| 00872856 | | TRX[-0.17421754], USD[3.47] | | USD[3.20] |
| 00872863 | | EUR[20.00] | | |
| 00872868 | | NFT (315909958754079550/FTX EU - we are here! #270744)[1], NFT (382315529190860476/FTX EU - we are here! #270739)[1], NFT (474495187043068237/FTX EU - we are here! #270733)[1], TRX[.000004], USD[0.00], USDT[1.15749386] | | |
| 00872870 | Contingent | BNB[0], BTC[.00000002], GBP[0.00], LUNA2[213.4727707], LUNA2_LOCKED[498.1031316], LUNC[83145.26121], RUNE[.62798648], USD[0.63] | | |
| 00872872 | | EUR[10.08] | Yes | |
| 00872874 | | CONV[10253.1866], USD[0.02], USDT[0] | | |
| 00872876 | | BTC[0], USD[0.07], USDT[0.00058570], ZECBULL[0] | | |
| 00872883 | | MOB-PERP[0], USD[24.59] | | |
| 00872884 | | MAPS[344.770575], TRX[.000003], USD[1.13], USDT[.001904] | | |
| 00872885 | | BNB[0.00000850], FTT[19.79044208], USD[0.00] | | |
| 00872886 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00872887 | | KIN[1899550], TRX[.000003], USD[0.08], USDT[.009792] | | |
| 00872899 | | KIN[769853.7], TRX[.000001], USD[0.02] | | |
| 00872905 | | RAY[.000115], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.66268196] | | |
| 00872908 | | COPE[0], SOL[0], USD[0.11] | | |
| 00872916 | | 0 | | |
| 00872919 | | AAVE[0], AAVE-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[5.66359621], ICP-PERP[0], IOTA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[2.88], USDT[0] | | |
| 00872922 | Contingent | BTC[0], LUNA2[0.00242562], LUNA2_LOCKED[0.00565978], SOL[.00000001], USD[0.00], USDT[10.67411951], USTC[.071009] | | |
| 00872923 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.81], VET-PERP[0] | | |
| 00872926 | | POLIS[29.9943], TRX[.000001], USD[0.01] | | |
| 00872928 | | DYDX[2.05211271], FTT[0.11678003], RAY[40.93431026], USD[1.32], USDT[0] | | |
| 00872929 | | TRX[.000003], USD[0.86] | | |
| 00872934 | | BAO[1], BLT[8.11924575], FTT[.19782163], KIN[1], USDT[0] | Yes | |
| 00872936 | Contingent | LUNA2[0.01161368], LUNA2_LOCKED[0.02709860], LUNC[2528.90465], TRX[.000003], USD[0.00], USDT[0.00031761] | | |
| 00872939 | | TRX[.000002], USDT[5] | | |
| 00872943 | | CONV[9.4395], TRX[.000005], USD[0.01] | | |
| 00872944 | | ATLAS[4280], RUNE[.05069], SRM[.197291], TRX[.000003], USD[0.00], USDT[0] | | |
| 00872945 | | ATLAS[2718.43781992], FTT[.3], USD[0.00], USDT[0] | | |
| 00872946 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BOBA[.06833], CAKE-PERP[0], DOGE-PERP[0], FTT[0.03862847], HT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 00872953 | | ADABULL[0], ALGOBULL[44668.71], ETH[0], FTT[.0993], GRT[34.9755], THETABULL[0], USD[1.40], USDT[0.00000001] | | |
| 00872958 | | AAVE[.0098005], ATOM-PERP[0], BAL[2.25], CHZ-PERP[0], COMP[0.34146564], DOGE[304.86301], EGLD-PERP[0], ETH-PERP[0], FTT[5.2964755], LTC-PERP[0], MER[173], MER-PERP[0], RAY[.99772], SOL[1.596675], SOL-PERP[0], SUSHI[.498765], THETA-PERP[0], TRU[.82444], TRX[.000002], UBXT[11.20333], USDL[40.41], USDT[110.54303884], ZRX-PERP[0] | | |
| 00872964 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.02150716] | | |
| 00872966 | | KIN[1137967.13550912], MOB[9.58342959], USDT[0.00000033] | | |
| 00872967 | | BAO[783.7], USD[0.03] | | |
| 00872969 | | KIN[61.60935003], KIN-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00872973 | | ATLAS[0], FTT[0.00001664], POLIS[6.63672849] | Yes | |
| 00872975 | Contingent | BTC-PERP[0], ETH[.00000001], FTT[.00562478], ICP-PERP[0], NFT (346746075206861904/FTX EU - we are here! #281949)[1], NFT (512361868543687852/FTX EU - we are here! #281942)[1], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02], USDT[0] | Yes | |
| 00872980 | | BNB[0], TRX[.000001], USDT[0.00001524] | | |
| 00872988 | | 0 | | |
| 00872990 | | KIN[0], LTC[0.00103848], SOL[0] | | |
| 00872995 | | LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872996 | Contingent | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.198822], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02899449], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29870370], FTT-PERP[0], GRT[.80582], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02939910], LUNA2_LOCKED[0.00685791], LUNC[.009468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[138.5], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00047], TRX-PERP[0], USD[-283.21], USDT[53.21135921], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00872998 | | ETH[0], KIN[1], USDT[0] | Yes | |
| 00873002 | Contingent, Disputed | USDT[0] | | |
| 00873003 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], WAVES-PERP[0], XLM-PERP[0] | | |
| 00873004 | | BTC[0], ETH[0], LTC[0] | | |
| 00873005 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[30.04], USDT[0] | Yes | |
| 00873013 | Contingent, Disputed | ASD-PERP[0], FTT-PERP[0], KIN-PERP[0], USD[0.62], USDT[0] | | |
| 00873015 | Contingent, Disputed | 1INCH[0], AGLD[0], ATLAS[0], AUDIO[0], AXS[0], BAO[0], BAR[0], BB[0], BNB[0], BOBA[0], BTC[0], CEL[0], CHF[0.00], CHR[0], COIN[0], CQT[0], CRV[0], CUSDT[0], DMG[0], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[0], GALFAN[0], HMT[0], HNT[0], HUM[0], INTER[0], KIN[0], LEO[0], LINK[0], LRC[0], LTC[0], LUA[0], MANA[0], MATIC[0], MKR[0], MNGO[0], NFLX[0], NOK[0], OMG[0], PAXG[0], PERP[0], PFE[0], PROM[0], PSG[0], RAY[0], SHIB[0], SOL[0], SOS[0], SPELL[0], SRM[0], SXP[0], TRU[0], TRX[0], TTA[0], USD[0], USDT[0], UST[0], WNXM[0], YFI[0] | Yes | |
| 00873016 | | 1INCH-PERP[0], AKRO[1499.7], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[1000], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00001047], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[1.2], CHZ-PERP[200], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00092908], ETH-PERP[0], ETHW[0.00092908], FLM-PERP[92.8], GRT[22.39614737], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[16996.60], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-29.41], USDT[0], WRX[39.992], XLM-PERP[0], XRP-PERP[0] | | |
| 00873019 | Contingent, Disputed | CONV[2.251], RAY[0], TRX[.000003], USD[1.97], USDT[0.00000001] | | |
| 00873020 | | USD[0.00], USDT[0] | | |
| 00873022 | | RAY[51.9896], USD[2.79], XRP[.5] | | |
| 00873023 | | AKRO[66.42267857], BAO[4], CHZ[2], DENT[2], DOGE[499.99997382], GBP[0.00], GRT[1], KIN[5], TRX[5538.95818437], XRP[248.44930243] | | |
| 00873025 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-4.50], USDT[7.587197] | | |
| 00873027 | | DENT[99.93], KIN[9407], TRX[.00001], USD[0.00] | | |
| 00873032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0009655], BCH-PERP[0], BNB-PERP[0], BTC[.0001155], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT[.0979], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0], USD[-0.49], USDT[0.77175067], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00873037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009871], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03123643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3054383549372556447FTX EU - we are here! #103315][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[1.54266633], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00873040 | | ETH[0], TRX[.000001], USDT[0.00000477] | | |
| 00873041 | | BNB[0], BTTPRE-PERP[0], ETH[0.02975657], ETHW[0.02975657], HOT-PERP[0], USD[10.91] | | |
| 00873046 | | CONV[9.208], TRX[.000007], USD[0], USDT[0] | | |
| 00873047 | Contingent | ATLAS[9930], C98[96], LUNA2[0.55436024], LUNA2_LOCKED[1.29350723], LUNC[120713.11], SXPBEAR[3707943.25], USD[0.04], USDT[0.00220462] | | |
| 00873052 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00873053 | | KIN[139832], TRX[.000004], USD[0.06], USDT[0] | | |
| 00873055 | | USD[0.00] | | |
| 00873056 | | ADA-PERP[0], AMZN-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BYND[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MRNA[0], MRNA-0325[0], MRNA-20211231[0], NFLX-20211231[0], SHIT-20211231[0], SOL-PERP[0], SPY-0624[0], SPY-20211231[0], SRM-PERP[0], USD[1.98], USDT[0.00000002], USO-20211231[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00873058 | | BAO-PERP[0], DOGE-PERP[0], PERP[0], USD[0.00], USDT[0.04677180] | | |
| 00873060 | | USD[0.00], USDT-PERP[0] | | |
| 00873061 | | AUDIO[12.991355], AXS[2.699487], CHZ[59.9886], FIDA[4.996675], FTM[44.970075], KIN[49966.75], MAPS[20.986035], ORBS[109.92685], OXY[8.994015], RAY[1.999145], SOL[1.8987365], STMX[279.8138], TRX[.000005], USD[27.90], USDT[0] | | |
| 00873063 | | STEP[.08292], TRX[.000001], USD[0.17], USDT[0.76739466] | | |
| 00873065 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00337199], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[.060081], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.81], USDT[0.00000002], XEM-PERP[0], ZRX-PERP[0] | | |
| 00873067 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.60], USDT[1.00921825], XRP-PERP[0] | | |
| 00873069 | | USD[0.00], USDT[0] | | |
| 00873072 | | ADA-PERP[0], ALPHA[0], APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], ENJ-PERP[0], ETH[0], FTT[0.10499012], FTT-PERP[0], KSOS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00873073 | | CONV[5.97675], NFT [4109891093170734422/FTX EU - we are here! #76565][1], NFT [4273434862506625331/FTX EU - we are here! #75563][1], TRX[.000005], USD[0.01] | | |
| 00873074 | | USD[0.00], USDT[0] | | |
| 00873075 | | AVAX[0], BTC-PERP[0], ETHW[.00052472], FTT[0], GLMR-PERP[0], KAVA-PERP[0], LEO-PERP[0], NEAR-PERP[0], USD[28.44], USDT[0.00000001] | | |
| 00873076 | | KIN[209916], USD[0.36] | | |
| 00873078 | | USD[0.00], USDT[0] | | |
| 00873080 | | DFL[7.95], NFT [3529214565615594484/FTX EU - we are here! #133890][1], NFT [4438799198860600236/FTX EU - we are here! #133691][1], NFT [4537478026330097322/FTX EU - we are here! #133806][1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873082 | | AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20210924[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00873083 | | CONV[8.4933], RAY[.97188], USD[0.00], USDT[0] | | |
| 00873084 | | USD[0.00] | | |
| 00873085 | | USD[0.00], USDT[0] | | |
| 00873086 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210625[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[14.95], XRP-PERP[0], ZRX-PERP[0] | | |
| 00873090 | | BTC[.00007494], USD[0.00] | | |
| 00873095 | | USD[0.00], USDT[0] | | |
| 00873101 | | KIN[53202.78810742], USD[-0.19], USDT[0], XRP[0] | | |
| 00873105 | | BAO[11029.60680995], CONV[153.33125765], HUM[74.67556437], KIN[0], TRX[.000004], USDT[0] | | |
| 00873108 | | 0 | | |
| 00873109 | | USD[0.00], USDT[0] | | |
| 00873110 | | USD[245.11] | | |
| 00873114 | | TRX[.000001], USD[0.00], USDT[105.83033137] | | |
| 00873116 | | USD[0.00], USDT[0] | | |
| 00873119 | | ATLAS[11730], ETH[1.0094728], ETHW[1.0094728], GBP[1300.00], GODS[53.9], SRM[209.31549], USD[0.17], USDT[0], XRP[44726] | | |
| 00873120 | | BAO[1], FB[0], GOOGL[.00000011], GOOGLPRE[0], HOOD_PRE[0], KIN[4], USD[0.00], XRP[0] | | |
| 00873121 | | RAY[0], SOL[0.00552214], USD[0.28], USDT[0], XRP[0.00204197] | | |
| 00873123 | | SOL[.04272], USD[0.00] | | |
| 00873125 | | OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00873126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.089854], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000834], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00873127 | | BAO[2], KIN[138233.37715895], USD[0.00] | Yes | |
| 00873128 | Contingent | LUNA[2.20321899], LUNA2_LOCKED[5.14084432], LUNC[479755.575058], SOL[.89982], USD[8.00], USDT[0.09155269] | | |
| 00873132 | | USD[0.00], USDT[0] | | |
| 00873139 | | FTT[.32365321], MOB[.31999696], RAY[1.58266599], USD[0.00] | | |
| 00873141 | | BTTPRE-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00873142 | | USD[0.05] | | |
| 00873145 | Contingent | ADA-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00094997], FIDA_LOCKED[.00219643], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[.0047], OLY2021[0], OMG-PERP[0], OXY[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00632686], SRM_LOCKED[.02434301], SUSHI[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.78], USDT[0.00000001], XTZBULL[.0009335] | | |
| 00873147 | | 0 | | |
| 00873154 | | ETH[.14590291], ETHW[.14590291], USD[1.70] | | |
| 00873155 | | MBS[284], TRX[.000003], USDT[1.437196] | | |
| 00873164 | | ATLAS[9], TRX[.000001], USD[0.00], USDT[0.00670891] | | |
| 00873166 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS[3578.9678], ATLAS-PERP[0], BAL-PERP[0], BTC[0.00000912], BTC-PERP[0], DOGE[.2259], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[143.42236605], FTT-PERP[0], LUNA20.00653812], LUNA2_LOCKED[0.01525561], NEAR-PERP[0], SOL[.00049319], SRM[2181.47895377], SRM_LOCKED[19.0083112], SRM-PERP[0], USD[340.10], USDT[895.08520020] | | |
| 00873172 | | FTT[0.00406299], LINK[97.4], SRM[.00000001], USD[0.00], USDT[0.64134227] | | |
| 00873174 | | BTC[0.00027327], FTT[.999335], SNX[0] | | |
| 00873180 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00873187 | | BTC-PERP[0], CEL-PERP[0], GALA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000866], USD[0.00], USDT[0] | | |
| 00873192 | | ETH[0.63614230], ETHW[0.63614230], USD[0.45], USDT[0], USTC-PERP[0] | | |
| 00873193 | | BTC[0], MER[.9272], USD[0.88] | | |
| 00873195 | | FTT[0.00005974], OXY[399.92], PUNDIX[419.916], RAY[181.9226], STEP[365.62686], USD[0.13], USDT[0] | | |
| 00873198 | Contingent | AR-PERP[0], BIT-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[.00463425], FTT-PERP[-1162], SOL-PERP[0], SRM[4.24844615], SRM_LOCKED[32.23155385], TRX[.000229], USD[3373.16], USDT[18089.92201194] | | |
| 00873202 | | ATLAS[6000], BTC[0], CB8[40.99221], FTT[0], GBP[0.00], MNGO[1040], RAY[361.54864232], RUNE[0], SAND[36.84162115], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00873208 | | APE-PERP[0], BTC-PERP[0], FTT[.019], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 00873211 | | 1INCH[0], 1INCH-PERP[0], BNBBULL[.0], FTT[0.11107042], LB-20210812[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLMBULL[0] | | |
| 00873212 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.02], USDT[.12120613], VET-PERP[0], ZEC-PERP[0] | | |
| 00873213 | | CONV[6054.98098546], USD[0.00], USDT[0] | | |
| 00873216 | | KIN[1499002.5], USD[0.29] | | |
| 00873219 | | BCH[0.02098603], DOGE[1354.74255], HOLY[.999335], SECO[1.99867], SOL[.62650788], USD[0.24], USDT[0] | | |
| 00873220 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873222 | | USDT[0] | | |
| 00873224 | | LTC[0.01641399], TRX[.000022], USD[0.00], USDT[0.00000122] | | |
| 00873227 | | GALFAN[.09794], USD[0.04], USDT[0] | | |
| 00873229 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00008847], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.07], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00873240 | | AGLD[31.8], KNC[6.79864], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.30040000] | | |
| 00873244 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.88], USDT[0.00000394], YFI-PERP[0] | | |
| 00873246 | | BCH[0], USDT[0] | | |
| 00873247 | | SRM[0], SRM-PERP[0], TRX[.000001], USD[3.59], USDT[0.79101452] | | |
| 00873256 | | AKRO[4], ALPHA[1], BAO[53], BTC[.00000023], CEL[.00004392], CRO[.00098305], DENT[5], EUR[0.00], FTM[.00101669], KIN[43], MANA[.00031171], MATIC[.00045071], RSR[3], RUNE[.00002489], SECO[.00098681], TRU[1], TRX[4], UBXT[9], USD[0.03], USDT[0.00000001] | Yes | |
| 00873259 | Contingent | AGLD-PERP[0], ANC[0.27625699], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[.00000001], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], EDEN[.7], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], MEDIA-PERP[0], MER[0], NFT (290039776252339931/Crypto Max #3)[1], NFT (292724827735269487/n'7-Pixel Love)[1], NFT (295111609414754080n'8-Pixel Love)[1], NFT (299071694836709220/Crypto Rose)[1], NFT (307034659004210098/Hands-Unedited)[1], NFT (320531422940807283/Space-time Rose)[1], NFT (322004372658365118/n'6-Pixel Love)[1], NFT (324583100780016289/Apa Egg #25)[1], NFT (330268054727819958/Mouth of river Amo)[1], NFT (376809571322734749/TI - Investor Token #1)[1], NFT (379543353412877221/n'4-Pixel Love)[1], NFT (406486252179704981/FTT #3)[1], NFT (415467802433500889/FTT #2)[1], NFT (427166087431071051/Torre89 bis)[1], NFT (428799887811334433/FTT #1)[1], NFT (444941588463594651/Run the World (Seagulls))[1], NFT (485693002404767451/n'1-Pixel Love)[1], NFT (489640151277168244/Hands Up-Unedited)[1], NFT (508646829810637677/n'5-Pixel Love)[1], NFT (510856466527074537/Torre89)[1], NFT (516305065053854511/Torre89 #2)[1], NFT (518814979549212495/n'3-Pixel Love)[1], NFT (523797022406021430/XX Century French Sword)[1], NFT (534787961181090911/Superpower | Moon)[1], NFT (542214968124148888/n'2-Pixel Love)[1], NFT (565308992527419871/1 Kg of BTC)[1], NFT (571159595721273438/Untitled (Think) #9)[1], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USD[0.00108794], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00873265 | | TRX[.000005], USDT[0.29958147] | | |
| 00873271 | | ATLAS[144.65195428], DYDX[20.6], ETH[0], ETHW[0.56548872], FTM[29.68309316], OXY[0], RUNE[0], SOL[.3], TRX[.000005], USD[0.00], USDT[0] | | |
| 00873277 | | USD[0.00], USDT[1.86714100] | | |
| 00873278 | | ALTBEAR[13000], BTC[0], ETH[.0009734], ETHW[.0009734], LTC[0.18987365], RUNE[39.84547], USD[0.00] | | |
| 00873280 | | AKRO[1], BAO[5], DODO[17.99070298], DOGE[0], ETH[0], JST[0], KIN[0], RSR[0], TRX[0], USD[0.00] | Yes | |
| 00873282 | | BTC-20211231[0], ETH[.109923], ETH-20210625[0], ETHW[.109923], FTT[.0935674], FTT-PERP[0], KIN[939817.64], KIN-PERP[0], USD[78.84], USDT[0] | | |
| 00873283 | | DENT[58.34], KIN[7326], TRX[.000001], USD[0.04], USDT[0] | | |
| 00873290 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[2288.85715], DOGE-PERP[0], DOT-PERP[0], EDEN[193.663197], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[25.99506], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MNGO[590], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[1000], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[2.21], USDT[19.20434220], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00873291 | | BNB[0], BTC-PERP[0], DOGE[3], ETH-PERP[0], TRX-PERP[0], USD[5.10], USDT[0.00000001], ZEC-PERP[0] | | |
| 00873295 | Contingent, Disputed | BTC[0], BULL[0], USD[0.00] | | |
| 00873300 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00873302 | | BTC[0], USD[0.00], USDT[0.00027983] | | |
| 00873305 | | USD[3.52] | | |
| 00873307 | | ADA-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9.34], USDT[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00873309 | | ADABULL[0.00000083], BNBBULL[0], DOGEBULL[0], EOSBULL[0], SUSHIBULL[40.33782003], SXPBULL[6.50701196], TRXBULL[2.99940000], USD[0.02], USDT[0] | | |
| 00873311 | | DOT[.01], RAY[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00873314 | Contingent | AAVE[0], AVAX[32.13744694], BTC[0.05265899], COPE[0], DOGE[0], ETH[0.31160309], ETHW[2.1961688], EUR[2655.61], FTM[0], FTT[6], KIN[1], LINK[7.76143813], LRC[139.41456635], LUNA2[0.00132417], LUNA2_LOCKED[0.00308974], LUNC[2288.34232], MATIC[0], SHIB[0], SOL[1], SOL-PERP[0], TRX[12.00001], USD[226.52], USDT[1635.43135861], WBTC[0] | | |
| 00873316 | | RAY[.98875], TRX[.000005], USD[0.01], USDT[0] | | |
| 00873319 | | USD[1.92] | | |
| 00873322 | | AMC[3.67296271], BAO[6], DENT[8371.98399276], KIN[1458773.39976259], SHIB[8556431.58397415], USD[22.06] | | |
| 00873323 | | ETH[0], NFT (343700447068481492/FTX AU - we are here! #38210)[1], NFT (474816906092773823/FTX AU - we are here! #38304)[1], TRX[.000005], USD[1.79], USDT[.006716] | | |
| 00873327 | | 0 | | |
| 00873330 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.4], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000453], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0.00009022], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[.0075154], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.05], USDT[0.63604405], USTC-PERP[0] | | |
| 00873332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00873341 | | CONV[.00000001], USD[0.00] | | |
| 00873342 | | BIT[.92951], USD[0.01], USDT[0] | | |
| 00873348 | | BNB[0], BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 00873356 | | EUR[0.00], KIN[1544269.0459849] | | |
| 00873359 | | 0 | | |
| 00873364 | | AVAX-PERP[0], BCH[.00006295], STX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00246523] | | |
| 00873366 | | USD[0.00], USDT[0] | | |
| 00873368 | | ASDBULL[.06504295], BNBBULL[.00009946], BTC[.00000058], BTC-PERP[0], DOGEBULL[5.66198650], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[.08276785], MATICBULL[10.00158781], SUSHIBULL[99.93], SXPBULL[600.62957692], TRX[.000006], USD[0.09], USDT[0], XLMBULL[14.5], XLM-PERP[0], XRPBULL[74886.72145147], XTZBULL[18], ZECBULL[1.129209] | | |
| 00873373 | | AURY[14], FTT[3], USD[0.77] | | |
| 00873375 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873378 | | MTA[439.7228] | | |
| 00873379 | | AAPL[0], AKRO[24], ALPHA[1], AMZN[.00000001], AMZNPRE[0], ASD[0], AVAX[0], AXS[0.00000034], BAO[106], BAT[1], BCH[.00001022], BNB[0.00000027], BTC[0], CEL[1.00040185], CHZ[0], COIN[0], DENT[10], DOGE[0], ETH[0.14831230], EUR[0.00], FIDA[1], FTM[0.00002861], FTT[0], KIN[102], LINK[0], LTC[0], MATIC[0], MKR[0], NVDA[.00000001], NVDA_PRE[0], PUNDIX[0], RSR[11], SHIB[1.08938789], SOL[0], SUSHI[0], TOMO[1], TRX[25.07044341], TRYB[0], UBXT[27], USD[0.00], USDT[674.80401485], WRX[0], XRP[0] | Yes | |
| 00873380 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00112200] | | |
| 00873385 | | AAVE[0], BTC[0], ETH[0], FTT[0], PAXG[0], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0] | | |
| 00873386 | | RAY-PERP[0], RUNE[10.6], TRX[.002005], USD[4.41], USDT[0.21814720] | | |
| 00873388 | | BTC-PERP[0], USD[0.00] | | |
| 00873390 | | FTT[0.01739651], USD[0.74], USDT[0.00000001] | | |
| 00873392 | | ETH[.00000001], KIN[0], SOL[0], TRX[0], USDT[0.00000025] | | |
| 00873400 | | BAO[0], DENT[0], DOGE[0.00584696], ETH[0], KIN[0], USD[0.00], USDT[0] | | |
| 00873403 | | USDT[0.00704022] | | |
| 00873404 | Contingent, Disputed | WRX[.958] | | |
| 00873407 | | USD[0.00], USDT[0] | | |
| 00873410 | | ADA-PERP[0], APE[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS[0], LTC[0], LTC-PERP[0], LUNC[0], NEO-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00019176], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00873411 | | FTT[0.05900695], RAY[0], USD[1.76] | | |
| 00873421 | | MOB[24.18] | | |
| 00873426 | | LUA[5123.77504], USDT[.012775] | | |
| 00873427 | | BCH-PERP[0], BNB-PERP[0], BTC[.0026], BTC-20210625[0], BTC-PERP[0], DOGE[.923525], DOGE-PERP[0], ETH[.08198442], ETH-PERP[0], ETHW[.08198442], JST[1000], KIN[1560000], LINK-PERP[0], LTC-PERP[0], SHIB[5796209.5], SOL-PERP[0], SOS[23400000], USD[0.17], XLM-PERP[0], XRP[165.96846] | | |
| 00873436 | | ADA-PERP[0], BNB-PERP[0], BTC[.00029979], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.2139], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHIBULL[.09711], TRX-PERP[0], UNI-PERP[0], USD[4.65], VET-PERP[0] | | |
| 00873437 | Contingent | BNB[.29840674], FTT[0.00000038], LUNA2[0.00689841], LUNA2_LOCKED[0.01609630], LUNC[1502.1445383], TRX[.000008], USD[0.00] | | |
| 00873438 | | USD[0.00], USDT[0.00000381] | | |
| 00873440 | | KIN[1395503.3780042], TRX[.000003], USDT[0] | | |
| 00873443 | | BAO[0], DOGE[425.72446996], MOB[0], USD[0.00] | | |
| 00873446 | | NFT (370183222337298591/FTX AU - we are here! #37078)[1], NFT (452592139660866296/FTX AU - we are here! #37256)[1] | | |
| 00873447 | | TRX[.000001], USDT[0.15489856] | | |
| 00873453 | | USD[0.11], USDT[0] | | |
| 00873454 | | ADABULL[0], ALGOBULL[0], ASD[0], ASDBULL[0], BNB[0], BULLSHIT[0], ETCBULL[0], ETH[0], GRTBULL[0], SUSHIBULL[0], SXP[0], SXPBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00873464 | | APE-PERP[0], ATLAS[66359.8333], BNB[0], BNB-PERP[0], BTC[0.00005593], BTC-PERP[0], KNC-PERP[0], NEXO[.86529], TRX[.000777], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00873468 | | AUDIO[0], AXS[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], COPE[0], DOGE[8.33130648], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.08965229], HXRO[0], LUA[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MNGO[0], MOB[0], RAY[0], RUNE[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0.00000001], SOL-PERP[0], SUSHIBULL[0], USD[0.18], USDT[0] | | |
| 00873471 | | KIN[0] | | |
| 00873473 | | FTT[0], RUNE[1748.732388], USD[0.02], USDT[0], XRP[16436.37400000] | | |
| 00873479 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[1-13.59], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME-20211231[0], GMT-PERP[0], GODS[888], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46838695], LUNA2_LOCKED[5.75957656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.00000007], MNGO-PERP[0], NEAR-PERP[0], NFT (301073848590691973/FTX Swag Pack #622)[1], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1856388.8171226], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SLV[.0363614], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6799.27], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00873480 | | BNB[0], BTC[0.00000007], TRX[0.10115313], USD[0.00], USDT[-0.00422932] | | |
| 00873481 | | MOB[.4999], USDT[4.151] | | |
| 00873485 | Contingent | ATLAS[42731.8794], AVAX-PERP[0], BTC[0.00958930], BTC-PERP[0], DOGE[23691.49776], ETH[3.98166578], ETH-PERP[0], ETHW[3.98166578], LUNA2[0.00664610], LUNA2_LOCKED[0.00150757], LUNC[140.69], MATIC-PERP[0], ROOK[.00049099], RUNE[.080582], SOL[15.62903319], TRX[.000004], USD[1196.42], USDT[0] | | |
| 00873488 | | KIN[129913.55], TRX[.000003], USD[2.39] | | |
| 00873498 | | BRZ[1130.14867966], BTC[.0023854], USD[0.00] | | |
| 00873505 | | EUR[6750.80], KIN[119739191], USD[0.00] | | |
| 00873508 | | BRZ[.825], BTC[0.00403511], ETH[.1538922], ETHW[.1538922], USD[4.26] | | |
| 00873512 | | BADGER-PERP[0], USD[0.00] | | |
| 00873514 | | ASD[300.59565456], ATLAS[1199.76], BNB[0], USD[0.97] | | |
| 00873515 | | CAKE-PERP[0], KIN-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.49], USDT[0.97743222] | | |
| 00873516 | | EUR[0.44], USD[1.61] | | |
| 00873517 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], ETHW[.00593046], LUNC-PERP[0], POLIS-PERP[0], SAND[0], USD[0.00], USDT[328.06713160], XRP[.00006463] | | |
| 00873522 | | AUDIO-PERP[0], AVAX-PERP[0], EGLD-PERP[0], EUR[0.90], MATIC-PERP[0], SOL-PERP[0], USD[3.68], USDT[.00663473] | | |
| 00873523 | | AAVE-PERP[0], USD[0.00] | | |
| 00873525 | | ETH[0], FIDA[0], FTM[0], NFT (409652362705194973/FTX EU - we are here! #8825)[1], NFT (415929763587676900/FTX EU - we are here! #8770)[1], NFT (455661000919630399/FTX EU - we are here! #8565)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00873527 | | FTT[0.04562433], USD[0.00], USDT[0] | | |
| 00873529 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873531 | | 0 | | |
| 00873534 | | TRX[.000002], USD[0.64], USDT[0] | | |
| 00873535 | | CONV[8.74315], TRX[.000004], USD[0.00], USDT[0] | | |
| 00873537 | Contingent | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], OXY[0], SAND[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[1455.55543213] | | |
| 00873539 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000534], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.03], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00873540 | | BTC[0], FTT[0.29551134], TRX[.000003], USD[0.00], USDT[2.62400000] | | |
| 00873542 | | TRX[.000002], USD[0] | | |
| 00873546 | | SXPBULL[25073.819961], USD[0.02], XRPBULL[.09663] | | |
| 00873548 | | ETH[.0002517], ETHW[.0002517], RAY[.3294], SNX[.07424], TRX[.000003], USD[0.00] | | |
| 00873549 | | RAY[.51741004], TRX[.000001], USD[0.01], USDT[1.14860653] | | |
| 00873550 | | ALPHA[307.17555898], BAO[1], DENT[1], KIN[4916690.21101444], TRX[1], USD[26.46] | Yes | |
| 00873557 | | AKRO[782.39483083], BAO[128909.70940835], DENT[11783.09729786], EUR[0.00], KIN[318020.91891553], REEF[1544.08687543] | Yes | |
| 00873559 | | TRX[.000005], USDT[0.00000233] | | |
| 00873568 | | USD[25.00] | | |
| 00873571 | | BNB[.0012186], ETH[.502], ETHW[.502], HUM[1290], HXRO[623], MATIC[260], MTA[418], SHIB[9500000], SXP-PERP[0], TRX[11.69368507], USD[326.46], VET-PERP[0], XRP[510] | | |
| 00873572 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD[5.43815446], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[3.299373], BTT-PERP[0], CAKE-PERP[0], ETH[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.04715102], LUNA2_LOCKED[0.11001904], LUNC[10267.234091], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], NFT [3547601315345784X0/FTX EU - we are here! #42488][1], NFT [5162580903017942X18/FTX AU - we are here! #44680][1], NFT [5628823369100060X19/FTX AU - we are here! #42740][1], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.92693], TULIP-PERP[0], USD[47.66], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00873576 | | ADABULL[0.00000035], ALGOBULL[109888], BNBBULL[0.0000985], DOGEBULL[0.00305874], EOSBULL[283.5368], ETHBULL[.00000805], LINKBULL[.0009566], SXPBULL[14.426728], TRXBULL[6.838632], USD[660.60], USDT[0] | | |
| 00873578 | Contingent | AURY[.09464804], CEL[.02688815], COPE[0.81788468], DFL[11.25342314], DMG[.04474], DYDX[.04896], ETH[0], FIDA[.9998], GARI[.05205], GST[.07412], INDI[.0488], KNC[.0042], LOOKS[.3174], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007716], MBS[.504], MER[.435], MNGO[.488], MPLX[.7506], OXY[.8408], PORT[11.1869], SLP[3.60138329], SOL[0], TRX[.7073731], USD[0.00], USDT[0.00579901] | | |
| 00873579 | | TRX[.000005], USDT[0] | | |
| 00873581 | | USD[0.04], USDT[0] | Yes | |
| 00873585 | | FTT[0], USD[0.00], USDT[0] | | |
| 00873589 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.30], VET-PERP[0], XRP-PERP[0] | | |
| 00873590 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0899674], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00873599 | | ASD[76.08212016], ASD-PERP[0], LTC[.005], TRX[.000003], USD[0.03], USDT[0] | | |
| 00873601 | | AURY[.9994], BAO[65983.3], BTC[0.00019557], FTT[0.00720718], KIN[1879050], TRX[739.753025], USD[1.09], USDT[0.00013965] | | |
| 00873604 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], FLOW-PERP[0], LUNC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[0.25747194] | | |
| 00873609 | Contingent, Disputed | WRX[.958] | | |
| 00873611 | Contingent | ALICE-PERP[0], AR-PERP[0], BTC[.0001], CEL[0.03499670], CRV-PERP[0], ETH[0.01099809], ETH-PERP[0], ETH[0.01000018], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00558967], LUNA2_LOCKED[127.43237066], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[502.57], USD[5-447.21186824], USTC[.791245], WAVES-PERP[0], XRP-PERP[0] | | |
| 00873612 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00873613 | | AAVE[0], ABNB-20210625[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FB-20211231[0], FTM-PERP[0], FTT-PERP[0], LB-20210812[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.0000093], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00873618 | Contingent | ATLAS[8498.3], CONV[8378.324], LUNA2[0.01224386], LUNA2_LOCKED[0.02856901], LUNC[2666.126668], MAPS[2.9994], POLIS[199.96], RAY[39.66560409], USD[1.49], USDT[0.00475927] | | |
| 00873619 | | ETH[0], USDT[0] | | |
| 00873620 | | ADABULL[0], BULL[0], CBSE[0], COIN[0], DOGEBULL[0], ETCBEAR[0], ETCBULL[0], ETHBULL[0], LTCBEAR[0], MATICBEAR2021[0], MATICBULL[0], MIDBULL[0], PAXGBULL[0.14588396], USD[50.00] | | |
| 00873633 | | BTC[0.00000007], ETH[.00000061], ETHW[.00000061], RUNE[54.76604225] | | |
| 00873635 | | NFT (3364887518920336604/FTX AU - we are here! #12618)[1], NFT (51141349726595766Z/FTX AU - we are here! #12601)[1], USD[0.00] | | |
| 00873640 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00873642 | | TRX[.000005], USDT[0] | | |
| 00873647 | | OXY[0], SOL[.00000001] | | |
| 00873654 | | ATLAS[8.0254], BTTPRE-PERP[0], SKL[.8515], SOL[.00677592], TRX[.000004], USD[0.00], USDT[0.09290200] | | |
| 00873656 | | ADABULL[0], ALGOBULL[1950945.16666666], ASDBULL[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], HUM-PERP[0], KSM-PERP[0], MATICBULL[0], OMG-PERP[0], SHIB-PERP[0], SXPBULL[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00873668 | | BNB[.003], TRX[.000004], USD[-0.01], USDT[0.12365013] | | |
| 00873670 | | ATLAS[409.9221], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.40], USDT[0], VET-PERP[0] | | |
| 00873671 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00873675 | | APE[20.1], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.38], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[1.27936989], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], RAY[0], SOL[12.76000000], SOL-PERP[0], USD[2.80], USDT[0.00000003] | | |
| 00873680 | | KIN[5403.61336646], USD[25.03] | | |
| 00873681 | | BTC[0], CONV[790], FLOW-PERP[0], FRONT[29.9943], FTT[1], GRT[71.98632], RAY[24.61199113], SOL[0], TRX[.000001], USD[0.02], USDT[88.21607212] | | |
| 00873683 | Contingent, Disputed | 0 | | |
| 00873689 | | MATH[.09297], TRX[.000004], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873691 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[1.93], FTM[0], MATIC[0], MOB[0.00053942], RUNE[0], SOL-PERP[0], USD[0.00] | | |
| 00873693 | | KIN[1162917.20663098], TRX[.000005], USDT[0] | | |
| 00873699 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00736825], BNB-PERP[0], BTC[0.00157263], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.76], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00873702 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0817[0], BTC-MOVE-092[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[72.44095671], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JAMMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.52767745], LUNA2_LOCKED[3.56458073], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[570.97], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00873710 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.93469915], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-1230[0], TRX-PERP[0], USD[0.00000001], USDT[0.00001013], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00873712 | | USD[4.05] | | |
| 00873715 | | BAO[1], EUR[0.00], MATIC[95.94473224] | | |
| 00873716 | Contingent, Disputed | BNB[0], BTC[0], ETH[.00000001], KIN[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000205] | | |
| 00873719 | | APE[.0988], DOGE[.965], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00873720 | | BAO[974.8], BTC[0.00002695], FTT-PERP[0], LTC[.0091999], USD[6.00] | | |
| 00873726 | | ATOM-PERP[0], AVAX-PERP[0], BOBA[.4710725], BTC[.0004525], BTC-PERP[0], DOGE[.291455], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM[0.78439439], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[0.01339697], ONE-PERP[0], OP-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], TRX[.000261], TRX-PERP[0], USD[0.00], USDT[27.49552123] | | |
| 00873728 | | KIN[9251], USD[0.01], USDT[.004514] | | |
| 00873732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00070662], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[57.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.0007] |
| 00873740 | | USDT[1.28184139], WRX[405.37] | | |
| 00873741 | | KIN[99950], SHIB[547206.791734], USDT[.042378] | | |
| 00873742 | | FIDA[.95611], TRX[.000004], USDT[0] | | |
| 00873747 | | KIN[449890.75], TRX[.000003], USD[1.10], USDT[0] | | |
| 00873751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00873752 | Contingent | ATLAS[499.90688], BTC[.000084], CHF[0.00], DYDX[190.8], ETH[0.99184122], ETHW[0.99184122], FTM[44], FTT[7.2900677], LUNA2[18.37072975], LUNA2_LOCKED[42.3603609], LUNC[4000265.08160338], RUNE[.0040042], SHIB[5300000], SNX[30.2794263], SOL[10.15200279], SRM[144.900012], TRX[10009], USD[10002.73], USDT[21.57083467], XRP[73] | | |
| 00873753 | | SHIB[2410784.95020259], USD[0.01], USDT[.00094856], XRP[-0.00869528] | | |
| 00873754 | | TRX[.000004], USD[0.22], USDT[0] | | |
| 00873764 | | TRX[.000003], USD[0.00], USDT[0.00002222] | | |
| 00873765 | | CEL[0], CRO[1130], LINK[.00000001], MATIC[-0.00000001], USD[0.00], USDT[7.68726795] | | |
| 00873766 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06582894], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[.46115408], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | Yes | |
| 00873767 | | 1INCH[6.9976], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SXP-PERP[0], USD[0.82], USDT[0.45972694] | | |
| 00873771 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], C98-PERP[0], CHZ[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00234453], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LCP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00873772 | | ASDBULL[.66355844], USDT[0.10738914] | | |
| 00873773 | | ALGOBULL[10000], ATOMBULL[.1001904], BCHBULL[2.00763], BSVBULL[60.20847], DENT[5222.5], EOSBULL[20.009551], XRPBULL[20] | | |
| 00873774 | | ETH[0], SOL[0.16139047] | | |
| 00873775 | | KIN-PERP[0], USD[0.02], XRP[0] | | |
| 00873780 | | DENT[30.25], KIN[6742], LTC-PERP[0], USD[6.39] | | |
| 00873782 | | BTC[0.00539897], FTT[0.09864843], MOB[.41734], USD[2.25], USDT[0] | | |
| 00873783 | | AAPL[0], AMZN[.00000018], AMZN-20210625[0], AMZNPRE[0], BABA[0], BABA-20210625[0], BNB[0], COIN[0], ETH[0.00006565], ETHW[0.00006565], FB[0], FB-20210625[0], FTT[66.37029498], HOOD[52.33576728], HOOD_PRE[0], HT[69.1], ICP-PERP[0], KSM-PERP[0], LB-20210812[0], PFE[0], RAY[.745212], SOL[-14.32808408], TRX[.000002], USD[3.74], USDT[0.03075514] | | |
| 00873784 | | FTT[1.3], USDT[5.91967816] | | |
| 00873787 | | COPE[1.53940630], CRO[0], OMG[0], TRX[.000004], USD[0.23], USDT[0] | | |
| 00873789 | | 0 | | |
| 00873790 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.53], VET-PERP[0], XRP-PERP[0] | | |
| 00873792 | | BAO[1], BTC[.00020749], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873796 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00873797 | Contingent | FTT[1011.878468], KIN[66420165], SRM[61.33155654], SRM_LOCKED[405.58047712], USD[2.97] | | |
| 00873799 | | USD[0.61] | | |
| 00873802 | | KIN-PERP[0], MAPS-PERP[0], OXY[.8467], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.25], USDT[2.39047111] | | |
| 00873804 | | BTC[.00025845], KIN-PERP[0], USD[4.68] | | |
| 00873809 | | KIN[9111], MATIC[7.81862205], USD[4.72] | | |
| 00873813 | | BNB[.00012877], USD[0.00], USDT[0] | | |
| 00873815 | | NFT (306295041750792319/FTX EU - we are here! #71278)[1], NFT (383900441757593606/The Hill by FTX #9666)[1], NFT (428989800361032942/FTX EU - we are here! #71340)[1], NFT (559180698062213408/FTX EU - we are here! #71177)[1] | | |
| 00873821 | Contingent | AAVE[6], ADA-PERP[0], ALGO-PERP[0], ATLAS[3340], ATOM[1], ATOM-PERP[0], AUDIO[10], AXS[100.09148], BNB-PERP[0], BTC[0.00008944], BTC-PERP[0], CAKE-PERP[0], COMP[10], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.313743], ETH[2.83100000], ETH-PERP[0], FTT[70.20000000], GALA[90], HBAR-PERP[0], IOTA-PERP[0], KIN[1e+07], KNC[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR[1], ONE-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE[.5], SHIB[1030210.08], SNX-PERP[0], SOL[0.00161553], SOL-PERP[0], SRM_LOCKED[.55786489], TRX[172], USD[8.25], USDT[0.00692700], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00873822 | | EUR[101.54] | | EUR[100.00] |
| 00873834 | | IOTA-PERP[0], KIN[0], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.28533799] | | |
| 00873836 | | COPE[181.87897], ETH[.7], ETHW[.7], USD[0.51] | | |
| 00873841 | | TRX[.000004] | | |
| 00873843 | | ETHBEAR[50829419], ETH-PERP[0], KIN[8463], USD[0.11] | | |
| 00873845 | | KIN[468.61895781], SOL[0], USD[0.00] | | |
| 00873849 | | ATLAS[1610], BAO[11997.8], CHR[133], FTT[.0981], USD[0.47] | | |
| 00873850 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005236], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05951348], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[230.68], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00873852 | | XRP[14.015015] | | |
| 00873858 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[106.96], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], REEF-20211231[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[26.75936228], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17895.65], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00873859 | | BNB[0], COPE[.91846], GBP[0.00], SOL[.00000001], TRX[.000003], USD[0.67], USDT[0] | | |
| 00873867 | | ADABEAR[531898920], ALGOBULL[40000], ALTBULL[0], ATOMBULL[26], BCHBULL[15], BNBBEAR[120000000], DOGEBULL[.000708], EOSBULL[1772.6], ETHBEAR[21000000], GRTBULL[1.83601685], KIN[0], SUSHIBULL[17300], SXPBULL[165], TOMOBULL[1970], TRXBULL[18.8], USD[0.00], USDT[0.00039739], XLMBULL[.0486], XTZBULL[120.7032318] | | |
| 00873871 | | FTT[.05854828], KIN[503671O], KIN-PERP[0], USD[0.00] | | |
| 00873872 | | BTC[.01145037], CREAM[2], ETH[.52159036], ETHW[0.52159036], KIN[56280269.87759923], MANA[300.52269041], SAND[.25379695], SOL[10.00905994], USD[0.03] | | |
| 00873874 | | HXRO[.041], MOB[.4879], OXY[.8215], RAY[.8439], SRM-PERP[0], TRU[.8877], TRX[.000009], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00873875 | | ADA-PERP[92], BTC[0.08629136], BTC-PERP[0], DOGE[2649.53708225], ETH[0.81476614], ETH-PERP[.069], ETHW[0.81476614], EUR[0.00], IMX[57.650082], SHIB[5497526.11324903], SOL[16.745408], USD[-512.65], USDT[0.00000037] | | |
| 00873878 | | BNB[0], DOGE[0], ETH[0], OXY[0], RUNE[0], SNX[0], SOL[0] | | |
| 00873880 | | TRX[.000007], USD[0.00], USDT[70.04008602] | | |
| 00873881 | | KIN[2709393.48095172], USDT[0] | | |
| 00873885 | | TRX[.000004] | | |
| 00873891 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00873897 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.00049693], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.202474], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00006], USD[1377.09], USDT[0] | | |
| 00873900 | | ATLAS[920], GRT-PERP[0], MNGO[9.948], RAY-PERP[0], SRN-PERP[0], TRX[.000004], USD[0.60], USDT[0.00000001] | | |
| 00873902 | | BTC-PERP[0], OP-PERP[0], SOL-PERP[0], ETH[0.00139058], ETH-PERP[0], ETHW[0.00138737], FTT[2536.21880254], FTT-PERP[0], SHIB-PERP[0], SOL[.5930742], SOL-PERP[0], TOMCOIN[.5003415], UNISWAP-PERP[0], USDt-2079.69], USDT[0.53326510], ZEC-PERP[0] | | |
| 00873910 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (492336746955991444/The Hill by FTX #22789)[1], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[130.87], USDT[0.98499400], VET-PERP[0], XLM-PERP[0] | Yes | |
| 00873911 | Contingent | BTC[0.11509110], BTC-PERP[0], ETH-PERP[0], FTT[25.14993817], LINK[0], LTC-PERP[0], LUNA2[0.74095926], LUNA2_LOCKED[1.72890495], LUNC[161345.44], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[2609.51964227], VET-PERP[0] | | |
| 00873914 | | USD[25.00] | | |
| 00873916 | | 0 | | |
| 00873917 | | KIN-PERP[0], LTC-PERP[0], TRX[.08565927], TRX-PERP[0], USD[0.00] | | |
| 00873923 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00873924 | | TRX[.000001], USDT[0] | | |
| 00873929 | | TRX[.000003], USDT[.7696] | | |
| 00873932 | | USD[0.00], USDT[0] | | |
| 00873934 | | KIN[4437.31383587], KIN-PERP[0], USD[359.21] | | |
| 00873935 | Contingent, Disputed | BAO[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00873938 | | KIN[102.13368], USD[0.01], USDT[4.366941] | | |
| 00873941 | | KIN[75152844.20682593], TRX[0], USD[1.05], USDT[0] | | |
| 00873942 | | BNB[0], BTC[0.00009360], ETH[0], ETHW[0.00092388], RAY[.84648], SHIB-PERP[0], SOL[58.108376], TRX[.000014], USD[533.41], USDT[0] | | |
| 00873946 | | TRX[.000003], USDT[0] | | |
| 00873947 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873950 | | DENT[0], DENT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], TRX[0], USD[0.00] | | |
| 00873952 | | ASD[.058396], ATLAS[5060], MAPS[.655435], MEDIA[5.64624275], OXY[530.865385], POLIS[77.9], RAY[.946325], TRX[.000004], USD[0.54], USDT[0.00000001] | | |
| 00873954 | | USD[25.00] | | |
| 00873955 | | 1INCH[0.00000041], FTT[0], JST[0.00264040], SHIB[4800.32547792], TRX[0], USD[0.14] | | |
| 00873959 | | KIN[109852.52831885], USDT[0] | | |
| 00873961 | | TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 00873966 | | BTC[0.00004444], ETH[0.00024068], ETHW[0.00024068], FTT[0], LTC[0], TRX[.000008], USD[2.43], USDT[-2.32414316] | | |
| 00873967 | | ATLAS[759.40486951], ATLAS-PERP[0], ETHBULL[0], EUR[0.44], FTT[3.79650306], SOL[.00098132], USD[1.51], USDT[0.00273240] | | |
| 00873968 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000049], ETH-PERP[0], ETHW[2.00000049], ETHW-PERP[0], FTT-PERP[-1], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[3.20], USDT[0.00000732] | | |
| 00873973 | | MOB[.02], NFT [314951215503184584/The Hill by FTX #45200][1], USD[0.01] | | |
| 00873975 | Contingent | ALGO-PERP[0], ATLAS[870], ATLAS-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00578125], LUNA2_LOCKED[0.01348959], LUNC[1258.88], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB[0.00428750], USD[0.00], USDT[0.63891542] | | |
| 00873976 | | BAND[0], ETH[0], FTT[0], KIN[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00873981 | | BNB[.279804], USD[3.16] | | |
| 00873982 | | TRX[.000003], USDT[0] | | |
| 00873988 | | ETH[0], SRM[0], TRX[.000006], USD[0.00], USDT[0.04791557] | | |
| 00873993 | | COPE[0], RAY[.472203], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00873995 | | PUNDIX[.09214812], SLRS[.508], TRX[.000004], USD[0.00], USDT[0] | | |
| 00873998 | | ETH-PERP[0], FTT[0.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00874003 | | 0 | | |
| 00874008 | Contingent, Disputed | TRX[.000003] | | |
| 00874010 | | KIN[2138928], TRX[.000004], USD[0.23], USDT[.001485] | | |
| 00874016 | | FTT[0], OXY[0], USD[0.00], USDT[0] | | |
| 00874017 | Contingent | 1INCH-PERP[0], FTT[7.4523986], KIN[203733.41467283], KIN-PERP[0], SRM[24.06448039], SRM_LOCKED[63896419], TRX[796.14990074], TRX-PERP[2341], USD[-227.70], USDT[102.71189292] | | TRX[655.300005], USD[0.00] |
| 00874018 | | KIN[262606.45997286], TRX[.000003], USD[0.00], USDT[0] | | |
| 00874019 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00874021 | | EMB[21716] | | |
| 00874022 | | USD[738.76], USDT[0], XRP[5] | | |
| 00874025 | | 0 | | |
| 00874026 | | KIN[9573], TRX[.000004], USD[0.00], USDT[0] | | |
| 00874029 | | LTC[0.00041316], LTC-PERP[0], SXP[0.00626018], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00874030 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[11.7], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | Yes | |
| 00874031 | | AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00874033 | | BTC[.02500951], DENT[1], EUR[5.01], FTT[5.01083362], USD[479.83], USDT[2002.66923967] | Yes | |
| 00874034 | | DOGE[0], KIN-PERP[0], USD[0.00] | | |
| 00874038 | | MATH[36.593046], TRX[.000004], USDT[.082] | | |
| 00874039 | | BTC-PERP[0], FTM-PERP[0], LINK[.07442], STEP[.05240215], TRX[.000001], USD[0.00], USDT[0] | | |
| 00874042 | | AVAX[0], BNB[0], DOGE[0], ETH[0.00000001], FTM[0], HT[0.00000001], KIN[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00874044 | | BAO[2], DENT[1], DOGE[1], FTM[0], KIN[1], OKB[0], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00874047 | | PUNDIX-PERP[0], USD[0.31], USDT[0.43710029] | | |
| 00874055 | | NPXS[90661.997], USDT[0] | | |
| 00874058 | | HGET[.099981], PUNDIX[13.4908895], TRX[.000005], USD[0.23] | | |
| 00874060 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000652], BTC-PERP[0], CHZ-PERP[0], COPE[0.00000003], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTM[.00000001], FTT[0], KAVA-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000002], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00874062 | | TRX[0], USD[0.78], USDT[0] | | |
| 00874070 | | ROOK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00874073 | | TRX[.000005], USD[1.11] | | |
| 00874075 | | 1INCH-PERP[0], ADA-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00874077 | | BNB[0], CHF[0.01], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00874080 | | BTC[.00029979] | | |
| 00874081 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FLOW-PERP[0], FTM-PERP[0], FTT[25.03679909], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00109580], LUNA2_LOCKED[0.00255687], LUNC[100.74], LUNC-PERP[0], MATIC[151], NFT [356599917840482387/FTX EU - we are here! #160879][1], NFT [523714510374214618/FTX EU - we are here! #160782][1], NFT [535595013426058964/FTX EU - we are here! #160346][1], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[.00371518], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.863338], TRX-PERP[0], USD[0.27], USDT[112.21987862], USTC[.089628], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00874082 | | BAO[1998.6], KIN[1538922], USD[2.67] | | |
| 00874083 | | AMC-20210625[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874088 | | 0 | | |
| 00874089 | | ATLAS[989.802], GLMR-PERP[0], MATH[.03343], MOB[.492], POLIS[20.39592], TRX[.000031], USD[1.69], USDT[0] | | |
| 00874094 | | AKRO[1], GBP[0.00] | | |
| 00874095 | | COPE[.7808], TRX[.000001], USD[3.68], USDT[0.00000001] | | |
| 00874100 | Contingent | ATLAS[3.962], CONV[27889.9658], IMX[.09867], LINK[2.5], LUNA2[0], LUNA2_LOCKED[7.19271534], MOB[.49905], RUNE[.058184], SNX[10.079955], SRM[8.99354], TRU[.99354], USD[10.00], XRP[1212.60471] | | |
| 00874103 | | ADABULL[0.41296586], ALTBULL[0], ATOMBULL[53.64679648], BCHBULL[0.00000381], CHZ[6.43926948], COMPBULL[0], DOG[0.01885613], DOGE[5], DOGEBEAR2021[0.72122847], DOGEBULL[0.00000401], EOSBULL[0], ETCBULL[0], ETHBULL[0.15933063], EXCHBULL[0], FTT[17.73901043], LINK[.05117727], LINKBULL[1.44792918], LTC[.00818], LTCBULL[281.02994528], MATICBULL[0.00107737], MKRBULL[0], SNX[108.45038918], SUSHIBULL[18145.3686105], THETABULL[0], USD[0.00000001], VETBULL[0], XTZBULL[141.40393445], ZECBULL[0.27874953] | | |
| 00874104 | | NFT (324551892577773719/FTX EU - we are here! #179880)[1], NFT (455468316335838591/FTX EU - we are here! #179794)[1], NFT (489702878569873269/FTX EU - we are here! #179614)[1], SOL[0.00000001], TOMO[0.04781654], TRX-PERP[0], USD[0.01] | | |
| 00874106 | | USD[1.65], USDT[0] | | |
| 00874107 | | ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PAXG-PERP[0], TRX[.000004], TRYB[.081797], TRYB-PERP[0], USD[6.42], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00874108 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00874110 | | BTC-PERP[0], RAY[.22732084], TRX[.000005], USD[0.11], USDT[0.00192683] | | |
| 00874112 | | DOGE[13.9972], PROM-PERP[0], TRX[.000002], USD[-7.23], USDT[16.53732645] | | |
| 00874114 | | EUR[0.00], KIN[3000939.81916582] | | |
| 00874116 | | USD[0.00] | | |
| 00874117 | | GBP[4102.32], RAY[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00874118 | | COPE[.9867], LUA[.027967], USD[0.00], USDT[0] | | |
| 00874120 | | OXY[.9748], TRX[.000001] | | |
| 00874122 | | TRX[.034857], USD[2.57], USDT[0.00000001] | | |
| 00874123 | | BNB[.04], BTC[0.00578224], ETH[.11049832], FTT[.30932114], LINK[.499905], LTC[.46299286], USD[0.00], XRP[30.445954] | | |
| 00874129 | | AVAX[1.4885], ETH[1.17132174], ETHW[1.17132174] | | |
| 00874133 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.0004], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.01], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00874134 | | BTC[.0000909], OXY[0.94372669], SOL[.28], SOL-PERP[0], USD[1.82] | | |
| 00874136 | Contingent | AXS-PERP[0], BTC[3.44527564], BTC-PERP[0], ETH[74.03578172], ETHW[70.02804251], FTT[1000.05249820], RAY[342.8618203], SOL[481.4208688], SRM[464.29304136], SRM_LOCKED[316.03971316], USD[58656.51], USDT[0] | | BTC[3.43282014], ETH[73.937655], USD[58345.57] |
| 00874137 | | ETH[0.00000419], ETHW[0.00000419], TRX[.000004], USD[1.04], USDT[0] | | |
| 00874140 | | BULL[0], EOSBULL[0], EOS-PERP[0], ETHBULL[0], GRT[0], USD[183.14], USDT[0], XLM-PERP[0] | | |
| 00874141 | | TRX[.147781], USD[3.51] | | |
| 00874149 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM[.04], ATOM-PERP[0], AVAX[1.58949717], BADGER-PERP[0], BCH-PERP[0], BTC[22.51645134], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DAI[.08430525], DASH-PERP[0], ETC-PERP[0], ETH[0.35873084], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[18.35755386], EUR[0.15], FTM[.00343], FTT[1000.07656740], GALA-PERP[0], GMT-PERP[0], LEO[0.01431824], LUNC-PERP[0], MATIC-PERP[0], MER[2349.571409], MSOL[2.52997067], RUNE[27.91158507], SAND-PERP[0], SNX-PERP[0], SOL[0.49955180], SOL-PERP[0], SRM[1.79054873], SRM_LOCKED[352.28945127], SUSHI[0.10385715], TRX[0.55968617], USD[51914.27], USDT[0.00052111], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00006477], ZEC-PERP[0] | | AVAX[1.544232], BTC[.000461], ETH[.355691], MSOL[2.518597], SOL[.488671], TRX[.528078] |
| 00874150 | | ETH[0], USD[0.32] | | |
| 00874151 | | KIN[58.82081776], SOL[.00000035], USD[0.00] | Yes | |
| 00874154 | | TRX[.330122], USD[0.07], USDT[0.80908129] | | |
| 00874155 | | BNB[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], USD[0.02], USDT[0] | | |
| 00874156 | | KIN[649545], USD[2.81], USDT[0] | | |
| 00874158 | | DFL[10810.5368] | | |
| 00874161 | | ETH[0.00008867], ETHW[0.00008866], MATIC[1.0501], RAY[4], SOL[1], USD[0.06], USDT[0.00568448] | | |
| 00874163 | Contingent, Disputed | BTC-PERP[0], USD[0.48] | | |
| 00874168 | | COIN[0.00296578], DOGEBULL[0.00000057], FTT[.05984102], USD[0.00], USDT[0] | | COIN[.002948] |
| 00874170 | | BAO-PERP[0], USD[0.01] | | |
| 00874173 | | TRX[.000004] | | |
| 00874187 | | OXY[1612.7676], PUNDIX-PERP[0], TRX[.000004], USD[0.24], USDT[1.50043448] | | |
| 00874190 | Contingent | KIN[9323], KIN-PERP[0], LUNA2[0.02613476], LUNA2_LOCKED[0.06098111], LUNC[5690.9], USD[0.00] | | |
| 00874193 | | RAY[.924855], TRX[.000003], USD[0.00], USDT[0] | | |
| 00874194 | | BAO[1998.6], KIN[209853], USD[0.58] | | |
| 00874196 | | KIN[1135331.5168029], MOB[8.59272636], USDT[0.00000037] | | |
| 00874200 | | ETH[.00000001] | | |
| 00874207 | Contingent | BTC[0.08048470], CRV[49.9905], ETH[0.40892229], ETHW[0.32893749], FTT[3.499335], LUNA2_LOCKED[0.00000002], LUNC[.0019032], SOL[0.00916846], USD[4288.34], USDT[0.94003953] | | |
| 00874210 | | RUNE[9.30138691] | | |
| 00874211 | | KIN[10000000] | | |
| 00874212 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[-0.14027824], USD[0.00], USDT[.0099463], XLM-PERP[0] | | |
| 00874216 | | BNB[.00506888], BRZ[.13706042], BTC[0.05719267], ETH[0], PAXG[0.00008580], TRX[.000799], USD[0.64], USDT[156.04853561] | | |
| 00874218 | | AURY[4], COPE[105.99943], CRO[100], EUR[0.00], FTT[1.81409723], FTT-PERP[0], KIN[230000], MER[113], MNGO[160], MNGO-PERP[0], RAY-PERP[0], SRM[10], STEP[376.3], STEP-PERP[0], USD[15.30], USDT[0.00000001] | | |
| 00874221 | | OXY[0.00142725], USD[0.00], USDT[0.00000048] | | |
| 00874224 | | BAND[0], BNBBULL[0], CAKE-PERP[0], ETHBULL[0], FTT[0.05737847], HTBULL[0], LUNC-PERP[0], OMG[0], RUNE[0], TRXBULL[0], USD[0.02], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00874226 | | ATLAS[29735.052], BNB[.9793], KIN[48065], SRM[113.9774], TRX[.000008], USD[51.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874237 | | USD[0.05] | | |
| 00874239 | | AKRO[1], BAO[2], BNB[0], FTT[.00006915], HXRO[0], KIN[1], PERP[0], STEP[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00874241 | | ATLAS[8.852], MNGO[9.904], USD[0.00] | | |
| 00874244 | | BTC-PERP[0], KIN[179414.8], KIN-PERP[0], TRX[.764599], USD[1.40], USDT[0.06089000] | | |
| 00874245 | | KIN[29979], TRX[.000005], USD[0.27], USDT[0] | | |
| 00874250 | | ETH[.00038976], ETH-PERP[0], ETHW[0.00038975], KIN[56905612], USD[2.17], USDT[0.00000001] | | |
| 00874256 | | TRX[.000004], USD[0.10] | | |
| 00874259 | Contingent | ATLAS[9998.1], FIDA[.0146765], FIDA_LOCKED[.03388026], POLIS[1491.121634], USD[0.01], USDT[1001.08000000] | | |
| 00874261 | | AVAX[0], BNB[0], BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[22.92202594] | | |
| 00874266 | | TRX[.000003], USD[0.01], USDT[0] | | USD[0.01] |
| 00874267 | | GBP[0.00], USD[7.91] | | |
| 00874268 | | OXY[.931505], RAY[.916875], ROOK[.0008005], TRX[.000005], USD[0.00], USDT[0] | | |
| 00874272 | Contingent | ADABULL[0], BNB[0], BTC[0.00000001], BULL[0], DOGE[0.00000001], DOGEBULL[0], EMB[19.986], ETH[0.00000001], ETHBULL[0], GMT[0], GST[.02003871], KIN[19986], MATICBULL[0], SRM[.004602], SRM_LOCKED[.01895184], TRX[0.00000001], USD[0.71], USDT[0.00000002] | | USD[0.61] |
| 00874273 | | BTC[0], DOGE[0], ETH[0], FTM[0], HOLY[0], MATIC[0], OXY[0], RAY[0], RUNE[0], SHIB[7848297.65445705], SNX[0], SOL[11.60730920], SRM[0], USD[10.46], USDT[0.00000223], XRPBULL[0] | | |
| 00874277 | | BCH[.00094276], BTC[0.00054746], ETH-20210625[0], ETH-20211231[0], USD[3.07] | | |
| 00874280 | | ASD[444.71104], TRX[.000002], USD[0.00] | | |
| 00874284 | | GBP[0.00], RUNE[615.71355], USD[0.06], USDT[-0.01406549] | | |
| 00874286 | | DENT[1], EUR[0.01], KIN[1], STMX[275.51176309], XRP[.000037] | | |
| 00874287 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], LEOBEAR[.0099981], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[156.73049372], XLM-PERP[0] | | |
| 00874293 | | SOL[.393], USD[-0.58] | | |
| 00874297 | | BAO[1], USD[0.00], USDT[0] | | |
| 00874301 | | USD[0.00] | Yes | |
| 00874303 | | BRZ[0], MATIC[0], USD[0.00] | | |
| 00874304 | | ETH[1.94887697], ETHW[1.45171969], USD[0.00] | | |
| 00874311 | | USDT[0.00001680] | | |
| 00874312 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 00874313 | | ATLAS[1000], FXS[10.52883473], USD[0.00] | | |
| 00874314 | | MEDIA[7.667628], RAY[54.879264], SOL[.40539396], TRX[.000004], USD[233.38], USDT[0] | | |
| 00874316 | | FTT[.09972355], OXY[.963235], POLIS[18.3], TRX[.000003], USD[2.94], USDT[6.03603007] | | |
| 00874318 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[134], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.81], GST-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-1230[0], TRX-PERP[0], USD[-7.86], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00874320 | | CRV-PERP[0], REN-PERP[0], USD[8.89] | | |
| 00874321 | | BADGER[0], RAY[0], USD[0.00], USDT[0] | | |
| 00874322 | | CRO[0], EUR[0.00], KIN[0], ROOK[0], SOL[1.61926897] | | |
| 00874323 | | KIN[9096.23793382], KIN-PERP[0], USD[0.00] | | |
| 00874324 | | BNB[0.43971617], COPE[.89873], ETH-PERP[0], FTT[5.097378], FTT-PERP[0], OXY-PERP[0], TRX[.000004], USD[4.37], USDT[0] | | |
| 00874327 | | COPE[.96535], HMT[.71733333], SOL[.006], TRX[.000058], USD[0.00], USDT[0] | | |
| 00874332 | | BTC[0], FTT[0.08396295], USD[0.55] | | |
| 00874333 | | BNB[0], BTC[0], CRO[0], ETH[0], HNT[0], LTC[0.00000179], LUNC[0.00060656], SHIB[0], SLP[0], SOL[0], TRX[0.00442800], USD[0.00], USDT[0.09334516] | | |
| 00874336 | | BNB[0], MEDIA[0], MTA[0], SRM[0], STEP[.00000001], TRX[.000012], USD[0.00], USDT[0] | | |
| 00874337 | | ATLAS[7878.5028], COPE[44.0044], KIN[3729291.3], RSR[.674], TRX[.000004], USD[0.05], USDT[0.00000001] | | |
| 00874340 | | OXY[136.9726], TRX[.000005], USDT[.3822] | | |
| 00874342 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00874343 | | RAY[0], TRX[.000002], USD[0.00], USDT[-0.00000012] | | |
| 00874344 | | BTC[0], COPE[0], FTT[0.03815694], USD[0.04], USDT[0] | | |
| 00874347 | | EUR[0.00], SHIB[1452391.85910404], USDT[0.00000001] | | |
| 00874349 | | ALGO[460], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[108.48193655], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.24247404], BTC-PERP[0], COPE[2500], CRO[1600], ENS-PERP[0], ETH[1.48188930], ETH-PERP[0], EUR[3.28], FTM-PERP[0], FTT[66.53484658], FTT-PERP[0], GBP[8619.39], GLMR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[150], NEAR-PERP[0], OMG[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STG[1000], SUSHI[412.05257562], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000101], UNI[40.72883070], USD[2.03], USDT[0], USDTBULL-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | EUR[3.28], TRX[.000001] |
| 00874355 | | DOGE[.36], PUNDIX[16.7933], USD[1.28] | | |
| 00874358 | | USD[25.00] | | |
| 00874359 | | ETH[0], FTT[0.08051936], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00874361 | | OXY[182.83374481], STEP[66.58767592], TRX[.000022], USDT[400.00000007] | | |
| 00874362 | | USD[2.84], XRP[.75] | | |
| 00874363 | | APE-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], GLMR-PERP[0], KNC-PERP[0], TRX[.000777], USD[0.12], XTZ-PERP[0] | | |
| 00874364 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00874366 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874369 | | DOGE[15.88453543], TRXBEAR[11431184.27069044], TRXBULL[1.99839295], USD[0.00], USDT[0.00], XRP[199.75] | | |
| 00874373 | Contingent, Disputed | USD[0.29] | | |
| 00874374 | | KIN-PERP[0], TRX[.000003], USD[0.20], USDT[.65] | | |
| 00874376 | | PUNDIX[28.39432], TRX[.000005], USD[0.37], USDT[0] | | |
| 00874378 | | ASD[662.5795413], ATOMBULL[25.19990684], ATOM-PERP[0], AVAX[0.00061583], BEAR[359.51], BNBBULL[0.00000767], BULL[0.01457722], ETHBULL[0.05119027], LTCBULL[469.9107], RAMP[502.06508036], RAMP-PERP[0], SHIB[2045071.60967413], THETABULL[.6682], USD[7855.35], USDT[0] | | |
| 00874379 | | USD[1.58] | | |
| 00874381 | | COPE[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000026] | | |
| 00874384 | | BTC[0], ETH[0], USDT[0.06403221] | | |
| 00874385 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00874386 | | BOBA[172.4], CEL-PERP[0], CHZ-PERP[0], COIN[44.991], CRO-PERP[0], DFL[12970], EGLD-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.33], USDT[1.25488103] | | |
| 00874387 | | BTC[.00007129], FTT[0.07076200], MATIC[2021.54038063], SAND[6.00595491], USD[0.00], USDT[0.00767285], XPLA[9.13505748] | | |
| 00874389 | | BNB-PERP[0], BTC[0], ETH[0], FTT[0.13361100], RAY[.00000001], SOL[9.72861348], USD[0.00], USDT[2.12987633] | | |
| 00874391 | | ADA-PERP[0], BNB-PERP[0], BTC[.00008971], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.094484], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1033.6], XRP-PERP[0] | | |
| 00874396 | | USD[0.00] | | |
| 00874401 | | KIN-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00874410 | | LINK[0] | | |
| 00874414 | | EUR[0.00], USD[1.64], USDT[4.69271230], XRP[0] | | |
| 00874416 | | TRX[.000004] | | |
| 00874417 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00004194], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CQT[218], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00053317], ETH-PERP[0], ETHW[.00053317], FTT[50.0271], FTT-PERP[0], LINK-PERP[0], LTC[ 12683447], MTA[474.66617], OMG-PERP[0], OXY[176], OXY-PERP[0], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP[.014699], USD[8.50], USDT[0.00000152], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00874418 | | USD[20.00] | | |
| 00874421 | Contingent | BTC[0.25970000], CRV[.5182], ETH[.00010959], ETHW[1.829109059], FTT[.0321], KIN[2741397.02685567], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003216], SPELL[0], TONCOIN[.00836], USD[0.06], USDT[.0089892S] | | |
| 00874423 | Contingent | LUNA2[0.0004546], LUNA2_LOCKED[0.00010608], LUNC[9.9] | | |
| 00874424 | | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0] | | |
| 00874436 | | BTC[0], BTC-PERP[0], EUR[0.00], FIDA[0], FTT[0.01699744], OXY[0], RAY[0], USD[0.00], USDT[0] | | |
| 00874440 | | EUR[30.03], KIN[3], TRX[.30232776] | Yes | |
| 00874442 | | OKB[.04559], TRX[.000005], USD[0.00], USDT[0], XRP[1.0493] | | |
| 00874446 | | BAO[1015908.39167041], KIN[2], RSR[1], XRP[0.00602740] | Yes | |
| 00874453 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0303[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.9590265], ENJ-PERP[0], EOS-PERP[0], ETH[0.00089441], ETH-PERP[0], ETHW[0.00089441], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[40.18924714], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00426254], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.21], USDT[-0.03059126], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00874456 | | BTC[0.00000172], BTC-MOVE-2022Q1[0], BVOL[1.45581458], LTC[.00357], USD[554.90], USDT[0.12206183] | | |
| 00874457 | | TRX[.000003], USDT[1.58941208] | | |
| 00874460 | | ATLAS[8859.9487], RAY[123.91754], USD[0.51] | | |
| 00874466 | | BTC[0], TRX[.5896], USD[2.31] | | |
| 00874467 | | BNB[0], BTC-PERP[0], DOGE[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00874469 | | TRX[.000002], USDT[.157871], XRPBULL[204.1641405] | | |
| 00874475 | | USD[0.40] | | |
| 00874476 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[23.096382], HBAR-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.17208838], XRP-PERP[0] | | |
| 00874480 | | FTT[0.46298077], MOB[6.9951], SOL[17.489457] | | |
| 00874481 | | PUNDIX-PERP[0], TRX[.000005], USD[1.06], USDT[0.00000001] | | |
| 00874483 | Contingent | AURY[0], BTC[0], CONV[20500], FTT[0], MEDIA[17.9565], OXY[945.97400512], RAY[257.62408746], SOL[0], SRM[254.29310147], SRM_LOCKED[4.61417367], USD[0.05] | | |
| 00874485 | | KIN[5765961], USD[3.15] | | |
| 00874487 | | AUD[.95] | | |
| 00874488 | | KIN[147349.42983761], TRX[.000003], USDT[-0.02106783] | | |
| 00874494 | | 0 | | |
| 00874495 | | CRO[0], FTT[0.05697093], KIN[59587.168], USD[0.48] | | |
| 00874498 | Contingent | ATLAS-PERP[0], BNB[0], DOGE[0], FTT[0.00152561], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089565], USD[0.00], USDT[0.00000001] | | |
| 00874501 | | EUR[0.00], KIN-PERP[0], USD[0.11] | | |
| 00874503 | | USD[0.00], USDT[0.00000001] | | |
| 00874508 | | FTT[0.00351465], SXP[.05258], USD[0.02], USDT[0] | | |
| 00874509 | | ETH-PERP[0], FTM[999.8], SOL[.00282], USD[1.10], USDT[0] | | |
| 00874510 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00874527 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[25.01], USDT[0] | | |
| 00874528 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.36675437], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-2.65[], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], KIN[193550.66638459], TRX[.000044], USDT[9.26442000] | | |
| 00874533 | | | | |
| 00874535 | | BTC[0], DOGE[0], RAY[132.13853764] | | |
| 00874537 | | USD[0.00], USDT[0] | | |
| 00874538 | | DOGE[0], ETH[0], USD[0.06] | | |
| 00874539 | Contingent, Disputed | BTC-20210924[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], TRX[.000005], USD[1724.76], USDT-20210924[0] | | |
| 00874541 | | BTC[0.00700293], DOGE[1.42690000], DOGE-PERP[0], ETH[0.12924592], ETH-PERP[0], ETHW[0.12924593], FTT[0.15767567], SXP[0.02674449], USD[1147.67], USDT[1.00375780] | | |
| 00874542 | | ETH[.0005], ETHW[.005], OLY2021[0], USD[-3.77] | | |
| 00874543 | | ATOM[0], BTC[0.00000002], ETH[0], FTM[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MATIC[0], MER[0], SAND[0], SOL[0], USD[0.00] | | |
| 00874544 | | FTT[0.00350507], KIN[0], KIN-PERP[0], USD[1.21], USDT[0], USDT-PERP[0] | | |
| 00874549 | | TRX[0], USDT[0] | | |
| 00874551 | | KIN[419706], TRX[.000004], USD[1.94], USDT[0] | | |
| 00874553 | | ETH[.00000001], SUSHI[.21107151], USD[0.00] | | |
| 00874560 | | BAO[0], BNB[0], KIN[0] | | |
| 00874561 | | AVAX-PERP[0], COPE[38], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GT[.089189], OMG-PERP[0], QTUM-PERP[0], RAY[34.29486417], RAY-PERP[0], SHIB[99534.5], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.65], USDT[0.00186595], VET-PERP[0] | | |
| 00874563 | | KIN[5353.07931802], KIN-PERP[0], USD[0.01], USDT[0] | | |
| 00874564 | Contingent | DOGE[1349.213718], FTT[5.10059877], KIN[2108523], LUNA2[1.45351954], LUNA2_LOCKED[3.39154559], LUNC[316506.94], USD[0.00], USDT[0.14070985] | | |
| 00874565 | | BTC-PERP[0], DOGEBEAR2021[0.02419603], EUR[0.00], TRX[.000002], USD[0.07], USDT[0.00000001], XRP-PERP[0] | | |
| 00874574 | | TRX[.00004], USD[0.37], USDT[.004343] | | |
| 00874575 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], FTT[0.08888993], HTBULL[0], LTCBULL[0], MATICBULL[116.28092680], SOL[0], SXPBULL[0], TRXBULL[0], USD[0.08], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00874579 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.75], USDT[18.23234999], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00874580 | | USD[0.00] | | |
| 00874581 | | BNB[0.00606930], BTC[0], FTT[0.09464917], OXY-PERP[0], RUNE-PERP[0], STEP[.00000001], USD[0.91], USDT[0] | | |
| 00874582 | | SHIB[4171602.42603812], USDT[0] | | |
| 00874586 | | KIN[48367.68215125], USD[0.00], USDT[0.33766981] | | |
| 00874587 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069646], TRX[.000024], USD[0.00], USDT[0] | | |
| 00874588 | Contingent | 1INCH[0.14021519], 1INCH-PERP[-50], AAPL[0.00240247], AAVE[0.00756507], AAVE-PERP[0], ADA-PERP[0], AGLD[.0008065], AKRO[442.36371953], ALCX[0.00001037], ALCX-PERP[0], ALEPH[.000119], ALICE[.0010835], ALPHA[0.08977711], ALPHA-PERP[0], AMC[0.00796001], AMPL[8.27583430], AMZN[0.00183702], AMZNPRE[0], APE[0.00011817], APE-PERP[-17.4], APT-PERP[0], ARKK[0.00651250], AR-PERP[0], ASD[983.79317975], ASD-PERP[-159.5], ATLAS[.03235], ATOM[102.89136313], ATOM-PERP[0], AUDIO[.032575], AURY[.00003], AXS[0.11058184], AXS-PERP[-10.2], BABA[0.10547143], BADGER[.00132905], BAL[.0000844], BAND[0.06673704], BAND-PERP[0], BAO[21503.00133489], BAO-PERP[0], BCH[0.01944491], BCH-PERP[0], BIL[0.00061071], BIT[2.0372289], BIT-PERP[37428], BLT[.00195], BNB[0.00029925], BNB-PERP[0], BNT[36.66324014], BNT-PERP[0], BOBA[.08177207], BTC[0.03819321], BTTPRE-PERP[0], BYND[0.54581333], C98[0.01259], CAKE-PERP[0], CEL[28.07924585], CEL-PERP[0], CHR[.082095], CHZ[.24365], CHZ-PERP[0], CITY[1.945551], CLV[.0734385], COIN[0.00952236], COMP[0.00041191], COMP-PERP[0], CONV[.21735], COPE[.10971], CQT[.0343], CREAM[.00023948], CREAM-PERP[0], CRO[10.20321915], CRO-PERP[0], CVC[0.02265032], DAWN[.000575], DENT[5.448], DENT-PERP[0], DFL[.01705], DMG[.07521549], DODO[.002938], DOGE[1196.61041511], DOGE-PERP[-138], DOT[0.08605016], DOT-PERP[0], DYDX-PERP[-213.5], EDEN[.001233], EMB[.0959], ENJ[.047105], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02145850], ETH-PERP[0], ETHW[0.01287827], FB[0.01003634], FIDA[.025075], FIL-PERP[-20], FLM-PERP[0], FRONT[.009065], FTM[73.93477708], FTM-PERP[0], FTT[240.31069559], FTT-PERP[-121.2], FXS-PERP[0], GALA[.0213], GAL-PERP[-30], GARI[.00121], GBTC[0.00928617], GENE[.0001385], GLMR-PERP[0-162], GMT-PERP[0], GODS[.002056], GOGL[.000915], GOOGL[.4196006], GOOGLPRE[0], GRT[0.60004328], GST[1.3], GST-PERP[0], GT[1.31221434], HGET[3.99006060], HMT[.00179], HNT[.0724344], HNT-PERP[0], HOLY[.000545], HOOD[3.58213988], HT[0.46278602], HT-PERP[-9.73], HUM[.08565], HXRO[.00209], ICP-PERP[0], IMX[.0015245], IMX-PERP[50], INTER[4.19822053], IOTA-PERP[-2500], JET[59.38896259], JST[.06625], KBT-PERP[0], KIN[151.85], KNC[9.68181726], LIKE[.00000009], LINA[.31775], LINK[0.05927546], LINK-PERP[0], LOOKS-PERP[0], LRC[.04476], LTC[0.56830279], LTC-PERP[0], LUA[.056376], MANA[.01715], MAPS[.00413], MAPS-PERP[0], MATH[.0019445], MATIC[8.15254752], MATIC-PERP[-231], MBS[.001065], MC$[1.679265], MEDIA[.210143], MEDIA-PERP[0-4], MER[.00981], MKR[0.00238320], MKR-PERP[0], MNGO[.0069], MOB[7.67973007], MSOL[0.00005380], MSTR[0.00385575], MTA[103.47802586], MTL[.000191], NFT (298514630904928038/FTX Crypto Cup 2022 Key #21203)[1], NFT (398823421413108700/Singapore Ticket Stub #966)[1], NFT (457680249164460802/Belgium Ticket Stub #1328)[1], NFT (484952254739670589/The Hill by FTX #5848)[1], NVDA[0.00037971], OKB[0], OKB-PERP[0], OMG[0.11315214], OMG-PERP[0], ONE-PERP[110000], OP-PERP[-151], ORBS[348.15843687], OXY[.00208], PEOPLE[.0002], PEOPLE-PERP[0], PERP[.000829], PERP-PERP[0], POLIS[.001027], PROM[.0001706], PSG[.000855], PTU[26.62263173], PUNDIX[.0022235], PYPL[0.00463792], RAMP[.01947], RAY[5.00535470], RAY-PERP[0], REEF[.12345], REN[0.14368497], REN-PERP[0], ROOK[0.27959184], RSR[.84674.74977050], RSR-PERP[199190], RUNE[0.01729795], RUNE-PERP[0], SAND[.040655], SAND-PERP[0], SECO[1.02566176], SECO-PERP[0], SHIB[9912727.32239224], SKL[147.50602247], SLND[1.200004], SLP[.0731], SLP-PERP[0], SLRS[.004125], SNX[0.00365890], SNX-PERP[0], SNY[.000003], SOL[0.42582595], SOL-PERP[0], SOS-PERP[0], SPELL[2.1565], SQ[0.13461363], SRM[.01509254], SRM_LOCKED[.0841106], SRN-PERP[0], STARS[.00081], STEP[2.20576479], STEP-PERP[0], STMX[.17475], STORJ[.00043453], STSOL[.000047], SUN[495.07039450], SUSHI[0], SUSH-PERP[0], SXP[17.15180720], THETA-PERP[0], TLM[.08352], TLRY[.000228], TOMO[0.01694033], TONCOIN-PERP[0], TRU[132.10986016], TRX[1.19376762], TRX-PERP[5084], TRYB[0], TRYB-PERP[0], TSLA[0.00621446], TSLAPRE[0], TULIP[.000055], TULIP-PERP[0], UBXT[.312965], UMEE[.005], UNI[0.06868808], UNISWAP-PERP[0], USD[-2661.43], USDT[2989.36761277], VET-PERP[0], VGX[.002925], WAVES[.0003575], WAVES-PERP[0], WRX[.00436], XRP[0.72136065], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZM[.00223667], ZRX[.001463] | Yes | APE[.000018], ATOM[59.983334], AXS[.108343], BCH[.019402], BNT[36.572153], CEL[25.714653], DOGE[.084], DOT[.008047], FTM[73.873099], MATIC[8.124157], OMG[.112904], PYPL[.004632], RSR[718.92121], SNX[.003653], SOL[.421535], TRX[1.189967], TSLA[.006211], USD[1678.37], USDT[2898.933603], XRP[.720218] |
| 00874589 | | BNB-PERP[0], USD[0.06] | | |
| 00874594 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 00874595 | | FTT[0], USD[8.20], USDT[0] | | |
| 00874600 | | ALTBULL[.92712], FTT[0.03727431], SXP[0], USD[0.00] | | |
| 00874604 | | ATLAS[8260.0413], DAI[.03753195], FTT[16.38420359], HT[.08899282], LINK[0.08770621], LTC[.0044947], PUNDIX[2250.095692], SOL[69.78792868], SRM[.955], TRX[0.69578025], USD[6.13], USDT[0], XRP[.466619] | | |
| 00874605 | | 1INCH[.8796], DEFI-PERP[0], DYDX-PERP[0], HBAR-PERP[0], TRX[.000005], USD[0.02], USDT[0] | | |
| 00874606 | | KIN[129974], TRX[.000004], USD[2.76] | | |
| 00874608 | Contingent | ATOM-1230[0], BTC[0.10012540], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE-1230[0], ETH[0], FTT[26.99542700], MNGO[0], RAY-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.66330644], SRM_LOCKED[23.92110731], SRM-PERP[0], STEP-PERP[0], TRX[37], TRX-20210625[0], TRX-PERP[0], USD[103171.64], USDT[0.00002471], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874609 | Contingent | AAPL[.009411], AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06349394], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00034468], ETH-PERP[0], ETHW[0.00034469], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01564639], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[2.3.59764053], LUNA2_LOCKED[8.39449457], LUNC[.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0048878], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[.185], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-39.97], USDT[1116.89459724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00874611 | | BTC-PERP[0.03100000], FTT[2.71348418], USD[-516.91], USDT[1912.50747018] | | |
| 00874612 | | KIN-PERP[0], USD[0.00] | | |
| 00874613 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.11357606], AGLD-PERP[0], ALGOBULL[8025982], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[3.9258326], ASDBULL[150.26148], ATOMBULL[2386.4536], ATOM-PERP[0], BALBULL[1748.4972], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[5019.2828], BNBBULL[.27183218], BNT-PERP[0], BSVBULL[737800.2], BTTPRE-PERP[0], BULL[0.01114832], BULLSHIT[1.1325568], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[93.88402], COMP-PERP[0], CQT[.9872], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[1.4645028], DODO-PERP[0], DOGEBULL[1.148275], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[170446.66], EOS-PERP[0], ETCBULL[14.874844], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[102.62022], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[110.34394], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[582.6678], KNC-PERP[0], LEOBULL[.00003682], LEO-PERP[0], LINA-PERP[0], LINKBULL[79.16896], LINK-PERP[0], LTC[0], LTCBULL[1469.0636], LTC-PERP[0], MANA-PERP[0], MATICBULL[.05074], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.0002458], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIVBULL[2.0557914], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[1047580], SXPBULL[26005.56], SXP-PERP[0], THETABULL[2.2513858], THETA-PERP[0], TLM-PERP[0], TOMOBULL[18.46], TOMO-PERP[0], TRX[.000003], TRX-2021092a[0], TRXBULL[170.23262], TRX-PERP[0], UNISWAPBULL[.20286346], USD[-0.02], USDT[0], VETBULL[57.05044], VET-PERP[0], XAUT-PERP[0], XLMBULL[36.0811], XLM-PERP[0], XRPBULL[11595.344], XRP-PERP[0], XTZBULL[1077.29591, XTZ-PERP[0], ZECBULL[31.68538], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00874616 | | GRTBULL[0.86276424] | | |
| 00874617 | | DENT[0], TRX[.000001], USDT[0] | | |
| 00874618 | | KIN[9975.3], USD[1.87] | | |
| 00874621 | Contingent, Disputed | TRX[.000005], USDT[0] | | |
| 00874622 | | BAO[691.92508055], KIN[13637561.43980661], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00874625 | Contingent | ETH[.00024379], ETHW[.00024379], KIN[230000], LUNA2[1.00460536], LUNA2_LOCKED[2.34407918], USD[2.06] | | |
| 00874627 | | APE[3.6548817], BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.95], USDT[0] | | |
| 00874628 | | USD[3239.94] | | USD[3200.51] |
| 00874631 | | CHZ[1], USD[0.00], USDT[0.00000001] | | |
| 00874639 | | CRO-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[9645], NFT (2923126933397146647/FTX EU - we are here! #184395)[1], NFT (398460420607535145/FTX EU - we are here! #184481)[1], NFT (491262536499477575/FTX EU - we are here! #184454)[1], OP-PERP[0], TRX[.000781], TRX-PERP[0], USD[1.53], USDT[0.00820228], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00874640 | | FTM-PERP[0], FTT[0.03523100], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], OMG-PERP[0], OXY-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.18], USDT[0], XRP-PERP[0] | | |
| 00874642 | | ETH-2021123[0], KIN-PERP[0], TRX[.000005], USD[0.36], USDT[0] | | |
| 00874643 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00874646 | | KIN-PERP[0], USD[-0.05], USDT[0.04797598] | | |
| 00874647 | | FTT[.06708666], SUSHIBULL[3.4], TRX[.000004], USD[0.00], USDT[0] | | |
| 00874649 | | TRX[.000007] | | |
| 00874650 | Contingent | ADA-PERP[0], ALCX[.00000001], AVAX-PERP[0], BTC[0.00008002], BTC-PERP[.0013], CBSE[0], COIN[0.00658343], DOT-PERP[0], ETH-PERP[0], FTT[25.195212], LUNA2[11.59974521], LUNA2_LOCKED[27.06607217], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00490563], SOL-PERP[0], USD[-41.17], USDT[0.00681320], USDT-PERP[0], USTC-PERP[0] | | |
| 00874651 | | AMPL[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.46] | | |
| 00874654 | | ALPHA-PERP[0], AVAX[.05], BTC[0.00009041], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[4.61], FTM-PERP[0], FTT[0.04884397], MATIC-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.35], USDT[0.04444051] | | |
| 00874658 | | PUNDIX[.0990875], TRX[.000006], USD[0.01] | | |
| 00874661 | | FTT[1], USD[0.00], USDT[1023.99070147] | | |
| 00874665 | | BNB[.009678], KIN[6891.09631564], LINK[5.89587], USD[2.36], USDT[0] | | |
| 00874666 | | KIN-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00874667 | | FTT[0.09695890], KIN[9185], USD[0.00], USDT[0.00000257] | | |
| 00874669 | | ETH[.01], ETHW[.01] | | |
| 00874670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT[0.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTCJ-0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00874673 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.94], USDT[0] | | |
| 00874674 | | KIN[160973.47052207], USDT[0] | | |
| 00874678 | | BTC[.02196483], CAKE-PERP[0], ETH[.1209892], USD[0.72], USDT[1633.83837526] | | |
| 00874679 | | ATOM-20210924[0], AVAX-20210924[0], CHZ-20210924[0], FTT[.079679], SOL-20210924[0], USD[0.01], USDT[0] | | |
| 00874684 | | ETH[.00000001], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 00874685 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000103] | | |
| 00874687 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[44.35], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00874689 | | ATLAS[54529.6374], ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0] | | |
| 00874690 | | ASDBULL[0.34334697], TRX[.000002], USD[0.05], USDT[0] | | |
| 00874692 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BRZ[0.74938292], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.00782109], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.03294486], ZIL-PERP[0] | | |
| 00874693 | | FTT[0], USD[1.08], USDT[0] | | |
| 00874694 | | KIN[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874695 | | USD[0.00] | | |
| 00874696 | | KIN-PERP[0], USD[75.94] | | |
| 00874703 | | ALT-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00874706 | | BNB[.00143444], FTT[0], USD[0.00], USDT[0.67943452] | | |
| 00874710 | | BTC[0], ETH[0], RUNE[64.3083049], TRX[.000001], USD[0.00], USDT[0.00000009] | | |
| 00874713 | | AKRO[2], AUDIO[0], BAO[4], EUR[0.00], KIN[2.00000001], TRX[0.00003500], UBXT[1], USDT[0] | Yes | |
| 00874718 | | DOGE[0], DOGE-PERP[0], KIN[0.00000001], USD[0.00], USDT[0] | | |
| 00874719 | | DOGE[610.88391], LINK[.299943], LTC[.13816712], SHIB[899829], USD[1.03] | | |
| 00874720 | | USD[25.00] | | |
| 00874726 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000708], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00874730 | | BTC[.00004677], ETH[.2529494], ETHW[.2529494], USD[2.24], USDT[1.26629745] | | |
| 00874732 | | USD[0.58], USDT[0.00000001] | | |
| 00874735 | | KIN[9746], POLIS[35.9], TRX[.000004], USD[0.55], USDT[.002717] | | |
| 00874736 | | SOL[0], USDT[0] | | |
| 00874737 | | FTT[79.984], TRX[.000001], USDT[.02] | | |
| 00874739 | | KIN[59001.07068366] | | |
| 00874741 | | BNB[0], TRX[.100941], USD[0.17] | | |
| 00874743 | | ATLAS[0], ETHW[.00051667], TRX[.000012], USD[0.04], USDT[329.17413646] | | |
| 00874744 | | OXY[14.59007420], USDT[0.00000001] | | |
| 00874746 | | ATOM[2.232], BTC[.00006634], FTT[0.24696053], GBP[0.00], USD[0.00], USDT[0.00000380] | | |
| 00874748 | | KIN[203.36724505], KIN-PERP[0], TRX[.000001], USD[0.00] | | |
| 00874749 | | BTC[.00001647], ETH[.00012912], ETHW[0.00012912], FIDA[2.9972], MTA[.0079], TRX[.566848], USD[0.01], USDT[0.65194365] | | |
| 00874753 | | USD[0.52] | | |
| 00874755 | | ETH[.00121785], ETHW[.00121785], GENE[0], GODS[.00000001], USD[5.55], USDT[0] | | |
| 00874759 | | BNTX[0], MATIC[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRP[0] | | |
| 00874764 | | 1INCH[.00000001], ATOM[0], BNB[0], BTC[0], DOT[0], LTC[0], MNGO[0], SOL[0], USD[0.00] | | |
| 00874765 | | 1INCH[8.15366623], BAO[29979], CHZ[18.69614282], COPE[11.91295379], DENT[3022], DOGE[74.9475], KIN[109923], SOL[1.86698375], TRX[414], USD[0.11], XRP[20.9853] | | |
| 00874767 | | EUR[193.02], USD[0.00] | | |
| 00874770 | | ETH[1.05927151], ETHW[1.05355865], SOL[0], USD[70.81] | | ETH[1.042027], USD[69.47] |
| 00874779 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[156.12974714], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.25547], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.98], ZEC-PERP[0] | | |
| 00874782 | | ADA-PERP[0], ETH[0], USD[0.00] | | |
| 00874787 | | KIN[0], TRX[0] | | |
| 00874788 | | BAO[2.05854254], DENT[.01337251], EUR[0.00], KIN[2.33977417], RSR[.00063152], SHIB[2243643.08637416], TRX[1159.53625606], USD[0.00], XRP[159.17389675] | Yes | |
| 00874795 | | SOL[.09], TRX[.000006], USD[0.00], USDT[0] | | |
| 00874796 | | KIN[3694.1], TRX[.000005], USD[0.01] | | |
| 00874797 | | GBP[0.00], SHIB[0] | | |
| 00874798 | | BNBBULL[0.00005250], BULL[0], ETHBULL[0.00006783], MATICBULL[.03158558], STEP[.00969601], THETABULL[.00143763], USD[0.00], USDT[0] | | |
| 00874799 | | BTC[.00001634], DOGE[13.35652018], ETH[.0009229], ETHW[.0009229], HBAR-PERP[0], KIN[1278039], MATIC[49.884], SHIB[2997900], TRX[.290198], USD[4.83], USDT[5.016674], USDT-PERP[0] | | |
| 00874800 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00001885], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00946081], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0.00950554], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00874802 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0930[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[454.19999999], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFI[0.00000002], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00874804 | | DOGE[0], SOL[1.90283562] | | |
| 00874806 | | FTT[0.01151380], USD[3.17], USDT[0] | | |
| 00874807 | | PUNDIX[184.96485], TRX[.000004], USD[0.16], USDT[0] | | |
| 00874812 | | BAO[5], EUR[0.00], KIN[5], TRX[1], XRP[0] | | |
| 00874813 | | RUNE[354.68353435] | | |
| 00874817 | Contingent, Disputed | USD[45.08], USDT[0.00000001] | | |
| 00874818 | | BTC[0.00010410], FTT[0.02137359], USD[-0.08], USDT[.09041685], XEM-PERP[0] | | BTC[.000102] |
| 00874819 | | GBP[0.00], KIN[563845.94293626] | | |
| 00874820 | | COIN[22.95741455], KIN[999300], REEF[7.298], TRX[.000013], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874824 | Contingent, Disputed | BNB[.00000001], USD[0.00] | | |
| 00874825 | | BTC[0.03949112], USD[0.00], USDT[0.00963200] | | USDT[.009231] |
| 00874827 | | 0 | | |
| 00874830 | | ANC-PERP[0], APT-PERP[0], ATOM[0.04876342], ATOM-PERP[0], AVAX[-4.70940186], AVAX-PERP[0], AXS[0], BCH[0], BNB[0.00001460], BTC[0], BTC-PERP[0], CEL[0.28038079], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[-0.00065204], DOT[0.09783427], ETH[0.28399164], ETH-PERP[0.00772244], FLOW-PERP[0], FTM[-12.66345480], FTT[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[3.97496619], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], STX-PERP[0], TONCOIN[.01306785], TONCOIN-PERP[0], TRX[0.94469528], USD[2917.90], USDT[1546.10000000], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 00874833 | | BAO[1], USD[0.00], XRP[.00322027] | Yes | |
| 00874836 | | KIN[299790], TRX[.000004], USD[1.40], USDT[0] | | |
| 00874837 | Contingent, Disputed | BTC[0.00002020], TRX[.17122], USD[0.00], USDT[0] | | |
| 00874838 | | KIN[2778151.3], USD[0.27] | | |
| 00874839 | | BAO[4], TRY[0.00] | Yes | |
| 00874847 | | BTC[.00005376], ENJ[.6226], KIN[22705462], RUNE[.09345], USD[0.02] | | |
| 00874851 | | DYDX[71.58568], ETH[1.077438], ETHW[1.077438], MANA[231.9536], OXY[109.923], RUNE[265.00332], SAND[247], SOL[41.83639297], USD[1.19], USDT[0.00000001] | | |
| 00874854 | | EUR[10.82], KIN[1.46974773] | | |
| 00874856 | | RSR[1], TRX[1], USD[0.00] | | |
| 00874861 | | USDT[1.10976886] | | |
| 00874862 | | BTC-PERP[0], ETH-PERP[0], FTT[25.58331515], USD[3060.03] | | |
| 00874864 | | KIN[99930], TRX[.000004], USD[0.48], USDT[0] | | |
| 00874866 | | KIN[9823.3], USD[0.76] | | |
| 00874869 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-20210625[0], USD[-1.08], USDT[2.022087], XTZ-PERP[0] | | |
| 00874870 | | NFT (320046419212725975/FTX EU - we are here! #236526)[1], NFT (406694535655178303/FTX EU - we are here! #236543)[1], NFT (568915811593891230/FTX EU - we are here! #236548)[1] | | |
| 00874873 | | FTT[0], MOB[0], USD[0.01] | | |
| 00874883 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04358121], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1606.636976], MAPS-PERP[0], MATIC[2], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.03780348], SRM_LOCKED[2.51975998], STEP-PERP[0], SXP[.057739], SXP-PERP[0], THETA-PERP[0], USD[0.92], USD[0.00000001], USTC-PERP[0], WAVES-1230[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00874891 | | TRX[.000007], USD[0.00], USDT[0.15721136] | | |
| 00874896 | | TRX[.000005], USDT[0.00000062] | | |
| 00874898 | | BNB[0], KIN[0], USD[0.00] | | |
| 00874908 | | AKRO[3], CAD[0.00], DENT[2], DOGE[0], ETH[0], KIN[0], SHIB[46604375.20869101], UBXT[1], USD[0.00], XRP[7553.23102958] | | |
| 00874909 | | KIN[0], KIN-PERP[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 00874912 | | AKRO[1], DOGE[175.52961599], ETH[.00000037], ETHW[0.00000037], EUR[0.00], FTT[.7510003], KIN[2], SOL[.03571275], TRX[1], USD[0.00], USDT[.00446874], XRP[.00004426] | Yes | |
| 00874914 | | KIN[309869.85], USD[2.46] | | |
| 00874915 | | CAD[0.00], KIN[27.48375453], RSR[2], TRX[1], USD[0.00] | Yes | |
| 00874919 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.07666906], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.96], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00874921 | | ATLAS[600.8], CRO[1190], FTT[0.00792495], LINA[269.9962], TRX[.000055], USD[1.30], USDT[0.00491600] | | |
| 00874922 | Contingent | DYDX[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], LUNA2[1.27993241], LUNA2_LOCKED[2.98650896], MATIC[0], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00874923 | | BRZ[0], FTT[0.01061557], NEAR[0], NFT (497026417079210942/FTX Crypto Cup 2022 Key #13300)[1], TRX[.000007], USD[6.47], USDT[0] | | |
| 00874925 | | ETH[0], ETH-PERP[0], ETHW[0], GBP[0.00], RUNE-PERP[0], SOL-PERP[0], USD[927.68] | | |
| 00874928 | | USD[0.00], USDT[0] | | |
| 00874929 | | BTC[0], ETH[0], KIN[0], USD[0.00], USDT[0] | | |
| 00874932 | | BTC[.0046935], DEFIBULL[.70002], ETH[0.00083258], ETHW[0.00083259], FTT[25.00150684], HTBULL[1.0001], LTCBULL[225.0075], SOL[1.07062100], STEP[.00000004], STEP-PERP[0], USD[43.86], USDT[104.52464359] | | SOL[.070069] |
| 00874944 | | TRX[.000003], USD[2.78] | | |
| 00874945 | | BTC-PERP[0], USD[0.00], XRP[.00368224] | | |
| 00874946 | | OXY[5.9923], REEF[249.825], TRX[.000005], USD[2.85], USDT[0.82862365] | | |
| 00874950 | | BAO[115], KIN[717], USD[0.00], USDT[0.00000001] | | |
| 00874960 | Contingent, Disputed | RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00874964 | | AUD[0.00], BAO[12.00095269], KIN[5], MATIC[1.04894156], SHIB[654706.76798603], TRX[1], UBXT[1], XRP[35.40016238] | Yes | |
| 00874965 | | GBP[0.00] | | |
| 00874968 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874974 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.7194], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBX[0.75835000], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00874977 | | USD[0.00], XRP[0], XRPBULL[0] | | |
| 00874982 | | KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00874990 | | CEL[2.00000002], CEL-20210625[0], TRX[.32041792], USD[0.00], USDT[0.00000001] | | |
| 00874993 | | GBP[0.00], KIN[56735.36968115] | | |
| 00875003 | | ADA-PERP[0], AUDIO[.5388], AVAX-PERP[0], BNB-PERP[0], BTC[.02499965], BTC-PERP[0], COIN[0.00022785], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7.78], USDT[0], XRP-PERP[0], ZRX[.7922] | | |
| 00875006 | | USD[1.32] | | |
| 00875008 | | EOSBULL[24.73869734], EOS-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[-1.01], XRP[8] | | |
| 00875009 | | AAVE[0.30000000], ADABULL[0], ADA-PERP[0], AMPL[0.66169267], BCH[0], BNB[0], BNBBULL[0], BTC[0.03307294], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[.036], ETHW[.359], EUR[0.39], FTM-PERP[0], FTT[25.02226674], MEDIA[0], MOB[20.5], PEOPLE-PERP[0], SOL[1.5205773], SUSHI[.45311023], SXPBULL[0], TRX[.000001], TRXBULL[0], TRX-PERP[0], UNI[0], USDI[-1.85], USDT[0.02515132], XRPBULL[0.00000001] | | |
| 00875010 | | ICP-PERP[0], USD[0.01], USDT[0] | | |
| 00875013 | | KIN[808361.96687099], USD[0.00] | | |
| 00875019 | | BTC[.00000993] | | |
| 00875021 | | OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00875023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04074449], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.88], USDT[0.00319746], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00875030 | Contingent, Disputed | BTC[.00012262], USD[0.47], USDT[0] | | |
| 00875031 | | FTT[0.04800377], USD[0.00] | | |
| 00875032 | | FTT[0.14805944], USD[0.00] | | |
| 00875035 | | DENT-PERP[0], PERP[.07753], RAY-PERP[0], THETA-PERP[0], TRX[.500001], USD[0.75], USDT[0.00229993] | | |
| 00875041 | | BTC[0.00000832], USD[0.00] | | |
| 00875043 | Contingent | ALICE[4.01139511], APE-PERP[0], APT-PERP[0], AUDIO[48.91229415], BNB[2.24716382], BTC[0.05356801], BTC-PERP[0], ENJ[152.79745875], ETH[0.41083189], FTT[30.41463989], LUNC-PERP[0], MSOL[13.59343753], NFT (310281027522845174/The Hill by FTX #36473)[1], POLIS[388.1776934], REAL[30.47045805], RUNE[76.65755752], SRM[44.29430935], SRM_LOCKED[.09105474], TLM[158.58483852], UNI[9.58686218], USD[3.82], USDT[0], WAVES-PERP[0] | Yes | |
| 00875047 | | ATLAS[1249.75], FTT[0.00250057], POLIS[10.4979], USD[1.46], USDT[0] | | |
| 00875048 | | BTC[0], USD[0.01] | | |
| 00875049 | | CEL[.024171], IMX[.032607], KIN[3647.6], MOB[.48518], TRX[.000003], USD[0.38], USDT[0] | | |
| 00875051 | | ETH[0], INTER[5000], TRX[.000067], USD[0.00], USDT[0.00000540] | | |
| 00875053 | Contingent | APE[0], ATLAS[0], ETH[.00099145], FTT[5.56826254], LINK[9.498195], LUNA2[0], LUNA2_LOCKED[9.51159065], MATIC[.9867], POLIS[0], SNX[0], USD[0.59], USDT[0] | | |
| 00875057 | | BNB[0], BTC[0.00921274], ETH[0.03350000], ETHW[0.03350000], PAXG[0.03081562], XAUT[0.03101562] | | |
| 00875062 | | USD[3.01], USDT[38.75971029] | | |
| 00875063 | | KIN[3562.09006476], TRX[.000003], USD[0.00], USDT[0] | | |
| 00875070 | | FTT[.599601], USD[0.29] | | |
| 00875073 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.01079863], BTC-PERP[0], BTTPRE-PERP[0], CHZ[769.8537], CRV[91.98252], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP[150.071481], SXP-PERP[0], TRX-PERP[0], USD[-115.64], USDT[124.56291593], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00875074 | | BNBBULL[0.00117917], BULL[0.00122248], DOGEBULL[0.00060857], LINKBULL[0.00006664], USD[0.03], VETBULL[.07006898] | | |
| 00875076 | | BNB[0], EUR[0.00] | | |
| 00875077 | | USD[0.00] | | |
| 00875078 | | COPE[.56489462], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], STEP[34.05082963], USD[25.36] | | |
| 00875084 | | CONV[6.213], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], RAY[.24146077], RAY-PERP[0], USD[0.56], USDT[1.009819] | | |
| 00875086 | | KIN[3637452], USD[0.40] | | |
| 00875089 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.9], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[26.5992958], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00875094 | | BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], FTT[15], HT[0.01121435], OXY-PERP[0], SOL[0], SOL-PERP[0], USD-PERP[0], USD[-0.13], USDT[0.26346369] | | |
| 00875098 | | AGLD[.18694], AMPL[0], BAO[956], BAT[1.984], BCH[.0037172], BTC[0.00483119], BULL[0], DOGE[0.00043582], CEL[.09322], CHR[.9824], CRO[9.954], DOGE[2.7628], DOT[.59526], ETH[.0029862], ETHBULL[0], ETHW[.0029862], FTT[3.46679621], IBVOL[.00009152], LINK[.3937], LTC[.098408], MATIC[59.94818], MCB[.018734], PERP[.09932], SOL[.06919], SUSHI[3.461], SXP[.17134], TRX[10.6728], USD[4.33], XRP[2.959], YFI[0.00999165] | | |
| 00875099 | | USD[0.00], USDT[0.17080361] | | |
| 00875101 | | DOGE[.3302], KIN[7529.65], LINK[.07282], SLP[16576.8498], USD[2.36] | | |
| 00875104 | | BTTPRE-PERP[0], TRX[.000006], TRX-PERP[0], USD[11.34], USDT[.009246] | | |
| 00875106 | | BTC[.0000992], DENT[82.292], DODO[.080012], USD[0.01] | | |
| 00875108 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875112 | | BTC[0], RAY[.09854552], TRX[.000003], USD[0.00], USDT[.00125781] | | |
| 00875120 | | ADA-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT[0], NFT (3027384293955593312/FTX EU - we are here! #257050)[1], NFT (348018693142682666/FTX EU - we are here! #257051)[1], SHIB-PERP[0], USD[-0.04], USDT[0.06292110] | | |
| 00875126 | | USD[0.84], USDT[.00247368], WRX[.9951] | | |
| 00875136 | | DOGEBULL[4.999], DOGE-PERP[0], EOSBULL[4599.08], LTCBULL[14.997], TRX[.000003], USD[0.01], USDT[0] | | |
| 00875138 | | USD[1.92] | | |
| 00875141 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00875142 | | ETH[.0009674], ETHW[0.00096740], MOB[1542.41955], USD[4.79] | | |
| 00875154 | | ADABEAR[5091960], BNBBEAR[99090], BULL[0], CUSDT-PERP[0], LTC-PERP[0], THETABEAR[998600], USD[0.00], USDT[0] | | |
| 00875157 | | BAO[2999.49], FTT[0.06049768], USD[0.38] | | |
| 00875158 | | AVAX[.0982], BTC[.00001227], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00095194], ETH-PERP[0], ETHW[.00095194], FTT-PERP[0], LTC-PERP[0], MATIC[9.5464], MATIC-PERP[0], SNX-PERP[0], SOL[.0082], TRX-PERP[0], USD[27.09] | | |
| 00875165 | | KIN[47986.91074379] | | |
| 00875167 | | ETH[0.00096475], ETH-PERP[0], ETHW[0.00096475], RAY-PERP[0], USD[4.78] | | |
| 00875168 | | DOGE-PERP[0], KIN[9720], TRX[.471102], USD[0.00], USDT[1.09704133] | | |
| 00875171 | | CONV[8.467], SLRS[.953], TRX[.000003], USD[0.00], USDT[0] | | |
| 00875174 | Contingent | APE[.21696531], AVAX[.04147362], BAO[1], BNB[.00511644], BTC[.00010087], ETH[.00174083], ETHW[.00171345], EUR[0.40], GMT[1.61067325], LTC[.00891701], LUNA2[0.01155578], LUNA2_LOCKED[0.02696349], LUNC[1001.64272205], SOL[.04807809], USD[0.00], USDT[2.07760528], XRP[15.59529826] | Yes | |
| 00875176 | | USD[0.06] | | |
| 00875177 | | USD[0.00] | | |
| 00875180 | | KIN[429581], LTC[.00817662], USD[0.06] | | |
| 00875186 | | USD[25.00] | | |
| 00875187 | | KIN[9555], USD[-0.01], USDT[0] | | |
| 00875192 | | TRX[.000004], USDT[0.00000002] | | |
| 00875195 | | XRP[24] | | |
| 00875196 | | BTC[0], ETH[0], ETHBULL[0.00004319], USD[0.01], USDT[0], VETBULL[.048054] | | |
| 00875200 | | KIN[5106070.26775659], TRX[.000002], USD[0.17], USDT[0] | | |
| 00875204 | | USD[0.04] | | |
| 00875206 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS[7.39252521], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01037163], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.095338], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM0.01172995], SRM_LOCKED[.05510941], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[101.11], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00875207 | | KIN[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 00875210 | | LUA[.053974], TRX[.000003] | | |
| 00875217 | | MOB[32.76733694], USD[0.00], USDT[0] | | |
| 00875225 | | USD[0.84] | | |
| 00875228 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.06796843], MATIC[6.815], TRX[0], USD[3.03], USDT[0.00765325] | | |
| 00875232 | Contingent, Disputed | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00875234 | | DOGE[1], PUNDIX[34.90369304], USDT[0.00001400] | | |
| 00875235 | | RUNE[0], USD[0.00] | | |
| 00875236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00009894], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.21883624], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.91240000], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[4.42955166], LTC-PERP[0], LUNA2[4.43949601], LUNA2_LOCKED[10.35882403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-149.60], USD[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES[0], WNXM-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00875238 | | DYDX[0], ETH[0], LRC[247.38806844], RUNE[87.93408495], SOL[8.96320998], USD[0.94], USDT[24.72266966] | | |
| 00875239 | | BIT[33.01205192], USD[0.00], USDT[0] | | |
| 00875240 | | BTC[0.05496373], MOB[0] | | |
| 00875241 | | BTC[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00875246 | | 0 | | |
| 00875248 | | BSV-PERP[0], BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00875252 | | CHZ[239.10167396], KIN[501954.64543627], MATIC[0], USDT[0], XRP[0.39863268] | | |
| 00875254 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875256 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-0921[0], BTC-MOVE-20210420[0], BTC-MOVE-20210730[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL[0], DEFI-PERP[0], DOGE[-0.00000002], DOGE-0624[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00020072], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.01859538], LUNA2_LOCKED[0.04338922], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1620.99031], TRX-PERP[0], TSLA-20210924[0], TULIP-PERP[0], USD[0.36], USDT[-0.00008363], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00875261 | Contingent | ALICE[.09756724], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.9929966], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA[9.461844], LRC-PERP[0], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY[.44849241], SLP-PERP[0], SOL-PERP[0], SPELL[99.41024], SRM[.39901106], SRM_LOCKED[.28948016], STEP[0.00345510], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00875262 | | 1INCH[0], AGLD[0], ATLAS[0], AXS[0], BICO[0], BLT[0], BTC[0], CRO[0], DFL[0], DOGE[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FTM[0], HUM[0], KIN[0], MOB[184.42604071], RAY[0], REN[0], SAND[0], SHIB[5e+06], SLP[0], SOL[0], USD[0.00], USDT[0.00000072] | | |
| 00875269 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.25433026], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03677494], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.53], USDT[0], XTZ-PERP[0] | | |
| 00875270 | Contingent | FTT[99.93], SOL[4.1], SRM[1409.87919725], SRM_LOCKED[11.08347126], USD[1396.12] | | |
| 00875271 | | ALCX[.0004454], AUD[131.08], BCH[.0210746], BCH-PERP[0], DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00875273 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[32.12], USDT[0], VET-PERP[0] | | |
| 00875278 | | BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[371.08063687], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0.11000000], USD[0.00] | | |
| 00875282 | | FTT[.288961], SRM-PERP[0], TRX[.000001], USD[-0.86], WRX[7.9985256] | | |
| 00875285 | | KIN[9993.35], USD[1.16], XRP[.407568] | | |
| 00875286 | | RON-PERP[.4], USD[36.31], USDT[.636], USDT-PERP[0] | | |
| 00875289 | | ADABULL[.00847634], ETHBULL[1.18904620], GBP[0.00], LTCBULL[26927.76016763], USDT[0.00000001] | | |
| 00875294 | | BNB[0], BTC[0.00000958], DOGE[0.43200000], REEF[209.853], USD[0.45], USDT[0.00000001] | | |
| 00875295 | | BAO[1998.74], FIDA[.99181], STEP[27.4], TRX[.000002], USD[0.03], USDT[0] | | |
| 00875296 | | TRX[1700.000001] | | |
| 00875298 | | DOGEBULL[1.2817436], THETABULL[.0008], TRX[.000001], USD[0.06], USDT[0.03987351] | | |
| 00875313 | | KIN[1220759.10147172], USD[3.08], USDT[0] | | |
| 00875320 | | AAVE[0], BULL[0], COMP[0], FTT[0.14606108], KIN[0.00000001], SOL[0], UNI[0], USD[0.00], USDT[95] | | |
| 00875321 | | CHZ[0], USD[0.00], USDT[0] | | |
| 00875323 | | USD[25.00] | | |
| 00875324 | | BTC[0.02559849], BTC-PERP[0], ETH[0.11407463], ETHW[0.04907463], LINK[0], SOL[0], USD[73.15], USDT[0] | | |
| 00875325 | | 0 | | |
| 00875328 | Contingent | ALICE-PERP[0], AUD[0.00], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.82650805], LUNA2_LOCKED[1.92851880], LUNC[179973.87], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00875331 | | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00875339 | Contingent, Disputed | RAY[0], USD[0.00] | | |
| 00875344 | | USD[29990.00] | | |
| 00875344 | | BTC[0], COIN[0], FTT[0], KIN[799440], USD[0.00], USDT[0] | | |
| 00875354 | Contingent | 1INCH-PERP[0], AAPL[.00999335], AAVE[3.00000001], AAVE-PERP[1.07], ADABULL[0.00011231], ADA-PERP[183], ALGOBULL[13139.6395], ALGO-PERP[160], ALICE-PERP[14.7], ALPHA-PERP[0], ALTBULL[0.00251923], AMZN[-0.04066348], AMZNPRE[0], AR-PERP[0], ATOM-20211231[0], ATOMBULL[.28710025], ATOM-PERP[6.91999999], AUDIO[1035], AUDIO-PERP[0], AVAX-PERP[2.99999999], AXS[16], AXS-PERP[2.40000000], BAL[0], BALBULL[.04331685], BAL-PERP[214], BCHBULL[2.4274669], BNB[0.47000002], BNBBULL[0.00022554], BNB-PERP[.6], BNT-PERP[0], BSVBULL[20.60958], BTC[0.20000003], BTC-0930[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-PERP[.005], BULL[0.00010888], BULLSHIT[0.00011509], CELO-PERP[0], CHZ-PERP[0], COMP[6.82482615], COMPBULL[.00096491], COMP-PERP[1.2307], CRO-PERP[480], CRV[312], CRV-PERP[48], DASH-PERP[0], DEFIBULL[0.00057449], DEFI-PERP[0], DOGE[1539.9377275], DOGEBULL[0.00000094], DOT-PERP[0], DRGNBULL[0.00049038], DYDX-PERP[0], EGLD-PERP[0.00000000], EN4[1895], ENJ-PERP[96], EOSBULL[.989284], EOS-PERP[74.7], ETCBULL[0.00020115], ETH[0.42222772], ETHBULL[0.00019476], ETH-PERP[0.06799999], ETHW[0.42222770], EXCHBULL[0.00000460], FIL-PERP[7.79999999], FLM[1341], FTM-PERP[95], FTT[160.35479067], FTT-PERP[0], GRT[745], GRTBULL[0.06079251], GRT-PERP[398], HBAR-PERP[909], HNT[115.2], HNT-PERP[0], HTBULL[0.00827838], HT-PERP[0], ICP-PERP[7.41000000], IOTA-PERP[0], KNCBULL[0.00577057], LEOBULL[0.00020550], LINK[83.96878053], LINKBULL[.02906489], LINK-PERP[10.9], LRC-PERP[0], LTC[0], LTCBULL[.2254821], LTC-PERP[0], LUNA2[10.32957668], LUNA2_LOCKED[24.10234558], LUNC[2249287.07], LUNC-PERP[0], MANA[817], MANA-PERP[81], MATIC[578], MATICBULL[.0197188], MATIC-PERP[108], MIDBULL[0.00005803], MKRBULL[0.00005046], MKR-PERP[.114], NEAR-PERP[15.29999999], NEO-PERP[8.4], OKBBULL[0.00092660], ONT-PERP[0], PAXGBULL[0.00000934], PRIVBULL[0.00131114], RAY-PERP[0], REN[47], RUNE[879.11783573], RUNE-PERP[0], SAND-PERP[48], SOL[12.56000001], SOL-PERP[1.30999999], SPY-0624[0], SRM-PERP[0], STORJ[15.6], STORJ-PERP[141.9], SUSHIBULL[.95592], SXPBULL[1.00996001], THETABULL[2.00011217], THETA-PERP[45.90000000], TOMOBULL[92.927595], TRU[646.933215], TRX[.000002], TRXBULL[.0084591], TRX-PERP[3000], UNI[131.37450524], UNI-PERP[13.7], UNISWAPBULL[0.00007716], USD[6377.04], USDT[10.13404263], VETBULL[0.0694812], VET-PERP[2559], XLMBULL[0.00015368], XLM-PERP[849], XMR-PERP[0], XRP[167], XRP-PERP[305], XTZBULL[0.03798017], XTZ-PERP[50.24799999], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00875355 | | KIN[9470], TRX[.000009], USD[0.00], USDT[0] | | |
| 00875356 | | ETH[.00000001], USDT[0.00000001] | | |
| 00875360 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00077517], ETHW[0.00077517], FTM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.15], USDT[0.00000001] | | |
| 00875361 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.06931242], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0.4], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.01101824], SOL-PERP[0], SRM-PERP[0], TRX[.000826], TRX-PERP[0], USD[12.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00875362 | | BAO[1], RAY[.00963788], USD[0.00] | Yes | |
| 00875368 | | BTC[.1115336], ETH[1], ETHW[1], MOB[1.36014699] | | |
| 00875370 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIT-20210625[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00901846] | | |
| 00875372 | | BTC[0.00000481], BTC-PERP[0], ETH[.00024937], ETHW[.00024937], FTT[.014492], FTT-PERP[0], GOG[7350.34963], LEO[289.97188], LOOKS-PERP[-438], SAND[.25779], SOL[.00954747], USD[231067.89], USDT[50], XPLA[8.8049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875373 | | BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[53.02908857], STEP-PERP[0], SXP-PERP[0], TRX[1271], TRX-PERP[0], TSLA-1230[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0] | | |
| 00875377 | | AAVE-20211231[0], ADA-PERP[0], ATLAS[609.947142], BTC[0.00009951], BTC-PERP[0], CREAM-PERP[0], DENT[3799.278], DOGE[0], DOT-PERP[0], EMB[179.9658], ETC-PERP[0], ETH[0.00097454], ETH-PERP[0], ETHW[0.00097454], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA[2.599506], LUNC-PERP[0], MKR[0.00010938], RUNE-PERP[0], SAND-PERP[0], SHIB[1389852.13, 13], SOL-PERP[0], TONCOIN-PERP[0], USD[1.44], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00875379 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00875382 | | BTC[0], USD[0.01] | | |
| 00875384 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.33] | | |
| 00875387 | | BTC[0.00001796], ETH[0.00000001], RUNE[0] | | |
| 00875389 | | APE-PERP[0], APT-PERP[0], BNB[2.04484575], BTC[0], BTC-MOVE-0316[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[1.38637820] | | |
| 00875392 | | TRX[.000003], USDT[0] | | |
| 00875393 | | USD[1.99] | | |
| 00875403 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.30], XEM-PERP[0], XRP-PERP[0] | | |
| 00875404 | | BCH[0], BNB[0], KIN[0] | | |
| 00875406 | | DENT[1], GBP[0.00], MBS[14.94362228] | Yes | |
| 00875408 | | BAO[.00000001], BAR[0], BAT[0], BCH[0], BNB[0], BTC[0.00010835], CHZ[0], COMP[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GMT[0.00002459], KIN[0], LINK[0], LTC[0], OKB[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00875409 | | USD[25.00] | | |
| 00875410 | | BTTPRE-PERP[0], DASH-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00] | | |
| 00875412 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.01], USDT[.09107765], XRP-PERP[0] | | |
| 00875415 | | 1INCH[2.99940000], BTC[0.05163004], CHZ[0], ETH[0], SHIB[0], TRX[0], USD[0.08], USDT[0] | | BTC[.049549] |
| 00875419 | | BTC[.00003314], RUNE[29.58949403], SOL[40.17186], TRX[.000004], USDT[1.69334402] | | |
| 00875422 | | ATLAS[2560], BIT[141.97302], DOGE[3.99734], FTT[0.01045874], FTT-PERP[0], USD[0.77], USDT[0.00065869] | | |
| 00875427 | Contingent | BNB[0], BTC[0.00001959], CHZ[0], DOGE[0.44989250], ETH[0], ETHW[.00095781], FTM[.25171], FTT[0], KNC[.064067], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055143], RSR[7.14960001], SHIB[84971], SLP[13842.68091680], SOL[.0012956], SUSHI[.403005], SWEAT[39.35915], TRX[599.886777], USD[0.00], USDT[8109.15380546] | | |
| 00875437 | | BAO[2], GBP[0.00], KIN[1], SOL[.00003846], USD[0.00] | Yes | |
| 00875439 | | KIN[529899.3], TRX[.900002], USD[1.99] | | |
| 00875440 | | KIN[109973], USD[0.06] | | |
| 00875442 | | USDT[0.00001731] | | |
| 00875443 | Contingent | BTC[0], ETH[0], FTT[25.075879], LUNA2[0.00469776], LUNA2_LOCKED[0.01096144], SOL[.0000001], USD[9935.40], USDT[.00192], USTC[.664991] | | |
| 00875446 | | AAVE-PERP[0], ATLAS[12317.6117], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000004], USD[-6.76], USDT[43.37044354], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00875447 | | DOGE[91.89808436], ETHBULL[0], USD[0.00] | | |
| 00875450 | | BAO[1], CHZ[1], EUR[0.00], KIN[8332029.59151221] | | |
| 00875452 | | KIN[49965], USD[0.52] | | |
| 00875454 | | FTT[121.07578], USD[81.79] | | |
| 00875456 | | KIN[9966.75], TRX[.920902], USD[1.29], USDT[0.00292743] | | |
| 00875462 | | AURY[2], USD[18.03] | | |
| 00875464 | | AUD[0.00], DENT[1], KIN[3], MATIC[0.0187497], SHIB[3494.21758894], SOL[.00008198], TRX[1], UBXT[1], USD[0.00], XRP[.26517657] | Yes | |
| 00875465 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000005], USD[0.01], USDT[-0.00000017] | | |
| 00875467 | Contingent | LUNA2[0.89255986], LUNA2_LOCKED[2.08263968], TRX[.000001], USDT[0.00000101] | | |
| 00875468 | | AAVE[.00000001], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], FTT[236.08328678], FXS-PERP[0], USD[0.01], USDT[11.38000002] | | |
| 00875469 | | KIN[0], USDT[14.52181280] | | |
| 00875472 | | 0 | | |
| 00875474 | | EOS-20210924[0], EOS-PERP[0], FTT[0], SOL[.00062811], USD[0.00], USDT[0.00155042] | | |
| 00875481 | | USDT[0] | | |
| 00875484 | | TRX[.000002] | | |
| 00875488 | | ALEPH[.80875], CQT[.88406], GENE[.093965], MANA[.99694], OMG[.398255], TRX[.970241], USD[0.78], USDT[5.52494122], XPLA[350] | | |
| 00875495 | | AVAX[60.18796], DOT[220.57881475], ETH[1.18738312], RAY[549.45467160], RUNE[1147.61258190], SOL[13.702858], USD[12.08], USDT[0.31775667], XRP[28261.81421239] | | DOT[204.675234], RAY[54.83171299] |
| 00875496 | | BTTPRE-PERP[0], TRX[.000003], USD[-3.33], USDT[5.283414] | | |
| 00875500 | | 0 | | |
| 00875503 | | BTC[0.08112500], DOGE[653.5720877], ETH[.11155016], SUSHI[63.48283236], USD[0.00] | | |
| 00875505 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00411177], CHZ-PERP[0], FIL-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4611.22], VET-PERP[0] | | |
| 00875508 | | AR-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[9.5133], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[2.71], VET-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00875517 | | USD[0.00], USDT[0] | | |
| 00875520 | | ADABULL[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00875523 | | ETH[0], KIN[0] | | |
| 00875524 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.94], ZIL-PERP[0] | | |
| 00875528 | | XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875538 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00093598], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00027597], LUNA2_LOCKED[0.00064394], LUNC[60.09481434], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.79], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00875539 | Contingent | 1INCH[0], BTC[0], COPE[0], CRV[0], DOGE[0.89253995], ETH[0], LUNA2[4.35624164], LUNA2_LOCKED[10.16456384], LUNC[547580.79], ROOK[0], USD[0.09], USDT[0.00000001] | | |
| 00875540 | | AVAX[0], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[0], DOT-PERP[0], ENJ[0], ETH[0], FTT[0], GOG[0], GRT[0], HEDGE[0], HGET[0], KSM-PERP[0], LINK[0], LTC[0], MANA[0], MATIC[0], OXY[0], RAY[0], REAL[0], REN[0], RNDR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0.0000072], XAUT[0], XRP[0] | | |
| 00875542 | | AKRO[2], BAO[10], COPE[16.81928324], CRV[0.00361375], DENT[3], ETH[4.54814738], ETHW[0.37047991], KIN[13], RUNE[.00003204], SLP[.00556894], SOL[.00098587], TRX[1], UBXT[277.72713202], USD[0.00], USDT[0.01711403] | Yes | |
| 00875545 | | XRP[5.999] | | |
| 00875546 | | USD[2.89] | | |
| 00875548 | | ALGO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONT-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.22], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00875550 | | TRX[.000003], USD[2.61], USDT[0.00000001] | | |
| 00875552 | | BNB[0.00004484], DAI[0], USD[0.00], USDT[0] | | |
| 00875553 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[.00000001], FTM-PERP[0], FTT[0.00639380], FTT-PERP[0], SOL[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[100] | | |
| 00875555 | | FTT[22.495725], USDT[1.715], WRX[624.88125] | | |
| 00875559 | | ADA-20210625[0], ALT-20210625[0], BNB-20210625[0], BTC-20210625[0], COMP-20210625[0], DEFI-20210625[0], DOGE-20210625[0], DOT-20210625[0], DRGN-20210625[0], ETH-20210625[0], EXCH-20210625[0], FIL-20210625[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-20210625[0], MID-20210625[0], PRIV-20210625[0], SHIT-20210625[0], SOL-20210625[0], UNI-20210625[0], USD[4.60] | | |
| 00875567 | Contingent | BNB[.00242805], BTC[.00029635], BULL[0.00000013], DFL[2230], DOGE[23.49786796], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GST-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], SHIB-PERP[0], SOL[.1019701], SOL-PERP[0], TRX[.000004], USD[0.29], USDT[10.27069664] | | |
| 00875569 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00875571 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00074324], BNB-PERP[0], BTC[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATH[.00000001], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00081730], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SXP[0], SXP-20210924[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[6367.35], USDT[26.51508789], VET-PERP[0], XRP[1.88336], XTZ-PERP[0], YFI[0] | | |
| 00875572 | | ATLAS[508.07473454], BAO[1], CRO[300.16248662], DFL[307.13401871], KIN[1179021.65678857], SHIB[3185040.12705528], UBXT[1], USD[0.00] | Yes | |
| 00875576 | | KIN[0], USDT[0] | | |
| 00875581 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATICBULL[.016658], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SXPBULL[.00497485], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.03], USDT[-0.02351105] | | |
| 00875586 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000305], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00013678], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00875589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002615], ETH-PERP[0], ETHW[0.00002615], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[.004636], LINK-20210625[0], LINK-PERP[0], LTC[.000568], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00266955], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[50.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00875590 | | BAL[.009398], BAO[108923.7], POLIS[7.0977], TRX[.300772], USD[0.59], USDT[0.00000001] | | |
| 00875591 | | 0 | | |
| 00875592 | | BRZ[.22], KIN[4108], PUNDIX[.08484], TRX[.000002], USD[0.00], USDT[0] | | |
| 00875593 | | BTC[0.00640320], FTT[0], USD[1108.37] | | |
| 00875594 | | SOL[1], USD[0.00] | | |
| 00875595 | | TRX[.000001], USDT[0] | | |
| 00875596 | | AURY[0], BNB[0], BTC[0], BTC-PERP[0], COPE[.36690738], DOGE[7], ETH[0], GBP[0.00], LTC[0], RAY[.06847713], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.65], USDT[0.00003869] | | |
| 00875609 | | PUNDIX[.19996], TRX[.000009], USD[0.01], USDT[0.00000001] | | |
| 00875610 | | TRX[.000001], UBXT[36956.0988], USD[0.02], USDT[0] | | |
| 00875612 | | TRX[.000001], USD[0.17], USDT[0] | | |
| 00875615 | | KIN[8459.27721001], USD[0.00] | | |
| 00875628 | | DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[615.27] | | |
| 00875630 | | ETH[.2], ETHW[.2], FTT[16.896868], SOL[27.70504084], USD[1.91] | | |
| 00875631 | | ADA-PERP[0], EUR[0.00], FTT[.99986], TRX[16.30653986], USD[-1.29], USDT[0.08500162] | | |
| 00875633 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[-11.38], USDT[20.50696902], XRP-PERP[0] | | |
| 00875635 | | BTC[.0000082], ETH[.00089705], ETHW[0.00089704], RAY[0], USD[2.47] | | |
| 00875636 | | ATLAS[2729.523342], BTC[.001], ETH[0.01599720], ETHW[0.01599720], FTT[16.09713494], POLIS[39.994762], SRM[98.982819], TRX[.000035], USD[0.47], USDT[1.32240215] | | |
| 00875644 | | ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00875647 | | SOL[0], USD[0.00] | | |
| 00875654 | | MATH[.07954], PUNDIX[.03194], TRX[.000004], USD[0.00], USDT[0] | | |
| 00875655 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT[.44877723], BTC[0.00984443], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0206[0], BTC-MOVE-0807[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20211224[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.47286769], ETH-09303[0], ETH-PERP[0], ETHW[0.00097060], FTM-PERP[0], FTT[12.6073376], FXS-PERP[0], MNGO[9.9675658], RAY[.66298862], SOL[0.51696022], SRM[.04457694], USD[809.33], USDT[393.88396021] | Yes | |
| 00875656 | | DOGEBEAR[17996400], DOGEBULL[.0000013], KIN[689804], LTCBULL[.005863], MKRBEAR[9.478], TRX[.26445], USD[0.37], USDT[0.00179218] | | |
| 00875658 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00] | | |
| 00875660 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.03122507], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1591.96], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00875663 | | 1INCH-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00023678], ETHW[0.00023677], KIN-PERP[0], MATIC[7.823], MATIC-PERP[0], SC-PERP[0], USD[-1.88], USDT[0.00152190] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875668 | | BTC[.00008932], MOB[587.3825] | | |
| 00875673 | | AUD[140.01], BTC[0.08906416], ETH[.29042093], ETHW[.29042093], USD[0.00] | | |
| 00875677 | | KIN[9998.1], REEF[1909.6371], TRX[20.986035], USD[0.39] | | |
| 00875678 | | AAVE[.0015125], AMPL[24.84851610], ATOM[1.4], AVAX[4.85000002], BNB[.00000001], COMP[.8752], CRV[11], DOT[4.00015], DYDX[10], ETH[.00000298], ETHW[.0000001], FTT[150.0860651], GAL[20], LDO[.000005], MATIC[.35145], NEAR[.7002415], NFT[299442406589774970/FTX EU - we are here! #76193][1], NFT[316734391786932459/FTX EU - we are here! #76057][1], NFT[355119403362645927/The Hill by FTX #6419][1], NFT[361540370097740552/Austria Ticket Stub #1283][1], NFT[377477181422287385/FTX EU - we are here! #75953][1], NFT[532812578357274600/FTX Crypto Cup 2022 Key #2188][1], NFT[547120091018511906/FTX AU - we are here! #59897][1], SOL[8.6], STG[198.800355], TRX[.000039], UNI[2.38506875], USD[0.36], USDT[0.00000001] | | |
| 00875679 | | BTC[0.00000004], ETH[.00000008], ETHW[0.00000008], RUNE[0.00] | | |
| 00875680 | | 0 | | |
| 00875683 | | USD[0.00], USDT[0] | | |
| 00875689 | | BAO[999.3], DOGEBEAR2021[.0006934], DOGEBULL[0.00000057], KIN[8551], USD[4.59], USDT[0.00566397] | | |
| 00875690 | | FTT[0], KIN[0], USD[0.00] | | |
| 00875695 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.000097], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00875696 | Contingent | AVAX-PERP[0], BTC[2.05713344], BTC-20210924[0], BTC-PERP[0], ETH[0.00009644], ETHW[0.00009644], FTT[200.00566421], LUNA2_LOCKED[505.6451056], SOL-PERP[0], TRX[.000777], USD[1.97] | | |
| 00875697 | | USD[1.75] | | |
| 00875698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[5014.18681278], ATLAS-PERP[0], AUDIO[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[498.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00875703 | | APT[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL[0.00512200], TRX[250.000002], TRX-PERP[0], USD[0.00], USDT[8549.86109549] | | |
| 00875705 | | ATLAS[3.14297527], BTC[0.39409920], CQT[24571.67980051], DOT[.09557932], FLOW-PERP[0], GODS[.05871572], GST[.08804063], NFT[439196976037063389/FTX AU - we are here! #64057][1], SOL[10.67962908], TRX[.007933], USD[11788.63], USDT[0.09652533] | Yes | |
| 00875708 | | DENT[98.4705], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL[.099981], TRX-20210625[0], USD[1.71] | | |
| 00875709 | | DOGE[.3433], ETH[0.00077080], ETHW[0.00077080], MATIC[9.63251797], SHIB[56699.1608], USD[213.86] | | |
| 00875711 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00875712 | | AURY[1], FTT-PERP[0], KIN[8721.1], USD[3.93] | | |
| 00875719 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000317], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.70], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00875723 | Contingent | ADA-PERP[0], APE[715.10478], APE-PERP[0], ATLAS[.02], ATLAS-PERP[0], BNB[3.01], BTC[0.24471128], BTC-PERP[0], CRV-PERP[0], DOGE[37223.496255112], DOGE-PERP[0], ETH[11.68576506], ETH-PERP[0], ETHW[16.81649857], FTM[691.27754], FTM-PERP[0], FTT[.058478], FTT-PERP[0], GAL[48.70635], GARI[.89551], LINK[0.04135062], LUNA[20.00014407], LUNA2_LOCKED[0.00033618], LUNC[0.00174395], LUNC-PERP[0], MBS[.01138], NEAR[403.36974725], RAY-PERP[0], RNDR[3076.690068], RUNE[.000415], SHIB-PERP[0], SOL[0.00713504], SOL-PERP[0], SRM[8.8141001], SRM_LOCKED[60.15398524], STG[.44374], TRX[.000012], TRX-PERP[0], USD[11455.40], USDT[-0.59421492], USTC[0.02039387], USTC-PERP[0] | | |
| 00875724 | | KIN[0], USD[0.00], USDT[0] | | |
| 00875725 | | TRX[.000006] | | |
| 00875731 | Contingent | FTT[0.00036977], LUNA2[0.75406481], LUNA2_LOCKED[1.75948455], SUSHIBULL[244000], TRX[.000002], USD[0.05], USDT[21.43672698] | | |
| 00875734 | | ANC-PERP[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], USD[0.01], USDT[.008271361] | | |
| 00875735 | | PUNDIX-PERP[0], TRX[.000002], USD[0.06], USDT[.050783] | | |
| 00875738 | | ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.25], USDT[0], VET-PERP[0] | | |
| 00875741 | | USD[1.17] | | |
| 00875743 | | CQT[82521.73846], USD[0.03], USDT[0.00392339], XRP[.979675] | | |
| 00875746 | | BNB[.0000036], BNB-PERP[0], CQT[.00353], FTT[161.59320968], OXY[1.69543], USD[160.40], USDT[0.73971189] | | |
| 00875747 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH[0.00012840], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[1257.4593595], BTC-PERP[0], DOGE[.87412], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027621], ETH-PERP[0], FTT[.368022], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[.434], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[.99943], VET-PERP[0], XLM-PERP[0], XRP[1130.3715765], XRP-PERP[0], ZEC-PERP[0] | | |
| 00875749 | | MAPS[128.10576109], USD[0.00] | | |
| 00875751 | | 0 | | |
| 00875753 | | FTT[0], USD[0.01], USDT[0] | | |
| 00875755 | | BNB[0], FTM[0], GST[.00510319], KIN[7395.71040512], STEP[.0911422], TRX[.004144], USD[0.07], USDT[0] | | |
| 00875757 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.50795931], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[2.04593815], LINKBULL[0], LUNA2[7.61079757], LUNA2_LOCKED[17.75852768], LUNC[0.00080907], MATICBULL[0], SNX[0], STMX[0], SUSHIBULL[0], USD[1643.62], USDT[0] | | |
| 00875758 | | APT[1], FTH[0.0069566], ETHW[1.00044477], FTT[25.09584156], NFT[533772858865443733/FTX AU - we are here! #57750][1], TRX[.000778], USD[0.00], USDT[0.00001295] | | |
| 00875761 | | BNB[0], ETH[0], SOL[0], TRX[0.00000600], USDT[1.58721712] | | |
| 00875762 | Contingent | APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.0021], BTC-PERP[0], CONV[13149.23365], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01222853], FTT-PERP[0], GMT-PERP[0], ICH-PERP[0], ICP-PERP[0], IP3[3000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.67282], OTUM-PERP[0], SOL-PERP[0], SRM[67.87937133], SRM_LOCKED[521.27107955], TRX[16133.66392], USD[0.44], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00875765 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[.0886], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[40.00020667], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[11.11], USDT[19.99042101], YFII-PERP[0] | | |
| 00875767 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.33], USDT[.991064], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875769 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[34.9], ATOM-PERP[0], AUD[1.06], BNB-PERP[0], BTC[0.16541394], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[102.876], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010039], FTT-PERP[0], LINK[89.470241], LINK-PERP[0], LUNA2[0.01188919], LUNA2_LOCKED[0.02774144], LUNC[2588.89676], MATIC[807.46257], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[1031642], SRM_LOCKED[52433997], USD[144.43], USDT[-1.30224997] | | |
| 00875770 | Contingent | 1INCH[.97682], 1INCH-PERP[0], ATOM[.09375], DOGE[.3692], DOT[82.99373], FTT[0], LTC[.005], LUNA2[0.00036233], LUNA2_LOCKED[0.00084543], LUNC[78.8983584], OKB[.09943], SOL[0], USD[244.22], USDT[0.00000002] | | |
| 00875771 | Contingent | AAVE[4], APE[0], LUNA2[2.52463988], LUNA2_LOCKED[5.89082640], MEDIA[39.163104], MEDIA-PERP[0], MER[58910.13355], MOB[1195], NFT (443439174757639927/FTX AU - we are here! #38776)[1], NFT (558670023889604609/FTX AU - we are here! #38828)[1], USD[1127.40], USDT[49.05850799] | | |
| 00875772 | | 0 | | |
| 00875773 | | SHIB[0], TRX[0], USD[0.09], USDT[0] | | |
| 00875777 | | 1INCH[.97375], 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[.9565], DOGE-PERP[0], ETH-PERP[0], KNC[.079075], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], SOL[.0973], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[13.36], USDT[0.00135821], VET-PERP[0] | | |
| 00875779 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[6230.63], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00013008], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.02], USDT[0.38474182], VET-PERP[0], XLMBULL[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00875780 | | DOGE[2], USD[0.00] | | |
| 00875784 | | BTC[0.00001613], FTT[2.53033737], ICP-PERP[0], PAXGBULL[0.00007567], SLV[3.483166], SLV-1230[19.4], TRX[20287], USD[3241.22], USD[.0079499], XAUTBULL[.00006] | | |
| 00875785 | | 0 | | |
| 00875790 | | LINK[0], RAY[0], USD[148.79], USDT[0.00000012] | | |
| 00875791 | | FTT[0.01423769], SOL[0], USD[0.23], USDT[0] | | |
| 00875796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.79], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00875801 | | ADA-PERP[0], ATLAS[2029.594], HOT-PERP[0], KIN[2199110], TRX[.000004], TRX-PERP[0], USD[0.46], USDT[0.00000001], XLM-PERP[0] | | |
| 00875804 | | ETH[.0099506], ETHW[.0099506], KIN[9981], TRX[.000034], USD[0.00], USDT[.091303] | | |
| 00875809 | | AKRO[1], BTC[0], BTC-MOVE-20210526[0], CLV[0], DOT[58.74400683], FTM[0], KIN[2], MATIC[54.45023851], REN[0], RSR[1], SHIB[0], SOL[17.96089393], STEP[0], UBXT[1], USD[0.00], USDT[0.00000026] | | |
| 00875810 | | BNBBULL[77.1053472], ETH[4.386], ETHBULL[1822.2047946], ETHW[4.386], FTT[1.59452454], LINKBULL[4499286.126], USD[0.01], USDT[1.52651504] | | |
| 00875811 | | KIN[267345.68979591], USD[0.00] | | |
| 00875813 | | FTT[49.03822283], USD[0.00] | | |
| 00875815 | | BNB[0], CRO[0], ETH[0], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00875816 | | BTC[0], USD[0.01], USDT[0] | | |
| 00875817 | | AXS[3.099544], FTT[5.099031], TRX[.00001], USD[0.12], USDT[0] | | |
| 00875825 | | FTT[0.00009994], TRX[.000777], USD[0.25], USDT[0] | | |
| 00875826 | | BTC[0.00004059], ETH[.0003974], ETHW[.0003974], FTT[.021228], GST[0], TRX[.00001], USD[75.26], USDT[0.00072608] | | |
| 00875827 | | BAO[0], FTT[0], MAPS[0.31076216], USD[0.14], XRP[0] | | |
| 00875831 | Contingent | AAVE[0.00216250], AAVE-PERP[0], ALPHA[0.00138000], ALPHA-PERP[0], ATLAS[30035.9144], ATLAS-PERP[0], BCH-PERP[0], BNB[0.00035210], BNB-PERP[0], BTC[0.00020002], BTC-PERP[0], COMP[0.00008713], COMP-PERP[0], DOGE[.15294], DOGE-PERP[0], ETH[0.03403853], ETH-PERP[0], ETHW[0.03403853], FTT[.06479382], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC[0], MANA[.23459], MANA-PERP[0], MATIC[.6103], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.01156325], SOL-PERP[0], SRM[15.29801483], SRM_LOCKED[4.84774717], SRM-PERP[0], SUSHI[0.00923750], SUSHI-PERP[0], SXP[0.10328564], SXP-PERP[0-0.01400000], TRX[0.00000100], UNI[.000249], UNI-PERP[0], USD[15947.69], USDT[0.00000001], XRP[0.30512500], XRP-PERP[0], YFI[0.00000627], YFI-PERP[0] | | USD[1476.70] |
| 00875835 | | ETH[0], ETHW[28.77206845], TRX[0], USD[0.00], USDT[0.00191481] | | |
| 00875836 | | BNB[0], BTC[0], FIDA[0], HT[0], NFT (339742992088600885/FTX EU - we are here! #11300)[1], NFT (518549152966419071/FTX EU - we are here! #11212)[1], NFT (550231786642430375/FTX EU - we are here! #11210)[1], SOL[0], TRX[0.66690100], USD[0.00], USDT[0.00093134] | | |
| 00875842 | | KIN[0], USDT[0] | | |
| 00875845 | | BAO[1136], DENT[1], DOGE[1], KIN[641], RSR[1], UBXT[1], USD[0.00], USDT[0.31173101] | | |
| 00875848 | | KIN[.00000001] | | |
| 00875853 | | BAO[39461.34227610], DOGE[1], ETH[.01385535], ETHW[.01385535], KIN[554492.84652370], MAPS[3], OXY[5], RSR[1], SOL[9.55489214], UNI[4.57790614] | | |
| 00875856 | | TRX[.822328], USDT[0.03934140] | | |
| 00875859 | Contingent, Disputed | BNB[0], BNBBULL[0], DOGEBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[11.73393197] | | |
| 00875860 | | KIN[9958], USD[2.93], USDT[.0057756] | | |
| 00875861 | | BCH[.00018418], CHR[.763], USD[0.01], USDT[0], XRP[.8272] | | |
| 00875862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.9818], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0.00964999], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[14121.19], USDT[57363.84], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00875863 | | CONV[3159.3996], OXY[424.99932409], USD[0.87] | | |
| 00875864 | | KIN[7268923.06621950], USD[0.07] | | |
| 00875866 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.08305927], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875868 | | ADA-PERP[0], DOGE[28.99449], ETH-PERP[0], TRX[0.000003], USD[4.09], USDT[0] | | |
| 00875869 | | 1INCH-PERP[0], AAVE[0.0821005], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK[.0086018], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00098945], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USDI-0.56], USDT[0.02658696], VET-PERP[0], XTZ-PERP[0] | | |
| 00875874 | | KIN[11199767], SOL[.3], USD[0.66] | | |
| 00875876 | | IMX[404.023221], KIN[4387.242], USD[1.14] | | |
| 00875880 | | ANC-PERP[0], AVAX[0], BNB[.00600001], BTC[.00000008], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], DOT[-0.00866686], DOT-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[.0092], TRX[.000168], USD[-0.03], USDT[0.00000001], USTC-PERP[0] | | |
| 00875883 | | SOL[.11105342] | Yes | |
| 00875885 | | ETH[0], USD[0.00], USDT[0.00000004] | | |
| 00875886 | | EUR[0.00], KIN[1] | | |
| 00875887 | | TRX[7186.05888114], USD[0.00], USDT[0] | | |
| 00875891 | | ATLAS[.000036], BAO[1] | | |
| 00875895 | | KIN[61568.47738131], KIN-PERP[0], USD[0.23] | | |
| 00875899 | | RAY-PERP[0], TRX[.000003], USD[4.42], USDT[0] | | |
| 00875900 | | BAO[936.37], USD[0.82] | | |
| 00875904 | | KIN[2771.55702], MOB[.4750625], USD[11.20], USDT[0] | | |
| 00875906 | | ETH[0.33396758], ETHW[0.33396758], FTT[25.8956497], TRX[3746.530461], USD[1.36], USDT[0.00000001] | | USD[1.27] |
| 00875910 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00875917 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1051.014], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.398833], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.21398001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[383.99], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[14.21] |
| 00875919 | | BNB[0], CHZ[9.867], HOT-PERP[0], LINA[9.814], SHIB[97260], USD[0.00], XRP[0.05715253] | | |
| 00875921 | | BNB[0], BTC[0], DOGE[.211], USD[0.00] | | |
| 00875922 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.98948665], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00210119], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.16], USDT[0.00025940], XRP[.46] | | |
| 00875928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2000], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00066549], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1594.63], USD[0.00001163], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00875930 | | BTC[0.00001098], FTT[0.05065445], HGET[.049655], RAY[.9811], SOL[.06311], SRM-PERP[0], USD[2.73] | | |
| 00875934 | | BNB[0.00019982], DAI[.00010004], TRX[.00006], USDT[0] | | |
| 00875936 | | 0 | | |
| 00875943 | | AKRO[1], AUD[33.00], CGC[1.17366573], DENT[393.90152669], HXRO[18.6945516], SKL[5.0177242], TRX[11.06233175] | | |
| 00875945 | | BTC[6.03362506], BTC-PERP[1.48], EOS-PERP[0], USD[-78343.24] | | |
| 00875949 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], MTL[0], OMG[0], QTUM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.00], WRX[0.03742941], XEM-PERP[0] | | |
| 00875952 | | BTC[.00005755] | | |
| 00875955 | | CQT[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00875957 | | ETH[0], TRX[.000029], USD[0.00], USDT[0.00033300] | | |
| 00875958 | | KIN[43314.15135202], TRX[.000003], USDT[0] | | |
| 00875959 | | BTTPRE-PERP[0], USD[8.03] | | |
| 00875960 | | BTC[0.0006971] | | |
| 00875961 | | USDT[0] | | |
| 00875962 | | 0 | | |
| 00875963 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATIC[2.27918873], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.03], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00875967 | | ADA-PERP[0], ALEPH[.8513], APE-PERP[0], ATLAS[7.286], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[9.612], CRV[.7486], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[9.1615], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[68587], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0164], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[11.26], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00875968 | | NFT (315612957390971578/The Hill by FTX #3069)[1], NFT (452637051004196389/FTX AU - we are here! #48203)[1], NFT (474358858259326396/FTX EU - we are here! #91484)[1], NFT (504031818727788886/FTX EU - we are here! #93003)[1], NFT (542462822911813775/FTX AU - we are here! #90891)[1], NFT (561663648494477886/FTX AU - we are here! #42915)[1], TRX[.000752], USDT[1.52807349] | | |
| 00875970 | | XRP[209.3402] | | |
| 00875973 | | 0 | | |
| 00875975 | | ETH[4.778412], ETH-20211231[0], ETHW[4.778412], USD[12987.58] | | |
| 00875976 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], NFT (412710893746434537/FTX AU - we are here! #15248)[1], NFT (483143208619235074/FTX EU - we are here! #202616)[1], NFT (489342718179550995/FTX EU - we are here! #202369)[1], NFT (508772229236106564/FTX AU - we are here! #15838)[1], NFT (546972010299202459/FTX EU - we are here! #202495)[1], SAND-PERP[0], TRX[.000006], USD[0.00], USDT[0.07380278] | | |
| 00875978 | | AKRO[1], BAO[17248.55072197], GBP[0.00], KIN[121061.51285652], MATIC[.00000998], SHIB[1942052.65594458], TRX[163.72832983], UBXT[1], USD[0.00], USDT[0.00003717] | | |
| 00875983 | | BTC-PERP[0], DOGE[.444725], FTT[32.08108645], MANA[245.99031], MATIC[297.27378840], SAND[389.9837816], SOL[3.82195095], SOL-PERP[0], SRM[46.92151935], SRM-PERP[0], USD[2598.76], USDT[2.52516078] | | |
| 00875985 | | SOL[0] | | |

Consolidated Schedule F-17 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875987 | | BTC[0.00000021], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00041671], FTT-PERP[0], MATIC-PERP[0], USD[0.48] | | |
| 00875991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024678], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20210924[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (319352246988494983/Belgium Ticket Stub #1298)[1], NFT (3287105442615056090/Baku Ticket Stub #2443)[1], NFT (354813682926735106/Monza Ticket Stub #1786)[1], NFT (437079632047741381/FTX EU - we are here! #79600)[1], NFT (439350605390101350/FTX EU - we are here! #79658)[1], NFT (451622475831019723/FTX AU - we are here! #29603)[1], NFT (469723029501449275/FTX EU - we are here! #78865)[1], NFT (489667986730183545/FTX Crypto Cup 2022 Key #1028)[1], NFT (490967991423745704/FTX AU - we are here! #29659)[1], NFT (510363106196812587/F #1)[1], NFT (565636691525663588/The Hill by FTX #3493)[1], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00876000 | Contingent | APT[50.97756915], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[60.02405081], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00046010], LUNA2_LOCKED[0.00107357], LUNA2-PERP[0], LUNC[100.1885286], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00246004], TRX-PERP[0], USD[0.00], USDT[4967.27857708], USTC[0] | Yes | |
| 00876001 | | BCH[.01318716], FTT[.09380588], SRM-PERP[0], USD[0.11] | | |
| 00876005 | | CONV[9.382], TRX[.000003], USD[0.00], USDT[0] | | |
| 00876007 | | MOB[19.986], USD[0.26], USDT[.00615551], XRP[.5] | | |
| 00876009 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 00876011 | | USD[0.00], USDT[0] | | |
| 00876013 | | APE[.08201923], APE-PERP[0], AVAX-PERP[0], BTC[0.00008986], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[1.02841287], ETH-PERP[0], ETHW[.00001899], FTT[25.09525], KIN[8711.69019052], KIN-PERP[0], LUNC-PERP[0], NEAR[.09840747], PAXG[.1], SOL[10.29358177], STETH[1.03429040], TRX[.000001], UBXT[1], USD[1004391.32], USDT[0.00000429], USTC-PERP[0] | Yes | |
| 00876016 | | BTC[0], COPE[0], DOGE[0], ETH[0], LTC[0], MATIC[0], USD[2.54], USDT[0.00036318], XRP[0.38709652] | | |
| 00876026 | | TRX[.000006], USD[13920.97], USDT[0] | | |
| 00876030 | | BNB[0], TRX[.000002], USD[0.00], USDT[2.486784] | | |
| 00876031 | | HT-PERP[0], USD[0.01], USDT[.06695319] | Yes | |
| 00876032 | | FTT[.69573422], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 00876034 | Contingent | BNB[0], DOGE[2401.99428532], ETH[0], LUNA2[2.34256222], LUNA2_LOCKED[5.46597852], MOB[5.04041905], SHIB[5680582.03958013], USD[0.00], USDT[0], USTC[331.60100513] | | |
| 00876038 | Contingent | FTT[0.09228644], OXY[0], RUNE[0], SRM[.09217093], SRM_LOCKED[0.00363567], USD[0.06], USDT[0] | | |
| 00876041 | | USD[0.00] | | |
| 00876045 | | AUDIO[3.29706599], BTC[0.15286572], DOGE[4041.579666], ETH[1.35561593], ETHW[1.35561593], FTT[147.80410367], SOL[65.71358206], SRM[312.8126695], USD[0.00] | | |
| 00876051 | | TRX[.000004], USD[0.49], USDT[0] | | |
| 00876054 | | GST-PERP[0], SOL[-0.02008688], USD[0.17], USDT[1.78931400] | | |
| 00876061 | | TRX[1.440702], USD[-0.03], USDT[0] | | |
| 00876062 | | TRX[.000004], USDT[0] | | |
| 00876065 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN[0.00000016], AMZNPRE[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COIN[.00000001], COMP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBEAR[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.05136926], SRM_LOCKED[.02488945], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRY[0], TSLA[0.00000001], TSLAPRE[0], TWT[0], UBXT[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WRX[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00876066 | | CUSDT[0], DAI[0], ETH[0.01389023], ETHW[0.01389023], SUSHI[0], USD[0], YFI[0] | | |
| 00876067 | | CAKE-PERP[0], COPE[32.987], FIDA[.992], KIN[339762], OXY[.9874], POLIS[13.5], RAY[.9878], STEP[.07804], TRX[.000001], USD[0.01], USDT[0] | | |
| 00876070 | Contingent | BAT[223.92818], DENT[19996.2], DOGE[.68821], ETH[.04099221], ETHW[.04099221], GALA[139.9734], KIN-PERP[0], KNC[.095231], LINA[3649.3065], LINK[7.99848], LUNA2[0.00060718], LUNA2_LOCKED[0.00141676], LUNC[132.2159055], RSR[4469.1507], SHIB[2599772], SLP[11467.8207], SNX[4.899069], USD[0.02], USDT[0], XRP[139.98366] | | |
| 00876079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.29], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00077611], ETH-PERP[0], ETHW[.00077611], FTM-PERP[0], FTT[0.08646166], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00876081 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000296], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00876082 | | DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00876087 | Contingent | APE[.0036715], FTT[.01051478], LUNA2[0.00085643], LUNA2_LOCKED[0.00199835], LUNC[186.49095295], SRM[12.33508531], SRM_LOCKED[75.02491469], TRX[.000001], USD[0.00], USDT[1313.41491428] | | |
| 00876094 | | AAVE-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], KIN[0], MANA[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00] | | |
| 00876096 | | BNB[0.00699892], ETH[0], FTT[0.01275270], SOL[0], TRX[.000034], USD[0], USDT[0.00000005] | | |
| 00876098 | | ADABULL[.92799], USD[14.83], USDT[0] | | |
| 00876106 | | USD[0.04], USDT[0.00000001] | | |
| 00876109 | | TRX[.000002], USD[0.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876113 | | ADABULL[30.50593278], ALGOBULL[200023709.2], AVAX-20211231[0], BNB[10.74483763], BTC[1.03966083], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE[0], ETH[14.76264975], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[12.70086085], EUR[200.00], FTT[200.061982], KNCBULL[3000.41822], MATIC[5], MATICBEAR2021[1.8], MATICBULL[.118], RAY[.91], SOL[.0045], SOL-20210924[0], SOL-20211231[0], SPELL[450006.42], SUSHIBULL[368987875.015], TULIP[2.8494], USD[27136.13], USDT[2.84962929], XRPBULL[500002.5] | | ETH[12.725145] |
| 00876114 | | AVAX[345.61448921], BNB[.00000001], ETH[6.70420983], ETHW[.00004595], GST-PERP[0], TRX[.000001], USD[1025.49], USDT[13132.14819546] | Yes | |
| 00876118 | | USD[0.36], USDT[0] | | |
| 00876121 | | BAO[1063.12719995], DENT[97.09344402], DOGE[6.02144622], KIN[67.54595563], SHIB[178.96247700], UBXT[1], USD[0.01], USDT[0] | | |
| 00876125 | | TRX[.000004], USD[0.47] | | |
| 00876126 | | 0 | | |
| 00876129 | | XRP[764.963822] | | |
| 00876132 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02693420], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[13.85], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00876133 | | CEL[.99981], FTT[.06], USD[0.60] | | |
| 00876134 | | KIN[323634.80732132], USD[0.00] | | |
| 00876136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[83], AGLD-PERP[25.1], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO_9998157], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[.20000000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[3.37], CRO[67.198157], CRO-PERP[0], CRV-PERP[0], CUV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03999152], ETHW[0.02999336], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[14.997207], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[14], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[12.4], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[3.5], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3996774.75], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.96258842], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[120.75], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAM-PERP[0], XMP-PERP[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 00876138 | | ADA-PERP[0], BAO[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRO[0], DMG[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GME[.00000002], GMEPRE[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX[0], RSR[0], SAND-PERP[0], SNX[0], SOL-PERP[0], SOS[0.00000001], SRM[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX[0] | | |
| 00876139 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPELL[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00876141 | | BCH[0], USD[8.37] | | |
| 00876142 | | AVAX[0], BTC[0], ETH[0], ETHW[0.00071143], TRX[.000002], USD[0.00], USDT[0.00043580] | Yes | |
| 00876143 | | 1INCH[0], 1INCH-PERP[0], BCH[0], CAKE-PERP[0], DOGE[0], ETH[0.09789292], ETHW[0.09789292], MAPS[0], OXY[0], RAY[0], SOL[3.09078126], SOL-PERP[0], USD[1.70], ZECBEAR[.0018352], ZECBULL[0.53837797] | | |
| 00876145 | | OXY[362.57491078] | | |
| 00876148 | | OXY[.50663211], USD[0.08] | | |
| 00876156 | | FTT[0], MAPS[.9489], USD[0.00], USDT[0] | | |
| 00876164 | | DENT-PERP[0], ETH[.0007592], ETHW[.0007592], RUNE[.08957], SOL[4.09713], USD[220.91], XLM-PERP[0] | | |
| 00876165 | | C98-PERP[0], RAY[.9538], TRX[.000001], USD[0.01], USDT[0] | | |
| 00876169 | | BAO[1], KIN[22373.59082672] | | |
| 00876173 | | USD[0.30], XRP[.29] | | |
| 00876183 | | TRX[.000002], USD[1.00], USDT[0.01329891] | | |
| 00876188 | | BTC[0], MOB[165.10810019] | | |
| 00876192 | | KIN[1], MATIC[83.50536006] | Yes | |
| 00876197 | | COIN[.2223582], FTT-PERP[0], HOOD[.00422279], USD[-0.33] | | |
| 00876198 | | BTC-PERP[0], DOGEBEAR2021[1.42472925], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATICBULL[.070265], SOL-PERP[0], USD[0.09], XRPBULL[8.0544] | | |
| 00876204 | | TRX[.000126], USDT[0] | | |
| 00876206 | | HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00876211 | | TRX[.000004], UBXT[149], USD[0.00], USDT[0.00057718] | | |
| 00876213 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], CONV-PERP[0], DODO-PERP[0], KIN-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00876215 | | KIN[169966], TRX[.000003], USD[0.62], USDT[0.00000001] | | |
| 00876216 | | KIN[9691], TRX[.000004], USD[0.00], USDT[0] | | |
| 00876217 | Contingent, Disputed | USD[0.00] | | |
| 00876220 | | KIN[869129.56347477], TRX[.000005], USDT[0] | | |
| 00876221 | | KIN[19986.7], TRX[.377149], USD[5.14] | | |
| 00876222 | | 1INCH[4.55781205], ADA-PERP[1050], ATLAS-PERP[0], BTC[0.03892696], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[31], ETH[0], FLOW-PERP[0], FTT[27.16659438], GBP[585.20], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-721.65], USDT[0] | | |
| 00876223 | | ATLAS[58.36387283], BAO[7], BNT[6.05402702], CAD[0.00], ETH[.0088132], ETHW[.00870368], KIN[4], LINK[2.145456], SAND[1.73082048], SHIB[.00002154], SOL[.04606552], TSLA[.04970265], UBXT[1], USD[30.12], XRP[12.67645958] | Yes | |
| 00876224 | | ROOK[.00019468], TRX[.000002], USDT[481.46738759], XRPBULL[2195985.20042933] | | |
| 00876225 | | CRO[4410], KIN[5738], KIN-PERP[0], SOL[.008658], USD[0.27], USD[0.00541399], VET-PERP[0] | | |
| 00876226 | | BTC[0.00009649], TRX[.000006], USD[0.01], USDT[.01185414] | | |
| 00876232 | | FTT[5], SOL[1.58432162], USD[0.00], XRP[21.697983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876235 | | USD[0.00], XRPBULL[177.1625618] | | |
| 00876238 | | BTC[0], NFT (347248313007403813/FTX EU - we are here! #271505)[1], NFT (403287594593795957/FTX EU - we are here! #271508)[1], NFT (409851047648219566/FTX EU - we are here! #271510)[1], NFT (489964619962825386/FTX AU - we are here! #37675)[1], NFT (544904316192671237/FTX AU - we are here! #37624)[1], SOL[0], USD[0.00] | | |
| 00876239 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[39.86975606], BTC[.84139351], BTC-PERP[0], CRO-PERP[0], CRV[603.8050305], DOGE[2637.257434], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[20.46158799], FTM-PERP[0], FTT[127.70491585], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[500], IMX-PERP[0], LINK[69.90597206], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[108.90456722], SUSHI-PERP[0], USDI-558.84], USDT[0], VET-PERP[0], VGX[249] | | |
| 00876243 | | CEL-20210625[0], ETH[0.00018210], ETHW[0.00018210], FTT[0.08360977], SOL-20211231[0], TRX[0.07630883], USD[0.01], USDT[0.36537495] | | |
| 00876244 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.04734350], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00006622], ETH-PERP[0], ETHW[0.00006622], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI[666], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USDt-269.17], USDT[505.91827585], VET-PERP[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00876246 | | BTC[0.00000064], MATIC-1230[0], USD[0.00], USDT[0] | | |
| 00876251 | | USD[0.00], USDT[0] | | |
| 00876252 | Contingent, Disputed | BNB[0], ETH[.00000135], USD[0.00] | | |
| 00876253 | | TRX[.000004] | | |
| 00876256 | | ADA-PERP[0], DOGE[0], ETH[0.00007341], ETHW[0.00007341], LRC-PERP[0], USD[71.37], USDT[0] | | USD[67.51] |
| 00876259 | | BNBBULL[0.00000973], BNB-PERP[0], BTC-PERP[0], CRO[0.987099], DOGE[.9540059], ETH-20210924[0], ETHBULL[0.00000100], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.08], USDT[0.00624607] | | |
| 00876263 | Contingent | ATLAS[0], BNB[.00000001], BTC[0], DFL[.00000001], ETH[.00000001], FIDA[.00019266], FIDA_LOCKED[.00045077], FTT[0.00005557], RAY[0], SAND[0], USD[0.01], USDT[0] | | |
| 00876269 | | USDT[1.59340288] | | |
| 00876271 | Contingent | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT[996392], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.99344], LUNA2[0.63773743], LUNA2_LOCKED[1.48805401], MANA-PERP[0], MOB[0], NFT (379775089917172225/FTX EU - we are here! #63776)[1], NFT (526642022554149126/FTX EU - we are here! #64181)[1], NFT (526740009424893129/FTX EU - we are here! #64016)[1], PUNDIX-PERP[0], RUNE[.0987208], SAND[.996302], SAND-PERP[0], SHIB-PERP[0], SOL[0.00991637], SOL-PERP[0], SRM[.996392], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00876272 | | LTC[10.62942973] | | |
| 00876277 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00876280 | | BNB[0], SOL[0], TRX[0] | | |
| 00876286 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00093981], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[0.06666776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (429707146534846594/FTX AU - we are here! #50636)[1], NFT (437937849313950099/FTX EU - we are here! #168781)[1], NFT (448158637911177295/FTX AU - we are here! #50672)[1], NFT (490482182662485490/FTX EU - we are here! #168733)[1], NFT (517128267251400701/FTX EU - we are here! #168664)[1], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00876290 | | BTC-PERP[0], CRV[90], DOGE-PERP[0], ETH[0.00265118], ETH-PERP[0], ETHW[0.04765118], FTT[1.23994930], GRT[78.86756860], LINK-PERP[0], MATIC[0.34760825], SXP-PERP[0], TRX-PERP[0], USD[9.95] | | |
| 00876292 | | ADABULL[0.00003788], ALTBULL[0.00016412], BNBBULL[0.00002368], BTC[0], BTC-PERP[0], BULL[0], COIN[1.0992685], ETHBULL[0.00000958], FTT[0], LINKBULL[0.00036918], LTCBULL[19.36479905], THETABULL[0.00359250], TRX[.000001], USD[0.00], VETBULL[2.58174758] | | |
| 00876301 | | NFT (289647109642393913/FTX EU - we are here! #123642)[1], NFT (480977708232065266/FTX EU - we are here! #123336)[1], NFT (529351815398232752/FTX EU - we are here! #123883)[1] | | |
| 00876305 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000001], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00876308 | | USD[0.40] | | |
| 00876313 | | BTC[0], BTC-PERP[0], COPE[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.00899], RAY[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000034] | | |
| 00876318 | | FTT[0], RAY[.01554981], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00876319 | | WRX[158.90894114] | | |
| 00876321 | | KIN[9763161], TRX[.000003], USD[1.55], USDT[9] | | |
| 00876324 | | NFT (298552190550456475/Crab Photo)[1], USD[1.10], XRP[1.75] | | |
| 00876329 | | FTT[.0999335], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00876333 | | TRX[.000006] | | |
| 00876341 | | TRX[.000002], USDT[0] | | |
| 00876342 | | USD[3.72] | | |
| 00876347 | Contingent, Disputed | USD[0.00] | | |
| 00876355 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.09926952], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00876356 | | FTT[4.19778908], KIN[839677.18], STEP[12.99735], USD[196.00], USDT[0.00000001] | | |
| 00876359 | | USD[0.00] | | |
| 00876361 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00001], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[1.35190481], SRM_LOCKED[9.88559942], SUSHI-PERP[0], TRX[.000161], UNI[.00338931], UNI-PERP[0], USD[0.02], USDT[0], WBTC[0] | | |
| 00876362 | | LTC[0] | | |
| 00876364 | | BNB[0], COPE[0] | | |
| 00876368 | | GMT-PERP[0], USD[-0.09], USDT[.17326256] | | |
| 00876380 | | KIN[109926.85], USD[1.24] | | |
| 00876382 | | ADABULL[0], ANC[.99582], ASD[.094623], BNB[.0099905], BTC[0.00004118], BTT[990880], BULL[0], CEL[.199126], COMP[0.00006342], DODO[.084971], DOGE[.65857517], ETH[.00008796], ETHBULL[0], ETHW[.00008796], FTT[0.07520130], GARI[.90158], GST[.098958], LINKBULL[0], RSR[9.3483], SOL[.0099297], SUSHIBULL[1569], SXPBULL[5.0665654], USD[0.01], USDT[0], VETBULL[0], VGX[.98879] | | |

Supplemental Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876387 | | AKRO[1], ALPHA[1], BTC[0], FRONT[1], MATH[1], RSR[1], SOL[0], USD[0.00] | | |
| 00876391 | | USD[58.24], USDT[0] | | |
| 00876394 | | BADGER[.00012785], BTC[0.00003974], ETH[0], ETH+-20210625[0], ETHBULL[.000005], ETH-PERP[0], IMX[.012258], KIN[919.6], LUNC-PERP[0], MAPS[.81076], MNGO[.0521], OXY[.5727729], POLIS[.0114665], RAY[.011875], RUNE[0.05086858], RUNE-PERP[0], SLRS[.0082], SOL[.00012], SUSHI-20210625[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-20210625[0] | | |
| 00876395 | Contingent | ALGO-PERP[0], BIT-PERP[0], COMP[0], CREAM[.00271825], DYDX[.00813026], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07351142], FTT-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[6080.8], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.49625262], SRM_LOCKED[7.23134047], STEP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00271434], XTZ-PERP[0] | | |
| 00876400 | | ETH-PERP[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000040] | | |
| 00876401 | | BNB[0.00000001], LTC[0], TRX[0], USDT[0.00514320] | | |
| 00876402 | | TRX[.000004], USD[1.38], USDT[0] | | |
| 00876407 | | CONV[4.925], TRX[.000002], USD[0.00], USDT[0] | | |
| 00876408 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00000132], HT[0], MATIC[0], NFT (309087024954063315/FTX EU - we are here! #13029)[1], NFT (351700896383139102/FTX EU - we are here! #12974)[1], NFT (386021201984273683/FTX EU - we are here! #12761)[1], SOL[0], TRX[0.71001200], USD[0.00], USDT[0] | | |
| 00876416 | | ETH[0], NFT (396219150054659523/FTX EU - we are here! #57415)[1], NFT (511405999126281911/FTX EU - we are here! #57201)[1], NFT (520757665591288804/FTX EU - we are here! #56960)[1], SOL[0], TRX[0.00003101], USD[0.00], USDT[0], WRX[0] | | |
| 00876417 | | ALPHA-PERP[0], BADGER-PERP[0], ENJ-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00001], USD[0.00], USDT[1.52388922] | | |
| 00876422 | | KIN[9308.31729445], SHIB[88696.14000000], USD[0.00] | | |
| 00876423 | | BAO[1000.74290340], DOGE[0], KIN[10001.86952234], PUNDIX[0], USD[0.00] | | |
| 00876424 | Contingent | ETH[.00000311], ETHW[.00000311], FTT[137.07671453], SRM[2.83836358], SRM_LOCKED[19.00163642], TRX[.000236], USD[0.41], USDT[-0.60942009] | | |
| 00876425 | | DOGE[.796], PUNDIX[.00445], REEF[49.99], USD[0.21], USDT[0.00069220] | | |
| 00876432 | Contingent | AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], AXS[2.299563], BTC[0.17126746], BTC-20210924[0], CHZ-20210924[0], DOGE-PERP[0], ETH[.43691697], ETH-0325[0], ETHW[.43691697], HNT[4.499145], MANA[59.9886], MATIC[99.981], SOL[0], SRM[84.0457845], SRM_LOCKED[1.18775394], TRX[.000001], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1.73], USDT[0.80749601], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00876432 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP[.0967], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[1.56], USDT[0.00000001] | | |
| 00876437 | | AUD[0.00], KIN[1728789], USD[4.21], USDT[0] | | |
| 00876440 | | 0 | | |
| 00876441 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.04159801], ETHW[.04159801], GALA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.362075], REEF-PERP[0], ROSE-PERP[0], SOL[8.0684477], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.01], UNI-PERP[0], USD[3.84], USDT[20.00728652] | | |
| 00876445 | | KIN[97385.5159349], TRX[.000004], USDT[0] | Yes | |
| 00876446 | | EGLD-PERP[0], ENS-PERP[0], ETH[.00002234], ETHW[0.00002233], KSM-PERP[0], NEAR-PERP[0], RAY-PERP[0], USD[0.00], USDT[1.00508948] | | |
| 00876447 | | AUD[0.00], KIN[2478.35995591], KIN-PERP[0], USD[0.35] | | |
| 00876449 | | BTC[0.00005993], ETH[.00097872], ETHW[.00097872], RAY[206.862345], TRX[.000002], USD[1.89], USDT[0.44057790] | | |
| 00876451 | | KIN[106205.43164921], TRX[.000005], USDT[0] | | |
| 00876461 | | ALGO-PERP[0], BNBBULL[0], CAKE-PERP[0], EOSBULL[0], ETH[.001], ETHW[.001], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], USD[2.55], USDT[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00876464 | Contingent | EMB[25978.16205], LUNA2[0.00027792], LUNA2_LOCKED[0.00064849], TRX[.000004], USD[118054.20], USDT[0], USTC[.039342] | | |
| 00876466 | | ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00876471 | | ATOM[.09884], BTC[.00007466], CRO[0], ETHW-PERP[0], FTM[0], JOE[.9388], MATIC[61], USD[0.67], USDT[0] | | |
| 00876479 | | TRX[.004005], USD[0.00], USDT[0.79140256] | | |
| 00876486 | | KIN[9996], TRX[.000001], USD[0.01] | | |
| 00876488 | | AMPL-PERP[0], ATLAS[9.981], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00001046], ETHW[0.00001045], FIL-PERP[0], FTM-PERP[0], GENE[.19974815], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-20210625[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00876490 | | COIN[.0092685], LTC[.00827487], USD[0.00], USDT[0.00000001] | | |
| 00876491 | | POLIS[45.9], TRX[.000001], USD[0.52] | | |
| 00876493 | | ETH[.00000001], TRX[.000003], USDT[1.7869] | | |
| 00876494 | | SHIB[26300000], USD[1.93], USDT[0] | | |
| 00876495 | | KIN[99933.5], SHIB[199867], USD[0.16] | | |
| 00876496 | | AVAX[0], BNB[.00001848], NFT (352428532608667096/FTX EU - we are here! #203902)[1], NFT (382532802475909517/FTX EU - we are here! #203995)[1], NFT (487043836120822789/FTX EU - we are here! #203937)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00876499 | | USD[0.01], USDT[0] | | |
| 00876500 | | CEL[.09434], NEXO[572], USD[2086.92] | | |
| 00876505 | | BTC[0], ETH[0], ETH-PERP[.171], MOB[69.79701359], ROSE-PERP[0], USD[-73.26], USDT[0.00000001] | | |
| 00876506 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00823], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00876507 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00196656], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[-0.00344370], ETH-PERP[0], ETHW[-1.00101397], FTM-PERP[0], FTT[.00276201], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[-8.23544911], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00078], TRX-PERP[0], USD[295.56], USDT[0.25900000], WAVES-PERP[0] | | |
| 00876511 | | ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[1254.76155], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.19], USDT[0.00000002] | | |
| 00876512 | | COIN[0.80426880], FTT[.097397], TRX[.000005], USD[16.30], USDT[0.00353168] | | |
| 00876513 | | BTC[.00007778], FTT[0.12775993], KIN[9651.77], SOL[.001498], SRM[.86415], USD[7.48], USDT[4424.01725372] | | |
| 00876515 | | TRX[.000001], USD[0.11], USDT[0], XRP[0] | | |
| 00876518 | | BNB[.00204834], USD[0.25], USDT[0.10922542] | | |
| 00876522 | | FTT[205.46367], NFT (307634863157500202/FTX EU - we are here! #77746)[1], NFT (511937548273706626/FTX AU - we are here! #62216)[1], NFT (525937535177913136/FTX EU - we are here! #74042)[1], NFT (527586807138974501/FTX EU - we are here! #77651)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876525 | | ALCX-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.23054200], XRP-PERP[0] | | |
| 00876526 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.37598322], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23398702], LUNA2[0.87930305], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.00271977], SRM_LOCKED[97.81051646], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[32884.95], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00876527 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALTBULL[0], APE-PERP[0], ATLAS[7620.78026488], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000576], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHR[680, CHR-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DFL[411.675424], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00042671], ETHBULL[0], ETH-PERP[0], ETHW[0.00042671], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01731033], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0.00000001], KSHIB-PERP[0], LINA[820], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-20210924[0], NEAR-PERP[0], NFLX-0624[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000011], SRM-PERP[0], STARS[48.77991056], STEP[10], STEP-PERP[0], SXPBULL[0], THETABULL[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000004], TRX-PERP[0], TSLA-0624[0], TSLA-20211231[0], TULIP[9.6], TULIP-PERP[0], USDT[10010.10556133], USDT-PERP[0], USO[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XTZ-PERP[0], YFI20[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00876531 | | BNB-PERP[0], SOL[.0049981], THETA-PERP[0], USD[0.12], USDT[.052353] | | |
| 00876533 | | ETH[.005], ETH-PERP[0], ETHW[.005], USD[0.68] | | |
| 00876538 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.44225993], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[188.2885583], LUNA2_LOCKED[439.3399695], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.22756928], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.68077982], SOL-PERP[0], SPELL-PERP[0], SRM[.01031307], SRM_LOCKED[.04350776], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT_LOCKED[195.30659576], USD[99.71], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YGG[.0025], ZIL-PERP[0] | | |
| 00876542 | | SHIB[0], TRX[0] | | |
| 00876549 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00001156], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00903087], BNB-PERP[0], BTC[0.00000953], BTC-PERP[0], CHZ[8.858], COMP-PERP[0], COPE[.67679], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.3744], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00054956], ETH-PERP[0], ETHW[0.00054956], FIL-PERP[0], FTM-PERP[0], FTT[.084999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[9300.83267], KNC-PERP[0], LINK[.08668], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51527763], LUNA2_LOCKED[1.20231448], LUNC[112202.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.121], MEDIA[.001988], MER[.733559], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.48361700], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[36.10588660], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP[.088414], USD[3491.97], USDT[1.25189023], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00876553 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00876557 | Contingent | BNB-PERP[0], BTC[0.00000001], CRO[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000051], ETH-PERP[0], ETHW[0.00000051], FTM-PERP[0], FTT[30.99031158], LUNA20[.17203599], LUNA2_LOCKED[0.40141732], MATIC-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00876559 | | AUD[0.00], BTC[0.02676706], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.13300000], FTT[0], HNT[4.8], MATIC[9.3806818], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00876560 | | ATLAS[0], SOL[0], TRX[0], USD[0.00] | | |
| 00876562 | | LUA[.02598], TRX[.000003], USDT[0] | | |
| 00876563 | | MER[13.83408475], MER-PERP[0], SOL[.28400134], TRX[.000004], USD[0.03], USDT[0.00000006], XRP[121.09618801] | | |
| 00876566 | | BNB[.069909], USD[1.91] | | |
| 00876570 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.088372], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00081], USD[1389.78], USDT[60.45444301], YFI-PERP[0] | | |
| 00876572 | | BTC[0.00003235], ETH[0] | | |
| 00876577 | | 1INCH[0], BTC[0.00000760], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07286984], HOOD_PRE[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[2.75], USD[10], XRP[71.50407303], XRP-PERP[0] | | |
| 00876578 | | TRX[4.692902], TRX-PERP[0], USD[-0.20], VET-PERP[0] | | |
| 00876579 | | FTT[0.02206124], KIN[2159283], RAMP[249.95], USD[0.00] | | |
| 00876584 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00000057], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000057], ETH-PERP[0], FTT[3.09772285], TRX[0.11544502], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00876589 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE[.04411933], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.82], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00876595 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00072262], DOGE-PERP[0], ORBS-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0.00040568], XRP-PERP[0] | | |
| 00876599 | | ETH[0], LTC[0] | | |
| 00876600 | | SXPBULL[.0086], USD[0.00] | | |
| 00876601 | | MOB[163] | | |
| 00876602 | | KIN[799840], USD[3.79] | | |
| 00876606 | | AVAX-PERP[0], BAO-PERP[0], BNB[70.0095], BSV-PERP[0], BTC[0.25715260], BTC-PERP[0], CHZ[2769.489489], DOGE-PERP[0], EOS-PERP[0], FIDA[0], FLM-PERP[0], FTT[23.41980644], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEXO[535], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.711, USDT[21.29457781], XRP-PERP[0], YFI[0.20916144], YFII[1.07580169] | | |
| 00876607 | | BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], NIN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00876609 | | AAVE[11.34468486], COMP[18.20901862], DOGE[2027.91921643], ETH[.70509289], ETHW[.0009289], FTT[3.00032069], SOL[48.84203356], TRX[1328], USD[0.13] | | |
| 00876611 | | BNB-PERP[0], CHZ[0], FIL-20210625[0], FIL-PERP[0], LINK[0], PUNDIX[0], SOL[0], USD[0.00], USDT[0] | | |
| 00876614 | | BNB[0], USD[0.01], XRP[10.9978] | | |
| 00876616 | | ETH[.0014176], ETHW[.0014176], USD[0.00] | | |

Amended Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876618 | | BTC[0] | | |
| 00876622 | | ETHW[.00021823], TRX[.000012], USD[0.61], USDT[0] | | |
| 00876625 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0001278], ETH-PERP[0], ETHW[.0001278], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.27], VET-PERP[0], XLM-PERP[0] | | |
| 00876632 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], KIN[.00000001], USD[0.00] | | |
| 00876640 | | AXS-PERP[0], BNB[0], BTC[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000390] | | |
| 00876641 | | TRX[.000003], USDT[0.00001163] | | |
| 00876643 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00876651 | | KIN[20837.15221595], USD[0.00] | | |
| 00876660 | | 1INCH-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00876662 | Contingent | AVAX[.00000004], ETH[.00019042], ETH-PERP[0], ETHW[.00026779], FTT[0.00808468], LUNA2[2.16129743], LUNA2_LOCKED[5.04302733], MATIC[1.27], NFT [301125632702599038/FTX EU - we are here! #107888][1], NFT [324757108809338188/The Hill by FTX #3828][1], NFT [349495204360567143/FTX Crypto Cup 2022 Key #2350][1], NFT [443363178017264017/FTX EU - we are here! #108285][1], NFT [462198559768657568/Austria Ticket Stub #1207][1], NFT [503184883503421666/FTX EU - we are here! #107474][1], STG[6], TRX[.004697], USD[1.26], USDT[0.36212174] | | |
| 00876663 | | ETH[0], KIN[0], LTC[0.00013191], SOL[0], SOL-20210625[0], USD[0.00] | | |
| 00876667 | | BTC[.00330489], FTT[1.98102505], LUA[15042.789888], TRX[.000004], USDT[0] | | |
| 00876673 | | DAI[.00000004], USDT[-0.00000003] | | |
| 00876674 | | BTC[0], ETH[0], ETHW[0], FTM[.832332], FTT[0.01842796], SOL[394.06181588], USD[0.00], USDT[0] | | |
| 00876675 | | EUR[0.10] | | |
| 00876677 | | AVAX[11.9976], CRO[1719.656], DOGE[5740.8516], FTT[0.14311633], MATIC[389.29015829], SAND[197.9604], SHIB[94540], SOL[5.788842], USD[16.76] | | |
| 00876678 | | AUD[0.13], BAO[1], DENT[2], DOGE[0], KIN[1], UBXT[1] | | |
| 00876679 | | BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 00876684 | | BTC[0], ETH[.00097395], ETHW[.00097395], USD[3.67] | | |
| 00876689 | | BCHBULL[.119467], BEAR[1394.173], BNB[.41], BTC[0.00933269], BULL[0.0642805], ETH[1.05981364], ETHBEAR[23254315.2], ETHBULL[0.01539964], ETHW[1.05981364], TRX[.000002], USD[0.00], USDT[506.04396989], XRP[221] | | USDT[500] |
| 00876690 | | HOT-PERP[0], USD[0.00] | | |
| 00876691 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001018], XRP[0], XRP-PERP[0] | | |
| 00876693 | | BTC[.00017545], FTM[.44590511], KIN[32211.61363169], TRX[.000003], USD[0.00], USDT[0] | | |
| 00876694 | | FTT[.097891], NFT [498128785528204119/FTX EU - we are here! #246174][1], NFT [509489278129478410/FTX EU - we are here! #246137][1], NFT [567104421081073859/FTX EU - we are here! #246193][1], OXY[.905019], TRX[.000002], USD[0.00], USDT[224.07079361] | Yes | |
| 00876695 | | TRX[.000005], USD[0.00], USDT[.005637] | | |
| 00876697 | | 0 | | |
| 00876699 | | BTC[.00003365], DOGE[7028.0769], MOB[1000.46644147], USD[0.54] | | |
| 00876706 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05689636], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MCB-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[0.58], USDT[0], XRP-20210625[0] | | |
| 00876708 | | KIN[254404.26828129], USD[0.28] | | |
| 00876711 | | USD[0.51], USDT[0] | | |
| 00876719 | | KIN[9996], RAY[11.9976], USD[0.05] | | |
| 00876720 | | XRP[20] | | |
| 00876723 | | TRX[.000003], USDT[.9564] | | |
| 00876726 | | BTC[0], CEL[0], DFL[2831.19401488], ETH[0], LINK[0], MKRBULL[0], MOB[0], REEF[0], SOL[0], UNI[0], UNISWAPBULL[0], USD[0.38], USDT[0.00000004] | | |
| 00876736 | | DEFI-PERP[ .7], TRX[.000001], USD[-4284.76], USDT[10900.54095] | | |
| 00876737 | | NFT [321699013210626654/FTX AU - we are here! #37848][1], NFT [410776100483842575/FTX AU - we are here! #37820][1], SOL[-0.00069812], USD[0.00], XRP[.122499] | | |
| 00876742 | | TRX[.000005], USD[0.20], USDT[0] | | |
| 00876745 | | SUSHI[.23375641], USDT[0.00000013] | | |
| 00876748 | Contingent | ALCX[0], FTT[25.02904981], LUNA2[0.00272283], LUNA2_LOCKED[0.00635329], NFT [332964585130741281/Weird Friends PROMO][1], SOL[0], USD[0.00], USDT[498.03758021], USTC[.385431] | Yes | |
| 00876749 | | SOL-PERP[0], USD[-11.09], USDT[14.72671859] | | |
| 00876750 | | SOL[0], TRX[.000001] | | |
| 00876751 | Contingent | KIN[20207103], LUNA2[1.91405876], LUNA2_LOCKED[4.46613711], LUNC[416790.32526], SOL[.00541042], USD[0.14] | | |
| 00876753 | | TRX[2] | | |
| 00876754 | | BNB[0.00000001], BTC[0], ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00876762 | Contingent | 1INCH[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COIN[0.00000001], CRO-PERP[0], DFL[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.15140709], FTT-PERP[0], GBTC[0.00000001], GLXY[0.00000001], GMT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00108061], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [359156327201768936/FTX Crypto Cup 2022 Key #1806][1], NFT [408675137033216516/Netherlands Ticket Stub #123][1], PEOPLE-PERP[0], RAY[0.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.75326875], SRM_LOCKED[79.76332063], SRM-PERP[0], STEP-PERP[0], TRX[.000805], TRX-PERP[0], UNI-PERP[0], USD[10535.67], USDT[0.00183286], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00876764 | | TRX[.000002], USD[0.00], USDT[5.28058136] | | |
| 00876766 | | 0 | | |
| 00876767 | | KIN[9086], TRX[.000002], USD[0.01] | | |
| 00876768 | | BTC[0], COIN[0], USD[1.29] | | |
| 00876775 | Contingent, Disputed | AVAX-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876777 | | COIN[.00943], FTT[59.488695], FTT-PERP[0], PUNDIX-PERP[0], RAY[1.11784795], RAY-PERP[0], TRX[.000002], USD[190.51], USDT[0] | | |
| 00876779 | | CEL[0.50783164], KIN[599880], USD[0.00], USDT[0] | | |
| 00876782 | | BTC[0], TRX[.000001] | | |
| 00876783 | | USD[12.42] | | |
| 00876786 | | MOB[17.94933307], TRX[.000006], USDT[0.00000024] | | |
| 00876788 | | ALGOBULL[55661.01], BCHBULL[2.328369], EOSBULL[71.9496], SXPBULL[1.9986], TRXBULL[1.229139], USD[0.05] | | |
| 00876790 | | BTC[0], USD[0.00], USDT[0] | | |
| 00876796 | | ATLAS[0], BTC[.03909909], BTC-0325[0], BTC-PERP[0], DENT-PERP[0], DOGE[99.28], ETH[.90181885], ETHW[0.90181884], FTT[40.5], SHIB[300000], SOL[15.12753814], SRM[10], USD[-220.11] | | |
| 00876799 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[1.8], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.09614], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.16225012], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.09810792], LUNA2_LOCKED[2.56225182], LUNC[239115.31290259], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-31.87], WAVES-PERP[0], XRP-PERP[0], YGGI[462.9146691], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00876801 | | BNB[0], ETH[0], NFT (371262940480005196/The Hill by FTX #24330)[1], NFT (492507274293506783/FTX EU - we are here! #6034)[1], NFT (521322640093214739/FTX EU - we are here! #6729)[1], NFT (555324923616647277/FTX EU - we are here! #6381)[1], SOL[0], TRX[.056749], USD[14.72], USDT[0.00829546] | | |
| 00876804 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0.01], USD[1.00633493], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00876807 | | AKRO[2], AUD[0.00], BAO[3], DOGE[1], KIN[1942540.35257757] | Yes | |
| 00876808 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], USD[3.08] | | |
| 00876809 | | 0 | | |
| 00876811 | | XRP[49.75] | | |
| 00876817 | | USD[25.00] | | |
| 00876818 | | TRX[.000002] | | |
| 00876819 | | FTT[36.94021595], USD[4.75], USDT[0] | | |
| 00876820 | | USD[0.00], USDT[0] | | |
| 00876823 | | BTC[0], BULL[0], POLIS[12.6], SOL-PERP[0], SRM-PERP[0], USD[5.46], USDT[0.00000001] | | |
| 00876829 | | MAPS[.53506], USDT[0.20548610] | | |
| 00876833 | | TRX[.000004] | | |
| 00876834 | | KIN[126402.08920236], SHIB[40916.72064354], USD[0.00], USDT[0] | | |
| 00876838 | | 0 | | |
| 00876840 | | WRX[61.70118193] | | |
| 00876841 | | ETH[0], MAPS[0], OXY[0], USD[0.00] | | |
| 00876842 | | KIN[9766.3], TRX[.000002], USD[0.00], USDT[0] | | |
| 00876845 | | TRX[.000004], USDT[0] | | |
| 00876851 | | BTC[.00008706], CEL-20210625[0], DOGE-20210625[0], GRT-20210625[0], LEO-PERP[0], OKB-20210625[0], PAXG-20210625[0], REEF-20210625[0], SECO-PERP[0], TRU-20210625[0], TRX[.000002], TRYB-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.01], USDT[1.751949], XAUT-20210625[0], XAUT-PERP[0] | | |
| 00876853 | | ATLAS[5898.86], ETH[0.00005441], ETHW[0.00005441], MATIC[.96], NFT (337143572259248627/FTX EU - we are here! #274177)[1], NFT (515237148785871191/FTX EU - we are here! #275538)[1], NFT (529102106444536280/FTX Crypto Cup 2022 Key #17520)[1], NFT (557371476814656273/FTX EU - we are here! #274151)[1], USD[0.44], USTC-PERP[0] | | |
| 00876854 | | ETH[.01843621], ETH-PERP[0], ETHW[.01843621], KIN-PERP[0], USD[40.61] | | |
| 00876855 | | MAPS[.6298], USD[0.00] | | |
| 00876857 | | BNB[0], FTT[.0987365], TRX[.000005], USD[0.00], USDT[0] | | |
| 00876858 | | TRX[.000004], USDT[.00365] | | |
| 00876861 | | 1INCH[1], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.00002573], RAY-PERP[0], SRM-PERP[0], STEP[.0347285], USD[6.52], USDT[0], XRP[.9761], XRP-PERP[0] | | |
| 00876864 | | TRX[.000001], USDT[.0148] | | |
| 00876866 | Contingent | FTT[0.00107289], LUNA2[1.04717334], LUNA2_LOCKED[2.44340446], TRX[.000005], USD[0.00], USDT[0] | | |
| 00876869 | | FTT[.099411], USD[0.00], USDT[0] | | |
| 00876875 | | TRX[.000003], USDT[0] | | |
| 00876877 | | ETH[0.00116110], ETHW[0.00000001], KIN[0], NFT (361808560647442609/FTX EU - we are here! #2696)[1], NFT (461162752793182851/FTX EU - we are here! #269594)[1], NFT (532657709108634751/FTX EU - we are here! #289602)[1], TRX[.620789], USD[0.00] | | |
| 00876880 | | STG[6], TRX[.001559], USD[1.31], USDT[0.08383600] | | |
| 00876881 | | ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTTPRE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[2877.20032527], KIN-PERP[0], KSM-PERP[0], LTC[0], MAPS-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00876884 | | BCHBULL[.74985], BEAR[27494.5], BNBBEAR[6898620], ETHBEAR[279944], TRX[.000001], USD[0.28] | | |
| 00876885 | | USD[25.00] | | |
| 00876887 | | KIN[200.71656639], KIN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00876889 | | BIT[0], BTTPRE-PERP[0], GODS[0], ICP-PERP[0], KIN[0], PERP[0], POLIS[0], PUNDIX[0], SHIB[20870600.14377578], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00876890 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.41], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00876895 | | BTC[.0000226], BTC-PERP[0], ETH[.0009284], ETHW[.0189284], USD[97.71], USDT[0.00504900] | | |
| 00876897 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00876903 | | USD[25.00] | | |
| 00876904 | | XRP[.000699] | | |
| 00876906 | | ATOMBULL[14725404.98], BTC[0.16880874], CLV[.090614], DOT[.04758926], ETH[.0007473], ETHW[1.65974730], FTT[0.00200600], LINK[.9], LINKBULL[1768815.8079536], TRX[.000001], USD[2.77], USDT[1096.38502016], XRPBULL[845.121] | | |
| 00876909 | | BCHBEAR[94.661], BEAR[.764], BNB[0], BTC[0], DOGE[.49202], ETH[.00040646], ETHW[0.00040646], KIN[216830.52131962], SHIB[107806.59558198], TRX[0], USD[2.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0876911 | | TRX[.000001], USDT[0.20814376] | | |
| 0876912 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AKRO[8720.10828079], ATOM-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE[151.10371275], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004639], ETH-PERP[0], ETHW[.00004639], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0.03697963], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UBXT[0.00010403], USD[-0.82], USDT[0.00000001], XTZ-PERP[0] | | |
| 0876914 | | TRX[.000002], USDT[1.3232] | | |
| 0876916 | | BAO[670.92], BAO-PERP[0], USD[0.00] | | |
| 0876924 | | BTC[.00006], CEL[.0417], FTT[137.373894], JOE[3578.79803], USD[0.98] | | |
| 0876928 | | USD[0.00] | | |
| 0876929 | | ETH[.00000001], TRX[.000003], USDT[0] | | |
| 0876936 | | BCH-PERP[0], DOGE[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.45], USDT[0] | | |
| 0876948 | | USD[0.20] | | |
| 0876952 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.00013597], ETH-PERP[0], FTM[499.18456834], FTM-PERP[0], FTT[0.09545668], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[80487], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000366], USD[-26.24], USDT[0.00888436] | | |
| 0876954 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00000131], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0.00041565], ETHBULL[0], ETH-PERP[0], ETHW[0.00041565], FTT[0], FTT-PERP[0], GBP[0.00], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX[.00853799], TRX-PERP[0], USD[1.50] | | |
| 0876958 | | ADA-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000091], ETHW[0.00000090], MOB[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 0876960 | | BNB[0], DOGE[0] | | |
| 0876962 | | 1INCH[0], 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00005755], BTC-PERP[0], CHZ[9.198], CHZ-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0.21113444], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1217.73], USDT[450.00000002], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0876967 | | KIN[399920], TRX[.000004], USD[2.73], USDT[0] | | |
| 0876978 | | MATICBULL[.0083508], USD[0.00], USDT[0] | | |
| 0876980 | | USD[25.00] | | |
| 0876988 | | USDT[0.00000022] | | |
| 0876989 | | KIN[0], LTC[0], SHIB[239769.32775966], TRX[13.89587200], USD[0.02], USDT[1.38835472] | Yes | |
| 0876992 | | AVAX[0.01631380], ETH[0.00000001], ETH-PERP[0], TRX-PERP[0], USD[0.20], USDT[10.18756722], USDT-PERP[0] | | |
| 0876993 | | AVAX[0.04742126], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT[0.00644056], ICP-PERP[0], OXY[0], RAY[0], ROOK[0], SLP-PERP[0], SOL[0.00871150], SOL-PERP[0], USD[31.09] | | |
| 0876995 | | BCH[.00020662], BCH-PERP[0], BNB[0.00875826], CAKE-PERP[0], CHZ-PERP[0], DOGE[.76918629], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN[5552.22998416], KIN-PERP[0], LINK[.0192], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.03558224], SRM-PERP[0], TRX[.93349101], USDt[-1.72], USDT[0.00273693], VET-PERP[0], WRX[1324.94355945], XEM-PERP[0], XLM-PERP[0], XRP[.497429], XRP-PERP[0], ZRX[.24377832] | | |
| 0876996 | | AXS-PERP[0], BCH-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.06552], MER-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.56] | | |
| 0877000 | Contingent | ADABULL[0.05334533], ATLAS[8.386], AURY[.9882], COPE[.0038], LINKBULL[6.285564], LUNA2[5.18861674], LUNA2_LOCKED[12.10677241], LUNC[1129832.22059], POLIS[.07342], SOL[0], SOL-2021062S[0], SRM[.6016], SRM-PERP[0], SUSHIBULL[141.841, SXP[6.907091, SXPBULL[39764.9087558], TRX[.000003], USD[0.00], USDT[0.02218306] | | |
| 0877003 | | CHZ[0], WRX[0] | | |
| 0877010 | | MATIC-PERP[0], NFT [313373677723333047/FTX EU - we are here! #181337'][1], NFT [380613474871212099/FTX EU - we are here! #197548'][1, NFT [445879558862338798/FTX EU - we are here! #197320'][1, USD[0.00] | | |
| 0877012 | | KIN[939342], USD[1.56] | | USD[1.55] |
| 0877019 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.63996777], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.6312784], CRV[879], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00039583], ETH-PERP[0], ETHW[.00047583], EUR[0.45], FIDA[.9052375], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11709273], LUNA2_LOCKED[0.27321638], LUNC[25497.19], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.02792116], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[1.0327113], TRX-PERP[0], USD[5127.16], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0877020 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 0877024 | | ASD[.0282455], LINA[4.2715], TRXBULL[205.29338905], USD[0.03], XRPBULL[2253.080313] | | |
| 0877026 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 0877027 | | BNB[0], BTC-20210625[0], CHZ[0], DOT-PERP[0], LTC[-0.00000169], USD[0.00] | | |
| 0877029 | | USD[0.00], USDT[0] | | |
| 0877035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0019248], SRM_LOCKED[.02780948], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0877036 | | 0 | | |
| 0877044 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00148612], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 0877046 | | ALGO[0], AVAX[0], BTC[0], CONV[0], COPE[0], DOGE[0], ETH[0], ETHW[0], FTT[0], IMX[0], MASK[0], SHIB[0], SOL[0], SPELL[0], STEP[0], TRX[0], USD[251.65], USDT[0.00000001] | | |
| 0877050 | | KIN[1889622], TRX[.000003], USD[1.07], USDT[0] | | |
| 0877052 | | USD[0.54] | | |
| 0877055 | | ALCX[0], BNB[0], BTC[0], TRX[0.00002600], USD[0.00], USDT[0.08000587] | | |
| 0877061 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 0877062 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT [291921981803314649/FTX AU - we are here! #37975][1], NFT [548013524110965756/FTX AU - we are here! #38033][1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], USD[0.76], USDT[0.68262391], XRP[0.35300000], XRP-PERP[0] | | |
| 0877066 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004806], BTC-PERP[0], COIN[0], DOGE[0.87400000], DOGEBULL[0], ETH[.00001333], ETH-PERP[0], ETHW[.00001333], GMT-PERP[0], GRT[0], GRTBULL[0], KNC-PERP[0], LUNA20.00451499], LUNA2_LOCKED[0.01053499], LUNA2-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USTC[0.63912], WAVES-PERP[0] | | |
| 0877068 | | STARS[.9592], USD[0.00], USDT[0.00000001] | | |
| 0877070 | | BNB[.0098105], ETH[.00086734], ETHW[.00086734], FTT[0.09284817], HNT[.095445], LTC[.001341], MATIC[9.8055], RAY[.9982], TSLA[.4199244], USD[40.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877071 | | BAO[23983.2], BNB[0.00349962], DOGE[0], ETH[0], GBP[0.00], KIN[209853], TRX[80.9433], UBXT[25.9818], USD[0.00], USDT[-0.01194631] | | |
| 00877073 | | COIN[1.66212522], NFT (528380873486178531/FTX AU - we are here! #63181)[1], TRX[.000001], USD[13.53], USDT[0] | | |
| 00877075 | | FTT[2.82786618], TRX[.00005], USDT[0.08052174] | | |
| 00877078 | | ADABULL[0.00000867], BTC-PERP[0], DOGEBULL[0.00383421], ETCBULL[.0005862], GRTBULL[2.13419094], LINKBULL[1.02075102], OKBBULL[0.00000484], SXPBULL[13.0819637], TRX[.000004], TRXBULL[15.459171], USDI[0.03], USDT[0.00000001], XLMBULL[2.254524241 | | |
| 00877081 | | BTC[0], KIN[0], XRP[0] | | |
| 00877082 | | AVAX-PERP[0], SQ[.00061816], TRX[.000003], USD[0.00], USDT[0] | | |
| 00877084 | Contingent | AURY[.00000001], AVAX[115.76474745], BNB[0], BTC[0], ETH[0], FTT[0.44801605], GBP[0.00], RUNE[0], SOL[638.44539118], SRM[5.77265262], SRM_LOCKED[21.82756924], USD[0.00], USDT[0] | | |
| 00877087 | | USD[0.05] | | |
| 00877088 | | KIN[2085820.68525799], USDT[0] | | |
| 00877091 | | EUR[0.00], KIN[76.49547141], TONCOIN[11.63985983] | Yes | |
| 00877094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPERP-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.88], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00877097 | | KIN[0] | | |
| 00877099 | | SOL[0], TRX[0], USD[0.00] | | |
| 00877100 | | 1INCH[112.978078], ALPHA[225.9548], AUDIO[34], C98[21], FTT[2.59916], USD[-18.20], USDT[0] | | |
| 00877101 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], UNI-PERP[0], USD[0.03], XTZ-PERP[0] | | |
| 00877102 | | BAO[0], EUR[0.00], SHIB[18.15549345] | Yes | |
| 00877105 | | USDT[0] | | |
| 00877125 | | ADABEAR[1209167.74687], ASD[1.0486441], BEAR[173.604036], BNBBEAR[53787.619858], BSVBEAR[654.091336], ETHBEAR[1870.246669], KIN[9771.69905773], RSR[14.15553141], SUSHIBEAR[5864.106474], TRX[.000001], TRXBEAR[5536.208386], XRPBEAR[12650.002964] | | |
| 00877131 | | CEL[.0944], CEL-20210625[0], DENT[87.4], KIN[1001502.1420429], USD[1.54] | | |
| 00877135 | | ADA-PERP[0], BAO[1999.66], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], LRC-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.16], VET-PERP[0], WRX[0], XEM-PERP[0], XTZ-20210625[0] | | |
| 00877139 | | TOMOBULL[.186], USD[0.04] | | |
| 00877145 | | FTT[0.01495215], POLIS[0], USD[1.71] | | |
| 00877146 | | FTT[0.05047208], USD[0.00], USDT[0] | | |
| 00877149 | | BOBA[12.4523], CRO[975.61825141], KIN[3664706.48612454], LRC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00877152 | | ALTBULL[.00048182], BULLSHIT[0.00052916], USD[0.00], USDT[0] | | |
| 00877154 | | BNB[0], KIN[0] | | |
| 00877155 | | BNB[.0015953], KIN-PERP[0], USD[0.40] | | |
| 00877161 | | ALGOBULL[0], BNB[0], BULL[0], HTBULL[0.00697335], USD[0.01] | | |
| 00877163 | | ETH[.00091267], ETHW[0.00091267], USD[0.03] | | |
| 00877164 | | TRX[.000002] | | |
| 00877169 | | AKRO[1], BAO[19842.71957174], GBP[0.00], KIN[1796614.23927351], SOS[2224359.45723535], USD[0.00], USDT[.00118213] | Yes | |
| 00877171 | | TRX[.000001], USD[2.30], USDT[0.00000001] | | |
| 00877174 | | AUDIO[263.775], BTC[0.00004267], BTC-PERP[0], DOGE[0.73350000], ETH[.0002517], ETH-PERP[0], ETHW[.0002517], SHIB[3988340], SOL[.249696], TRX[0], USD[11.01], USDT[0.00000001] | | |
| 00877178 | | AKRO[2], USD[0.01] | | |
| 00877187 | | NFT (336453094782669427/FTX AU - we are here! #40312)[1], NFT (450952427114850557/FTX AU - we are here! #40244)[1] | | |
| 00877189 | | AKRO[1], ALPHA[.00000914], BAO[1], GBP[0.00], KIN[1], MNGO[0], RSR[1], SHIB[0], SOL[0], SPELL[.36895035], UBXT[1], USD[0.00], USDT[0] | | |
| 00877190 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], KSM-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00877191 | | KIN[294000.65332604], USD[0.49] | | |
| 00877193 | | ETH[0] | | |
| 00877199 | | PUNDIX[.06563], RUNE[.09405], TRX[.367725], USD[0.00], USDT[0] | | |
| 00877200 | | USD[25.00] | | |
| 00877202 | Contingent | ALPHA[0], BNB[0], DAI[0], ETH[0], FIDA[6.22943552], FIDA_LOCKED[14.33521196], FTM[0], FTT[155.43403929], GENE[151.76664797], GODS[0], MATIC[0], NFT (372398171645234879/FTX EU - we are here! #140533)[1], NFT (458988959931753560/FTX EU - we are here! #140741)[1], NFT (484528682628039838/FTX EU - we are here! #140688)[1], NFT (496350653368978553/FTX AU - we are here! #32377)[1], NFT (535268189653769812/The Hill by FTX #6471)[1], RAY[0], SOL[59.70687794], SRM[.44548731], SRM_LOCKED[2.23798311], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00877204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02217132], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.93], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00877208 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00877210 | | TRX[.000005], USDT[0.00000001] | | |
| 00877211 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[14.44690719], RAY-PERP[0], RSR-PERP[0], SOL[.06684], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877213 | Contingent | 1INCH[0.14077970], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[311.2], ADA-PERP[0], ALGO-PERP[0], ALICE[0.05146743], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.15098417], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[27298.40840550], ATOMBULL[8160000], ATOM-PERP[0], AUDIO-PERP[0], AURY[177], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[36.92104904], BCHBULL[16976700], BCH-PERP[0], BNB-PERP[0], BTC[0.01373106], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.02453020], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0.00656617], COMP-PERP[0], COPE[6554.4340535], CQT[4755.94302328], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0.0215651], DEFI-PERP[0], DENT-PERP[0], DODO[0.0972447], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1698576000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03325701], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[666.5424312], HMT[3375], HNT-PERP[0], HOT-PERP[0], HT[0.06592869], HT-PERP[0], HXRO[46317651], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.04690971], LTCBULL[11839300], LTC-PERP[0], LUNC-PERP[0], MANA[.43273908], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[619.5], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSG[.04787885], QTUM-PERP[0], RAY-PERP[0], REEF[200347.388], REEF-PERP[0], REN-PERP[0], ROOK[13.55264256], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[527.93156045], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[622.73529418], SRM_LOCKED[136.51719886], SRM-PERP[0], STEP[12571.982545], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.75178399], TRX-PERP[0], UNI-PERP[0], USD[-980.88], USDT[-53.60740618], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[20.87148000], XRPBULL[15283400], XRP-PERP[0], XTZ-PERP[0], YFI[0.00039802], YFII-PERP[0], ZEC[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.01691], ZRX-PERP[0] | | |
| 00877223 | | USD[0.00] | | |
| 00877225 | | ALTBULL[.00072259], BULLSHIT[0.63006752], USD[1.29], USDT[3.43554251], XMR-PERP[.32] | | |
| 00877227 | | USD[1.40] | | |
| 00877230 | | NFT (327682763755826480/FTX EU - we are here! #69233)[1], NFT (375744564478397290/FTX AU - we are here! #6702)[1], NFT (383630500281017513/FTX EU - we are here! #69146)[1], NFT (423589008142907351/FTX EU - we are here! #69366)[1], NFT (481939316616663968/FTX AU - we are here! #6692)[1], TRX[.010556], USD[1.34], USDT[0.09169511] | Yes | |
| 00877233 | Contingent | ETH[0.00000100], ETHW[0.00000100], FTT[.06902602], LUNA2[0.00001232], LUNA2_LOCKED[0.00002876], TRX[.000003], USD[50000.00], USDT[424.96327213], USTC[.001745] | | |
| 00877234 | | BTC[.00025426], FTT[0.08260445], KIN[2139.52884655], USD[-2.05], USDT[-0.00489258] | | |
| 00877236 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.00001896], LUNA2_LOCKED[0.00004425], LUNC[4.12983761], MATIC[0], NFT (352311795736141997/FTX AU - we are here! #163200)[1], NFT (409492032264036592/FTX EU - we are here! #162720)[1], NFT (454182287194000940/FTX AU - we are here! #162870)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], USTC[0] | | |
| 00877239 | | NFT (301741332627775010/FTX AU - we are here! #54801)[1] | | |
| 00877241 | | ETHW[0], TRX[.000007], USD[0.01], USDT[0.00000001] | | |
| 00877242 | | PUNDIX[39.9924], USD[0.30] | | |
| 00877244 | | OXY[77.98518], RAY[31.99392], USD[0.99] | | |
| 00877245 | | APT[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[.00000738], GENE[0], HT[.00000001], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00877249 | Contingent | DOGE-PERP[0], ETH[0.00266888], ETH-PERP[0], ETHW[0.00066888], FTT-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC[0], PROM-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], TRX[.000027], USD[-2.61], USDT[0.00876500] | | |
| 00877259 | | TRX[.000002], USD[0.00] | | |
| 00877261 | | KIN[49895], TRX[.000002], USD[0.00], USDT[0.00003661] | | |
| 00877262 | | BNB[.00000001], BTC[0.00002696], ETH[.00004131], ETHW[0.00004131], NEXO[.08585487], USD[-0.44], USDT[0] | | |
| 00877264 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], KAVA-PERP[0], LRC-PERP[0], OMG-PERP[0], TRX[128.69117856], USD[0.13], USDT[0], VET-PERP[0] | | |
| 00877265 | | USD[1.02] | | |
| 00877273 | | TRX[.000003], USD[2.17], USDT[0.00000003] | | |
| 00877276 | Contingent, Disputed | 1INCH[.016735], BCH[.00007639], BNB[0], BTC[0], DOGE[.132562561], ETH[0.00000002], SRM[.0301796], SRM_LOCKED[.15849688], TRX[.0001], USD[0.28], USDT[0] | | |
| 00877277 | | CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00877281 | | ATOM-PERP[0], FTM-PERP[0], KSM-PERP[0], RAY-PERP[0], SNX[.05526048], SRM-PERP[0], TRX[.000002], USD[0.17], USDT[0] | | |
| 00877288 | | ASD[.078448], TRX[.000004], UBXT[.54926], USD[0.00], USDT[0] | | |
| 00877289 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.2774], BTC-PERP[0], CQT[1465.7068], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[359.89], USDT[3043.44854833] | | |
| 00877299 | | BTC[.00000219], MANA[137.90698706] | Yes | |
| 00877301 | Contingent | ATLAS[38334.9006], BTC[0.10250879], BTC-PERP[0], ETH[0.00029304], ETH-PERP[0], ETHW[.00029304], FTT[.00005449], GBP[0.00], LUNA2[1.22092064], LUNA2_LOCKED[2.84881482], LUNC[265858.04], POLIS[326.8], RAY[71.66017082], SOL[3.94179988], SOL-PERP[0], SRM[1.47316556], SRM_LOCKED[5.70542771], TRX[.000003], USD[-0.55], USDT[0] | | |
| 00877303 | | CHZ[3679.72354], ETH[0.18998341], ETHW[0.18998341], FTT[32.0964698], SOL[.00977884], SOL-093[0], THETABULL[3.31877705], TRX[.000001], USD[524.52020546] | | |
| 00877305 | | COPE[.0341755], EDEN[207.782767], FTT[.08762815], MEDIA[.007808], NFT (336847457839418342/FTX AU - we are here! #12543)[1], NFT (409287753886075418/FTX AU - we are here! #12579)[1], NFT (570170766986630956/FTX AU - we are here! #27326)[1], RAMP[.9777985], RAY[1.147353], USD[1.85], USDT[0.00083884] | | |
| 00877306 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[45.20], USDT[0] | | |
| 00877308 | | AAVE-PERP[0], BTC[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.06], USDT[86.67335289] | | |
| 00877311 | | BAO[2], BTC[0.00123201], CRO[0], DOT[0], ETH[0], ETHW[0], FTT[16.00635711], GBP[0.00], KIN[1], LTC[0], USD[0.00] | Yes | |
| 00877315 | | KIN[143185.57657403], USDT[0] | | |
| 00877317 | | AUD[2.38], SOL[.02] | | |
| 00877318 | | BAO[2], GMT[262.89749306], MATIC[65.28119585], NEAR[0.00024070], SOL[.00000916] | Yes | |
| 00877320 | | KIN[43469.44255997] | | |
| 00877321 | | PUNDIX[.08488], USD[0.00], USDT[0] | | |
| 00877324 | | WRX[0], XRP[0] | | |
| 00877327 | | 0 | | |
| 00877331 | | KIN[949335], USD[0.20] | | |
| 00877333 | | AVAX-PERP[5.8], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-93.82], USDT[56.28082985] | | |
| 00877334 | | KIN[179874], USD[0.94] | | |
| 00877335 | | KIN[2000], USD[6.32] | | |
| 00877338 | | TRX[.000001], USD[0.29], USDT[0] | | |
| 00877345 | Contingent | ADA-PERP[0], BAT[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETH[0.00035459], ETH-PERP[0], ETHW[0.00035459], FTT[0.19509760], FTT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SRM[0.91058384], SRM_LOCKED[0.00751668], STEP-PERP[0], TRX[0], USDT[0.071], USDT[0], XLM-PERP[0] | | |
| 00877347 | | KIN[460532.80157418] | | |
| 00877352 | Contingent | KIN[514013.04460932], LOOKS-PERP[0], RAY[63.02574424], SRM[160.06973576], SRM_LOCKED[3.2871742], USD[3.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877354 | | ATLAS[28.119], CRO[19.0975], ETH[.0009582], ETHW[.0009582], FTT[.0943], IMX[.0791], SECO[.9905], SOL[.00943], USD[1578.35], USDT[0] | | |
| 00877355 | | CRO[15.35599143], TRX[.000005], USD[0.00], USDT[0] | | |
| 00877360 | Contingent, Disputed | CEL-20210625[0], DEFI-20210625[0], OKB-20210625[0], PAXG-20210625[0], PUNDIX-PERP[0], REEF-20210625[0], USD[1215.53], XAUT-20210625[0] | | |
| 00877365 | | FTT[28.93101639], IMX[530.7], TRX[.000001], USD[2.59], USDT[.001253] | | |
| 00877366 | Contingent | ADA-PERP[0], AMC[4.897207], AUD[300.00], BNB[.15887942], BTC[0.01918068], BTC-PERP[0], CRO[669.6162], DOGE[.002205], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[3.81342287], LUNA2_LOCKED[8.89798671], LUNC[830380.86], RAY[.834415], SHIB[6200000], SHIB-PERP[0], SOL[.059701], SUSHI-PERP[0], USD[42.89], XRP[1082.98696], XRP-PERP[0] | | |
| 00877369 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], QTUM-PERP[0], SAND-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.35], VET-PERP[0] | | |
| 00877370 | | ADA-PERP[0], AMPL[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[1], ETH-PERP[0], FTT[0.07750844], INJ-PERP[0], LINK[.0965], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000107], USD[0.23], USDT[0.00384233], XMR-PERP[0], ZEC-PERP[0] | | |
| 00877371 | | FLM-PERP[0], TRX[.000001], USD[-0.51], USDT[0], XRP[2] | | |
| 00877372 | | ALICE-PERP[0], APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PSG[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001555], USD[-112.54], USDT[127.12667294], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00877373 | | CEL[0.00750000], TRX[-0.15796673], USD[0.02] | | |
| 00877374 | | 1INCH[0], BAO[1], BNTX[0], BTC[0], DOGE[346.25582713], ETH[0], FTM[0], KSHIB[0], LINK[0], MNGO[0], REEF[0], REN[0], ROOK[0], RSR[0], SHIB[19008060.70178965], SLP[0], SLRS[0], STEP[0], TRU[0], TRX[1], USD[0.00], USDT[0.00000001], WRX[0], XRP[0], ZAR[0.00] | Yes | |
| 00877376 | | DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 00877377 | Contingent | AMPL[0], ANC[.96732], BULL[0], FTT[0.02924744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.66] | | |
| 00877378 | | BNB[0], ETH[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 00877380 | | ADABULL[0.92632396], EOSBULL[42340.031042], ETH[0], GRT[179.8803], GRTBULL[.74550391], LINKBULL[.00004635], LTCBULL[.0090389], SXP[.07834], USD[0.02], USDT[0.00624755], VETBULL[1.38761611], XTZBULL[177.20494053], ZECBULL[0.00026391] | | |
| 00877381 | Contingent | AKRO[8637.35859], LUNA2[6.13556541], LUNA2_LOCKED[14.3163193], LUNC[285659.9942868], SOL[1.13152563], USD[10.74], USDT[85.32858197], USTC[682.81899973] | | SOL[1.101949], USD[10.60] |
| 00877382 | | FTT[150.07912], MER[.088208], STEP[.02011368], USD[1069.77], USDT[0] | | |
| 00877383 | Contingent | APE-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], ENS[.00000001], ETH[0.00000002], ETHW[0], FTT[0.00000001], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM[.00013241], SRM_LOCKED[.01913775], TRX[.002374], USD[0.00], USDT[0.00104285], XLM-PERP[0] | | |
| 00877385 | | CHZ[226.86398836], RAY[75.9468], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00877390 | Contingent | AMC-0325[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME[.0634502], GME-0325[0], GME-20210625[0], GME-20210924[0], GME-20211231[0], ICX-PERP[0], LRC[.98368], LRC-PERP[0], LUNA2[0.00022618], LUNA2_LOCKED[0.00052775], LUNC[49.2516258], LUNC-PERP[0], NVDA-20211231[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], TRX-PERP[0], TSLA-20211231[0], USD[0.31], USDT[0.00000001] | | |
| 00877394 | | ALICE-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT[1.713], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], REEF-20210625[0], SHIB-PERP[0], SOL[.0734], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[71.38], USDT[0] | | |
| 00877397 | | ETH[.001], ETH-PERP[0], ETHW[.001], USD[-0.14] | | |
| 00877398 | | BTC-PERP[0], EUR[0.00], FTT[0.00002808], FTT-PERP[0], USD[1.19], USDT[0.44363826] | | |
| 00877399 | | FTT[.0999335], USD[3.59], USDT[.001692] | | |
| 00877400 | | ETH[0], TRX[.000005], USD[0.01], USDT[0.60552939] | | |
| 00877401 | | 1INCH[0], BAT[0], BNB[0], CEL[0], LINK[0], LTC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000148] | | |
| 00877408 | | BTC[.000071], KIN[5196360], TRX[.000001], USD[1.43], USDT[0] | | |
| 00877412 | | AKRO[1], BAO[1], DOGE[2688.77132873], GBP[6.27], UBXT[1], XRP[0] | | |
| 00877413 | | FTT[.81200514], KIN[45417.537089], RUNE[4.42350917], SHIB[2838001.40753980], USD[0.00] | | |
| 00877421 | | KIN[753406.14602066], USDT[0] | Yes | |
| 00877430 | | BAO[11991.6], COIN[.029979], HT[1.69881], KIN[29979], USD[0.94], USDT[0.00902352], XRP[5.9985] | | |
| 00877434 | | ADA-PERP[0], TRX[.000001], USD[0.35], USDT[.0010371] | | |
| 00877437 | | ETH[0], FTT[0], GMT[5.58975401], GST[.01], HT[0], NFT (345199717036531606/FTX EU – we are here! #951)[1], NFT (383826309738668115/FTX EU – we are here! #1095)[1], NFT (396454095426345693/FTX Crypto Cup 2022 Key #10126)[1], NFT (516070033176404433/FTX EU – we are here! #818)[1], SOL[0], TRX[.000029], USDI-0.04], USDT[380.20000000] | Yes | |
| 00877440 | | COMP-PERP[0], FTT[.00143167], MATIC-PERP[0], MER[840.4113], RUNE[0], SC-PERP[0], USD[0.83], USDT[0.00000001], XRP[0], ZEC-PERP[0] | | |
| 00877441 | | BNB[0.04996774], CEL[19.9867], FTT[4.39807188], LINK[3.197872], SOL[7.18904574], SRM[36.98350515], USD[136.10] | | |
| 00877444 | | BNB[.0099811], BTC-PERP[0], COPE[.27487], USD[0.00], USDT[.006949] | | |
| 00877446 | | ETH[.000923], ETHW[.000923], LTC[.009335], TRX[.339004], USD[0.22], USDT[0] | | |
| 00877448 | | KIN[0], USD[0.00] | | |
| 00877450 | | KIN[7536491.65], TRX[18.99639], USD[0.07], USDT[0] | | |
| 00877453 | | AUD[0.00], FTT[5], USD[0.00] | | |
| 00877455 | | KIN[645792.24697051], USD[0.74], USDT[0] | | |
| 00877460 | Contingent | BTC[0], FTT[0], LUNA2[0.51573081], LUNA2_LOCKED[1.20337189], MTA[0], SOL[4.91262574], USD[19.99] | | |
| 00877461 | Contingent, Disputed | TRX[.000001], USD[0.27], USDT[-0.16523279] | | |
| 00877462 | | USD[0.00] | | |
| 00877464 | | ATOM-PERP[0], ETH[14.1241746], ETHW[14.1241746], GALA[4.566], HUM[4.65], IMX[.0438], SOL[.00995], USD[16.33], USDT[0.00354809] | | |
| 00877465 | | ALGO[0], BNB[0], ETH[0], LTC[0], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00877469 | | ADABULL[0], BEAR[82.9], BNBBULL[0.00009964], BULL[0.00000916], DOGEBULL[0.00007619], THETABULL[0.00007619], USD[0.00], USDT[0], XLMBULL[0.13627410] | | |
| 00877471 | | RAY[0], SOL[0], USD[0.00] | | |
| 00877472 | | BTC[.05835417], FTT[53.11543453], USDT[1056.95371055] | | |
| 00877475 | | BNB[0.00000109], ETHBEAR[999600], LTC[0.00043812], MATIC[0.00080877], OKBBEAR[1186.53303775], SUSHIBULL[81260], TRX[0.00006800], USD[0.00], USDT[0] | | |
| 00877476 | | FTT[3.72954104], SOL[0], USD[0.01], USDT[0.00000058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877477 | | BAO[726.87], BTC[.000055], EUR[2.28], KIN[4871.25], USD[2.95] | | |
| 00877479 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 00877480 | | KIN[1029279], LTC[.00455], USD[1.25] | | |
| 00877481 | | BAL[.002976], DOGE[.50668631], HNT[471.93206], USD[0.20], USDT[3.39135721] | | |
| 00877482 | | SOL[0] | | |
| 00877483 | | ADABEAR[4996500], ALGOBULL[24987.5], ASD[11.09223], ASDBEAR[999300], ASDBULL[1.5], BCHBEAR[609.573], BCHBULL[2.099565], BEAR[12591.23], BNBBEAR[1698700], BSVBEAR[21494.45], BSVBULL[714.857], BTC[0], DOGE[1.9743], EOSBEAR[1009.798], EOSBULL[30.79384], ETHBEAR[179904], LINKBEAR[1498950], SHIB[94725.06068365], SUSHIBULL[19.996], TOMOBULL[114.9895], TRX[.50927], TRXBEAR[2549490], TRXBULL[2.9994], USD[0.00], USDT[0], XRPBULL[19.998] | | |
| 00877484 | | KIN[12670020.37444883] | | |
| 00877487 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00548025], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY.00000001], RAY-PERP[0], SOL-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00877490 | | ATLAS[309.9806405], ETH[.094559], ETHW[.094559], SOL[4.44760966], TRX[.000002], USD[0.00], USDT[0] | | |
| 00877498 | | USD[0.00] | | |
| 00877499 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000004], UBXT[1], USD[0.00], USDT[0.00000001], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00877502 | | BNB[0], KIN[0], TRX[0.00000200], USDT[0] | | |
| 00877505 | | KIN[109979.1], SUSHIBULL[4397.074], USD[0.02] | | |
| 00877519 | | KIN[9720], KIN-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |
| 00877522 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00175376], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[5.66], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00877523 | | CREAM.008931], TRX[.000001], USD[0.00], USDT[0] | | |
| 00877527 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[4272.74], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00001131], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.32], USDT[0], VET-PERP[0] | | |
| 00877528 | | KIN[1106.592], SOL[.1], USD[0.29] | | |
| 00877529 | | TRX[.000003] | | |
| 00877530 | | 0 | | |
| 00877540 | | HT[.00424013], HT-PERP[0], MATIC[.01586029], SOL[0.00039064], TRX[0.10204545], USD[0.00], USDT[0.63675114] | | |
| 00877541 | | AMC[0], AUD[0.00], CBSE[0], FTT[0], LTC[0], MSTR[0], SOL[0] | | |
| 00877547 | | AAVE-PERP[0], FTT-PERP[0], KIN-PERP[0], TRX[.36844], USD[0.62], USDT[0.00150167] | | |
| 00877548 | | BTC[0], TRX[.000007], USD[0.00] | | |
| 00877549 | | SXP[.08471], USD[0.01] | | |
| 00877550 | | BTC[.00008755], USD[0.07], WRX[18.9872] | | |
| 00877552 | | 0 | | |
| 00877553 | | BTC[0.00000403], BULL[0.00003697], USD[0.14], USDT[.00627366], WRX[0], XRP[1.09307776], XRP-PERP[0] | | |
| 00877556 | | CONV[429.9183], TRX[.000008], USD[0.14], USDT[0.00000001] | | |
| 00877557 | Contingent | BNT[1086.83632448], GRT[0], LUNA2[60.43228978], LUNA2_LOCKED[141.0086761], RAY[0], SXP[1051.80458587], TRX[0.00000106], USD[0.24], USDT[1251.25614307], USTC[0] | | |
| 00877566 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-PERP[0], CHF[0.00], COPE[0], CRO-PERP[0], ETH[0.01454582], ETHW[0.01139334], FTT[0.00000040], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.11], USDT[1.85066396] | | |
| 00877568 | | 1INCH[.994], DOGE[.65767948], FTM[.8616], SHIB[399920], USD[0.14] | | |
| 00877573 | | BTC[0], USD[0.00], USDT[0.00028105] | | |
| 00877576 | | KIN[29994.3], OXY[240.95421], RAY[362.23158874], USD[0.22], USDT[0] | | |
| 00877579 | | ATLAS[3919.4718], ETH[.15029766], ETHW[.11103452], EUR[0.00], USD[0.04] | | |
| 00877580 | Contingent | ATLAS[0], BTC[0.00000001], FTT[0.00028611], NEAR-PERP[0], SRM[.10751389], SRM_LOCKED[1.02942126], USD[0.69], USDT[35.07806251] | | |
| 00877581 | | USD[25.00] | | |
| 00877583 | | KIN[104783.88948659], TRX[.000005], USD[2.46], USDT[0.00735867] | | |
| 00877584 | | BTC-PERP[0], DOGE[46], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 00877585 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 00877587 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021060[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00877600 | | ATLAS[660], FTT[1.1], GODS[8.299088], KIN[349933.5], MNGO[170], SPELL[3200], TRX[.000001], USD[0.74], USDT[0] | | |
| 00877601 | Contingent | BTC[0], LUNA2[0.01640571], LUNA2_LOCKED[0.03828000], LUNC[3572.3791563], USD[877.87], USDT[0.00000001] | | |
| 00877604 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[.0020345], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[155.06027211], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00235599], LUNA2_LOCKED[0.00549731], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [3165951447917433352/NFT][1], NFT [403947301233687816/FTX EU - we are here! #25453][1], NFT [437451660895990785/FTX Crypto Cup 2022 Key #5952][1], NFT [438903541708816305/FTX AU - we are here! #43506][1], NFT [450333116565488284/The Hill by FTX #11198][1], NFT [474377780913000179/FTX EU - we are here! #25528][1], NFT [481265594034364928/FTX EU - we are here! #25642][1], NFT [514591660592755144/FTX AU - we are here! #43495][1], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.22176483], SRM_LOCKED[10.25823517], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USD[0.01464402], XRP-PERP[0] | | |
| 00877605 | Contingent, Disputed | KIN[1065967.3403993], USD[0] | | |
| 00877609 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

Supplemental Schedule F57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877611 | | KIN[0], MKR[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 00877615 | | AVAX[0], BNB[0.00000001], BTC[0], KIN[0], LTC[0], MATIC[0], SOL[0], TRX[0.00003900], USDT[0.00000228] | | |
| 00877619 | | APT[23.86167359], CONV-PERP[0], HXRO[.81779], MAPS[21.98537], MTA[8.994015], OXY[8.994015], TRX[.000003], USD[0.16], USDT[0.00660755] | | |
| 00877620 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.08898351], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[45.77], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00877621 | | USD[0.00] | | |
| 00877623 | | TRX[.000003], USD[2.91], USDT[0.00000001] | | |
| 00877626 | | FTT[0.04315104], MAPS[0], USD[0.83], USDT[0] | | |
| 00877627 | | CELO-PERP[0], FTT[.00716733], FTT-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00877628 | | ETH[0], LTC[0], TRX[0.00000300] | | |
| 00877635 | | AKRO[291.94452], ALEPH[8], ALGO-PERP[0], BTC[0.00000001], FTM[31.99392], FTT[0.59988600], GRT-PERP[0], HNT-PERP[0], LINK[1], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[319], USD[242.21], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00877641 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00877643 | | BNB[0], THETABULL[0.00038624], USD[0.00] | | |
| 00877647 | | 0 | | |
| 00877649 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00007758], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 00877653 | | OXY[61.35935453], RAY[20.25174559] | | |
| 00877657 | | USD[119.10] | Yes | |
| 00877658 | | GBP[5.00] | | |
| 00877659 | | BNB[0], ETH[0], USD[-0.01], USDT[0.04244867] | | |
| 00877661 | | MATH[16.389094], OXY[15.66653517], TRX[.000003], USDT[0] | | |
| 00877664 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], USD[30.20], USDT[0] | | |
| 00877666 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-202106250], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05907462], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.23616143], LUNA2_LOCKED[0.55104335], LUNC[51424.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-202109240], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-202106250], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-9.65], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.37408677], XRP-202106250], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00877667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-202109240], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.81862731], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[5221.88644], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.31], USDT[17.72507593], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZHEDGE[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00877668 | | BTC[0], DOGE[0.24043916], TRX[0], USD[0.24], USDT[0.00089603] | | USD[0.23] |
| 00877685 | | TRX[.00051135], USD[0.00], USDT[50.2000000] | Yes | |
| 00877686 | | BTC[0.05944238], DOGE[.7], EUR[1.11], KIN[858.17138], USD[0.00] | | |
| 00877687 | | ASD[2.79799], ATLAS[9.738], CRV[.8628], DOGE[1.1999], GT[2.19964], USD[0.07], USDT[0.76752509] | | |
| 00877696 | | DOGE[0], TRX[0.10916519], USD[0.00] | | |
| 00877697 | | BTC[0], FTT[0], FTT-PERP[0], SOL[0], STEP[2.96093703], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00877698 | | KIN[879824], TRX[.000001], USD[1.02], USDT[0.00000001] | | |
| 00877702 | | DENT-PERP[0], USD[0.00] | | |
| 00877706 | | ASDBEAR[4896570], ASDBULL[.551587], DOGEBEAR2021[.0349755], DOGEBULL[.00043991], SHIB[299790], TRX[.000001], USD[0.18], USDT[0] | | |
| 00877708 | | BTC[0], KIN[100012], USD[0.85] | | |
| 00877709 | | 0 | | |
| 00877712 | Contingent | LTC[.5050183], LTC-PERP[0], OXY[297.80183], RAY[192.17923083], SRM[18.41481298], SRM_LOCKED[.35029234], USD[6.74], USDT[0.66339862] | | |
| 00877715 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[29.9943], CHZ-PERP[0], DMG[0.09608993], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRXBEAR[8840.4], TRX-PERP[0], USD[1.30], USDT[0.73600453], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00877720 | | USD[0.01], USDT[.75] | | |
| 00877725 | | KIN[10301564.4305], TRX[.056638], USD[0.02], USDT[.0082547] | | |
| 00877735 | | ETH[0], TRX[0] | | |
| 00877737 | | TRX[.000006] | | |
| 00877739 | | 1INCH-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.02], USDT[-0.00568472] | | |
| 00877742 | | ETH[0] | | |
| 00877744 | | KIN[799550], KIN-PERP[0], TRX[.000003], USD[2.15], USDT[0.00000001] | | |
| 00877751 | | BNB[0], BTC[0], DOGE[0], HT[.00000001], KIN[0], MATIC[0], NFT (302576810199508412/FTX EU - we are here! #120144)[1], NFT (357381850999445362/FTX EU - we are here! #120003)[1], NFT (468624135625132220/FTX EU - we are here! #120083)[1], TRX[0.00538500], USD[0.00], USDT[0] | | |
| 00877753 | Contingent | AVAX[504.16796], AVAX-PERP[0], BNB[0.00333742], BTC[0.83534332], BTC-PERP[0], DENT[45590.88], ENJ-PERP[0], ETH[7.646], ETH-PERP[0], ETHW[3.646], FTT[536.592873], FTT-PERP[0], HBAR-PERP[0], HT[.084097], KIN[1869626], LINA[9.7435], LINK[42.94830804], LTC[41.91965603], LTC-PERP[0], LUNA2[37.37651634], LUNA2_LOCKED[87.21187145], LUNC[8138815.124358], MATIC[5459.41604081], MATIC-PERP[0], SNX-PERP[0], SOL[12.66], SOL-PERP[0], TRX[.0414], USD[3254.08], USDT[0.00003383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877754 | Contingent | AAVE[.19996], BNB[.305], BTC[.055487], BTC-PERP[0], CHZ[149.39554], DOT[23.49554], DYDX[15.39692], ETH[.0679752], ETHW[.0679752], EUR[10.79], FTT[.69986], LINK[26.89386], LUNA2[0], LUNA2_LOCKED[11.10513113], RAY[29.9825], RSR[4129.174], RUNE[26.43346541], SNX[25.99268], SOL[.429914], SRM[29.994], TRX[.000011], USD[186.88], USDT[283.94066314], USTC[.000051], WAVES[.5], XRP[102.9794] | | |
| 00877755 | | AAVE[0], ETH[0], FTT[25.16946416], MANA[208], MATIC[0], RAY[80.98222701], SOL[0], USD[1956.31], USDT[0.00338300] | | RAY[42.52907734] |
| 00877758 | | BNB[0] | | |
| 00877760 | | DOGE[1], USD[0.00], USDT[0.00004497] | Yes | |
| 00877763 | Contingent | FTM[97], LUNA2[0.66513786], LUNA2_LOCKED[1.55198834], LUNC[144835.17], TRX[.000002], USD[37.09], USDT[0] | | |
| 00877764 | Contingent | FTT[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], USD[0.00], USDT[0] | | |
| 00877766 | | USD[0.81] | | |
| 00877767 | | TRX[.000003], USD[4.53], USDT[0] | | |
| 00877774 | | BTC[0], FIDA[.27658285], USD[0.00], USDT[0] | | |
| 00877776 | | ETH[0.00047639], ETHW[.000948], TRX[1203.000004], USD[.25], USDT[0.00000373] | | |
| 00877777 | | NFT (326783577328880328/FTX EU - we are here! #106052)[1], NFT (441910766417435747/FTX EU - we are here! #106234)[1], NFT (455420675733014486/FTX EU - we are here! #106162)[1], USD[0.48] | | |
| 00877779 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (290095609884997141/FTX EU - we are here! #234414)[1], NFT (319608654977269245/FTX Crypto Cup 2022 Key #18298)[1], NFT (379693335954739322/FTX EU - we are here! #234422)[1], NFT (536246161263899158/FTX EU - we are here! #234403)[1], USD[0.26], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00877781 | | FTT[0.00374636], USD[0.26] | | |
| 00877783 | | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[.00006458], ETH-20211231[0], ETH-PERP[0], ETHW[0.00006457], FTT-PERP[0], HT-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.00774705], XRP-PERP[0], XTZ-PERP[0] | | |
| 00877784 | | AAVE[0], BAO-PERP[0], BNB[0], CEL[0], ETH[0], FTT[0], SPY-1230[0], SRM-PERP[0], TRX[.773891], USD[641.00], USDT[0] | | |
| 00877785 | | USD[4.01] | | |
| 00877788 | | ATLAS[1620.55273365], BNB-PERP[0], BTTPRE-PERP[0], LTC-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000006], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00877789 | | POLIS[200.6], USD[0.05], XRP[.38537] | | |
| 00877790 | | 0 | | |
| 00877795 | | BTC[.00476484], DOGE[1], EUR[0.00], TRX[1] | | |
| 00877800 | | BNB[.00000001], DOT[0], EOS-PERP[0], ETH[0], FTT[32.80310638], SOL[.00000001], SOL-PERP[0], USD[0.33], USDT[0.00000001], ZIL-PERP[0] | | |
| 00877803 | Contingent | AAVE[8.7395824], AVAX[.09982], BRZ[2.78289637], BTC[0.05427512], BTC-PERP[0], DOGE[80.86240656371], ETH[0.75323754], ETH-PERP[0], ETHW[0.61142118], FTT[5.99964], IMX[.08020036], LINK[134.24291179], LTC[23.51115055], LUNA2[0.69905852], LUNA2_LOCKED[1.63113654], LUNC[133.34], MATIC[1570.77067635], NEAR[.09793], POLIS[.085844], SNX[.09866202], SOL[8.68331336], TRX[385.93124], UNI[31.43564325], USD[0.63], USDT[10.14546687] | | DOT[80.4], ETH[.752859], LINK[134.199999], LTC[3.509387], MATIC[1568.689699], SOL[8.640026] |
| 00877805 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.18497192], KIN[239.81758384], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 00877806 | | BTC[0.00109223] | | |
| 00877807 | | AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00877809 | | KIN[1449931.18011953], KIN-PERP[0], USD[0.80] | | |
| 00877810 | | ADABULL[.04529934], ADA-PERP[0], ETH[.25], ETHW[.25], KIN[1611844.09930781], USD[-1.40] | | |
| 00877812 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00877813 | | NFT (392887997005711484/FTX EU - we are here! #97128)[1], NFT (546508449720912944/FTX EU - we are here! #97910)[1], NFT (566782521745483243/FTX EU - we are here! #97697)[1], USD[0.00] | | |
| 00877816 | Contingent | ATLAS[21724.31576583], BTC[0.00050833], BTC-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[315.47091888], NFT (322461524297215154/FTX EU - we are here! #184000)[1], NFT (360051335421877182/FTX AU - we are here! #38204)[1], NFT (399990472161485877/The Hill by FTX #10106)[1], NFT (467066801434577551/FTX EU - we are here! #183889)[1], NFT (550376942373752911/FTX AU - we are here! #39203)[1], NFT (556297855666454700/FTX EU - we are here! #183749)[1], SRM[2.56291258], SRM_LOCKED[29.41461487], USD[0.00], USDT[0] | | |
| 00877817 | | KIN[9984], TRX[.000007], USD[1.57], USDT[0.00091465] | | |
| 00877818 | Contingent, Disputed | BAT[0], ETH[0], KIN[0], USD[0.05], USDT[0] | | |
| 00877819 | | 0 | | |
| 00877822 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00005862], BTC-PERP[0], BTT[566413.27798948], BTT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (340390727284671205/FTX AU - we are here! #38349)[1], NFT (343941709610402965/FTX Crypto Cup 2022 Key #3775)[1], NFT (355054477277673788/The Hill by FTX #9595)[1], NFT (382542734161024215/FTX AU - we are here! #38276)[1], NFT (383554960075020827/FTX EU - we are here! #40616)[1], NFT (426262536209494839/FTX EU - we are here! #40795)[1], NFT (525369066911235532/FTX AU - we are here! #40428)[1], PEOPLE-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.00000005], TRX-PERP[0], USD[-0.86], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00877824 | | 0 | | |
| 00877829 | | EUR[0.00], USD[0.00] | | |
| 00877831 | | ETH[0], USDT[0] | | |
| 00877835 | | KIN[1169181], USD[4.03] | | |
| 00877839 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00877849 | | TRX[.000002], USD[0.51], USDT[0] | | |
| 00877851 | | KIN[1349.85169916], SOL[.011115] | | |
| 00877852 | | MNGO[9.866], STEP[.09146], TRX[.000196], USD[0.01], USDT[0] | | |
| 00877853 | | CEL[0], USD[0.00] | | |
| 00877859 | | 0 | | |
| 00877861 | Contingent, Disputed | KIN[636.83390717], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00877862 | | FTT[0.02479613], KIN[8218], SHIB[86760], SOL[4.054874], SOL-PERP[0], USD[0.08], XRP[.927805], XRP-PERP[0] | | |
| 00877863 | | AKRO[4], BAO[73], DENT[4], DOGE[5], KIN[74], MATIC[3], RSR[3], TRX[2], UBXT[6], USD[13.38], USDT[0] | | |
| 00877867 | | BNB[0], DOGE[0], ETH[0], KIN[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 00877869 | | MER[.1173], RAY[.78883415], RUNE[157.012406], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877872 | | RAY[.38535], RAY-PERP[0], RUNE[.04775], USD[2.35], USDT[3.96247561] | | |
| 00877877 | | AKRO[5], BAO[8], CHZ[2], DENT[2], DOGE[0], ETH[0], GBP[0.00], GRT[1], KIN[2], MATH[1], MATIC[1], TRX[2], UBXT[4], USD[0.00] | | |
| 00877879 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0], HOT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00877880 | | DOGE[.64356], FTT[.086035], KIN[.7675], USD[0.42], USDT[0] | | |
| 00877882 | | BNB[0], ETH[0], KIN[.0000835], KIN-PERP[0], SOL[0], USDT[0] | | |
| 00877891 | | BCH[.01435761], BTC[0.08471504], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], LTC[.06316623], OMG-PERP[0], RON-PERP[0], ROOK[.00007617], ROOK-PERP[0], SOL[.01729957], TULIP[.067095], TULIP-PERP[0], USD[-0.77], USDT[0] | | |
| 00877914 | | RAY[.02926164], RAY-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00877916 | | AAVE[.4199202], RAY[15.99696], USD[26.41] | | |
| 00877918 | | COPE[40.98092], MAPS[369.54955], TRX[.000002], USD[0.06], USDT[190.65941745] | | |
| 00877921 | | BTC[0], ETH[0], USD[0.00] | | |
| 00877927 | Contingent | ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], LINKBULL[0], LTCBULL[0], LUNA2[1.30999398], LUNA2_LOCKED[3.05665261], LUNC[4.22], THETABULL[0], TRX[.984448], USD[0.00], USDT[100.23659444], VETBULL[0], XRPBULL[0] | | |
| 00877928 | | USD[0.14], USDT[0] | | |
| 00877931 | | APE[.100], BNB-PERP[0], BTC[3.0499], BTC-PERP[0], ETH[20.312], ETH-PERP[0], ETHW[20.4], EUR[20000.44], MATIC-PERP[0], USD[0.43] | | |
| 00877933 | | 1INCH[0], AAVE[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00877934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[100.04], USDT[1886.88000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00877937 | | AKRO[2], BAO[5.44595939], EUR[0.01], KIN[1], RSR[1], SHIB[1.35428304], SPA[13602.25440355], USD[0.00] | Yes | |
| 00877938 | | ATLAS[790], BAL[16.806638], EUR[400.00], FTT[1.59867], MEDIA[4.46858484], OXY[37.9734], TRX[.000003], USD[19.04], USDT[446.64545361] | | |
| 00877939 | | BNB[0], DFL[0], ETH[0], KIN[0], USD[0.00], USDT[0] | | |
| 00877941 | | ALCX-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00877942 | | TRX[.000007], USD[0.38] | | |
| 00877943 | | ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[6.71783505], USD[-0.03], USDT[0.00855792], XLM-PERP[0], XRP-PERP[0] | | |
| 00877947 | | CHZ[2160], CHZ-PERP[9050], CRO[2090], EGLD-PERP[0], EUR[0.00], FTT[34.92218105], FTT-PERP[933], GRT-PERP[3102], RAY[382.86757782], USD[-1196.37], USDT[1189.91040960], VET-PERP[20000] | | |
| 00877948 | | BNB[.00000001], DOGE[0], ETH[0], SOL[0.00019109], USD[-0.02], USDT[0.02599082] | | |
| 00877950 | | ATLAS[320], TRX[.000005], USD[0.63], USDT[0] | | |
| 00877953 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10498668], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.50522729], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04843224], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00877955 | | 0 | | |
| 00877958 | | AKRO[1], DENT[1], ETH[0.86652804], ETHW[0.86616417], EUR[0.00], FTT[.00010482], KIN[4], SOL[0], TRX[1], UBXT[2], USD[0.00], XRP[.0026951] | Yes | |
| 00877960 | | KIN[4720023.51949746], TRX[.000003], USDT[0] | | |
| 00877961 | | BTC[.00000073], FTM[.97302], OLY2021[0], USD[10.79], USDT[0] | | |
| 00877962 | | CONV[859.398], KIN[5107879.36430902], OXY[14.9895], TRX[42.969903], USD[0.13], USDT[0.00090109] | | |
| 00877964 | | XRP[52.985246] | | |
| 00877966 | Contingent | AAVE[0], APE-PERP[0], APT[8], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.08108510], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[239], MATIC-PERP[0], NFT (573255891435341012/The Hill by FTX #44958)[1], RAY[0], RUNE-PERP[0], SOL[4.70000000], SOL-PERP[0], TONCOIN-PERP[0], USD[2.19], USDT[0], XRP-PERP[0] | | |
| 00877968 | | AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000596], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], EUR[1.19], FTT[1.01097456], FTT-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL[.00000797], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[8527.68], USDT[0.00372119], USTC[0] | Yes | |
| 00877971 | | BAO[85], KIN[570], USD[0.00], USDT[0] | | |
| 00877972 | | TRX[.000001], USDT[0] | | |
| 00877977 | | BTC[0.43411579], CEL[1757.366037], ENJ[3667.30308], ETH[8.85431736], ETHW[8.85431736], FTM[4205.20086], SOL[168.74], USD[700.34], USDT[12.42497707] | | |
| 00877981 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], LTC[.0018067], TRX[.000002], USD[0.16], USDT[0.00890316] | | |
| 00877982 | | BTC[0.00000365] | | |
| 00877984 | | CRO[9.63], FTT[0.00244040], USD[0.00], USDT[0] | | |
| 00877986 | | KIN[106585.78973271], TRX[.000001], USDT[0] | | |
| 00877987 | | KIN[0], SOL[0] | | |
| 00877989 | | OXY[4.997245], RAY[.99981], TRX[.000004], USD[0.41], USDT[0.66560001] | | |
| 00877991 | | RAY[11.23049809], RAY-PERP[0], USD[0.00] | | |

Amended Schedule F-15 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877995 | | LUA[39.9932], USD[25.00], USDT[2.33700711], YFI[0.00107488] | | USDT[2.319519], YFI[.000999] |
| 00877997 | | 0 | | |
| 00877998 | | BTC[.00097978], ETH[0] | | |
| 00878000 | | BNB[0.78861508], FTT[0], USD[0.10], USDT[0], XRP[0] | | |
| 00878006 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00878007 | | TRX[.000003], USDT[0.00000667] | | |
| 00878012 | | BAO[1], CHZ[0], DENT[2], EUR[0.00], MATIC[1] | | |
| 00878016 | | USD[25.00] | | |
| 00878021 | | BAO[267927.9], LTC[.00392611], USD[0.58] | | |
| 00878029 | | SOL[1.01739923], USD[0.00] | | |
| 00878030 | | NFT (528881527488083561/FTX EU - we are here! #105282)[1], NFT (558694396855190857/FTX EU - we are here! #105398)[1], NFT (574895985800065967/FTX EU - we are here! #105453)[1], USD[0.26], XRP[.7968] | | |
| 00878032 | | BNB[0], ETH[0], KIN[0], USD[0], USDT[0.0011377], XRP[0] | | |
| 00878033 | | ADABULL[.00008], ATLAS[2814.28050841], ATOMBEAR[803400], ATOMBULL[.9044], CEL[212.02030463], EOSBULL[68.26], KIN[6780434.73738186], MATICBULL[.0536], THETABULL[154.972179], USD[126.82], USDT[0.00992083], VETBULL[.006], XLMBULL[.00005], XTZBEAR[4600] | Yes | |
| 00878035 | | CEL[.09862], TRX[.715702], USD[0.09] | | |
| 00878037 | | ENS[.00928263], FTT[.06403940], USD[0.00], USDT[0.00000001] | | |
| 00878039 | | SOL[0], USD[0.00] | | |
| 00878052 | | 0 | | |
| 00878056 | | USD[0.00], USDT[0] | | |
| 00878057 | | 1INCH[.99829], BAND[.099734], KIN-PERP[0], LINK[.099867], MATIC[9.9886], SXP[.099259], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 00878058 | | USD[0.00], USDT[0] | | |
| 00878060 | | BTC[0], ETH[0], KIN[0], KIN-PERP[0], LTC[0], THETA-PERP[0], USD[0.00] | | |
| 00878061 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00878068 | | KIN-PERP[0], USD[0.02], USDT[0] | | |
| 00878070 | | ATLAS[15030], RAY[281.82704965], TRX[.000005], USD[3.58], USDT[0.00000001] | | |
| 00878075 | | 1INCH-PERP[0], 1INCH-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00000515], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SKL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00878079 | | BTC[.0039], BTC-PERP[0], MATIC[0.00983586], SOL[0.00980320], SOL-PERP[0], USD[0.04] | | |
| 00878086 | | TRX[.388093] | | |
| 00878087 | Contingent | ALGO[128], ATLAS[3829.41994], BNB[0], BTC[0], CEL[297.41931767], FTT[112.08032600], LINA[630], LINK[59.12661418], LUNA2[0.00983499], LUNA2_LOCKED[0.02294831], LUNC[2141.59], MANA[1011, NEAR[46.7], SOL[10.21452229], SRM[173.08905227], SRM_LOCKED[1.98961103], USD[2.03], USD[3.03349914] | | |
| 00878088 | | ADA-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001516], BTC-PERP[0], CVC[63720.07257392], DOGE-PERP[0], DRGN-20210625[0], ETH[7.64209223], ETH-093[0], ETH-PERP[40], ETHW[7.64209223], FIL-PERP[0], FTM[.32843748], MATIC-PERP[0], NEO-PERP[0], SOL[37.02703703], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-70649.76], XRP[86145.72223428], XRP-PERP[0] | | |
| 00878093 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00878094 | | USD[3.15340776] | Yes | |
| 00878096 | | CONV[1429.714], TRX[.000002], USD[0.48], USDT[0] | | |
| 00878099 | Contingent, Disputed | POLIS-PERP[0], USD[0.62], USDT-PERP[0] | | |
| 00878106 | | TOMOBULL[1433.8205703], TRX[.000004], USDT[0] | | |
| 00878115 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00298912], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM[0.01983781], CREAM-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.99999206], DOGE-PERP[0], DOT[.09601019], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099871], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GENE[.1], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06632673], LUNA2_LOCKED[0.22476238], LUNC[20975.35], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.9924437], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK[0.00096959], RSR[19.448943], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[1.9810171], SLP[9.570581], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STSOL[0.00992812], SUSHI-PERP[0], TRX[363], TRX-PERP[0], USD[2416.83], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00878118 | | KIN[89940.15], TRX[.000001], USD[0.67], USDT[0] | | |
| 00878123 | Contingent | ETH[0.00118746], ETHW[0.00118746], RAY[13.41134510], RUNE[8.61473475], SOL[.62480005], SRM[6.04327162], SRM_LOCKED[.1311441], TRX[.000006], USD[0.22], USDT[0.00000596] | | |
| 00878124 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000202], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NTL-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.01], USDT[0.17234280], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00878126 | | KIN[9356], TRX[.000004], USD[0.00] | | |
| 00878128 | | BOBA-PERP[0], MATIC-PERP[0], USD[46.76], USDT[0] | | |
| 00878130 | | AUD[0.00], SRM[1], TRX[1] | | |
| 00878132 | | USD[3.45] | | |
| 00878139 | | KIN[9805.89362935], USDT[0] | | |
| 00878140 | | AUD[0.00], BAO[2], KIN[209647.89107195] | | |
| 00878141 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00878143 | | AUDIO-PERP[0], DOGE-PERP[0], EOSBULL[314.88315], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], REEF-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00878144 | | BTC-PERP[0], FTT[25.9943], RAY[402], USD[5.00], USDT[2.82365043] | | |
| 00878149 | | FTT[0], USD[0.00], USDT[0] | | |
| 00878153 | | ALPHA[1.00091369], AUD[0.00], BAO[4], BTC[.01081242], ETH[0.36392255], ETHW[0.36376983], KIN[6], MATIC[1.04126006], SHIB[256378.93765279], UBXT[1], XRP[13.62009899] | Yes | |
| 00878154 | | BTC[.28668474], ETH[7.35160103], ETHW[7.35160103], FTT[150.899585], RAY[821.508033], SOL[548.44350360], SOL-PERP[100], USD[-3127.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878156 | | BNB[18.75785637], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03864656], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.68], USDT[0.00871459] | | |
| 00878159 | | USDT[3143.84129334] | Yes | |
| 00878161 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.095656], LINK-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RSR[9.747], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00878164 | | BTC[0], DOGE[0], KIN[0], LTC[0], SOL[0], TRX[0.00310800] | | |
| 00878165 | | USD[0.03] | | |
| 00878166 | Contingent | ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003162], TRX[.000002], USD[0.09], USDT[0.01327238] | | |
| 00878168 | | TRX[.000003], USD[0.61], USDT[0] | | |
| 00878170 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.96662119], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00878171 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTM[0], USD[0.00], USDT[0] | | |
| 00878174 | | LOOKS[227.9544], USD[0.12], USDT[0.00380480] | | |
| 00878175 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DFL[.00000001], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[35497.79], WAVES-PERP[0], XMR-PERP[0] | | |
| 00878177 | Contingent | ADABEAR[73551056], ALGOBEAR[71852186.5], ASDBEAR[128554071.28985507], ATLAS[109786.45200299], BNB[0], BNBBEAR[55189512], BTC[0], DOGEBEAR[49966750], ETHBEAR[3369326.45], FTT[0], LINKBEAR[27661592.8], LUNA2[50.88437414], LUNA2_LOCKED[118.7302063], LUNC[11080179.6], STARS[0], SXPBEAR[13007509.1], THETABEAR[46968745], USD[0.00], USDT[0], XRPBEAR[1274152.125] | | |
| 00878179 | | 0 | | |
| 00878181 | | KIN[2417800] | | |
| 00878184 | | BTC[.0000977], KIN[1], USD[0.35] | | |
| 00878185 | Contingent | ETH[0], ETH-PERP[0], EUR[995.83], FLOW-PERP[0], FTT[14739.62755877], FTT-PERP[0], MNGO[3.38376302], PSY[206396.88577609], SHIB-PERP[0], SOL[2405.96379997], SOL-PERP[0], SRM[6.50786071], SRM_LOCKED[3067.02373952], SRM-PERP[0], USD[168592.21], USDT[0] | Yes | |
| 00878186 | | ADA-PERP[-726], ALGOBULL[3360000], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[2.79], CREAM-PERP[0], DENT-PERP[0], DOGEBULL[.499905], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[398.97], USDT[50.04552691], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00878190 | | AUD[0.00], ETH[-0.00001188], ETHW[-0.00001180], SOL[0.25145019], USD[0.00], USDT[0.00603674] | | SOL[.24228764] |
| 00878196 | | BNB[0.00000001], DENT[1], LTC[0] | | |
| 00878199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[.461], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORCA[.9848], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[-563.67], USDT[260.58290731], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00878203 | Contingent | ETH[.00001213], ETHW[0.00001213], LUNA2_LOCKED[32.14664676], USD[0.00], USDT[0] | | |
| 00878204 | | 0 | | |
| 00878205 | Contingent | ETH[.00031058], ETHW[11.31565782], KIN[8240000.00000001], LUNA2[39.79134374], LUNA2_LOCKED[11.74018239], USD[0.00], USDT[0.00469928] | | |
| 00878206 | | CHZ[0], DENT[0], IMX[0], KIN[0], RUNE[0], SOL[.0267952], USD[0.00], USDT[0] | | |
| 00878209 | | MOB[226.95687], USD[110.78] | | |
| 00878213 | | TRX[.000001], USD[2.64], USDT[0] | | |
| 00878214 | | BTC[0.00170936], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.05110486], MATIC-PERP[0], RUNE[0], USD[1.08], USDT[0] | | |
| 00878217 | | 0 | | |
| 00878220 | | AKRO[3], BAO[13], BNB[2.25158217], DENT[0], ETH[0.66610985], ETHW[0.58829746], KIN[11], MATIC[1.04312563], RSR[5], TRX[5], UBXT[3], USD[0.00], USDT[0.00001145], XRP[0] | Yes | |
| 00878222 | | BNB[.00599563], BTC[0], KIN[6402.7], USD[0.00], USDT[0] | | |
| 00878225 | | ATLAS[210], KIN[426744.42968589], USD[1.07], USDT[0] | | |
| 00878229 | | RAY[99.27195043], TRX[.000004], USDT[0.00000004] | | |
| 00878231 | | KIN[9796.7], MBS[1], USD[0.34] | | |
| 00878233 | | USDT[0] | | |
| 00878234 | | EUR[0.00], KIN[30000], MER[4.996675], SOL[.1199772], TRX[.000002], USD[0.00], USDT[22.38866156] | | |
| 00878238 | | AAPL[4.45703441], ETH[1.5987207], ETHW[1.5987207], MATIC[169.9677], MNGO[3999.24], RAY[136.18465192], SHIB[7300000], SOL[76.2295558], TRX[.000002], USD[8.28], USDT[1.72399300] | | |
| 00878241 | | BTC[.00008306], BTC-PERP[0], EUR[0.00], FTT-PERP[0], KBTT-PERP[0], KIN[.00000001], SOL-PERP[0], USD[-1.21], USDT[0.00000001] | | |
| 00878244 | | KIN[188638.53394797], USD[0.00] | | |
| 00878248 | | BNB[0], DOGE[0.00225691], EUR[0.00], KIN[4.97069327], PUNDIX[0], RSR[1], TRX[0], UBXT[2], XRP[0.00626944] | | |
| 00878253 | | CRO[159.8992], KIN[229849.7], REEF[49.973], USD[2.96] | | |
| 00878254 | | KIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00878256 | | ENJ-PERP[0], HOT-PERP[0], SOL-20210625[0], TRX[.000003], UBXT[75.98556], USD[0.01], USDT[0, 181683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-0325[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.010141], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], USDT[0.11810461], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00878265 | | 0 | | |
| 00878267 | | USD[0.05], XRP[0] | | |
| 00878272 | | AUD[0.00], MATIC[1] | | |
| 00878275 | | DOGE[910.8178], KIN[9006], TRX[.000005], USD[0.19] | | |
| 00878276 | | TRX[.000004] | | |
| 00878278 | | KIN[1113063.10370721], USDT[1] | | |
| 00878280 | | BTC[0.00001471], DOGE[0], ETH[.00046999], ETHW[.00046999], SOL[.09514], UBXT[21954.0204], UNI[4.999], USD[0.10], USDT[0.62347462] | | |
| 00878281 | | TRX[-0.01028908], USDT[0.00113434] | | |
| 00878282 | | KIN[268017.47473935], TRX[.000003], USDT[0] | | |
| 00878283 | Contingent | AGLD[0], AKRO[7], APE[0], ATLAS[0], AUDIO[0], BAO[9], CHZ[2], CLV[0], CONV[0], CQT[0], CTX[0], DMT[0], DRAKE[0], ENS[0], ETH[0.00000001], EUR[0.00], GALA[0], GENE[0], GMT[0], GODS[0], IMX[0], KIN[28], KNC[0], LUNA2[0.00003590], LUNA2_LOCKED[0.00008378], LUNC[7.81869809], MATH[21.17845116], MATIC[0], PRISM[0], RSR[0], RUNE[0], SHIB[0], SPELL[0], STG[9.13719399], STMX[0], TRX[11], UBXT[4], WFLOW[7.51645792] | | |
| 00878284 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00878287 | | KIN[0], USD[0.00], USDT[0] | | |
| 00878288 | | USD[25.00] | | |
| 00878289 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0001204], ETH-PERP[0], ETHW[.0001204], TRX[1.000807], USD[0.15], USDT[35753.78301926] | Yes | |
| 00878293 | | KIN[319776], TRX[7.9944], USD[0.03] | | |
| 00878297 | | BTC-PERP[.0006], SOL[4.02420854], SUSHI[1.99962], USD[-29.51] | | |
| 00878299 | | MOB[0] | | |
| 00878302 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000933], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007506], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[78293.02], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21932134], FTT-PERP[0], GALA-PERP[0], GMT[.69821], GMT-PERP[0], GRT-20210625[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210625[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00124272], LUNA2_LOCKED[0.00289969], LUNC[270.605868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.0463], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.5], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.2341], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.11], USDT[0.20202998], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00878310 | | ATOM[-0.00165194], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.54968029], ETH-PERP[0], ETHW[0.54703153], EUR[9334.34], MATIC-PERP[0], RUNE[.07344], SOL[22.84337219], SOL-PERP[0], TRX[399], USD[9.05], USDT[0.00034001] | | |
| 00878318 | | BNB[0], CRO-PERP[0], DENT[0], DOGE[0], HOT-PERP[0], ONE-PERP[0], USD[1.22] | | |
| 00878324 | | 0 | | |
| 00878331 | | ALT-PERP[0], ATOM-PERP[-13.9], BNB[2.55218873], BNB-PERP[0], BTC[0.11726275], BTC-PERP[.1979], CRO[2839.434], CRO-PERP[570], ETH[1.074], ETH-PERP[0], ETHW[1.074], FTM-PERP[0], RNDR-PERP[158.3], STX-PERP[0], USD[-5613.37], USDT[.0017] | | |
| 00878332 | | BTC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT-PERP[0] | | |
| 00878333 | | KIN[4296990], TRX[.000005], USD[1.81], USDT[.001951] | | |
| 00878335 | | PUNDIX[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00878337 | | USD[2.12], USDT[1.55904919] | | |
| 00878338 | | BAO[251508.14611229], KIN[520170.52782825], SPELL[11996.38], USD[0.31] | | |
| 00878339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX-PERP[0], VET-PERP[0] | | |
| 00878340 | | ALG[0.00000001], ETH[0], FTT[3.06421423], TRX[0.00004300], USD[575.96], USDT[0.49955531] | | |
| 00878341 | | FTT[0.19883019] | | |
| 00878342 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[.06829913], SHIB[414202071], SOL[0], USD[0.01], USDT[479.80110214] | | |
| 00878343 | | BAO[0], BNB[0], KIN[0], KIN-PERP[0], TRX[0], USD[1.39], USDT[0] | | |
| 00878346 | | KIN[1508995.85], PUNDIX[34.193502], USD[0.27] | | |
| 00878348 | | TRX[.2], TRX-PERP[0], USD[0.00] | | |
| 00878355 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATLAS[8.4344], ATOM-PERP[0], AUDIO[.97226], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA[.111522], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CQT[.60017], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.097112], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08812700], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.185142], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.14427], MANA-PERP[0], MAPS-PERP[0], MATIC[9.17372000], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.97283], SAND-PERP[0], SHIB-PERP[0], SKL[0.55206600], SKL-PERP[0], SLRS[.85047], SNX-PERP[0], SOL-20210924[0], SOL-PERP[-3423.55], SRM-PERP[0], STEP[.00000004], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.88172], TRX-PERP[0], USD[63690.42], USDT[0.50769101], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00878357 | | ETH[0], KIN[0], TRX[.000016], USD[0.40], USDT[0.00001026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878358 | Contingent | APT[1.13895118], BNB[0], DAI[0], ETH[0.00001078], ETHW[0.00000926], GARI[157.9528867], LUNA2[0.03909076], LUNA2_LOCKED[0.09121179], LUNC[8512.097], MATIC[2.06217733], NFT (437357590192632943/FTX Crypto Cup 2022 Key #8441)[1], NFT (534446796701413789/The Hill by FTX #24236)[1], SOL[0], STGI14.00000002], TRX[0], USD[0.04], USDT[0.45278701], XRP[0] | | |
| 00878359 | | 1INCH-20210625[0], ADA-20210625[0], ALGO-20210625[0], ALT-20210625[0], BTC-20210625[0], DOT-20210625[0], ETH-20210625[0], FTT-20210924[0], FTT[0.00016308], ICP-PERP[0], LTC-20210625[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SXP-20210625[0], SXP-20210924[0], TRU-20210625[0], USD[0.00], USDT[0] | | |
| 00878361 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], MBAR-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00878367 | Contingent | AVAX[0.07444182], BNB[0.00000001], BTC[0.00003033], DOGE[.7796], ETH[0.00096474], ETHW[0], FTT[0.13985454], HOLY[.0848], LUNA2[46.73789116], LUNA2_LOCKED[108.1554996], LUNC[53874.62405396], MATIC[0.89562835], SOL[.00076138], SRM[.53888104], SRM_LOCKED[1.10817496], STGI.34097335], TRX[.000046], USD[0.07], USDT[0.00000001] | Yes | |
| 00878368 | | LUNA2[0.00218328], LUNA2_LOCKED[0.00509433], LUNC[475.414898], TRX[.000001], USD[0.39], USDT[0.01483680] | | |
| 00878371 | Contingent | LUNA2[0.00002971], LUNA2_LOCKED[0.00006932], LUNC[6.47], TONCOIN[.0000001], USD[0.01], USDT[0] | | |
| 00878372 | | BTC[.0000415], BTC-PERP[0], EOSBULL[135.97416], ETCBULL[0.00090490], ETH[0], ETH-PERP[0], LTCBULL[366.1821807], MATICBULL[35.8409403], TRX[.000007], USD[0.01], USDT[0.12557866] | | |
| 00878373 | | GBP[0.00], RUNE[.547], SOL[.26] | | |
| 00878379 | | USDT[0.00000022] | | |
| 00878385 | | ETH[0], TRX[.225702], USD[0.41] | | |
| 00878387 | | 0 | | |
| 00878392 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00034267], ETHW[0.00034267], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.03086], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00878394 | Contingent | AURY[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.01459207], RAY[0], SOL[-0.00061446], SOL-PERP[0], USD[0.00], USDT[0.00000003], USTC[0.88524818], XRP[0] | | |
| 00878395 | | TRX[.000002], USD[0.00], USDT[32.24162806], VET-PERP[0] | | |
| 00878398 | | COMP[.0000361], ETH[.00039901], ETHW[0.00039901], MER[.0734], TRX[.00009], USD[25.01], USDT[0] | | |
| 00878406 | | BTC[0], USD[0.06], USDT[40.96217400] | | |
| 00878409 | | DOGE[5.14089803], REEF[0.70453391], TRX[.000002], USD[0.10], USDT[.016674] | | |
| 00878413 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PRIV-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.66], XLM-PERP[0], XTZ-PERP[0] | | |
| 00878422 | | CRO[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], SHIB[0], USD[0.00] | | |
| 00878423 | | BCH-PERP[0], LINK[0], LINK-PERP[0], USD[0.00] | | |
| 00878424 | | USD[0.43], USDT[0] | | |
| 00878432 | | BTC[0], EUR[0.00], USDT[0] | | |
| 00878433 | | CBSE[0], COIN[5.54791085], MOB[-0.30364688], SPELL[38192.36], TRX[0.00083768], USD[9.38], USDT[29.11989452] | | COIN[5.54715], TRX[.000805], USDT[28.643296] |
| 00878434 | | KIN[0], SHIB[0], USD[0.00] | | |
| 00878435 | | AMPL[0.05612231], BTC[.00005066], USD[0.00], USDT[0] | | |
| 00878438 | | USD[0.00] | | |
| 00878439 | | TRX[.710003], USD[0.00], USDT[1.01556557] | | |
| 00878441 | | ATLAS[7610], TRX[.000002], USD[1.39], USDT[0] | | |
| 00878448 | | KIN[876192.48888888] | | |
| 00878452 | | ATLAS[9.588], FTT[.0996], KIN[8852], POLIS[.08844], TRX[.000003], USD[0.00], USDT[0] | | |
| 00878453 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00878455 | Contingent | BTC-PERP[0], DFL[0], ETH[0], FTT[0], IMX[0], JPY[0.00], MATIC[0], OXY[0], RAY[0], SOL[0], SRM[8.83625652], SRM_LOCKED[59.30632977], TRX[0], USD[0.00], WRX[0], XRP[0] | | |
| 00878456 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00878459 | | NFT (399774368817591430/FTX EU - we are here! #28260)[1], NFT (420935452214547893/FTX AU - we are here! #44369)[1], NFT (429203487837222856/FTX AU - we are here! #28415)[1], NFT (504367336582038978/FTX AU - we are here! #44381)[1], NFT (553154210960169100/FTX EU - we are here! #28464)[1], USD[0.69] | | |
| 00878460 | | BNB[0], LUA[0], USDT[0] | | |
| 00878461 | | BNB[0], USD[0.00], USDT[0], XRP[609.13113194] | | XRP[609.123213] |
| 00878463 | | ENJ[24.983375], KIN[979571.55], TRX[.000001], USD[0.23], USDT[0.08464600] | | |
| 00878465 | | ADA-PERP[0], FTT-PERP[0], LINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.66823336], XRP[0], XRP-PERP[0] | | |
| 00878466 | | ETH[2.00356018], FTT[25.09539383], JST[4.20217216], USD[200.00], USDT[453.11824926] | Yes | |
| 00878468 | | AKRO[13.21685724], AVAX[0], BAO[22], BICO[0], BNB[.00006455], DENT[10], EUR[3.68], GAL[0.00074896], GALA[.00914356], GENE[.00365982], GODS[.00556109], HOLY[.00008217], KIN[127.92155196], PRISM[.04769468], RSR[60], SAND[.04873124], SHIB[82344.78248504], SHELL[01721853], TRU[.2967969], USD[0.00], USDT[0.00000001] | Yes | |
| 00878474 | | DENT[6055.40681969], EUR[0.00], FTT[0.10479174], KIN[0], USD[1.51] | | |
| 00878477 | | FTT[0.09546003], USD[0.00], USDT[0] | | |
| 00878478 | | KIN[39981.05], TRX[.000002], USD[0.42] | | |
| 00878484 | | KIN[665734.07371577], USDT[0] | | |
| 00878485 | | BTC[0], FTT[2.00286339], RAY[20.63375696], STETH[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.00011595] | | |
| 00878486 | | BTC[.00000265], BTC-20211231[0], EUR[0.00], USD[-0.03] | | |
| 00878493 | | FTT[.0383472], USDT[0] | | |
| 00878496 | | BTC-PERP[0], TRX[.000002], USD[5.73], USDT-PERP[0] | | |
| 00878498 | Contingent | AAVE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00331287], SOL[.000005], TRX[0.49231766], USD[-0.31], USDT[7.73334251] | | |
| 00878499 | | EUR[0.00], TRX[.000005], USDT[0] | | |
| 00878501 | | 1INCH[.98571164], BAO[8685.50990309], DENT[1], DOGE[0], ETH[.04886392], ETHW[.04886392], EUR[0.00], KIN[17597.60258552], TRX[205.08748211] | | |
| 00878506 | | BTTPRE-PERP[0], USD[0.10] | | |
| 00878507 | | AAPL[0], COIN[0], DOGE[0], GBP[0.00], KIN[0], NFLX[0], SHIB[8918.02476834], SOL[0], UBER[0], USD[0.00], XRP[0], ZM[0] | Yes | |
| 00878508 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], HUM-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 00878510 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000003], USD[4.17], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878511 | | USD[0.00] | | |
| 00878512 | | AKRO[1], BAO[3], CHZ[1], KIN[3], SOL[0], UBXT[1], USD[0.00] | | |
| 00878513 | Contingent | BTC[.00000566], CEL[.0453335], CRO[1.23287652], DOGE[.6670075], FTT[52.92882777], GALA[6.5838], LUNA2[0.00000437], LUNA2_LOCKED[0.00001020], LUNC[0.95251785], MXN[0.00], SOL[.44], SOS[102285606], TRX1.000002], USD[0.15], USDT[0.00447596], WRX[.83853], XRP[34547.643321] | | |
| 00878514 | | 0 | | |
| 00878519 | | USD[0.33] | | |
| 00878520 | | AUD[5.00] | | |
| 00878522 | | ATOM[0], BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (511884441409599885/FTX EU - we are here! #182257)[1], NFT (551234488348209258/FTX EU - we are here! #182471)[1], NFT (569617581343199163/FTX EU - we are here! #182417)[1], SOL[0], STG[0], TRX[0.00003100], USD[0.00], USDT[0.00000063] | | |
| 00878526 | | ASD[0], BCH[0], BNB[0], CONV[0], FTT[0], LTC[0], RUNE[0], SHIB[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00878529 | | BTC[0] | | |
| 00878531 | | KIN[2703888.33547187], USD[0.02] | | |
| 00878532 | | USD[0.00] | | |
| 00878534 | | KIN[0], TRX[.000002], USDT[0] | | |
| 00878535 | | KIN[100000] | | |
| 00878542 | | KIN[7116], USD[0.21] | | |
| 00878543 | | MATIC[0], USD[0.00] | | |
| 00878544 | | FTT[0.03058876], RAY[0], SOL[0], USDT[0] | | |
| 00878547 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[.00007779], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.05608692], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.999612], SRM-PERP[0], SRN-PERP[0], TRX[.000002], USD[-0.03], USDT[0.52757675] | | |
| 00878551 | | TRX[.000002], USDT[0] | | |
| 00878552 | | USD[0.05] | | |
| 00878556 | | DOGE[102.35949266], GBP[0.00], KIN[3], USD[0.01] | | |
| 00878558 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-2021231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (329752025710470363/The Hill by FTX #25444)[1], NFT (542974134681845328/FTX Crypto Cup 2022 Key #11636)[1], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021123[0], THETA-2021123[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000015], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00878563 | | DENT[0], DOGE[0], KIN[5270672.70361951], RAMP[0], SOL[0], USD[0.00] | | |
| 00878564 | | AMPL[0], ENS[542.17741785], TRX[.000001], USD[0.00], USDT[0] | | |
| 00878565 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00878569 | | MER[1] | | |
| 00878571 | | KIN[399915], TRX[.000001], USD[0.41], USDT[0] | | |
| 00878572 | | BTC[.00006233], FTT[54.989035] | | |
| 00878575 | | SXPBULL[.0009198], TRXBULL[123.554963], USD[0.09], XRPBULL[353.02938] | | |
| 00878578 | | BTC[0.00000001], FTT[0], USD[0.00], YFI[0] | | |
| 00878584 | | LTC[0], USD[0.00], USDT[0.00000143] | | |
| 00878588 | | ALICE-PERP[0], ATLAS[1259.748], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000004], USD[395.85], USDT[0] | | |
| 00878589 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[76.80], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00878590 | | TRX[.000002], USD[1.64] | | |
| 00878592 | | ADABULL[145.69556997], BTC[0], DOGEBULL[18.76295930], ETHBULL[5.69803078], EUR[0.00], TRXBULL[688.50604248], USD[1.09], USDT[.00], XRPBULL[28134.28791593] | | |
| 00878595 | | GBP[0.00], RAY[.82920398] | | |
| 00878600 | | ETH[.00000001], KIN[4589082], USD[0.47] | | |
| 00878605 | | ATOMBULL[1000], DOGEBULL[0], EOSBULL[739.482], GRTBULL[114.0479315], LTCBULL[100.924328], MATICBULL[789.85304646], SUSHIBULL[1032.4169], SXPBULL[4080.504099], TOMOBULL[4201.8975], TRX[.000008], TRXBULL[42.389343], USD[0.03], USDT[0.00000001] | | |
| 00878612 | | KIN[4447040.75], TRX[.000002], USD[1.90] | | |
| 00878614 | | AKRO[5], ALPHA[2], AUDIO[1], BAO[2], BAT[1], CHZ[11], DOGE[1], EUR[0.00], FIDA[1], HOLY[1], KIN[1.00000001], MATIC[1], RSR[4], RUNE[1], SHIB[56231021.34948085], SXP[2], TOMO[1], TRU[1], TRX[6], UBXT[6], USD[0.00], USDT[0], XRP[0] | | |
| 00878616 | | KIN[19986], KIN-PERP[0], USD[1.49], USDT-PERP[0] | | |
| 00878617 | | BEAR[484.074], BULL[0.00001586], KIN[6866.9], USD[0.01], USDT[0], XRPBEAR[4386.8] | | |
| 00878618 | | BTC[.00000011], BTC-PERP[0], USD[0.00] | | |
| 00878622 | | USDT[0] | | |
| 00878626 | | BAO[2], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00878635 | | USD[0.00], USDT[0] | | |
| 00878642 | | CONV[149.97], TRX[.000003], USD[0.91], USDT[0] | | |
| 00878644 | | UBXT[5800.88753447] | | |
| 00878646 | | ASD[.05658], ASD-PERP[0], DAWN[.044], DAWN-PERP[0], DMG-PERP[0], ENJ[.0045], ETH-PERP[0], HUM[8.858], HUM-PERP[0], LINK[.07533], ORBS[.012], SECO[.9208], SECO-PERP[0], USD[13.41] | | |
| 00878655 | | BTC[0], CEL[0], SOL[0], USD[0.23] | | |
| 00878657 | | KIN[215166.33212581], TRX[.000003], USD[0.00], USDT[0] | | |
| 00878659 | | USD[0.02] | | |
| 00878660 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878661 | | USD[0.00], USDT[0] | | |
| 00878664 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00096910], ETH-PERP[0], ETHW[0.00096910], FTM-PERP[0], FTT[0.03144742], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2468490.583], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.89], USDT[991.50000000], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00878666 | | BNB[.10513179], BTC[.00672396], CRO[651.12736974], ETH[.0985326], ETHW[.0983427], FTT[41.82154656], NFT [559388474651996137/FTX Crypto Cup 2022 Key #20472][1], USD[0.00] | Yes | |
| 00878667 | Contingent, Disputed | AAVE-PERP[0], BAL-PERP[0], BAO[429.5], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], MKR-PERP[0], SNX-PERP[0], USD[3.06], USDT[0], XEM-PERP[0] | | |
| 00878668 | | BNB[0] | | |
| 00878669 | | AKRO[1], BNB-20210625[0], BTC[0.00302041], BTC-20210625[0], DOGE[0], DOGE-20210625[0], ETH-20210625[0], FTT-PERP[0], LTC[0], RAMP[.8826], RAMP-PERP[0], USD[119.02] | | BTC[.002972], USD[27.93] |
| 00878672 | | ATLAS[2999.658], BTC[0], ETH[.014], ETHW[.014], EUR[0.20], FTT[19.9964], POLIS[19.99658], SOL[4.81176692], USD[0.87], USDT[0] | | |
| 00878674 | | SOL[17.02994390], STARS[.862212], USD[8.88] | | |
| 00878679 | | FIL-PERP[0], KIN[5797.53098536], MATIC-PERP[0], PUNDIX-PERP[0], USD[0.02] | | |
| 00878685 | | KIN[341751.14913876] | | |
| 00878692 | | FTT[10.50762112], STEP[.00000001], TRX[.00002], USD[177.15], USDT[0.00000001] | | |
| 00878693 | | APT[518.87167328], BNB[0.01024330], COIN[0.00366620], ETH[0], FTT[.03184652], SOL[0], SOL-0930[0], TRX[0], USD[0.01], USDT[6.52788468] | | |
| 00878697 | | KIN[83700.61837320] | | |
| 00878698 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM[200.9525], FTM-PERP[0], FTT[0.00008184], GMT-PERP[0], RUNE[.034044], SOL[13.4072313], USD[0.04], USDT[51.48535574] | | |
| 00878700 | | USD[0.00], USDT[0] | | |
| 00878703 | | AUD[0.00], TRU[1] | Yes | |
| 00878707 | | USD[0.00], USDT[0] | | |
| 00878710 | | EOSBULL[6137.71912], LTCBULL[40.951314], SXPBULL[1010.747075], TRX[.00002], USD[0.16], USDT[0.00000001] | | |
| 00878715 | | USD[0.00], USDT[0] | | |
| 00878716 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00012024], BTC-PERP[0], CHZ-PERP[0], CUSP[113.97905952], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[408.23158273], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[373243.90423675], SPELL-PERP[0], SRM[2.73930874], SRM_LOCKED[185.67283845], TRX[0], USD[-2.18], USDT[0.00574210], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00878719 | | ETH[0] | | |
| 00878721 | Contingent | ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.01887651], LUNA2_LOCKED[0.04404519], LUNC[4110.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.11], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00878722 | | USD[0.04] | | |
| 00878726 | Contingent | BTC[0], IMX[55.16164671], LUNA2[0.00008266], LUNA2_LOCKED[0.00019287], LUNC[18], RAY[.00000001], SRM[.00295226], SRM_LOCKED[.02925258], TULIP[.01865506], USD[96.90], USDT[0.00000001] | | |
| 00878727 | | SOL[0], USD[0.00] | | |
| 00878729 | | BNB[0] | | |
| 00878734 | | AKRO[1], DOGE[15.95668057], EUR[0.00], KIN[1572450.6643604] | | |
| 00878735 | | USD[0.00] | | |
| 00878736 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], LINK-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00878737 | | USD[0.00], USDT[0] | | |
| 00878745 | | AKRO[1], BAO[3], DENT[1], KIN[5], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00878750 | | USD[0.00], USDT[0] | | |
| 00878753 | Contingent | ADABULL[.00025], ALCX[.0418216], AMPL[0.08116419], ANC[18.1734], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[20.004388], BNT[0], BOBA[.027725], BOBA-PERP[0], BTC[10.50923766], CEL[0], CLV[2.65488], CONV[30.048], DAI[9.998], DFL[1639403.82025668], DMG[252.8803], DOT[0], DYDX[5447.90883], EMB[9.766], ETH[271.40466185], FTT[19.9985], FTT-PERP[0], GARI[1.7644], GENE[.08398], GST[22.27676], HGET[.09712], HT-PERP[0], KBT[950.2], KBTT-PERP[0], LDO[.8144], LDO-PERP[0], LRC-PERP[0], LTC[.009792], LUNA2[0.00283998], LUNA2_LOCKED[0.00662662], LUNC[0], MAPS[22285.3588], MASK[2.910], MATH[.24206], MATIC[1.13265], MTA[.4296], OKB[0], OKB-PERP[0], PAXG[.00000148], PUNDIX[.08394], REN[0], RNDR[17.05396], ROOK[.3522168], RSR[0], RUNE[0], SLND[.03696], SOL[10], SOS[74460], SRM[92648.01209944], SRM_LOCKED[29.1443809], SRM-PERP[-92700], STEP[1.53472], STG[14.5052], SUN[1896656.2334], TRX[1000000.246112], UNI[0], USD[145995.83], USDT[114622.71782100], USTC[0], VGX[.8018] | | |
| 00878757 | | USD[0.54] | | |
| 00878763 | | AAVE-PERP[0], ADA-PERP[0], AKRO[3], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0312[0], BTC-MOVE-0330[0], BTC-MOVE-0421120[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[1], USD[0.00], USDT[558.46658142], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00878764 | | ALPHA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CHZ[0], DOGE-PERP[0], ETH[0], LTC[0], USD[0.00], XLM-PERP[0] | | |
| 00878765 | Contingent | ATOMBULL[923.8138], BNB[.00000001], CAKE-PERP[0], DOGEBULL[.008], EOSBULL[9400], HTBULL[.050928], LINKBULL[27.9], LTCBULL[.9293], LUNA2[0.06515578], LUNA2_LOCKED[0.15203016], MATICBULL[.05947], NFT [288690798751532065/FTX EU - we are here! #60638][1], NFT [366376226297194516/FTX EU - we are here! #62178][1], NFT [437379318943723835/FTX EU - we are here! #61217][1], SOL[0], SOL-PERP[0], TOMOBULL[9999.79], TOMOBULL[1700], TRX[-0.26891493], TRXBULL[.4], USD[0.45], USDT[0.10580572], VETBULL[24.38292], XLMBULL[10.49265], XRPBULL[44.855], XTZBULL[456.27298] | | |
| 00878767 | | ATLAS[5224.3365135], RAY[14.10080438], USDT[0] | | |
| 00878774 | | 0 | | |
| 00878776 | | FTT[11.95405700], LUNC-PERP[0], USD[-8.35], USDT[.007764] | Yes | |
| 00878778 | | BAO[4], DENT[1], ETH[.00000007], ETHW[0.00000006], GBP[0.00], KIN[9], SOL[.00000208], TRX[0], USD[0.00], USDT[0.00000001], XRP[.00044527] | Yes | |

Consolidated Schedule F-57 Nonpriority Unsecured Claims / Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00, USDT[0.00087167], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00878782 | | BAO[0], BNB[0], BRZ[0], CONV[0], LTC[0], TRX[0], TSLA[.00000002], TSLAPRE[0] | | |
| 00878786 | | BNB[0] | | |
| 00878787 | | ALCX[0], BTT[409999999.99999997], ETH[0], KIN[0], MTA[0], SHIB[3e+07], SOL[1.05353344], TONCOIN[0], TRU[2883.99395496], TRX[0], USD[0.00], XRP[0] | | |
| 00878791 | | BTC[0.00002869], BTC-PERP[0], DYDX[.00432], ETH[0.00140408], ETH-PERP[0], ETHW[0.00140408], EUR[0.02], SOL[.1], STG[1481.73872421], SUSHI-PERP[0], UNI-PERP[0], USD[4999.97], USDT[.0023335] | | |
| 00878793 | | TRX-PERP[0], USD[0.03] | | |
| 00878794 | | DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[2.91898297], HT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00878795 | | KIN[649870], TRX[.000004], USD[0.58] | | |
| 00878798 | | USD[0.04] | | |
| 00878799 | | TRX[325.263622] | | |
| 00878801 | | USD[0.00], USDT[0] | | |
| 00878802 | | EUR[0.00], KIN[329272.30819888] | | |
| 00878808 | | USD[25.00] | | |
| 00878809 | | DENT[1], FTM[.07626978], GBP[0.09], KIN[1] | Yes | |
| 00878810 | | BTC[0.00000705], ETH[.0004085], ETHW[.0004085], LUA[3153.92443], TRX[.000001], USD[0.00], USDT[0] | | |
| 00878812 | | BTC[.00142746], TRX[.000001], USD[0.00], USDT[0] | | |
| 00878813 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[31.38302474], LUNA2_LOCKED[73.22705774], LUNC[849.94970883], LUNC-PERP[0], NFT (323101655354640994/FTX EU - we are here! #95594)[1], NFT (324239850805023699/FTX EU - we are here! #97447)[1], NFT (569164507464930796/FTX EU - we are here! #98021)[1], PEOPLE-PERP[0], RON-PERP[0], THETA-PERP[0], TRX[.0000861], USD[-9.29], USDT[10.60137518], WAVES-PERP[0] | | |
| 00878820 | | USD[0.00], USDT[0] | | |
| 00878823 | Contingent | BNB[0.43633182], BTC[0.00102823], BTC-PERP[0], ETH[27.49364105], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[13.89364105], FTT[13.590956], LTC[.01485223], LTC-PERP[0], LUNA2[0.13937412], LUNA2_LOCKED[0.32520630], LUNC[30349.01], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[2942.14], USDT[50.25439337] | | |
| 00878824 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.02821660], ETH-PERP[0], ETHW[44.00933683], FTT[0], FTT-PERP[0], KIN[2], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.85], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.03374091], XRP-PERP[0] | | USD[4.73] |
| 00878825 | | 1INCH[0], AAPL[0], AKRO[7], ALPHA[1], AMD[0], AUDIO[1.00894378], BAO[254.91106427], BNB[0], CEL[21], DENT[7], DOGE[4.74163338], ETH[0], EUR[0.00], GME[.00000033], GMEPRE[0], HXRO[1], KIN[17], LOOKS[0], LRC[0.01358452], LTC[0.00456899], MATH[1], NIO[0], PFE[0], RSR[5], SHIB[1012.16185335], SOL[0.11767297], SXP[1], TRX[8], TRYB[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[6], USD[0.00], XRP[0.00115891] | Yes | |
| 00878829 | | KIN[373676] | | |
| 00878837 | Contingent | AMPL[0], BNB[0], FTT[0], LTC[0], MAPS[0], OXY[0], SOL[0], SRM[0.00262400], SRM_LOCKED[.01247243], SXP[0], USD[0.00], USDT[0] | | |
| 00878838 | | USDT[0] | | |
| 00878839 | | ADA-20210625[0], BAT-PERP[0], BNB-20210625[0], BTC-20210625[0], CAKE-PERP[0], DEFI-PERP[0], ETH[0], ETH-20210625[0], LTC-20210625[0], SOL-20210625[0], SOL-PERP[0], TRX[.7551], USD[0.00], USDT[0] | | |
| 00878841 | | 1INCH[1950.59936524], ATLAS[105890], FTT[222.60000671], MAPS[235.9286435], OXY[189.9275451], POLIS[879.9], RAY[50.66853622], STEP[1262.406312], USD[0.00], USDT[5637.10458762] | | |
| 00878843 | | TRX[.000003], USDT[0] | | |
| 00878848 | | USD[0.00], USDT[0] | | |
| 00878853 | | USD[0.01] | | |
| 00878858 | | AAVE-PERP[0], ASDBULL[.0008215], BNBBULL[0], BNB-PERP[0], DOGEBULL[0.00000093], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], FTT[0.00894571], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SXPBULL[.184963], USD[0.09], USDT[0], ZECBULL[0.00000480] | | |
| 00878859 | | BTC[.07997974], FTM[1358.96547985], SOL[58.91189961], USD[0.00], USDT[0.0000001] | | |
| 00878861 | | BTTPRE-PERP[0], CHZ-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00878863 | Contingent | BTC[0], LUNA2[4.38059090], LUNA2_LOCKED[10.22137878], LUNC[0], RAY[5.24780719], SOL[5.53433230], USD[0.00], USDT[0.00000002] | | RAY[5.24712312] |
| 00878874 | | BCH[0.0000001], BNB[0.0406000], BTC[0.00008913], DOGE[0], ETH[0], FTM[0], FTT[4.04283983], GALA[0], LINK[0], LTC[0], MATIC[0.06306590], SOL[0], TRX[0.00004400], USD[1500.00], USDT[108.01974366], XRP[0], YFI[0] | | |
| 00878875 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009998], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[188.66], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00878883 | | SOL[0], STEP[.01593], TRX[.000002], USD[0.46], USDT[0] | | |
| 00878885 | | DODO[11.1], ETH[.00040801], ETHW[.00040801], MAPS[.279485], SHIB[2400000], TRX[.451999], USD[0.00], USDT[0] | | |
| 00878891 | | DOGE-PERP[0], TRX[689.70633317], USD[-9.47] | | |
| 00878892 | Contingent, Disputed | AMPL[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00878897 | | GBP[0.00], USD[0.75], XRP[612.60076851] | | |
| 00878898 | | NFT (480792999178972856/The Hill by FTX #42671)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878899 | | KIN[869391], USD[0.47] | | |
| 00878900 | | ETH[0], TRX[.000001] | | |
| 00878910 | | ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 00878915 | | KIN[6268.62054179], TRX[.000004], USD[0.00], USDT[0] | | |
| 00878916 | | BAO[3], BNB[2.61826284], FTT[56.54570813], TRX[2], USD[0.00] | Yes | |
| 00878922 | | LINA[7.96581666], USD[-0.03], USDT[4.12122544] | | |
| 00878924 | | TRX[.000002], USD[0.01] | | |
| 00878926 | | KIN[319719], KIN-PERP[0], USD[0.88], USDT[0] | | |
| 00878929 | | 0 | | |
| 00878930 | | ETH[.12072532], ETHW[.12072532], TRX[.000003], USD[0.00] | | USDT[9.349439] |
| 00878931 | | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0165], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00089662], ETHW[.00089662], EUR[793.57], FTM-PERP[0], FTT[.06534966], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.02046702], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.37], USDT[9.05460258], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00878933 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000030], VET-PERP[0], XRP-PERP[0] | | |
| 00878936 | Contingent | DEFIBULL[.0], ETH[0.00008288], ETHW[0.00008288], FIDA[1.990798], FIDA_LOCKED[0.042366], HOLY[.9794895], RAY[1.02895437], SRM[1.00352665], SRM_LOCKED[0.00241769], TRX[.000007], USD[0.00], USDT[2.16980237] | | USDT[2.0209] |
| 00878937 | | BTC[0.00008039], DOT[11.697777], ETH[0.00015640], FTT[0.15873539], PUNDIX[538.445442], SOL-PERP[0], USD[9339.56], USDT[35.76774303] | | |
| 00878938 | | KIN[8551], USD[0.00] | | |
| 00878941 | | BTC[0], ETH[0] | | |
| 00878942 | | BTC-PERP[0], USD[0.00], XRP[.05892187] | | |
| 00878944 | | ETH[0], USDT[0.00000932] | | |
| 00878946 | | AKRO[3], BAO[9], BTC[0], DENT[1], DOGE[0], GBP[32.81], KIN[6], RSR[1], TRX[1], UBXT[4] | | |
| 00878947 | | BRZ[0], BTC[0.05224900], BTC-PERP[0], DOGE[979.24907093], ETH[0.90760903], ETHW[0.90734607], MATIC[53.23738633], RAY[66.63839138], SHIB[1698810], SOL[22.13823454], SPELL[4333.98555894], UNI[4.10374960], USD[198.72], USDT[0.00000001], XRP[61.64244327] | | DOGE[964.329764], USD[197.70] |
| 00878949 | Contingent | EUR[1337.24], LUNA2[16.01584438], LUNA2_LOCKED[37.37030356], LUNC[3485483.834286], SOL[93.8327984], STEP[.00000001], SUN[1.065], TRX[.000003], USD[0.00], USDT[3252.64339536] | | |
| 00878950 | | MATH[27.38082], USDT[0.14141358] | | |
| 00878951 | | BTC[0.01113085], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[30.04], USDT[0] | | |
| 00878953 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.04971256], ETHW[0.04971256], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.85] | | |
| 00878967 | | BTC-PERP[0], DOGE-PERP[0], KIN[59990.16], MATH[.0984912], USD[1.70], USDT[0.02302776] | | |
| 00878973 | | DOGEBULL[0.00014274], SUSHIBULL[0], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00878974 | | KIN[379933], MNGO[99.98], TRX[.000003], USD[0.07], USDT[0] | | |
| 00878976 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.62], USDT[.00467], WAVES-PERP[0], XRP[0.23288589], XRP-PERP[0] | | |
| 00878977 | | DOGE-PERP[0], USD[0.00], USDT[0.00424139], VET-PERP[0], XRP-PERP[0] | | |
| 00878978 | | BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00878980 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0.00000056] | | |
| 00878984 | | ATLAS[0], BAO[1], POLIS[0], UBXT[1] | | Yes | |
| 00878989 | | USD[0.00] | | |
| 00878991 | | KIN[209958], USD[4.78] | | |
| 00878992 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00878999 | | ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20210406[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], HXRO[12.41915586], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-7.48], USDT[9.70977773] | | USDT[10.84036] |
| 00879004 | | AAPL[.006804Z], ADA-PERP[0], BABA[.00474065], BTC[0.01179836], BTC-PERP[0], BTTPRE-PERP[0], DENT[96.998], DOGE[.48282], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], REEF[8.4952], SHIB[35993316], TRX[.000001], USD[0.00], USDT[69.40535287], XAUT[0.00002288], XRP[.991107] | | |
| 00879005 | | RAY[0.96882336], SOL[0], USD[0.06] | | |
| 00879007 | | DASH-PERP[0], GRTBULL[1.00318661], GRT-PERP[0], USD[0.00], USDT[.00280301] | | |
| 00879008 | Contingent | DOGEBULL[0], LUNA2[0.07109524], LUNA2_LOCKED[0.16588891], LUNC[15481.14], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00879009 | | APT-PERP[0], BICO[.00000001], BTC-PERP[0], DOT[13.123], ETH[.00160808], ETHW[.05408036], FTT[0.01465313], MATIC[2.1], MER[.99144], SHIB[99981], TRX[.000029], USD[0.00], USDT[0.00024500], WBTC[0] | | |
| 00879018 | | BTC-PERP[0], KIN-PERP[0], USD[0.13] | | |
| 00879020 | Contingent | ADA-20210924[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSVBULL[0], BTC[0.00000002], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0.08999999], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.010586], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-1230[0], OKB-PERP[0], PERP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-40.17], USDT[51.37432357], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00879024 | | KIN[0], USD[0.00] | | |
| 00879027 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.13], USDT[0.00270785], XLM-PERP[0] | | |
| 00879028 | | BAO[39685.1], BTC[.00009555], KIN[404565], TRX[.000004], USD[0.00] | | |
| 00879031 | | BTC-PERP[0], USD[1.76] | | |
| 00879040 | | BTC[0.00556244], ETH[0.05399516], ETHW[0.05373873], LINK[2.45043351], LTC[0.53624945], TRX[1402.06515262], USD[0.00], XRP[110.45130491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879042 | | KIN[9300], TRX[.000002], USDT[0.99999979] | | |
| 00879043 | | FTT[.09405], MER[.928538], OXY[253.9492], RAY[87.4721996], RUNE[.0211628], SOL[.0044], SRM[419], TRX[.000004], USD[8.57], USDT[0.00718700] | | |
| 00879045 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNBBEAR[60530], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBEAR[13870], LTC-PERP[0], SUSHIBEAR[128823], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00879051 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HUM-PERP[0], JPY[0.03], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (315911137954402601/FTX EU - we are here! #32723)[1], NFT (447862552756230491/FTX EU - we are here! #32615)[1], NFT (545956958878277225/FTX EU - we are here! #32474)[1], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.557715], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00879053 | | ATLAS[49.9905], TRX[.000001], TRYB[.72509265], USD[0.00], USDT[0] | | |
| 00879054 | | BAL[0], BTC[0], BTC-PERP[0], CRV-PERP[0], FTT[0], FTT-PERP[0], GRT[0.32416891], GRT-PERP[0], HUM-PERP[0], LINA-PERP[0], LTC[.00977884], PERP-PERP[0], RUNE-PERP[0], STEP[.01586986], STX-PERP[0], TRX[.200001], USD[0.54], USDT[0.00000002], YFI[0] | | |
| 00879060 | | USD[0.01], USDT[0] | | |
| 00879061 | | USD[0.00] | | |
| 00879064 | Contingent | ALTBEAR[0], ALTBULL[10.63080582], AUD[0.00], AXS[0], BEAR[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBEAR[0], DEFIBULL[2.43359481], DOGEBEAR2021[0], DOGEBULL[1.21027008], ETH[1.75228623], ETHBEAR[0], ETHBULL[2.86137621], ETHHEDGE[0], ETHW[1.75228623], FIDA[84.32584754], FTM[38.32250620], JOE[220.63828135], LUNA2[0.49682454], LUNA2_LOCKED[1.15925727], LUNC[1.60046506], MATICBEAR2021[0], MATICBULL[959.07965281], MNGO[191.13724135], RAY[262.05399825], RUNE[4.4930167], SOL[51.00997000], SRM[99.51513466], SRM_LOCKED[2.41314662], USD[0.00], USDT[0], XRP[0], XRPBEAR[0.73048123], XRPBULL[16453.03519951] | | |
| 00879070 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00879072 | | BAO[69986], BTC[.02269546], DOGE[567.6024], ETH[.3007893], ETHW[.3007893], KIN[11877394], LINA[2079.584], MTL[40.9918], ROOK[.2939412], SHIB[99980], SOL[51.56388], USD[3.12], XRP[209.853] | | |
| 00879075 | Contingent, Disputed | RAY-PERP[0], TRX[.000003], USD[4.26], USDT[.003] | | |
| 00879076 | | BTC[.00002219] | | |
| 00879077 | | KIN[9825.2], USD[0.00] | | |
| 00879080 | | COIN[1.95322424], USD[4.26], USDT[0] | | |
| 00879083 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00006861], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUA[1625.2185105], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[1604.34], USDT[0.00767884], XRP-PERP[0] | | |
| 00879086 | | BTC[.00003706], KIN[67994113], REEF[244470.193], SOL[.07835], SXP[2063.38724], USD[0.00], USDT[3.11629847] | | |
| 00879093 | | KIN[215] | | |
| 00879095 | | BNB[.0083279], ETH[-0.00165394], ETHW[-0.00164341], TRX[.000001], USD[2.69], USDT[1.67205920] | | |
| 00879101 | | AUDIO[0], BEAR[0], BTC[0], CHZ[0], DOGE[1071.78560000], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], MATIC[100.97980000], MATICBEAR2021[0], SNX[0], TRX[0], USD[0.10], XRP[0] | | |
| 00879104 | | ETH[.00028], ETHW[.00028], KIN[989341.65], USD[1.28], USDT[0.00544298] | | |
| 00879107 | | BULL[3.53696080], ETHBULL[70.3660822], TRX[.000004], USDT[1.94437487] | | |
| 00879111 | | RAY[1.756432], USD[17.30], USDT[1892.17278207] | | |
| 00879112 | | BTC[0], SXP[2.13363121], TRX[.829047], USD[0.00], USDT[1.28109357] | | |
| 00879118 | | TRX[.000003] | | |
| 00879124 | | USDT[0] | | |
| 00879126 | | BAO[2], EUR[0.00], FTT[.00006567], SOL[.00011255], USD[0.00] | Yes | |
| 00879131 | | FTT[.06400128], USD[2.36], USDT[0] | | |
| 00879136 | | BTC[0], EUR[0.00], TRX[.000005], USD[0.30], USDT[0] | | |
| 00879137 | | RAY[.232062], STEP[.01208], USD[0.01], USDT[0] | | |
| 00879138 | | AKRO[8], ALPHA[1.00993686], BAO[1], DENT[14], GBP[1807.61], MER[0], MNGO[0.20623064], OXY[0], RAY[0], UBXT[6], USD[0.00], USDT[2274.27888216] | Yes | |
| 00879144 | | CRO[6.55546696], KIN[7284897], SOL[.095], USD[0.34], USDT[0.00835675] | | |
| 00879145 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], COIN[.29554646], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETCHEDGE[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.27204306], LTC-PERP[0], MATIC-PERP[0], OMG[0], REEF[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00879148 | | BTC[.03212266], DENT[1], ETH[.62334349], KIN[4], LINK[60.89111096], STETH[0.02563502], STSOL[.88645522], UNI[50.68130927], USD[0.04] | Yes | |
| 00879150 | | ALGOBULL[110032.9585], ASDBULL[4.01646869], BCHBULL[4.1890139], BSVBULL[20000], EOSBULL[3100.9525], GRTBULL[2], LINKBULL[1], MATICBULL[2.00568225], SXPBULL[1010.09868174], TOMOBULL[14808.145125], TRXBULL[1.00932835], USD[0.00], USDT[2.30797084], VETBULL[1], XRPBULL[30.10475198], XTZBULL[1710.00967] | | |
| 00879153 | | BTC[0], EUR[0.00], TRX[.000022], USD[0.00], USDT[0] | | |
| 00879159 | | ADABULL[0.00009648], BULL[0.00000689], DOGE-PERP[0], LTC-PERP[0], NEAR-PERP[0], STEP-PERP[0], THETABULL[0.11606669], THETA-PERP[0], TRX[2.989554], TRX-PERP[0], USD[-0.07], USDT[0.01640357] | | |
| 00879160 | | KIN[3827374], USD[1.94] | | |
| 00879162 | | BLT[.9], FTT[.09525], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00879165 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NVDA[0], OKB-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[14.93], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP[0] | | |
| 00879168 | | AAVE-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], SHIB[4396920], SOL-PERP[0], USD[14.20], USDT[0], YFI-PERP[0] | | |
| 00879173 | Contingent, Disputed | USDT[0.00000020] | | |
| 00879175 | | ALPHA[199.9612], AUDIO[149.9709], CLV[99.9806], DFL[999.806], DODO[99.9806], FTT[4.999], GALA[499.903], GODS[49.9903], GOG[99.9806], HUM[249.9515], INTER[19.99612], JOE[99.98], KNC[99.9806], MANA[29.99418], MSOL[.999806], MTA[99.9806], OXY[99.9806], PRISM[4999.03], QI[999.806], RAY[546.641534], SPELL[4999], STMX[9998.06], STORJ[49.9903], TLM[999.806], USD[7.86], VGX[49.9903] | | |
| 00879184 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.04754968], UNI-PERP[0], USD[0.00], USDT[0.00234541] | | |
| 00879186 | | BTC[.00593857], DOGE[21.0021], ENJ[5.0005], ETH[0.01793282], ETHW[0.01793282], LTC[.00704459], TRX[66.006601], USD[237.32], USDT[326.86033810], XRP[6.995345] | | |
| 00879187 | | USD[0.00] | | |
| 00879188 | | ADA-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], FTM-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00879189 | | ATOM-PERP[0], TRX[.43234473], USD[0.18], USDT[0] | | |
| 00879190 | | CAKE-PERP[0], SOL[0.00104069], TRX[.000001], USD[0.00], USDT[0.00198962] | | |
| 00879193 | | BAO[6], CHZ[1], DENT[1], EUR[0.00], KIN[0], MATIC[0], TRX[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879198 | | RAY[0], USDT[0] | | |
| 00879202 | | BTC[0], ETH[0], SOL[.00999], USD[0.06], USDT[3.18153403] | | |
| 00879208 | | 0 | | |
| 00879209 | | RAY[48.0773701], USDT[0.00000003] | | |
| 00879212 | | MOB[8.46688002] | | |
| 00879215 | | BTC[12.37769222], ETH[96.39790366], ETHW[.00207475], FTT[204.16254779], GENE[.1], INDI_IEO_TICKET[2], NFT (53755405502344645745/FTX Swag Pack #33)[1], SLP[6], TRX[42], USD[875.85], USDT[1.02819168] | Yes | |
| 00879217 | | DOGE[0.03017801] | | |
| 00879219 | | ADABULL[0], DOT-PERP[0], ETHBULL[0], FTT[0.01190206], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], SHIT-PERP[0], TRX[1084.000002], USD[0.00], USDT[0.21000000] | | |
| 00879221 | | ALT-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0.01630001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20211231[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.11], FTT[0.00061371], FTT-PERP[0], HOLY-PERP[0], LTC[0], SOL[25], SOL-1230[-25], SOL-PERP[0], SRN-PERP[0], USD[629.63], USDT[0.00000001] | | |
| 00879232 | | KIN[753449.88238344], TRX[.000004], USD[0.04], USDT[0.00000001] | | |
| 00879236 | | BTC[.0005] | | |
| 00879242 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], RAY-PERP[0], RSR-PERP[0], RUNE[296.9], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.72], XLM-PERP[0], XRP-PERP[0] | | |
| 00879245 | Contingent | BTC[0], ETH[0], GENE[0], LUNA2[0.00001436], LUNA2_LOCKED[0.00003352], LUNC[3.12877732], NFT (35468360692992709//FTX EU - we are here! #9935)[1], NFT (36636479767402574//FTX Crypto Cup 2022 Key #7786)[1], NFT (49655691386547638//FTX EU - we are here! #10523)[1], NFT (56082256578848132//FTX EU - we are here! #10399)[1], SOL[1.91248071], TRX[0], USD[0.01], USDT[2] | | |
| 00879247 | | EUR[0.00], REN[11.38331902], TRX[1] | | |
| 00879250 | | SOL[.39894533] | | |
| 00879251 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00879252 | | KIN[1052591.57926736], USD[0.00] | | |
| 00879253 | | USD[0.04] | | |
| 00879260 | | OXY[.94414], TRX[.000003], USDT[0] | | |
| 00879267 | | 0 | | |
| 00879269 | Contingent | BNB[0], BTC[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], MATIC[0], NFT (38177707903361812//FTX EU - we are here! #1774)[1], NFT (49577254165142958//FTX EU - we are here! #1978)[1], NFT (51315748431977663//FTX EU - we are here! #2162)[1], SAND[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00879277 | | 0 | | |
| 00879279 | | BNB[0], DOGE[1] | | |
| 00879281 | | ICP-PERP[0], NFT (49060896781155540//FTX AU - we are here! #4478)[1], NFT (57546912337916746//FTX AU - we are here! #4483)[1], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00879282 | | ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], KIN[9920.2], LTC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00879284 | | DENT[1], FTM[68.41466528], LINK[1.06756315], TRX[3.01642255] | | |
| 00879285 | | ADABULL[0.00000619], APT[.96], AURY[54.9956], BEAR[29.36], BULL[0.00084815], COMP[.0000382], CQT[1029.285], ENJ[.705], ETCBULL[5.935484], ETHBULL[.000089], FTT[.18908631], LTCBULL[41.2368], MATICBULL[.03724], MCB[18.306382], SRM[.3207], SUN[50], TONCOIN[97.1], TRX[.743002], TRXBULL[.90672], USD[6051.93], USDT[490.80015700], YFI[.0009158], ZECBULL[8.92808] | | |
| 00879289 | | AKRO[2], BAO[31], BTC[0.00003966], DENT[3], FTT[25.06881259], KIN[35], NFT (39228941818852129//Singapore Ticket Stub #1413)[1], NFT (41592445064579083//Belgium Ticket Stub #902)[1], NFT (43639213584073232//Mexico Ticket Stub #1033)[1], NFT (43917463511948591//Austin Ticket Stub #492)[1], NFT (44848772272826399//Monza Ticket Stub #555)[1], TRX[2.000049], UBXT[1], USD[0.00], USDT[266.28141832] | Yes | |
| 00879301 | | SOL[.00009756], USDT[0] | | |
| 00879302 | | COPE[.9737836], DOGE[186.8691], LINK[7.8127288], RAY[37.9202], SOL[6.6895], SRM[41.0136947], USD[0.67], XRP[7.9944] | | |
| 00879303 | | USD[25.00] | | |
| 00879313 | | DOGE[0], FTT[16.5141772], FTT-PERP[0], USD[0.46] | | |
| 00879317 | | TRX[.850002], USDT[0] | | |
| 00879318 | | OXY[.93635], TRX[.000004], USDT[907.1940032] | | |
| 00879322 | | EUR[0.00], SOL-PERP[0], TRX[0], USD[0.87], USDT[0] | | |
| 00879325 | | TRX[.000006], USD[2.19], USDT[.008058] | | |
| 00879328 | Contingent | BCH[.00057258], DOGE[65.71041154], DOGE-PERP[0], FTT[.39818926], FTT-PERP[0], SOL-PERP[0], SRM[106.14190357], SRM_LOCKED[2.77170193], TRX[47.84035820], USD[20.40] | | DOGE[63.996244], TRX[40.463532], USD[15.71] |
| 00879333 | | AUD[0.00], BNT[0], BTC[0], DOGE[.872415], FTT[.0336029], LTC[0], RAY[0], SRM[0.36560000], USD[0.83], USDT[0] | | |
| 00879335 | | BAO[0], CONV[0], DOGE[0], FTM[0], REEF[0], SUSHI[0], USDT[0.15189580], XLMBULL[0] | | |
| 00879337 | | TRYB-PERP[0], USD[-17.44], USDT[50] | | |
| 00879338 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[0] | | |
| 00879339 | Contingent | ATLAS[1639.81], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.16800466], LUNA2_LOCKED[0.39201089], LUNC[36583.37], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.71], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.66000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00879343 | | BAO[1], EUR[0.00], SHIB[0] | | |
| 00879344 | | ADA-PERP[0], AVAX-PERP[0], DOGEBEAR2021[0], ETH[0], ETH-PERP[0], FTT[1.70000000], FTT-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[10.26226426], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[102.13] | | |
| 00879347 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[25.41], XTZ-PERP[0] | | |
| 00879348 | | WRX[663.03177340] | | |
| 00879351 | Contingent | LUNA2[2.52193287], LUNA2_LOCKED[5.88451004], LUNC[549156.193596], USD[0.00], USDT[0.00000143] | | |
| 00879352 | | BNB-PERP[0], FTT[0], GENE[0.03105333], NFT (47061360371442263//FTX AU - we are here! #47936)[1], NFT (56823977216118762//FTX AU - we are here! #47908)[1], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00879355 | | BTC[0], EUR[0.00], USD[0.26], USDT[0] | | |
| 00879358 | | BNB-PERP[0], BTC[.00031735], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.49] | | |
| 00879361 | | DAI[0], ETH[0], KNC[0], TRX[.000002], UBXT[333.9332], USDT[0.01747006] | | USDT[.017024] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879362 | | 0 | | |
| 00879366 | | BTC[0.00000859], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00879367 | | MATIC-PERP[0], NFT (424241384514050140/FTX AU – we are here! #68060)[1], TRX[1030.65599], USD[0.02], USDT[13.26298174] | | |
| 00879371 | | ATLAS[20], ETH[0], FTT[2.00885857], USD[3.21] | | |
| 00879373 | | USD[1.84] | | |
| 00879377 | | BAO[1], DENT[1], EUR[0.00], HXRO[1], KIN[1], TOMO[1] | | |
| 00879378 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000190], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], TLM-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.00024814], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00879381 | | BTC[.00006989], COIN[2.48592176], USD[0.00], USDT[11.90207985] | | |
| 00879383 | | BAO[294853.32], TRX[.000006], USD[0.00] | | |
| 00879384 | | ADA-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00879389 | | CHZ-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00908692] | | |
| 00879391 | | TRY[10.00], USD[0.00], USDT[0.08677453] | | |
| 00879393 | | BTC-PERP[0], ETH-PERP[0], USD[-0.84], XRP[5.49850011] | | |
| 00879394 | Contingent | ADABULL[0], ALGOBULL[209066972.2], ATLAS[3089.382], BICO[29.998], CRO[109.978], DOGEBULL[309.95], EOSBULL[2099780], ETHW[2.05039], FTT[2.09980000], GENE[20.19342], GLMR-PERP[0], LINKBULL[20300], LUNA2[0.09900031], LUNA2_LOCKED[0.23100074], LUNC-PERP[0], MATICBULL[10996], SHIB-PERP[0], THETABULL[10096.3], TLM[1049.79], USD[29.26], USDT[0], XRPBULL[1009620] | | |
| 00879397 | | AUD[4600.00], BTC[0.17960887], ETH[0.46197729], ETHW[0.46197729], XRP[2994.05144929] | | |
| 00879401 | | KIN[99933.5], TRX[.000003], USD[0.64], USDT[.009749] | | |
| 00879403 | | ALICE[.02486], BTC[0], DOGE[0.96192515], ETH[0], FTT[0], MATIC[0], RAY[0], RUNE[.04856], SOL[0], USD[-0.10] | | |
| 00879404 | | ALGOBULL[374755.51758974], USD[0.07] | | |
| 00879409 | | ATOM-PERP[0], ETH[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00003608] | | |
| 00879410 | | BADGER[.20120109], TRX[.000002], USD[0.00], USDT[0] | | |
| 00879413 | | FTT[0.09843978], KIN[6828.3], USD[1.19], USDT[0] | | |
| 00879414 | | GRTBULL[11.08083798], USD[0.03], USDT[.00876103] | | |
| 00879418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.15384312], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000009], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00879423 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00879429 | | BTC-PERP[0], USD[626.11] | | USD[608.53] |
| 00879431 | | DOGEBULL[0.00091682], TRX[.000001], USD[0.00], USDT[0] | | |
| 00879432 | | APE[0], ATLAS[1216.13376040], AVAX[0], BAT[355], BTC[0.25182730], DOGE[65175.9622], ETH[0], ETHW[5.02380456], GALA[150.54917386], MATIC[15007.52], SOL[5.00000001], USD[424986.83], USDT[0.00000451] | | |
| 00879437 | Contingent | LUNA2[1.34097870], LUNA2_LOCKED[3.12895031], LUNC[292000.93616651], RAY[12.09454011], USD[0.00], USDT[0] | | |
| 00879439 | | FTT[0.04765002], USD[0.01], USDT[0] | | |
| 00879442 | | BTC[-0.00030151], KIN[1001274.46079084], USD[67.39] | | |
| 00879447 | | ETH[0], NFT (389804851400892967/FTX EU – we are here! #56903)[1], NFT (465808418244052205/FTX EU – we are here! #56566)[1], NFT (495486883987469645/FTX EU – we are here! #57019)[1], SOL[0] | | |
| 00879449 | | BNT-PERP[0], BTC-PERP[0], FTM-PERP[0], KIN-PERP[0], TRX[0], USD[0.15], USDT[0], VET-PERP[0] | | |
| 00879451 | Contingent | SRM[2.38407169], SRM_LOCKED[18.61592831] | | |
| 00879454 | | MATIC[258.502], USD[-9.48], USDT[0] | | |
| 00879455 | Contingent | ATLAS-PERP[0], BCH[0.00038054], BNB-1230[0], BNB-PERP[0], BTC[0.00008279], BTC-PERP[0], BTT-PERP[0], DOGE[.77869427], DYDX-PERP[0], FTT[0.09754957], FTT-PERP[0], GRT-1230[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.99178725], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.95907121], SRM_LOCKED[5.70174975], SRM-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USDT[-1.66], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XRP-PERP[0] | | |
| 00879458 | | BNB[0], USD[0.00] | | |
| 00879466 | | FTT[0.05591653], USD[-0.04], USDT[0] | Yes | |
| 00879467 | | BAO[878.97], TRX[0.00000120], USD[181.65], USDT[4.11366269] | | TRX[.000001], USDT[3.82] |
| 00879470 | Contingent | BAO[0], DYDX[0], FTT[0], FTT-PERP[0], OXY[0], PRISM[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.23978850], SRM_LOCKED[1.37603404], TRX[353], USD[0.24], USDT[0.00010090], WRX[0], XRP[0] | | |
| 00879473 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT[0.00012259], LTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00879474 | | BTC[0.00007128], COPE[.841825], DYDX[228.8], EUR[0.00], FTT[.030023], MER[.330908], OXY[0.40242856], RAY[.645502], SNX[26.878131], SOL[.001256], SRM[84.98385], USD[0.12], USDT[0.00439600] | | |
| 00879475 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056029], ETH-PERP[0], ETHW[0.00056029], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA[.0044339], MEDIA-PERP[0], MER-PERP[0], RAY[0.74726057], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.19], USD[0.01], VET-PERP[0], XRP[.85288], XRP-PERP[0], XTZ-PERP[0] | | |
| 00879478 | | USD[0.00] | | |
| 00879480 | | BTC[0.00444899], BTC-20211231[0], ETH[0.00099933], ETHW[0.00099933], LTC[.02444382], USD[-0.11] | | |
| 00879481 | | 0 | | |
| 00879482 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], NFT (371310068381567877/FTX EU – we are here! #279578)[1], NFT (404163463938952577/FTX EU – we are here! #279593)[1], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00879483 | | USD[0.00] | | |
| 00879484 | | FTT-PERP[0], SOL[.0005452], TRX[2988.798606], USD[3.49], USDT[0.00825706] | | |
| 00879490 | | BTC-PERP[0], USD[0.95] | | |
| 00879491 | | MANA[19.21087267], NFLX[0], SAND[40.56587968], USDT[0] | | |

Consolidated Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879496 | | BAO[0], BTC[0] | | |
| 00879498 | | SOL[.00766], USD[0.30] | | |
| 00879503 | Contingent | 1INCH[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMZN-0325[0], AMZNPRE-0624[0], BABA-0325[0], BABA-0624[0], BILI-0325[0], BILI-0624[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETCBULL[0], ETH[0], ETH-0331[0], ETH-0930[0], ETHBULL[0], FB-0325[0], FB-0624[0], FTT[150], FTT-PERP[0], KNC-PERP[0], LUNC[0], LUNC-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (306206904733847620/The Hill by FTX #29002)[1], NFT (567477646409358317/FTX Crypto Cup 2022 Key #20136)[1], NIO[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], PSY[0], SOL[0.00000001], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY[0], SPY-0930[0], SRM[0.00193521], SRM_LOCKED[0729207 6], SRM-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], USD[24.27], USDT[0], XRP[0] | | |
| 00879505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04165049], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.01], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00879507 | | KIN[0], TRX[.000001], USD[0.01] | | |
| 00879508 | | ETH[0], TRX[0] | | |
| 00879513 | | FTT[7.098793], OXY[145.888905], USD[1.28], USDT[4.32560423] | | |
| 00879516 | | 1INCH-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC[.0528542], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00611346], XLM-PERP[0] | | |
| 00879519 | Contingent | AAPL[.01], ADA-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00796469], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[1], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00018776], ETH-PERP[0], ETHW[.00091517], FTM-PERP[0], FTT[180.07313719], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN2[], KLAY-PERP[0], LUNA2[0.00007490], LUNA2_LOCKED[0.01417478], LUNC[0042041], LUNC-PERP[0], MATIC[.56651871], NFT (328458895478627220/FTX AU - we here! #34156)[1], NFT (343433145815276551/FTX EU - we here! #62238)[1], NFT (409261023708806069/FTX EU - we are here! #82039)[1], NFT (450225476669140152/The Hill by FTX #45399)[1], NFT (477789392465833220/FTX EU - we are here! #62111)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00000001], SRM[42.99377479], SRM_LOCKED[537.53025978], SRM-PERP[0], SXP[1], TSLA-0930[0], TSLAPRE-0930[0], USD[9547.92], USD[0.95146692], USDT-PERP[0], USTC[.85993], USTC-PERP[0], WAVES-PERP[0], XRP[.018369], XRP-PERP[0] | Yes | |
| 00879523 | | USDT[.002502] | | |
| 00879530 | | USDT[.1306615] | | |
| 00879531 | | BULL[0], COIN[0], ETH[.0009998], ETHW[.0009998], USD[1.03] | | |
| 00879532 | | USD[0.48] | | |
| 00879539 | | BNB-PERP[0], BTC-MOVE-20210418[0], BTC-PERP[0], DMG-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0], XRP[.3747], XRP-PERP[0] | | |
| 00879540 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0000001], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00010369], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001938], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[1196.98436937], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.61766647], SRM_LOCKED[304.06958007], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[21450.056213], TRX-20210625[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-1019.47], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00879541 | Contingent, Disputed | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001922] | | |
| 00879542 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.818908], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[13.13884403], VET-PERP[0] | | |
| 00879548 | | USD[25.00] | | |
| 00879550 | | DOGE-PERP[0], USD[364.32], USDT[0] | | |
| 00879555 | | DEFI-PERP[.011], KIN[4049190], USD[19.63] | | |
| 00879560 | | AVAX[0], BTC[0], FTT[2.13510174], USD[0.00], USDT[0], XRP[44.50779005] | | |
| 00879561 | | BTC[0.00002742], BTTPRE-PERP[0], SOL[.0905], UNI[0.04353792], USD[7283.30], USDT[0.00000001] | | |
| 00879564 | | APE-PERP[0], BNB[.01826304], BTC[0.0078877], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.01190356], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[8.62], LOOKS-PERP[0], LUNC-PERP[0], SOL[0.16539341], TRX[.000002], USD[0.00], USDT[0], XRP[11.71220501], XRP-PERP[0] | | |
| 00879566 | | ALGOBULL[0], DOGEBULL[0.05025503], MATICBULL[78.48523916], SHIB[222487.94975509], SUSHIBULL[0], SXPBULL[5618.25957000], TRX[.000002], USD[0.06], VETBULL[5.37] | | |
| 00879567 | | EOSBULL[6419.8740595], TRX[.544106], TRXBEAR[8998.7], USD[0.04], USDT[-0.00435930], XRPBULL[1500] | | |
| 00879568 | | MOB[34.976725], USDT[3.668] | | |
| 00879570 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.04646439], ETH-PERP[0], ETHW[.026], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], TONCOIN[9.99811], TRX[.000001], USD[0.00], USDT[0.61864020], VET-PERP[0], XTZ-PERP[0] | | |
| 00879574 | | | | |
| 00879577 | | BTC[0.00062350], BULL[0], CHZ[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], MATIC[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00879578 | | ETCBEAR[93000], USD[0.00], USDT[0] | | |
| 00879579 | | KIN[559627.6], USD[3.02] | | |
| 00879581 | | KIN[268825.23241713], SOL[.04424], USD[0.00] | | |
| 00879582 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BB[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005907], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CGC[0], COMP[0], CREAM[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[13.68601481], FTT-PERP[0], LINCH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], NIO[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[21.47392362], RAY-PERP[0], RSR-PERP[0], RUNE[0], SHIB[945957.64], SKL-PERP[0], SOL[0.68516289], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[854.69], USDT[0.01158810], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00879583 | | WRX[15688.2793088], XRP[22406.79080169] | Yes | |
| 00879584 | | KIN-PERP[0], TRX[-0.15677162], USD[0.27] | | |
| 00879585 | | KIN[1708910.35], USD[140.70], USDT[.1] | | |
| 00879586 | | USD[0.00] | | |
| 00879588 | | DENT[1], KIN[25], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879589 | | OXY[110.77811500], RAY[29.98005], RUNE[33.6463], USD[0.00], USDT[1.86008293] | | |
| 00879591 | | KIN[26288.97106319] | | |
| 00879593 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], GLMR-PERP[0], MINA-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00879594 | | AKRO[3], BAO[764], KIN[499], MATIC[1], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 00879596 | | USD[0.07] | | |
| 00879597 | | COIN[0], ETHBULL[0], FTT-PERP[0], USD[2436.16] | | |
| 00879601 | | ETH[0], ETHW[0.04609003], GBP[371.13], MATIC[0], SOL[.00451716], TOMO[0], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00879604 | | BTTPRE-PERP[0], C98-PERP[0], DENT[68.213], FLOW-PERP[0], HOT-PERP[0], KIN[7705.00610292], TRX[.51783424], USD[0.07], USDT[0.00765579] | | |
| 00879606 | | AKRO[8507.70585457], BAO[1615288.08216232], HNT[53.76439593], KIN[4999318.13729543], TRX[.000005], USDT[0.00000012] | | |
| 00879608 | | MER[.468], RAY[.99012], USD[0.00] | | |
| 00879616 | | BTC[0], FTT[0.12127788], USDT[0.00000011] | | |
| 00879617 | | USD[0.22] | | |
| 00879621 | | KIN[1049790], USD[4.08] | | |
| 00879626 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00879628 | | BTC[0], KIN[7782.1891843], SOL[.04], USD[0.53] | | |
| 00879629 | | KIN[1079794.8], TRX[.000003], USD[1.78], USDT[.008289] | | |
| 00879632 | | FTT[0.00341112], TRX[.000006], USD[0.00] | | |
| 00879647 | | KIN[189962], SHIB-PERP[0], USD[4.81], USDT[0] | | |
| 00879652 | | BTC[0], HOT-PERP[0], TRX[.98819665], USD[0.00] | | |
| 00879658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.14], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[5.10458666], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00879659 | | ALPHA[0], BNB[0], BTC[0], CRO[0], GOG[173.61765762], KIN[1249125], POLIS[50.38728520], SHIB[722857.6741105], USD[0.00] | | |
| 00879667 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.07], XRP[.822476], XRP-PERP[0] | | |
| 00879669 | | AAVE[0.00633254], ALCX[1.28488687], BTC[0], ETH[0], EUR[0.88], FTT[6.098841], USD[0.00], USDT[0] | Yes | |
| 00879670 | | 0 | | |
| 00879674 | | TRX[.000004], USD[0.00] | | |
| 00879678 | | BTC[0.00001565], ETH[.00044675], ETHW[.00044675], USD[-0.51], USDT[0] | | |
| 00879679 | | DOGE[137.05612605], MATIC[1], UBXT[1], USDT[0] | | |
| 00879680 | | BTC[0.00834941], CRO[129.09641197], ENJ[8.84301771], ETH[0.13166120], ETHW[0.13166122], EUR[0.70], SAND[18.80016474], SOL[0] | | |
| 00879686 | | FTT[14.09013], OXY[201.8586], RAY[57.9594], TRX[.000001], USD[7.67], USDT[3.27970000] | | |
| 00879687 | Contingent | AVAX[5.98398], AXS-PERP[0], BTC[.0434896], ETH-PERP[0], FTM[169.66399], FTM-PERP[0], LOOKS[.47511], LOOKS-PERP[0], LUNA2[1.68716049], LUNA2_LOCKED[3.93670781], LUNC[5.435], LUNC-PERP[0], NEAR-PERP[0], RUNE[21.23766], SAND[.981], SAND-PERP[0], SRM[13.351542], TRX[.000001], TRX-PERP[0], USD[2547.62] | | |
| 00879690 | | FTT[0.10000000], USD[0.00], USD[T1.68658004] | | |
| 00879691 | | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000001] | | |
| 00879692 | | GRT-PERP[0], MER[0], MNGO[0], SNY[0], SXP-PERP[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 00879693 | | AKRO[1], BAO[7], BNB[0], DENT[3], DOGE[586.40800338], ETH[.09787227], ETHW[.09684855], FIDA[1.06134426], FTM[162.15843046], GBP[0.01], KIN[5], LINK[4.14598071], RSR[4], SHIB[2692377.90193211], SOL[2.23913451], SUSHI[.00000077], TRX[1], UBXT[1], USD[0.00], XRP[95.05239324] | Yes | |
| 00879697 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00879698 | | AKRO[1], BAO[39], DENT[3], DOGE[3], KIN[38], UBXT[1], USD[0.00], USDT[0.55916178] | | |
| 00879703 | | PUNDIX[4.596941], USD[0.47] | | |
| 00879709 | | AAVE[0], AAVE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0202[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0330[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CELO-PERP[0], COMP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], USD[921.64], USDT[0], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 00879711 | | AMD-20210625[0], BTC[.00009993], BTC-PERP[0], CHZ[9.394], DOGE[0.72670229], TRU[3.9972], USD[2.11], USDT[1.05336444], XRP-PERP[0] | | |
| 00879713 | | BAO[14989.5], KIN[79944], SXPBEAR[2949005], TRX[.000002], USD[0.61], USDT[0] | | |
| 00879714 | | NFT [362514181694828645/FTX EU - we are here! #35119][1], NFT [365096680239570889/FTX EU - we are here! #35204][1], NFT [532402845907695590/FTX EU - we are here! #35001][1] | | |
| 00879717 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00879718 | | BCH[.62], BCHBULL[.0531085], COPE[18.85242], CRV[10.8987414], EOSBULL[4.37044], FIDA[4.95492], FTT[2.99719323], LTC[.9095269], REEF[2004.866325], SOL[0.24988147], STEP[300.01334905], TRX[293.495764], USD[0.43], USDT[0], ZECBULL[.00776185] | | |
| 00879721 | | BAO[9998.1], TRX[.000002], USD[0.01] | | |
| 00879722 | Contingent | AURY[8], COPE[9000.246457], ETH[.00000001], EUR[200.66], FTT[.01347], LTC[.00741268], LUNA2[10.27377649], LUNA2_LOCKED[23.97214513], LUNC[2237136.46], NFT [386695901240646316/Paper Hands #2 (HighFive) #1][1], NFT [390419831157628335/Paper Hands #2][1], NFT [453441375662314158/Paper Hands #1][1], NFT [552908953720565450/Paper Hands #1 (HangTen) #1][1], SOL[3.8132985], USD[0.00], USDT[16224.04232282] | | |
| 00879728 | | FTT[0.03109824], KIN[0], USD[0.04], USDT[42.19346097], XRPBULL[37.679596] | | |
| 00879729 | | DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.082045], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00879738 | | AKRO[1], BAO[1], BF_POINT[200], BNB[.000063], EUR[0.00], KIN[3], SOL[.00007648], XRP[0.00137233] | Yes | |
| 00879740 | | BTC[.0000986], FTT[.8993], USD[0.33], USDT[0.00000111] | | |
| 00879743 | Contingent | AVAX[.17], BNB[1.54128538], BTC[0.02800393], ETH[0.84361602], ETHW[0.00061602], LTC[2.20500734], LUNA2[0.32723074], LUNA2_LOCKED[0.76353839], LUNC[3570.509473], MATIC[9], USD[492.68], USDT[107.57243771], USDT-PERP[0], USTC[44], XRP[55.46] | | |
| 00879744 | | BTC[0], USD[1.78], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879745 | | BTC-PERP[0], USD[11.05] | | |
| 00879746 | | ATLAS[240], ATLAS-PERP[0], POLIS[4], SHIB[200000], STEP[22.6], TRX[.000001], USD[0.48] | | |
| 00879749 | | KIN[43798.7636208], UBXT[1], USDT[0] | Yes | |
| 00879752 | Contingent | LUNA2[0.80403374], LUNA2_LOCKED[1.87607873], LUNC[13863.04], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00879773 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.56], USDT[0.00808965], VET-PERP[0], XLM-PERP[0] | | |
| 00879774 | | HKD[9.98], TRX[.000002], USD[0.00], USDT[3] | | |
| 00879775 | | ANC-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[59.99881497], FTT-PERP[0], MER[.717375], MER-PERP[0], NFT (446451187631971365/FTX AU - we are here! #35607)[1], QTUM-PERP[0], USD[0.02], XRP[.125789] | | |
| 00879776 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.000001], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.00034809], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO[0.03650556], USD[0.00] | | |
| 00879778 | | USD[0.26] | | |
| 00879781 | | TRX[.000004] | | |
| 00879784 | | ATLAS-PERP[0], KIN[17020.19656357], STEP[3.5], USD[-0.03] | | |
| 00879785 | | USD[25.00] | | |
| 00879792 | | GBP[-0.03], TRX[.000006], USD[0.05], USDT[0.00380324] | | |
| 00879793 | | EUR[0.00], USDT[12678.77290797] | | USDT[12562.00553] |
| 00879794 | | BAO[1], MATIC[1], USD[0.00] | | |
| 00879795 | | KIN[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00879801 | | FTT[0.09785952], USD[0.55] | | |
| 00879803 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], OXY[0], SOL[0], SXP[0], USD[0.00], USDT[0.00403558] | | |
| 00879815 | | AURY[12], DOGE[682.26492339], USD[10.02] | | DOGE[670.074295] |
| 00879818 | Contingent, Disputed | LTC[0] | | |
| 00879819 | Contingent | AAVE[0], ALGO[0], AVAX[0], BNB[0], BTC[0], EUR[0.00], LUNA2[0.00000540], LUNA2_LOCKED[1.37344045], LUNC[0], SOL[0], USDT[0.00056208] | Yes | |
| 00879821 | | USD[0.00], USDT[0] | | |
| 00879822 | | TRX[.000001], USDT[0] | | |
| 00879826 | | APT[0], CREAM-PERP[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.24655914] | | |
| 00879827 | | BTC[0.12531400], MOB[284.57532360] | | |
| 00879833 | Contingent | AGLD[16.05024019], COPE[0.21181663], FIDA[87.97102956], FIDA_LOCKED[.47315876], FTT[4.17825131], OXY[39.5492568], RAY[33.84228869], SOL[.00709749], SRM[74.01197054], SRM_LOCKED[.94663293], UBXT[.96676813], USD[0.00], USDT[1.23562154] | | |
| 00879835 | | CBSE[0], COIN[0.00329158], FTT[.0918166], FTT-PERP[0], ICP-PERP[0], RAY[.03382697], TRX[.000006], USD[14.10], USDT[0] | | |
| 00879836 | | BAO[3999.2], KIN[389922], TRX[.000002], USD[0.81], USDT[0] | | |
| 00879840 | Contingent | ETH[.00024095], ETHW[.00024095], EUR[0.06], LUNA2[10.5264296], LUNA2_LOCKED[24.56166907], RAY[100], USD[0.81], USDT[0.04421280] | | |
| 00879845 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.091621], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00879849 | | 0 | | |
| 00879850 | | AXS-PERP[0], TRX[.000055], USD[-0.42], USDT[.47676728] | | |
| 00879851 | | AUDIO-PERP[0], CONV-PERP[0], TRX[.000002], USD[8.96], USDT[0] | | |
| 00879856 | Contingent | AAVE[.239973], ADA-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX[0.30000000], BRZ[0], BTC[0.00523595], BTC-PERP[0], CRO[69.9964], CRO-PERP[0], DOT[0.96282798], DOT-20211231[0], ETH[0.11165583], ETH-PERP[0], ETHW[.006], FTT[1.699766], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO[9.99928], LINK[5.67766129], LINK-PERP[0], LUNA2[0.20962394], LUNA2_LOCKED[0.48912252], LUNC[3377.14367490], LUNC-PERP[0], MATIC[0], POLIS[0], SNX[0], SOL[.050004], TRX[.000006], UNI[4.51172144], USD[343.75], USDT[0.00000001] | | |
| 00879859 | | 0 | | |
| 00879869 | | BTC[0], USD[885.06] | | |
| 00879871 | | USDT[0.01539679] | | |
| 00879874 | | CHZ[6.83450898], DOGE[0], ETH[.00250748], ETHW[.0024801], FTM[2.22798265], KIN[1], KSHIB[68.53483558], MATIC[6.41174020], MNGO[8.68042696], MOB[0], RAY[.69308728], SHIB[109966.44889082], SPELL[181.17955251], TRX[1], USD[9.02], XRP[0] | Yes | |
| 00879875 | | USDT[0] | | |
| 00879878 | | 0 | | |
| 00879880 | | BTC[0.00002982], KIN[9221.95], LTC[.00618986], USD[0.07] | | |
| 00879882 | | ATLAS[741.73501328], BAO[2], BNB[.00203418], KIN[2203981.0520702], UBXT[1], USD[0.00], USDT[0], XRP[12.50216188] | Yes | |
| 00879887 | | KIN[375363.53806730], USD[0.00] | | |
| 00879891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00879905 | | TRX[.397301], USDT[1.12814657] | | |
| 00879909 | | USD[1.46], USDT[0.00000001] | | |
| 00879912 | | RAY[0], RUNE[0], SOL[0.00030995], SOL-PERP[0], USD[0.00], USDT[0.00000082] | | |
| 00879913 | | BTC[0.01390562], DOGE[0], ETH[0.33121095], ETHW[0.31481095], FTT[16.29630643], RUNE[0], SOL[27.87937043], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879920 | | KIN[0], USDT[0.94926021] | | |
| 00879925 | | TRX[.000004], USDT[0.00001638] | | |
| 00879929 | Contingent, Disputed | ETH[0], LINK[0], TRYB[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00879930 | Contingent | ETH[0], FTM[0], FTT[0.04247562], KIN[0], MAPS[0], MER[0], RAY[0], SLRS[0], SOL[0], UBXT[0], UBXT_LOCKED[158.78289867], USD[0.00], USDT[0.00000694] | | |
| 00879931 | | MAPS[407.7314], TRX[.000003], USD[0.03], USDT[.293526] | | |
| 00879933 | | USDT[.0097806] | | |
| 00879937 | | BRZ[2143.5712], BTC[0.01164708], ETH[0.06641162], ETH-PERP[0], ETHW[0.06615050], SOL[1.01775153], USD[130.68] | | BTC[.005801], ETH[.047686] |
| 00879941 | | BAO[2], DOGE[40.22146619], GBP[0.00], KIN[1], XRP[.00003976] | | |
| 00879942 | | 1INCH-0325[0], 1INCH-20210625[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210625[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-20210625[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-0325[0], LEO-20211231[0], LINK-0325[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-20210625[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-20211231[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.21672224], USDT-20210625[0], USDT-20211231[0], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20210625[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00879946 | | AXS[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[50.6814465], STEP[0], SUSHI[0.41130562], USD[8.00], USDT[0.00052525] | | |
| 00879947 | | FTT[7.26679592], RAY[0], USD[0.21], USDT[2.72060717] | | |
| 00879948 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00302850], LUNA2_LOCKED[0.00706651], LUNC[.009756], LUNC-PERP[0], SHIT-PERP[0], TRX[.000784], TRX-PERP[0], USD[60.14], USDT[0.00000001], YFI-PERP[0] | | |
| 00879956 | | BAND[.0887615], RAY[.954115], RAY-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00879959 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00879960 | | DOGE[1.56227687] | | |
| 00879963 | Contingent | AGLD[.046068], ATLAS[8.7257], ETH[0.00098585], ETH-PERP[0], ETHW[0.00098585], LUNA2[3.80771173], LUNA2_LOCKED[8.88466071], MEDIA[.0027515], PEOPLE-PERP[0], TRX[.000966], USD[0.18], USDT[0.87152292], USDT-PERP[0], USTC[539] | | |
| 00879968 | | ETH[0], GENE[0], GMT-PERP[0], HT[0], SOL[0], STG[0], TRX[0.00001200], USD[0.00], USDT[0.03074926] | | |
| 00879971 | | BAO[1], EUR[0.00], KIN[201531.64046755] | | |
| 00879973 | | ETH[.396], ETHW[.396], FTT[3.79947256], LINK[8.6], RAY[0], RUNE[140.84615502], SKL[175], SRM[93], SUSHI[5], TRX[.000786], USD[0.00], USDT[0.15129455], VGX[38.99392], XRP[.95] | | |
| 00879974 | | ATOMBULL[2.379524], EOSBULL[175.36492], MATICBULL[.003175], TRX[.000001], TRXBULL[4.0911816], USD[0.44], USDT[0] | | |
| 00879975 | | ADABULL[1.8644], ASDBULL[1000326], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[29500], BNB[.00724813], BSVBULL[4279714], BULL[.0004886], BULLSHIT[1], DENT-PERP[0], EOSBULL[5400002.8], EOS-PERP[0], ETCBULL[2175.296], FTM-PERP[0], GRTBULL[2211000.28594], GRT-PERP[0], HTBULL[.9184], KNCBULL[281], KSM-PERP[0], LTCBULL[765799.2], MATICBEAR2021[5486], OMG-PERP[0], ONT-PERP[0], SRN-PERP[0], SUSHIBULL[13680425.8], SXPBULL[28410140], SXP-PERP[0], THETABULL[10003.9993546], TOMOBULL[83000], TRU-PERP[0], TRXBULL[290], USD[0.00], USDT[0.00000002], VETBULL[54989], XEM-PERP[0], XLMBULL[94], XRP[13.40803075], XRPBULL[1023197.36], XRP-PERP[0], YFII-PERP[0], ZECBULL[6099.8] | | |
| 00879978 | | ATLAS[6139.3635], OXY[21.99582], TRX[.000001], USD[0.47], USDT[.004009] | | |
| 00879986 | | DOGE-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 00879987 | | FTT[160.38734427], NFT [363415361499945223/The Hill by FTX #10084][1], NFT [571177235161733814/FTX Crypto Cup 2022 Key #15120][1], USD[804.29] | | |
| 00879989 | Contingent | AVAX-PERP[0], BNB[0.09164800], BTC[0], BTC-PERP[0], CRV[.1018095], CRV-PERP[0], DOGE[.782625], DOGE-PERP[0], ETH[0.00091329], ETHW[0.00091329], FIDA[.02529833], FIDA_LOCKED[.05839638], MATIC[9.1981], MKR-PERP[0], RUNE-PERP[0], SOL[.08531613], SOL-PERP[0], SRM[0.02831485], SRM_LOCKED[.10763688], STEP-PERP[0], USD[-9.35], USDT[0] | | |
| 00879990 | | USD[0.00], USDT[0] | | |
| 00879993 | | AXS-PERP[0], BTC[.00007422], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.59472515], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00879994 | | FTT[25.99121632], USD[39.62], USDT[3.25295376] | | |
| 00879995 | | USDT[0] | | |
| 00879998 | | BTC[.0000819], SWEAT[.082], TRX[.000006], USD[0.01], USDT[5.40000000] | | |
| 00879999 | | KIN[1435329.94476632], USD[0.00] | | |
| 00880001 | | 1INCH[.9688], CONV[6], DFL[.7], ETH-PERP[0], KIN[2], MER[.2], MTA-PERP[0], RAY[.9531], SUSHI[.0047], TRX[.000013], USD[100.00], USDT[0.00], VND[0.00] | | |
| 00880002 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.03000000], BNB-PERP[0], BTC[0.00001958], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[8.23939736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.26549087], FIDA-PERP[0], FTM-PERP[0], FTT[25.66051548], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.5810942.6], LUNA2_LOCKED[8.02255328], LUNC-PERP[0], MATIC[18.1], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[96.42], USDT[0.84000000], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1.909127], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00880003 | | SHIB[0], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880005 | | KIN[199867], TRX[.000002], USD[1.80], USDT[0] | | |
| 00880008 | | BAO[1], KIN[4], USD[0.00], USDT[0] | | |
| 00880011 | | USD[10.00] | | |
| 00880012 | | USDT[10] | | |
| 00880015 | | C98[61.9876], IMX[292.54148], KIN[28936937.4366], TRX[.000001], USD[0.03] | | |
| 00880016 | | BTC-PERP[0], ENJ[.98], USD[1018.28], USDT[48.84064862] | | |
| 00880017 | | CUSDT[961.36027], KIN[229847.05], LUA[421.4510145], USD[0.00], USDT[0.01021899] | | |
| 00880024 | | BAO[1], GBP[0.00], KIN[2310890.10867524] | Yes | |
| 00880025 | | ADABULL[0], ADA-PERP[0], BTC[.00001812], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[7.11], USDT[0.00000001] | | |
| 00880035 | | FTT[2.998005], TRX[.000001], USDT[29.448264] | | |
| 00880037 | | ETH[.00044371], ETHW[.00044371], SRM[0], USD[0.00], USDT[0] | | |
| 00880040 | | ATOM-PERP[0], BTC[0.00044561], DENT[96.9], DENT-PERP[0], HOT-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.05], USDT[80.00717683], ZIL-PERP[0] | | |
| 00880041 | | BTC[.000597], BTC-PERP[0], ETH[.44557232], ETHW[1.16337232], TRX[.218571], TRX-PERP[0], USD[0.36], USDT[398504.30654057], XRP[.048], XRP-PERP[0] | | |
| 00880045 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.06876120], CRV-PERP[0], DOT-PERP[0], ETH[0], FTT[0.18415403], LTC-PERP[0], SOL[10.21], USD[-0.85] | | BTC[.06314] |
| 00880048 | | USD[0.01] | | |
| 00880049 | Contingent | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[25.16861236], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00136534], LTC-PERP[0], LUNA2[2.0174238], LUNA2_LOCKED[4.70732220], LUNC[.00000001], MATIC[4], MATIC-PERP[0], ROSE-PERP[0], USD[0.43], USDT[0], VET-PERP[0], XRP[22038.813782], XRP-PERP[0] | | |
| 00880052 | | TRX[.000051], USD[0.00], USDT[0] | | |
| 00880055 | | USD[0.00] | | |
| 00880056 | | GBP[0.01], TRX[.000005], USD[0.00], USDT[0] | | |
| 00880057 | | FTT[0.05585458], SOL[.00574398], TRX[1366.74027], USDT[0.34051537] | | |
| 00880062 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0412[0], BTC-MOVE-0430[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-20211104[0], BTC-MOVE-2021110710], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.56740632], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], USD[98.87], USDT[0.00000001], USDT-PERP[0], USTC[.6], USTC-PERP[0] | | |
| 00880068 | | TRX[.000001], USD[8.98], USDT[0] | | |
| 00880073 | | DOGE[0.33727531], TRX[.000001], USDT[0] | | |
| 00880074 | | BNB-PERP[0], ETH[-0.00001293], ETHW[-0.00001285], TRX[0.45324553], USD[0.02], USDT[0.00002439], ZIL-PERP[0] | | |
| 00880075 | | AAVE[1], EOSBULL[1911.88981839], MOB[0], USDT[0.00000001] | | |
| 00880077 | | APE[.05168613], USD[0.00], USDT[0.00000012] | | |
| 00880078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[1.37892007], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00880079 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00821034], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (397831348511930093/FTX EU - we are here! #275435)[1], NFT (446438166634173881/FTX EU - we are here! #275446)[1], NFT (560202840517345752/FTX EU - we are here! #275429)[1], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[445.89], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00880081 | | 0 | Yes | |
| 00880084 | | BNB-PERP[0], BTC[.0000066], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[66.4734805], FTT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.00], USDT[0.28566027], XRP-PERP[0] | | |
| 00880088 | | RAY-PERP[0], TRX[.000001], USD[0.01] | | |
| 00880090 | | 1INCH[0.18901423], AAPL[0.00784200], BAO-PERP[0], BEAR[93.9181], BNB-PERP[0], BTC[0.00010094], BULL[0.00002469], DOGE[0.02079940], DOGE-PERP[0], EOSBEAR[832.287], EOS-PERP[0], ETHBULL[0.00009874], FTT[.09883], GBTC[0.00801239], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SPY[0.00071125], SUSHIBULL[2.444486], SUSHI-PERP[0], TSLA[0.01049586], TSLA-2021062510], SLP[1530.26], USDT[0.01445003], XRPBULL[.0317] | | BTC[.00099], DOGE[.02041?] |
| 00880093 | | BAO[764], KIN[444], USD[0.00], USDT[0.00000001] | | |
| 00880096 | | BNB-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], IOTA-PERP[0], TRX-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 00880097 | Contingent | ATLAS[619.825828], AVAX[.3], BNB[0.00947883], BRZ[0], BTC[0.00801106], DOGE[0], ETH[0.28085660], ETHW[0.28046986], FTT[14.56892214], LUNA2[0.30779657], LUNA2_LOCKED[0.71819199], LUNC[39314.35447418], MATIC[0], RUNE[5.9989524], SOL[1.75434590], USD[52.70], USDT[11.00585659] | | BTC[.0001], ETH[.070593] |
| 00880098 | | MAPS[571.5996], MAPS-PERP[0], USD[1.11] | | |
| 00880099 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00880100 | | 0 | | |
| 00880101 | | BIT[6133], BNB[2.94064347], BTC[0.15119030], CRO[2480], ETH[0.07040442], ETHW[0.07002523], FTT[100.180962], GALA[10530], MANA[270], SHIB[69400000], UNI[20.40201467], USD[0.31] | | BNB[2.782903], BTC[.142452], ETH[.069216] |
| 00880107 | Contingent | ATLAS[12600.01414578], FTT[0.00000003], SRM[.00254794], SRM_LOCKED[.01068542], USD[0.86], USDT[0] | | |
| 00880109 | | TRX[1] | | |
| 00880110 | | USD[0.58], USDT[0] | | |
| 00880115 | | APT[1], CAKE-PERP[0], FTT[0.00607319], LUNC-PERP[0], STETH[0], TRX[.000021], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00880116 | | APE[7.798518], BTC[0.07289169], BTC-PERP[.0037], MAPS[2], USD[731.45], USDT[104.93274579] | | USDT[99.418735] |
| 00880117 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[2.01161968], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ENS[16.72], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[166.32882083], LTC-20210625[0], LTC-20210924[0], SOL[6.79918262], SUSHI-20210625[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00880118 | | FLOW-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], XTZ-PERP[0] | | |
| 00880119 | Contingent, Disputed | BTC[0.00000264], TRX[1.80205602], USD[0.00], USDT[0.40036725] | | |
| 00880132 | | AAVE[.1999335], BNB[.0599126], BTC[0.00089940], DOT-PERP[0], ETH[.0199962], ETHW[.0199962], FTT[.999335], LINK[.99981], LTC[.4498195], MAPS[96.948605], MATIC[49.96295], OXY[32.978055], RAY[7.99335], SOL[1.037207], SRM[21.98537], STMX[879.4148], SUSHI[2.998005], SXP[11.99202], USD[619.34], ZRX[57.96143] | | |
| 00880133 | | KIN[96164.09223367], TRX[.000003], USDT[0] | | |
| 00880136 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0880137 | | LUNA2-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 0880139 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.437675], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[.0018625], AMC-0930[0], AMPL-PERP[0], APE[.038], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[6.87911506], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00062378], ETH-PERP[0], ETHW[0.21154614], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[139.51543045], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.05], LTC-PERP[0], LUNA2[28.50093064], LUNA2_LOCKED[66.50217151], LUNA2-PERP[0], LUNC[8206137.65401597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.07640066], NEAR-PERP[0], NFT (289184784120103361/Crypto Ape #192)[1], NFT (383574013524591504250490bFattyPeople #21)[1], NFT (383657401352418681/CatFamilya #21)[1], NFT (448402379726434403/F-UnTownPeople #4)[1], NFT (451631212903557040/crypto mask #0004)[1], NFT (451631236205746770/PanPan #17)[1], NFT (472367212038240826/KU-Warriors #6)[1], NFT (490527521420158090/F-UnTownPeople #16)[1], NFT (508242320049105327/KU-Warriors #8)[1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00188285], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.028562], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.01096500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-874.20], USDT[0.00000003], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0880141 | | BTC[.00000053], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0880142 | | ETH[.00000001], USD[7.48], USDT[5.32421522] | | |
| 0880145 | | AURY[2], TRX[.000001], USD[11.11], USDT[.005925] | | |
| 0880147 | | SUSHIBULL[.09998], SXPBULL[4.1170129], USD[0.01], USDT[0] | | |
| 0880150 | | LTC[0], NFT (311204454508135927/FTX EU - we are here! #125500)[1], NFT (423903818054844746/FTX EU - we are here! #125176)[1], NFT (542666934713379300/FTX EU - we are here! #125008)[1], USD[0.00] | | |
| 0880151 | | AKRO[2], AUDIO[15.45475991], BAO[13], BTC[0.00105993], CHZ[593.86757077], CRO[137.01133251], DENT[2], ETH[0.01355582], ETHW[0.01019347], EUR[0.00], KIN[10], PAXG[0], SAND[41.44223406], SOL[0.00042852], TOMO[1], TRU[1], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 0880153 | | SXPBEAR[799440], THETABEAR[2528229], TRX[.000003], USD[0.00], USDT[0] | | |
| 0880159 | Contingent | BTC[0.00021257], CEL[.0276], DOGE[.40148016], ETH[0.00000002], ETHW[4.00000001], FTM[.5937995], FTT[25.00659115], LINK[.04461472], LUNA2[0], LUNA2_LOCKED[2.00838396], MATIC[0], PAXG[.00000673], SOL[.00385647], TRX[.000001], USD[0.59], USDT[0.00732236], USTC[.881296] | | |
| 0880162 | | BNB[0] | | |
| 0880164 | | EUR[0.00], KIN[1] | Yes | |
| 0880168 | | ETH[3.99886], ETHW[.00006], USD[0.00], USDT[1234.35060861] | | |
| 0880169 | | FTT-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0880170 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], BNB-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000607], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 0880172 | | HNT[.39464973], MAPS[18.07701575], TRX[.000003], USD[10.20], USDT[8.13788742] | Yes | |
| 0880173 | | RUNE[23.07803343], USD[0.00] | | |
| 0880174 | | BNB[0], TRX[0] | | |
| 0880177 | | BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SOL[0.00036052], TRX[.000004], USD[1.00], USDT[0.00000998] | | |
| 0880178 | | BNBBULL[0], CONV[.007], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], USD[0.27], USDT[0], XRP[0] | | |
| 0880180 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], ORBS-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[4225.85640689], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0880185 | | BTC[0], USD[0.00], USDT[0] | | |
| 0880189 | | ATLAS[20.27231918], ATLAS-PERP[80], BAO-PERP[0], BNB[0.26015483], BTC[0.00459793], CHZ[240], DOGE[0.16748263], ETH[0.04701194], ETHW[0.04675789], FTT[1.06574343], GALA[13.10341369], LTC[.049992], SAND[2.21003059], SOL[1.50723326], SPELL[99.98], SPELL-PERP[100], TRX[3505.82845958], USD[-2.00], USDT[5.04008595] | | BNB[.250447], BTC[.004516], DOGE[.0043], ETH[.046347], TRX[3163.439966], USDT[4] |
| 0880192 | | BNB[0.00015308], TRX[0.00002241], USD[0.00], USDT[0.00005506] | | BNB[.000133], TRX[.000002], USDT[.000004] |
| 0880197 | | BNB[0], USD[0.00000000] | | |
| 0880199 | | KIN[6792.98034], TRX[.000006], USD[0.00], USDT[0.00000501] | | |
| 0880201 | | 0 | | |
| 0880203 | | ADA-PERP[0], USD[0.03] | | |
| 0880207 | | ETH[0], TRX[.631021], TRX-PERP[0], USD[0.00], USDT[2.17723616], XRP[0.70700000] | | |
| 0880208 | Contingent | BCH-PERP[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA[.04432588], FIDA_LOCKED[.01758291], FTT[.00000001], ICP-PERP[0], MAPS[.5233], OMG-PERP[0], SOL[.00120613], TRX[.000004], USD[0.00], USDT[0] | | |
| 0880210 | | ALGO-PERP[0], ATLAS-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[5.37], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 0880215 | | KIN[0], LTC[0], SOL[0] | | |
| 0880217 | | USD[0.05] | | |
| 0880222 | | OXY-PERP[0], USD[0.00] | | |
| 0880224 | | LTC[0.11677279], USD[0.00], USDT[0.00000026] | | |
| 0880225 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0880228 | | AVAX[628.90397788], ETH[25.93111068], ETHW[25.93111068], EUR[0.00], TRX[.000004], USD[202275.23], USD[0] | | |
| 0880234 | | USD[0.00] | | |
| 0880237 | | 0 | | |
| 0880241 | Contingent | APE[.0492348], AVAX[.03480682], BAO[417.43891500], BNB[0.00000001], BNB-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00055440], FTT[0], IMX[0], LUNA2[0.00584743], LUNA2_LOCKED[0.01364401], LUNC[.00552], MAPS[0], NFT (296617133077769581/6/FTX EU - we are here! #125253)[1], NFT (397387540167509465/FTX EU - we are here! #125452)[1], NFT (444286017377586085/FTX AU - we are here! #36547)[1], NFT (451782932472242865/FTX EU - we are here! #125319)[1], NFT (470062753177373718/FTX AU - we are here! #36525)[1], SOL[0], TRX[1.39846900], USDI-0.30], USTC[.585172], USTC-PERP[0], XRP[0] | | |
| 0880242 | | USD[0.29], USDT[0] | Yes | |
| 0880243 | | ASD[.09778], BTC[.00005503], EOS-PERP[0], KIN[1916], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880245 | | AAVE[0], BTC[0], COMP[0], DOGE[0], ETH[0.00000002], FTT[0], MATIC[0], SOL[0.09000000], UNI[0], USD[0.00], USDT[0] | | |
| 00880248 | Contingent | ETH[1.01043148], LUNA2[0.00386216], LUNA2_LOCKED[0.00901171], LUNC[840.99457539], LUNC-PERP[0], USD[168.60] | | ETH[1.010166], USD[160.00] |
| 00880249 | | MOB[.49] | | |
| 00880250 | | BTC[0] | | |
| 00880255 | | KIN[0] | | |
| 00880256 | | DOGE[1], FTT[0.09917177], USD[0.09] | | |
| 00880258 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 00880260 | | BTC[.00323858], DAI[.99690557], ETH[.05136736], ETHW[.05136736], EUR[2.47], LTC[.03686187], USDT[2.67593652] | | |
| 00880262 | | USDT[0.39127279] | | |
| 00880263 | | NFT (343735324011657965/FTX EU - we are here! #114464)[1], NFT (434012678877201515/The Hill by FTX #26215)[1], NFT (475692759039769377/FTX EU - we are here! #114136)[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 00880264 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.13189039], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[746.96], FIL-PERP[0], FTM-PERP[0], FTT[25.91331287], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[255.40834688], SRM_LOCKED[4.49004906], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10497.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00880266 | Contingent | AMZN[0], APE[0], ATOM[0], BAND[93.64219687], BNB[0], BTC[0.20001672], BULL[0], COIN[4.99905000], DKNG[0], ETHE[0], FB[0], FTT[1.61151899], GBTC[1003.05842030], GOOGL[0], HOOD[0], HT[0], LUNA2_LOCKED[485.42401], LUNC[0], OMG[0], RSR[0], SNX[0], SPY[0], SXP[0], TRX[0], TWTR[0], USD[14013.43], USDT[0], USO[0], USTC[0], WBTC[.0282] | | BAND[93.322598] |
| 00880267 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], HOT-PERP[0], MATIC-PERP[0], SC-PERP[0], SRM-PERP[0], TRX-PERP[0], UBXT[.149465], USD[1.58], USDT[0.53929630], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00880268 | | NFT (296962322243930672/FTX EU - we are here! #231059)[1], NFT (475842155931896890/FTX EU - we are here! #230913)[1], NFT (480161263730058228/FTX EU - we are here! #231081)[1] | | |
| 00880270 | | ETH-PERP[0], FTT[0], KIN[0], LTC[0], OXY[0], RAY[0], REN-PERP[0], SOL[0], TRX-PERP[0], USD[0.80], USDT[0], XRP-PERP[0] | | |
| 00880271 | | 0 | | |
| 00880276 | | LTC[0], OXY-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00880278 | | RAY[56.35816994], TRX[.000004], USD[3.91], USDT[0] | | |
| 00880279 | | AVAX-PERP[1], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[3], EGLD-PERP[0], EOS-PERP[1], ETH-PERP[.008], EUR[400.00], KIN-PERP[1], LINK-PERP[1], LTC-PERP[0], RSR-PERP[200], TRX-PERP[150], USD[-233.20], VET-PERP[50], XRP-PERP[0] | | |
| 00880287 | | APE[.041], ETH-PERP[0], ETHW[.00001621], GBP[74734.44], TRX[.000009], USD[0.00], USDT[0.00000001] | Yes | |
| 00880288 | | AKRO[2], BAO[24], BAT[.00008965], CHZ[.00037029], CUSDT[.16617869], DENT[7], EUR[0.00], KIN[26.62176883], MATIC[.59288559], UBXT[8.11848806], USD[0.00] | | |
| 00880292 | | AAVE-20210625[0], ADA-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[.00000001], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], USD[0.06], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00880293 | | BNB[0] | | |
| 00880294 | | BNB[0] | | |
| 00880295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[291.12], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00880298 | | AVAX-PERP[0], AXS-PERP[0], BNB[.156], BTC[0], BTC-PERP[0], COPE[.6432], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0], NEAR-PERP[0], SOL[.000978], SOL-PERP[0], USD[0.21], USDT[97.66947466] | | |
| 00880302 | | GBP[0.00], KIN[1322312.41560834], TRX[1] | | |
| 00880305 | | DENT[207.42888988] | | |
| 00880308 | | LINK[34.61280366], TRX[.000002], USD[6.47], USDT[0] | | |
| 00880309 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00880313 | | ENS[.00775933], GLMR-PERP[0], HUM-PERP[0], USD[4.66], USDT[0.00071114], XPLA[9.6481], ZIL-PERP[0] | | |
| 00880318 | | AAVE[0], BNB[0], BTC[0.01664419], BTC-PERP[0], DOGE[645.66423898], ETH[0.06293007], ETHW[0.06258883], FTT[0.44578237], POLIS[2.6], SOL[1.42773815], USD[0.05] | | BTC[.01661], DOGE[.00054], ETH[.062628], SOL[.40473025] |
| 00880319 | | DOGE[17.11143565], USD[0.00] | | |
| 00880321 | | KIN[3037872], USD[3.18] | | |
| 00880324 | | TRX[.000002], USD[105.86], USDT[0] | | |
| 00880325 | | DENT[3], KIN[136], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00880326 | | ATLAS[342.12824044], BAO[1], TRX[1], USDT[0] | | |
| 00880327 | | ALGOBULL[7600], BTC[.00000144], DOGEBULL[1033.475], ETCBULL[1116], LINKBULL[75899.98], MATICBULL[220031.1], SXPBULL[800], THETABULL[20165.726], USD[0.00], USDT[0.00000001] | | |
| 00880328 | | ETH[0.00003120], ETHW[0.00003121], GBTC[.00787], SOS[39703.8468268], TRX[.000004], USD[2492.16], USDT[0.00000001] | | |
| 00880329 | | WRX[0], XRP[0] | | |
| 00880334 | | RAY[.139439], RAY-PERP[0], USD[2.10] | | |
| 00880343 | | AUD[1.00], DOGE[.09976525], GBP[1.00], USD[0.31] | | |
| 00880349 | | SOL[.00108594], USD[0.19], USDT[1.26075194] | | |
| 00880351 | | TRX[.000002] | | |
| 00880352 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002344], RAY[0], SOL[0.00055784], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00880353 | | USD[362.59] | | |
| 00880356 | | ETH[0], TRX[0], USD[0.00], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880358 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], AMC[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[.05], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COIN[0], COMP-20211231[0], CQT[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20211231[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FB[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[99.98545000], FTT-PERP[-1], GALA-PERP[0], GBTC-20211231[0], GRT-20210924[0], GRT-20211231[0], HBAR-PERP[0], HH-PERP[0], HT[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFL[0], OKB[0], OKB-0325[0], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-2], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SWP-20211231[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-0930[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[-100], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[-580.07], USDT[0], USDT-20210924[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00880361 | | AXS-PERP[0], BAO[16967.1], TRX[.16261], USD[0.79] | | |
| 00880362 | | USD[0.00], USDT[0] | | |
| 00880363 | | KIN[559608], TRX[.000003], USD[1.46], USDT[0] | | |
| 00880366 | | KIN[929349], TRX[.000004], USD[2.81], USDT[0] | | |
| 00880368 | | RUNE[9.9981], UBXT[.97815], USD[7.35994635] | | |
| 00880374 | | USD[0.00], USDT[0] | | |
| 00880377 | | BNB[0], CBSE[0], COIN[0], DODO-PERP[0], DOGE-PERP[0], EUR[73.31], FTM[.52280593], FTT[0], IMX[.00086541], TONCOIN[85.283793], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00880378 | | BNB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00880381 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALICE-PERP[0], ALT-20211231[0], ALTBULL[0.00089139], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.9627714], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20211231[0], BIT-PERP[0], BNB[0.00900150], BNB-20210625[0], BNB-20211231[0], BOBA-PERP[0], BSV-20210625[0], BSV-20211231[0], BTC[0.00000702], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[41.269], DFL[7.35387], DODO-PERP[0], DOGE[.567], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008643], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00007604], ETHW[0.00068643], FIDA-PERP[0], FIL-0325[0], FIL-20210924[0], FIL-20211231[0], FTM-PERP[0], FTT[.05527499], FTT-PERP[0], GALA-PERP[0], GENE[.080145], GLD-20211231[0], GRT-20211231[0], HTBULL[.0889531], HT-PERP[0], HUM[3.76504964], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNCBULL[.8], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.07624484], LINK-20210625[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-20211231[0], LTCBULL[.5853915], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.49824915], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[0.00305163], OKB-20211231[0], OKBBULL[0.00029794], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ORBS[9.0241], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00306054], RAY-PERP[0], REEF-20211231[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[3.79134844], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00301827], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ[0.00413131], SRM[.20132533], SRM_LOCKED[.14154013], SRM-PERP[0], SRN-PERP[0], STARB[13], STEP-PERP[0], STMX-PERP[0], STORJ[.05262], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBULL[831.419], SXP[0.04248845], SXP-20210625[0], SXP-20211231[0], THETA-20210924[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-20211231[0], TULIP-PERP[0], UNI-20211231[0], UNISWAP-20210625[0], USD[0.00], USDT[1533.78915947], USO-0325[0], USO-20211231[0], VET-PERP[0], WAVES-PERP[0], XRP[0.60213081], XRP-20210625[0], XRP-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00880383 | | AKRO[1], BNB[.05003776], CAD[0.00], DAI[0.00000001], DENT[1], KIN[2143], LINK[0], RUNE[0], USD[0.00], USDT[0.07654027] | | |
| 00880390 | | GENE[.079264], TRX[.000172], USD[0.00], USDT[0] | | |
| 00880391 | | FTT[.001259], KIN[4.2933772e+17], KIN-PERP[0], TRX[.00007], USD[0.14], USDT[0.00000001], XRP[0] | | |
| 00880401 | | MATH[358.26247], USDT[.149724] | | |
| 00880403 | | CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], PERP-PERP[0], TRX[.00005], USD[2.41] | | |
| 00880404 | Contingent | APT[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], MPLX[.3034], POLIS[6.94273234], USD[0.00], USDT[0.33657813] | | |
| 00880406 | | KIN[1199760], USD[0.19] | | |
| 00880407 | | AURY[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00880411 | | PUNDIX[.08081], TRX[.000002], USD[0.00], USDT[0] | | |
| 00880416 | | FTT[0.12459692], KIN-PERP[0], USD[5.44], USDT[0], XRP-PERP[0] | | USD[3.76] |
| 00880419 | | KIN[9714.05], USD[0.03] | | |
| 00880420 | | BAO[2], CEL[19.86196529], CHZ[1], EUR[0.00], KIN[2], TRX[1], UBXT[1] | | |
| 00880421 | | BALBULL[.0010937], CUSDT-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTCBULL[.19996], MATIC-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00880423 | | ETH[0] | | |
| 00880425 | | DENT[199.962], JST[29.98005], LUA[21.8854365], UBXT[235.95516], USD[0.01] | | |
| 00880428 | | 1INCH-20210625[0], ALT-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210625[0], TRX-PERP[0], USD[0.00], XRP[.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00880429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[.00044486], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05006321], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00299813], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880431 | | TRX[.000002], UBXT[.1903], USDT[0.84441257] | | |
| 00880433 | | ADABEAR[20985300], AUDIO[5.13825008], BAO[311694.02461682], CEL[4.61534412], DFL[231.22048365], FTT[1.0098248], HXRO[23.81603288], USD[0.00], USDT[0] | | |
| 00880434 | | FTT[25.20596997], KIN[1], LUNC-PERP[0], SOL[.02], TRX[.000002], USD[560.12], USDT[619.11021892] | Yes | |
| 00880441 | | BIT[20], BTC[0], EUR[0.00], FTT[25.00194912], MATIC[20], MEDIA[1], RAY[.99468], STEP[631.40561677], USD[0.00], USDT[0] | | |
| 00880442 | Contingent | CAKE-PERP[0], LUNA2[2.39070120], LUNA2_LOCKED[5.57830280], SC-PERP[0], TRX[.000004], USD[0.00], USDT[10.00360212] | | |
| 00880445 | | GBP[2.00], TRX[.000001], USDT[2.391464] | | |
| 00880447 | | BAT[.86605], FTT[.05285188], USD[0.79], WRX[.888115] | | |
| 00880455 | | BTC[0], ETH[0], FTT[0], LTC[0], LTC-20210625[0], SOL[0], USD[0.00] | | |
| 00880457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0] | | |
| 00880458 | | BTC[0], BTC-PERP[0], FTT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0.16230102], XRPBEAR[0], XRP-PERP[0] | | |
| 00880462 | | AKRO[4], BAO[14.41008491], BTC[.00000015], DENT[5], DOT[4], EUR[108.00], KIN[16], LINK[124.09362243], LTC[0.00004406], RSR[.72689414], SOL[.00012476], TRX[3], TRYB[343.44797379], UBXT[11], USD[0.00], USDT[171.24757483] | Yes | |
| 00880465 | | ALGOBULL[175912.9355], ASDBULL[2.33357552], BALBULL[16.03333124], BCHBULL[66.955445], BSVBULL[.999335], COMPBULL[.78026191], EOSBULL[143.094648], GRTBULL[7.0962285], LINKBULL[4.26716045], LTCBULL[23.2845055], MATICBULL[6.22692299], SHIB[599601], SUSHI[.49734], SXPBULL[2013.98637447], THETABULL[1.92], TOMOBULL[2266.089455], TRX[.000003], TRXBULL[120.1918151], USD[0.03], USDT[0], VETBULL[3.06910595], XLMBULL[3.0379784], XRPBULL[2049.39942132], XTZBULL[8.79514733] | | |
| 00880470 | | BTC[0], MOB[.41], USD[4.59] | | |
| 00880471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[154.85307076], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8607.92], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00880479 | | KIN[79946.8], TRX[.000002], USD[1.32], USDT[0] | | |
| 00880480 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00880481 | | KIN[0], RAY[.0000705], SOL[.00000001], USD[0.00] | | |
| 00880489 | | COIN[0.33424158], USD[1.70] | | |
| 00880492 | | BAO[372.1], BTC[.0000514], DENT[65.7], DMG[.00692], MER[.908], STEP[.06256], TRX[.2227], USD[0.40], WRX[.8859] | | |
| 00880493 | | TRX[.000005], USD[0.61], USDT[0.00392330] | | USD[0.57] |
| 00880496 | | DOGE-PERP[0], KIN[.00000001], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00880497 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00880500 | | KIN[32395.18947328] | | |
| 00880505 | | MOB[.4924], TRX[.000002], USDT[0] | | |
| 00880510 | | ATLAS[5510], ATLAS-PERP[0], FTT[147.571544], TRX[.390158], USD[-0.96], USDT[2.37938046] | | |
| 00880512 | Contingent | BTC[0.06048901], KIN[0], MATIC[-2.14526625], RAY[0], SRM[1830.85029441], SRM_LOCKED[21.04424199], USD[0.00], USDT[0] | | BTC[.059921] |
| 00880513 | | BAO[829.2], TRX[.000004], USD[4.47], USDT[0] | | |
| 00880514 | | AAVE-PERP[0], ALT-20211231[0], ATLAS[715.73757433], BITO-20211231[0], BIT-PERP[0], BOBA[17.84061948], BTC-20210625[0], BTC-PERP[0], BTC-20211231[0], DOT-20211231[0], ETH-20210626[0], ETH-20210624[0], FIL-20211231[0], FTT[13.66439666], FTT-PERP[0], GENE[1.02232706], HT[24.36615202], MANA-PERP[0], MATIC[21.25548380], NEAR-PERP[0], NFT (302988654041802847/FTX AU - we are here! #176617)[1], NFT (325189728455885453/FTX EU - we are here! #176730)[1], NFT (383140452212337245/FTX AU - we are here! #38732)[1], NFT (507848987021321745/FTX AU - we are here! #38852)[1], OKB-0325[0], OMG[18.76511750], RAY-PERP[0], SAND-PERP[0], SNX[15.15843817], SOL-20211231[0], TULIP-PERP[0], USD[3159.66], XRP[0.60509700] | Yes | HT[23.625456], OMG[18.530203], USD[574.22] |
| 00880516 | | BTC[.0009998], BTC-PERP[0], ETH-PERP[0], USD[0.12], USDT[0.79800137] | | |
| 00880517 | | KIN[279443.36399597], SHIB[0] | | |
| 00880518 | | 0 | | |
| 00880520 | | KIN[9973.4], SOL[.00625283], USD[14.87] | | |
| 00880521 | | USD[0.90], YFII[0.24926071] | | |
| 00880523 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[66.38659207], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00180231], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00880525 | | 1INCH[458.31599493], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[136.02484201], CRV-PERP[0], DOGE-PERP[0], DYDX[130.75115915], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GOG[3259.35346854], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.65630087], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[420.8223], SRM-PERP[0], TRX[.000012], USD[9878.98], USDT[2402.07083425], XRP-PERP[0] | | |
| 00880531 | Contingent | BAO[888.2], CLV[.08283], FTT[.0992], KIN[40000], LUNA2[0.00047783], LUNA2_LOCKED[0.00111495], LUNC[104.050502], STEP[136.4], SUSHI[.4994], TRX[.400014], USD[0.20], USDT[0.00483928], XRP[35] | | |
| 00880533 | | 1INCH-PERP[0], BTTPRE-PERP[0], DEFIBULL[1.16124128], DOGE[5], ENJ-PERP[0], MATIC[536.3292], SHIT-PERP[0], SUSHI[120.61077970], TRX[.000004], USD[13.17], USDT[0.06192693] | | |
| 00880535 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.02434258], BTC-PERP[0], DOT-PERP[0], DYDX[3.44719657], DYDX-PERP[0], ETH[0.29176152], ETH-PERP[0], ETHW[0.29176152], FTM-PERP[0], FTT[7.35938006], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY[0], RUNE[171.81487016], RUNE-PERP[0], SNX[16.16800094], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-266.29123894] | | |
| 00880536 | | USD[0.00] | | |
| 00880544 | Contingent | ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ALGO-20211231[0], ALICE-PERP[0], ANC[.66], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008125], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.0660128], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00042333], LUNA2_LOCKED[0.00056544], LUNC[0.00060412], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290788957609396924/FTX AU - we are here! #40559)[1], NFT (296630380249785988/FTX AU - we are here! #40497)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00836637], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1626.02], USDT[.003979], USTC[0.03430283], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WRX[.949772], XRP-0624[0], XRP-20211231[0] | | |
| 00880545 | | FTT[1.12074866], FTT-PERP[0], NFT (369002301826982507/FTX AU - we are here! #41345)[1], NFT (381103194833810798/FTX AU - we are here! #41305)[1], NFT (571913701147472511/FTX EU - we are here! #245991)[1], USD[0.00], XRP-PERP[0] | | |
| 00880546 | | ATLAS[13878.1], FTT-PERP[0], KIN[8526], RAY-PERP[0], SOL-20210625[0], TRX[.000002], USD[0.01], USDT[878.48000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880547 | | BNB[0] | | |
| 00880551 | | USD[0.04], USDT[0] | | |
| 00880552 | | BNB[0], GBP[0.00], KIN[0], USDT[0] | | |
| 00880553 | | BTC[.00001053], DOGE[48.953], DOGEBULL[0.00000002], GRTBULL[.099], MATICBULL[27.684476], SNX[3.29934], SXPBULL[4749.409824], TOMOBULL[.875], TRX[.000005], USD[0.00], USDT[0.00576898] | | |
| 00880556 | | ATOM[9.996485], DOT[1], KSM-PERP[0], PTU[28], REN-PERP[0], SOL[.2998005], STEP[60], TRX[.000061], USD[0.00], USDT[0.14363034] | | |
| 00880557 | | 1INCH-20211231[0], ATLAS-PERP[0], AVAX-20211231[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], FIL-PERP[0], FTT[1.04006356], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], SAND[158.82781291], USD[0.00] | Yes | |
| 00880558 | | TRX-PERP[0], USD[0.04] | | |
| 00880559 | | ALCX[.0679496], COPE[.9993], TRX[.000003], USD[3.83], USDT[0] | | |
| 00880561 | | ATLAS[1740], DFL[9.886], ETH[.0009947], ETHW[.0009947], FTT[.099981], LINK[42.890272], STARS[10.99791], TRX[.896119], USD[126.68], USDT[876.80060608] | | |
| 00880563 | | GRT[.91849], USD[0.23], USDT[0] | | |
| 00880564 | | KIN[6080321.04456875], MOB[348.82379185], USD[0.00] | | |
| 00880565 | | DEFI-PERP[0], TRX[.000003], USD[1.09] | | |
| 00880568 | | BTC-20210625[0], BULL[0], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.03066272], ICP-PERP[0], USD[0.23], USDT[0] | | |
| 00880570 | | AKRO[2], BAO[2], CHZ[1], DENT[1], EUR[0.00], KIN[2], RSR[1] | Yes | |
| 00880573 | | KIN[1], USD[0.00], USDT[0] | | |
| 00880574 | | NFT[404297406759092601/FTX EU - we are here! #218903][1], NFT[520405612447457178/FTX EU - we are here! #218868][1], NFT[562457839363161507/FTX EU - we are here! #218882][1] | | |
| 00880576 | | AAVE-PERP[0], ALCX[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00016214], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.37428429], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00880577 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[0], C98-PERP[0], CHR-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[0], USD[0.14], USDT[0.00657180], VET-PERP[0], XTZ-PERP[0] | | |
| 00880580 | | BAO[984312.69091791], USDT[0] | | |
| 00880584 | | SOL[.009], TRX[.000001], USD[0.00], USDT[0] | | |
| 00880585 | | FTT-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00880588 | | BTC[.00002976], GST[.02], MATICBULL[3], SOL[.00608926], SXPBEAR[3259.7], SXPBULL[39338110.9641351], TRX[.000822], USD[0.05], USDT[0] | | |
| 00880590 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.19790457], ETH-PERP[0], EUR[0.00], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[.000002], USD[-39.44], USDT[0.00000001], USTC-PERP[0] | | |
| 00880591 | | CRO[0], FIDA[0], FLOW-PERP[0], OXY[0], RAY[0], TRX[.000008], USD[-0.02], USDT[3.72421057] | | |
| 00880593 | | BTC-PERP[0], CAKE-PERP[0], COPE[.92314], DENT-PERP[0], ETH-PERP[0], FTT[0.08300565], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[1.91], USDT[.0190989], XTZ-PERP[0] | | |
| 00880594 | Contingent, Disputed | RSR[4], USD[0.34] | | |
| 00880597 | Contingent, Disputed | USDT[0] | | |
| 00880598 | | ADA-20210924[0], DEFI-20210625[0], DEFI-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00] | | |
| 00880604 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00880606 | | BTC[0], FTT[0.01279601], TRX[.000629], USD[0.86], USDT[0.63819050] | | |
| 00880607 | | SOL[0] | | |
| 00880608 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM[.00438099], SRM_LOCKED[.04126912], SRM-PERP[0] | | |
| 00880611 | | FTT[0], FTT-PERP[0], SXP-PERP[0], USD[-0.28], USDT[0.56035479] | | |
| 00880614 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[304080991089479191/FTX EU - we are here! #195844][1], NFT[379284989580983828/FTX EU - we are here! #195862][1], NFT[395886347394944164/FTX AU - we are here! #37223][1], NFT[428328602225531792/FTX AU - we are here! #37298][1], NFT[501722369796162191/FTX EU - we are here! #195878][1], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00077700], USD[-4.04], USDT[4.89643448], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00880615 | | USD[0.49], USDT[0.00000001] | | |
| 00880616 | | ATLAS[3999.2], BTC[.00033319], BTC-PERP[0], FIL-PERP[8.3], LINK[10.79784], SHIB-PERP[1000000], SOL-PERP[2.31], USD[-97.18] | | |
| 00880619 | Contingent | SRM[.09637592], SRM_LOCKED[.55306105], TRX[.000003], USD[0.00] | | |
| 00880621 | Contingent, Disputed | FTT[.00000001], SOL[.00104548], USD[0.00], USDT[0] | | |
| 00880623 | | AGLD-PERP[0], ATLAS-PERP[0], FTM-PERP[0], FTT[6.09425615], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 00880624 | Contingent | AAVE[0.00660954], BNB[0.00865342], BTC[0.01578601], BTC-PERP[.2928], DOT[.08259325], ETH[0.00090218], ETHW[0.10290218], FTT[5.92540033], LINK[0.05991467], LTC[0.00963748], LUNA2[0.00000001], LUNA2_LOCKED[20.87672598], POLIS[2.8881272], SRM[.9898732], UNI[0.07133479], USD[-3740.70], USDT[0.00363550] | | |
| 00880625 | | KIN[123613.59451605], USD[0.00] | | |
| 00880626 | | ETH[0], RAY[0], RUNE[0], SXP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00880628 | | NFT[316995776353029078/FTX Crypto Cup 2022 Key #3027][1], NFT[376841437942976191/FTX EU - we are here! #144270][1], NFT[418576447588418438/FTX EU - we are here! #144439][1], NFT[433289897888188284/Austria Ticket Stub #1656][1], NFT[476965271142493465/FTX EU - we are here! #143430][1] | | |
| 00880631 | | OXY-PERP[0], TRX[.000003], USD[-0.16], USDT[11.04715852] | | |
| 00880633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.08537], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00071868], ETH-PERP[0], ETHW[0.00071868], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07610142], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[551892869543400336/FTX AU - we are here! #55472][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000225], TULIP-PERP[0], UNI-PERP[0], USD[41.54], USDT[0.00337137], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880634 | | SOL[1.9528464] | | |
| 00880636 | | ALT-PERP[0], BNB[0], FTM-PERP[0], FTT[0], FTT-PERP[0], NFT (326006502860101709/FTX AU - we are here! #34958)[1], NFT (378613309586059211/FTX AU - we are here! #34928)[1], NFT (389466422432803839/FTX Crypto Cup 2022 Key #6705)[1], NFT (489986434412066008/The Hill by FTX #7453)[1], RAY-PERP[0], SOL[0], TRX[2.23244053], TRX-20210625[0], USD[0.45], USDT[0.02209038], XRP[0.14549003], XRP-20210625[0] | Yes | |
| 00880638 | | BAO[270.78241451], USD[0.00] | | |
| 00880639 | | USD[1.39], USDT[.000797] | | |
| 00880641 | | KIN[8206384.99964952] | | |
| 00880642 | | TRX[.000004], USD[0.22], USDT[0] | | |
| 00880645 | | TRX[99.364091], TRX-PERP[0], USD[-1.32] | | |
| 00880646 | | USD[0.00], USDT[0] | | |
| 00880647 | | BTC[0.00003197], DYDX[16.7], ETH[.00008817], ETHW[.00008817], RAY[.63558], RUNE[138.673647], SRM[135.598375], TRX[.1], USD[0.42], USDT[3.99241206] | | |
| 00880649 | | BTC[0], FTT-PERP[0], MATIC[1.41772722], UNI-PERP[0], USD[0.76], XRP[0.52419600], XRP-PERP[0] | | |
| 00880652 | | 0 | | |
| 00880653 | | USD[2.33] | | |
| 00880654 | | BAO[2], BNB[.00000007], DOGE[.00010734], GBP[15.24], KIN[1], SHIB[186.84265223], USD[0.00] | Yes | |
| 00880655 | | BNB[.49568017] | Yes | |
| 00880657 | | COPE[702.18086478], USD[0.00] | | |
| 00880658 | | KIN[.00000001], KIN-PERP[0], USD[0.00] | | |
| 00880659 | | ADA-PERP[0], DENT-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00880660 | | MOB[20.48], USD[.01] | | |
| 00880667 | | CEL[.0683], USD[0.00] | | |
| 00880671 | | ALGO-20210924[0], ALT-0325[0], ALTBULL[.11], ANC-PERP[0], ATOM-0624[0], AVAX-0624[0], AVAX-20210924[0], BNB-20210625[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DAI[0], DOGE-20210625[0], DOT-20210625[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.08381075], FTT-PERP[0], HUM-PERP[0], NFT (330298967116618814/FTX AU - we are here! #47411)[1], RAY-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], TRUMP2024[0], TRX[.000107], TRX-20210625[0], TSLA-0930[0], TSLABRE-0930[0], USD[574.76], USDT-PERP[0], USTC-PERP[0], XAUT-20210924[0], XRP-20210625[0] | Yes | |
| 00880679 | | BTC[.10006452], DOGE[8736.60885701], ETH[.00076305], ETHW[.00092161], FTT[426.08538347], NFT (351017526573332874/FTX EU - we are here! #196889)[1], NFT (381668700909425345/FTX EU - we are here! #197041)[1], NFT (385487061309981663/FTX EU - we are here! #196755)[1], NFT (387784046831902685/The Hill by FTX #19252)[1], SOL[.00027233], TRX[.900017], USD[0.57], USDT[0.06128675], XPLA[1690.80872034] | Yes | |
| 00880683 | | UNI[.04577539], USD[0.00] | | |
| 00880684 | | EUR[0.01] | | |
| 00880686 | Contingent | COPE[.08611064], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004997], SLRS[.27], USD[5.94], USDT[0] | | |
| 00880687 | | MAPS[122.9139], OXY[175.8768], TRX[.000002], USDT[.45232] | | |
| 00880689 | | FTT[.00591763], ICP-PERP[0], USD[1.65], USDT[.004413], WAVES-0930[0] | | |
| 00880690 | | DOGE[.00237031] | Yes | |
| 00880693 | | CEL[0], ETH[0], PAXG[0], USD[0.00] | | |
| 00880696 | | DOGE[2], USDT[0.00000444] | | |
| 00880699 | | BULL[0.00391922], DOGEBULL[0.00310803], DOGE-PERP[0], EOSBEAR[1949.8], ETHBULL[.02240224], TOMOBULL[6858.218], USD[0.04], USDT[0.00000001], XRPBULL[57.20036] | | |
| 00880706 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006771], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00027826], ETH-PERP[0], ETHW[0.00027826], FTT[1.76294154], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00115179], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.51], USDT[0.00001116], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00880707 | | BNB[0], GENE[0], NFT (300607248436086094/FTX EU - we are here! #91452)[1], NFT (385315474799990489/FTX EU - we are here! #91583)[1], NFT (392753376808778738/FTX EU - we are here! #91252)[1], SOL[0], TRX[0.10000200], USD[0.00], USDT[0] | | |
| 00880709 | | KIN[610332.83714401] | | |
| 00880714 | | CONV[619.70645], FTT[.0999335], TRX[.000013], USD[0.00], USDT[0] | | |
| 00880715 | | USD[1.51], USDT[.003366] | | |
| 00880717 | | USD[0.33] | | |
| 00880723 | | ETH-PERP[0], FTT[0.13349388], LTC[0], USD[1.86], USDT[0] | | |
| 00880728 | | ETH[0], FTT[25.01897041], RAY[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00880729 | | KIN[0], USD[0.00] | | |
| 00880731 | Contingent, Disputed | AMPL[0.09783376], ENJ-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00880737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.00915485], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[229220], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000182], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[9], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00003061], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.089835], CELO-PERP[0], CEL-PERP[-359.99999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DOGE[.02287664], DOGE-PERP[0], DOT[.00075752], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000222], ETH-PERP[0], ETHW[.00000222], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[32.8696452], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[-520], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[-45.44], HXRO[1], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[2], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.08941955], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.17000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[75.8], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[-310], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[-0.215], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[29250], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[18475], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-3928], TRX-PERP[0], TRYB-PERP[0], UBXT[3], UNI-PERP[0], UNISWAP-PERP[0], USD[-127.39], USDT[1942.38230875], VET-PERP[0], VGX[.12608273], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00880739 | | MOB[28.489835], TRX[.000001], USDT[11.373004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880745 | | NFT (369623038267812942/FTX EU - we are here! #76648)[1], NFT (506980856460009480/FTX EU - we are here! #77566)[1], NFT (541874605092331021/FTX EU - we are here! #77930)[1], SOL[0], TRX[0.30542779], USD[0.00], USDT[0.09538903] | | |
| 00880749 | | KIN[289807.15], TRX[100001], USD[3.49] | | |
| 00880750 | | USD[2.50], USDT[0.71945978], XRP[.7549] | | |
| 00880753 | | BTC-PERP[0], DOGE[3], ETH[.00268993], ETHW[0.00268993], USD[-0.47] | | |
| 00880756 | | ATLAS[1.10182515], KIN[1], USD[0.00] | Yes | |
| 00880757 | | SOL[.00272758], TRX[.76931], USDT[1.64277821] | | |
| 00880758 | | FTT[.05352599], USD[0.00], USDT[0] | | |
| 00880759 | | XRP[.18369716] | Yes | |
| 00880761 | | USD[47.67] | | |
| 00880762 | | BAO[29623.37665574], BTC[.00053286], DENT[4081.33528326], DOGE[128.24786648], ETH[.01061194], ETHW[.01047504], EUR[0.00], KIN[367351.25550785], STMX[1129.30778341], USD[0.00] | Yes | |
| 00880767 | | KIN[3047550.68361], TONCOIN[.075] | | |
| 00880768 | | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[25547.27], USDT[0] | | |
| 00880774 | | USD[0.36] | | |
| 00880779 | Contingent | BNB[0.00799404], BTC[-0.00000034], ETH[0], ETHW[17.14477558], LINK[0], LUNA2_LOCKED[2007.561868], SOL[0.00193127], TRX[0.00000434], USD[92.30], USDT[8888.89981472], USTC[0] | | TRX[0.000004], USD[91.88], USDT[8845.51636] |
| 00880782 | | EUR[0.00], USD[0.00] | | |
| 00880783 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00012007], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0], HXRO[0], IOTA-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], OMG-PERP[0], OXY-PERP[0], REN[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00880784 | | 1INCH-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000057], USD[0.01], USDT[0] | | |
| 00880791 | | ATOM[0], BNB[0], ETH[0], HT[0], LTC[.00000583], NFT (456138203292363357/FTX EU - we are here! #34303)[1], SOL[0], TRX[11.95230800], USD[-0.06], USDT[0], XRP[0] | | |
| 00880794 | | BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[-0.04], XLM-PERP[0], XRP[1.66045432], XRP-PERP[0] | | |
| 00880796 | Contingent | ALGO-PERP[0], ATOM[0], AXS[.000012], AXS-PERP[0], BNB[0.00001027], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[155], LINK[0], LUNA2_LOCKED[12.53813447], LUNA2_LOCKED[1.25564710], LUNC[112150.37252868], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.2951347], SRM_LOCKED[630.91010578], USD[33.44], USDT[0], USTC[11.04174055], USTC-PERP[0], XRP-PERP[0] | | BNB[.00001] |
| 00880803 | | 1INCH[0], AAVE[0], APE-PERP[0], AR-PERP[0], BAL[0.00000001], BCH-PERP[0], BNB[0], BNB-2021062S[0], BTC[0.20829498], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DODO[.00000001], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EDEN[237.52981459], EOS-20210625[0], ETH[0.20892780], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.20881320], FIL-20210625[0], FTT[0.52765523], FTT-PERP[0], GAL[28.80756591], GST-PERP[0], ICP-PERP[0], MAPS[0], MEDIA[0], NFT (347694626491729198/FTX EU - we are here! #25638)[1], NFT (451254658564171587/FTX EU - we are here! #47846)[1], NFT (455033633911286049/FTX EU - we are here! #25975)[1], NFT (464491276353637902/FTX AU - we are here! #47837)[1], NFT (473035921205214891/FTX EU - we are here! #25869)[1], OP-PERP[0], RUNE-PERP[0], SOL[1.02443367], SOL-20210625[0], SUSHI-20210625[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[4490.79], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-20210625[0] | Yes | USD[2.73] |
| 00880807 | | TRX[.000004], USD[0] | | |
| 00880812 | | RAY[2.20910064], TRX[.000004], USD[0.00], USDT[0] | | |
| 00880814 | | 0 | | |
| 00880818 | | ALT-PERP[0], BIT[.905], BNB[0.00413148], EDEN[.0104527], ETH[0], FTM[.89000099], FTT[0.09188234], FTT-PERP[0], SOL[.01367766], USD[534.88], USDT[31.00039345] | | |
| 00880819 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00880820 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.05417900], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[200.849745], DASH-PERP[0], DEFI-PERP[0], DOGE[321.68213], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.34438334], ETH-PERP[0], ETHW[.00178853], EXCH-PERP[0], FTT[26.0226272], FTT-PERP[0], GRT-PERP[0], IMX[63], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[442.16408184], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[20.72798094], SOL-PERP[0], SRM-PERP[0], STEP[.0834415], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[745], TRX-PERP[0], UNI-PERP[0], USD[1569.10], USDT[9.62614905], XRP-PERP[0], ZEC-PERP[0] | | |
| 00880826 | | USD[25.00] | | |
| 00880828 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00880830 | | ETH[.00099164], ETHW[.00099164], KIN[239840.4], TRX[.053201], USD[2.74] | | |
| 00880833 | Contingent | AAVE[0], ATOM[4.16761924], AVAX[0], BCH[0], BNB[0.12000000], BRZ[0.36243112], BTC[0.01068951], DODO[0], DOT[3.18364085], ETH[0.03741210], ETHW[0.03721000], FTM[121.80429803], FTT[0], LINK[0], LTC[0], LUNA2[4.65394292], LUNA2_LOCKED[10.85920016], LUNC[810022.40960114], MANA[159.03524438], SOL[0.08773272], TRX[0], USD[189.87], USDT[0.00000002], XRP[65.24097968] | | ATOM[3.000122], BTC[.000344], DOT[3.000819], ETH[.03689], XRP[63.798387] |
| 00880835 | | 1INCH[133.51893928], BTC[0.01121709], ETHW[.16896789], USD[0.00] | | |
| 00880837 | | FTT-PERP[.2], USD[0.74] | | |
| 00880840 | | MER[.134675], POLIS[1775.19623012], TRX[.000002], USD[1.01], USDT[0] | | |
| 00880846 | | ALCX-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTT[0.03569395], KIN-PERP[0], RAY[.00000001], USD[-0.03], VET-PERP[0] | | |
| 00880850 | | ADABULL[0], BEAR[8.65], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETH[.2299473], ETHBULL[0.00003180], ETHHEDGE[.000859], ETHW[.2299473], LTC[0], NEO-PERP[0], USD[2.67] | | |
| 00880852 | Contingent | BTC-PERP[0], FTT[6.16637168], FTT-PERP[0], LUNA2[0.36028441], LUNA2_LOCKED[.84060363], USD[0.84], USDT[0.03854206], USTC[51], USTC-PERP[0], XRP[.042594] | | |
| 00880855 | | AUD[0.00], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00001133], LUNC-PERP[0], USD[5.64], USDT[17.36963091] | | |
| 00880857 | | DOGE[1085.7828], FTT[3.7036315], SUSHI[3.02322569], TRX[37.06141122], UNI[11.79174], USD[0.00] | | |
| 00880860 | | BTC-PERP[0], USD[198.14] | | |
| 00880861 | | USD[0.20] | | |
| 00880863 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.00489233], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001399], VETBULL[0], VET-PERP[0] | | |
| 00880864 | | USDT[0] | | |
| 00880867 | | DOGEBULL[.00004875], LUNC-PERP[0], USD[0.09] | | |
| 00880878 | | KIN[119.76026642], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[.00366204] | | |
| 00880879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02731904], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RAY[.33144245], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[52530.64746905], SHIB-PERP[0], SOL-PERP[0], SRM[.00445822], SRM_LOCKED[0.01793025], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00048947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880880 | | BCH[0], BNB[0], BTC[0], FTT[0.12427024], SOL[0], USD[0.00], USDT[0] | | |
| 00880882 | | BTC[0.00000001], ETH[0], FTT[10.06227419], USD[0.00], YFI[0] | | |
| 00880886 | | ETH[.00628303], ETHW[.00620089], KIN[1], USD[0.00] | Yes | |
| 00880890 | | USD[0.00], USDT[0.00000001] | | |
| 00880898 | | BCHBULL[138.198003], DOGE[255.9488], EOSBULL[109.27814], ETHBULL[0.02450858], LINKBULL[1.64728289], LTCBULL[12.34753], SUSHI[8.9982], SXPBULL[545.6178], USD[11.71], USDT[41.169434], XRPBEAR[399720], XRPBULL[34.405358] | | |
| 00880901 | | BAO[3136.07361946], USD[0.00] | | |
| 00880905 | Contingent | ADABEAR[287587501], ADABULL[0], ADA-PERP[0], BEAR[313134.76], BNBBEAR[74280721], ETCBEAR[27780540], ETC-PERP[0], ETHBEAR[1111790309], ETH-PERP[0], LINKBEAR[20259021], LINKBULL[98.2], LUNA2[22.54562114], LUNA2_LOCKED[52.60644932], LUNC[4909356.47], LUNC-PERP[0], RUNE-PERP[0], THETABULL[.9114], USD[299.85], USD[0.35018752], XRPBEAR[254324208] | | |
| 00880907 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05833339], LUNA2_LOCKED[0.13611125], LUNC[12702.22], MATIC-PERP[0], NFT (553119019543391731/NFT)[1], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[30491.68], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00880911 | | BNB[.00000001], CVX-PERP[0], KIN-PERP[0], SPELL[8.08], TRX[.000777], USD[0.00], USDT[0] | | |
| 00880913 | | SOL[.00813482], USD[0.00], USDT[0] | | |
| 00880915 | | COPE[.9762], TRX[.000003], USD[0.00], USDT[0] | | |
| 00880917 | | USD[0.01] | | |
| 00880920 | | ALT-20210625[0], BNB-20210625[0], ETH-20211231[0], FTM-PERP[0], FTT[0], LTC-20210625[0], TRX-20210625[0], USD[0.00], XTZ-20210625[0] | | |
| 00880930 | | ALGO-PERP[0], BCH-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USD[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00880934 | Contingent, Disputed | TRX[.000006], USDT[0.00001978] | | |
| 00880940 | | USD[0.00] | | |
| 00880941 | | 1INCH[1.18392913], AAVE[1.78574307], BTC[0.10097101], COPE[.92305], DOGE[1172.00898403], ETH[0], FTT[26.89863], USD[3234.58] | | 1INCH[.989637], AAVE[1.72175], BTC[.098816], DOGE[1142.443951], USD[3055.48] |
| 00880942 | Contingent, Disputed | USD[0.06], USDT[0.84696040] | | |
| 00880944 | Contingent | ALGO[0.00085828], ATLAS[1.92412465], BF_POINT[200], BTC[.00007906], EUR[0.00], FTT[0.05901831], GRT[.00224864], KIN[236221.46214639], NFT (402062414034639496/The Hill by FTX #40524)[1], SOL[.00219218], SRM[.00196819], SRM_LOCKED[.01573073], TRX[.319532], USD[0.36], USD[0] | Yes | |
| 00880949 | | 0 | | |
| 00880950 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00880951 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00880952 | Contingent | APE[0.02859536], BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[774.14577306], HKD[0.00], MATIC[0], SAND[0], SRM[9.09344658], SRM_LOCKED[137.404134], SUSHI[0], TRX[0.00002800], USD[1.10], USDT[0] | | |
| 00880953 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[406.57], USDT[0.00267300], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00880956 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AVAX[0], BNB-PERP[0], BTC[1.95100000], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.10102473], FTT-PERP[0], LINK[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SXP-PERP[0], USD[10013.38], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00880957 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00880962 | | COIN[0], ETH[.54441223], GBP[0.08], USD[0.00], USDT[0.00000001] | Yes | |
| 00880965 | | ALT-20210924[0], ALTBULL[0], ALT-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DEFIBULL[0], DEFI-PERP[0], DRGN-PERP[0], ETC-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTCBULL[0], MIDBULL[0], MID-PERP[0], PAXG[0], RAY[0], SECO[0], SOL[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDBULL[0], XRPBULL[0] | Yes | |
| 00880969 | | KIN[988120.84606532], TRX[.000003], USD[0] | | |
| 00880970 | | RAY[14.976725], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00880980 | | KIN[1146728.87067952], USD[0.00], USDT[0] | | |
| 00880981 | | CRO[0], OMG[0], PUNDIX[0], TRX[0], USD[0.23], USDT[0] | | |
| 00880982 | | BTC[0], ETC-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.08487196], USD[0.00], USDT[0] | | |
| 00880984 | | USD[0.00], USDT[0] | | |
| 00880985 | | HNT-PERP[0], USD[0.22], USDT[613.75686957], USDT-PERP[0] | | |
| 00880986 | | BNB[0], DOGE[0], ETCBULL[0], ETH[0], MATIC[0], MKR[0], SOL[0], TRX[0], UNI[0], USD[0.00], WAVES[0], XRP[0] | | |
| 00880987 | | AXS-PERP[0], BTC[0.00004011], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[.063801], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.003107], USD[66343.91], USDT[0.00005721] | | |
| 00880994 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00880998 | | COIN[0.01061687], FTT[.69588276], TRX[.000001], USD[0.57], USDT[0] | | |
| 00880999 | | EUR[0.00], NFT (411409750289671120/AC #19)[1], NFT (509762453006018945/BEAR#1)[1], NFT (514612087590894865/AC #5)[1], NFT (518054734519172402/BEAR#8)[1], NFT (567783676508111790/AC #4)[1], TRX[1], USD[0.00] | Yes | |
| 00881000 | | USDT[0.00000003] | | |
| 00881003 | | ETH[0.00071629], ETHW[0.00071629], TRX[.000004], USD[0.01], USDT[.00444663] | | |
| 00881005 | | BTC[.00255106], FTT[0.00000042], USDT[0] | | |
| 00881006 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00758512], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.001], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00881008 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[845.91], BTC-PERP[0], DOGE-PERP[0], ETH[0], HBAR-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00491804], SRM_LOCKED[.02381861], STEP-PERP[0], USD[0.02], USDT[0], XRP[0] | | |
| 00881011 | | GBP[10.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881012 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC-MOVE-1112[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00012045], SRM_LOCKED[.06958472], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2.12], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00881013 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0312[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0417[0], BTC-MOVE-0425[0], BTC-MOVE-0503[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[218.48353843], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.17974004], LUNA2_LOCKED[2.68236345], LUNC[256404.62620536], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7019.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00881019 | | BNB[.0091222], ETH[.00005249], ETHW[.00005249], EUR[1.47], TRX[.000002], USD[0.89], USDT[0] | | |
| 00881021 | | BTC[0], KIN-PERP[0], USD[49.54] | | |
| 00881023 | | UBXT[.8955], USDT[1.91943697] | | |
| 00881024 | | COPE[0], NFT (294783480158076396/FTX EU - we are here! #32294)[1], NFT (416372972277594322/FTX EU - we are here! #32025)[1], NFT (422139630578478066/FTX EU - we are here! #31485)[1], SOL[0], TRX[.000001], USDT[10.43260770] | | |
| 00881026 | | CRO[3689.8442], USD[362.88], USDT[0.00000002] | | |
| 00881028 | | FTT[25.195212], USD[0.00], XRP[.607804] | | |
| 00881032 | | 0 | | |
| 00881044 | | AXS-PERP[0], CHR-PERP[0], CRO[199.96], GRT-PERP[0], HOT-PERP[3400], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[-205.88], USDT[272.85127818] | | |
| 00881046 | | ADABULL[0.08], ADABULL[3800000], ASDBULL[14.0818383], ATOMBULL[153], BALBULL[18.3927873], BCHBULL[42.9685], BTC-PERP[0], COMPBULL[12], DOGE-20210625[0], DOGEBULL[2.54], EOSBULL[26488.17881], LTCBULL[59.958], MATICBULL[136.2285334], SHIB[99930], SXPBULL[135452.564954], THETABULL[1.201], TRX[.000109], TRXBULL[68.16801], USD[4.01], USDT[0.00000001], VETBULL[61.52965], XLMBULL[1.5086], XTZBULL[10.49545], ZIL-PERP[0] | | |
| 00881047 | Contingent | BTC[0.00108694], BTC-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETHBULL[0], FTT[150.98541089], FTT-PERP[0], KIN[.00000001], LINK[0], MSOL[.00071201], SOL-20210924[0], SOL-PERP[0], SRM[13.80704411], SRM_LOCKED[71.3330081], USD[0.00] | Yes | |
| 00881053 | | KIN[119920.2], USD[4.63] | | |
| 00881062 | | BAO[2], RSR[1], TRX[.000003], USDT[0] | | |
| 00881065 | | USD[0.06] | | |
| 00881066 | | KIN[79984], TRX[.853322], USD[2.16], USDT[0.00443003] | | |
| 00881067 | | AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], CONV-PERP[0], DASH-PERP[0], FTT[.06723263], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SC-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00881074 | | AKRO[1], AUD[167.00], DOGE[1], ETH[.00001508], ETHW[.00001508], KIN[4] | | |
| 00881076 | | BNB[0], FTT[25.028], USDT[3.692173771] | | |
| 00881077 | | BNB[0], SOL[0], USDT[0.00054801] | | |
| 00881080 | | CRO[199.962], FTT[1.799658], FTT-PERP[0], MANA[20.99601], TRX[.000002], USD[0.00], USDT[.000346] | | |
| 00881084 | | BNB[0] | | |
| 00881085 | | KIN[0], SPELL[700], USD[1.65] | | |
| 00881086 | | BAO[5], DENT[18774.16475352], GBP[0.00], KIN[1856361.75049322], RSR[1], TRX[1], UBXT[2], XRP[.00070558] | Yes | |
| 00881089 | | SOL[.00000001], SOL-PERP[0], TRX[.475903], USD[2.63], USDT[0] | | |
| 00881090 | | DOGE[.00098856], DOGE-0930[0], LTC[.00009445], LTC-0930[0], TRX[.006508], USD[0.00], USDT[0.00009324] | | |
| 00881092 | Contingent | ALEPH[19.996], ATLAS[180], AURY[.9998], BTC[0.00829692], BTC-20210924[0], COPE[4.0004], ETH[.0699771], ETH-PERP[.015], ETHW[.0699771], FTT[1.60014], GALA[19.998], LUNA2[3.30862973], LUNA2_LOCKED[7.72013604], LUNC[720461.09], MEDIA[.026505], MEDIA-PERP[.81], MER[54.984], MNGO[109.97866], RAY[12.62840379], RAY-PERP[0], SHIB[99980], SOL[1.19058353], TRX[.000001], USD[-24.92], USDT[0.13855679] | | |
| 00881094 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH[.00081469], BSV-PERP[0], DOT-PERP[0], ETH-PERP[0], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.18] | | |
| 00881103 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0930[0], FTT[0], FTT-PERP[0], GST-0930[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-0930[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-0.01], USDT[0.37000000], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00881107 | | AMC[0], BNB[.00125396], BRZ[2001.59967477], BTC[0.00041137], ETH[0.24475900], ETHW[0.00094545], FTT[0.46329245], LINK[0], LTC[0.00737173], SOL[0.03612122], TRX[0.00000347], UBER[0], USD[0.56], USDT[0.41137060] | | TRX[.000003] |
| 00881108 | | FTT[3.19939485], TRX[.000003], USD[3.09], USDT[2.923214] | | |
| 00881112 | | ADA-20211231[0], ALICE-PERP[0], BNB[0], BNB-20211231[0], CAKE-PERP[0], CHZ-20211231[0], EOS-20211231[0], ETH[0], FTT[0], ICP-PERP[0], MANA-PERP[0], SOL-20211231[0], USD[7.46], USDT[0], XLM-PERP[0], XRP-20211231[0] | | |
| 00881113 | | SXPBULL[4.3371139], TRX[.000001], USD[0.10], USDT[0] | | |
| 00881116 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-40.81833960], BNB-PERP[0], BSV-PERP[0], BTC[0.11593334], BTC-MOVE-20210816[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-1.05001977], ETH-PERP[0], ETHW[-1.04361096], EUR[-0.03], FLM-PERP[0], FTM-PERP[0], FTT[0.0282173], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP5-0.00000085], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[149836.90], USDT[384.55425396], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[1.01] |
| 00881117 | | ANC-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[1.53], USDT[0.00000001], XRP-PERP[0] | | |
| 00881118 | | FTM-PERP[0], USD[0.51] | | |
| 00881119 | | BRZ[0.18854712], BTC[0.00928658], ETH[.05461023], ETHW[.10296982], FTT[0.13858964], USD[0.00], USDT[0.61378018] | | |
| 00881125 | | ADABULL[0.00054461], ALGOBULL[35681.72], ALIBULL[.029379], ATOMBEAR[8154], ATOMBULL[1.09678], BNBBULL[0.00044734], BSVBULL[14277.3459], DOGEBULL[0.10778282], DOGE-PERP[0], EOSBEAR[201.5], EOSBULL[257.47079], ETHBULL[0.00202744], GRTBEAR[6272], GRTBULL[7.3439794], LTCBULL[35.55413], MATICBEAR2021[.02923], MATICBULL[130.8944157], SUSHIBEAR[91330], SUSHIBULL[1035.9862], SXPBULL[14.9324401], TOMOBULL[759.6292], TRX[.000003], TRXBULL[32.852406], USD[0.12], USDT[0.30300054], ZECBULL[.498893] | | |
| 00881126 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881127 | Contingent | APT[0], BNB[0], ETH[0], GST[0], HT[0], LTC[0], LUNA2[0.08758423], LUNA2_LOCKED[0.20436322], LUNC[0.00000001], NFT (485673851824632114/FTX EU – we are here! #8130)[1], NFT (496782072399787370/FTX EU – we are here! #5830)[1], NFT (556681253146127689/NFT)[1], NFT (556933514018094942/FTX EU – we are here! #7863)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00881128 | | ATLAS[0], AURY[0.32906356], BRZ[0.07172421], C98[.71887731], ETH[0.00015880], ETHW[0.00015881], FTT[0], HT[0], LTC[0.00000001], MER-PERP[0], POLIS[2.86122960], SLRS[0], SOL[-0.00112632], SRM[0.00000001], TRX[0.00005], USD[-0.02], USDT[0.00001520] | | |
| 00881129 | | ADA-PERP[0], BTC[.00017864], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[17.61], VET-PERP[0], XTZ-PERP[0] | | |
| 00881133 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETH[0], EUR[0.40], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00881134 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[350], ATLAS-PERP[0], BNB-PERP[0], BTC[.00000279], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.56085502], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00754], SOL-PERP[0], SRM-PERP[0], USD[3.58810571], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00881135 | | SOL[1] | | |
| 00881139 | | BAO[7], BOBA[5.48193566], CREAM[.30306518], DENT[2], DOGE[87.39470038], EUR[0.00], FTM[51.37272141], KIN[5], OMG[5.49065166], RUNE[4.61620445], SHIB[697766.62094887], SXP[5.30275999], TRX[1], UBXT[1], WRX[5.92572586] | Yes | |
| 00881140 | | BULLSHIT[0.0048765], USD[0.27] | | |
| 00881144 | | TRX[.000003], USD[0.04], USDT[0] | | |
| 00881145 | | ETHW[1], EUR[0.00], SOL[.00000001], USDT[1175.55090789] | | |
| 00881151 | Contingent, Disputed | ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00881152 | | TRX[.000002] | | |
| 00881160 | | BNB[0], DOGE[0] | | |
| 00881164 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00881168 | | BNB[0], KIN[0] | | |
| 00881171 | | STARS[110.9126], USD[12.38] | | USD[4.14] |
| 00881172 | | FTT[0.11232569] | | |
| 00881176 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 00881182 | | FTT[.01259247], USD[5189.14], USDT[5005.00406818] | | USDT[5000] |
| 00881184 | | BTC[0.00000001], ETH[0], FTT[0.13283661], SOL[.00899124], SOL-PERP[0], USD[0.06] | | |
| 00881186 | | BAO[399962], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[10696295], USD[0.13], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00881187 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00881190 | | ADABULL[0.00333383], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0.00005705], DOGEBULL[.02657412], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 00881193 | | BTC[0], DOGE[0], FTT[0], GBP[0.00], MER[0], RAY[0], SHIB[0], SOL[0.00095582], USD[0.01], USDT[0] | | |
| 00881195 | | OXY[1006.330345], TRX[.000007], USDT[1.332318] | | |
| 00881196 | | BAO[45967.8], BAO-PERP[0], KIN[499650], KIN-PERP[0], USD[-0.53] | | |
| 00881201 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.06874619], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.9639], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[652.13], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00881210 | Contingent | BTC-PERP[0], DOGE[1.02627361], ETH-PERP[0], FTT[0.00425668], FTT-PERP[0], SOL-PERP[0], SRM_0138661], SRM_LOCKED[.05271798], SUSHI-PERP[0], TRX[0.00000477], USD[0.00], USDT[0] | | DOGE[1], TRX[.000004] |
| 00881211 | | ATLAS[309.938], GRT[7.9986], OXY[.959], POLIS[13.9972], RAY[20.19957338], SHIB[299790], TRX[.000001], USD[0.51], USDT[5.37082854] | | |
| 00881212 | | ATLAS[0], ETH[0], RUNE[0], SOL[0], TRX[.331729], USD[0.00], USDT[0] | | |
| 00881214 | Contingent | BULL[.00002], GBP[0.01], LUNA2[5.38538604], LUNA2_LOCKED[12.56590077], USD[0.03] | | |
| 00881215 | | BTC[.00000656], KIN[1049265], USD[1.37] | | |
| 00881216 | | FTT[0] | | |
| 00881224 | | BTC[.00000467], KIN[736724429], USD[0.12], USDT[.006656] | | |
| 00881228 | | KIN[349755], TRX[.000001], USD[0.00], USDT[0] | | |
| 00881229 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00881232 | | SOL[0], TRX[.000001] | | |
| 00881233 | | KIN[47061.49914353], TRX[.200002], USD[0.00] | | |
| 00881237 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[40.19141640], DOT[.083], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | DOGE[40] |
| 00881238 | | BNB[0], KIN[1462.13677332], MBS[5.32121926], TRX[.2], USD[0.00], USDT[0.00000001] | | |
| 00881244 | | USD[21.42] | | |
| 00881247 | | FTT[156], SOL[.00023987], TRX[.000777], USD[0.64], USDT[600] | Yes | |
| 00881249 | | 1INCH-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], TRX[.286749], USD[98.58], USDT[0.11184770] | | |
| 00881250 | | LUA[7.88256], USD[0.00], USDT[0.00043321] | | |
| 00881252 | | ETC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00591829], XRP-PERP[0] | | |
| 00881253 | | AXS-PERP[0], CHR-PERP[0], DOT[114.46028910], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[655.4043], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 00881254 | | KIN[119916], TRX[.000002], USD[2.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[65.18], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00881256 | Contingent | ATLAS[470.86782823], FTT[157.36231819], LUNA2[2.65633987], LUNA2_LOCKED[6.19286444], LUNC[578708.91725159], NFT (350382113816924371/FTX AU - we are here! #44056)[1], NFT (466754934219080847/Belgium Ticket Stub #1170)[1], NFT (565267489613790315/FTX AU - we are here! #39554)[1], USD[0.00], USDT[0] | Yes | |
| 00881257 | | ADABULL[0], ADA-PERP[0], ALTBEAR[297], BB[.09898], BIT-PERP[0], BOBA[.0120694], BTC-PERP[0], BULL[0.00053032], CHR-PERP[0], DEFIBEAR[869.4], DENT-PERP[0], DOGE-PERP[0], DOTHEDGE[0], ETHBEAR[184520], ETHBULL[0.00008634], ETH-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG[.0120694], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00881258 | | SXPBULL[39.78895728], TRX[.000003], USD[0.00] | | |
| 00881260 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00881273 | | ETH[0], MATIC[0], SOL[0], TRX[.000003], USD[0.00003335] | | |
| 00881276 | | BNB[0.4593727], BTC[0], ETH[0], EUR[0.00], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 00881278 | | ASDBULL[.0002727], TRX[.000005], USD[0.00], USDT[.0045] | | |
| 00881279 | | KIN-PERP[0], USD[4.69] | | |
| 00881281 | | BTC[0.00009142], COPE[53.96409], DOGE-PERP[0], ETH[.00085902], ETH-PERP[0], ETHW[.00085902], FTT[0], RAY[26.9575331], RAY-PERP[0], SOL[.0790335], STEP[29.0806485], TRX-PERP[0], USD[2379.82], USDT[0] | | |
| 00881285 | | EUR[50.00] | | |
| 00881287 | | NFT (557894283613991125/The Hill by FTX #41208)[1], USD[0.08] | | |
| 00881289 | | TRX[.000002] | | |
| 00881290 | | BTC[.01149736], ETH[0.51767011], FRONT[0], GBP[0.00], IMX[212.35079438], JST[0], LRC[527.06841396], MATIC[465.81055741], USD[0.00], USDT[39.49207996] | Yes | |
| 00881291 | Contingent | BEARSHIT[8850044.25], BTC[0.00286020], BTC-PERP[0], BULL[.00088149], CEL[-20.34066798], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE[.79244], DOGE-PERP[0], ETHBULL[.0097443], ETHW[.00093259], EUR[0.00], FTM[.12905], FTT[150.75577373], GODS[.011498], KSHIB[2], LINK[.03316001], LOOKS[.9186787], LOOKS-PERP[0], LTC[.01911213], LUNA2[0.00457575], SHIT[.00326530.01067675], LUNC-PERP[0], MATIC[.0991], TRX[.003623], USD[0.18], USDT[0], USTC[.64772], USTC-PERP[0] | | |
| 00881293 | Contingent | AAVE[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK[0], LTC-PERP[0], LUNA2[1.24593404], LUNA2_LOCKED[2.90717943], LUNC[254383.5927098], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USDI-19.53], USDT[0], USTC[21] | | |
| 00881300 | | TRX[.00001], USDT[1.266619] | | |
| 00881303 | | FTT[.1], KIN[445368.02550294], NFT (495395558949413749/FTX Crypto Cup 2022 Key #21908)[1], TRX[.000003], USD[1.22], USDT[0] | | |
| 00881305 | | KIN[39973.4], USD[1.68] | | |
| 00881306 | | KIN[0] | | |
| 00881307 | Contingent | BTC[0.00006265], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[602.34577862], FTT-PERP[0], SRM[4.61118841], SRM_LOCKED[79.62881159], USD[0.40], USDT[1.5273859] | | |
| 00881308 | | SOL[0], USD[0.33], USDT[.13873704] | | |
| 00881312 | | TRX[.000005], USD[25.00] | | |
| 00881314 | | BTC[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00881315 | | ATLAS[809.906], BTC[0.00004864], BTC-PERP[0], ETH[0], ETH-PERP[0], MBS[61.9944], NFT (357883791305403616/FTX EU - we are here! #2357)[1], NFT (542304864412710300/FTX EU - we are here! #2246)[1], NFT (542344482571715508/FTX EU - we are here! #1693)[1], POLIS[7.1], SOL[0.00950000], SOL-PERP[0], TRX[13.403294], USD[0.00], USDT[0] | | |
| 00881317 | | BNB[0], BTC[0.04758537], ETH[0], MATIC[0], NEAR[.00000001], SOL[0], TRX[0], USD[998.17], USDT[0.00000001] | | |
| 00881322 | | UBXT[.5354], USD[0.74], USDT[0] | | |
| 00881323 | Contingent | ATLAS[10879.59897413], BNB[.00000001], BTC[0.00026421], ETH[.0002896], ETHW[0.21500000], FTM[1526], FTT[0.05973942], LUNA2[3.72300354], LUNA2_LOCKED[8.68700826], OXY[.2314], POLIS[1023.19684], RUNE[229.3], RUNE-PERP[0], SHIB-PERP[0], TRX[.007538], USD[0.99], USDT[409519.33204848], XRP[.55136477] | | |
| 00881324 | | BCH[.00034425], BTC[0], DOGE[0], KIN[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 00881328 | | BAO[1998.6], BTC[0.00030004], CHZ[179.874], DOGE[246.4561], ETH[.0009636], ETHW[.0009636], FTT[.09741], ORBS[9.636], SOL[.89937], SXP[.07473414], USD[0.28], USDT[0.00596749] | | |
| 00881330 | | BAND-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[1.04894799], XLM-PERP[0], XRP-PERP[0] | | |
| 00881332 | | OXY[507.8984], TRX[.000003], USDT[1.6248] | | |
| 00881333 | | 1INCH-PERP[0], BTC[-0.00001553], DOGE-PERP[0], FTT[0.05807715], LUNC-PERP[0], USD[5.03] | | |
| 00881334 | | KIN-PERP[0], TRX[.000003], USD[0.00] | | |
| 00881336 | Contingent | EUR[3.35], GBP[0.03], SRM[.01390691], SRM_LOCKED[.00936221], TRX[.000038], USD[0.00], USDT[0.00000001] | | |
| 00881337 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00881338 | | BNB[.007389], SXPBULL[2.8170267], USD[0.05] | | |
| 00881339 | | ADA-PERP[0], BTC[.00001738], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.34] | | |
| 00881341 | Contingent | ALGO[257], BTC[0.22982299], LUNA2[2.56671707], LUNA2_LOCKED[5.98906651], LUNC[558908.0472906], SOL[.009995], TRX[.000875], USD[0.00], USDT[1488.59513729] | | |
| 00881342 | | CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.946018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[86.23461396] | Yes | |
| 00881343 | | AUDIO[97], FIL-PERP[0], FTT[.093963], MNGO-PERP[0], TRX[19.996003], USD[0.00], USDT[-0.17520989] | | |
| 00881344 | | MBS[85], TLM[515.90196], USD[0.05], USD[0] | | |
| 00881346 | | BNB[0], BTC[0], DOGE[.00556], ETH[0], GBP[0.14], LUA[0], MATIC[0], SOL[0], TRX[0], USD[515.13] | | |
| 00881349 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00881351 | | BAO[997.6], TRX[1.203417], USD[16.08] | | |
| 00881352 | | KIN[330957.45335012], USD[0.00] | | |
| 00881355 | | ADA-PERP[0], DOGE[0], HOT-PERP[0], MER-PERP[0], RAY[.00000001], SHIB-PERP[0], STORJ-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00881356 | | FTT[47.794154], OXY[172.8789], RAY[299.89424], TRX[.000003], USD[401.77], USDT[0.95350001] | | |

Consolidated Schedule 157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881361 | | ETH[0.00008551], ETHW[0.00008551], KIN[5457], USD[0.01] | | |
| 00881362 | | KIN[213956.90605346], TRX[.000003], USDT[0] | | |
| 00881367 | | CEL[0] | | |
| 00881368 | | ATLAS[24.83194669], BLT[1], COMP[.008], COPE[6], FTT[0], LUNC-PERP[0], TRX[.000001], UBXT[50], USD[0.01], USDT[0] | | |
| 00881370 | Contingent, Disputed | USD[0.00] | | |
| 00881372 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC[0.00010895], LTC-PERP[0], RSR-PERP[0], TRX[.001624], TRX-PERP[0], USD[0.01] | | |
| 00881373 | | SUSHI[3.49545], TRX[.000003], USDT[21.90654871] | | |
| 00881377 | | KIN[3005630.15003828], USDT[0] | | |
| 00881378 | | ATLAS[165.12428319], BAO[41], BAT[1.01638194], DENT[5], DOGE[0.00060572], EUR[0.00], FTT[0], KIN[94096.70138419], LRC[36.04251025], MANA[102.76263752], RSR[5], RUNE[0.00015359], SHIB[6.38498739], SOL[0.00004132], SPELL[1552.59129089], TONCOIN[0.00044903], TRX[33], UBXT[7], USD[0.00] | Yes | |
| 00881382 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPERP-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00881384 | | USD[1.59] | | |
| 00881385 | | USD[0.00], USDT[0.00000001] | | |
| 00881386 | | EUR[0.00], LTC[2.19008821], USDT[0.00000181] | | |
| 00881387 | | ALPHA-PERP[0], AVAX[.05], AXS[8.898309], BAT-PERP[0], BNB[.01222566], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTM[488.89892], FTM-PERP[0], USD[1.07], USDT[0.83457757] | | |
| 00881389 | | DENT[0], DOGE[0], GRT[0], KIN[0], LINK[0], RAMP[0], SXP[0], TRX[0], USD[1.35] | | |
| 00881390 | | ASD[0], BAO[45152.01296091], BTC[0], COPE[255.24169536], DENT[1], EDEN[.00055558], EUR[0.22], GRT[.00055127], KIN[2], MATIC[0], SHIB[0], SLRS[0], SRM[0], STEP[.10617837], TRX[1] | Yes | |
| 00881391 | | CEL[.029], USD[0.01] | | |
| 00881392 | | ETHW[.00022857], FTT[.96622], MATIC[1.45028185], NFT [331776918668953954/FTX AU - we are here! #12517][1], NFT [362216532117277559/FTX EU - we are here! #252348][1], NFT [487648383402479961/FTX EU - we are here! #252410][1], TRX[.500021], USD[0.00], USDT[2797.37504472] | Yes | |
| 00881394 | | KIN[163828.55154712], TRX[.000003], USD[0.34], USDT[0] | | |
| 00881397 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00098176], ETH-PERP[0], ETHW[.00098176], FTM-PERP[0], FTT[0.56807953], FTT-PERP[0], GALA[7.3], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00295913], LUNA2_LOCKED[0.0690465], LUNC-PERP[0], PAXG[0], RAY-PERP[0], SOL[.99981], SRM[0.0621344], SRM_LOCKED[0.0284044], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP[0], TONCOIN-PERP[0], TRX[.000169], USD[0.00], USTC[0.41888001], YFII-PERP[0] | | |
| 00881399 | | MOB[244.8285], USD[16.86] | | |
| 00881401 | | ATLAS[122.95046192], BNB[0], GALA[60], USD[0.00] | | |
| 00881402 | | COPE[.822], DOGE[1], TRX[.000005], USD[0.00], USDT[1.98600001] | | |
| 00881403 | | BNBBULL[0], BULL[0], DEFIBEAR[0], DEFIBULL[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[0], TOMOBEAR2021[0], UNISWAPBULL[0], USD[5.63], USDT[0] | | |
| 00881407 | | 1INCH[0], FTT[0.01376030], USD[0.01], USDT[0], XRP[0] | | |
| 00881411 | | ETH-PERP[18], FTT[3.399734], TRX[.000001], USD[14607.35], USDT[0.00454745], USDT-PERP[0] | | |
| 00881413 | | ADA-20210625[0], ADABULL[0.00310368], AGLD-PERP[0], ALT-20210625[0], ALT-20211123[0], ALTBULL[2.163], ALT-PERP[0], ATLAS[629.87778], BCH[0], BCH-20210625[0], BTC[0.00090000], BTC-0325[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BULL[0.0529937], CAKE-PERP[0], DEFI-20211231[0], DOGE[.97709], DOGE-20211231[0], DOGEBULL[.826], DOGE-PERP[0], DOT-20211231[0], EOS-20210625[0], EOS-20211231[0], EOSBULL[47200], EOS-PERP[0], ETH[.012], ETH-20210625[0], ETH-20211231[0], ETHW[.012], FTT[0.9994956], FTT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LINK-20210625[0], OKB-20211231[0], OXY[13.382346], QTUM-PERP[0], RAMP[.888353], RAY-PERP[0], SHIB[600000], SNX-PERP[0], SOL-20211123[0], SRM-PERP[0], TRX[0.17729000], USDL-22.60], USDT[0.00472001], XLM-PERP[0], XRP[0.13770718], XRP-20210625[0], XRP-20211123[0], XRPBULL[4305.6838242], XRP-PERP[0] | | |
| 00881420 | | SOL[.0033709], USD[66.35] | | |
| 00881421 | | BTC[.00005504], BTC-PERP[0], USD[75.00] | | |
| 00881425 | | ASD[11.69784369], BCH[0.02000000], BTC[0.00509906], ETH[0.03799299], ETHW[0.03799299], FTT[9.49822635], LTC[0], MOB[32.9520276], TRX[241.9553994], USD[247.53], USDT[68.48071251] | | |
| 00881426 | | DOGE[-0.00000129], TRX[.00000498], USD[0.00], XRP[.00000001] | | |
| 00881427 | | AKRO[.07342], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00258882], VET-PERP[0] | | |
| 00881430 | | KIN[879414.8], TRX[.000004], USD[8.17], USDT[0] | | |
| 00881433 | | RAY[122.11228754] | | |
| 00881434 | | ADA-20211231[0], ADA-PERP[0], BTC[0], BTC-1230[0], ETH[0.00074920], ETH-20211231[0], ETHW[0.00074920], KSHIB-PERP[0], SHIB-PERP[0], SRM[.75262], SUSHIBEAR[95411.5], USD[0.00], USDT[3709.84815544] | | |
| 00881437 | | 1INCH-PERP[0], AKRO[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], BAL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGEBEAR2021[0], EOS-PERP[0], ETH[0], FTM[0], FTT[0], HUM[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MEDIA-PERP[0], OXY[0], QTUM-PERP[0], RAY[0], REN[0], RUNE[0], SOL[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00881442 | | ETH[.00455056], ETHW[0.00455056], RUNE-PERP[0], SOL[.00000001], SRM[46.99088], SRM-PERP[0], TRX[.000004], USD[0.71], USDT[0.00000124] | | |
| 00881444 | | SOL[0], TRX[.000004], USDT[0] | | |
| 00881444 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00881445 | | KIN[0], SOL[0], TRX[0] | | |
| 00881448 | | KIN[0], USD[4.52], USDT[.91617338] | | |
| 00881449 | | BTC[.0433], CEL[0], DYDX[582.5821305], ETH[0.88269477], ETHW[0.88269477], FTT[1.78997336], MANA[1], RUNE[.00146325], SAND[1], SNX[152.20000000], SOL[45.53518041], SRM[222], USD[6.37], USDT[0.66229963] | | |
| 00881450 | | BAO[0], BTC-PERP[0], DAI[0], ETH-PERP[-0.864], FTM-PERP[0], MATIC-PERP[0], USD[7483.19], USDT[0.00132656] | | |
| 00881451 | | USD[0.00] | | |
| 00881452 | | BAO[186955.92], BTC[.0000001], USD[0.33] | | |
| 00881457 | | 1INCH[0], AGLD[0], ALICE[0], ATLAS[0], AUDIO[0], AXS[0], BAT[0.00097034], BNB[0], BTC[0], COIN[0], CRV[0], DENT[0], DOGE[0], DYDX[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GME[.00000003], GMEPRE[0], HNT[0], HT[0], INX[0], KIN[0], LRC[0], MANA[0], MATIC[0], MNGO[0], OKB[0], OMG[0], PROM[0], RAY[0.00009403], REN[0], RSR[0], RUNE[0], SHIB[0], SOL[0.00001150], SRM[0], STORJ[0], UNI[0], WAVES[0], XAUT[0], XRP[0], ZRX[0] | Yes | |
| 00881467 | | CRO[1279.4832], MATIC[9.89455], USD[0.11] | | |
| 00881472 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881473 | | ETH[0], TRX[.000003], USD[0.00] | | |
| 00881474 | | BNB[0.00000001], HT[0], NFT (492367355874568843/FTX EU - we are here! #44250)[1], NFT (50034964719370840/9FTX EU - we are here! #46052)[1], NFT (50341726341168969/1FTX EU - we are here! #44678)[1], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00881476 | | TRX[.000003] | | |
| 00881477 | Contingent | BTC[0], BTC-PERP[0], COPE[0], ETH[0], MATIC-PERP[0], RAY[0], SOL[0], SRM[0.00084654], SRM_LOCKED[.00312746], USD[0.00], USDT[0.00000028] | | |
| 00881478 | | ASD-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00881481 | | BAND[30.4797175], BTC[0], ETH[.03599316], ETHW[.03599316], FTT[0.13728888], LINK[21.785503], SOL[.03], SOL-PERP[0], USD[280.88] | | |
| 00881482 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.08] | | |
| 00881489 | | BTC[0], ETH[0], SOL[0], TRX[0], XLMBEAR[0] | | |
| 00881492 | | RAY[20.09250555], TRX[.000001], USD[0.00], USDT[3.19466300] | | |
| 00881493 | | SOL-PERP[0], USD[0.00], USDT[0.91614462] | | |
| 00881494 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], DOGEBULL[0.00022933], SXPBULL[1.05064215], TRX[.000002], USD[0.00], USDT[0] | | |
| 00881496 | | DMG[.01467], DOGE[.8761], FIDA[.028508], RAY[.295661], SRM[.042161], TRX[.000002], USD[2.36], USDT[0.00773800] | | |
| 00881499 | | ETH[0], POLIS[.09884], TRX[.400028], USD[2.04], USDT[1.16543904] | | |
| 00881501 | | MAPS[37.98520058], USD[0.00], USDT[0] | | |
| 00881504 | | KIN[9815.7], USD[0.07], USDT[.009561] | | |
| 00881505 | | SOL[0], TRX[0], USDT[0] | | |
| 00881509 | | SHIB[16542.88975102], USD[0.00], USDT[0] | Yes | |
| 00881514 | | BNB[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[6035.25125834] | | USDT[6032.35422] |
| 00881515 | | KIN[37506.96948582], TRX[.000002], USD[0.00], USDT[0] | | |
| 00881520 | | BTTPRE-PERP[0], HOT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00881521 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00881524 | | KIN[119916], TRX[.000002], USD[1.41], USDT[0] | | |
| 00881525 | | USDT[0.00000002] | | |
| 00881526 | | ROOK[.00035181], TRX[.000005], USDT[0] | | |
| 00881529 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALT-20211231[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BEAR[0], BNB[0.00000001], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20211231[0], DOGE[0], DOGE-20211231[0], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0.00000001], ETHHALF[0], ETHHEDGE[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-20211231[0], EXCHBULL[0], EXCH-PERP[0], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], HEDGE[0], HEDGESHIT[0.00000001], KIN-PERP[0], LEO[0.00000001], LEOBULL[0], LEO-PERP[0], LINK[0.00000002], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0.00000001], LUNC-PERP[0], MIDBULL[0], MIDHEDGE[0], PAXGHALF[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], STORJ-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDTHALF[0.00000001], USDTHEDGE[0.00000001], WAVES[0], XAUTHALF[0], XAUTHEDGE[0], XLM-PERP[0], YFI[0.00000001] | | |
| 00881530 | | ALGOBULL[20720095.23], ASDBULL[9.9979995], ATOMBULL[375.7226546], DENT-PERP[0], EOSBULL[20022.002], LINKBULL[10.001], SUSHIBULL[3541.39158], SXPBULL[3021.6360431], TOMOBULL[814624.6546], TRX[.000005], TRXBULL[11489.71598], USD[0.00], USDT[0.00000001], XTZBULL[427.6] | | |
| 00881532 | | SPELL[75485.655], USD[2.16], USDT[.0031] | | |
| 00881533 | | LUA[.00000008], MNGO[0], STEP[0], TRX[0], USD[0.03] | | |
| 00881535 | | KIN[499667.5], USD[4.35] | | |
| 00881537 | | BNB[0], CHZ[0], DOGE[0], ETH[0], FTM[0], TRX[0], USD[0.00], USDT[0.00001067] | | |
| 00881538 | | BTC[0], ETH[0], IMX[2.69946], POLIS[462.14720545], USD[3.78] | | |
| 00881539 | | NFT (438899427517911575/The Hill by FTX #13455)[1], USD[0.05] | | |
| 00881540 | | AURY[.00000003], BTC[0.00008663], ETH[.00037623], ETHW[1.16037623], FTT[0.10228754], FTT-PERP[0], USD[0.00], USDT[379.96817060] | | |
| 00881542 | Contingent | BTC[0.00057812], COPE[5.995926], ETH[0.17099354], ETHW[0.17014990], EUR[317.60], FTT[30.82855166], GOOGL[2.22935206], GOOGLPRE[0], MNGO[133.8710272], SOL[32.74229886], SRM[17.10327109], SRM_LOCKED[.35177684], TRX[.000005], TSLA[.00000001], TSLAPRE[0], USD[1142.04], USDT[0], XRP[0] | | ETH[.153908], GOOGL[.38533263] |
| 00881545 | | USD[25.00] | | |
| 00881546 | | MOB[.39745], USD[25.00] | | |
| 00881549 | | TRX[.000002], USDT[0.00000010] | | |
| 00881550 | | TRX[.000005] | | |
| 00881552 | | GBP[0.00] | | |
| 00881554 | | FIDA[27.979955], LINK[.6995345], LTC[.0799468], OXY[13.99069], RAY[10.995345], SRM[40.98442], TRX[.000003], USD[4.25], USDT[1.58185290] | | |
| 00881557 | | RAY[.00968192], TRX[.000004], USDT[0.00000004] | | |
| 00881559 | | MOB[.4935], TRX[.000006], USDT[2.58310005] | | |
| 00881562 | | BTC[0], FTT[0], USD[0.00] | | |
| 00881563 | | ALGO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16555707], GALA-PERP[0], SNX[0], SRM[0], USD[0.00], USDT[0] | | |
| 00881566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[.01537], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (386343438470846891/The Hill by FTX #4549)[1], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XRP-2021062500], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00881568 | | USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881569 | | AAVE[0], AAVE-20210625[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AVAX[0.03230231], AVAX-20210924[0], AVAX-PERP[0], BADGER[0], BNB-PERP[0], BRZ[0.99981000], BTC[0.00008433], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00020697], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00020697], FLOW-PERP[0], FTM-PERP[0], FTT[0.09486830], FTT-PERP[0], GLD[.0072393], GRT[0], HNT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[-20.46], SPELL-PERP[0], STEP[0], USD[2258.48], USDT[0], USO[.008929], USO-0930[0] | | |
| 00881570 | | DAI[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00881573 | | DOGE[.5748], KIN[4358], USD[0.09], USDT[0.13573404] | | |
| 00881576 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00881579 | | BTC[.00233074], USDT[0.00] | Yes | |
| 00881581 | | BTC[0], CHZ[0], ETH[0.00000001], LTC[0], TRX[0.00822], USD[0.00], USDT[0.00017645] | | |
| 00881585 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[3.30757963], TRX-PERP[0], UNI-PERP[0], USDI-0.22], USDT[3.09387291], WRX[0], XRP-PERP[0] | | |
| 00881588 | | EUR[0.00], RUNE[0.01313843], SOL[.00908], TRX[.000007], USD[0.00], USDT[606.90800784] | | |
| 00881592 | | AMPL[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0.09545944], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (470296098024439013/FTX EU - we are here! #33632)[1], NFT (520239643724933485/FTX EU - we are here! #33460)[1], NFT (529772037478888879/FTX AU - we are here! #58823)[1], NFT (535870999078190400/FTX EU - we are here! #34104)[1], TRX[.22900823], USD[1.05], USDT[-0.00252155] | | |
| 00881593 | | ATLAS[1550], AURY[28], BTC[.00005169], CRO[1310], ETH[0.27507481], ETHW[0.27507481], FTT[10.2548991], LINK[9.37093398], POLIS[226.8], SOL[1.69643852], TRX[.000001], USD[0.60], USDT[0.00032731] | | |
| 00881599 | | TRX[.000002], USDT[1] | | |
| 00881606 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002451], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.11168534], ETHW[0.11168534], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[234.09], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00881607 | | RAY[.923], USD[0.00], USDT[13.62727400] | | |
| 00881615 | | AAPL-0624[0], BTC-PERP[0], COIN[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPY-0624[0], TRX[.000222], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 00881616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[38.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00881622 | | 0 | | |
| 00881624 | | KIN[319776], KIN-PERP[0], USD[1.34], USDT[0.00000001] | | |
| 00881626 | | KIN[879514], TRX[.000003], USD[0.15], USDT[0.00000001] | | |
| 00881629 | | CONV[1514.57582134], USDT[0] | | |
| 00881633 | | FTM-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], SOL[.00000001], USD[0.00], USDT[0.04009222] | | |
| 00881634 | | BAO[64987], USD[375.48] | | |
| 00881635 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.02887399], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6123.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00881638 | | ETH[.00052109], ETHW[0.00052109], TRX[.5], USD[2.31] | | |
| 00881643 | | ASD[0], BCH[0], BTC[0], COPE[0], ENJ[0], ETH[0], FTM[0.26640000], FTT[.110369], KIN[0], LTC[.00000274], OXY[0], RAY[0.77512000], RNDR[78.06350000], SOL[0.17667660], SRM[.91], STEP[0.07653433], SUSHI[.44505], USD[2.63] | | |
| 00881645 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[2.34422488], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[299.95155], ETH[6.24562311], ETH-PERP[0], ETHW[8.24562311], EUR[17897.71], FLOW-PERP[0], FTM-PERP[0], FTT[.034972], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[152.87581942], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[8670.00], USDT[0.00000001] | | |
| 00881646 | | BTT[0], MATIC[0], SOL[0], TONCOIN[.00000001], TRX[1.81327283], USD[0.00], USDT[-0.00006420] | | TRX[1.636997] |
| 00881647 | | KIN[181973.14168567], TRX[.000003], USDT[0] | | |
| 00881652 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[18.75079528], SRM_LOCKED[580.27015158], USD[0.00], USDT[0.00147660] | | |
| 00881656 | | ATLAS[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], KIN[0], LINK[0], MATIC[0], RAY[0], SAND[0], SOL[0], SRM[0], TRX[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00881658 | | BNB[0], KIN[1], USDT[0] | Yes | |
| 00881664 | | BNBBULL[0], USDT[0] | | |
| 00881671 | | TRX[.704608], USDT[.50152006] | | |
| 00881672 | | FTT[25.89951835], SOL-PERP[0], SRM[.99848], USD[0.61], USDT[0.80298412] | | |
| 00881674 | | COPE[.9784], ICP-PERP[0], LINK-PERP[0], RUNE[.09138], USD[1.01], USDT[.0082395], XLM-PERP[0] | | |
| 00881677 | | KIN[0], TRX[0] | | |
| 00881681 | | ETH[0], SOL[0] | | |
| 00881684 | | AKRO[6], BAO[10], BNB[.00000001], CHZ[2], DENT[3], EUR[0.00], FRONT[2], GRT[1], HXRO[2], KIN[15], MANA[0], MATH[1], RSR[6], SAND[.00000001], TRU[1], TRX[10], UBXT[3] | | |
| 00881685 | | BAO[7], DENT[6], DOGE[1], GBP[0.00], KIN[8], RSR[1], TRX[2], UBXT[3] | | |
| 00881692 | | AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX[.000017], USD[0.00], USDT[0.53203513] | | |
| 00881696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], USDT[0.00000017], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00881704 | | 0 | | |
| 00881713 | | BAO[0], KIN[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881714 | | UBXT[1], USD[0.00] | | |
| 00881719 | | BNB-PERP[0], ETH[0], FTT[.096535], FTT-PERP[0], HNT[.09792226], KIN[9998.254], LTC-PERP[0], USD[0.00] | | |
| 00881723 | | MATH[22.19556], TRX[.000002], USDT[.0418] | | |
| 00881726 | | BTC[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00881727 | Contingent | TRX[.000004], UBXT[11241.47879074], UBXT_LOCKED[55.79337746], USDT[0.06548428] | | USDT[.063026] |
| 00881728 | | BEAR[1113.586625], BNB[2.91174067], BNBBEAR[251696898.4], BNBBULL[0.00944069], BTC[0.01051701], BULL[0.00338138], ETH[0.53534555], ETHBEAR[15434067.8675], ETHBULL[0.01304836], ETHW[0.53534555], FTM[91], FTT[15.69084401], LINKBEAR[224501407.875], LTC[2.573136], LTCBEAR[140.3543805], LTCBULL[0.08752925], RSR[3213.4], SOL[1.30962402], SUSHI[7.49864625], SUSHIBEAR[19420458.165], SUSHIBULL[11.27234425], TRX[17099.000002], USD[0.00], USDT[1866.87840285], XRPBEAR[150798.41], XRPBULL[95.68272615] | | |
| 00881735 | | BNB[0], KIN[417960], USD[0.00] | | |
| 00881737 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00881738 | | ALGOBULL[19996.2], ASDBULL[1.65263985], BSVBULL[3100.06881], BTC[.00000081], DENT[30659.67608763], EOSBULL[63.077637], TOMOBULL[195.93141], TRYB[4.99905], USD[0.00], USDT[0.00051419], VGX[.00000147] | | |
| 00881745 | Contingent | BAO-PERP[0], BTC[.0061708], DOT-PERP[0], ETH[.40152408], ETHW[0.40152407], FTT[2.80331835], FTT-PERP[0], HXRO[1509], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[49.29943679], SRM_LOCKED[1.06218721], STEP[942.7], USD[267.44] | | |
| 00881749 | | BTC[.00000322], TRX[.000777], USD[0.02], USDT[1.26856658] | | |
| 00881750 | | USD[25.00] | | |
| 00881752 | | USD[0.00] | | |
| 00881754 | | ETH[0], RAY-PERP[0], USD[1.19], USDT[0] | | |
| 00881755 | | ATLAS[1000], ATLAS-PERP[0], HOT-PERP[0], KIN[7681.86861500], USD[0.03], USDT[0] | | |
| 00881756 | | ADABULL[92.99567096], BTC[.00000551], BULL[3], DOGEBULL[27.38305741], ETH[.00039073], ETHBULL[5.82959935], ETHW[.00039073], GRTBULL[118.377504], SUSHIBULL[994000], USD[0.67], XRPBULL[24438.91256] | | |
| 00881758 | | KIN[249952.5], USD[1.42] | | |
| 00881760 | | 0 | | |
| 00881766 | | AURY[.00000001] | | |
| 00881767 | | ETH[0], ETHW[0.00046517], EUR[0.00], RUNE[415.25386], RUNE-PERP[0], USD[0.80], XRP[0] | | |
| 00881768 | | BNB[.00000004], ETH[0], EUR[0.00], FTT[0.05903069], RAY[.9192516], USD[0.01], USDT[0.00000415] | | |
| 00881771 | | BTC[0.00924359], FTT[3.08537437], LTC[0], SHIB[27590834.87349229], USD[69.01] | | |
| 00881777 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00969809], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0929], CEL-2021062S[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[31.34294464], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00006096], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02780435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00005457], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00881779 | | BNB[0], BTC[0.00007000], BTC-PERP[0], FTT[0], MATIC[1.2475812], POLIS[0], USD[244.66] | | |
| 00881784 | | ETH[0], KIN[4035], NFT [489826087376048172/FTX EU - we are here! #16021][1], NFT [533833512501344381/FTX EU - we are here! #15813][1], NFT [540149294898048503/FTX EU - we are here! #16152][1], SOL[0.00978600], TRX[0.00000100], USD[0.02], USDT[0.03923093] | | |
| 00881787 | | AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LRC-PERP[0], MEDIA-PERP[0], USD[0.41], USDT[0] | | |
| 00881792 | | RAY[34.1879851], RUNE[14.0906235], TRX[.000003], USD[1.05], USDT[0] | | |
| 00881793 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.12017429], XRP-PERP[0] | | |
| 00881796 | | KIN[549634.25], OXY[70.952785], USD[0.40], USDT[0] | | |
| 00881801 | | ETH[.000526], ETHW[.000526], GODS[151], RAY[25.43700605], UBXT[2270.4096], USD[0.60], USDT[.00952848] | | |
| 00881804 | | ALGOBULL[88625.91458768], BEAR[0], KIN[428439.84916022], TRXBULL[40.10622962], USD[0.00], USDT[0], XRPBULL[713.88450926] | | |
| 00881805 | | BNB[0.00000001], LTC[0], TRX[.004318], USD[0.00], USDT[0.00000082], XRP[0] | | |
| 00881810 | Contingent, Disputed | TRX[.087815], USDT[0] | | |
| 00881812 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.00009553], BTC-PERP[0], DOGE[.71443], DOGE-PERP[0], ETH[.999905], ETH-PERP[0], ETHW[.999905], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SGD[110589.00], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[249114.64], USDT[.000888] | | |
| 00881814 | | AAVE[0], AKRO[0], ALCX[0.00002799], ALPHA[1.18335588], AUDIO[1], BAO[43], BAT[1], BNB[0], BNT[0], BRZ[0], BTC[0], CHF[0.00], CHR[0], CQT[0.00009516], CRO[.02372116], CRV[0.00014134], DAI[0], DENT[8], DOGE[0], ENS[0.19491237], ETH[0], FRONT[1], FTM[0.00748437], FTT[0.14685478], GRT[0.03373850], HKD[0.00], HOLY[1.02544679], KIN[50], LINA[.92430603], LINK[56.86490187], LTC[0], MATIC[0.01257584], MSTR[0], PAXG[0], RAY[0], RSR[3], SNX[.00021225], SOL[0], SPELL[0.01117602], SUSHI[0.63939628], SXP[1], TOMO[1.06905131], TRU[1], TRX[4345.30422203], UBXT[4], UNI[0], USD[280.60], USDT[2716.79642010], XRP[1.10060632], YFI[0.05926326], ZRX[1.54304406] | Yes | |
| 00881819 | | BTC[0.02219578], USD[4.26], USDT[2.07520298] | | |
| 00881822 | Contingent | AAVE-2021062S[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[25.07840001], BTC-PERP[0], BULL[0], CAD[782964.23], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[.0281109], FIDA_LOCKED[10.73836381], FIL-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.432118], SRM_LOCKED[2966.51394898], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[656731.78], USDT[0.00000002], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00881827 | | BTC-PERP[0], DOGE-PERP[0], ETH[-0.00043579], ETH-PERP[0], ETHW[-0.00043315], LUNC-PERP[0], NFT [307535189782577224/FTX EU - we are here! #271156][1], NFT [355547800437249061/FTX EU - we are here! #271169][1], NFT [554009206487719923/FTX EU - we are here! #271173][1], SOL[0], TRX[0.42498300], USD[0.00], USDT[1.04276968], XRP-PERP[0] | | |
| 00881828 | | KIN[1], SHIB[6631110.75216024], USD[0.01] | Yes | |
| 00881829 | | BTC[0], ETH[0], ETHW[0], FTT[0.00950346], MATIC[0], SOL[36.52977562], USD[0.00], USDT[0.05179829] | | |
| 00881830 | | ATLAS[459.75764039], ATLAS-PERP[0], USD[0.73], USDT[0.80641637] | | |
| 00881831 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], USD[-0.23], USDT[18.26185489], VET-PERP[0], XRP-PERP[0] | | |
| 00881833 | | BNB[0] | | |
| 00881839 | | AVAX[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.14822276], BTC-PERP[0], CRO[0], ETH[0.10001719], ETH-PERP[0], ETHW[0.00001719], FTM[0.00031298], FTT[0], FTT-PERP[-0.29999999], OXY-PERP[0], REEF-0325[0], SOL[0.00697366], SOL-PERP[0], USD[-493.67], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00881841 | | BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00881843 | | KIN[29980.05], USD[1.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881846 | | ETHBULL[0], THETABULL[0], USD[0.00], USDT[0.00000031] | | |
| 00881847 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.02], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004458], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[534.24338779], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01837026], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[16.77579267], LUNA2_LOCKED[36.81018289], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[45.62], USDT[1.04236668], USTC[.383237], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00881849 | | ATLAS[10], BIT[10], BNB[0], TRX[.000002], USD[5.19], USDT[0.00500389] | | |
| 00881852 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-275.25], USDT[344.86704919], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00881856 | | BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], MTA-PERP[0], RAY-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00881857 | | 0 | | |
| 00881860 | | KIN[900] | | |
| 00881862 | | AVAX[.00000001], BNB[0], BOBA[1.8100515], DOT[0.37113994], MATIC[0], OMG[1.8100515], SOL[0.06313601], TRX[13.07725776], USDT[0] | | |
| 00881866 | | FTT[.05611337], USD[25.00], USDT[0] | | |
| 00881869 | | AKRO[2], ATLAS[1.26074756], BAO[21], KIN[16], MATIC[1.06847285], REEF[.0054707], RSR[1], SPELL[.00682284], UBXT[2], USD[0.00], USDT[0.00000090] | Yes | |
| 00881870 | Contingent | FIDA[.03431916], FIDA_LOCKED[.72833608], FTT[75.59781218], RAY-PERP[0], RSR[32145.22464887], SOL[77.96875552], SRM[230.40837000], SRM_LOCKED[5.14869922], SRM-PERP[0], USD[0.15], USDT[0] | Yes | |
| 00881871 | | RAY[.99791], USD[0.00] | | |
| 00881872 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[100], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[.2], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[1.77], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00881874 | | KIN[1562273.27205877], USD[0] | | |
| 00881875 | | APT[0], AURY[.00000001], ETH[0.03047239], GMT[.00184913], HT[0], MBS[.8044], NFT (333185462742862466/FTX EU - we are here! #5246)[1], NFT (345340946639072574/FTX EU - we are here! #4754)[1], NFT (452821527281083598/FTX EU - we are here! #5389)[1], SOL[0], TRX[0.86884671], USD[1.55], USDT[0] | | |
| 00881876 | | BTC[0], FTT[0], SOL[0], TRX[0], USDT[0.00000538] | | |
| 00881877 | | AUD[0.00], COPE[71.72869608], ETH[0], USD[0.00] | | |
| 00881879 | | CRV[20], EGLD-PERP[0], ETH[.16657014], ETHW[.12757014], EUR[0.00], FIDA[11], FTT[.09993], LUA[200], MEDIA[.00577457], MER[114], RAY[13.81966618], STEP[20.32280086], STEP-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 00881882 | | BRZ[.00990311], BTC[0], USD[0.00], USDT[0] | | |
| 00881888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01262772], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[25.5858641], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[38.75072325], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00881890 | | CRO-PERP[0], USD[0.00] | | |
| 00881892 | Contingent | 1INCH[3.9981], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[29994300], ADA-PERP[0], AKRO[5893.061585], ALGOBEAR[600000000], ALGOBULL[51000000], ALPHA[55.976535], ALPHA-PERP[0], ALTBEAR[3000000], ALTBULL[300], ADABEAR[3090000], ASDBULL[231000], ATLAS[500], ATOMBEAR[50000000], ATOMBULL[180000], AUDIO[.98537], AVAX-PERP[0], BALBEAR[1600000], BALBULL[53000], BCHBEAR[55000], BCHBULL[340006], BEAR[600000], BEARSHIT[19820000], BNBBEAR[49994300], BSVBEAR[500000], BSVBULL[20000000], BTC[.00000314], BTC-PERP[0], BULLSHIT[25], COMPBEAR[1000000], COMPBULL[1740000.3], CRV[31.99202], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[200600], DEFIBULL[3500], DOT-PERP[0], DRGNBEAR[1000000], DRGNBULL[120], EOSBEAR[500000], EOSBULL[3720078.397], ETCBEAR[143000000], ETCBULL[5999.81], ETC-PERP[0], ETH[.00018572], ETHBEAR[147000000], ETH-PERP[0], ETHW[.00018572], EXCHBEAR[92000], FIL-PERP[0], FRONT[156.911745], GRT[.97264], GRTBEAR[39299.069], GRTBULL[1420000.9525], HTBULL[100], KNCBEAR[7000000], KNCBULL[13100.8], LINKBEAR[26090500410], LINKBULL[66000.5855179], LTCBEAR[25998.1], LTCBULL[37000.9753], LUNA2[0.23273979], LUNA2_LOCKED[0.54305951], LUNC[4.58], LUNC-PERP[0], MATICBEAR[221110043], MATICBULL[10500], MATIC-PERP[0], MIDBEAR[500000], OMG-PERP[0], QTUM-PERP[0], RAMP[.670161], REEF[12805.0296], SLP-PERP[0], SRM-PERP[0], STEP[300], SUSHIBEAR[28000000], SUSHIBULL[13809904.414], SXP[.0962], SXPBEAR[9800000], SXPBULL[3500000], THETABEAR[500000000], THETABULL[1200], TOMOBULL[14710000], TRX[.000883], TRXBEAR[120000000], TRXBULL[1120.943], USD[-2.28], USDT[1.00768301], VETBEAR[3430000], VETBULL[22000], VET-PERP[0], XLMBULL[3000], XRPBEAR[182000000], XRPBULL[1300009.86168], XRP-PERP[0], XTZBEAR[4000000], XTZBULL[1100000], ZECBEAR[2000.081], ZECBULL[48600.943] | | |
| 00881897 | Contingent | ADA-PERP[0], BTC[.3215083], DOGE[2058.92993653], ETH-PERP[0], FTT[3.2458841], LTC-PERP[0], LUNA2[3.63647813], LUNA2_LOCKED[8.48511564], LUNC[791850.77], TONCOIN[54.2], TRX-PERP[0], USD[61.08], USDT[0.00000000] | | |
| 00881898 | | 1INCH-20210924[0], BCH[.00054006], BTC[0.00030188], ETH-PERP[0], ENJ-PERP[0], FTT[5.62621034], LTC[.0098933], LTC-PERP[0], SOL[-0.02694370], UBXT[.6703524], USD[29.02], USDT[2.94533669] | | |
| 00881900 | Contingent | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00908961], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GRT[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-03290532[0], LUNA2_LOCKED[0.06776096], LUNA2-PERP[0], LUNC[0.00807786], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00107758], SRM_LOCKED[0.00522921], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00881901 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881904 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00797612], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.06482141], LUNA2_LOCKED[0.15124997], LUNC[14115], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.63], USD[0.00000497], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00881905 | Contingent, Disputed | BTC[0], FTT[0], SOL[0], SRM[7.02263243], SRM_LOCKED[26.69736757] | | |
| 00881908 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00881911 | Contingent | BNB[0.00007042], ETH[0], LUNA2[0.09983981], LUNA2_LOCKED[0.23295956], SOL[0], TOMO[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 00881917 | | ATLAS[880], CEL[.085104], CHZ[0], HNT[0], MATIC[0], REEF[0], RUNE[0], SOL[0], TRX[.000004], USD[0.21], USDT[0.00000001] | | |
| 00881918 | | BNB[0.00000001], HT[0.00000001], MATIC[0], PERP[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000091] | | |
| 00881919 | | KIN[0.63085352], USDT[0] | | |
| 00881920 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[.03334141] | | |
| 00881922 | | DOGE-PERP[0], HT-PERP[1000], STMX-PERP[1000], USD[-2.31], XRPBEAR[999300] | | |
| 00881923 | | ADA-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], DOGE-20210625[0], DOT[56.3829410], ETH-20210625[0], ETH-20210924[0], FTT[0], FTT-PERP[0], LINK-20210625[0], MID-PERP[0], SAND[137.9861], SHIT-20210625[0], SOL-20210625[0], USD[1.01] | | |
| 00881928 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[8.96], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00881934 | | ATLAS[14004.7746], BTC[.16007119], GOG[.71596], LUNC-PERP[0], TRX[.000003], USD[2.54], USDT[0.00000001] | | |
| 00881935 | Contingent, Disputed | MOB[15.68], USD[25.01], USDT[46.85170365] | | |
| 00881937 | | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BNB[0], BTC[1.27787655], CRV[0], ENS[0], ETH[0], FTM[0], FTT[0], LINK[0], LOOKS[0], MATIC[0], SNX[0], SOL[0.00000001], SRM[0], SUSHI[0], UNI[0], USD[-9.35], YFI[0] | | |
| 00881942 | Contingent | AAVE-20210620[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[1471], BTC[114.64260653], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-53.95930000], CEL[4666.6], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[33.03], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[-169.99999999], ETHW[33.03], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32477.28200369], FTT-PERP[-17226.1], FXS-PERP[0], GALA-PERP[0], GBP[45299.97], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.007], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[16.16010073], LUNA2_LOCKED[37.70690169], LUNC-PERP[0.00000007], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[345.51483361], SRM_LOCKED[2861.64138811], SRM-PERP[0], SUSHI[.4928], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TRX[19962], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[95012.22], USDT[138134.16627043], USDT-PERP[0], USTC[12], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[246417.29] |
| 00881946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00987603], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.04870698], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[13.716], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.10000000], FXS-PERP[0], GALA-PERP[0], GENE[.09], GLMR-PERP[0], GMT-PERP[0], GOG[.975], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.95], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU[.99], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[4149.03], USDT[11272.38639325], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00881952 | | USDT[0.01356546] | | |
| 00881954 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00881960 | | 0 | | |
| 00881963 | | ETH[.00182611], ETH-PERP[0], ETHW[0.00182611], KIN[499650], KIN-PERP[0], USD[0.86] | | |
| 00881964 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETF[.02979847], ETH-PERP[0], ETHW[.02979847], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.25], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI[0.58250795], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[32.67], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00881965 | | KIN[39992], TRX[.000004], USD[2.19] | | |
| 00881971 | | COPE[150.46470471] | | |
| 00881973 | | AKRO[1], BAO[4], BTC[0], GBP[0.00], SHIB[0], UBXT[2], XRP[338.06838938] | Yes | |
| 00881975 | | USD[25.00] | | |
| 00881978 | Contingent | IMX[198.9], IOTA-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00722068], LUNA2_LOCKED[0.01684927], LUNC[1572.32], TRX[.000001], USD[28.52], USDT[161.81567237] | | |
| 00881980 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.17], USDT[0], WAVES-PERP[0] | | |
| 00881985 | | USD[1.01] | | |
| 00881987 | | BNB[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00881988 | | TRX[.000004], USDT[0] | | |
| 00881989 | Contingent, Disputed | ATLAS-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CONV[1000], CRO[90], DOGE[0], ETC-PERP[0], ETH[0], KSHIB[4198.31858645], LUNA2[1.58641857], LUNA2_LOCKED[3.70164334], LUNC[245245.9847666], MANA[248.87578123], MANA-PERP[0], MATIC[0], RAY-PERP[0], RUNE[46.35145311], SAND[243.88987273], SHIB[7718182.82093589], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881990 | | MOB[4.9965], USDT[19.05783085] | | |
| 00881991 | | ONE-PERP[0], USD[0.78], USDT[0.00388344] | | |
| 00881992 | | AKRO[3], ATLAS[.82871488], AUDIO[1.02333385], BAO[11], BAT[1.01013973], BTC[0], CHF[0.00], CHZ[5.20171093], DENT[2], DOGE[3], ETH[0], FTT[0], HXRO[2.00362181], KIN[6], LINK[0], LTC[0.00821926], MATIC[1.03704119], RSR[7], SOL[0.00025736], TRU[1], TRX[8], UBXT[9], USDT[0.00000003], XRP[0] | Yes | |
| 00881994 | | LTC[.00007689], TRX[.000019], USD[0.00], USDT[19.86937227] | | |
| 00881996 | | ADABULL[3.21119664], ATOMBULL[34877.6906], BNBBULL[.00002567], COMPBULL[2148.5036], DEFIBULL[.0002674], DOGE[51368], DOGEBEAR[1538652208], DOGEBEAR2021[0.00087107], DOGEBULL[43.99452207], DOGE-PERP[0], EOSBULL[.52745], ETCBULL[.00039519], ETC-PERP[0], GRTBULL[2768.3119], LINKBULL[847.67624], MATICBULL[.056504], MKRBULL[.0001868], SHIB[253800000], SUSHIBULL[27251921], SXPBULL[3.88], THETABULL[0.00023162], TRX[.000041], USD[0.00], USDT[2279.7521], VETBULL[.07632], XRP[.364], XRPBULL[1.75181] | | |
| 00881997 | | USD[0.00], WRX[0] | | |
| 00881998 | | ATLAS[1069.786], MAPS[39.992], PORT[6.1], TRX[.000001], USD[0.49], USDT[.002957] | | |
| 00882003 | | BNB[0], KIN[1], TRX[0] | | |
| 00882004 | | MOB[3] | | |
| 00882006 | | KIN[429918.3], USD[1.34], USDT[0.00000001] | | |
| 00882008 | | BNB[0], TRX[.000004], USDT[0] | | |
| 00882009 | | BRZ[.00862639], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00882010 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.46], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00882014 | | BTC[0], ETH[0.00093844], ETHW[0.00093843], KIN[9965.15], USD[2.62], USDT[.00708115], XRP[.43209] | | |
| 00882017 | | AAVE[0], BAO[1], BTC[0], DOGE[0], EUR[0.00], KIN[1], LTC[0], WAVES[0] | | |
| 00882018 | | AVAX[0], BTC[0], ETH[1.33325354], ETHW[.00025354], FTT[0.24240948], USD[812.38] | | |
| 00882020 | | DOGE[0], ETH[0], FTT[0.07709049], USD[0.00] | | |
| 00882021 | | TRX[.000002] | | |
| 00882022 | Contingent | ATOM-PERP[0], BNB[0], BTC[0], BULL[0], DOGE-PERP[0], ETH[.49588771], ETH-PERP[-0.049], ETHW[1.01288771], LUNA2[5.42514156], LUNA2_LOCKED[12.65866365], LUNC[0], SOL[0], SOL-062410, SOL-PERP[0], USD[97.96], USDT[0.42908156] | | |
| 00882023 | | BULL[0], ETHBULL[51.55631078], USD[0.00], USDT[0] | | |
| 00882031 | | BTC-PERP[0], KIN[1054061.87523487], KIN-PERP[0], USD[0.00] | | |
| 00882032 | | ETH[.00000001], KIN[959556.16987341] | | |
| 00882033 | | CHZ[45.63273048], DMG[0], TRU[0], TRX[.000003], USDT[0] | | |
| 00882037 | | 0 | | |
| 00882043 | | USD[0.00] | | |
| 00882045 | | BAO[954.78], DOGE[5], KIN[9893.6], USD[0.15] | | |
| 00882048 | | ALGO-PERP[0], BNB[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], HBAR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00882049 | | OXY[1.76764784], RAY[.9167], USD[0.00], USDT[0] | | |
| 00882054 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[15000], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.00757605], LUNA2_LOCKED[0.01767747], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-604.61], USDT[1398.94545370] | | |
| 00882055 | | ETH[.00003559], ETHW[.00003559], TRX[.00003], USD[0.00], USDT[0] | | |
| 00882056 | | ATLAS[50232.06627774], BNB[.65338001], BTT[125586.68292682], GALA[259.948], USD[0.00] | | |
| 00882059 | | BTC-PERP[0], DENT[66.44339575], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00882060 | | ATLAS[6.842], BLT[1.40614437], TRX[.000018], USD[0.00], USDT[0] | | |
| 00882063 | | DENT-PERP[0], KIN-PERP[0], STEP[.0282465], TRX[.000005], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00882064 | | KIN[149900.25], USD[2.73] | | |
| 00882065 | | BNB[.0055], KIN[299790], USD[1.92] | | |
| 00882067 | | KIN[659192.15390355], KIN-PERP[0], USD[0.00], XRP[0] | | |
| 00882070 | | DOT-PERP[0], ETH[.00000001], KIN-PERP[0], LTC-PERP[0], SC-PERP[0], USD[0.00] | | |
| 00882071 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-202109240[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00882073 | | BTC[0.00321776], DYDX[1.92864384], FTT[1], MER[0], MNGO[290.41251654], RAY[0], RUNE[0], USDT[0.00000008] | | |
| 00882074 | Contingent | EUR[0.00], FIDA[10.9776], LUNA2[0.00027191], LUNA2_LOCKED[0.00063446], LUNC[59.21], USD[878.76], XRP[.1785] | | |
| 00882075 | Contingent | BNB[0], BTC[0], HT[0], LUNA2[0.07374679], LUNA2_LOCKED[0.17207585], NFT (381658478988913732/FTX EU - we are here! #19998)[1], NFT (471561145678172359/FTX EU - we are here! #18929)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00958937] | | |
| 00882076 | | COMPBEAR[1199.202], ETHBEAR[29980.05], KIN[20906.9], TRX[.789942], TRXBEAR[29980.05], USD[0.08], USDT[0.00513593] | | |
| 00882079 | | BTC[0], USD[0.00], USDT[0.00031430] | | |
| 00882080 | | ETH[0], TRX[0], USDT[0] | | |
| 00882081 | | DENT-PERP[0], USD[0.00] | | |
| 00882082 | | DOGE[752.499256], KIN[299800.5], USD[0.06] | | |
| 00882083 | | TRX[.000003] | | |
| 00882084 | | BTC[0], COIN[0], CRO[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00030017], XLM-PERP[0] | | |
| 00882085 | | BAO[3], BNB[0], GBP[0.00], KIN[0], XRP[0] | | |
| 00882088 | | KIN[559893.6], USD[0.42] | | |
| 00882094 | | TRX[.000002], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0882103 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 0882105 | | DENT-PERP[0], STEP[.093426], USD[0.00], USDT[0.00000001] | | |
| 0882108 | | BTC[0.01049800], ETH[.0716512], ETHW[.0716512], EUR[0.00], FTT[5.01906734], SOL[0.00281626], SRM[.00153215], USD[2810.87], XRP[.15111] | | |
| 0882110 | | ETCBEAR[281666.0586298], MATIC[0], SOL[0], USD[0.00], USDT[0.72865168] | | |
| 0882111 | | BNB[0.01621677], DAI[.08186956], ETH[0], ETHW[0.00054367], MATIC[.00000001], SOL[0], TRX[.003317], USD[0.00], USDT[0] | | |
| 0882114 | | KIN[698894.72230017], USD[69.33], USDT[0] | | |
| 0882129 | Contingent, Disputed | ADA-20210625[0], ALGO-20210625[0], ATOM-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETH-20210625[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[4.55115476], FTM-PERP[0], GMT-PERP[0], LINK-20210625[0], LTC-20210625[0], SOL-PERP[0], TRX[.000001], TRX-20210625[0], USD[18758.39], WAVES-PERP[0] | | |
| 0882130 | Contingent | CEL[.0864], ETH-PERP[0], LUNA2[8.48844633], LUNA2_LOCKED[19.80637477], USD[5.41], USDT[0.00561239] | | |
| 0882131 | | BAO[1], USD[0.00], USDT[0] | | |
| 0882134 | | KIN[107541.3362011], TRX[.000003], USDT[0] | | |
| 0882135 | | KIN[2307], USD[0.00] | | |
| 0882137 | | BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 0882139 | | BNB[2.0186567], KIN[1215025.8], SHIB[2600000], SOL[21.132025], USD[0.95], USDT[0.00000001] | | |
| 0882141 | | BAL-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], USD[-0.01], USDT[0.04179623] | | |
| 0882146 | | ADABULL[0.01433118], ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SOL-PERP[0], THETABULL[0.00000086], THETA-PERP[0], USD[0.00], USDT[.00432596] | | |
| 0882147 | | ADA-PERP[0], BTC-MOVE-2021Q4[0], DENT-PERP[0], IOTA-PERP[0], LRC-PERP[0], MKR-PERP[0], TRX[.000005], USD[2.21], USDT[0] | | |
| 0882148 | | AKRO[1], BAO[19], BTC[.00015654], DOGE[22.58508506], GBP[0.04], HMT[.00014793], KIN[26], LOOKS[5.07985719], PERP[.00000118], TRX[2], XRP[.00017707] | Yes | |
| 0882154 | | KIN[9915.32542566], USD[149.13] | | |
| 0882157 | Contingent | APE[0], LUNA2[0.01130304], LUNA2_LOCKED[0.02637376], SOL[.00618844], TRX[.000002], USD[0.23], USDT[0.00000021], USTC[1.6] | | |
| 0882159 | | BNB[.00000001], ETH[0], FTT[0.09928422], USD[0.38], USDT[0] | | |
| 0882160 | | ATLAS[100], USD[1.04] | | |
| 0882161 | | KIN[7645.9], SHIB[500000], SHIB-PERP[0], USD[2.21] | | |
| 0882164 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0882168 | | FTT[0.05187208], MEDIA[.009874], MER[10.9923], USD[0.66], USDT[0] | | |
| 0882169 | | 0 | | |
| 0882173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0882174 | | ALCX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.45], FTT[1.51327836], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], RAMP-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.52525029], SRM[6.987099], STEP[.00000001], SUSHI-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 0882175 | | BAT[0], BTC[0], CRO[0], DOGE[17.55505751], EUR[0.00], SHIB[185355.24792175], SOL[0], STEP[0.00031722], USD[0.00], XRP[5.77944283] | Yes | |
| 0882176 | | BTC-PERP[0], KIN-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 0882179 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 0882188 | | AVAX-PERP[0], BNB[0], BTC[1.48570000], DOGE[2], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTM[0.00508951], FTM-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[532.82] | | |
| 0882191 | | BNB[0], KIN[0] | | |
| 0882194 | Contingent | BNB_0000498], BTC[0.00003315], FTM[.00132712], HT[0], KIN[2309.42460246], LTC[.00868193], LUNA2[0.00005872], LUNA2_LOCKED[0.00013702], LUNC[12.7875699], MATIC[.00098225], SOL[0], TRX[.30331165], USD[0.33], USDT[5.26076062] | | |
| 0882197 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTM[.00000001], FTT[1.20217667], MATIC[.00000001], NFT (525564687301442480/FTX Crypto Cup 2022 Key #14333)[1], SRM[6.51925381], SRM_LOCKED[.13239246], TRX[.000015], USD[0.00], USDT[0.00000326], USTC[0] | | |
| 0882203 | | USD[0.00], WRX[0] | | |
| 0882204 | | ETH[.00000001], KIN[929381.55], USD[2.01] | | |
| 0882209 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01, USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0882210 | | USD[25.00] | | |
| 0882212 | | BTC[0.00194266], LTC[.00417613], SXP[7.0952785], USD[1.06] | | |
| 0882220 | | FTT[74.520106], TRX[.805048], TRXBULL[87.852306], USD[0.17] | | |
| 0882221 | | KIN[879832.8], USD[1.29] | | |
| 0882226 | | KIN[8395.27452351], TRX[.000003], USD[0.00], USDT[0] | | |
| 0882228 | | FTT[.08728692], USD[0.00], USDT[0] | | |
| 0882229 | | AURY[54], BNB[-0.00754991], USD[4.07], USDT[8.27852880] | | |
| 0882231 | | KIN[1129209], USD[2.80], USDT[0] | | |
| 0882235 | | AMC[1.79066298], DOGE[128.41007724], USD[10.74], XRP[0] | | |
| 0882238 | | 0 | | |
| 0882240 | | USD[25.00] | | |
| 0882241 | | SHIB[4424895.02597744], USD[0.00] | Yes | |
| 0882242 | Contingent | AKRO[12.00718609], ATLAS[220.11980914], AUDIO[0.04832637], BNB[0], CHZ[650.68074885], COPE[1.03673832], CRO[601.30784328], DOGE[97.59371976], FIDA[4.72893821], FTT[20.49739972], GRT[64.98743], HXRO[9.67080716], KIN[346308.030833], MAPS[10.06320681], OXY[41.45458788], RAY[11.49294675], SLRS[40.50438173], SNY[4.04961720], SPELL[300], SRM[16.24664204], SRM_LOCKED[.19202484], STEP[31.65422233], USD[0.70], USDT[0.00000001], XRP[27.38727713] | | |
| 0882243 | | BTC[0.03539389], SC-PERP[0], USD[0.01] | | |
| 0882244 | | BF_POINT[300], BTC[0], ETH[0], FIDA[.00000686], KIN[3], NFT (490202726654815132/The Hill by FTX #1567)[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882246 | | TRX[.00013], USD[0.04], USDT[0] | | |
| 00882249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[.00008405], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010604], ETHBULL[0], ETH-PERP[0], ETHW[0.00010604], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0132082], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.81190175], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00882252 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01117835], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[29.30] | | |
| 00882261 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09378000], FTT-PERP[0], GALFAN[.19898], GRT[0], IOTA-PERP[0], JPY[11.28], LUNA2[0.00107355], LUNA2_LOCKED[0.00250496], LUNC[233.769618], LUNC-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0024136], SOL-PERP[0], SRM-PERP[0], TRX[9.998807], TRY[7.44], USD[3951.96], USDT[0.04592395], ZIL-PERP[0] | | |
| 00882263 | | USD[0.00], USDT[-0.00012460] | | |
| 00882264 | | AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], DENT-PERP[0], KIN-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00882268 | | ETH[0], OXY[.3035], RAY[.8005], RUNE[.04771], USD[0.00], USDT[0.00000969] | | |
| 00882269 | | ATLAS[129.9766], BTC[0.00354623], LTC[.00180747], POLIS[2.99946], TRX[1.300003], USD[151.69], USDT[-0.70008522], XMR-PERP[0] | | |
| 00882273 | | USD[22337.08] | | |
| 00882276 | | KIN[1359095.6], USD[3.57], USDT[0] | | |
| 00882277 | | DOGE[1.9986], USD[0.33] | | USD[0.30] |
| 00882278 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0] | | |
| 00882282 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00882287 | | ETH[.00000001], KIN[3950995.19658971] | | |
| 00882291 | | KIN[99933.5], LTC[.00970992], USD[0.00] | | |
| 00882292 | | AKRO[2], BAO[22], CRO[.00013268], DENT[4], GBP[0.00], KIN[3631.02418973], SAND[.00004207], UBXT[3], USD[0.00], USDT[0.00000043] | Yes | |
| 00882294 | Contingent | BNB[.16], BTC[0.00008872], ETH[0.10303949], ETHW[0.10303949], GBP[00.00], LUNA2[0.10512367], LUNA2_LOCKED[0.24528857], LUNC[22890.90168407], SOL[3.24120889], SUSHI[36.5], TRX[312.921532], USD[3.24], USDT[0.00000001] | | |
| 00882297 | | DOGEBEAR[761501100], DOGEBULL[0.00968576], SUSHIBULL[2149.57], SXPBULL[3409.9455867], TRX[.00007], USD[0.00], USDT[0] | | |
| 00882298 | | ETH[0], USD[0.01] | | |
| 00882299 | | DOGE[.98138], TRX[.000004], USD[0.00], USDT[0] | | |
| 00882300 | | 1INCH-PERP[0], BAT-PERP[0], DENT-PERP[0], KIN-PERP[0], USD[0.00], USDT[0.00464057] | | |
| 00882308 | | HUM-PERP[0], USD[0.07] | | |
| 00882310 | | USD[0.00], USDT[0.00000001] | | |
| 00882313 | | BTC[-0.00000240], FTT[0.03598673], USD[0.17], USDT[0.01822572] | | |
| 00882318 | | USD[0.37], USDT[0] | | |
| 00882320 | | BNB[0], BRZ[0.00321126], SHIB[0], TRXBULL[1.18777428], USD[0.00] | | |
| 00882322 | | BNB[0.11003516], BTC[-0.00006680], ETH[0.05140240], ETHW[0.05130305], FTM[5.01511590], FTT[0.71483040], GMT-PERP[0], LINK[3.74378994], RUNE[7.09672400], SOL[0.00031703], TRX[0], USD[-0.67], USDT[-83.68042097] | | ETH[.018135], FTM[4.98614], SOL[.000304] |
| 00882328 | | ETH[0], ETHBULL[0], TRX[0], USD[0.00], USDT[0.00000040] | | |
| 00882333 | | KIN[6680], TRX[.000005], USD[0.00], USDT[0] | | |
| 00882335 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00882336 | | KIN[4318476], TRX[.000003], USD[2.83], USDT[0.00000001] | | |
| 00882338 | | KIN[9998.1], USD[0.27] | | |
| 00882339 | | ADABEAR[437200], DOGEBEAR2021[.0002482], DOGEBULL[0.00000057], ETCBEAR[71370], ETHW[.00098], USD[0.00], USDT[0] | | |
| 00882340 | | BAO[2], BTC[.00120616], DENT[1], GBP[0.00], MANA[.00018316], USD[0.00], XRP[.00079645] | Yes | |
| 00882341 | | TRX[.000002], USD[0.00] | | |
| 00882343 | | USD[0.00], USDT[0.52934890] | | |
| 00882344 | | BRZ[0], ETH[0], LINK[0.01063220], XRP[0] | | |
| 00882346 | | NFT (330342766617053166/FTX EU - we are here! #132707)[1], NFT (355537814383298956/FTX EU - we are here! #132899)[1], NFT (535727770211111628/FTX EU - we are here! #132542)[1] | | |
| 00882348 | Contingent | ADABULL[22.2], BSVBULL[4999050], COMPBULL[1279756.8], DOGEBULL[37.17619448], ETH[.00000446], ETHW[0.00000445], HTBULL[8.22], LINKBULL[1099.791], LTCBULL[25995.06], LUNA2[0.00034713], LUNA2_LOCKED[0.00080997], LUNC[75.58908319], MATICBULL[9841.177], OKBBULL[.099784], SXPBULL[6100630.6599], THETABULL[4298.708], USD[0.00], USDT[0.00255046], VETBULL[44925.71], XRPBULL[639977], XTZBULL[234955.35] | | |
| 00882354 | | BAO[1], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 00882358 | | AKRO[2], BAO[35817.37650461], EUR[0.00], KIN[1], USD[0.00] | | |
| 00882362 | | USD[0.10] | | |
| 00882367 | | LUA[237.33375], TRX[.000001], USDT[.0074] | | |
| 00882369 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00882370 | | KIN[859398], USD[4.81] | | |
| 00882371 | | AKRO[1], BAO[3], EUR[0.00], FRONT[1], KIN[3], MATIC[2], RSR[1], UBXT[1] | | |
| 00882374 | | USD[0.00], WRX[0] | | |
| 00882376 | | SOL[.00617303], TONCOIN[.08020156], TONCOIN-PERP[0], TRX[.000198], USD[0.00], USDT[0] | | |
| 00882377 | | USD[25.00] | | |
| 00882378 | | BTC[.000067], BTC-PERP[0], QTUM-PERP[0], USD[-1.02], XRP[.46004843], XRP-PERP[0] | | |
| 00882381 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], STMX[0], USD[0.00], USDT[0.00001856] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882384 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007006], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[1787.39964555], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.70000000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[38.88463822], FTT-PERP[0], GBP[782.55], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00182942], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000308], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[7], TRX-PERP[0], UNI-PERP[0], USD[13.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00882386 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00882387 | | USD[0.24] | | |
| 00882390 | | USD[0.00] | | |
| 00882393 | | NFT (332231306625950919/FTX EU - we are here! #229305)[1], NFT (374162700917364975/FTX EU - we are here! #229233)[1], NFT (382015964721596247/FTX EU - we are here! #229320)[1] | | |
| 00882394 | | ALGOBULL[1624.50315186], BNB[.0015], BNBBULL[0], BSVBULL[86.54], DOGE[.9558], DOGEBULL[0.00003543], ETHBULL[0.00000588], MATICBULL[.000325], MKRBULL[.00000566], SUSHIBEAR[8893770], SXPBULL[0.967400001], TOMOBULL[699.51000000], USD[0.00], XRPBULL[0] | | |
| 00882398 | | EUR[0.00], KIN[0], SHIB[0] | | |
| 00882412 | | USD[0.00], USDT[0.00000001] | | |
| 00882415 | | SHIB[312.13566986], USD[0.00], USDT[0] | Yes | |
| 00882417 | | BAO[1], USD[0.00], USDT[0] | | |
| 00882418 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00882419 | | KIN[1], USD[0.00], USDT[0] | | |
| 00882420 | | KIN[1], USD[0.00], USDT[0] | | |
| 00882421 | | KIN[1], USD[0.00], USDT[0] | | |
| 00882422 | | BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0.80132898], TRX-PERP[0], USD[-0.01], XLM-PERP[0] | | |
| 00882423 | | BCH[0], BTC[0.00060000], CRO[0], ETH[0.00600000], ETHW[0.00600000], SOL[0.14686591], USD[0.00] | | |
| 00882426 | | USDT[0] | | |
| 00882428 | | BNB[0], KIN[300000] | | |
| 00882429 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00446277], ETH-PERP[0], ETHW[.00446277], FTT-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], UNI-PERP[0], USDt-2.42] | | |
| 00882433 | | BAO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.71996766], XLM-PERP[0] | | |
| 00882434 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00882435 | | ETH[1.01347313], ETHW[1.01347313], EUR[0.00], TRX[.000002], USDT[1.864371] | | |
| 00882436 | | CAD[0.00], CRO[0], ETH[0], SOL[0], USD[0.00] | | |
| 00882442 | | KIN[45952.73508391], USD[0.00] | | |
| 00882444 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.54699124], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[239.45], USDT[0.00000001] | | |
| 00882445 | | EUR[0.00], KIN[9.42253609] | | |
| 00882446 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.19], USDT[0.00000001] | | |
| 00882447 | | SOL[6] | | |
| 00882449 | | BAT-PERP[0], BNB[0], BTC[0], BULL[0], CHZ-PERP[0], FTT[25.00413866], LTC[0], OMG[0], RAY[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00882452 | | BAT[.63846], BSV-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FIL-PERP[0], GRT[.58808], LTC[.00696], TRX[.00003], USD[0.00], USDT[0.00000001] | | |
| 00882453 | | FTT[.499905], USDT[2.29334254] | | |
| 00882454 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.09], XRP-PERP[0] | | |
| 00882462 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00004170], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000392], ETH-PERP[0], ETHW[.00000392], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[10.96], USDT[4.99105850], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00882463 | | KIN[1119255.2], TRX[.000003], USD[1.62], USDT[0] | | |
| 00882464 | | ATLAS[18590], GENE[115.90620807], USD[0.15], USDT[0.00028900] | | |
| 00882469 | | DOGEBULL[1019], TRX[.000781], USD[0.35], USDT[.000996] | | |
| 00882470 | | APE[0], BAO[0], CHZ[901.33133586], KIN[0], USD[0.00], USDT[0] | | |
| 00882482 | | USD[0.00] | | |
| 00882484 | | ETH[5.94008989], ETHW[0], EUR[10001.00], USDT[0.00001068] | | |
| 00882487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[19.9962], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03183415], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[99981], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00882489 | | USD[0.00], USDT[0] | | |
| 00882494 | | ETH[0], USD[0.00] | | |
| 00882498 | | TRX[.000001], USD[0.00], USDT[.02571], XRP[0] | | |
| 00882501 | | BNB[.239832], BOBA[9.993], BTC[.00379734], ETH[.09993], ETHW[.09993], KIN[899590], MOB[3.49755], OMG[9.993], USD[1.17] | | |
| 00882508 | | KIN[536330.43376927], LTC[.21712] | | |
| 00882513 | | KIN[456162.32421252], KIN-PERP[0], USD[0.00] | | |
| 00882519 | | BAO[278.43076185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882522 | Contingent | BTC[0], BTC-PERP[0], DENT[1], ETH[0.00008025], ETHW[0.00008025], FTT[0], HBAR-PERP[0], KIN[0], LINKBULL[39.28237774], LUNA2[13.89499636], LUNA2_LOCKED[32.42165817], LUNC[0], NFT (379590981660604605/FTX EU - we are here! #31592)[1], NFT (425496112087044486/FTX AU - we are here! #61170)[1], NFT (465247367324658850/FTX Crypto Cup 2022 Key #5436)[1], NFT (465631177501839440/FTX AU - we are here! #33291)[1], NFT (531645964436393305/FTX AU - we are here! #33245)[1], REN-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], TRX[1], USD[2.47], USDT[0], USTC[0.91350904], XRP[0.84887], XRPBULL[11000.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 00882524 | | BAO[4], BNB[0], DENT[1], EUR[0.60], FIDA[1.05443693], KIN[96.19198789], MATH[1.01539577], MATIC[1.04810059], PUNDIX[0.00003729], RSR[1], TRX[1], UBXT[1], USD[0.41] | Yes | |
| 00882525 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009024], BTC-PERP[0], BULL[0.00008651], CEL-PERP[0], ETH[7.94359179], ETHBULL[0.00001939], ETH-PERP[0], ETHW[1.10000000], EUR[0.52], EURT[.99381761], FTM-PERP[0], FTT[204.68517940], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (369061900749342248/FTX Swag Pack #247)[1], SOL[0.00643011], SOL-PERP[0], TRX[21.9959454], USD[2.71], USDT[0.00000001] | | |
| 00882528 | | AAVE[0], ETH[0.01317114], ETHW[0.01317114], SOL[1.11532152], USD[0.00] | | |
| 00882529 | | BTC[0.00009700], DFL[.5368], ETH[0], FTT[0.03858989], LINK[.09802799], OXY[.954514], SOL[0], USD[0.87], USDT[0] | | |
| 00882531 | | ADABULL[0], C98[0], DOGEBULL[0], EOSBULL[0], MER[0], SUSHIBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00882532 | | KIN[6006], USD[0.00], USDT[0.00000254] | | |
| 00882533 | | AKRO[0], BAO[25], CHZ[0], DENT[7], DOGE[0], KIN[7], MATIC[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00882535 | | BADGER[2.39832], BTC[0.0080000], BTT[4000000], DOGE[48.08804219], ETH[.009569], ETHW[.009569], FTT[1.09923], KBTT[4000], KIN[89937], KSHIB[370], LTC[.089937], MAPS[27.9804], OXY[12.9909], SHIB[1598880], SOS[5300000], TRX[77.147101], USD[0.73], USDT[0], XRP[31.9776] | | |
| 00882543 | | BTC[0], DOGE[0.81566141], ETH[0], OXY[.9762], RUNE[.07081], SNX[.09685], SRM[.9888], USD[0.00], USDT[0] | | |
| 00882546 | | 1INCH[141.92823985], AAVE[0.68960006], ADA-PERP[58], ALICE[2.7], ALPHA[247.9590151], AMPL[12.16100655], AUDIO[124.9885734], AXS[2.7], BAL[1.11926377], BAND[5.498271], BAT[71.9754881], BCH[0.32093226], BNB[5.39923099], BOBA[61.48569917], BRZ[301.8051949], BTC[0.00839729], C98[71], CAKE-PERP[1.3], CEL[8.59754881], CHR[131], CHZ[1459.452629], COMP[0.27550092], COPE[135.96968265], CQT[61], CREAM[0.63958716], CRV[105.95678165], DASH-PERP[.08], DAWN[13.7], DMG[1520.30317799], DODO[13.2], DOGE[1946.29319315], DOT-PERP[.8], EDEN[21.6], EMB[709.540219], ENJ[103], EOS-PERP[3], ETH[0.33087216], ETHW[0.33087216], EUR[5250.00], FIDA[165.9684847], FLM-PERP[29.6], FTM[961.8013246], FTT[244.59421915], GRT[30], GT[11.89574267], HGET[8.99548465], HNT[16.29522663], HOLY[18.9987099], HT[5.09671024], HUM[200], HXRO[181.9432356], ICP-PERP[.18], KIN[6700000], KNC[84.35465298], KSM-PERP[.11], LEO[82.9587168], LINA[470], LINK[16.79430161], LRC[327], LTC[1.06960332], LUA[2071.56408635], MAPS[51], MATH[112.69129182], MATIC[809.6343215], MEDA[2.12], MER[89.9998195], MKR[0.03197919], MNGO[380], MOB[15.99774232], MTA[23], MTL[23.49413004], OKB[1.69860341], OMG[81.48569917], OXY[27], PERP[37.08729251], RAMP[213.948795], RAY[72.99032425], REN[176], ROOK[0.31786647], RSR[1100], RUNE[91.3657549], SAND[230], SECO[45.9804315], SHIB[10699354.95], SKL[217], SLRS[305], SNX[10.89716178], SNY[41], SOL[24.45006623], SRM[122.9637974], STEP[833.29542014], STMX[660], STORJ[28.59290445], SUN_OLD[0], SUSHI[28.48871162], SXP[80.75749120], THETA-PERP[18.9], TOMO[137.44391855], TRU[266.854631], TRX[1569.6548431], TULIP[.9], UBXT[1747.3897827], UNI[9.29529944], USD[-136.27], USDT[334.18314046], VET-PERP[.18], WAVES[13.49348960], WRX[112.9657772], XLM-PERP[.85], XRP[284.93061105], YFI[0.01499223], YFI-PERP[.1], ZRX[24.98387375] | | |
| 00882547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00882548 | | BTC-PERP[0], USD[3.31] | | |
| 00882549 | | FTT[0.00716050], USD[0.20], XRP[.4476] | | |
| 00882551 | | LUA[0], SOL[3.260437], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00882552 | | DOGEBULL[0], SUSHIBEAR[99980], SXPBULL[427913.725713], USD[0.00], USDT[0.00000001] | | |
| 00882553 | | CRO[879.203], MAPS[133.8152], TRX[0.00001], USD[0.09] | | |
| 00882555 | | DENT[1], KIN[76], TRX[1], UBXT[1], USD[19.77], USDT[0.00000001] | | |
| 00882556 | | ATLAS[335.91117268], MATH[0] | | |
| 00882557 | | BADGER[.00772287], BNB[.00256311], DAI[.76556776], FLOW-PERP[0], FTT[25.02986359], SLRS[.9792], SOL[.00799964], USD[816.83], USDT[0.18187461] | | |
| 00882561 | Contingent | AAVE[0], ALICE[0], AMC[0], APE[0], ATLAS[0], AVAX[0], AXS[0], BNB[0], BTC[0], CRV[242.46060004], DOGE[0], DYDX[0], FTM[0], FTT[9.16731581], GBP[0.00], KSHIB[0], LOOKS[273.28348793], LRC[0], LUNA2[0.79113483], LUNA2_LOCKED[1.78056234], LUNC[2001.98257977], MNGO[0], NIO[0], QI[0], RAY[0], SAND[0], SOL[7.09851402], SPELL[0], SRM[0], STEP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.01287339], USTC[110.38677154], YFI[0] | Yes | |
| 00882562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.02741590], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00882563 | | KIN[220949.43904584], USDT[0] | | |
| 00882566 | | APT[0], USD[0.00], USDT[0.46340320] | | |
| 00882567 | | BTC[0], DOGE[0], ETH[0], KIN[0] | | |
| 00882568 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00882569 | | BTC[.0000823], BTC-PERP[0], FTT[0.07026000], POLIS[.04842], RAY[.890398], RAY-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[1605.22514555] | | |
| 00882571 | | CEL[0], LTC[0], MATIC[0], USD[0.00], XRP[.20599665] | | |
| 00882573 | | ETH[.000002], TRU[1], USDT[0.00000623] | Yes | |
| 00882574 | | FTT[.00000279], RAY[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00882576 | | BNB[0], KIN[8960], TRX[.000033], USD[3.72], USDT[0] | | |
| 00882577 | | HUM[0], LINA[2.52716280], MANA[12.316], SAND[8.95735514], SOL[0.60581819], USD[0.06] | | |
| 00882582 | | BNB[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00882584 | | BAO[1], USD[42.61570995] | | |
| 00882590 | Contingent | HOLY[.9962], LUNA2_LOCKED[0.00000001], LUNC[.0013481], SECO[.99658], TRX[.000004], USD[0.00], USDT[0] | | |
| 00882595 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], DOGE[16938.17679072], ENS-PERP[0], JASMY-PERP[183200], MTL-PERP[1092], TRX[.000022], USD[-1983.66], USDT[309.89444829] | | |
| 00882599 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00051536], ETH-PERP[0], ETHW[0.00051536], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-0.38], USDT[0.00002657], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00882600 | | SOL[0], USDT[0.02029878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882603 | Contingent, Disputed | COPE[0.14630929] | | |
| 00882604 | | BTC[0], ETH[0], NFT (52670821702619607/FTX EU - we are here! #7098)[1], NFT (528874763169929478/FTX EU - we are here! #7233)[1], NFT (534673288777947515/FTX EU - we are here! #6834)[1], USDT[0] | | |
| 00882606 | | AVAX[0.00014203], BTC[0], SOL[0.00840914], USD[28.70], USDT[0] | | |
| 00882607 | | BNB[0], BTC[0], ETH[0], LINK[0], TRX[0.00000121], USD[0.00], USDT[0] | | TRX[.000001] |
| 00882615 | | 1INCH[0], CEL[24.80340217], ETH[0.35333608], ETHW[0.35144580], RUNE[5.21528744], USD[141.44], USDT[0] | | ETH[.344913], USD[103.96] |
| 00882617 | | 0 | | |
| 00882618 | | BAO[2], KIN[4], USD[0.00], USDT[0.00000001] | | |
| 00882619 | | MAPS[359.90325], OXY[178.88723], RAY[55.27589022], ROOK[.55417155], STEP[39.075367], TRX[.000004], USD[0.49], USDT[.006068] | | |
| 00882624 | | BTC[.00005897], KIN[179874], USD[0.46], USDT[5.72872794] | | |
| 00882626 | | ALPHA[1], BAO[5], BNB[0.00000708], BTC[0], DENT[1], ETH[0], HUM[0.00009706], KIN[3], MATIC[0.00021760], MOB[0.00008822], RSR[9.58812641], SUN[.26962084], SUN_OLD[0], TRX[1], UBXT[1], USD[0.00] | | |
| 00882627 | | KIN-PERP[0], USD[0.00] | | |
| 00882628 | | KIN[1713781.36324346], USD[0.00] | | |
| 00882634 | | BNB[0.00027252], KIN-PERP[0], USD[0.00], USDT[0.00815008] | | |
| 00882636 | | FTT[0.00299850], USD[0.12], USDT[0] | | |
| 00882637 | | DOGEBULL[2.52651987], ETHBEAR[99952.5], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 00882638 | | TRX[.000006], USD[0.27], USDT[0.00000001] | | |
| 00882639 | | NFT (401414887973833766/FTX EU - we are here! #20302)[1], NFT (499214838280930782/FTX EU - we are here! #182633)[1], NFT (551943719525444525/FTX EU - we are here! #182505)[1], NFT (559111797741566887/FTX EU - we are here! #182695)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 00882644 | Contingent | 1INCH[0], AAVE[68.11816429], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0848], AVAX-PERP[0], AXS[.0981], ENJ-PERP[0], FIL-PERP[0], FTT[.061601], GALA-PERP[0], KNC[0], LINK[0], LUNA2[0.49923664], LUNA2_LOCKED[1.16488549], LUNC[108709.83], LUNC-PERP[0], MANA[2956.60746], MATIC[29.50410000], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK[0], SAND-PERP[0], SOL[63.3410805], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.44], USDT[0.00000001] | | |
| 00882645 | Contingent, Disputed | BTC-20210625[0], BTC-20211231[0], USD[0.00] | | |
| 00882646 | | BAO[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00882650 | | ADA-PERP[0], BTC[0.00430009], DOGE[381.91976775], ETH[0.29501192], ETHBULL[.06212621], ETH-PERP[0], ETHW[0.14900764], FTT[150.01932493], FTT-PERP[0], HOT-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.01046114], SRM-PERP[0], TRX-PERP[0], USD[31.79], USDT[0.00000001], XRP-PERP[0] | | |
| 00882651 | | MATH[20.6862345], TRX[.000001], USD[1.19563] | | |
| 00882652 | | TRX[.000007], UBXT[3324.99381694], USDT[0.02661900] | | |
| 00882657 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000686], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0.00000002], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[.00247186], SRM_LOCKED[.00869951], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[129.66], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00882660 | | TRX[0.00000727], USDT[0] | | TRX[.000006] |
| 00882661 | | KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00882666 | | GBP[0.00] | | |
| 00882667 | | AKRO[1], BAO[11], DENT[1], DOGE[.00080215], EUR[0.00], KIN[11], TRX[2], UBXT[4] | Yes | |
| 00882669 | | AAVE[0], FTT[0.03330594], GBP[0.00], RAY[0], SOL[0], USD[0.62], USDT[0], XRP[0] | | |
| 00882670 | | USD[25.00] | | |
| 00882671 | | BNB[0], BTC[0.00000001], ETH[0.00000002], USD[0.43] | | |
| 00882674 | | MER[0], RUNE[0], SOL[0], TRX[.000002], USD[0.00], USDT[1.44561700] | | |
| 00882678 | | ETH[0], KIN[0], PERP[0], XRP[0] | | |
| 00882679 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNISWAP-PERP[0], USD[0.011], USDT[.003785], WAVES-PERP[0] | | |
| 00882680 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00074931], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00882681 | | KIN[919356], USD[2.18], USDT[.004109] | | |
| 00882688 | | EUR[50.00] | | |
| 00882691 | | DFL[7.378], ETH[.00037198], ETHW[0.00037197], FTM[.393], IMX[.01898], RAY[.998715], SOL[.00000001], TRX[.00047], USD[0.42], USDT[0] | | |
| 00882694 | Contingent | BTC[0.00000001], DOT[0], ETH[0.00000001], ETHW[0.06298767], FTT[25.82596160], GRT[0], HT[0], LINK[0], LUNA2[0.00132147], LUNA2_LOCKED[0.00308345], USD[0.00], USDT[0] | Yes | |
| 00882697 | | BTC-PERP[0], USD[0.25], USDT[0] | | |
| 00882698 | | BTC[0], EUR[0.00], KIN-PERP[0], USD[0.00] | | |
| 00882701 | | TRX[.000004], USD[0.01] | | |
| 00882703 | | BTC[.00006062], ETH[.000895], ETHW[.000895], KIN[11769774], USD[0.06] | | |
| 00882705 | | DOGE[5], USD[0.00], USDT[0.00037863] | | |
| 00882706 | | BTC[0], ETH[0], KIN[0.00000001], LINK[0], LUA[0], RAY[0], SOL[0], SRM[0], USD[0.66], USDT[0.00000002], WBTC[0] | | |
| 00882709 | | BTC[.00054002], TRX[.000003], UBXT[.732], USD[14.01], USDT[.069334] | | |
| 00882713 | Contingent | RUNE[49.2672155], SRM[55.02144591], SRM_LOCKED[1.47267331] | | |
| 00882715 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.0001], KIN[0], USD[0.00], USDT[0.13052330] | | |
| 00882716 | | PUNDIX-PERP[0], USD[22.95] | | |
| 00882717 | | COPE[652.75565962], USD[1.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882718 | | BAO[4], DENT[1], GBP[0.00], MATIC[.00014499], RSR[342.13837043], SUN[338.69033443], USD[0.00], XRP[.00432665] | Yes | |
| 00882719 | | KIN[74168.64260788], TRX[.000002], USDT[0] | | |
| 00882721 | | BTC[.0000015], USD[0.00], XLM-PERP[0] | | |
| 00882722 | | KIN[4553], USD[0.00] | | |
| 00882723 | | USD[0.00], USDT[0.00056245] | | |
| 00882729 | | USD[0.00], USDT[0] | | |
| 00882731 | | TRX[.000005], USD[3.27], USDT[0] | | |
| 00882732 | | DENT[13304.43124436], KIN[815759.71761671], PERP[0], USD[0.00] | | |
| 00882733 | | ASDBULL[7.01233369], IMX[.069619], SOL[-0.00183826], STG[13], TRX[11299893], USD[0.39], USDT[0.02318639] | | |
| 00882735 | | ETH[1.42129482], ETHW[1.42129482], SOL[8.5466], USD[413.18] | | |
| 00882738 | | KIN[.00000001], KIN-PERP[0], USD[0.00] | | |
| 00882740 | | BTC[0.00009929], TRX[.000003], USDT[0] | | |
| 00882741 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00882742 | | FTT[5.19660185], KIN[9940.15], MNGO-PERP[0], RAY-PERP[0], TRX[.000006], USD[14.57], USDT[0] | | |
| 00882743 | | KIN[9570.6], KIN-PERP[0], USD[0.05] | | |
| 00882745 | | ADA-PERP[0], ATLAS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[6.11], USDT[0.00000001] | | |
| 00882746 | | AKRO[1], BAO[712], CHZ[1], DENT[1], DOGE[1], KIN[16], MATIC[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00882747 | | LTC[0] | | |
| 00882748 | | TRX[.000002], USD[1.04], USDT[0] | | |
| 00882749 | | 1INCH[-0.00023387], 1INCH-PERP[0], AAVE[.009992], AAVE-PERP[0], ADAHALF[.000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210414[0], BTC-MOVE-20210423[0], BTC-MOVE-20210517[0], BTC-MOVE-20210520[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR2021[.01], DOGEBULL[0.00100003], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00175214], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00000001], MATIC-PERP[0], PRIVBULL[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.88], USDT[0], XMR-PERP[0] | | |
| 00882753 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00882757 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00188457], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[.02827791], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.29506096], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-3.47], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00882758 | | BAO[0], BNBBULL[0], MEDIA[0.09358099], USD[0.00] | | |
| 00882759 | | BAO[2], CHZ[1], EUR[0.00], HT[2.59909478], HXRO[102.156112], KIN[2], REN[45.69636751], TRX[422.70734736], WRX[21.21543005], XRP[9.75294585] | | |
| 00882763 | | RAY-PERP[0], TRX[.000002], USD[-0.02], USDT[1.39000469] | | |
| 00882766 | | BNB[0], GENE[0], USD[4.79], USDT[0.00000001] | | |
| 00882772 | | ETH[0], USDT[0.07116098] | | |
| 00882777 | Contingent, Disputed | 0 | | |
| 00882778 | Contingent, Disputed | USDT[0] | | |
| 00882780 | | TRX[.000003], UBXT[111.92552], USDT[.30696] | | |
| 00882781 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00035806], LUNA2_LOCKED[0.00083549], LUNC[77.97], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2680.32], USDT[0.00325000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00882790 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.12], XRP-PERP[0], ZEC-PERP[0] | | |
| 00882791 | | KIN[129909], USD[1.50], USDT[0] | | |
| 00882792 | | AKRO[5], BAO[13], BAT[1], DENT[1], KIN[10], RSR[1], SHIB[.00000296], TRU[1], TRX[488.05353925], UBXT[104.09659267], USD[0.00], USDT[0] | | |
| 00882794 | | AAVE[0], BTC[0], CEL[0], CHZ[399.04701188], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[5.98540843], LINK[18.37738317], LTC[0], MANA[0], RUNE[0], SOL[0], THETABULL[66.72540831], THETAHEDGE[0], USD[0.00], USDT[0.00000002], VETBULL[2206.74893686], VETHEDGE[0], WRX[0], YFI[0] | | |
| 00882796 | | TRX[.000003] | | |
| 00882799 | | USD[0.00], USDT[0] | | |
| 00882805 | | RAY[19.9867], USD[0.19] | | |
| 00882817 | | FTT[3.25592196] | | |
| 00882824 | | FTT[0.03830736], OXY[8.9937], USD[1.64], USDT[0] | | |
| 00882829 | | USD[0.00], USDT[0.00000001] | | |
| 00882830 | Contingent | AXS-PERP[0], BIT-PERP[197566], BNB[0.01000000], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[250000], DOT-20210625[0], DYDX[13000], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.35061200], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], OKB-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[.00954898], SOL-20210625[0], SOL-PERP[0], SRM_8012052[0], SRM_LOCKED[2.90898944], TRX[0.87995838], USDI-54688.03], USDT[0.00282244], YFI[.0008876] | | |
| 00882832 | | ETH[.0009097], ETHW[.0009097], RUNE[87.72167125], USD[321.89], USDT[0] | | |
| 00882834 | | BAO[175.97923133], CHZ[6.87050237], USD[0.00] | | |
| 00882839 | | TRX[.000004] | | |
| 00882840 | | TRX[.000005], USDT[0] | | |
| 00882843 | | KIN[239814.75135444], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882855 | Contingent | BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.005], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.00999999], ETH-PERP[0], EUR[0.00], FTT[2.81884398], LUNA2[0.01805596], LUNA2_LOCKED[0.04213057], LUNC[2393.43557662], OP-PERP[0], RAY[28.90417788], SLP-PERP[0], SOL[0.68170775], SRM[13.29606481], SRM_LOCKED[24492377], USD[117.85], USDT[0.00058265], USTC[11, XLMBULL[26.594946], XRP[45.95656938] | | XRP[45.494939] |
| 00882860 | | FTT[0.05159084], NFT (436282584030432102/FTX EU - we are here! #22570)[1], NFT (469341438307750936/FTX EU - we are here! #21995)[1], NFT (489442997265114524/FTX EU - we are here! #22345)[1], NFT (505756707200298421/FTX Crypto Cup 2022 Key #5668)[1], NFT (528530453826548717/The Hill by FTX #24307)[1], USD[0.01], USDT[0] | | |
| 00882862 | | BTC-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.03869281] | | |
| 00882867 | Contingent, Disputed | DOGE[0], TRX[0], XRP[0] | | |
| 00882871 | | BTC[0.0000764], BTC-PERP[0], DOGE[235.69913434], DOGE-PERP[0], USD[-6.82] | | DOGE[222.094529] |
| 00882872 | | EUR[6.44], KIN[1] | | |
| 00882874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[.002137], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000507], BNB-PERP[0], BTC-PERP[0], BULL[0.00000333], BULLSHIT[0.00000932], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR2021[.0007525], DOGEBULL[0.00005241], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[24687.96476], ETCBULL[0.00183517], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00007110], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[100.00], GME[.003748], GRTBULL[.06929], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[75.2327134], KSHIB-PERP[0], LEOBULL[.00005536], LEO-LINRBULL[0.006752], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[686.645447], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.05326], MATICBULL[.003758], MATIC-PERP[0], MKRBULL[.00000078], MNGO-PERP[0], MTA-PERP[0], OKBBULL[3.39252656], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.00999], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[.87.0862], SUSHI-PERP[0], SXPBULL[1388.6816665], THETABULL[0.00000833], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.3873], TOMO-PERP[0], TRU-PERP[0], TRX[.00006], TRXBULL[.00691], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[890.80], USDT[50.22496401], VETBULL[14.66052821], WAVES-PERP[0], XLMBULL[.0000976], XRPBULL[.07861], XTZBULL[.004286], YFII-PERP[0] | | |
| 00882876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0.32], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00882878 | | KIN[589607.65], USD[1.86] | | |
| 00882885 | | ALCX[.0009062], USD[0.72], WBTC[.00709914] | | |
| 00882886 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00003], USD[0.20], USDT[0], XMR-PERP[0], XRP[.23695527] | | |
| 00882891 | | USD[25.00] | | |
| 00882903 | | ALEPH[.44], CHZ[5.482], CVC[.8396], ETH[0], ETH-PERP[0], FTM[.8088], IMX[.041], NFT (398188818012089016/Contemporary #13)[1], NFT (416642950670932972/Contemporary #11)[1], USD[0.00] | | |
| 00882910 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[.0035], BTTPRE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-37.05], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00882914 | | ATLAS[21133.3241], USD[3.02], USDT[.007362] | | |
| 00882918 | | TRX[0.000004464], USD[0.00], USDT[0.00000102] | | TRX[.000003] |
| 00882927 | | 1INCH[.83311892], BADGER[.003067], BTC-PERP[0], CREAM[.006899], DOGE-PERP[0], EOS-20210625[0], ETH-PERP[0], GRT-PERP[0], MTA[.81475033], OXY[.9307], USD[2.52], USDT[.0022191] | | |
| 00882933 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HBAR-PERP[0], MID-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.15], USDT[1.97], YFI-PERP[0], ZEC-PERP[0] | | |
| 00882934 | | BTC-20210924[0], DYDX[55.593179], FTT[0], RAY[0], SOL[0.00000069], SUSHI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00882935 | | SUSHI[5] | | |
| 00882938 | | OXY[17933.909], USDT[0.03446085] | | |
| 00882940 | | DOGEBULL[0], SUSHIBULL[9.1606], SXPBULL[9.9517692], TRX[.000002], USD[0.00], USDT[0.00000056] | | |
| 00882952 | Contingent | AAVE[.0098], ADA-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], ATOM[.098], ATOM-PERP[0], AVAX[.096], AVAX-PERP[0], BADGER[.00181846], BADGER-PERP[0], BNB-PERP[0], BOBA[24.98], BTC[0], BTC-PERP[0], COIN[11.486292], CRO-PERP[0], CRV[.91360936], DAI[0.40033809], DOGE[.8], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00094], ETHE[68.36654], ETH-PERP[0], ETHW[.00045724], EUR[0.62], FTM-PERP[0], FTT-PERP[0], GBTC[140.88458], HXRO[200], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.15582012], LUNA2_LOCKED[0.36358028], LUNC[33930.15961], LUNC-PERP[0], MATIC-PERP[0], NEAR[3.69486], NEAR-PERP[0], NEXO[.8904], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG[.00001507], PFE[.009452], RUNE-PERP[0], SHIB[97360], SHIB-PERP[0], SLV[66.78714], SOL-20210924[0], SOL-PERP[0], SPY[2.3985156], STETH[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.787755], TULIP-PERP[0], UNI[.089], UNI-PERP[0], USD[1912.10], USD[0.05328600], USO[.0079], XRP-PERP[0] | | |
| 00882953 | | ETH[0], KIN[0], USD[0.00000098] | | |
| 00882957 | Contingent | BTC[.0005817], SRM[.62365335], SRM_LOCKED[2.37634665] | | |
| 00882959 | | 0 | | |
| 00882960 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9548], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.6794], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.63112161], LUNA2_LOCKED[6.13928375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.708], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[.9652], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[66.02], USDT[2.08820002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00882963 | | GRT-20210625[0], LEO-PERP[0], PAXG-PERP[0], TRX[.000001], UNISWAP-20210625[0], USD[0.01] | | |
| 00882964 | | AAVE[0], AAVE-20210625[0], ALGO-PERP[0], BNB[0], BTC-20210924[0], COMP-20210625[0], ETH-20210924[0], FIL-20210924[0], FIL-20210924[0], FIL-PERP[0], FTT[25.08524593], GRT[95.91071941], GRT-20210625[0], LINK[0], SAND-PERP[0], SOL[100], SOL-20210625[0], SOL-PERP[0], STETH[0], SUSHI[0], SUSHI-20210625[0], UNI-20210625[0], USD[1805.11], USDT[0], USDT-PERP[0], YFI[0], YFI-20210625[0] | | |
| 00882968 | | KIN[359868], USD[1.32] | | |
| 00882971 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09986938], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00882972 | | SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00882973 | | ETH[.0002354], ETHW[.0002354], INDI[.2416], KIN-PERP[0], MATIC[.006], TRX[.000777], USD[0.00], USDT[505.19268766] | | |
| 00882977 | | 1INCH[.00002883], AUDIO[.00019525], BAO[.44], GRT[.00009711], KIN[3], NFT (339457501179121697/FTX EU - we are here! #30109)[1], NFT (474609342545191819/FTX EU - we are here! #28901)[1], NFT (563988798764623858/FTX EU - we are here! #29049)[1], USD[0.00] | | |
| 00882978 | | TRX[0] | | |
| 00882989 | | RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 00882992 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882994 | | BAO[1], BRZ[0], KIN[2], TRX[1] | | |
| 00882998 | | ETH[.00036], ETHW[.00036], KIN[8964034.95], USD[4.01] | | |
| 00883000 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00883001 | | COPE[124.77989117], CRO[549.8955], USD[0.69], USDT[0.00680001] | | |
| 00883002 | | USD[3.62] | | |
| 00883003 | | ADABULL[0.00000648], ALGOBULL[1104265.175], BEAR[81.3125], DOGEBULL[0.00189309], EOSBEAR[2.9987], EOSBULL[264.2364155], ETHBULL[0.00000251], MATICBULL[.0098904], REEF[9.335], SRM[.01225965], SXPBULL[.0073288], TRX[.000007], TRXBULL[.00817896], USD[0.00], USDT[0.00000001], XRPBULL[.015656] | | |
| 00883009 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00208830], BTC[0.00007020], BTC-20211231[0], BTC-PERP[0], COMP[0], CREAM[0], CRO[8.66028078], CRV-PERP[0], DENT-PERP[0], DMG[29.9962], DOGE[0.98193860], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA[9.9981], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[12.38684982], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX[29.9943], SUN[.00001], SUN_OLD[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.0953165], TULIP-PERP[0], USD[0.01], USDT[0.00000997], XRP0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00883011 | | BNB[0.00097954], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETCBULL[.0988], OMG-PERP[0], USD[2020.00], USDT[2964.67000000] | | |
| 00883013 | Contingent | BTC[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BULL[0], ETH[0], ETH-20211231[0], FTT[0], RAY[0], SOL[0], SRM[2.65552992], SRM_LOCKED[42.61142608], TRX[0], USD[0.00] | | |
| 00883018 | | MKRBULL[0.00000913], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.09254] | | |
| 00883019 | | KIN[243603.8264064], TRX[.000001], USDT[0] | | |
| 00883022 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00883024 | | BTC-PERP[0], STEP[981.63086073], TRX[.000008], USD[0.00], USDT[0] | | |
| 00883030 | | BTC-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00883034 | Contingent | BTC[0.07628704], GRT[29.9943], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[.00000001], UNI[3.762735859], USD[0.00], USDT[0.00000003] | | |
| 00883035 | | BCH[0.00499907], FTT[3.09941727], MOB[.49943], USD[0.44], USDT[0] | | |
| 00883042 | | RAY[35.4185072], TRX[.000002], USD[6.46], USDT[0.00000001] | | |
| 00883045 | Contingent | MER[1.088308], SNY[.06666], SOL[.00008], SRM[0.01660504], SRM_LOCKED[.10737819], STEP[.08], USD[0.01], USDT[0], XRP[1] | | |
| 00883048 | Contingent, Disputed | DOGE[5], TRX[1.000001], USD[0.00], USDT[12.96394326] | | |
| 00883049 | | 0 | | |
| 00883054 | | AAPL[0], ABNB[0], AMZN[.00000006], AMZNPRE[0], BAO[15531.56881160], CAD[0.00], CHZ[3.65097843], CUSDT[969.31575120], DENT[1262.67065105], DMG[165.59802622], HKD[7.73], KIN[51126.7108364], MNGO[3.36964993], REEF[195.88739642], STMX[92.77232352], SUN[107.85428242], USD[0.00], XRP[10.47015378] | Yes | |
| 00883062 | | AKRO[1], BAO[2], BTC[.00024], CHZ[1], ETH[1.27725444], ETHW[1.26468797], EUR[0.00], KIN[2], MATH[1], RSR[1], TRX[2], USDT[7.00056945] | Yes | |
| 00883071 | | HUM[9.52], KIN[6184], USD[0.63] | | |
| 00883076 | | BCH [04296779], KIN[0], LTC[0], SOL[0.00598223], USD[0.98] | | |
| 00883078 | | AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02384855], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00883080 | | ALCX[0], ATOM-PERP[0], BNB[0], COPE[.98041575], DOGE-PERP[0], ETH[0.00017736], ETH-PERP[0], ETHW[1.00017736], FTM[.95514575], FTT[25.56882524], FTT-PERP[0], MATIC[9.886285], SOL[.09846575], USD[8852.49], USDT[0] | | |
| 00883081 | Contingent | ETH-PERP[0], FTM[.453], FTM-PERP[0], LUNA2[4.28189163], LUNA2_LOCKED[9.99108048], SAND[2481.77057], SHIB[627359620], SOL[.009424], SOL-20210924[0], TRX[.000071], USD[0.01], USDT[1.20421828], XRP[.7246] | | |
| 00883082 | | AAPL[0], GBP[0.00], GOOGL[.00000016], GOOGLPRE[0], PYPL[0], USD[0.00] | | |
| 00883085 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0930[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[550.18353958], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IND[01000], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (359848753129549970/FTX AU - we are here! #37496)[1], NFT (390780282195664686/FTX AU - we are here! #37565)[1], NVDA-0624[0], NVDA-0930[0], NVDA-1230[100], OKB[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PSY[5000], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[10.09287024], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[10], SRM[13.36806673], SRM_LOCKED[77.11193327], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN[90.00045], TONCOIN-PERP[0], TRU[15900], TRU-PERP[15900], TRX[.001558], TSLA-0624[0], TSLA-1230[25], TSLAPRE-0930[0], TULIP-PERP[0], USDl-15637.90], USDT[2801.03298785], UXD-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00883086 | | CEL[0], DOGE[0], LTC[0], MATIC[0], TRX[0.00004900], USDT[86.71000000], XRP[0] | | |
| 00883089 | | BEAR[1420.4], BNBBULL[0.00930000], BULL[8.41717194], DOGEBEAR2021[.4544], ETHBULL[9.41081778], MATICBEAR2021[65.44], MATICBULL[.854.2], TRX[.001594], USD[0.54], USDT[0.00000001], USDT-0624[0], VETBEAR[489922], VETBULL[98.94] | | |
| 00883090 | | BNB[.00297297], USD[0.82] | | |
| 00883094 | | KIN[139902], USD[2.97] | | |
| 00883103 | | ALGOBULL[1e+06], BNBBULL[0.00003883], CITY[0], CONV[2077.02755033], DOGEBEAR2021[2.57352821], FTT[0], LINKBULL[.05495826], SUSHIBULL[25660.43109989], USD[0.00], USDT[0.04918478], XRPBULL[0] | | |
| 00883105 | | RAY[255.84689363], USD[9.33] | | |
| 00883106 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00883107 | | AMPL-PERP[0], EGLD-PERP[0], ETC-PERP[0], TRU-PERP[0], USD[-0.39], USDT[0], XRPBULL[.69850] | | |
| 00883113 | Contingent | FTT[601.52149025], MER[14656.7719805], RAY[5062.87551374], SRM[8820.58385174], SRM_LOCKED[184.12513126], TRX[.000003], USD[0.58], USDT[.89536] | | |
| 00883120 | | MER[.088208], RUNE[.4059025], USD[1.30], USDT[64.20000000] | | |
| 00883123 | Contingent | APE[19.9962], FTM[243.57568567], KIN[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], MATIC[308.76432808], NFT (339185990390962066/The Hill by FTX #34247)[1], NFT (521787411959677000/The Hill by FTX #36129)[1], RAY[130.69087012], SAND[100], SOL[18.51044034], SWEAT[17192.537], USD[0.04], XRP[1038.10865420] | | |
| 00883124 | | BAO[228270.79392562], KIN[969354.95], TRX[.000003], USD[0.32], USDT[0] | | |
| 00883125 | | BTC[20], COPE[0], DOGE[0], ETH[0], FTT[0], LTC[0], RAY[0], SOL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00883129 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[.080392], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11512272], FXS[.086871], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00065193], SRM_LOCKED[.01215918], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00883131 | | BAO[26981.1], USD[0.19] | | |
| 00883132 | | AVAX-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.68], USDT[1.31354139] | | |
| 00883135 | | BTC[0], GENE[253.19962], MOB[199.5], USD[1.17], USDT[1.70307960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883136 | | SOL[0], USDT[1.71079244] | | |
| 00883138 | | MOB[56.46045], USD[12.51] | | USD[12.29] |
| 00883148 | | ATLAS[99.98195], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00110945], BTC-PERP[.0008], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[.0099639], SUSHI[0.49909607], SXP-PERP[0], TLM-PERP[0], TRX[.000011], USD[-14.56], USDT[1.29870966], VET-PERP[0] | | |
| 00883151 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00883154 | | BNB[0], HT[0.00000046], SOL[0.00000107], TRX[0.03775546], USD[-0.01], USDT[0.01238636], USDT-PERP[0] | | |
| 00883159 | | KIN[889408.15], TRX[.000002], USD[1.45], USDT[0] | | |
| 00883161 | | BAO[426], KIN[311], USD[0.00], USDT[0.00000001] | | |
| 00883164 | | BNB[.00412271], ETH[.00065909], ETHW[.00065909], TRX[.002009], USDT[0.49685641] | | |
| 00883165 | | USD[143.18] | | |
| 00883173 | Contingent | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.0000148], BTC-MOVE-2021090[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00912423], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[10299.29], USDT[20.00328160], USDT-PERP[0], YFI-PERP[0] | | |
| 00883175 | | AKRO[1], ASDBULL[0.45890260], BAO[1], DENT[1], EOSBULL[22995.0501918], ETH[0], KIN[1], NEXO[.00262774], SXPBULL[4396.62551472], TRX[1.000007], UBXT[11], USD[0.00], USDT[0.00010124], VETBEAR[0], VETBULL[12.57865385], XRPBULL[1165.60709506] | Yes | |
| 00883177 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], RSR-PERP[0], SKL-PERP[0], TRX[.000003], USD[-0.01], USDT[0.16067112] | | |
| 00883178 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00883180 | | BCH[0], SOL[0.00002552], USDT[0.00000018] | Yes | |
| 00883186 | | ALGO-PERP[0], BTC[.00315915], EOS-PERP[0], KAVA-PERP[0], LRC-PERP[0], SXP-PERP[0], USD[-8.14] | | |
| 00883187 | | EUR[20.00] | | |
| 00883192 | | TRX[.000001], USD[0.01] | | |
| 00883194 | | ADABULL[0], BNBBULL[0], BTC[0], CHZ[0], DOGE[0], DOGEBULL[0.00154431], EMB[0], ETH[0], ETHBULL[0], FTT[.09986], LINK[0], LUA[0], MATIC[0], MATICBULL[0], ROOK[0], STEP[0], USD[0.00] | | |
| 00883195 | | BTC[0.00008846], SHIB[81108.75], SHIB-PERP[0], USD[0.28], XRP[.10165] | | |
| 00883198 | | FTT[.47740293] | | |
| 00883200 | | FRONT[.997025], FTT-PERP[0], LUA[.0666205], SOL-PERP[0], TRX[.000001], USD[0.25], USDT[2.12066568] | | |
| 00883203 | | BAO[3], DENT[1], USD[0.00] | | |
| 00883209 | Contingent, Disputed | SHIB[44417.92944496], TRX[.000004], USD[0.38], USDT[0] | | |
| 00883214 | | ALGOBULL[588587.7], BEAR[92.82], BULL[0.00000061], DOGEBEAR2021[.0009286], DOGEBULL[0.00000060], EOSBEAR[.417], EOSBULL[.32821], MATICBULL[.004674], SXPBULL[.001136], TRX[.000004], TRXBULL[1.001529], UNISWAPBULL[0.00001140], USD[0.08], USDT[0.00000001, XRPBULL[103.24558] | | |
| 00883219 | | 1INCH[0.02609461], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], JST[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], ZRX[0] | | |
| 00883220 | | 1INCH[0], ATLAS[0], COMP[0], COPE[0], DOGE[0], EUR[0.01], LTC[0.00004775], MTL[0.00038702], RSR[0], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 00883224 | | ATLAS[11170.60919484], BNB[.00000001], CITY[.0092822], MNGO[9.492], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00883225 | | AKRO[1], APE[55.44624987], TSLA[5.34538263], UBXT[1], USD[200.01] | | |
| 00883229 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00883231 | | BTC[0], FTT[0.24622924], FTT-PERP[0], USD[3.97], USDT[0] | | |
| 00883232 | | BNB[.00044515], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[1.52] | | |
| 00883234 | | FTT[.8], SOL[4.0650875], USD[4.20] | | |
| 00883240 | Contingent | APE[237.31567686], BNB[0], BTC[0], CEL[4157.96512068], DOGE[27406.51657379], ETH[0], FTT[89.9630925], LUNA2[0.03778051], LUNA2_LOCKED[0.08815453], LUNC[8226.7868484], MATIC[0], RUNE[0], SOL[27.18034538], TRX[0], USD[0.97], USDT[-8.90295106] | | APE[237.3], SOL[26.893641] |
| 00883250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTCPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021092[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00800000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00883255 | | TRX[.000003], USD[0.30], USDT[.006561] | | |
| 00883256 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00883258 | | 1INCH-PERP[0], AAVE[0.90978886], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[500], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0.11912944], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[2339], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN_[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0-8817117], ETH-PERP[0], ETHW[0.00092666], EUR[0.00], FTM-PERP[22603], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], JOE[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[300], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SERM-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00009944], STG[451.91412], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1948.23], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00883262 | | LTC[0], USDT[0.00000303] | | |
| 00883266 | | KIN[9485], TRX[.000005], USD[0.00], USDT[0] | | |

Amended Schedule F-157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883272 | | USD[0.00], USDT[0] | | |
| 00883273 | | BTC[0.08876040], TRX[.000001], USD[3.09] | | |
| 00883277 | | FTT[25.0000005], SHIB-PERP[0], SOL[0], USD[4054.63] | | |
| 00883279 | Contingent | BTC[0], UBXT[0], UBXT_LOCKED[65.50122936], USD[0.00], USDT[0.00000002] | | |
| 00883283 | | BNB[.005], USDT[10.58323262] | | |
| 00883288 | | BNB-PERP[0], BTC[0.00000103], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[211.07], USDT[3.04159734], XRP-PERP[0] | | |
| 00883291 | | USD[0.00], XRP[50] | | |
| 00883295 | | AR-PERP[0], COPE[0], ETH[0], TRX[.000168], USD[0.00], USDT[2.40169864] | | |
| 00883300 | | USD[3.08] | | |
| 00883302 | | ROOK[0], USDT[0.00000556] | | |
| 00883303 | | ALGOBULL[68.0135], ASDBULL[2.998005], BCHBULL[2.0386434], BCH-PERP[-0.012], BSVBULL[9.99335], EOSBULL[1.747965], GRTBULL[5.4980525], LINKBULL[10.398024], LTCBULL[42.98074], MATICBULL[26.74770249], OKBBULL[1.0992685], SUSHIBULL[9.99335], SXPBULL[1933.5081954], TOMOBULL[5.8903], TRX[.000005], TRXBULL[20.99537], USD[10.78], USDT[0.00000001], VETBULL[4.397074], XRPBULL[975.61224728] | | |
| 00883304 | | BAO[1], USD[0.00], USDT[0] | | |
| 00883305 | | BRZ[7296.23644768], ETH[.117], ETHW[.117], EUR[0.72], SOL[.64], TRX[.000003], USD[0.12], USDT[0] | | |
| 00883307 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00883310 | | ETH[0], TRX[.000023], USD[0.21], USDT[0] | | |
| 00883313 | | BAO[6331.11744222], KIN[27660.22183497], MAPS[17.02152734], TRX[.000005], USDT[0] | | |
| 00883315 | | ETH[.00088156], ETHW[.00088156], FTM[125], LINK[12.888282], RAY[.189491], SOL[.00182999], SRM[.16413944], TRX[.000004], USD[0.00], USDT[130.11823596] | | |
| 00883324 | | BTC[1.47396956], ETH[5.16], EUR[0.16], USDT[0.84164136] | | |
| 00883325 | | TRX[.000004], USDT[0.00000569] | | |
| 00883326 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0155], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[14.0785669], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.1], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[24919.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00883328 | | 1INCH-PERP[0], AVAX[-0.00569460], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], GBP[4785.95], LINK[.09942], LINK-PERP[0], MATIC[.981], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[-0.00250358], SUSHI-PERP[0], USD[285.99] | | |
| 00883332 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.01496843], ETH-PERP[0], ETHW[0.00304323], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3358.60], USDT[0] | | |
| 00883336 | | AVAX-PERP[0], ETH[.9758038], ETH-PERP[0], ETHW[.9758038], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRXBULL[1.49895], USD[2.49] | | |
| 00883338 | | NFT (402754600196867553/FTX EU - we are here! #230182)[1], NFT (482190694414046580/FTX EU - we are here! #230194)[1], NFT (562122050490406609/FTX EU - we are here! #230153)[1] | | |
| 00883339 | | BTC[0.00001100], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | BTC[.000011], USD[0.00] |
| 00883354 | | BTC[0], FTT[10.26305639] | | |
| 00883358 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00134025], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00883364 | | KIN[567629.76646209] | | |
| 00883368 | | LUA[478.6647], TRX[.000003] | | |
| 00883370 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00883376 | | EOS-PERP[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.82], XRP-PERP[0] | | |
| 00883381 | | ATLAS[0], AXS-PERP[0], ETH[0.00083745], ETH-PERP[0], ETHW[0.00083745], FIL-PERP[0], FTM[0], FTT[0], RUNE[2.399544], SOL[0], SOL-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 00883391 | | ASD[501.20600244], FTT[3.80106259], MEDIA[.4399164], ROOK[0.64387827], STEP[5.099031], TRX[.000024], USD[1.70], USDT[0.00119700] | | |
| 00883392 | | USD[0.00], USDT[0.00000001] | | |
| 00883395 | | BNB[.00000001], BTC[0], DOGE[0], ETH[0], MANA[0], USD[0.00], USDT[5.29632174] | | |
| 00883399 | | ETH[0], USD[5.48], YFII[0] | | |
| 00883410 | | ATOM-PERP[0], BOLSONARO2022[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], SOL-PERP[0], SPY[0], SPY-1230[0], TSLA-1230[0], USD[0.00], USDT[0], USO[0] | | |
| 00883413 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00883419 | | 0 | | |
| 00883421 | | AKRO[3], ALPHA[1.01692682], AUDIO[1.05282967], BAO[4], BNB[0.00000796], DENT[2], DOGE[0], ETH[0.43459695], ETHW[0.43464062], GBP[0.00], HXRO[1], KIN[7], RSR[1], SHIB[0], TRX[1], UBXT[1], USD[0.00], XRP[2686.50277082] | Yes | |
| 00883426 | | USD[0.00], USDT[0.00000001] | | |
| 00883427 | | USD[3.02], USDT[0.99999999] | | |
| 00883428 | Contingent | ATLAS[4129.174], BOBA[75.63212174], DYDX[42.4915], FTM[1685.6628], GODS[66.49454], LUNA2[1.47951021], LUNA2_LOCKED[3.45219049], OMG[75.63212174], RAY[346.94], SOL[9.67161922], SRM[430.9274], STEP[1853.94044], USD[138.07], USDT[28.4] | | |
| 00883429 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[2.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT (438312417560920659/Mystery Box)[1], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00883430 | Contingent | AVAX[0], AXS[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV[900], CVX[150], DOT[0], ETH[0], FTM[0], FTM-PERP[0], FTT[25.85923990], GBP[0.00], ICP-PERP[0], LOOKS[2500], LUNA20.01419132], LUNA2_LOCKED[0.03311308], LUNC-PERP[0], MATIC[0], RUNE[0], SOL[0], USD[34.23], USDT[0.00000001] | | |
| 00883433 | | USD[0.55] | | |
| 00883434 | | USD[0.79] | | |
| 00883437 | | ATLAS[8.60232516], FTT[4], NFT (310715790885772259/FTX Crypto Cup 2022 Key #19512)[1], POLIS[2.46685084], TRX[.000002], USD[0.00], USDT[0.17784975], WRX[46.93075732] | | |
| 00883439 | | FTT[0], USD[3.36], USDT[0] | | |
| 00883444 | | AURY[2], MBS[24], ROOK[.0759468], USD[0.85], USDT[0.00354397] | | |
| 00883447 | | ETH[0], MATIC[.67995512], NFT (490304530915796473/FTX EU - we are here! #46845)[1], NFT (513478456861770118/FTX EU - we are here! #46660)[1], NFT (537809916221610503/FTX EU - we are here! #46495)[1], SOL[0], TRX[0], USD[0.29], USDT[0.00360987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883454 | | IMX[.097534], SOL[-0.00227650], USD[-0.64], USDT[1.21101590] | | |
| 00883459 | | BNB[0] | | |
| 00883468 | | ENJ[5], FTT[.09992], IMX[2.09876], MATIC[4.998], RUNE[2.19358], SOL[.07], UNI[.09978], USD[0.00], USDT[0] | | |
| 00883469 | | CEL[.00019659], CRV[0], KIN[1] | Yes | |
| 00883470 | | BTC[0], DOGE[0], TRX[.000066], USDT[0], XRP[0] | | |
| 00883471 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MFL-PERP[0], NEAR-PERP[0], OKB-202106250], OKB-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[280.17], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00883473 | | KIN[234581.78829901], TRX[.000003], USD[0.00], USDT[0] | | |
| 00883475 | | FTT[0.63564768], USDT[0] | | |
| 00883476 | | ADABULL[0], ADA-PERP[0], BNB[0.00069588], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.03838892], LINK-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.00], USDT[369.21000001] | | |
| 00883481 | | AKRO[2], BAO[26], CHZ[1], DENT[2], DOGE[6], KIN[9263.11667747], MATIC[1], RSR[1], TRX[1], UBXT[3], USD[25.00], USDT[0] | | |
| 00883482 | | BTC[.0000512], FTT[.09399031], FTT-PERP[0], USD[2.79] | | |
| 00883485 | | APE[3.77967735], AUDIO[0], AXS[0], BICO[0], BNB[0], BNT[0], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], KNC[0], LINA[0], LINK[0], LTC[0], MANA[0], MATIC[0], POLIS[0], RAMP[0], SHIB[0], SOL[0], TRX[0.00006300], USD[0.00], USDT[100.18458925], XRP[0] | | |
| 00883487 | | XRP[192.821] | | |
| 00883489 | | KIN[0], USD[0.00] | | |
| 00883492 | | EUR[0.56], USD[0.00], USDT[0.00000033], XRP[.884] | | |
| 00883493 | | USDT[0.39718470] | | |
| 00883495 | | COPE[.97074], USD[0.01] | | |
| 00883497 | | BNBBULL[0], BTC[0.00138508], BULL[0], ETH[.007], ETHBULL[0], ETHW[.007], FTM[5], FTT[.3], LTC[.00000001], SAND[3], SOL[.11], USD[0.80], USDT[0.00000001], VETBULL[120], XTZBULL[750] | | |
| 00883502 | | AKRO[19.44997418], BAO[1101.72199147], BNB[.00934397], CHZ[4.11564266], CUSDT[47.14208199], DOGE[26.20578236], JST[13.44684171], KIN[4811.07954217], SOL[.12076667], UBXT[21.58922459], USD[0.00], XRP[8.31766967] | | |
| 00883505 | | FTT[0.03216970], USD[0.00], USDT[0] | | |
| 00883509 | | AVAX-PERP[0], CHZ[0], CHZ-20211231[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00883512 | Contingent, Disputed | SOL[0], USDT[2.38000444] | | |
| 00883513 | | KIN[272918.46333335] | | |
| 00883514 | | BTC[.000009], FTT[.00702966], FTT-PERP[0], SOL[.0096861], USD[-0.60], USDT[113.39585067] | | |
| 00883515 | | NFT (339896625613979766/FTX EU - we are here! #87327)[1], NFT (459937108810907705/FTX EU - we are here! #88774)[1], NFT (470217128763012334/FTX EU - we are here! #88511)[1], SOL[0], TRX[0] | | |
| 00883522 | | OXY[.7886], USD[0.90], USDT[.00129684] | | |
| 00883531 | | MOB[4.52802218], USDT[0.00000058] | | |
| 00883533 | | OXY[.8915], TRX[.000005] | | |
| 00883534 | | FTT[.2998005], TRX[75.985562], USDT[1.4413] | | |
| 00883535 | | MBS[81.9864], SOL[.00146808], TRX[0], USD[0.00], USDT[0] | | |
| 00883536 | | FTT[0], SOL[.00100047], USD[-0.01] | | |
| 00883544 | | AURY[.99688092], TRX[.000017], USD[3.71], USDT[.75377929] | | |
| 00883546 | | MOB[77.65065658] | | |
| 00883555 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0], LUNC-PERP[0], SOL[.00000001], TRX[.003089], USD[0.05], USDT[0.20000158], XRP[0] | | |
| 00883558 | | CRO[0.54305], MAPS[.95212], MBS[64.99905], OXY[22.96276], TONCOIN[.058], USD[0.40], USDT[0] | | |
| 00883559 | | TRX[.000004], USD[-0.07], USDT[5.30088900] | | |
| 00883560 | | STEP[1694.67795], TRX[.000043], USD[0.54], USDT[1299.5] | | |
| 00883563 | | ADA-PERP[0], ALTBULL[164], BULL[0], FTT[0], OMG-PERP[0], SHIB-PERP[0], SOL[3.51725959], USD[0.17], USDT[0] | | |
| 00883564 | | 0 | | |
| 00883566 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DA[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.91501842], ETH-PERP[0], FTM-PERP[0], FTT[25.03019595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY[1184.27], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.16071438], SRM_LOCKED[18.17491708], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[26837.93], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00883567 | | ADABULL[0], BEAR[0], BTC[0], BULL[0], LINKBULL[3145.19269118], LTCBALL[0], MATICBULL[0], SUSHIBULL[.00000001], THETABULL[0], USD[0.00], USDT[0] | | |
| 00883572 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06155029], FTT-PERP[0], LUNC-PERP[0], SOL[-0.42], USDT[7.99787787] | | |
| 00883576 | | ADABULL[0], AGLD[0], ANC[0], APE[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BAO[0], BEAR[0], BNB[0.00000001], BNBBULL[0], BTC[0], BULL[0], C98[0], CHR[0], CREAM[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], ETH[0], ETHHEDGE[0], FTM[0], GMT[0], GRTBEAR[0], KNC[0], LOOKS[0], LRC[0], MNGO[0], RAMP[0], SHIB[0], SLP[0], SOL[0], STEP[0], TRX[0], USD[0.00], VETBEAR[0], VETBULL[0], WAVES[0], XRPBULL[0], XTZBULL[0] | | |
| 00883577 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09468], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00883583 | | COPE[22.984705], USD[0.90], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883587 | | BAO[0], BCH[0], BNB[0], BTC[0.00038096], DOGE[0], ETH[0], EUR[0.00], FTT[0], KIN[1], MOB[0], SRM[0], SXP[0], TRX[0], XRP[0] | | |
| 00883590 | | KIN-PERP[0], USD[0.26], USDT[0] | | |
| 00883591 | | BTC[0], USD[2.48] | | |
| 00883593 | | USDT[0] | | |
| 00883597 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00883599 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00134850], ETH-PERP[0], ETHW[0.00134850], FTT[0], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN[0], REN-PERP[0], SOL[.00000001], SPY-20210924[0], TRX[0.79218049], TRX-20210625[0], TRX-PERP[0], USD[-1.05], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00883601 | | LTC-PERP[0], TRX[.000004], USD[0.00] | | |
| 00883602 | | BOLSONARO2022[0], BRZ[11988.26816151], BTC-0325[0], BTC-0930[0], BTC-20211231[0], CHZ-20210625[0], ETH[0], LINK-20210924[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211123110], USD[0.00] | | |
| 00883603 | | SOL[.0183888], TRX[.000777], USDT[0.06998506] | | |
| 00883604 | | USD[0.52], USDT[0] | | |
| 00883606 | | BAO[1], CRO[185.22293231], HNT[.00002803], SAND[17.95878131], USD[0.00] | Yes | |
| 00883612 | | BTC[0.00009503], COPE[0], ETH[.00000001], EUR[0.13], FTT[.05590017], USD[-0.06], USDT[0], XRP[0.68929700] | | |
| 00883613 | | BCH-PERP[0], BTC[0], BTTPRE-PERP[0], FTT[0.00490732], USD[0.00] | | |
| 00883616 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-0.30], XRP[26.40400000], XRP-PERP[0] | | |
| 00883618 | | DOGE[0], SOL[0], USD[0.33], USDT[0] | | |
| 00883620 | | USD[25.00] | | |
| 00883628 | Contingent | APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00514365], LUNA2_LOCKED[0.01200186], LUNA2-PERP[0], LUNC[.014882], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (288778954106971543/FTX EU - we are here! #67181)[1], NFT (461717928978402091/The Hill by FTX #8949)[1], NFT (485584546329202495/FTX EU - we are here! #67070)[1], NFT (543377143339881129/FTX EU - we are here! #66817)[1], NFT (547383260286711680/FTX Crypto Cup 2022 Key #3277)[1], NFT (558690497094027508/Fanipass)[1], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[8147657.58695000], TRX-PERP[0], USD[0.26], USDT[0.00000002], USTC[0.72810000], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00883630 | | EUR[0.00] | | |
| 00883633 | | SOL-PERP[0], TONCOIN[.01], USD[0.01] | | |
| 00883634 | | BNB[.039895], ETH[.00000001], FTM[0], FTT[35.21611056], FTT-PERP[0], KNC[0.05720199], USD[6838.31], USDT[0] | | |
| 00883638 | | ALGO-PERP[0], ATLAS[0.62], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[634.25188633], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00883641 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00007913], BTC-PERP[0], DOGE[.532], ETH-PERP[0], FTT[25.05766], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[278.52], USDT[0.00105164] | | |
| 00883644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[161.67189386], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[4474.131843], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[2.77900971], STEP-PERP[0], TRX[.000016], USD[194.25], USDT[0] | | |
| 00883648 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00883650 | | AUDIO[159.6541999], TRX[.000001], USDT[0.00000007] | | |
| 00883655 | | TRX[.000002], USD[4.99], USDT[0] | | |
| 00883656 | | BTC[0.00000737], DOGE-20210625[0], DOGE-PERP[0], TRX-PERP[0], USD[-0.39], XRP[3.554553], XRP-20210625[0], XRP-PERP[0] | | |
| 00883657 | | ATLAS-PERP[0], DOT[.09946], FIDA[1], FTM[.99946], GT[.09946], RUNE[.099424], STEP[0], USD[0.00], USDT[0.92393172] | | |
| 00883658 | | FTT[0.00933480], KIN[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00883659 | | BTC[0.00335986], ETH[.00069384], ETHW[.00069384] | | |
| 00883660 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF[6.567], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.17], USDT[0.00000016], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00883662 | | USD[0.00] | | |
| 00883663 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[0.00000001], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00883664 | Contingent, Disputed | BTC[0] | | |
| 00883667 | | CAKE-PERP[0], DYDX-PERP[0], ICP-PERP[0], TRX[.000007], USD[0.01], USDT[0] | | |
| 00883668 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00883669 | | OXY[.9836], TRX[.000004], USD[0.06], USDT[0.60451320] | | |
| 00883670 | | SOL[.00454821], USD[0.00] | | |
| 00883671 | | BTC[0], ETH[0], FTM[0], SOL[0], USD[0.00] | | |
| 00883676 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00883677 | | FTT[.00322534], USD[0.00], USDT[0] | | |
| 00883683 | | COMP[.00000001], USD[6.86] | | |
| 00883690 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00883693 | | 0 | | |
| 00883694 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], FTT[0], KIN[0], KIN-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00883695 | | DOGE[3.99924], MOB[0], MTA[18], OXY[3.99297], SLP[5.02009858], TRX[.000005], USD[7.53], USDT[1.34007516] | | |
| 00883696 | | KIN[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.00011925], AXS-PERP[0], BNB[0.00968001], BOBA-PERP[0], BTC[0.00009490], BTC-MOVE-2021090[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.00027903], FTM[0], FTM-PERP[0], FTT[0.00012856], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00590309], LUNA2_LOCKED[0.01377389], LUNC[40.01388], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000037], USD[638.49], USDT[0.00829687], USTC[.8096], XLMBULL[0], XRP-PERP[0] | | |
| 00883703 | | BAO[424.88543187], CAD[0.03] | | |
| 00883709 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00883718 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], OKB-PERP[0], OMG-PERP[0], TRX[.963574], TRX-PERP[0], USD[0.68], USDT[0.00856577], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00883719 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00883720 | | KIN[4030], TRX[.000001], USD[0.00], USDT[0] | | |
| 00883721 | | BTC[.00000591] | | |
| 00883729 | | BOLSONARO2022[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.03542919], SOL[0.00696731], USD[0.00], USDT[13248.30688991] | | |
| 00883731 | | USD[0.00], USDT[0.00000001] | | |
| 00883733 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00883734 | | AKRO[1], GBP[0.00], RSR[1], SECO[1], USD[0.00] | | |
| 00883736 | | BAO[1], USD[0.00], USDT[0] | | |
| 00883738 | | BTC[.00205469], ETH[.00000001], USD[0.00] | | |
| 00883739 | | ALICE-PERP[0], ATLAS[3.5438], BNB-0930[0], ETH[0], FTT[0.01539840], LUNC[.0005043], NFT [328470785330455064/3D Station #10][1], NFT [335790548057239549/Crypto Wolf #3][1], NFT [343148965037383589/Ape Art #501][1], NFT [354006754802054435/Crypto Ape #116][1], NFT [363016397885282444/Crypto Ape #143][1], NFT [368360414924916970/3D Station #17][1], NFT [375121549184900642/Ape Art #209][1], NFT [388750703088533718/Ape Art #211][1], NFT [389704254922536647/[PW] Avatar #2][1], NFT [393511202768562249/Crypto Ape #232][1], NFT [418892310126373949/Ape Art #70][1], NFT [427803620675881698/Tired Monkey Club #10][1], NFT [430109932994905165/Tired Monkey Club #7][1], NFT [433903513702072624/Ape Art #782][1], NFT [437984265215463848/Ape Art #251][1], NFT [444477509002844132/Crypto Ape #236][1], NFT [450350156039209489/3D Station #12][1], NFT [457267715366273911/3D Station #4][1], NFT [457900660202062257/Crypto Ape #231][1], NFT [460383047852080499/Ape Art #707][1], NFT [460699156482896424/Tired Monkey Club #5][1], NFT [483910502625319305/Ape Art #373][1], NFT [515644565483930320/Covid-1986 Years2049][1], NFT [522217927333786004/Ape Art #249][1], NFT [526843540434071615/Ape Art #819][1], NFT [529610979477704852/Ape Art #123][1], NFT [529885147729505059/Ape Art #756][1], NFT [538129035462845575/Ape Art #539][1], NFT [544218441381452004/Fantasy People #9][1], NFT [548988494453454464/Punk Toy #2][1], NFT [557995268095026206/3D Station #16][1], NFT [561035335510047722/Crypto Ape #215][1], NFT [575594482700212735/3D Station #5][1], SOL[0.02034571], TRX[.507477], USD[1.36], USDT[1.37337933], XRP[9.9995] | | |
| 00883740 | | SOL[1.6363016], USD[0.66] | | |
| 00883742 | | LUNC-PERP[0], SXP-PERP[0], TRX[.000015], USD[0.01], USDT[0.07369226], USTC-PERP[0] | | |
| 00883743 | | AUDIO[1.99867], BTC[0], CHZ[1.49335], COMP[.00426006], FTT[1.599242], RAY[1.42567766], RUNE[.0999335], SOL[2.34069445], SRM[1.0001], STEP[2.998005], USD[1.38], USDT[2.35660328] | | |
| 00883751 | | HXRO[3229.01561647], LUA[10917.42746722], TRX[.000002], USD[10.14400000] | | |
| 00883758 | | ADA-20210924[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BNB[.00000001], C98-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00883762 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.4254], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.000001], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00883764 | | USD[0.00] | | |
| 00883774 | | USD[25.00] | | |
| 00883778 | | BTC[.00001162], KIN[263], USD[0.00] | | |
| 00883780 | | KIN[9063.3], USD[0.00], USDT[0] | | |
| 00883781 | | USD[25.00] | | |
| 00883798 | | KIN[5823.09867906] | | |
| 00883801 | | USD[0.49], XRPBULL[66.25359] | | |
| 00883802 | | BAO[1], CAD[0.00], ETH[0.09280387], ETHW[0.09280387], GLXY[5.53980517], IMX[0], KIN[1], MATIC[0], USD[0.00] | | |
| 00883806 | | CAKE-PERP[0], FTT-PERP[0], REN-PERP[0], TRX[.000001], USD[-11.47], USDT[16.41773611] | | |
| 00883811 | | COMP-PERP[0], USD[0.17], ZIL-PERP[0] | | |
| 00883815 | | KIN[1488957], USD[3.07] | | |
| 00883817 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.1270727 4], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[767.8], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[12.13], XRP[.70700001], XRP-PERP[0] | | |
| 00883821 | | ETH[0], ETH-PERP[0], TRX[.000005], USD[1.18], USDT[0.04452174] | | |
| 00883826 | | KIN[750000], KIN-PERP[0], USD[0.64] | | |
| 00883832 | | TRX[.000003] | | |
| 00883834 | | DOGE[914.391525], KIN[249833.75], USD[0.07] | | |
| 00883843 | | COIN[4.97166939], USD[0.79], USDT[0] | | |
| 00883844 | | ATLAS[9.83], BOBA[.49626], CQT[.98011], HUM[9.6906], KIN[5126.96900325], OMG[.49626], OMG-PERP[0], RSR[9.3455], TRX[.000001], USD[2.59] | | |
| 00883845 | | ADA-PERP[0], ATLAS[689.862], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.64], XLM-PERP[0], XRP-PERP[0] | | |
| 00883849 | | BNB-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP[49.65717585] | | |
| 00883850 | | ETH[0], MOB[0] | | |
| 00883853 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.01476002], ETH-PERP[0], ETHW[.01476002], FIL-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00883859 | | BTC[.00007658], SAND[14], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883860 | | BNB[0.41257476], BTC[0.00000338], ETH[0.00061277], ETHW[0.00061277], TRX[.000005], USD[0.00], USDT[0] | | |
| 00883862 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0910292], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.65878546], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00883867 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005339], BTC-PERP[0], ETH[.00022379], ETH-PERP[0], FTT[.00022379], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00664733], SOL-PERP[0], USD[0.00], USDT[1.72863808] | | |
| 00883869 | | MOB[122.4] | | |
| 00883871 | | FTT[.0891], USD[1.50], XRP[.9] | | |
| 00883872 | | ADABULL[167.79891577], USD[0.00], USDT[0], XRP[0] | | |
| 00883873 | | KIN[2407286.8], TRX[.000005], USD[0.23], USDT[.00466] | | |
| 00883883 | | GBP[0.00], USD[0.22], USDT[0.21269490] | | |
| 00883885 | | BNB[.00541074], KIN[5046465], USD[3.69] | | |
| 00883886 | | BTC[.00203529], DOGEBULL[0], ETH[.00000063], ETHW[.00000063], TRX[.000007], USD[47568.87], USDT[0.00010986], XRP[2.0306], XRPBULL[60004.62066747] | | |
| 00883889 | | ADA-20210625[0], ADA-PERP[0], BNB[0], BTC[0.00000035], BTC-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.04574243], PAXG-20210625[0], REEF-20210625[0], SOL-PERP[0], SXP-20210625[0], TRU-20210625[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00883892 | | REN-PERP[0], TRX[0], USD[401.05] | | |
| 00883894 | Contingent | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX[0.04759542], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00105215], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COIN[0], DOGE[.201.86955271], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01938371], FTT-PERP[0], GBP[0.00], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[20.35019196], SRM_LOCKED[154.63495113], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00883895 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00883901 | | TRX[.000002], USDT[132.21886741] | | USDT[131.082436] |
| 00883909 | | KIN[10438432.81538523], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00883910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00883911 | | KIN[526.95457936], USD[0.00], USDT[0.00103987] | | |
| 00883915 | | BRZ[1] | | |
| 00883917 | | GBP[0.00] | | |
| 00883919 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BTC[0.44871215], BTC-PERP[0], DOGE-PERP[0], ETH[3.64774242], ETHBULL[0.00003857], ETH-PERP[0], ETHW[4.35974242], FLM-PERP[0], FTM[0.81570357], FTT[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], UNI[0], USD[106.27], USDT[0.00000001], YFI-PERP[0] | | |
| 00883923 | | BNB[0], BNB-PERP[0], BTC[0.00000015], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000287] | | |
| 00883929 | | KIN[0], TRX[0], USDT[0] | | |
| 00883934 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRM[0.00376609], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000080] | | |
| 00883935 | | NFT [361181717947793784/FTX EU - we are here! #229801](1], NFT [413918686879106839/FTX EU - we are here! #229719](1], NFT [479108546670960087/FTX EU - we are here! #229769](1] | | |
| 00883936 | Contingent | ADA-PERP[0], AUD[0.00], AXS-PERP[0], BNB[.00832885], BTC[.04883271], BTC-PERP[0], ETCBULL[0.09900457], ETH[.00090956], ETHBULL[.02044591], ETHW[0.00090956], FTT[0.22503060], LUNA2[45.06026138], LUNA2_LOCKED[105.1406099], LUNC-PERP[0], MOB[0], QTUM-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.08495978] | | |
| 00883937 | | BRZ[.80754], BTC[0], KIN[103184.39047175], USD[0.00] | | |
| 00883940 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00883942 | | ADABULL[0], BULL[0], USD[0.00] | | |
| 00883945 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.17740292], BAT-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], STEP-PERP[0], SXP-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.88], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00883952 | | DENT[1], USD[0.00] | | |
| 00883954 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00001436] | | |
| 00883961 | | ALGO[0], APE[0.00012774], AVAX[.00008169], BNB[0], BTC[0.00000142], DOGE[0.01100092], DOT[.00032565], ENJ[0], ETH[0], FTM[.00029027], FTT[0], LTC[0], MATIC[0], SOL[0.01078447], SOS[200243.28611898], TRX[0.02271446], USD[0.00], USDT[0.00017017] | | |
| 00883964 | | KIN[229839], TRX[.000003], USDT[0] | | |
| 00883966 | | DOGE[5273.7999], KIN[8004393], SOL[35.17186], USD[1.20] | | |
| 00883968 | | DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00883969 | | USD[0.00] | | |
| 00883970 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNC[.008472], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00000465], SRM_LOCKED[.0010757], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.61237714], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.15650300], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00883973 | | ATLAS[300], KIN[9733.05], TRX[.000002], USD[0.89], USDT[0] | | |
| 00883974 | | AVAX-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0613[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211131[0], BTC-MOVE-20211203[0], BTC-MOVE-20211207[0], BTC-MOVE-20211213[0], BTC-MOVE-20211217[0], BTC-MOVE-20211223[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT[0], GME-20211231[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00883978 | | KIN[259918], TRX[.000001], USD[0.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883979 | | ALCX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], CRV-PERP[0], ETC-PERP[0], ETH[0], HUM-PERP[0], LINK-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00883982 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00024284], NEO-PERP[0], POLIS[.00864], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[3.72], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00883983 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.00000082], OXY-PERP[0], RAY[.29057965], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.595464417] | | |
| 00883986 | | BTC-PERP[0], ETH[.01999612], ETH-PERP[0], ETHW[.01999612], LINK-PERP[0], TRX[.000197], USD[1227.54], USDT[0.00000002], XRP-PERP[0] | | |
| 00883990 | | TRX[.000004], USD[0.33], USDT[.003966] | | |
| 00883991 | | LTC[0], RAY[0.00096173] | | |
| 00883993 | | LTC[0], MOB[0], USD[0.00] | | |
| 00884004 | | BNB[.28215504], DOGE[308], ETH[.27], ETHW[.27], LINK[6.75231], LTC[.46651165], SRM[10], SRM-PERP[0], TRX[.000001], USD[-3.22], USDT[0.21604682] | | |
| 00884006 | | ADABEAR[26981100], ALGOBULL[20975.5], BALBEAR[15003], BALBULL[.09615], BCHBULL[19.986], BNBBEAR[8993700], BSVBEAR[976.2], DOGEBULL[.00009671], ETCBEAR[369741], LTC[0], LTCBEAR[9.825], SUSHIBEAR[8993700], SUSHIBULL[8.46], TRX[.000004], USD[0.00], USDT[0.00001211] | | |
| 00884008 | | BNB[0], ETH[0], NFT (360485209431245504/FTX EU - we are here! #243911)[1], NFT (422908592425232185/The Hill by FTX #24239)[1], NFT (431176187919102268/FTX Crypto Cup 2022 Key #5637)[1], NFT (511190603813890510/FTX EU - we are here! #243927)[1], NFT (571213768775061914/FTX EU - we are here! #243882)[1], SOL[0], TRX[.000008], USD[0.00], USDT[0.00001254] | | |
| 00884009 | | COMP[.00000396], LINK-PERP[0], USD[0.00], USDT[0.07238179] | | |
| 00884012 | | AUDIO-PERP[0], AXS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00884016 | Contingent, Disputed | BCH[0.00002117], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], RAY[0], SOL[0], SRM[.60851766], SRM_LOCKED[4.75035592], USD[0.00], XRP[0] | | |
| 00884017 | | BTC[0], ETH[0], FTT[0], LRC[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00884019 | | TRX[.000005], USD[0.00], USDT[0.00019626] | | |
| 00884022 | | KIN[850.93372039], TRX[.000003], USD[0.00], USDT[0] | | |
| 00884024 | | BTC[0], USD[0.00], USDT[0.00530884] | | |
| 00884030 | | USD[0.00], USDT[0] | | |
| 00884032 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTC-PERP-0.07999999[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123 1[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (545239923419688086/FTX EU - we are here! #42770)[1], NFT (574652982862070732/FTX EU - we are here! #43060)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000178], TRX-PERP[0], UNI-PERP[0], USD[1773.14], USDT[0.00000050], USTC-PERP[0], VET-PERP[0], WAVES-2021123 1[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00884034 | | ETH[.00044772], ETHW[.00044772], KIN[259818], USD[3.26] | | |
| 00884035 | | KIN[694.10305071], MATIC[0], TRX[0.87773917], USD[0.00], USDT[0.00577143] | | |
| 00884036 | | FTT[1] | | |
| 00884042 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[0.28146808], IOTA-PERP[0], SOL[.003766], TLM[1063], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00884043 | | KIN[99937], KIN-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000164] | | |
| 00884044 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00884045 | | RAY[.97017], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00884049 | | KIN[4395.99059773], KIN-PERP[0], USD[0.21] | | |
| 00884052 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LTC[0], USD[1.62] | | |
| 00884055 | | USD[0.79], XRP[-0.46984429] | | USD[0.39] |
| 00884056 | Contingent | ANC-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BTC[0], BTC-2021123 1[0], BTC-PERP[0], CREAM[162.942049 1], CREAM-PERP[-162.96], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.12740946], FTT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.01548948], MATIC-PERP[0], MKR[0], NFT (435769863449851450/FTX Swag Pack #507)[1], PERP-PERP[0], REN[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.0416202], SRM_LOCKED[7.21279389], TRX[0], TRX-PERP[0], USD[3544.11], USDT[0] | | |
| 00884059 | | 1INCH[0], BNB-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 00884062 | | ETH[0], SOL[0], USDT[0.00000006] | | |
| 00884064 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.86], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00572], VET-PERP[0], XLM-PERP[0] | | |
| 00884065 | Contingent | ALPHA[1], AVAX[0], BAO[1], BTC[.0022116], DENT[1], ETH[.00000001], FTT[0], GBP[0.00], GRT[1], HOLY[1], KIN[1], LUNA2[2.63941907], LUNA2_LOCKED[6.15864450], LUNC[574739.06], RUNE[.0192], SOL[.00000001], TRX[2], USD[5.60], USDT[2779.89192971] | | |
| 00884067 | | MOB[.20128628], USD[-0.03] | | |
| 00884069 | | NFT (456665093610425554/FTX EU - we are here! #143085)[1], NFT (487903815574550852/FTX EU - we are here! #89319)[1], NFT (549179065942780988/FTX EU - we are here! #89222)[1] | | |
| 00884073 | | BOLSONARO2022[0], BRZ[.0038], DAI[1187.71701425], USD[0.00], USDT[0] | | |
| 00884079 | | BTC[0], DOGE[0], FTT[0], MATIC[0], SHIB[0.00000001], SOL[0.00949161], SOL-PERP[0], USD[14553.83], USDT[0] | | |
| 00884080 | | AKRO[4], BAO[57], CHZ[1], DENT[5], DOGE[3], KIN[48], USD[0.00], USDT[0.00279414] | | |
| 00884082 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00021252], FIDA_LOCKED[.00051114], FTT[0.00002213], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[21.2809938], LUNA2_LOCKED[49.6556522], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.00445644], SRM_LOCKED[.00247962], SRM-PERP[0], THETA-PERP[0], USD[1.44], USDT[0], USTC[3012.42753], VET-PERP[0], XRP-PERP[0] | | |
| 00884087 | Contingent | ANC[863.531739], ASD-PERP[0], BTC-PERP[0], COMP[21.0366941], DOGE[13752.249], GRT[3479.57], HOLY-PERP[0], HUM-PERP[0], LUNA2[36.02844129], LUNA2_LOCKED[84.066363], MAPS-PERP[0], MATIC[350.6861], MATIC-PERP[0], OKB-PERP[0], REN[5877.0574], REN-PERP[0], SRM-PERP[0], USD[1.57], USDT[0.00000001], USTC[5100] | | |
| 00884088 | | BALBULL[.3], BSVBULL[.63945], CRV-PERP[0], DMG[.09], EOSBEAR[47.45], EOSBULL[3419785], EOS-PERP[0], ETCBULL[.09], ETH[0.00002082], ETHBEAR[99667.5], ETH-PERP[0], ETHW[0.00002082], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0.00242101], XRPBULL[86], XRP-PERP[0] | | |
| 00884092 | | KIN[6085737], LTC[.03000585], TRX[.000002], USD[0.51], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0084096 | | AKRO[3], ATLAS[84.24930109], BAO[35], BCH[0], CHZ[4.18463674], DENT[920.503001 41], DOGE[50.98180622], ETH[0], EUR[0.01], FIDA[1.04078468], GRT[1.00312819], KIN[115173.00057493], MATH[1.00278843], MATIC[6.72122509], MKR[0], RSR[4], SHIB[0], SOL[0.19785361], TRX[9.01118496], UBXT[6] | Yes | |
| 0084098 | | USD[0.00], USDT[0] | | |
| 0084099 | | 1INCH[6.91644311], AKRO[8], AMPL[7.48451159], BAO[432538.23012206], BCH[.03900897], BOBA[16.31026174], CAD[106.39], DENT[6], DMG[1129.20171034], DOGE[83.49929994], FTT[.66245656], KIN[232219.78739727], MANA[16.98999172], MATIC[7.71291864], NFT (36147611007558309 1/Meditating #11)[1], NFT (464904554361463236/King of the Eastern Wastes)[1], OMG[14.61393025], REN[85.09417011], RSR[4], RUNE[.00008383], SHIB[699973.06634872], SUSHI[.78300252], SXP[1.04224023], TRX[233.3643112], UBXT[6], USD[23.25], XRP[3.98709448] | Yes | |
| 0084102 | | SHIB[95010], SUSHI[BULL][9045.1906], USD[6.10] | | |
| 0084103 | | ADABEAR[76948795], TRX[.000002], USD[0.00], USDT[0] | | |
| 0084105 | | 0 | | |
| 0084106 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00030002], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[18.42572022], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000005], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[0.00421279], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0084110 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000931], BTC-PERP[0], CRO-PERP[0], DOGE-202106250], DOGE-PERP[0], ETC-PERP[0], ETH[.0026427], ETH-202106250], ETH-PERP[0], ETHW[.0026427], FIL-PERP[0], FTT[.08455975], FTT-PERP[0], SOL[.00881], SOL-PERP[0], SRM-PERP[0], TRX[1.464345], TRX-PERP[0], USD[0.86], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0084116 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[.8198], ALTBULL[.35], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBEAR[805000000], ATOMBULL[18900], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.00005], BEAR[715], BNB[.04325876], BNBBULL[16.8596523], BNB-PERP[0], BSVBEAR[70.325], BTC[0.00032986], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[.67], DOGEBULL[7583.33611708], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[50038.7960355], ETCBULL[.00724025], ETC-PERP[0], ETHBULL[.83], ETH-PERP[0], FTT-PERP[0], GRTBULL[159000], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00603283], LTCBULL[.005445], LTC-PERP[0], LUNC-PERP[0], MATICBULL[770900.04792155], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBULL[99.0025], SUSHI-PERP[0], THETABULL[.0999335], TRXBULL[1.9867], UNI-PERP[0], USD[44.38], VETBULL[39700], VET-PERP[0], WAVES-PERP[0], XLMBULL[62912.081], XLM-PERP[0], XTZBULL[1.36825], XTZ-PERP[0] | | |
| 0084117 | | BTC[.0000021] | | |
| 0084121 | | NFT (326142925115752309/The Hill by FTX #9013)[1], NFT (342899127887717890/FTX EU - we are here! #151232)[1], NFT (352102767526805692/FTX Crypto Cup 2022 Key #3338)[1], NFT (527956904449001603/FTX EU - we are here! #151308)[1], USD[3.52] | | |
| 0084127 | | LTC-PERP[0], SUSHI[1159.2681], USD[0.00], USDT[640.37427743] | | |
| 0084129 | Contingent, Disputed | USD[0.00], XRP-PERP[0] | | |
| 0084131 | | USD[.07], USDT[.008783] | | |
| 0084132 | | BNB[0.02809803], BTC-PERP[0], DOGE-PERP[0], ETH[0.00407214], ETH-PERP[0], ETHW[0.00407214], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[1.94025878], MATIC-PERP[0], SOL[0], SOL-PERP[0], UBXT[0], USD[11.95], USDT[0.73607657] | | |
| 0084134 | | KIN[9678], TRX[.000001], USD[0.00], USDT[0] | | |
| 0084142 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.01010323], LUNA2_LOCKED[0.02357420], LUNC[2200], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000038], USD[0.42], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0084145 | | KIN[1049265], USD[1.75] | | |
| 0084147 | | AUD[0.06], ETH[0] | | |
| 0084148 | | BTC[0], TRX[.007777], USDT[0.23305747] | | |
| 0084149 | | BTC[.00004051], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.9863713], FTM[.9998157], FTT[.53941101], MEDIA-PERP[0], RAY[.99867], SOL-PERP[0], STEP[2.895497], STEP-PERP[0], USD[0.10], USDT[0], XRP[.7722] | | |
| 0084150 | | FTT[0.64469083], HT[1], POLIS[5.1], SOL[.57654676], USD[0.00] | | |
| 0084151 | | BNB[0], TRX[0], USD[0.00] | | |
| 0084152 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.36], USDT[0.39877194], XRP-PERP[0], ZEC-PERP[0] | | |
| 0084154 | | ETH[0] | | |
| 0084160 | | DOGE[0.05700483], SHIB[99640], USD[0.00], USDT[0] | | |
| 0084162 | | BTC[0.00008328], TRX[.000002], USDT[0.00003028] | | |
| 0084163 | | FTT[.0419323], USDT[10015.32630742] | Yes | |
| 0084171 | | AUD[0.00], IMX[4088.7], USD[2.49], USDT[0] | | |
| 0084173 | | CEL[378.01207533], DOGE[2.05820448], EUR[500.00], LRC[840.98108922], TRX[0], USD[0.00], USDT[0] | | DOGE[2] |
| 0084177 | Contingent | BOBA-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[1575.27887503], FTT-PERP[0], OMG-PERP[0], SRM[.21236613], SRM_LOCKED[18.4249039], TRX[100.301676], USD[4681.34], USDT[12486.73246012], USTC-PERP[0] | | |
| 0084178 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000361], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.0271921], XRP-PERP[0] | | |
| 0084179 | | BTC-PERP[0], CRV-PERP[0], ETH[.00000001], FTM-PERP[0], LRC-PERP[0], OMG-PERP[0], TRX[.00035], USD[0.70], USDT[0.47419397], USTC-PERP[0] | | |
| 0084180 | | FTT[.0998], USD[0.00], USDT[0] | | |
| 0084183 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[.071845], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.3894], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.23339307], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.00248165], LUNA2_LOCKED[0.05579053], LUNC[454.54127], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.9874], RSR[8.2705], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SRM[.7858], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000187], USD[0.01], USDT[20864.53910917], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0084186 | | ATLAS[2999.4762], ATLAS-PERP[0], ETC-PERP[0], FTT[16.14383228], LTC-PERP[0], POLIS[29.994762], SOL[7.29872542], USD[0.00], USDT[132.74459629] | | |
| 0084188 | | ETH[0], USDT[0] | | |
| 0084191 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0.21771949], MATIC-PERP[0], SC-PERP[300], SOL-PERP[0], SUSHI-PERP[0], USD[-6.32] | | |
| 0084196 | | AUD[57.68], BTC[.020812], ETH[.0154075], ETHW[.0154075] | | |
| 0084198 | | OXY[.881] | | |
| 0084202 | | AUD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00884207 | | MPLX[.151952] | | |
| 00884217 | | ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], BSVBULL[50000], BTC-MOVE-20210921[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOSBULL[100000], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00884218 | | USD[0.00], USDT[.12924381] | | |
| 00884219 | | BTC-PERP[0], USD[0.25] | | |
| 00884222 | | ETH[0], NFT [310729597236186008/FTX EU - we are here! #39959][1], NFT [329914133455122901/FTX EU - we are here! #40378][1], NFT [474817545060427241/FTX EU - we are here! #40243][1], USD[0.00], USDT[0.00000003] | | |
| 00884227 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD[.039592], AVAX-PERP[0], COPE[25.99037], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUA[.074], LUNC-PERP[0], NEO-PERP[0], POLIS[5.99892], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[171.27739595], XTZ-PERP[0] | | |
| 00884228 | | AUD[1.89], ETH[0.29905949], ETHW[1.00005949], USD[0.00] | | |
| 00884229 | | AXS-PERP[0], CHZ[920], FTT[0.09127157], KIN[557987.24321122], KIN-PERP[0], RAY[5.9909], SLP-PERP[0], UNI[2.39952], USD[1.45], USDT[0], USDT-PERP[0] | | |
| 00884231 | | ETH[0.11806513], ETHW[0.11743863], FTT[19.69497285], USD[8.64], USDT[0] | | ETH[.114294] |
| 00884234 | | FTT[.09979727], USD[0.00], USDT[0] | | |
| 00884235 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], KSM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[634.28], USDT[0], VET-PERP[0] | | |
| 00884236 | | BEAR[0], BTC[20], BULL[0], DOGE[4], DOGEBEAR2021[0], DOGEBULL[0], ETH[1.09618489], ETHBEAR[90736013.65465038], ETHBULL[0], ETHHEDGE[0], ETHW[1.09618489], FTT[.08453], RAY[0], SRM[0], USD[8.05], USDT[0.00000002] | | |
| 00884237 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ABNB-20210924[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMZN[0.00000004], AMZN-20210924[0], AMZNPRE[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GME-20210924[0], GOOGL[.00000002], GOOGL-20210924[0], GOOGL-20211123[0], GOOGLPRE[0], GRTBEAR[0], GRT-PERP[0], HBAR-PERP[0], HOOD[.00000001], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NFT [428867461587111331/Lightning ravaged tree][1], NVDA_PRE[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PYPL[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SPY-20211231[0], SQ-20210625[0], SRM-20210924[0], SRM[.00004172], SRM_LOCKED[0.00049432], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[0.00000002], TSLAPRE[0], TULIP-PERP[0], TWTR-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000826], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00884239 | | MOB[9.90199751], USD[-0.06], USDT[0.11219982] | | |
| 00884242 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.1], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[45.92660081], LUNA2_LOCKED[107.1620686], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0.0358750], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0.0362835], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.02070315], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00884243 | | BICO[.96371], BTC-PERP[0], CONV-PERP[0], COPE[1117.635705], CQT[1.39456], DEFIBULL[188.58942024], DOT-PERP[0], FIDA[.363435], FTT[1.013966], FTT-PERP[0], OXY[.258365], RAY[.00057136], SOL[.00817754], STEP[16099.1], USD[0.00], USDT[0] | | |
| 00884244 | | USD[0.55], USDT[0] | | |
| 00884247 | Contingent, Disputed | ETH[0], MATIC-PERP[0], USD[0.11], VET-PERP[0], XLM-PERP[0] | | |
| 00884250 | | USD[0.00], USDT[0] | | |
| 00884253 | | ADA-PERP[0], BCH-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], SUSHI-PERP[0], USD[0.23], USDT[0], XLM-PERP[0], XRP[.01214038], XRP-PERP[0] | | |
| 00884254 | Contingent | AAVE-PERP[0], ADA-PERP[0], ETH[13.087], FIDA[3.40828833], FTT[.01221797], LINK[62.713056], RAY[9.9], SOL[.00218179], SOL-PERP[0], SRM[110.25455405], SRM_LOCKED[166.02458919], SUSHI[49.288433], SUSHI-PERP[0], UNI-PERP[0], USD[3999.32], XRP-PERP[0], XTZBULL[247.1224712] | | |
| 00884259 | | BAO[999.3], BTC-PERP[0], INJ[.99986], POLIS[104.79327057], SPELL[3200], TRX[0.62594679], USD[0.01] | | |
| 00884260 | | 1INCH[14.91089057], BTC[0.01443121], BTC-PERP[0], BULL[0.00000530], ETHBULL[3.45613533], FTT[31.76328976], LTCBULL[166.91537303], OXY[3320.06368], POLIS[25.095231], RAY[113.9757997], SHIB-PERP[0], SLND[184.640872], SLRS[517.81551], SRM[609.51912225], TRX[.000001], TRX-PERP[0], UBXT[8.99419455], USD[155.93], USDT[40.77231486], XRP[.583033], XRPBULL[318.95119304] | | 1INCH[14.206804], BTC[.003104], USDT[40] |
| 00884261 | | KIN[59958], USD[2.20], USDT[0] | | |
| 00884262 | | ETH[.00022394], ETHW[0.00022393] | | |
| 00884264 | | BTC[0], USD[0.89] | | |
| 00884266 | | USD[41.78] | | |
| 00884268 | | BRZ-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-20210625[0], USD[0.14], USDT[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00884269 | | KIN[789447], TRX[.000002], USD[4.11] | | |
| 00884271 | | USD[-27.18], USDT[29.78444178] | | |
| 00884272 | Contingent | AAVE[.31869297], CRO[0], DOGE[48.55933706], ETH[0], FTT[1.22396208], RAY[23.69384167], RAY-PERP[0], RUNE[7.76451815], SLP[1004.84232372], SNX[0], SOL[0], SRM[32.70539000], SRM_LOCKED[.76573966], USD[0.00] | | |
| 00884277 | Contingent, Disputed | BTC[0.00207643], DOGE[.7023], RUNE[.01484], SNX[.0164], SOL[.00055055], SOL-PERP[0], SRM[.2501], SUSHI[.1061], TRX[.001186], USD[1262.71], USDT[0.00633042] | | |
| 00884282 | | BTC[-0.00000031], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC[.00198972], MKR-PERP[0], SHIB-PERP[0], USD[-3.53], USDT[5.91086391] | | |
| 00884284 | | SOL[0.00202803], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00884286 | | USD[0.08] | | |
| 00884290 | | BTC[0.00010000], PUNDIX[.055156], USD[0.12] | | |
| 00884295 | | USDT[9] | | |
| 00884298 | Contingent | 1INCH[4], APE[0.02707609], APE-PERP[0], BNB[0], BTC[0.01239784], ETH[0.00037140], ETHW[0.00037145], FTT[0], NFT [481552658294660552/The Hill by FTX #30233][1], SRM[1.09704548], SRM_LOCKED[.50153751], TRX[.523087], USD[1.21] | | |
| 00884299 | | BAC[1], DENT[1], UBXT[2], USD[0.00] | Yes | |
| 00884300 | | FTM[283.63806672], FTT[0.00588372], GBP[0.00], ROOK[35.12215459], RUNE[0], SOL[0], STG[12613.34437], USD[0.39], USDT[0] | | |
| 00884301 | | KIN[479664], USD[2.38] | | |
| 00884308 | Contingent | BTC[0], ENJ[0], LUNA2[0.00392864], LUNA2_LOCKED[0.00916684], LUNC[855.47138], SOL[.00000001], TRX[.000001], USDT[0.00000004] | | |
| 00884310 | | ETH[.00068227], ETHW[0.0068227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0084313 | | USD[0.00], USDT[0] | | |
| 0084317 | | 0 | | |
| 0084321 | | BNB[.001146], ETH[.10122468], ETHW[.09993], USD[0.00] | | |
| 0084325 | | USD[0.18] | | |
| 0084329 | | BNB[0], ETH[0], NFT (298382613380975871/FTX EU - we are here! #211148)[1], NFT (37245986711635806ы/FTX EU - we are here! #211097)[1], NFT (451012333612404089/FTX EU - we are here! #211129)[1], SOL[0] | | |
| 0084331 | | EUR[0.00], TRX[36.99271702] | | |
| 0084334 | | AUD[0.00], AVAX[.05793926], STG[.00000001], USD[0.00], USDT[0] | | |
| 0084335 | | BTC[0.00001855], FTT[.082767], RUNE[.021557], USD[0.00] | | |
| 0084336 | | ATLAS[21.6], ETH[.002], ETHW[.002], USD[15.06] | | |
| 0084339 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 0084340 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH[0], BTC[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], LUA[0], LUNA2[0.04915898], LUNA2_LOCKED[0.11470428], LUNC[10704.47149355], MATIC[0], MATIC-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.22476086], SRM_LOCKED[.87503777], SRM-PERP[0], TWTR[0], USD[0.01], USDT[0], XLM-PERP[0], XRP[0] | | |
| 0084346 | | USDT[0.00000950] | | |
| 0084347 | | BTC[0.17468146], ETH[.26556722], ETHW[.26556722], EUR[0.00], FTT[3.41069055], GBP[0.00], MANA[168.67228641], MAPS[7.15439462], MATIC[500.00877049], RUNE[296.96892294], SHIB[954016.40908223], SOL[55.77495738], USD[0.00], USDT[0.00001128] | | |
| 0084349 | Contingent | FTT[2153.633924], HNT-PERP[0], SRM[155.78809564], SRM_LOCKED[957.21190436], USD[-725.34], USDT[144.09326115] | | USDT[12.268175] |
| 0084351 | Contingent | BTC[0], COPE[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[1.69705068], SRM_LOCKED[7.67994743], STEP[.00000001], USD[0.00] | | |
| 0084352 | | 1INCH-PERP[0], AAVE-PERP[0], CHZ-PERP[0], CONV-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.97], USDT[0] | | |
| 0084356 | | ASD-PERP[0], BTC-PERP[0], STX-PERP[-12], TRX[.705795], USD[25.00], USDT[12.62564835], ZRX-PERP[0] | | |
| 0084357 | | FIDA[0], FTT[.00649207], USD[0.00], XRP[0] | | |
| 0084358 | | AKRO[382.0214589], BAO[4], BTC[.00000002], CRO[102.4274276], DOGE[110.30593037], ETH[0.02539579], ETHW[0.02539579], EUR[0.00], KIN[5], SUSHI[.00086725], XRP[.93661772] | | |
| 0084360 | | OXY[3436.48926023], RAY[133.95659243], USDT[0] | | |
| 0084368 | | USD[0.00] | | |
| 0084372 | | ATOM[0], AVAX[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[6.71372696] | | |
| 0084373 | | DOGE[1757.84353005] | | |
| 0084376 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.23], USDT[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0084377 | | KIN[0], UNI[0], USD[0.00], USDT[0] | | |
| 0084379 | Contingent, Disputed | DOGE[6.9923], KIN[69932], USD[0.00], USDT[0.00784326] | | |
| 0084380 | | ADA-PERP[0], BAO[2], CHZ[0], ETH[.00000001], TRX[.000263], UNI[.01], USD[0.00], USDT[0] | | |
| 0084383 | | BTC-PERP[0], DOGE[3], USD[-3979.07], USDT[4593.74934113], XRP[38.99999999], XRPBULL[0] | | |
| 0084384 | Contingent, Disputed | BNB[0.00000001], BTC[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], TRX[0], USD[0.00] | | |
| 0084386 | | DENT[2], FIDA[1], TRX[.000019], USD[4280.81], USDT[7624.94112049] | Yes | |
| 0084387 | | USD[1.86], XRP[0], XRPBULL[1841.35468506] | | |
| 0084388 | | FB[0], NFT (367763931444153816/FTX AU - we are here! #55050)[1], NFT (476674700492231770/FTX EU - we are here! #171392)[1], NFT (514660535393683056/FTX EU - we are here! #171666)[1], NFT (554886388432059866/FTX AU - we are here! #19865)[1], TSLA[.00251945], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 0084397 | | USD[0.00] | | |
| 0084398 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0084400 | | CONV[719.856], USD[0.91], USDT[0] | | |
| 0084401 | | ETH[.00000001], USD[0.00] | | |
| 0084402 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06346652], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI-PERP[0], USD[1.68], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0084403 | | KIN[48134.77737665], TRX[.000003], USDT[0] | | |
| 0084409 | | USD[0.00] | | |
| 0084414 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 0084416 | | ALCX[0], COIN[0], LINK[0], MER[.8226423], TRX[.000005], USD[0.00], USDT[0] | | |
| 0084427 | | TRX[.000001] | | |
| 0084428 | Contingent | AAVE[.08], AKRO[383.9232], ALGOBEAR[79440], ALGOBULL[482084.61], ALTBULL[.189962], ATOMBULL[111.027265], AUDIO[4.999], AVAX[.59988], BNBBEAR[399720], BRZ[20.9958], COMPBULL[199.96], DOGEBEAR[399720], DOGEBULL[2.55755], ETCBULL[1.319736], GARI[154.969], GRTBULL[1303.63926], HTBULL[1.69876], LUNA2[0.04806551], LUNA2_LOCKED[.11215286], LUNC[10466.366308], MATICBULL[79.284714], SUSHIBEAR[59958], SUSHIBULL[14205.0489], SXPBEAR[139902], SXPBULL[11508.237892], THETABEAR[279804], THETABULL[.0329934], TOMO[2.39952], TOMOBULL[148.8957], TRU[24.995], TRX[.00027], UBXT[263.9472], USD[0.14], USDT[0.25205469], VETBULL[4.89657], XTZBULL[12.364927], ZECBULL[111.07723] | | |
| 0084429 | | BTC[.00099851] | | |
| 0084432 | | AAVE[0], BADGER[0], BAL[0], SUSHI[0], UNI[0] | | |
| 0084433 | | BNB[.02666706], ENJ-PERP[0], USD[0.00] | | |
| 0084434 | | FTT[.03619147], MNGO[598.081179], MOB[.4385], OXY[0.92227000], SOL[.0044404], USD[2.43], USDT[4.22560193] | | |
| 0084435 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0884441 | | COPE[49.965], ETH[0], FIDA[100.9418], FTT[4.999], KIN[769461], MAPS[499.203], OXY[500.7652], RAY[49.99], TRX[.000003], USD[0.97], USDT[0.19967476] | | |
| 0884442 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], HOT-PERP[0], USD[43.41], USDT[0] | | |
| 0884443 | | KIN[359545], USD[28.08] | | |
| 0884445 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-9.63], USDT[11.25367727], ZIL-PERP[0] | | |
| 0884451 | Contingent | AAVE[.006955], AVAX-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.8067578], BTC[.00009019], BTC-PERP[0], ETH[.10890494], ETH-PERP[0], ETHW[.21993294], FTM[.9826], FTT[1.58998945], LOOKS-PERP[0], LUNA2[42.14675758], LUNA2_LOCKED[98.34243435], LUNC[5986294.26800601], MATIC[59], POLIS-PERP[0], TRX[.000001], USD[0.33], USDT[0.11924142] | | |
| 0884456 | | BNB[0.00679252], BNB-PERP[0], BTC[0.00167785], BTC-PERP[0], ETH[1.10059402], ETH-PERP[0], ETHW[1.10059402], FTT[40.04759432], LINK-PERP[0], SOL-PERP[0], TRX[.000026], TRX-PERP[0], USD[1076.24], USDT[3037.92835125], XLM-PERP[0], XRP-PERP[0] | | |
| 0884466 | | NFT (392442593962972477/FTX EU - we are here! #21093)[1], NFT (464329399279825352/FTX EU - we are here! #21289)[1], NFT (548947861186208783/FTX EU - we are here! #21500)[1] | | |
| 0884473 | | AVAX-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0884476 | | TRX[.000003], USD[0.29], USDT[.007403] | | |
| 0884477 | | BNB[0.00595700], CITY[14.2], ETH[0], USD[-1.63] | | |
| 0884478 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP[9.85], SLP-PERP[0], SOL[.008086], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0.02422447], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 0884490 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[141.34], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0884490 | | CEL[0] | | |
| 0884491 | | RAY[4.99905], TRX[.000003], USD[0.01], USDT[0] | | |
| 0884494 | | BTC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 0884497 | Contingent, Disputed | BTC[0], CEL[0] | | |
| 0884499 | | BOBA[715], OMG[715] | | |
| 0884501 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USDT[0.04986936] | | |
| 0884502 | | ETH[0] | | |
| 0884503 | | FTT[0.09406723], OXY-PERP[0], USD[1.21] | | |
| 0884506 | | ADA-PERP[0], BAQ[1], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN[2], NFT (320406564877476135/FTX EU - we are here! #247068)[1], NFT (504807053123661637/FTX EU - we are here! #246145)[1], NFT (505010424308850222/FTX EU - we are here! #247147)[1], OMG-PERP[0], SOL-123010[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[162.50], USDT[126.93958153] | Yes | |
| 0884507 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[15.16845895], FTT-PERP[0], GALA[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03105060], LUNA2_LOCKED[0.07245141], LUNC[1.86296313], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (496249213731238699/The Hill by FTX #40044)[1], QTUM-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.49995500], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[0], UNI[0], USD[32.87], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0884511 | | KIN[738847.65], USD[6.09] | | |
| 0884512 | | SHIB-PERP[0], USD[744.70], USDT[747.18378930] | | |
| 0884515 | | BNB[.009888], KIN[848121], USD[0.63] | | |
| 0884520 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT[.9985], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0884526 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 0884529 | | BRZ[0], FTT[0.00412416], SOL[.00933931], TRX[2.576302], USD[-0.01], USDT[0.33623287] | | |
| 0884531 | | BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.12387327], GMT-PERP[0], JASMY-PERP[0], TRX[9090], USD[0.10], USDT[-0.08821930], XLM-PERP[0], YFI-PERP[0] | | |
| 0884532 | | FTT[1.58042736], KIN[830000], THETABULL[1.00819832], USD[0.00] | | |
| 0884533 | | BAO[4], DENT[1], KIN[6], SHIB[6759094.86577065], SOL[.00025137], TRX[.000112], TULIP[11.07752053], UBXT[1], USD[0.00], USDT[0.00000023] | Yes | |
| 0884536 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 0884537 | Contingent | AUD[-37.83], AVAX[0.64991316], BTC-PERP[0], ETH[.0006482], ETH-PERP[0], ETHW[.0006482], FTM[.6166], FTT[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (428923088941763190/FTX Swag Pack #229)[1], SAND-PERP[0], SOL-PERP[0], SRM[19.52014318], SRM_LOCKED[134.17817337], SRM-PERP[0], STEP-PERP[0], USD[2621.68], USDT[13.39577773] | | |
| 0884539 | | LTC[0], USD[1.10] | | |
| 0884544 | | BAQ[1], CAD[0.00], SHIB[31045820.0814391], USD[0.00] | Yes | |
| 0884546 | | BTC[0] | | |
| 0884551 | | USDT[184.84888988] | | USDT[180.074942] |
| 0884553 | Contingent | APT[0], ATOM[0], BNB[0], BOBA[.0022818], BTC[0], BTC-PERP[0], ETH[0.00000001], HT[0], LUNA2[0.00001603], LUNA2_LOCKED[0.00003741], LUNC[3.49122460], OMG[.0022818], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 0884556 | | TRX[.000003], USDT[0] | | |
| 0884557 | | AUD[0.00], BAQ[1], GME[5.65072744], KIN[4], USD[0.03] | Yes | |
| 0884558 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001552], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.01655423], ETH-PERP[0], ETHW[0.01655423], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[11.32], USDT[0], XLM-PERP[0] | | |
| 0884559 | | ETH[0], SOL[0] | | |
| 0884561 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00724942], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 0884565 | Contingent | APE[0.04831474], CAKE-PERP[0], ETH[0], ETHW[0.00099679], FTT[.10401907], GMX[.00815045], LINK[0], LOOKS[.86245982], LOOKS-PERP[0], MATIC[.49544554], MKR[.00047338], SHIB[.19763626], SRM[.13663696], SRM_LOCKED[2.92336304], UNI[.06347228], USD[76.26], USDT[0] | | |
| 0884570 | | TRX[.000002] | | |
| 0884575 | | BNB[.00311001], CREAM[1.39974198], FTT[7.09747528], KIN[1429728.3], STEP[60.58883142], USD[0.85], USDT[0.00463576] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0884578 | | ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[.9321], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTTI.00000002], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0884579 | | BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-2021062S[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[2.55], USDT[0], XRP-PERP[0] | | |
| 0884582 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], TRX[0.00233300], USD[0.00], USDT[0], XRP[0] | | |
| 0884583 | | USDT[2] | | |
| 0884589 | Contingent | ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[310.00075], FTT-PERP[5.500], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-1000], SUSHI-PERP[0], USD[32813.87], WAVES-PERP[0], XRP[20.00005000], XRP-PERP[0], ZIL-PERP[0] | | |
| 0884594 | | 1INCH[.20724069], 1INCH-PERP[0], BAL[.1498875], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0884596 | | TRX[.000002] | | |
| 0884600 | | AAVE[0], BTC[0], COMP[0], COPE[0], CREAM[0], ETH[0], FTT[.05399], IMX[0], SOL[0], SUSHI[0], TRX[24750], USD[0.28], USDT[0.00000001] | | |
| 0884608 | | BOBA[.04560932], BTC[0], SKL[.86801539], USD[-0.02], USDT[0.03097555], WBTC[.00015788] | | |
| 0884612 | | EOSBEAR[19206.158], ETHBEAR[7038592], TRX[.000001], USDT[3.038245] | | |
| 0884613 | | USD[1.59] | | |
| 0884618 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 0884621 | | KIN[149935], TRX[.000002], USD[3.28], USDT[0] | | |
| 0884624 | | 0 | | |
| 0884629 | | POLIS[.089588], TRX[.000035], USD[0.01] | | |
| 0884630 | Contingent | ABNB[0], ABNB-20210625[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[12.03893964], BTC-20210924[0], BTC-PERP[0], CUSDT[0.16162673], DAI[0.36463893], DOGE[31.21124228], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[286.9], GRT[0.70056219], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[10097000], MATIC[207.90941432], MATIC-PERP[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], RAY[.2667464], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[906.81707720], SOL-20210625[0], SOL-20210924[0], SOL-PERP[579.71999999], SRM[30.02462186], SRM_LOCKED[108.0929289], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.29438462], TRX-PERP[0], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], TWTR[0], TWTR-20210625[0], UBER[0], UBER-20210625[0], USDI-202522.77], USDT[0.00338460], ZRX-PERP[0] | | DAI[.364636], DOGE[31.210442], GRT[.699856], MATIC[207.907751], SOL[872.844788], TRX[.293851], USD[1506.59] |
| 0884634 | | BTC[0], ICP-PERP[0], SOL[7.9713385], USD[0.28] | | |
| 0884638 | | BTC[0.03196306], ETH[0], ETH-20211231[0], TRX[0.00000606], USD[-0.04], USDT[0.00000001] | | BTC[.031625], TRX[.000005] |
| 0884640 | | BTC[0.00000154], TRX[.000001], USDT[3.26093511] | | |
| 0884641 | | DOGE[0], DOT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 0884644 | | USD[0.03], USDT[3469.23678885] | Yes | |
| 0884645 | | KIN[9923], USD[0.09], USDT[0] | | |
| 0884646 | | TRX[.000016] | | |
| 0884650 | | TRX[1], UBXT[2], USD[0.00] | | |
| 0884652 | | IMX[2.20911814], KIN[1], USD[0.0] | Yes | |
| 0884654 | Contingent | BNB[0.00000001], BTC[0], HT[0], LINKBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038743], MATIC[0], MATICBULL[0.00079262], SOL[0], SXPBULL[0], TOMO[0], TOMOBULL[0], TRX[0.18547800], USD[0.011], USDT[0] | | |
| 0884661 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[1], DOGEBULL[0], ETCBULL[0], ETH[.026], ETHW[.026], FTT[0.09010066], FTT-PERP[0], GRTBULL[0], HNT[0], HNT-PERP[0], HT[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[.01722844], RUNE-PERP[0], SNX-PERP[0], SOL[0.00060068], SOL-PERP[0], STMX-PERP[0], SUN[.41784651], THETABULL[0], TOMO-PERP[0], TRX[.606479], TRX-PERP[0], UNI[0.04993682], UNI-PERP[0], USD[160.03], USDT[0.00421931], WAVES-PERP[0], WBTC[0], XTZBULL[0] | | |
| 0884669 | | AUDIO-PERP[0], BCH[0], BNB[0], BRZ[0], CHZ[39.6904425], CUSDT[26.39428277], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE[0.99981000], DOGE-PERP[0], ETH[0], FTT[0.06497556], FTT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LTC[0], MTA-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SAND[7.99848], SOL[.07483387], SOL-PERP[0], TRX[.000004], USD[0.36], USDT[1.39709128] | | |
| 0884670 | Contingent | LUNA2[4.60086814], LUNA2_LOCKED[10.7155489], LUNC[1001848.71836929], USD[0.00], USDT[0] | Yes | |
| 0884672 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[2.78999890] | | |
| 0884674 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM[.094855], AVAX-PERP[0], BABA-0325[0], BNB[.009874], BNB-PERP[0], BTC[0.00009833], BTC-PERP[0], CELO-PERP[0], DOGE[.8039], DOGE-PERP[0], DOT[.0934], EOS-PERP[0], ETH[.0009631], ETH-PERP[0], ETHW[.0009631], EUR[0.22], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.088315], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00913443], LTC-PERP[0], LUNA2[0.00268378], LUNA2_LOCKED[0.00626215], LUNC[.0086455], LUNC-PERP[0], RUNE[.07315], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[.0082225], SOL-PERP[0], TONCOIN-PERP[0], TRX[.9017], TRX-PERP[0], USD[0.90], USDT[0.00117278], WAVES-PERP[0], XLM-PERP[0], XRP[.931], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0884677 | | AMPL[0.00000001], AMPL-PERP[0], BTC-PERP[0], FLM-PERP[0], GBP[0.00], LTC-PERP[0], USD[274.98], USDT[0.00000001] | | |
| 0884680 | | DOGE[0] | | |
| 0884685 | | USDT[1.03245662] | | |
| 0884691 | | BAL-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00098757], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00801328], XRP[0] | | |
| 0884694 | | ETH[0.0006590], ETHW[0.0006590], TRX-PERP[0], USD[-0.01] | | |
| 0884695 | | ATLAS[899.82], USD[0.48], USDT[0] | | |
| 0884697 | Contingent, Disputed | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], MER-PERP[0], OMG[0], OMG-20211231[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 0884700 | | ETH[0], USDT[0] | | |
| 0884705 | | BTC[0], TRX[.000492], USD[0.01], USDT[1.58098730] | | |
| 0884706 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[118.92], YFI-PERP[0], YFII-PERP[0] | | |
| 0884707 | | AKRO[0], BF_POINT[200], BTC[0], CLV[0], DOGE[0], ETH[0], GBP[0.00], HNT[0], LTC[0], MATIC[0], SHIB[13.39645384], TRX[0], USDT[0] | Yes | |
| 0884712 | | RAY[9.993], USD[2.05], USDT[0] | | |
| 0884713 | | SOL[.0071101], TRX[.21931439], USD[0.66], USDT[0.00537762] | | |
| 0884715 | | ADA-PERP[0], DOGEBULL[.00354929], ETH[0.00279210], ETH-PERP[0], ETHW[0.00279210], RAY-PERP[0], USD[-2.09], USDT[0.00200982] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00884718 | | AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN[7819.14671561], MATIC-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00884720 | | BNB[0], BTC[0], ETH[-0.00000041], ETHW[-0.00000041], LTC[-0.00000646], MOB[0], USD[0.00], USDT[0.00278978] | | |
| 00884721 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 00884724 | | BAND-PERP[0], STMX-PERP[0], USD[0.09] | | |
| 00884729 | | BTC[0], USD[0.00], XRP[0] | | |
| 00884730 | Contingent, Disputed | BTC[0], ETH[0], FRONT[0], LTC[0], SOL[0], TOMO[0] | | |
| 00884734 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.9996], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO[.00000001], TRX[.11524.36], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00884738 | Contingent | AVAX[90.89116436], BEAR[2844000], ETH[0.57226977], ETHBEAR[2628962190], ETHW[0.35235528], LUNA2[117.90601837], LUNA2_LOCKED[275.11404288], LUNC[25674283.73774654], USD[26277.62], USDT[0.00302112] | | |
| 00884748 | Contingent | AUD[1.74], ETH[.55688952], ETHW[.05688952], FTT[42.74712811], LUNA2[0.34877660], LUNA2_LOCKED[0.81381207], MATIC[28.73132823], USD[0.44], USDT[0.53048016] | | |
| 00884751 | Contingent, Disputed | SOL[.00002015], TRX[.00821377], USD[0.00], USDT[0.00000012] | | |
| 00884752 | | KIN[.00000001], USD[0.00], USDT[0] | | |
| 00884756 | | BAO[1999.6], KIN[459908], TRX[.000001], USD[0.36], USDT[0] | | |
| 00884757 | | ETH[0] | | |
| 00884759 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[.00353143], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], DOGE[0.42278000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[1.499278], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.53], USDT[0.00000002], XLM-PERP[0] | | |
| 00884760 | | HT[0], SOL[0] | | |
| 00884766 | | EMB[1818] | | |
| 00884768 | | AKRO[.00000001], BAO[1], CHZ[0], COIN[0], CRO[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], GRT[0], JST[0], LINK[0], LRC[0], MANA[0], REEF[0], RSR[0], SAND[0], SHIB[0], SOL[0], STORJ[0], SUN[0], TRX[1.30502768], USD[0.00] | Yes | |
| 00884769 | | ADA-PERP[0], COPE[13.34374244], DOGE-PERP[0], ENJ-PERP[0], FTT[3.59868], KIN[639677], KIN-PERP[0], MATIC[10.001], OXY[21.9884], RAY[13.9987], RAY-PERP[0], RUNE-PERP[0], SOL[.9993], SRM[12.9989], SRM-PERP[0], STEP[1.60016], STEP-PERP[0], SUSHI[5.9958], SXP[19.9963], TRX-PERP[0], USD[0.04] | | |
| 00884778 | | BNB[0], MATIC[0], SOL[0] | | |
| 00884780 | | BCH[0.00098204], BNB[0.99232509], BTC[6.06271279], CRO[1824.1043], DOGE[0.20625042], ETH[40.64823127], ETHW[99.98130223], FTT[.0259855], LINK[0.07339097], LTC[0.01021547], MATIC[2619.922], MATIC-PERP[0], SHIB[99050000.00001571], SOL[1.00868305], SUSHI[.49378225], UNI[0.09605512], USD[9.79], USDT[26639.05410266] | | |
| 00884785 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00884788 | | NFT (385301354120443936/FTX EU - we are here! #270484)[1], NFT (569754955733677372/FTX EU - we are here! #270586)[1] | | |
| 00884794 | | TRX[.000001], USD[0.33], USDT[3.63752026] | | |
| 00884797 | | FTT[6.56354835], KSH[8(2948.40813913], SHIB[2023855.85580774], TRX[0], USD[0.00] | | |
| 00884800 | | AAVE-PERP[0], BCH[.00121], COPE[92.79385], DEFI-PERP[0], DOGE[.12], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], SHIT-PERP[0], USD[0.00], USDT[.25963955] | | |
| 00884804 | | TRX[.000001], USDT[0.00000179] | | |
| 00884805 | Contingent | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.04311645], LTC-PERP[0], LUNC-PERP[0], POLIS[0], SOL[0], SRM[0.00755370], SRM_LOCKED[17001224], USD[194.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00884807 | | ETH[0], TRX[.000001] | | |
| 00884808 | | ETH[.1], ETHW[.1] | | |
| 00884810 | | ADABEAR[80750], ASDBEAR[79560], BEAR[97.74], DOGEBEAR[4296990], ETHBEAR[9896], LINKBEAR[96430], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00884817 | | BTC[0], CAD[0.00], ETH-PERP[0], SHIB-PERP[0], USD[522.32], USDT[0], XRP-PERP[0] | | |
| 00884819 | | AKRO[125.9748], CAKE-PERP[0], TRX[.6], USD[0.92], USDT[0.00186226] | | |
| 00884821 | | USD[1.12] | | |
| 00884825 | | GRT-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00884828 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.37] | | |
| 00884831 | | BTC[.00185559], BTC-PERP[0], USD[-4.89] | | |
| 00884833 | | BAO[120952.785], FTT[.02798138], KIN[3009067.1], USD[1.29], USDT[0] | | |
| 00884834 | | DOGE[.18], KIN[39992], USD[3.33] | | |
| 00884837 | | BTC[0], TRX[.000001], USD[3.86], USDT[0] | | |
| 00884840 | | BAO[0], BAT[0], CAD[0.00], RSR[0], XRP[0] | | |
| 00884841 | | TRX[.000001], USDT[1008.50972076] | | |
| 00884842 | | AUD[0.00], KIN[1] | Yes | |
| 00884844 | | USD[0.00], USDT[0] | | |
| 00884847 | | BTC[0.00000002], CAKE-PERP[0], CUSDT[0], DMG[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MER-PERP[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-5.58], USDT[8.26154374], XLMBULL[0], XRP[403.160304] | | |
| 00884849 | | ALPHA-PERP[0], GRT-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00884852 | Contingent | 1INCH-20210625[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03163734], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00003378], SRM_LOCKED[.0.0161358], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.28], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00884856 | Contingent | ETH[.00000001], LUNA2[0.00233241], LUNA2_LOCKED[0.00544229], MATIC[-0.00947155], TRX[.103467], USD[0.01], USDT[0], USTC[.330164] | | |
| 00884858 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02165335], FTT-PERP[0], RAY-PERP[0], USD[0.12], XEM-PERP[0], XLM-PERP[0], XRP[.78967], XRP-PERP[0] | | |
| 00884859 | | AUD[0.00], DOT-PERP[0], SRM-PERP[0], USD[10.00], XTZ-PERP[0] | | |
| 00884861 | | BCH[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00884867 | | MATH[47.74103084] | | |
| 00884868 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00241684], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], DAI[.00000002], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003258], LUNA2_LOCKED[0.00007603], LUNC[7.09541733], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00701874], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-4.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00884869 | | EDEN[26.59872], SPELL[3499.3], TRX[.000001], USD[26.08], USDT[0] | | |
| 00884871 | | SOL[.299949], USDT[7.06264633], WRX[5.996855] | | |
| 00884873 | | ADABULL[11969.55032035], BTC[.00009632], KIN[3081.15], USD[0.72], USDT[0.00000001], XRPBULL[23991242.09] | | |
| 00884875 | | BNB[0], ETH[0], NFT (313970192335657819/FTX EU - we are here! #2383)[1], NFT (355673710262131983/FTX EU - we are here! #2643)[1], NFT (525708738079348715/FTX Crypto Cup 2022 Key #13909)[1], NFT (545931488359234202/FTX EU - we are here! #2516)[1], SOL[0], TRX[0.52247498], USD[0.14], USDT[0] | | |
| 00884878 | | BTC[.0000998], FTT[.00051576], MER[.63903], NFT (459402808684083198/FTX Crypto Cup 2022 Key #1971)[1], SOL[.009454], TRX[.000001], USD[0.00], USDT[0.09052828] | Yes | |
| 00884881 | | COPE[0], ETH[0], RAY[0], SOL[0], USD[0.00] | | |
| 00884882 | | USD[25.00] | | |
| 00884886 | | LUA[2916.45705], USDT[0.00359196] | | |
| 00884891 | | ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00884892 | | BAO[0], BNB[0], ETH[0], SHIB[0], USDT[0.00000001] | | |
| 00884894 | | TRX[.000001] | | |
| 00884896 | | BTC[0], KIN[2217], SOL[.11], USD[5.14] | | |
| 00884898 | | BTC[.00001126], FTT[16.48845] | | |
| 00884902 | | 0 | | |
| 00884905 | | ETH[0], TRX[0], USDT[0], XRP[11.05] | | |
| 00884911 | | KIN[9044], STEP-PERP[0], TRX[.000004], USD[0.51], USDT[0] | | |
| 00884912 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00884913 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000178], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00070068], ETH-PERP[0], ETHW[0.00099600], FTM-PERP[0], FTT[.07285102], FTT-PERP[0], GMT[.52040532], GMT-PERP[0], GST[.04126609], GST-PERP[0], LINK[1.34689076], LTC-PERP[0], LUNA2[12.53261163], LUNA2_LOCKED[29.24276048], LUNC[2389805.67], LUNC-PERP[0], MANA[10000], MSOL[0.00002645], NFT (355933706422695010/NFT)[1], NFT (358342823012859656/NFT)[1], NFT (475641551517620428/Weird Friends PROMO)[1], NFT (512631131893198798/Magic Summer Box)[1], NFT (513207007946139022/Official Solana NFT)[1], NFT (561429749059993844/Fanipass)[1], OMG-PERP[0], RAY[15.88144473], RAY-PERP[0], SOLI-0.00835396], SOL-PERP[0], SRM[47.4139574], SRM_LOCKED[217.4635586], SRM-PERP[0], STSOL[.00001622], USD[417908.80], USDT[-0.00048362], USTC[220.50285357], USTC-PERP[0], XRP[0.783652], ZEC-PERP[0] | | |
| 00884919 | | DOT-PERP[0], FIL-PERP[0], MATIC[.06257], RAY[.05753419], RAY-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZRX-PERP[0] | Yes | |
| 00884924 | | AAPL[.12404201], ABNB[.0650029], ACB[1.73083688], AKRO[5], AMC[.63297073], AMD[.19920307], AMZN[.0794552], APHA[1.70483615], ARKK[.09141808], ATLAS[378.60823462], AURY[2.42457786], BABA[0.14883781], BAO[84], BB[2.41036285], BIL[3.33268459], BITW[.71133382], BLT[40.20899187], BNTX[.06863881], BYND[.08962005], CGC[.81832826], COIN[0.03051164], CRON[4.11362964], DENT[7], DKNG[.43666129], ETHE[.53703913], FB[.05566638], FTT[35.57669121], GBTC[1.01077216], GDX[.92499459], GDXJ[.06170202], GLX[.38678663], GME[.28093632], GMEPRE[0], GOOGL[.0766576], GT[.0000101], HOOD[.48217091], HT[.00000893], KIN[87], MRNA[.04012222], MSTR[.03660144], NFLX[.01378062], NIO[.73997521], NOK[4.17376715], NVDA[.03776306], PENN[0.15790951], PFE[0.17061974], POLIS[4.82021839], PYPL[.07676174], RSR[5], SECO[1.0925989], SLV[1.357132], SOL[.09701202], SPY[.03129864], SQ[.05892748], STORJ[19.03482866], TLM[91.42864945], TLRY[1.53283943], TRX[2], TSLA[.06103665], TSLAPRE[0], TSM[.13924794], UBER[.04576419], UBXT[4], USD[0.00], ZM[.07693358] | Yes | |
| 00884925 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[.00094053], BTC[0.08057749], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.47625204], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.47508910], EUR[0.00], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTT[25.19487000], FTT-PERP[0], LTC[0.57475195], LTC-0624[0], LTC-0930[0], LTC-PERP[-0.33999999], LUNA2_LOCKED[40.1882677], LUNC[.0284382], LUNC-PERP[0], MATIC[0], MID-PERP[0], NEAR-PERP[0], NFT (405623511682691283/FTX EU - we are here! #245093)[1], NFT (457071635298168375/FTX EU - we are here! #245033)[1], NFT (527542556116340467/FTX EU - we are here! #245109)[1], SAND-PERP[0], SLL.0206396], THETA-PERP[0], TRX[.000001], UNI[51.73384952], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USDT[87.21], USDT151.53887619], USTC[0] | | ETH[.3], LTC[1.543384] |
| 00884926 | | ALGO[0], BNB[0], ETH[0], FTM[0], GMX[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000300], USD[0.04], USDT[0.00000001] | | |
| 00884927 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00884931 | | BNB[.005], ETH[0], LTC[.007689], USD[0.00], USDT[.00821378] | | |
| 00884932 | | BAO[2997.9], KIN[659868], USD[0.33] | | |
| 00884935 | | DAI[0], KIN[0], SHIB[437991.38492498] | | |
| 00884944 | | TRX[.000001], USDT[1.62336416] | | |
| 00884944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.00000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00884949 | | SOL[.0730125] | | |
| 00884956 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.17] | | |
| 00884962 | | BNB[0], DENT[0], FTT[0.09804000], SHIB[400000], USD[0.00], USDT[0], WRX[21.13689586] | | |
| 00884969 | | NFT (330804150680853153/FTX EU - we are here! #261685)[1], NFT (401399890302464848/FTX EU - we are here! #261694)[1], NFT (452638299626467160/FTX EU - we are here! #261676)[1] | | |
| 00884976 | | ATLAS[.79], ATLAS-PERP[0], AUD[0.44], BTC-PERP[0], CRO[1.08688088], CRO-PERP[0], DOGE-PERP[0], ETH[.0009348], ETHW[.0009348], FTM[1.8304], FTM-PERP[0], LRC[.5198], LRC-PERP[0], SAND-PERP[0], SLP[4.804], SLP-PERP[0], SOL-PERP[0], TRU[.0276], TRU-PERP[0], USD[0.00], USDT[.68306606] | | |
| 00884978 | Contingent | BNB[0.0477120], ETH[0], LUNA2[0.02186287], LUNA2_LOCKED[0.05101336], MATIC[0], NFT (320568232223944531/FTX EU - we are here! #7441)[1], NFT (418473173162655667/FTX EU - we are here! #7685)[1], NFT (512982553573035385/FTX EU - we are here! #7562)[1], SOL[0.14990621], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00884980 | | AVAX[5.5], BNB[0], BTC[.008], ETH[.139], SOL[3.08], TRX[.000777], USD[3623.42], USDT[0] | | |
| 00884983 | | 0 | | |
| 00884988 | | BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[.000761], ETH-PERP[0], ETHW[.000761], USD[0.26], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00884991 | | USD[0.00] | | |
| 00884992 | | XRPBULL[2588.71962767] | | |
| 00884993 | | ADABULL[0.00044721], ALGOBULL[89031], ATOMBEAR[9241.9], BALBEAR[961.43], BEAR[400], BNBBEAR[940150], DOGEBULL[0.00198423], EOSBEAR[908.23], EOSBULL[82.2974], ETCBULL[.69], ETHBULL[0.00009756], LINKBULL[.00418695], MATICBEAR2021[.0472655], MATICBULL[240.65414795], MKRBEAR[89.094], OKBBULL[.9507625], SXPBULL[983], THETABEAR41272535.5], THETABULL[.0379974], TOMOBULL[302455.72309], USD[0.05], USDT[0.30422405] | | |
| 00884995 | | ETH[0] | | |
| 00884999 | | DENT[1], GBP[0.00], LOOKS[162.25075984], USDT[0] | | |
| 00885005 | Contingent | BTC[1.07816346], DOGE[0.32832186], DOGE-PERP[0], ETH[6.13261645], ETHW[6.10369474], FTT[150.0610875], FTT-PERP[0], SOL[35.92716336], SRM[41.4946066], SRM_LOCKED[452.92797834], USDT[97.092708], STEP-PERP[0], TRX[0.01371372], USD[114078.511], USDT[6013.25801777] | | DOGE[.171675], ETH[.000661], SOL[34.986896], TRX[.012411] |
| 00885006 | | EUR[0.24], PSG[.04832229], SHIB[19098.54851031], SOL[.06281815], USD[7.27], USDT[6.68431922] | | |
| 00885009 | | MOB[.9993], USD[18.65], USDT[.004016] | | |
| 00885010 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00885019 | | USD[0.00], XRP-PERP[0] | | |
| 00885028 | | ETH[0], ETH-PERP[0], NFT (318445334968726911/FTX EU - we are here! #33616)[1], SOL[0], USD[0.01], USDT[0] | | |
| 00885029 | | BIT[.9844], FTT[0.06300574], NFT (419875686092720528/The Hill by FTX #9378)[1], TRX[.1682], USD[1.28], USDT[1.27108932] | | |
| 00885030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000014], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00885031 | | USD[0.49], USDT[0] | | |
| 00885033 | | MOB[.4], USDT[0] | | |
| 00885039 | | BTC[0.00002604], ETH[0], LINK[.00000001], USD[1.28], USDT[0] | | |
| 00885045 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM[1.00000001], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000993], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0825[0], BTC-MOVE-0915[0], BTC-MOVE-1007[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.0000001], ETC-PERP[0], ETH[3.15190831], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000101], FTM-PERP[0], FTT[0.00340942], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-20210625[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUNA2[0.67558949], LUNA2_LOCKED[20.24304216], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], USD[764.82], USDT[0.00000002], USDT[1227.70190758], XRP-20210625[0], XRP-PERP[0] | | |
| 00885046 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08092332], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00885050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL[.0097], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[20.77], USDT[0.00074469], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00885053 | | UBXT[121.68850709], USD[0] | | |
| 00885055 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00000216], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], KIN-PERP[0], LDO-PERP[0], MATIC[.924], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], SWEAT[.62425], TONCOIN-PERP[0], TRX[.759461], USD[1085.90], USDT[45.00023589] | | |
| 00885062 | | BTC[0.00000001], ETH[0], HT[0], LTC[0], SOL[0], SOL-PERP[0], TRX[.001554], USD[-0.03], USDT[0.03428018] | | |
| 00885072 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0.02772333], USD[-0.05], USDT[0] | | |
| 00885074 | | KIN[8370.75], USD[1.63] | | |
| 00885084 | | BNB[21.84941726], TRX[.000001], USDT[16.49262598] | | |
| 00885085 | | ETC-PERP[0], ETH[0], ETHW[.00054148], FLOW-PERP[0], FTT[0.00000001], ICP-PERP[0], MATIC[0], MATIC-PERP[0], NFT (325770003967645205/FTX AU - we are here! #36401)[1], NFT (401673446214690638/FTX AU - we are here! #36411)[1], SOL[0.00000001], SOL-PERP[0], USD[0.25], XRP[.9554] | | |
| 00885088 | | USD[0.00], USDT[0] | | |
| 00885093 | | AKRO[1], AUD[0.03], BAO[6], FTT[.00213603], KIN[13], SAND[3.54192183], SECO[.00000988], SHIB[603380.1558257], TRX[3], UBXT[1] | Yes | |
| 00885095 | | ETH[.99981], USD[48566.64] | | |
| 00885096 | Contingent | ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], DENT-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[551.90766114], FTT-PERP[0], HNT-PERP[0], IP3[100], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (384414657109999288/FTX Crypto Cup 2022 Key #21231)[1], RUNE-PERP[0], SOL-PERP[0], SRM[17.67289918], SRM_LOCKED[134.11316569], SUSHI-PERP[0], TOMO-PERP[0], USD[1252.02], USDT[0.00000001] | Yes | |
| 00885098 | | TRX[.000004] | | |
| 00885099 | | BNB-PERP[0], ETH[0.00092480], ETH-PERP[0], ETHW[0.00092480], TRX[.000009], USD[1.54], USDT[28.57862073] | | |
| 00885100 | | COPE[0], KIN[219846], TRX[.000002], USD[0.00], USDT[0] | | |
| 00885112 | | NFT (317908732881434390/FTX EU - we are here! #226956)[1], NFT (391173316256728865/FTX EU - we are here! #226943)[1], NFT (516660947716139451/FTX EU - we are here! #226969)[1] | | |
| 00885119 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[1.00539956], USD[0.00] | | |
| 00885121 | | ETH[0], NFT (487376736387911799/FTX EU - we are here! #242612)[1], NFT (504917887942513337/FTX EU - we are here! #43298)[1], NFT (571223999200814355/FTX EU - we are here! #42813)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00885126 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000008], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024071], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00270501], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.12250388], SOL-PERP[0], SPELL-PERP[0], SRM[.02008554], SRM_LOCKED[.60173804], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[202.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00885129 | | ETH[.00054806], ETHW[.00054806], FTT[161.69131349], INDI_IEO_TICKET[1], PSY[3769.015605], SOL[.002], TRX[.000779], USD[3.01], USDT[0] | | |
| 00885130 | | TRX[.000001], UBXT[103.9272], USDT[.004225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885132 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], OKB-PERP[0], TRUMP2024[0], TRX-PERP[0], USDT[2.22], VET-PERP[0], XRP-PERP[0] | | |
| 00885135 | | DOGE[0], KIN[0], SHIB[0], USDT[0] | | |
| 00885137 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00344919], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEPI.00000001], STEP-PERP[0], USD[1.05], XRP[0], XRP-PERP[0] | | |
| 00885141 | | DOGE[0], TRX[0], USD[2.34] | | |
| 00885144 | | AUD[0.46], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00885145 | | TRX[.000003] | | |
| 00885156 | | ADABULL[0.00800732], TRX[.000001], USD[0.01], USDT[0.08730891] | | |
| 00885159 | | BNB[.22], SOL[0], TRX[.810648], USD[0.00], USDT[2.41244198], XRP[0] | | |
| 00885164 | | SOL[0], USD[0.00], USDT[0] | | |
| 00885167 | | BTC[0], BTC-PERP[0], COPE[0], HXRO[0], MANA[0], MNGO[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00885170 | Contingent, Disputed | CEL[2], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000128], USD[1.32], USDT[22.748838] | | |
| 00885171 | | BTC[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00885172 | Contingent | ATLAS[20007.6], BNB[0], DOGE[8222], ETH[.00000001], KIN[10013800], LRC-PERP[0], LUNA2[23.55880046], LUNA2_LOCKED[54.9705344], LUNC[5129978.4], MATIC[470.16762145], MATIC-PERP[0], SAND-PERP[0], SHIB[107992735.92348], SOL[6.40053513], USD[1.97], USDT[.003144] | | |
| 00885175 | | BCH-PERP[0], BTTPRE-PERP[0], FTT[.02105893], LINK-20210625[0], OXY-PERP[0], SRM-PERP[0], USD[0.20], XRP-20210625[0], XRP-PERP[0] | | |
| 00885177 | | BAO[1], ETH[0.00000001], KIN[5], TRX[0], USD[0.00], USDT[0.00000935] | Yes | |
| 00885200 | | BCH[1.23785], BNB[2.9287], BOBA[495.5031877], BTC[.211847], FTT[21.47], LINK[5.3], LTC[1.54674], OMG[495.5031877] | | |
| 00885202 | | KIN[44423.31582156] | | |
| 00885208 | Contingent | DAI[3144.27575840], FTT[76.8935444], LUNA2[1.73583330], LUNA2_LOCKED[4.05027771], TRX[.000002], USD[296.01], USDT[0.03170930] | | DAI[3128.714408], USDT[.031542] |
| 00885211 | | ADA-20210924[0], AUDIO-PERP[0], BNB-20210625[0], BNBBULL[.00085107], BULL[0.00000815], CHZ-20210625[0], COMP-20210625[0], DEFIBEAR[4.5154], DOGE-20210924[0], DOGE-PERP[0], ETHBULL[.00006892], ICP-PERP[0], KNCBULL[.0008404], MATICBULL[.004204], MATIC-PERP[0], MKRBULL[0.00007706], TOMOBULL[78.3726], TRX-20210924[0], USD[0.62], USDT[0.00219528], YFI-20210625[0], YFI-PERP[0] | | |
| 00885215 | | APE-PERP[0], ETH[0], FTM[0], LUNC[0], NEAR-PERP[0], TRX[.000044], USD[0.75], USDT[0.00629360], USTC[0] | | |
| 00885216 | | USDT[1.353155] | | |
| 00885219 | | USDT[0.00002388] | | |
| 00885220 | | USD[2.68], USDT[0] | | |
| 00885222 | | CEL-20210625[0], USD[0.00], USDT[0] | | |
| 00885226 | | 0 | | |
| 00885231 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00097480], ETH-PERP[0], ETHW[0.00097480], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01857522], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA20.00681011], LUNA2_LOCKED[0.01589027], LUNC[.007874], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[295.04], USDT-PERP[0], USTC[.964], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00885233 | | BTC[0], FTT[0.06364825] | | |
| 00885236 | | USD[39.28], USDT[0] | | |
| 00885244 | | CLV[.087858], USD[1.17], USDT[0] | | |
| 00885246 | | USD[0.02], USDT[0.00787804] | | |
| 00885248 | | USD[0.00] | | |
| 00885249 | | BTC[0], ETH[0] | | |
| 00885250 | | ETH[.00056089], USD[0.00], USDT[0.00000001] | | |
| 00885253 | | BNBBULL[0], BRZ-PERP[0], BTC-PERP[0], DEFIBULL[0], FTT[.098138], USD[1.07] | | |
| 00885255 | | ETH[0], USD[0.00], USDT[-0.00000094] | | |
| 00885256 | | AVAX[0], BNB[0], ETH[0], GENE[0], HT[0], NFT (378917486955814616/FTX EU - we are here! #3777)[1], NFT (40335403906303962B/FTX EU - we are here! #3565)[1], NFT (563985318302889315/FTX EU - we are here! #3686)[1], SOL[0], TRX[0.00155600], USD[0.00], USDT[0], USTC[0] | | |
| 00885259 | | BCH[0], BTC[0], ETH[0], FTT[.0881812], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 00885265 | Contingent | SRM[.0000976], SRM_LOCKED[.00037306], USD[0.00] | | |
| 00885267 | | PUNDIX[.096181], TRX[.000004], USD[2.30], USDT[0] | | |
| 00885268 | | AUD[2526.95], USD[0.52] | | |
| 00885269 | | BTC[0], DOGE[1.00000834], EUR[0.00], KIN[1] | Yes | |
| 00885277 | | HMT[101.98596], NFT (306060381728665769/The Hill by FTX #26082)[1], NFT (343277725784931911/FTX Crypto Cup 2022 Key #17110)[1], NFT (442480877076069127/FTX EU - we are here! #87162)[1], NFT (513943868587239708/FTX EU - we are here! #87360)[1], NFT (517004250616660830/FTX EU - we are here! #86665)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00885281 | | KIN[29617.5886461], USD[0.00] | | |
| 00885289 | | KIN[9641], USD[1.05] | | |
| 00885290 | | BTC[.15007365], BTC-20210625[0], CHZ-20210625[0], ETH[2], ETHW[2], FTT[25.0905], FTT-PERP[-25], LTC[45], MATIC[3000.1], MATIC-PERP[0], OKB-PERP[0], USD[8625.87] | | |
| 00885294 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[.00000001], CUSDT[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19342563], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0.00000001], NEAR-PERP[0], ONE-PERP[0], PAXG[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00885300 | | BTC-20210625[0], BTC-PERP[0], FTT[100], FTT-PERP[0], MANA[1000], OXY-PERP[0], SOL[40], SUSHI[600], SUSHI-20210625[0], SUSHI-PERP[0], USD[5018.65] | | |
| 00885304 | | USD[9157.85], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885305 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.01045597], BTC-MOVE-0314[0], BTC-PERP[1.48539999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.80575], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31227245], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.59191686], LUNA2_LOCKED[10.71447735], LUNC[999900], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00053], TRX-PERP[0], UNI-PERP[0], USD[582804.27], USDT[3046.75690776], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00885309 |  | BAO[17986.7], SAND[1.99943], TRX[.000008], USD[0.28], USDT[0] |  |  |
| 00885311 | Contingent | AVAX[0], BNB[0], BTC[0.00000197], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[1.95335667], FTM[0], FTM-PERP[0], FTT[35.69420957], GST-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.27549193], LUNA2_LOCKED[0.64281452], LUNC-PERP[0], MATIC[0], MCB[0], OMG[0], RAY-PERP[0], SHIB[99667.5], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00023056], SRM_LOCKED[.19979079], SUSHI[0], TRUMP2024[10], UNI[0], USD[5923.93], USDT[3673.54000000], USDT-PERP[0], USTC-PERP[0], XRP[0] |  |  |
| 00885314 |  | KIN[57307.56675556], USD[0.00] |  |  |
| 00885322 |  | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT[.09955], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00885323 |  | COIN[4.48092620], USD[1.57] |  |  |
| 00885327 |  | BTC[.00000174], ETH[.0039972], ETHW[.0039972] |  |  |
| 00885328 |  | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[.00143437], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.10], USDT[1494.85671016] |  |  |
| 00885329 |  | MER[255.8294], TRX[.000001], USD[0.00], USDT[0.02870337] |  |  |
| 00885333 |  | AUD[29253.44], FTT[.02456253], TRX[.000002], USD[0.00] |  |  |
| 00885334 |  | BAO[3], CEL[.00078272], EUR[0.00], KIN[3], MATIC[.00000001], TRX[1] | Yes |  |
| 00885337 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[12000], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[2.17508739], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00885341 |  | 0 |  |  |
| 00885348 |  | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00067846], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.87] |  |  |
| 00885355 |  | ETH[0], TRX[.000001], USDT[0.06585521] |  |  |
| 00885357 |  | USD[-0.14], XRP[.591731] |  |  |
| 00885359 |  | ETH[0.04405652], ETHW[0.04405652], SOL[0.00881739], TRX[2.00161427], TRX-PERP[0], USD[-2.37], USDT[0.51870237], XRP[0.99990216] |  |  |
| 00885361 |  | DOGE[.00000078], ETH[0], EUR[0.00], RUNE[0], SNX[0], SOL[0], USD[0.00] |  |  |
| 00885369 |  | AAVE-20210625[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00085832], ETHBULL[0.00000707], ETH-PERP[0], ETHW[0.00085832], LTCBULL[.004678], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.56], XRPBULL[.000588], XRP-PERP[0] |  |  |
| 00885373 |  | BTC[20.00078252], BULL[1.19495296], DEFIBULL[1.26803902], DOGEBEAR20210.00000001], DOGE-PERP[0], ETHBULL[0], FTT[25.01391133], LINK[0.00000001], LINK-20210924[0], LINK-20211233[0], LINKBULL[194.20000000], LINK-PERP[0], UNI[0_UNI-20210625[0], USD[0.00], USDT[0.00421000] |  |  |
| 00885375 |  | NFT (420112074130752666/FTX EU - we are here! #74801)[1], NFT (488925754112149755/FTX EU - we are here! #74946)[1], NFT (570345433131611536/FTX EU - we are here! #75056)[1] |  |  |
| 00885376 | Contingent | BTC[0.13285203], FTT[0], GBP[0.00], LUNA2[2.87023631], LUNA2_LOCKED[6.69721806], RAY[.54976047], SOL[0.00259232], SRM[.00330834], SRM_LOCKED[.03186715], USD[911.69], USDT[0] |  |  |
| 00885378 |  | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008860], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.4], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00087642], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00087642], FTT[3.51319868], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00400579], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], RULE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USDI2.91], XRP[.3], XTZ-PERP[0] |  |  |
| 00885385 |  | ATLAS[70], BNB[.03], BTC-PERP[0], COIN[0.02095414], USD[1.37] |  | COIN[.02089], USD[1.03] |
| 00885386 |  | ATLAS[679.881272], ETH-PERP[0], FTT[.09837712], KIN[9738.1], LUA[1224.819174], SPY-0624[0], SRY-0624[0], TRX[.000046], USD[-4.14], USDT[200], USTC-PERP[0] |  |  |
| 00885393 |  | BNB[.00017084], TRX[.000001], USD[0.00], USDT[0.56493081], XRP[-0.00786004] |  |  |
| 00885399 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.01114912], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CQT[0.00000001], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.19628595], ETH-PERP[0], ETHW[0.19290052], FIDA[0.01312576], FIDA_LOCKED[0.05421038], FTM[0], FTT[9.92544729], FTT-PERP[0], HEDGE[0], HNT[0], HXRO[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC[0], NEAR[11.67731938], PERP[0], PERP-PERP[0], REN[2908.94400416], RUNE[0], SOL[1.33969452], SOL-PERP[0], SRM[0.00233384], SRM_LOCKED[.01068373], STEP[0.00000001], SUSHI[0], TRX[.000895], USD[74.13], USDT[0.00001683], XRP[0], XRP-PERP[0] |  |  |
| 00885400 |  | ETH[4.7479], ETHW[3.74779], TRX[.000138], TRX-PERP[0], USD[0.00], USDT[28471.22922967] |  | USDT[25500] |
| 00885403 |  | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[1.22], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00885407 |  | AAVE[.00991], ADA-PERP[0], BTC-PERP[0], FTM[1.9985], TRX[.000001], USD[0.22], USDT[0.00088991] |  |  |
| 00885408 |  | USD[0.00] |  |  |
| 00885415 |  | BTC[0.00003248] |  |  |
| 00885418 |  | ALGOBULL[3418084.4], ATOMBULL[180049.6616], EOSBULL[1547787.86], FTT[0], GRTBULL[29994], LINKBULL[2609.33184], LTCBULL[17996.4], MATICBULL[1500.04794], SUSHIBULL[1091.87], SXPBULL[800036.3426], THETABULL[1804.778], TOMOBULL[6999166.8], USD[0.04], USDT[0.00000001], VETBULL[5224.73706], XRP[.144607], XRPBULL[40050.362], XTZBULL[20082.9826] |  |  |
| 00885423 |  | ETH-20211231[0], USD[-1.11], USDT[5.98469560] |  |  |
| 00885425 |  | TRX[.000001], USD[-1.49], USDT[1.66967473] |  |  |
| 00885429 |  | KIN[109404.30472447], TRX[.000002], USD[0.00] |  |  |
| 00885431 |  | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[1], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.52], FIDA[1], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[2], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATH[1], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO[3], TRX[4.000001], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[0.05], USDT[0.08235681], WAVES-PERP[0], XRP[1.0121], XRP-PERP[0] |  |  |
| 00885435 | Contingent | BTC[0], LUNA2[3.63029413], LUNA2_LOCKED[8.47068630], RUNE[.096582], USD[11152.69], USDT[0], XRP[12037.13515] |  |  |
| 00885436 |  | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885439 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], FTT[250.3942], FTT-PERP[0], LUNA2[0.02741714], LUNA2_LOCKED[0.06397332], LUNC[5970.14], SLRS[.7], TRX[.000006], USDT[1943.51], USDTI500508.700295471 | | |
| 00885440 | | APE[0], ATLAS[0], BTC[0], DFL[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GODS[0], GRT[0], JOE[0], KIN[0], LUNC[0], MATIC[0], MBS[0], PRISM[0], QI[0], REN[0], SHIB[0], SOL[0], SOS[0], SPELL[0.09224529], TLM[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 00885441 | | ETH[1.63740853], EUR[9.99], USD[281.42] | | |
| 00885442 | | ETH[.00017431], ETHW[.00017431], USD[.03], USDT[0] | | |
| 00885443 | | USDT[2.72092528] | | |
| 00885446 | | ETHW[.012], KIN[8117], KIN-PERP[0], PUNDIX[45.76794], TRX[.000002], USD[42.86], USDT[0.00000001] | | |
| 00885447 | | 1INCH[409.98693201], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SUD[0.08], ZEC-PERP[0] | | |
| 00885450 | | DOGE[.6232], EOSBULL[19991.1988], SUSHIBULL[5.9958], TRX[.658607], USD[0.18], USDT[0.05655128], XRPBULL[18888.906309] | | |
| 00885452 | | 1INCH[.450815], AKRO[.241915], ETH[.00001123], ETHW[.00001123], FRONT[.592825], FTT[.09970023], KNC[.086401], LINK[12.0273505], LTC[20.43441020], REN[.57361], SOL[.0858595], SUSHI[.0057675], TOMO[.068234], TRX[.000008], USD[1.01], USDT[1.02211267], YFI[0.00094228] | | |
| 00885453 | Contingent | AVAX[.00527443], BCH[0], BNB[0], ETH[0], HT[0], LUNA2[0.00001607], LUNA2_LOCKED[0.00003749], LUNC[3.4993], LUNC-PERP[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00885454 | | CEL[.399734], TRX[.000001], USD[0.28], USDT[0] | | |
| 00885458 | | EUR[0.61], USD[0.00] | | |
| 00885461 | Contingent | BAT[0], BTC[0.00001441], DENT[99.981], DOGE[100.77056076], ETH[0.00011131], ETHW[0.00011071], FIDA[1.951085], KIN[9998.1], LUNA2[0.09554947], LUNA2_LOCKED[0.22294877], LUNC[13116.12056522], REEF[49.9905], SOL[0], TRX[1085.21555796], USD[0.00], USDT[39.08055955], USTC[4.99905], XRP[39.21864528] | | BTC[.000014], DOGE[100.117075], ETH[.000109], TRX[1061.006342], XRP[38.64782] |
| 00885466 | | BNB[0], HNT[0], USD[0.37] | | |
| 00885468 | | BTC[0], EUR[0.00], USD[2.84] | | |
| 00885472 | | BAO[0], BCH[0], BNB[0], BTC[0], CEL[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00885474 | | LTC[0], USD[0.00] | Yes | |
| 00885477 | | BAO[986.51], USD[0.00], USDT[0] | | |
| 00885478 | | EUR[0.00], REEF[41766.90259405], USD[0.00] | | |
| 00885479 | | ATLAS[4056.70529368], FTT[0.07055084], FTT-PERP[0], SOL[0.25], USDT[0] | | |
| 00885480 | | KIN[10398768.58980471], KIN-PERP[0], PERP[0], USD[0.64] | | |
| 00885482 | | OXY[20.51010500], TRX[0] | | |
| 00885484 | | USD[0.06] | | |
| 00885485 | | TRX[29.944003], USD[0.01] | | |
| 00885486 | Contingent | FTT[.05462], SRM[1.24960885], SRM_LOCKED[4.75039115], USDT[0] | | |
| 00885490 | | ASD[1.30462027], BAO[2388.82770498], DENT[1], KIN[3], USD[0.00], USDT[0.00045586] | Yes | |
| 00885491 | | COPE[0], TRX[0.15115538], USD[0.00], USDT[0.00000002] | | |
| 00885493 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.65], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00885494 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00016235], LUNA2_LOCKED[0.00037882], LUNC[35.352928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00885495 | | BTC[.00002531], DOGE[0.56536077], ETH[0], USDT[0.00012817] | | |
| 00885504 | | USD[0.00], USDT[4.73610864] | | |
| 00885511 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[390], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00069765], ETH-PERP[0], ETHW[0.00069765], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[166.39059789], FTT-PERP[0], FXS[28.00014], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00464748], LUNA2_LOCKED[0.01084413], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[43.75049], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[7.88767941], SOL-PERP[0], SOS[35000000], SPELL-PERP[0], SRM[135.82483138], SRM_LOCKED[3.3912182], SRM-PERP[0], STEP[2188.97813872], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.43960317], USTC[0.65787430], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[7.766664] |
| 00885512 | | 0 | | |
| 00885513 | Contingent | AKRO[2], BAO[3], DOGE[.00753914], EUR[0.00], GALA[518.70486204], KIN[2], SAND[27.62347999], UBXT[1.1], USD[0.00], USDT[0] | Yes | |
| 00885515 | | KIN[6556], TRX[.000003], USD[0.00], USD[0.18052658] | | |
| 00885517 | | COPE[.5163], FTT[0.03972731], MAPS[.3441], USD[0.00], USDT[0] | | |
| 00885532 | Contingent | ETH[0.00090733], ETHW[0.00090733], LUNA[0.0840089], LUNA2_LOCKED[713.6958003], LUNC[0], ONE-PERP[0], TRX[0.00000330], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00885534 | | BTC[0] | | |
| 00885542 | Contingent | BEAR[77.174235], BTC[0.00001437], DOGE[.8745575], DOGE-PERP[2060], DYDX[180], DYDX-PERP[0], FTT[25.19154479], LUNA2[4.80526488], LUNA2_LOCKED[11.21228474], LUNC[1046356.54603072], PRISM[0], SOL[10.75815441], SOL-PERP[0], SRM[.43713584], SRM_LOCKED[1.66565531], TRX[.244479], USD[89.28], USDT[0], WRX[49.9915] | | |
| 00885543 | | ETHW[.0007608], TRX[.000011], USD[0.00], USDT[0] | | |
| 00885545 | Contingent | ATLAS[2300], ATOM[8.99829], ETH-PERP[0], LUNA2[0.03448698], LUNA2_LOCKED[0.08046962], LUNC[7509.6129024], POLIS[18.196542], USD[255.17] | | |
| 00885546 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.57222888], XRP-PERP[0], ZIL-PERP[0] | | |
| 00885548 | | COPE[0], ETH-PERP[0], ICP-PERP[0], USD[0.07], USDT[0] | | |
| 00885550 | Contingent | APT-PERP[0], ATOM[.06085], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00500780], ETH-PERP[0], ETHW[0], FTT[.00656164], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNA2_LOCKED[147.5885307], LUNC[1393.92], LUNC-PERP[0], NFT (3702507300922004457/FTX Crypto Cup 2022 Key #15078)[1], POLIS[258.8], RAY-PERP[0], SOL[0.00534006], SOL-PERP[0], STEP-PERP[0], TRX[.003462], USD[0.63], USDT[0.00032524], USDT-PERP[0], USTC-PERP[0] | | |
| 00885555 | | TRX[.000003], USD[0.14], USDT[0] | | |
| 00885556 | | ENJ[.1712], ETH[.00000001], FTT[.07011], LUNC-PERP[0], POLIS[.06254992], RAY[.857678], RUNE[.008506], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00885557 | | BNB[0], OXY[0], OXY-PERP[0], RUNE[0], SECO[0], SHIB[34286.74420356], SHIB-PERP[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00000088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885559 | | FIDA[.8385], RAY[.51987], SOL[.00000001], USD[2.96] | | |
| 00885560 | | BTC[0], DOGE[51.9784], ETH[.017955], ETH-PERP[0], ETHW[.017955], LTC[.0053], USD[72.04], USDT[4.54909] | | |
| 00885561 | | 0 | | |
| 00885564 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00885565 | | KIN[659812.65], USD[2.34], USDT[.000577] | | |
| 00885570 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.20287262], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03437517], ETH-PERP[0], ETHW[.03437517], FIL-PERP[0], FTM-PERP[0], FTT[0.09554649], FTT-PERP[0], HNT-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.3064943], USD[3.56], USDT[.0088499], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.69139550], XRP-PERP[0], XTZ-PERP[0] | | |
| 00885572 | | ATOM-PERP[0], AUD[0.00], BAL-20210924[0], BAL-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CQT[.00000001], DAI[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCHBULL[0], FTT[0.00000003], FTT-PERP[0], HT[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], TLM-PERP[0], TRX[.000001], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 00885574 | | ASDBULL[9.568086], DOGEBULL[0.00665467], SXPBULL[11.4276658], USD[0.04], USDT[0] | | |
| 00885577 | | SXP[32.68043087], USD[0.78] | | |
| 00885578 | Contingent | EMB[9.405], FIDA[.04493609], FIDA_LOCKED[.03746657], FIDA-PERP[0], LUA[.060539], OXY[.981555], PERP[.098453], RAY[.05230637], SLRS[.88202], TRX[.000001], UBXT[.50015], USD[0.18], USDT[0] | | |
| 00885583 | | BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], FIL-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[2.64] | | |
| 00885584 | | SOL[0], USD[1182.59], USDT[0] | | |
| 00885588 | | 0 | | |
| 00885593 | | SXP[.02485603], TRX[.000001], USD[0.00], USDT[0] | | |
| 00885596 | | BAO[13990.69], USD[0.07] | | |
| 00885601 | | USD[1057.64] | | |
| 00885602 | Contingent, Disputed | AVAX-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], USD[17.42] | | |
| 00885603 | Contingent | AVAX[0.00000007], AVAX-PERP[0], BOBA-PERP[0], BTC[0], ETH[.00017527], ETH-PERP[0], ETHW[.00017527], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00871070], SRM[0254180], SRM_LOCKED[14.68315062], TRX[.000778], USD[13474.07], USDT[0.00256400], WBTC[0] | Yes | |
| 00885606 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NFT (320614717866471400/FTX AU - we are here! #38196)[1], NFT (395217167201951171/FTX AU - we are here! #38344)[1], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00202093], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00885609 | | BTC[.00017794], USDT[14.00021137] | | |
| 00885620 | | EUR[0.00] | | |
| 00885621 | Contingent | ALCX[8.91021176], ETH-PERP[0], FTT[.06530143], SRM[3.41419209], SRM_LOCKED[14.82580791], USD[0.98], USDT[0.00710000] | | |
| 00885622 | | BTC[0], ETH[0], USD[0.00], USDT[6023.29444017] | | |
| 00885623 | | ETH[0] | | |
| 00885624 | | TRX[.000003] | | |
| 00885628 | Contingent | BTC[0.00000971], ETH-PERP[0], FTT[352.68671416], HT[0], NFT (369550626589269409/FTX AU - we are here! #13732)[1], NFT (472730835729952602/FTX AU - we are here! #13776)[1], NFT (557427556086167504/FTX AU - we are here! #28201)[1], SOL[10.5], SRM[1.0927041], SRM_LOCKED[10.9072959], TRX-PERP[0], USD[26.45], USDT[0] | | |
| 00885634 | | BAO[0], KIN[0], LUA[0], SHIB[0], SOL[0], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00885636 | | BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], SNX[0], USD[0.06], USDT[0.00000006] | | |
| 00885637 | | ATLAS[490.905], AUDIO[32.99373], FTT[.0178], USD[1.00], USDT[0.96490253] | | |
| 00885641 | | BNB[0], CHZ[0], ETH[0], TRX[0] | | |
| 00885642 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[698.89], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00885645 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFLX-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41.65], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00885646 | | BNB[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 00885647 | Contingent | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.47424688], LUNA2_LOCKED[1.10658072], LUNC[103268.69213], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00885648 | Contingent | BTC[0.03229852], ENJ[151.7], ETH[1.86489331], ETHW[1.08151386], LUNA2_LOCKED[9.17830338], LUNC[856540.66554849], SOL[33.91], USD[1.48], USDT[815.98089797], XRP[2260.57041] | | BTC[.007829], ETH[1.862306] |
| 00885650 | | ADA-PERP[0], AUDIO-PERP[0], CLV-PERP[0], DOT-PERP[0], FTT[0], KIN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00885652 | | GRT[.79651], SAND[.58276], SXP[.09525], TRX[.000008], USD[0.00], USDT[0], WRX[.38383] | | |
| 00885653 | | BTC[0.04787851], ETH[.00047791], ETHW[.00047791], FTT[0.06123521], MATIC[1], NFT (302566654637384958/FTX AU - we are here! #79756)[1], SOL[34.11], STG[.00000001], USD[26486.50], USDT[0] | | |
| 00885654 | | GBP[4.82], OXY[24.9566], USD[0.00], USDT[0] | | |
| 00885655 | | SOL[.006485], TRX[.000012], USD[0] | | |
| 00885658 | | AUD[2.93], BAO[.2379289], DOGE[.87059433] | | |
| 00885659 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885663 | | ADABEAR[57959400], ADABULL[0], ADA-PERP[0], APE[15.68483047], APE-PERP[0], BAO-PERP[0], BEAR[40.11742818], BNBBEAR[21984600], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[3.35483906], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBEAR[2219096], ETHBULL[.64], ETH-PERP[0], FTM-PERP[0], FTT[0.01231791], HBAR-PERP[0], KSHIB-PERP[0], LINKBEAR[8993700], LINKBULL[49.67142346], LINK-PERP[0], MATICBEAR2021[4.69671], MATICBULL[227.27438170], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[3397620], SUSHIBULL[116637.92465], SUSHI-PERP[0], USD[0.02], USDT[0], VETBEAR[15988.8], XRPBULL[23401.99658946], XRP-PERP[0] | | |
| 00885668 | | DOGE[0], KIN[0], MATIC[0], SXP[0], XRP[0] | | |
| 00885669 | | NFT (313736133124354279/FTX x VBS Diamond #366)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00885673 | Contingent | DOGE[.57182], FTT[2001.735257], LTC[.19352295], NFT (340601071546241850/FTX EU - we are here! #249127)[1], NFT (382845624810494533/The Hill by FTX #18620)[1], NFT (388126015148867036/FTX EU - we are here! #249144)[1], NFT (448266139403366161/FTX EU - we are here! #249132)[1], NFT (567919746475305443/FTX Crypto Cup 2022 Key #13975)[1], SOL[.00456755], SRM[.91428115], SRM_LOCKED[49.12571885], TRX[.000079], USD[0.01], USDT[1.10389042] | | |
| 00885679 | | MATIC-PERP[0], TRX[.000013], USD[0.40] | | |
| 00885686 | | BAO[1], GBP[0.00], KIN[0], RSR[1], TRU[2.02699308], TRX[1] | Yes | |
| 00885688 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], ICP-PERP[1], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[48.54], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00885694 | | ATLAS[4529.02549522], FTT[8.70526673], IMX[0], OXY[245.16726612], RAY[10.58332742], SLP[10132.05132633], SOL[20.17247504], TRX[-0.84136955], USD[-1.16], XRP[.00692] | | |
| 00885695 | | TRX[.000002], USD[0.08], USDT[0] | | |
| 00885697 | | USD[1.32] | | |
| 00885699 | | DEFI-PERP[0], DOGE[4928.97486396], UNI[0], USD[0.00] | | |
| 00885704 | | TRX[.511503], USDT[0.00564766] | | |
| 00885705 | | ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], NFT (300208904685443040/FTX AU - we are here! #47054)[1], NFT (313765724928975572/FTX AU - we are here! #47127)[1], NFT (450594328580692684/FTX EU - we are here! #279348)[1], NFT (452115384928493266/FTX EU - we are here! #279353)[1], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000005], USD[-0.73], USDT[0.92000000] | | |
| 00885707 | | DOGE[1], USD[272.32] | | |
| 00885713 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], QTUM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00] | | |
| 00885718 | Contingent | BTC[0], SOL[0], SRM[.06533688], SRM_LOCKED[.30279845], USD[0.00] | | |
| 00885722 | | USDT[0.05109382] | | |
| 00885724 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], CAKE-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DOT-PERP[0], EOS-PERP[0], FTT[14.96478752], LINK[.088993], MATIC[19.97672], THETA-PERP[0], USD[-0.36], USDT[0], VET-PERP[0] | | |
| 00885732 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.0311345], SOL-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.64977823], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00885735 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00885736 | | ATLAS[130], USD[1.22] | | |
| 00885739 | | USDT[.113373], XRPBULL[390.40377] | | |
| 00885740 | | BTC[0], MOB[.07], USD[2.70] | | |
| 00885743 | | APT-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], USD[5.77] | | |
| 00885746 | | ATOMBULL[3.99734], EOSBULL[110.126717], SXPBULL[57.16022039], TRXBULL[3.00734], USD[0.04], USDT[0], XRPBULL[64.756908], XTZBULL[.000005] | | |
| 00885747 | | FTT[0], MNGO[1283.02479247], SOL-PERP[0], TRX[0.00000200], USD[0.00], USDT[0.00000001] | | |
| 00885752 | | TRX[.000003] | | |
| 00885753 | | AUD[0.00], BAO[1] | | |
| 00885759 | | KIN[1234075.17760449], TRX[.000004], USD[0.99], USDT[0] | | |
| 00885763 | | FTT[0.00029897], LINA[209.86035], REEF[9.60765], USD[0.03] | | |
| 00885766 | | BTC[0], FUR[0.10], OXY[.94575], RAY[.45679], USD[0.02], USDT[0.15848706] | | |
| 00885769 | | AKRO[184.55300746], BAO[8874.18417391], CHZ[1], DENT[1065.01710867], DOGE[189.84552899], EUR[2.78], KIN[5], RSR[1], TRX[76.52670342], UBXT[141.55431097], XRP[61.69418487] | | |
| 00885772 | | BTC[.0017], COPE[75.9468], FTT[14.09931455], KIN[841099.46045766], TRX[.000002], USD[4.86], USDT[0] | | |
| 00885775 | | AAVE-PERP[0], BNB[4.2195], BTC[.1669], COPE[1004.796675], DOGE[3637.20382477], DOGE-PERP[0], ETH-PERP[0], FTT[40.994], FTT-PERP[0], MTA[750], RAY-PERP[0], ROOK[21], ROOK-PERP[0], SRM[199.867], USD[2074.89], USDT[1831.947784] | | |
| 00885777 | | ETH[0] | | |
| 00885778 | | COIN[.009753], TRX[.000002], USD[0.00], USDT[0] | | |
| 00885781 | | BTC-PERP[0], USD[16.81] | | |
| 00885789 | | LTC[0], USD[0.00], USDT[0.00000140] | | |
| 00885791 | | COPE[.7321], FTT[.09830298], LTC[.002], REAL[.08969763], SOL[0.01254980], USD[0.24] | | |
| 00885797 | | ADA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STORJ[0], SUSHI-PERP[0], USD[0.00], USDT[.14469699] | | |
| 00885799 | | BTC[0], DOGE[0], EUR[0.00], FTT[0.00000965], GBP[0.00], LTC[0.00001273], MOB[0.005493], SHIB[6.88965147], SLP[.0015405] | Yes | |
| 00885803 | | BTC[.00045133], FTT[7.99468], USD[0.00], USDT[0.00000001] | | |
| 00885805 | | TRX[.000001] | | |
| 00885808 | | BTC[0.00002601], ETH[0.00513182], ETHW[0.00513182], EUR[0.00], USD[-1.71] | | |
| 00885810 | | EUR[0.30], KIN[10063105.77748491], SOL[21.63901133], TRX[6790.98431387], USD[0.00] | | |
| 00885817 | | BNB-PERP[0], ETH-PERP[0], FTT[0.44591100], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00885821 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00885825 | | ALPHA-PERP[0], KIN-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.04], USDT[0.00019314] | | |
| 00885826 | | AUDIO[.00000001], AVAX-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], FTM[0], FTT-PERP[0], HT-PERP[0], OMG[.06523518], RAY[0], SOL[1.50000000], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI[.00000001], USD[27.10], USDT[0] | | |
| 00885828 | | CHZ[1], KIN[16], USD[0.00], USDT[0] | | |
| 00885831 | | ATLAS[0], BTC[0], ETH[0], SOL[0.01987914], USD[0.14], USDT[0] | | |
| 00885833 | | BCHBULL[29.05075035], DOGEBEAR2021[.00073533], DOGEBULL[0.00910060], MATICBULL[0.00980632], MATIC-PERP[0], SXPBULL[.83761986], USD[0.61], USDT[0], WAVES-PERP[0] | | |

Consolidated Schedule 157 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885834 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00885851 | | ATLAS[1649.33], ATLAS-PERP[-1640], SAND[68.9926], USD[4.20] | | |
| 00885861 | | FTT[9.03600025], STARS[52], USD[4.04] | | |
| 00885867 | | DOGE[121.91887], USD[0.50] | | |
| 00885868 | | NFT (370541228429324162/FTX EU - we are here! #270905)[1], NFT (452576697150168284/FTX EU - we are here! #270903)[1], NFT (521261501819255340/FTX EU - we are here! #270898)[1] | | |
| 00885870 | | USD[25.00] | | |
| 00885871 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.27738000], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.20], USDT[0], YFI-PERP[0] | | |
| 00885873 | | BTC[0.00042395], LTC[.01132934], USD[2.11], USDT[0.77875200] | | |
| 00885874 | Contingent | GLMR-PERP[1], HT[0], LUNA2[0.00097816], LUNA2_LOCKED[0.00228239], LUNC[212.9984], NFT (329984042069899903/FTX EU - we are here! #900)[1], NFT (513439933418277674/FTX EU - we are here! #1194)[1], NFT (528469201527114808/FTX EU - we are here! #1367)[1], SOL[0], TRX[0], USD[-0.44], USDT[5.92365377] | | |
| 00885876 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00885878 | | SOL[.099775], TRX[.000007], USDT[0] | | |
| 00885883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00395743], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[2.3], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.08100000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[27.1138551], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROOK[0.00091964], SNX-PERP[0], SOL[12.11630223], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1238.75], USDT[0.00000003], VET-PERP[0], XLM-PERP[0] | | |
| 00885884 | | BTC[0], RAY[482.59992324], SOL[38.4923], XRP[.483154] | | |
| 00885886 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00885888 | | TRX[.000002], USD[0.89] | | |
| 00885892 | | KIN[0], USDT[0] | | |
| 00885893 | | BTC[0.00019998], BTC-PERP[0], USD[29.83] | | |
| 00885900 | | AKRO[4], BAO[16], DENT[5], ETH[0.00000001], KIN[20], MATIC[.00126388], RSR[2], SHIB[634.94281752], TOMO[1.06444071], TRX[3], UBXT[3], USD[0.00], XRP[.00197386] | | |
| 00885901 | | BTC[.00003326], ETH[.00035705], ETHW[.00035705], SOL[.00896], USD[0.00] | | |
| 00885902 | Contingent | LUNA2[0.08917878], LUNA2_LOCKED[0.20808382], LUNC[141.62935705], TRX[.000001], USD[0.00] | | |
| 00885903 | | PUNDIX[0] | | |
| 00885906 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0.15966621], XRP-20210625[0], XRP-PERP[0] | | |
| 00885907 | | DOGE[1.95463854], EUR[0.00], KIN[2] | Yes | |
| 00885909 | | BLT[811], ETH-PERP[0], TRX[.000028], USD[-488.42], USDT[600] | | |
| 00885910 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[49.28], USDT[0] | | |
| 00885912 | | BTC[0], FTT-PERP[0], NFT (310745451867689675/Weird Friends PROMO)[1], PSY[1093.9992], TRX[.000001], USD[0.00], USDT[0] | | |
| 00885921 | | ETH[0], EUR[0.12], NFT (490934099606874246/The New York Series #1)[1], SOL[.00000001], USD[0.00] | | |
| 00885923 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9962], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.02095648], ASD-PERP[0], ATLAS[0.7454], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[1.49791693], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.9998575], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.063], FTT-PERP[0], FXS-PERP[0], GALA[9.99715], GALA-PERP[0], GARI[.2188275], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09278], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.9943], HUMA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[.99658], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9981], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.09981], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.097739], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[1.9031], SNX-PERP[0], SOL[.00962], SOL-PERP[0], SPELL[99.981], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.96865], STEP-PERP[0], STG[.933465], STG-PERP[0], STMX[9.8024], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[1.0955825], TONCOIN-PERP[0], TRU[.999715], TRU-PERP[0], TRX[.561263], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[513.96], USDT[1900.75750131], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00885925 | | USD[1083.17] | | USD[1066.19] |
| 00885929 | Contingent | LUNA2[0.00198511], LUNA2_LOCKED[0.00463194], LUNC[.004832], NFT (359899140229537731/FTX EU - we are here! #65195)[1], NFT (462890722846625566/FTX EU - we are here! #65440)[1], NFT (495892664352293236/FTX EU - we are here! #65358)[1], USD[3.02], USDT[6.31755135], USTC[.281] | | |
| 00885932 | | BTC-PERP[0], ETH[.00071405], ETH-0930[0], HT-PERP[0], LUNC-PERP[0], TRX[.000009], USD[0.39], USDT[.009449] | | |
| 00885934 | | USD[0.00], XRP[0] | | |
| 00885938 | | BAO[202], NFT (350280770082872989/FTX EU - we are here! #23865)[1], NFT (420137389910209291/FTX AU - we are here! #32785)[1], NFT (440260177518566353/FTX Crypto Cup 2022 Key #3656)[1], NFT (466454781510486434/FTX EU - we are here! #23506)[1], NFT (532648902703414331/FTX EU - we are here! #23804)[1], NFT (540586183645263993/FTX AU - we are here! #34817)[1], USD[27.95] | | |
| 00885940 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006324], BTC-PERP[0], ETH[.00000746], ETHW[0.00000746], FTT[0], LRC-PERP[0], LUNA2[0.22496682], LUNA2_LOCKED[0.52492260], LUNC[48987.0007011], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00806610], SOL-PERP[0], USD[1.32], USDT[0.00363308] | | |
| 00885942 | | AXS-PERP[0], TRX[.000007], USD[0.04], USDT[2.11111298] | | |
| 00885943 | | BOBA[.0436487], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.06] | | |
| 00885944 | | USDT[8.03344610], XRPBULL[131581.2691781] | | |
| 00885945 | Contingent, Disputed | PUNDIX-PERP[0], USD[4800.00] | | |
| 00885952 | | AAVE-PERP[0], BCH-PERP[0], DMG-PERP[0], EOS-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00885953 | | BNB[0], BTC[0], LINK[0], USD[8392.40] | | |
| 00885957 | | 0 | | |
| 00885965 | | BNB[.55271582], BTC[.19584951], DOGE[2927.5527042], DOT[49.9905], ETH[2.1727], ETHW[2.1727], SOL[22.32639], USD[-1672.79], USDT[.82792268] | | |
| 00885968 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885969 | | OXY[15.14458448], RAY[3.50112328], TRX[.000002], USDT[0], XRP[15.26532346] | | |
| 00885970 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.02699060], ETHW[0.25199060], EUR[0.00], FTT[0.04573292], GMT-PERP[0], GRT-PERP[0], LUNA2[0.88298685], LUNA2_LOCKED[2.06030287], LUNC[0], LUNC-PERP[0], SLP-PERP[0], SOL[.00544461], USDL-1.18], USDT[0.00000001], ZIL-PERP[0] | | |
| 00885974 | | DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0.00000002], XRP[472.47899351] | | |
| 00885975 | | ETH[.00000939], ETHW[.00000939], NFT (289991335449774518/FTX EU - we are here! #5760)[1], NFT (332824589666757345/FTX EU - we are here! #6053)[1], NFT (543276781794258789/FTX EU - we are here! #6185)[1], SOL[-0.00171869], TRX[.00673069], USDT[0.31678653] | | |
| 00885976 | | BTC[.00009973], KIN[5247], USD[0.01] | | |
| 00885977 | | BNB[0], BTC[0], CEL[0], DOT[.00263892], ETH[0], FTT[25.36230792], NFT (428490230274010761/FTX EU - we are here! #278697)[1], NFT (465637595872610657/FTX EU - we are here! #194458)[1], TRX[.000003], USD[4.08], USDT[0] | | |
| 00885979 | | BTC[0], CRV[7.99848], FTT[.99981], MNGO[409.9221], SOL[0], USD[2.78], USDT[0.00000001] | | |
| 00885980 | | ATLAS[660], BTC[.00005072], COPE[29.979], RAY[14.997], TRX[.000001], USD[5.05], USDT[0.41531500] | | |
| 00885982 | | FTT[4.499118], POLIS[23.8945], TRX[.000001], USD[5.20], USDT[0] | | |
| 00885986 | | ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.11], USDT[0.00000001] | | |
| 00885991 | | RAY[18.95876421], SOL[13.27395427], TRX[.000005], USD[18968.43], USDT[1030.01575931] | | USD[18964.10] |
| 00885993 | | ETH[.00095], ETHW[.00095], KIN[1549690], USD[0.51] | | |
| 00885994 | | 0 | | |
| 00885995 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.09745761], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00885997 | | USD[1196.97] | | |
| 00885999 | | AAPL-0325[0], AAPL-0624[0], ABNB-0325[0], ADA-PERP[0], AMZN-0325[0], AMZN-0930[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-0325[0], BTC[.00085501], BTC-PERP[0], BYND-0325[0], BYND-0624[0], CAKE-PERP[0], CGC-0325[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FTM-PERP[0], GALA-PERP[0], GOOGL-0325[0], GOOGL-0624[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0325[0], NEO-PERP[0], NEXO[.00000001], NFLX-0325[0], NVDA-0325[0], NVDA-0624[0], PYPL-0325[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00116007], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-1230[0], UBER-0325[0], USD[-1.20], USDT[776.72449915], VET-PERP[0], XLM-PERP[0], ZM-0325[0] | | |
| 00886000 | | ATLAS[1999.6], ETHW[1.92537288], FTT[7.4985318], SOL[3.08690573], USD[0.15], USDT[0] | | |
| 00886003 | | BTC[0.00013247], USDT[.3388] | | |
| 00886004 | | COPE[43.97074], USD[1.76] | | |
| 00886005 | Contingent | LUNA2[0.00016954], LUNA2_LOCKED[0.00039560], USD[150.39], USDT[198526.87446563], USTC[.024] | Yes | |
| 00886008 | | COIN[1.99595269], USD[0.21], USDT[0] | | |
| 00886009 | | NFT (429564896635367293/FTX EU - we are here! #103763)[1], NFT (445009456909442717/FTX EU - we are here! #104000)[1], NFT (574824817457828428/FTX EU - we are here! #102971)[1], USDT[.660309] | | |
| 00886014 | | KIN[0] | | |
| 00886015 | | RAY[.24550534], RAY-PERP[0], TRX[.000003], USD[0.32], USDT[.002547] | | |
| 00886018 | | CHF[0.00], ETH[0], ETHW[0], FTT[158.84525496], GMT[0], SOL[0], USD[0], USDT[0.08229434] | Yes | |
| 00886020 | | COIN[0], FTT[0.02220643], NFT (400969634708585925/FTX EU - we are here! #48349)[1], NFT (489685444460442283/The Hill by FTX #13991)[1], NFT (506697636175818321/FTX EU - we are here! #48436)[1], NFT (528102381545346059/FTX EU - we are here! #48256)[1], USD[0.23], USDT[0] | | |
| 00886022 | | BAO[966.2], USD[123.37] | | |
| 00886026 | | USD[0.00] | | |
| 00886029 | | MOB[33.6] | | |
| 00886034 | | USDT[0.00000008] | | |
| 00886037 | | BNB[0], USD[0.00], USDT[0] | | |
| 00886044 | | FTT[.06381], OXY[.0262], TRX[.312511], USDT[0] | | |
| 00886046 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[28.98079718], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP[0.00000001], DASH-PERP[0], DOGE[0.59186550], DOT-PERP[0], EGLD-PERP[0], ETH[0.00087345], ETHW[0.00087335], FIDA[1.6100292], FIDA_LOCKED[3.71621098], FIL-PERP[0], FTT[0], HT[0], IOTA-PERP[0], KNC[0], KSM-PERP[0], LEO[0], LINK[0.00000001], LTC[0], LUNA2[0.00285209], LUNA2_LOCKED[0.00665489], LUNC-PERP[0], MATIC[0], MKR[0.00385281], NEO-PERP[0], OMG[0], QTUM-PERP[0], RAY[.9821894?], RUNE-PERP[0], SAND[.075105], SNX[0], SOL[0.00000001], SRM[3.64196669], SRM_LOCKED[28.32143249], STORJ[0], SUSHI[0.38711125], THETA-PERP[0], TRX[0], UBXT[.00000001], UBXT_LOCKED[55.79611055], UNI[0], USD[15.73], USDT[0], USTC[.403728], VET-PERP[0], WAVES[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00886049 | | BTC[0], ETH[1.9965], ETHW[1.9965] | | |
| 00886053 | | BNB-PERP[0], BTC[.00000678], SHIB[0], USD[0.00], USDT[0] | | |
| 00886059 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00886069 | | SRM[1] | | |
| 00886070 | | TRX[0.60249500], USDT[0.00003234] | | |
| 00886072 | | ADABEAR[599601], ALGOBULL[1998.67], ALTBEAR[9.32835], BNBBEAR[698869.5], DOGE[.02631], DOGEBULL[0.03653961], KIN[1096.92594579], KIN-PERP[0], LTCBEAR[2.904905], SHIB-PERP[0], USD[0.00] | | |
| 00886074 | | NFT (376790072343956618/FTX EU - we are here! #94410)[1], NFT (461271392509122202/FTX EU - we are here! #92293)[1], NFT (466023988137119839/FTX EU - we are here! #93464)[1] | | |
| 00886075 | | USD[20.20], XRP-PERP[0] | | |
| 00886076 | | TRX[.000006], USDT[5.895187] | | |
| 00886077 | | LEOBEAR[100.98081], PRIVBEAR[780], USD[149.26], USDT[0] | | |
| 00886081 | | AXS[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[4.53], USDT[60.45477100], WAVES-PERP[0] | | |
| 00886087 | | AAPL[0], BAO[1], BNB[0.02483322], COIN[0], DOGE[0], KIN[1], UBXT[1], USD[0.00] | | |
| 00886089 | | 0 | | |
| 00886094 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BIT-PERP[0], COMPBULL[.03], DASH-PERP[0], EOSBULL[1600], ETH-PERP[0], GRTBULL[9.7], IOTA-PERP[0], LUNA2[2.71497673], LUNA2_LOCKED[6.33494571], MKR-PERP[0], OKBBULL[.002], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0.01183261], VETBULL[.01], XEM-PERP[0], XRPBULL[2480], YFI-PERP[0] | | |
| 00886095 | | USD[54.74], USDT[30.97370223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00991404], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[232.91], FTT[0.13287518], GBP[90.73], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG[0.0004345], PEOPLE-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[11704.66], USDT[0.00862822], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00886103 | | BTC[0], ETH[0], SOL[0], TRX[0.00000800], USDT[0.00000562], WRX[0] | | |
| 00886104 | | 0 | | |
| 00886105 | | MOB[1.9986], USD[2.19] | | |
| 00886106 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00886109 | Contingent | DOGE[2015.84600200], FTT[2.91835806], LINK[7.15437032], SOL[1.20991051], SRM[15.37112556], SRM_LOCKED[0.29208542], SUSHI[1.10582611], USDT[0.08393386] | | |
| 00886116 | | NFT (483744200923081266/FTX EU - we are here! #73081)[1], NFT (487634448452171024/FTX EU - we are here! #32285)[1], NFT (488019226841202391/FTX EU - we are here! #73124)[1], NFT (527895353501758516/FTX EU - we are here! #72920)[1], NFT (544348012193226278/FTX AU - we are here! #32272)[1], USD[1.10], XRP-PERP[0] | Yes | |
| 00886117 | | ATLAS[9.81], ATLAS-PERP[0], AURY[.54797521], ENS[5.79], USD[10.93], USDT[0] | | |
| 00886121 | | MOB[36.4927], USD[23.53] | | |
| 00886122 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BULL[0.00000656], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.01044009], LTC[.00686857], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[17.25], USDT-PERP[0], XTZ-PERP[0] | | |
| 00886127 | | CBSE[0], COIN[0.00776075], USD[1.57], USDT[-0.00008250] | | COIN[.007728], USD[1.56] |
| 00886131 | | EUR[0.00], PUNDIX[1.05807035] | | |
| 00886132 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00539296], LUNA2_LOCKED[0.01258358], LUNC[.00001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (5729046570529542438/Mystery Box)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.38003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02864464], USTC[.7634], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00886133 | | 1INCH[0], BAND[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[0.01960141], GRT[0], LTC[0], LUNC-PERP[0], OMG[0], SOL[0], SXP[0], TRX[0], USD[1.90], USDT[0] | | |
| 00886134 | | FIDA[1], FTT[21.1895519], ICP-PERP[0], TRX[.000003], USD[0.66], USDT[0] | Yes | |
| 00886138 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BLT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DODO-PERP[0], DOGE[24], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027358], ETH-PERP[0], ETHW[0.00027357], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE[10], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[.00000002], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[87.21600540], TRX-PERP[0], USD[9.82], USDT[0.00859004], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00886141 | | NFT (307477096710300157/FTX EU - we are here! #275312)[1], NFT (493978522440053896/FTX EU - we are here! #275307)[1], NFT (495346868040286574/FTX EU - we are here! #275321)[1] | | |
| 00886143 | | BAT[0], DOGE[0], ETH[0], HGET[0], KIN[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES[0], WRX[0], XAUT[0] | | |
| 00886146 | | FTT[0.00515347], USD[0.19], USDT[0] | | USD[0.17] |
| 00886148 | | BTC[.04008652], ETH[.29946782], ETHW[.29946782], RAY[275.34666312], RUNE[59.51589787], TRX[.000003], USD[200.58], USDT[0.65614527], XRP[263] | | |
| 00886150 | | BTC[0.00009843], FTT[0], SOL[1], SRM[.9419455], SUSHI[14], USD[0.90], USDT[0.18921243], XRP[182] | | |
| 00886151 | Contingent | FTT[0.01507451], LUNA2[0.00211451], LUNA2_LOCKED[0.00493386], USD[0.13], USDT[0.11589520] | | |
| 00886155 | | ETH[0], TRX[0] | | |
| 00886161 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00886163 | | LUA[83.24169], USDT[.008] | | |
| 00886169 | | AKRO[1], BAO[4], BAT[1], BTC-PERP[0], DENT[1], KIN[3], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0], USTC[0] | | |
| 00886171 | | ASD[35.4929], FTT[.9998], TRX[.000003], USD[0.01], USDT[0], XRP[28.9927] | | |
| 00886173 | | PUNDIX[.051322], USD[0.00] | | |
| 00886175 | | FTT[6.998618], GRT[1802.6394], NFT (356388232011994793/FTX EU - we are here! #135656)[1], NFT (412867130585065802/FTX EU - we are here! #135338)[1], NFT (472620002371920061/The Hill by FTX #10404)[1], NFT (552502845520191231/FTX EU - we are here! #134410)[1], PUNDIX[.02018], SOL[75.67644215], TRX[.000007], USD[1.65], USDT[5.87550000] | | |
| 00886179 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00886180 | | ETH[.00000143], ETHW[.00000143], LUA[.023891], MATIC[69.8841], RAY[239.2751], USD[521.34], USDT[121.16655408] | | USD[500.00] |
| 00886181 | | ATLAS[7.7314], POLIS[.0981], TRX[.000001], USD[0.00] | | |
| 00886183 | | ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.05859428], OMG[.00000001], USD[0.76], USDT[0] | | |
| 00886184 | | BTC[.00000143], BTC-PERP[0], USD[0.00] | | |
| 00886187 | | RAY[.03397044], RAY-PERP[0], TRX[.000004], USD[0.02], USDT[.008261] | | |
| 00886189 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.47], XRP[0.00000001], XRP-PERP[0] | | |
| 00886193 | | BTC[0], ETH[0], ETHW[.00038], FTT[0], RAY[0], USD[0.01], USDT[0.00017849] | | |
| 00886194 | | ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00188135], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0.01999999], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.25], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00886195 | Contingent | ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.07654497], FIDA_LOCKED[.18218345], FTM-PERP[0], FTT[0.00050576], FTT-PERP[0], HOLY[0], ICP-PERP[0], LINK-PERP[0], LUA[0], MATIC-PERP[0], MOB[0], PROM-PERP[0], RAY[0], REEF[0], SHIB[0], SHIB-PERP[0], SOL[0.00003946], SOL-PERP[0], SRM[0.05583046], SRM_LOCKED[0.20426547], SRM-PERP[0], TRU-PERP[0], TRX[0], UBXT[.00000001], USD[-0.01], XRP-PERP[0] | | |
| 00886205 | | USD[101.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886209 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00012], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00886212 | | OXY[.96], TRX[.000003] | | |
| 00886214 | | BTC-PERP[0], ETH[.0000874], ETHW[.0000874], USD[3.32] | | |
| 00886215 | | ETH[0], NFT (383430545083672241/FTX EU - we are here! #282642)[1], NFT (422091686585912819/FTX EU - we are here! #282649)[1], TRX[.428868], USDT[0.24499811] | | |
| 00886217 | | USD[84.60] | | |
| 00886224 | | USD[0.00] | | |
| 00886227 | | ADA-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00317811], FTT-PERP[0], GRT[0], ROOK[0], ROOK-PERP[0], TRX[0], USD[-0.43], USDT[-0.00265532], XRP[2.79355326], YFI[0], YFI-PERP[0] | | |
| 00886228 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000863], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.019], GALA[6.696], GALA-PERP[0], GALFAN[0], IMX[0.06013282], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.88501944], NEAR-PERP[0], RNDR[.0167648], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[10.44783254], SRM[401.63804432], SRM_LOCKED[70.55216746], TLM-PERP[0], USD[0.67], USDT[0.93398027] | | |
| 00886231 | Contingent | FTT[0], POLIS[372.55236045], SPELL[121109.84457384], SRM[401.63804432], SRM_LOCKED[2.60226721], USD[0.03], USDT[0] | | |
| 00886233 | | MAPS[14.99715], MATH[10.992665], TRX[.000003], USDT[.5841] | | |
| 00886234 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.22], XTZ-PERP[0] | | |
| 00886237 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETCHALF[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00886238 | | NFT (367396871262763677/FTX EU - we are here! #270136)[1], NFT (402772910493123953/FTX EU - we are here! #270118)[1], NFT (483996771093833124/FTX EU - we are here! #270131)[1] | | |
| 00886240 | Contingent | BTC[0.37445233], EUR[0.00], FTT[17.79644], LUNA2[0.53348778], LUNA2_LOCKED[1.24480482], LUNC[115500.7], TRX[.000002], USD[0.00], USDT[1763.91722076], USTC[.433851] | | |
| 00886243 | | ETH[1.02249621], ETHW[1.01711975], FTT[25.26947182], RAY[0], STEP[0.00000006], USD[49322.51], USDT[43147.72980972], XRP[-0.11010263] | | ETH[1.008942], USD[48929.99], USDT[42692.914139] |
| 00886245 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[.09830477], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.94], USDT[24.36877548], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00886250 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000727], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[26.00005156], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.02211993], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[25.79], USDT[0.00000001], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00886252 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[72.2507165], FTT-PERP[0], MEDIA-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP[.0409345], STEP-PERP[0], USD[0.51], USDT[0] | | |
| 00886263 | | ADABULL[5.95599431], ALGOBULL[180581678.64933582], BNBBULL[.10475], BTC[0.00000098], COMPBULL[1.95587162], DOGE[0], DOGEBULL[46.46699342], ETHE[.00065789], ETHBULL[44.29457820], ETHW[.00065789], LINKBULL[1879.17095530], LTC[.00091732], SOL[0.00061072], TRX[0], TRXBULL[174.55819767], USD[0.91], USDT[0.37341217], VETBULL[4.94551886], XLMBULL[1491.03371374], XRPBULL[700298.47104210] | | |
| 00886265 | | CREAM-PERP[0], MAPS[.60492], OXY[.89579], RAY[140.86672], SRM[92.96872], STEP[151.074313], STEP-PERP[0], TRX[.000005], USD[1.23], USDT[0.00000001] | | |
| 00886270 | | CONV[8.667], USD[0.10] | | |
| 00886271 | | 0 | | |
| 00886272 | | ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00886274 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.02574455], FTT-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000066], USD[0.00], USDT[0], XRP[0] | | |
| 00886275 | | BNB[0], BTC[0.11350873], DOGE[1.02790398], ETH[3.56240238], ETHW[3.55177121], MOB[833.06777288], USD[0.00] | | BTC[.112102], DOGE[1.019286], ETH[1.939222], USD[0.00] |
| 00886276 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[-3.74360257], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH2.10812013], ETH-PERP[0], ETHW[0], FTT[0], GRT-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[24.6835745], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.99], USDT[0], XRP-PERP[0] | | |
| 00886280 | | BNB[.00813696], ETH[0], USD[0.39] | | |
| 00886281 | | BTC[0.00108178], EUR[0.89] | | |
| 00886282 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.36], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00886288 | | BAO[15996.8], FIDA[10.9978], HXRO[77.9844], OXY[7.9984], TRX[.00001], USD[0.28], USDT[.367392] | | |
| 00886289 | | CRV[.985], DOGE-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00886294 | | ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (440867726401571228/FTX AU - we are here! #38066)[1], NFT (575157323064236520/FTX AU - we are here! #38106)[1], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00886297 | | FTT[0.00829276], RAY[.9998], RUNE[.0207], SHIB[84740], SNX[20.63371], SRM[.9177], STARS[1718], SXP[354.929], USD[0.00], USDT[0] | | |
| 00886299 | Contingent | SRM[24.09234283], SRM_LOCKED[82.36052143] | | |
| 00886302 | | KIN[24513883.40137085], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 00886305 | | FTT[0.00014241], USD[0.64], USDT[0] | | |
| 00886309 | | AKRO[112.97606518], AUD[0.01], AVAX[.00001292], BAO[6610.35692778], BTC[.00148762], CHZ[33.80269955], DENT[573.27784738], DMG[103.65012884], DOGE[114.95359488], KIN[23118.48553475], RAY[1.26118837], REEF[205.48416705], SHIB[866310.28047071], SOL[3.41921637], SHM[116.926031], SXP[2.21823475], TRX[63.94381347], UBXT[98.22063243], XRP[10.22359314] | Yes | |
| 00886310 | | ADABULL[0], BEAR[0], BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[345.12202246], FTT[0.01877999], USD[0.01], XRP[0] | | |
| 00886311 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.05], XRP[.55098413], YFII-PERP[0] | | |
| 00886314 | | FTT[114.6043] | | |
| 00886320 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CELO-PERP[0], COMPBULL[0], CRO-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[1.93], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00886327 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886331 | | BTC[.00303244], BTC-PERP[0], LUNC-PERP[0], USD[-10.50] | | |
| 00886332 | | BTC[0], ETH[0], RUNE[0] | | |
| 00886337 | | BTC[0], FTT[0], MATIC[0], RAY[0], RUNE[0], SAND[4.94383757], SHIB[0], SOL[0], STARS[0], STEP[0], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00886342 | | BTC[0], BTC-PERP[0], ETC-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], POLIS[.02029164], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00886344 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00886346 | | NFT (314729249596322128/The Hill by FTX #43920)[1] | | |
| 00886347 | | AKRO[2], ALPHA[0], AUD[0.12], BAO[5], BTC[.00000036], CHZ[1], DENT[3], HOLY[1.09042606], KIN[3], LINK[.02038989], MATIC[.00380769], RSR[5], SXP[2.07060317], TRX[4], UBXT[4] | Yes | |
| 00886348 | | BNB[0], SOL[0], TRX[.000779], USD[0.48] | | |
| 00886351 | | BNB[.02092606], BTC[.00079988], FTT[0.14530938], LTC[.169966], SOL[.09853], USD[0.00], USDT[4.79405195] | | |
| 00886355 | | EUR[0.13], USDT[0] | | |
| 00886356 | | 0 | | |
| 00886359 | | BNB[.0077835], COPE[.536555], DOGE[5.205705], USD[0.27] | | |
| 00886360 | | DOGE[2], EUR[0.00], TRX[.000007], USD[0.42], USDT[0.00000002] | | |
| 00886367 | | BTC[0], USD[0.00], USDT[0.12006020] | | |
| 00886368 | | NFT (394043794335213181/FTX Beyond #160)[1], USD[0.00] | | |
| 00886371 | | BTC[0], ETH[0], FTT[0.10256436], SXPBULL[0], USD[56.99], USDT[50.52297467] | | |
| 00886372 | | BTC[0], DOGE[0], MER-PERP[0], SOL[0], USD[0.00] | | |
| 00886373 | | USD[25.00] | | |
| 00886374 | | RAY[.3636876], TRX[.000001], USD[0.00], USDT[0] | | |
| 00886376 | | USD[0.00] | | |
| 00886377 | | AGLD[13.4973], FTT[.09937], USD[2.36], USDT[0] | | |
| 00886380 | | OXY[2.9979], RAY[46.9671], RUNE[79.33802482], USD[0.35] | | |
| 00886387 | | AUDIO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00886397 | Contingent | BAL[0], COPE[34.30089009], ETH[0], GBP[144.20], LUNA2[1.81653690], LUNA2_LOCKED[4.23858611], LUNC[5.85177173], SOL[0], USD[0.00] | | |
| 00886399 | | 1INCH[0], AAVE[-0.00021040], BCH[-0.00006438], BNB[0.00126916], BTC[0], ETH[0], FTT[0], LTC[0], RUNE[0], UNI[0], USD[-0.02], USDT[-0.01415250] | | |
| 00886401 | | BF_POINT[200], USD[179.53] | | |
| 00886404 | | KIN[549423.15342814], USD[0.00] | | |
| 00886405 | | BAO[27980.4], BAO-PERP[0], CONV[490], CRV[12.9974], FIDA[.9867], FIDA-PERP[0], FTM[20], FTT[1.2], HXRO[50.9349], MTA[.9895], OXY[9.9895], ROOK[.000976], SRM[4.9951], USD[2.64], USDT[0] | | |
| 00886408 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000064], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00886410 | | BTC[0.01626278], ETH[.00000001], EUR[1.13], FTT[26.18589113], USD[0.00], USDT[0] | | |
| 00886412 | | ATOM[28.84254388], CHZ[5102.98041975], ETH[4.33753868], FTT[0], KIN[5447073.30509142], LINK[70.38328944], LUA[5062.53476627], MATIC[2638.34112001], REEF[27421.97077622], USD[0.36], USDT[31.22423084] | | |
| 00886417 | | KIN[349912], KIN-PERP[0], USD[5.62], USDT[0.00000001] | | |
| 00886420 | | 1INCH-PERP[0], ADA-PERP[0], EOS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.06], USDT[0.03756940], WAVES-PERP[0] | | |
| 00886421 | | BTC[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00886424 | Contingent | ADABEAR[79984800.00000272], ADABULL[.00000565], ALPHA[.76981842], BCHBEAR[84.66432984], BNB[.00559194], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT[.067193], DOT-0325[0], DOT-PERP[0], EOSBEAR[32.2982], ETH-0624[0], ETHBEAR[.00000011], ETHBULL[0.00678198], FTT-PERP[0], HGET[.007], HT-PERP[0], LINK-20211231[0], LINKBEAR[.87360072], LINKBULL[120.32419565], LTCBEAR[51.87341785], LUNA[20.00531996], LUNA2_LOCKED[0.01241325], LUNC-PERP[0], MATH[.009018], MATIC[8.40000001], NFT (367550797613807579/FTX EU – we are here! #181069)[1], NFT (423074948796499155/FTX EU – we are here! #181163)[1], OKB-PERP[0], ROOK[.00042246], SOL[.0098458], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000025], TRXBEAR[959.58117362], TRXBULL[.02841802], USD[10.09], USDT[987.58191784], USTC[.753067], USTC-PERP[0], XLMBEAR[.03428682], XLMBULL[.0007104], XRPBEAR[377713873.71477984], XRPBULL[926.1188] | | |
| 00886428 | | 0 | | |
| 00886429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000989], USD[0.12], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00886435 | | 0 | | |
| 00886440 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[3.8], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], TRU-PERP[0], USD[655.05], USDT[0.00000001], VET-PERP[0] | | |
| 00886441 | | AKRO[3.09425959], BAO[49730.47167409], EUR[0.00], KIN[125508.25850311], REEF[1484.61611093], STMX[1311.28427556] | | |
| 00886444 | | ANC-PERP[0], ATLAS[1202.668], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.12996434], BNB[.00002626], BNB-PERP[0], BOBA-PERP[0], BTC[.00002399], C98-PERP[0], DFL[915.28400001], DODO-PERP[0], ETH-PERP[0], FTT[.05442019], FTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], MPLX[69], PEOPLE-PERP[0], RAY[.9629], SOL[8.73775368], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[4249.84], USDT[0.00620400], VET-PERP[0], XLM-PERP[0] | | |
| 00886445 | | ADA-PERP[0], BTC-PERP[0], DENT[0], DOGEBULL[.00006119], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[17.24], USDT[0], XRP-PERP[0] | | |
| 00886446 | | COPE[8.9996], DOGE[218.99505750], ICP-PERP[0], RAY[263.01285707], SOL[2.02668746], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 00886447 | | COPE[97.9314], FTT[0.14756610], FTT-PERP[0], USD[5.03], USDT[0] | | |
| 00886451 | | BCH-PERP[0], BTC[.00000502], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00886457 | | KIN[390.11210285], KIN-PERP[0], USD[-0.01], USDT[0.02853138] | | |
| 00886462 | | BTC-PERP[0], EOS-PERP[0], TRX[.164156], USD[0.36], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886470 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[3.00120927], ETH-PERP[0], ETHW[3.00120927], FTT[219.47504331], FTT-PERP[-241.7], LTC[5.21604209], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-2495.90], USTC-PERP[0] | | |
| 00886472 | | ADABULL[0], ATLAS[0], ETHBULL[0], MATICBULL[81.76515451], TRXBULL[0], USD[0.00] | | |
| 00886479 | | NFT (46405106836490475/FTX EU - we are here! #58290)[1], NFT (48729429591890493/FTX EU - we are here! #58384)[1], NFT (57464062361589825/FTX EU - we are here! #58444)[1] | | |
| 00886482 | | LTC[.008], SUSHI[.4856], TRX[0], USD[0.05], USDT[0] | | |
| 00886484 | | OXY[.9671], RAY[.13721062], RUNE-PERP[0], USD[-0.01] | | |
| 00886486 | | BCHBULL[.008608], BSVBULL[.085], EOSBULL[.09874], LTCBULL[.009689], TRX[.000003], USDT[0], XTZBULL[206.6978281] | | |
| 00886488 | | DAI[0.05723399], TRX[.000005], USDT[0.00186835] | | |
| 00886492 | | BCH[.00029659], FTT-PERP[0], SRM[.17046361], USD[-0.06] | | |
| 00886501 | | BIT[64.28410031], BTC[0.11460939], DOT[18.29371858], ETH[0.26706414], ETHW[0.26642342], EUR[200.00], FTT[17.3192953], MANA[165.50292478], MATIC[125.97606], NEAR[42.19361165], POLIS[.00219867], REAL[46.89584218], SOL[12.76127545], TRX[.000173], USD[0.52], USDT[157.58000000] | Yes | |
| 00886502 | | ETH[0] | | |
| 00886506 | | BAO[194.21], DMG[.0297085], DODO[.069504], DOGE[2], KIN[8011.65], TRX[.000004], USD[0.00], USDT[1] | | |
| 00886507 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00507668], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00211306], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00886511 | | BTC[.00001831], COIN[16.95172148], USD[6.11] | | |
| 00886515 | | EUR[0.00], USD[0.00] | | |
| 00886516 | | BTC[0.00020815], KIN-PERP[0], TRX[.000002], USD[-1.91], USDT[1.91456200] | | |
| 00886522 | | EUR[0.00], MBS[2979.404], STARS[477.9812], USD[1.46], USDT[0.00000001] | | |
| 00886523 | | KIN[35250022.00000001], USD[29.61], ZRX[.00000001] | | |
| 00886527 | | BAO[932.835], TRX[.000001], USD[0.00] | | |
| 00886529 | | NFT (42733736078390245/FTX EU - we are here! #187407)[1] | | |
| 00886536 | | COPE[18.11436317], CRO[669.8351], ETH-PERP[0], FTT[5.0540175], MATIC[19.988], OXY[18.9962], RAY-PERP[0], SOL[4.67587654], SRM-PERP[0], USD[14.81], USDT[0] | | |
| 00886539 | | BNB[0.00033677], LINK-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00000870], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00886541 | | BNB[.00007976], BTC[0], KIN[1780.62328778], KIN-PERP[0], USD[-0.02], USDT[13.76825252] | | |
| 00886547 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00008486], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00886548 | | BCH-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00886549 | | LUA[544.696488], TRX[.000003], USDT[.004] | | |
| 00886550 | | ATLAS[4474.09556829], CRO[1196.98634563], FTT[.098434], GRT[56], USD[6.47] | | |
| 00886554 | | ADABEAR[8982035.92814371], BNB[0], BNBBEAR[12500000], DOGE[0], KIN[1919389.90439376], KIN-PERP[0], TRX[.000002], USD[1.12], USDT[0] | | |
| 00886555 | | BAO[1], USDT[0] | | |
| 00886556 | | FTT[.039029], USDT[344.36036004] | | |
| 00886559 | | ATLAS[0], BICO[22], BNB[0], BTC[0], CHZ[0], CRO[6590], DMG[0], DOGE[0], ETH[0], FTT[.1338325], LINK[0.09649611], MANA[760], MOB[0], MTA[.728807], OMG[0], RAY[0], SHIB[0], SOL[32.53329128], SUSHIBULL[0], USD[2.34], USDT[0] | | |
| 00886560 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX[.649001], TRX-20210625[0], TRX-PERP[0], USD[0.64], XRP[2.2501] | | |
| 00886562 | | USDT[0] | | |
| 00886564 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.02459410], ETH-PERP[0], ETHW[3.01363720], FLOW-PERP[0], FTM[25200.31578713], FTM-PERP[0], FTT[87.89342391], FTT-PERP[0], LUNA[25.0837729], LUNA2_LOCKED[11.86213677], LUNC[1107002.25222138], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[13606.54], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | ETH[2], FTM[14499.781848] |
| 00886566 | | ALPHA-PERP[0], APE-PERP[0], DOGE-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.17], WAVES-PERP[0], XLM-PERP[0], XRP[1.30390746], XRP-PERP[0], XTZ-PERP[0] | | |
| 00886570 | | BTC[.00649608], BTC-20210625[0], BTC-PERP[0], USD[-4.25], USDT[294.73231844] | | |
| 00886573 | | USDT[0] | | |
| 00886580 | | TRX[.393201], USDT[.02011767] | | |
| 00886581 | | ETH[0], NFT (34539700731116567/FTX EU - we are here! #18374)[1], USD[0.00] | | |
| 00886583 | | BAO[1], BCH[0.00931672], BTC[.00094611], CHZ[1], DOGE[1], EUR[0.00], LTC[.00000089] | | |
| 00886584 | | OXY[18.988695], USD[1.08] | | |
| 00886585 | | BTC[.00272188], ETH[0.06777649], ETHW[0.06777649], LTC[-0.00005507], SOL[0.49592884] | | |
| 00886588 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.994 9694145?], ETH-PERP[0], ETHW[0.29181502], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.10004121], FTT-PERP[-200], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[86.573299], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.36511808], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.50295712], SRM_LOCKED[2.6993062], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1992.85], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886591 | | USD[315.46] | | |
| 00886596 | | BTC[0], KIN[827.32672188], USD[0.00] | | |
| 00886603 | | ALGOBULL[34976.725], ASDBULL[.999335], BSVBULL[739.5079], LTC[.00904], RAY[14.99715], SXPBULL[.99867], TRX[.000002], USD[12.63], USDT[0] | | |
| 00886605 | | ASDBULL[0.41349377], SXPBULL[6.00137656], TRXBULL[.00193201], USD[0.01], USDT[0] | | |
| 00886608 | | LTCBULL[65.981043] | | |
| 00886610 | | ALGO-PERP[0], BTC-PERP[0], MNGO-PERP[0], TRX[.000045], USD[-81.34], USDT[90.44888296] | | |
| 00886612 | | BAO[5482.31511254], FLM-PERP[0], TRX[.000003], USD[0.15], USDT[4] | | |
| 00886613 | | BTC[.00272097], DOGE-PERP[0], ETHW[.0262806], OMG-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00886616 | | BNB[0], TRX[.000004], USD[5.21] | | |
| 00886617 | | BTC[.00005373], KIN[1688876.15], LTC[.009772], USD[1.11] | | |
| 00886619 | | BTC[0.81309455], USD[0.00], USDT[10.53300128] | | |
| 00886623 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[149.98094979], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00514666], SRM_LOCKED[.18496578], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRYB-PERP[0], USD[-0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00886632 | Contingent | AAVE[0], AVAX[8.78467811], BNB[2.16698172], BTC[0.00006906], COMP[0], DEFI-PERP[0], ETH[0.00037755], ETHW[0.00376161], FIDA[.02218638], FIDA_LOCKED[.24927793], FTM[0], FTT[10.0753], LINK[0], MKR[0], SAND[120.00391849], SOL[3.31214827], SRM[.00847824], SRM_LOCKED[2.1608224], TRX[3344.34455056], UNI[0], USD[0.00], USDT[0.05261943], YFI[0] | | AVAX[8.724957], BNB[2.150369], BTC[.000068], ETH[.000376], SOL[3.26208], TRX[3277.27884] |
| 00886634 | | BNB[0], CAKE-PERP[0], NFT (334852530511331303/FTX AU - we are here! #39918)[1], NFT (369550699927369749/FTX EU - we are here! #126996)[1], NFT (436528522348439915/FTX AU - we are here! #126405)[1], NFT (537525884157898203/FTX EU - we are here! #126739)[1], NFT (568173966267270104/FTX AU - we are here! #39991)[1], USD[0.00], USDT[0] | | |
| 00886638 | | BNB[0], BTC[0], FTT[4.16451947], SOL[.0001], TRX[.000001], USD[0.02], USDT[30] | | |
| 00886642 | | USD[2300.00] | | |
| 00886643 | | TONCOIN[.06], USD[0.01] | | |
| 00886651 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.77], USDT[1.11730734], VET-PERP[0] | | |
| 00886658 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00886659 | | AUD[0.00], DOGE[0.20440130] | | |
| 00886660 | | BAO[5995.8], BNB[0], COMPBEAR[939.8], ETHBEAR[1249125], LUA[.03], TRX[.9489], USD[0.00], USDT[0.02464840], XRPBEAR[9928] | | |
| 00886662 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-MOVE-20211009[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00088574], LUNA2_LOCKED[0.00206673], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00886664 | | USD[2.04] | | |
| 00886665 | | BTC-PERP[0], CONV[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00886667 | | TRX[.000003], USD[.00], USDT[0] | | |
| 00886668 | | OXY[.891605], TRX[.000003], USDT[2.99423099] | | |
| 00886669 | | AUDIO-PERP[0], EOS-20210625[0], FTT[0.24210166], USD[5.14], USDT[0] | | |
| 00886670 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], BNB[1.99961319], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[1499.99], FTM-PERP[0], FTT[40.32526312], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.41079604], LUNA2_LOCKED[28.9585241], LUNC[39.98], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00088580], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[-846.12], USDT[0.00000001], VET-PERP[0], XRP[989.4], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00886673 | | BAO[3], DENT[1], ETH[.22652136], ETHW[0.22631851], KIN[2], RSR[2], TRX[2.000003], USD[0.00], USDT[0.00091808] | Yes | |
| 00886684 | | BAO[657.72247187], KIN[3908.12394685], RSR[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00886687 | | RUNE[1001.21746253], USD[0.00], USDT[0.52333161], XRP[0] | | |
| 00886690 | | NFT (368000986529739096/The Hill by FTX #21961)[1] | | |
| 00886692 | | USD[0.00] | | |
| 00886695 | | ATLAS[23705.26], GOG[1351.7296], POLIS[321.9356], USD[0.04], USDT[0.00000001] | | |
| 00886701 | | ETH[0], TRX[.000002], USDT[.304453] | | |
| 00886713 | | BTC-PERP[0], ETH[0], LTC[.00169457], MATIC[0], NFT (357258510397111068/FTX AU - we are here! #32798)[1], NFT (467926434955337461/FTX AU - we are here! #32774)[1], SOL[0], TRX[0.24378600], USD[0.88], USDT[1.44879529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886714 | | ADABEAR[1598936], AKRO[0], ALGOBEAR[39973400], ALGOBULL[31181.627], ALGO-PERP[0], ALTBEAR[399.734], AMPL[0], AMPL-PERP[0], ASD[.0946135], AUDIO-PERP[0], BALBEAR[7694.8795], BAO[998.005], BAO-PERP[0], BNBBEAR[8694214.5], BRZ[.96276], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBEAR[33477.7225], CONV-PERP[0], DEFIBEAR[68.78596198], DOGE[0.98460103], DOGE-PERP[0], DRGNBEAR[1399.069], DRGNBULL[0.00533644], ETHBEAR[139906.9], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNCBEAR[55.96276], LEOBEAR[0.01239175], LECHEDGE[0], LTC[0], MATICBULL[0.0799848], MATIC-PERP[0], MKRBEAR[82.958105], OKBBEAR[4197.207], ONT-PERP[0], OXY-PERP[0], PFE[0.00706353], RAY-PERP[0], REEF-2021062S[0], RSR[9.89835], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[0], STMX-PERP[0], SUSHIBEAR[179880.3], SUSHIBULL[109.24120168], SXP[.099411], SXPBEAR[2265545.51006156], THETABEAR[3927386.55], TOMO[0.04674715], TOMOBULL[19.9867], TRX[.9601], TRX-2021062S[0], TRXBEAR[1329115.55], TRXBULL[2.70027], TRYB[.073134], TRYB-2021062S[0], TRYB-PERP[0], USD[0.01], USDT[0.00263087], VETBEAR[9.99335], VET-PERP[0], XLM-PERP[0], ZECBEAR[0.02098603], ZRX[.41162657], ZRX-PERP[0] | | |
| 00886716 | | BAO[1], DOGE[3097.21378711], FTM[.0052552], NFT (45587922744358372S/FTX Crypto Cup 2022 Key #14538)[1], NFT (49119726708455139S/The Hill by FTX #32479)[1] | Yes | |
| 00886721 | Contingent | DOGE[1256.2375], ETH[.0009204], ETHW[.0009204], EUR[2.99], LUNA2[11.63023823], LUNA2_LOCKED[27.13722253], LUNC[25325508.86], OXY[.8075], RUNE[1507.956826], SNX[.09502], SRM[362.0719663], SRM_LOCKED[13.42457219], USD[1.86], USDT[.00676589] | | |
| 00886723 | | 1INCH[0], BTC-PERP[0], ETH[.00000001], EUR[0.00], FTM[0], LINA[3.1752], LINK[0], LTC[.001], LUNC-PERP[0], PAXG[0], QTUM-PERP[0], TRX[.00818], USD[500.22], USDT[0.00655551] | | |
| 00886727 | | KIN[38671.24862601] | | |
| 00886730 | | ETH[.06319271], ETHW[0.06319270], USD[0.00] | | |
| 00886731 | | BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.93369], FTT[0.01088562], FTT-PERP[0], LUNC-PERP[0], MATIC[9.948], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[.0899884], RUNE-PERP[0], SOL[.00929], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 00886736 | | USD[0.00] | | |
| 00886739 | | EUR[0.87], MER[.7186], OXY[.9153], RAY[.8908], SNX[.07382], USD[0.00], USDT[0] | | |
| 00886741 | | NFT (34196259671965978S/FTX EU - we are here! #67559)[1], NFT (42268342920804545S/FTX EU - we are here! #67734)[1], NFT (55564490006525353S/FTX EU - we are here! #67851)[1], USDT[0.00003376] | | |
| 00886743 | | MOB[191.29567591], USD[0.00] | | |
| 00886750 | | BTC[.0047], EUR[1.80] | | |
| 00886753 | | USD[25.00] | | |
| 00886754 | Contingent, Disputed | BTC[0.00006696], USDT[.5222173] | | |
| 00886755 | | BTC[.00007843], ETH[.003], ETHW[.003] | | |
| 00886756 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00886767 | | FTT[.0996675], USD[6.46] | | |
| 00886768 | | AKRO[0], BAO[13], BB[0], BTC[0], CHZ[0], CQT[0.00052396], CRON[0], DENT[4], DOGE[0], KIN[25], MAPS[0], MATIC[0], MER[0.00036962], MSTR[0], NIO[0], NOK[0], PFE[0], RSR[1], SAND[0], SHIB[68.58257806], SKL[0.00057181], TRX[2], TSLA[.00000001], TSLAPRE[0], UBER[0], UBXT[11], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00886775 | | DOGE-PERP[0], KIN-PERP[0], USD[1.38] | | |
| 00886777 | | DOGE[0], GBP[0.00], STORJ[0], XRP[0] | | |
| 00886778 | | ETH[0], MOB[0] | | |
| 00886779 | | BTC[.00010146] | | |
| 00886784 | | ALGO-PERP[0], DOGE[0], ETH[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00886785 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00886788 | | ETH[.0000015], ETHW[.01587044], GBP[0.00], KIN[1], MATIC[19.90757085], SHIB[65616.43944801], UBXT[1.03720989], USD[0.00] | Yes | |
| 00886789 | | DEFI-PERP[.092], USD[-155.39], USDT[.0022] | | |
| 00886791 | | ETH[0] | | |
| 00886794 | | ATLAS[0], DOGE[2], ETH[0], FTT[0], GBP[0.00], POLIS[0], SOL[0], SRM[0], USD[0.00] | | |
| 00886804 | | USD[1.44] | | |
| 00886807 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[90], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28338838], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[166.40008200], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20912669], LUNA2_LOCKED[0.48796228], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[77.12], USDT[3.45106273], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.282743] |
| 00886808 | | BSVBULL[.3113], ETH[.000081], ETHW[.000081], LTCBULL[.002386], SXPBULL[179.2154613], USD[0.04], USDT[0], YFIBULL[.000655] | | |
| 00886809 | | KIN[1], USD[0.00] | Yes | |
| 00886817 | | TRX[.910039], USDT[3.23382223] | | |
| 00886819 | Contingent | BTC[0.04798653], ETH[0.14430746], ETHW[0], FTT[2.94799492], MATIC[894.79845301], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[70.34698157], SRM[.0058266], SRM_LOCKED[.1121993], UNI[0], USD[268.62], USDT[0], XRP[0] | | USD[268.20] |
| 00886821 | | 0 | | |
| 00886822 | | KIN[1], SGD[0.00] | | |
| 00886823 | | ETH[0], FTT[0.05811867], USDT[0] | | |
| 00886824 | | DOGE[24.9959], MATIC-PERP[0], USD[0.19] | | |
| 00886825 | | ETHBEAR[470000] | | |
| 00886826 | | USD[2.19] | | |
| 00886831 | | BNB[.2299563], DOGEBULL[0.57867621], USD[0.23], USDT[1.58693219], XRPBULL[1479.69131] | | |
| 00886836 | Contingent | BNB[0.00817859], BNB-PERP[0], BTC[0.00004007], CEL[0.28987850], ETH[0.00097374], ETHW[.79998689], FTT[40.02044465], LUNA2[8.91144287], LUNA2_LOCKED[0.00336670], SOL[0.00613263], SOL-PERP[0], STETH[0.00005313], UNI[0.00240778], USD[6099.74], USTC[0.20424598] | Yes | |
| 00886840 | | BTC[.00000003], TRX[.00333], USD[0.00], USDT[.8433117] | | |
| 00886842 | | NFT (30949349331244194T/FTX EU - we are here! #78208)[1], NFT (33899945397131472S/FTX EU - we are here! #78244)[1], NFT (38817030734599328S/FTX EU - we are here! #78078)[1], NFT (47125336729162185T/FTX EU - we are here! #49542)[1], NFT (55607674623372287S/FTX EU - we are here! #49547)[1] | | |
| 00886844 | | ETH[0], FTT[.0053955], GBP[0.00], RUNE[.077789], SOL[0], USD[0.01], USDT[0] | | |
| 00886845 | | BAO[3], GBP[0.00], KIN[5], MATIC[1.00042927], NFT (43218868746859764/Line)[1], SOL[.0000092], TRU[1], UBXT[312.20500821], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886854 | | TRX[.000006], USDT[0.00000108] | | |
| 00886863 | | DOGE[.9154], GBP[0.32], SHIB[175577.16965428], USD[0.00] | | |
| 00886868 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], HNT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.36], USD?[0], XLM-PERP[0] | | |
| 00886869 | | ALCX[.0004423], ALCX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT[.09643], SOL[.00300079], TRX[.000001], USD[2.15], USD?[1.36246358], XRP[.081] | | |
| 00886870 | | AUD[0.00] | Yes | |
| 00886872 | | BTC[0], BTC-PERP[0], FTT[25.20001875], JOE[0], TRX[845], USD[0.08], USD?[0] | | |
| 00886879 | | BTC[0.00338968], ETH[0.29491571], ETHW[0.29491571], FTT[6.19849454], GODS[1.9996314], USD[0.03], USD?[0.31337730] | | |
| 00886880 | | BTC[0.00009975], ETH[.01599712], ETHW[.01599712], SOL[.12083349], TRX[.000004], USDT[1.22235970] | | |
| 00886882 | | FTT[13.55430839] | | |
| 00886886 | | USD[0.10], XRP[.443051], XRPBULL[581.29281] | | |
| 00886892 | | 1INCH[.1], 1INCH-PERP[0], AAVE[.003602], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[.007482], BNB-PERP[0], BTC[.00007474], BTC-PERP[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[.00095], ETH-PERP[0], ETHW[.00095], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FTT[.08942], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL[.08131106], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[.001526], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[.008911] | | |
| 00886895 | | LUA[.04587], NFT [314550749882463308/FTX EU - we are here! #252822][1], NFT [347036915377886866/FTX EU - we are here! #252721][1], NFT [433986062177622992/FTX EU - we are here! #252701][1], TOMO[.02408], TRX[.001103], USD[4.06], USDT[0.52301010] | | |
| 00886903 | | ALGO-PERP[0], ALICE[.0836656], AR-PERP[0], AXS-PERP[0], BTC[1.97618472], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], FLOW-PERP[0], FTT[150.9959], FTT-PERP[0], IOTA-PERP[0], LINK[0], MANA[.9640841, SHIB-PERP[0], SOL-PERP[0], TRX[0.31953568], USD[4070.30], XRP[2.51741106] | | |
| 00886906 | | BTC[.00000254], WRX[1048.25974765] | Yes | |
| 00886914 | | ETHW[.001], NEAR[9.1], USD[0.00], USDT[23.34986936] | | |
| 00886921 | | BAO[1], USD[0.00], USDT[0] | | |
| 00886923 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00886927 | | AKRO[6], BAO[.85], DENT[4], KIN[452], RSR[1], USD[0.00], USDT[0] | | |
| 00886930 | | BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00886931 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[.089956], LTC[0.0000037], LTC-PERP[0], LUNC-PERP[0], SOL[0], UNI[0], UNISWAP-PERP[0], USD[0.31], USDT[2.18549440], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00886932 | | BTC[.0000941], DOGE[99.98], ETH[6.1718392], ETHW[3.5430398], SHIB[5498900], USD[198.93] | | |
| 00886935 | | KIN[5376234], TRX[.000005], USD[2.17], USDT[0] | | |
| 00886938 | | ETH[.18364085], ETHW[.18364085], RUNE[0], SNX[23.79656754], SOL[0], USD[0.00], USDT[391.16254551] | | |
| 00886939 | | 0 | | |
| 00886940 | | USD[25.00] | | |
| 00886941 | | ETH[0] | | |
| 00886945 | | BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00886947 | | BCH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00886950 | | AGLD[.0055], CRO[7.1902], DYDX[.049078], FTM[.88084], GRT[.83674], HNT[.093664], LOOKS[.85834], MATIC[9.8488], MCB[.0073], SLP[6.5962], SPELL[53.0330686], STEP[0.07095452], STG[.71182], TRX[.000004], USD[1868.37], USDT[0.00000112] | | |
| 00886951 | | BTTPRE-PERP[0], ETH[.00000894], ETHW[.00000894], TRX-PERP[0], USD[0.00], USDT[0.00553830] | | |
| 00886954 | | ETH[0.12956531], ETHW[0.12956531] | | |
| 00886955 | | USD[0.00] | | |
| 00886956 | | BAO[206], KIN[172], USD[0.00], USDT[0.67369965] | | |
| 00886957 | | TRX[.000003], USDT[.941601] | | |
| 00886962 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 00886966 | | BNB[.01359451], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00886968 | | BTC-PERP[0], BTTPRE-PERP[0], USD[25.00] | | |
| 00886969 | | ALPHA-PERP[0], BNB-PERP[0], ETC-PERP[0], SUSHI-PERP[0], USD[0.41], XRP[1.25] | | |
| 00886970 | | BAO[2703482.915], DOGE[3247.68426], ETH-PERP[0], LTC-PERP[0], RUNE[55.858808], SHIB[21830592.42282431], SOL-PERP[0], USD[3.95] | | |
| 00886972 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00886976 | | 1INCH[4.05195519], KIN[76594.46057858] | | |
| 00886979 | | EUR[0.00], USD[0.00], USDT[0.00000117] | | |
| 00886980 | | KSM-PERP[0], USD[0.00], USDT[0] | | |
| 00886985 | | ALGO[34.51289273], BAO[1], USD[0.00] | | |
| 00886989 | Contingent | BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOGE-1230[0], DOGE-PERP[0], ETHBEAR[0], ETH-PERP[0], SOL[0], SRM[0.00004222], SRM_LOCKED[0.00047919], TSLAPRE[0], USD[0.00], USD?[31.84383261] | Yes | |
| 00886990 | | ATLAS[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CLV[0], CVC[0], DMG[0], DOGE[0], DOGE-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], MNGO[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB[1e+06], SLP[1000], STEP[1000], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.50], VET-PERP[0], XTZ-PERP[0] | | |
| 00886991 | | BTC[.00001556] | | |
| 00886998 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], YFII-PERP[0], YFI-PERP[0] | | |
| 00887004 | | BNB[.00243879], MATH[.06997], POLIS[4.1], USD[0.69], USDT[0.00631169] | | |
| 00887010 | | SXP[0], USD[0.12], USDT[0.46892673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887015 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00019575], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00887017 | | COIN[0.00136793], SLP-PERP[0], TRX[.000005], USD[-0.02], USDT[0] | | |
| 00887018 | | ADA-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], JPCR-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210625[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.36143], TRX-PERP[0], UNI-PERP[0], USD[-0.03], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00887019 | | BTC[0], DAI[0], DOGE-0624[0], ETH[.00006386], EUR[1144.86], FTT[0.00026386], NEAR-PERP[0], SOL[0], SRM[0], USD[0.04], USDT[0] | | |
| 00887024 | | BTC[.09993], ETH[.49536405], ETHW[3.49536404], EUR[19.41], USD[750.03], USDT[0.00008085] | | |
| 00887029 | | ADA-20211231[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[.0096314], BTC[0.00005694], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DODO[85.1], DOGE[557.9457], DOGE-PERP[0], ETH[0.07304842], ETH-PERP[0], ETHW[0.07304842], FIL-PERP[0], FRONT[333.5588], FTT[10.1], LINK[15.9729202], MATIC[7.886], SHIB[58560], SOL[6.4595344], SUSHI[45], UNI[12.66052], USD[-225.43], USDT[1.62920595], XEM-PERP[0], XRP[377] | | |
| 00887031 | | AKRO[4], AUDIO[1], BAO[39], BTC[0], DENT[9], DOGE[0], ETH[2.17141942], ETHW[2.4166273], FTM[6509.961317], GHS[5.00], GRT[30159.640255], KIN[31], LTC[0], RSR[3], SHIB[9770426489393153], SOL[50.360879], TRX[4], UBXT[5], USDT[122.00126501], WAVES[0], XRP[0] | | |
| 00887033 | | ADABULL[0], AGLD[22.89542], SOL-PERP[0], USD[259.96], USDT[0], VETBULL[.001996] | | |
| 00887036 | Contingent | BNB[.009972], KIN[9522], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002622], OXY[.7867], RAY[1.14137707], RUNE[690.39374], SNX[.08902], USD[1.44] | | |
| 00887037 | | BAO[173], KIN[125], USD[0.00], USDT[0.00000001] | | |
| 00887038 | Contingent, Disputed | TRX[.000007], USD[0.00], USDT[0] | | |
| 00887040 | | BNB[0], BTC[0], ETH[0], LOOKS[0], SHIB[15493.350671], USD[0.00] | | |
| 00887047 | | AMPL[3.32460406], BTC[.0008], FTT[0.00019006], LRC[123], PUNDIX[0], SOL[1], USD[0.00], USDT[5.35505113] | | |
| 00887049 | | CHF[0.00], DOGE[0], DOGEBULL[10936.46466710], DOGE-PERP[0], FTT[0.00738539], SHIB[0], SHIB-PERP[0], USD[4.99], USDT[0], XRP[0] | | |
| 00887052 | | ENJ[8.9937], KIN[139902], REEF[679.524], USD[1.07], XRP[35.56702] | | |
| 00887058 | Contingent | ETH[0.23628605], ETHW[0.23523131], LUNA2[0.04489185], LUNA2_LOCKED[0.10474765], LUNC[9775.29539028], USD[0.00], USDT[0.00017658] | | |
| 00887065 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00887066 | | SOL[0], USD[0.00] | | |
| 00887070 | | KIN[415076.7578276], TRX[.000007], USDT[0] | | |
| 00887073 | | AKRO[2], BAO[2], BAT[1], DENT[3], HXRO[2], KIN[1], LTC[.01128651], TRX[1.000108], USD[0.00], USDT[0] | Yes | |
| 00887077 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KNCBEAR[.0912], KNCBULL[.0001925], PUNDIX-PERP[0], TOMOBULL[1.478], USD[1.05] | | |
| 00887080 | | ETH-PERP[0], TRX[.00019201], USD[0.00], USDT[0] | | |
| 00887082 | | SXPBULL[3347.29821685], TRX[.000003], USD[0.00], USDT[0] | | |
| 00887083 | | CEL[0], COPE[566.00399075], FTT[106.324384], USD[0.33], USDT[0] | | |
| 00887085 | | BTC[0], BTC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00887086 | | AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[6674.63] | | |
| 00887087 | | BAO[845], BOBA[.0739939], FTT[0.00009828], NFT (397913668630135945/FTX AU - we are here! #35842)[1], NFT (413500892065896402/FTX AU - we are here! #35792)[1], NFT (487301587330494240/FTX Crypto Cup 2022 Key #3147)[1], REAL[.08148], USD[2.22], USDT[0.07964] | | |
| 00887088 | | FB[0.00409937], TRX[.000001], USD[0.00], USDT[0] | | |
| 00887093 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00010772], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00211277], LTC-PERP[0], SHIB[1499002.5], USD[0.00], USDT[0.0058401], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | BTC[.000101], LTC[.002] |
| 00887094 | | BNB[0], BTC[0], ETH[0], HT[0], LUNC[0], SOL[0], TRX[0], USD[0] | | |
| 00887098 | | BTC[0.00218514], DOGE[0], ETHW[.03141364], USD[0.85], USDT[0], XRP[0.17285292] | | |
| 00887099 | | LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00887102 | | ALGOBULL[1071.696], BCHBEAR[236.9665], BNB[0], BSVBEAR[21.085], FTT[0], SUSHIBULL[.74115], TOMOBULL[.14905], TRX[.000002], USD[0.00], USDT[0.04546117] | | |
| 00887104 | | NFT (400718619308615844/FTX EU - we are here! #16596)[1], NFT (483600523511995361/FTX EU - we are here! #16611)[1], NFT (542385341816202429/FTX EU - we are here! #16604)[1] | | |
| 00887106 | | BTC[0], SOL[.0060348], USD[157483.43] | | |
| 00887108 | | ATLAS[1540], BTC[.0164], FTT[2.89964], RAY[24.9825], TRX[.000001], USD[-0.05], USDT[1.94197243] | | |
| 00887111 | | AKRO[19], ALCX[.0001157], ALPHA[1.00846325], APT[0], AUDIO[1], BADGER[.00151679], BAO[58], DENT[1], DOGE[1], ENS[0], ETH[-0.00000003], HXRO[2], IMX[0], KIN[53], LINK[.00091126], MATH[1], RSR[7], SECO[1], SNX[.00306058], TOMO[2], TRU[1], TRX[1.000014], UBXT[13], UNI[.00226777], USD[410.02], USDT[97.15652000] | | |
| 00887115 | | KIN[329769], TRX[.000005], USD[0.92], USDT[0] | | |
| 00887117 | Contingent | BRZ[.00408788], BTC[0.02009251], ETHW[.13799784], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], USDT[0.00002840] | | |
| 00887120 | | BTC[0.00009981], DENT[64.23576087], HT[4.99915], USD[0.26] | | |
| 00887122 | | KIN[4868691], USD[3.05] | | |
| 00887124 | | AURY[0.28000000], BRZ[0], DOGE[0.00000025], DOGEBULL[0], EUR[0.00], FTT[0.00000001], RUNE[.418], SHIB[71697.34483025], USD[0.00], USDT[0], XRP[0] | | |
| 00887132 | | 1INCH[.1638494], 1INCH-PERP[0], ALPHA[.70575859], ALPHA-PERP[0], BADGER-PERP[0], BAND[.00524471], BAND-PERP[0], BNB[0.00338022], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM[.00713528], DOGE-PERP[0], EOS-PERP[0], ETH[.00073083], ETH-PERP[0], ETHW[.00073083], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.07851], SXP-PERP[0], TRX-PERP[0], USD[29.32] | | |
| 00887133 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[25.998436], MATIC[0], USD[814.91], USDT[0] | | |
| 00887136 | Contingent | AKRO[1308.17282208], AUDIO[22.13580047], BAO[20], BAT[20.9999519], BTC[.00000509], BTT[6127119.11379271], CHZ[105.53585255], DENT[6555.6323925], DOGE[56.00029952], GALA[102.16996045], GBP[0.00], GRT[21.00001691], KIN[27], LUNA2[0.00132396], LUNA2_LOCKED[0.00038911], LUNC[28.82888029], MATIC[89.00002663], MTL[2.16056618], REEF[1101.0963448], SAND[6.35233652], SHIB[528356.02573207], SLP[1149.86978871], SPELL[5547.43855385], STORJ[5.70515039], TRX[298.26423384], USD[0.00], USDT[0], XRP[89.41561476] | | |
| 00887137 | | BTC[0.00142450], FIDA[.99278], TRX[.000003], USDT[3.43297056] | | BTC[.001399] |
| 00887140 | | 0 | | |
| 00887141 | | BTC[.00005846], COPE[.994015], FTT[27.99496], RAY[105.78260112], TRX[.000006], USD[0.00] | | |
| 00887144 | | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887145 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB[0], BRZ[2033.75522665], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00058023], ETH-PERP[0], ETHW[0.00058023], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01511845], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SC-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00002820], SRM_LOCKED[0.0001825], SRM-PERP[0], STEP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0] | | |
| 00887147 | | DOGE[0], KIN[0], USD[0.00] | | |
| 00887153 | Contingent, Disputed | USD[0.01] | | |
| 00887154 | | ETH[0] | | |
| 00887160 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-9.86], USDT[19.41388545], VET-PERP[0] | | |
| 00887164 | | BNB[.00348678], EUR[0.00], USDT[0.00000472] | | |
| 00887165 | | CUSDT[3268.29762485], FTT[3], USDT[1.3632] | | |
| 00887166 | | KIN[413787.39603591], TRX[.000001], USDT[0] | | |
| 00887167 | | BADGER-PERP[0], MTA-PERP[0], SHIB-PERP[0], USD[-0.03], USDT[2.9566639] | | |
| 00887168 | Contingent | DOGE[69.7252], FTT[7.887271], SOL[.999806], SOL-PERP[0], SRM[10.35248758], SRM_LOCKED[.02205336], USD[91.52], USDT[403.65253259] | | |
| 00887169 | | USD[0.02] | | |
| 00887171 | | USD[25.00] | | |
| 00887173 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HOOD[0], HOOD_PRE[0], USD[0.01], XRP-PERP[0] | | |
| 00887175 | | TRX[.000001], USDT[0] | | |
| 00887178 | Contingent | BNB[0], FTT[2.75327385], GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00745166], NFT (381714006789837931/FTX Night #384)[1], NFT (420418389511855186/FTX Beyond #291)[1], TRX[.000782], USD[3.01], USDT[0] | | |
| 00887185 | | 0 | | |
| 00887199 | | AVAX[.08934056], ETH[.00000001], ETHW[0.00062620], USD[0.24] | | |
| 00887204 | | 0 | | |
| 00887205 | | APE-PERP[0], ATLAS-PERP[0], BTC[.26784216], BTC-PERP[0], DOGE[1000], DOGE-PERP[0], ETH[1.3007102], ETHW[1.3007102], SLP-PERP[0], TRX[.000002], USD[1620.92], USDT[0.00000001] | | |
| 00887206 | | FTT[300.40075], TRX[.000779], USD[0.00], USDT[0], YFI[0] | | |
| 00887207 | | COMP[0], DAI[0], ETH[0], FIL-PERP[0], NFT (327267911105156972/FTX EU - we are here! #137236)[1], NFT (442231333844406537/FTX EU - we are here! #137468)[1], NFT (515991309532939685/FTX EU - we are here! #137758)[1], USD[0.00], USDT[0] | | |
| 00887215 | | 1INCH-PERP[0], FTT[0.05222025], LINK[0], USD[0.02], USDT[0] | | |
| 00887217 | | GRT-PERP[0], LEO-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[.001409] | | |
| 00887218 | | TRX-PERP[0], USD[-0.56], VET-PERP[0], XRP[2.653295], XRP-PERP[0] | | |
| 00887219 | | BTC[.00008756], USD[0.00], USDT[0.00462221] | | |
| 00887220 | | BTC[0.00002156], LTC[.499221], SXP[7.35952], USD[112.49] | | |
| 00887222 | | RAY[10.55160739], USD[0.00] | | |
| 00887224 | | FRONT[5107.13164], FTM[0], FTT[0.88444291], PROM[.0093694], SRM[4246.03627], USD[1.84], USDT[3596.35144317] | | |
| 00887229 | | TRX[.000004], USDT[0.00002859] | | |
| 00887236 | | XRP[50] | | |
| 00887237 | | USDT[1806.36984809] | Yes | |
| 00887243 | | USD[0.00] | | |
| 00887245 | | SXPBULL[.07288491], USD[0.02] | | |
| 00887247 | | ETH[.125], ETHW[.125], FTT[56.70380614], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00887252 | | USD[7.86] | | USD[1.33] |
| 00887254 | | KIN[14774346.52727385] | | |
| 00887260 | | 0 | | |
| 00887263 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.92147424], SRM_LOCKED[7.19342305], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00887268 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00887271 | | ETH[0], FTT[0], USD[1.98], USDT[0] | | |
| 00887275 | | FTT[.082843], TRX[.000001], UNI[.0475091], USDT[199] | | |
| 00887277 | | ALGOBULL[3050000], ASDBULL[4.50700085], BALBULL[2.2984705], BCHBULL[39.9734], BSVBULL[341452.7828], DOGEBULL[1.05029285], EOSBULL[263763.026], ETCBULL[0], KNCBULL[672], LTCBULL[399], MATICBULL[482.18665185], SUSHIBULL[4894467.95845], SXPBULL[197223.16498412], THETABULL[13.592], TOMOBULL[5100], TRX[.000042], TRXBULL[314.6894265], USD[0.02], USDT[0.00000001], XTZBULL[27.779784] | | |
| 00887282 | | XRP[.999952] | | |
| 00887290 | | HMT[.76796667], USD[0.00], USDT[0] | | |
| 00887292 | | AVAX[.00000001], ETH[0], TRX[.000067], USD[0.00], USDT[0] | | |
| 00887294 | | TRX[.000002], USD[0.00], USDT[18] | | |
| 00887300 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], TLM-PERP[0], TRX[0.00077800], TRX-PERP[0], USD[0.00], USDT[0.00009831] | | |
| 00887302 | | BTC[0.53905811], COIN[7.51446009], TSLA[.00000001], TSLAPRE[0], USD[3.61], USDT[0.00000001] | | BTC[.3], USD[3.59] |
| 00887304 | | ALT-1230[-0.009], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BULL[0], CEL-0930[0], CEL-PERP[0], CRO-0930[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06014320], LUNC-PERP[0], USD[20.78], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887305 | Contingent | ADA-PERP[0], ALGO[1.351199], APE-PERP[0], APT[150], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.043892], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[.00057112], BNB-PERP[0], BTC[0.00000597], BTC-PERP[.3], CAKE-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT[.0106], EGLD-PERP[0], ETC-PERP[0], ETH[0.18001153], ETH-PERP[0], ETHW[0.00241694], FIDA[.56717738], FIDA_LOCKED[1.11040598], FTT[151], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC[.01536355], LUNA2[0.00097721], LUNA2_LOCKED[0.00228016], LUNA2-PERP[0], LUNC[.002301], LUNC-PERP[0], MOBJ.4887], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[-200], SRM[.34302069], SRM_LOCKED[8.01697931], TRX[.0067371], UNI[1.1], UNI-PERP[0], USD[2487.25], USDT[0.05498986], USTC-PERP[0], XRP-PERP[0] | | |
| 00887310 | | TRX[.00000399], USD[0.00] | | |
| 00887311 | | USD[0.00], USDT[0] | | |
| 00887313 | Contingent, Disputed | USD[0.01] | | |
| 00887316 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[1.30510046], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00887317 | | TONCOIN[315.066], USD[0.19] | | |
| 00887319 | | GOG[400.41381634], USD[12.98], USDT[0.00000001] | | |
| 00887325 | | FTT[0], USD[-0.53], USDT[0.61561460] | | |
| 00887327 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[73.66], USDT[0.00000001], XRP-PERP[0] | | |
| 00887328 | | BAO[180], KIN[174], USD[0.00], USDT[0] | | |
| 00887329 | | DOT-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.36], USDT[.00769189] | | |
| 00887330 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.13], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00887331 | Contingent, Disputed | LINK-PERP[0], USD[-0.01], XRP[.08924003] | | |
| 00887339 | | LUA[613.4917565], TRX[.000003], USDT[.0004] | | |
| 00887342 | | TRX[.000003] | | |
| 00887345 | | TRX[.000001], USD[-0.30], USDT[19], XRP-PERP[0] | | |
| 00887346 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[65.24178857], LINK-PERP[0], MANA-PERP[0], USD[1.02], XRP-PERP[0] | | |
| 00887351 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], USD[0.00] | | |
| 00887352 | | ETH[0] | | |
| 00887355 | | BTC[0], USDT[1.44890083] | | |
| 00887359 | | APE-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], ROSE-PERP[0], THETA-PERP[0], USD[34.17], XRP-PERP[0] | | |
| 00887363 | | BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.60], USDT[0.00000001], XRP-PERP[0] | | |
| 00887365 | | USD[0.00] | | |
| 00887366 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.06679219], LINK[0], SOL[0], SRM[.00106193], SRM_LOCKED[.4600931], TRX[0], USD[0.00], USDT[0] | | |
| 00887371 | | GBP[5020.48], USD[-7129.71], XRP-PERP[9451] | | |
| 00887372 | | AXS-PERP[0], BCH-PERP[0], BTC[0.00008777], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC[.005], SOL-PERP[0], TRX[.000316], TRY[18.82], USD[1319.67], USDT[50] | | |
| 00887375 | | ENJ[56.24102159], MANA[71], RAY[36.41659256], SAND[40.36661904], SOL[0.89135268], USD[0.30], USDT[0] | | |
| 00887381 | | BAO[864.3], TRX[.7836], USD[0.07], USDT[132.88612954] | | |
| 00887382 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.28], VET-PERP[0], XRP[1332], XRP-PERP[0], XTZ-PERP[0] | | |
| 00887384 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[9.80406729], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[21648.36], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00887385 | | SPELL[9700], USD[2.31], USDT[0.80592400] | | |
| 00887386 | | BTC-MOVE-WK-20210409[0], HNT-PERP[0], QTUM-PERP[0], USD[0.74], WAVES-20210625[0] | | |
| 00887387 | | ETH[.00000001], KIN[1089275.15], SOL[1.34867249], USD[2.12] | | |
| 00887388 | | USD[0.07], USDT[0.02173360] | | |
| 00887389 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0.00000005], XMR-PERP[0], XRPL-0.00000001] | | |
| 00887393 | | USD[0.00], USDT[0.51114757], XRP[111] | | |
| 00887394 | Contingent, Disputed | BCHBULL[10.893795], LINKBULL[.9868026], LTC[.00669354], LTCBULL[34.161716], USD[0.01], USDT[0.16907210] | | |
| 00887395 | | ETH[.001], ETHW[.001], GBP[-1.83], MATIC[0], TRX[.000002], USD[3.28], USDT[13.44375989] | | |
| 00887398 | | BAO[447555.4], USD[0.00] | | |
| 00887401 | | ETH[0], USDT[.001775] | | |
| 00887406 | | AUD[0.00], BNB-PERP[0], BTC[0.07729490], BTC-PERP[0], CHZ[680], CRV[111], DOGE-PERP[0], ETH[0.04500000], ETHW[0.04500000], FTT[27.0025], GRT[230], LTC[5.1301853], SOL[2], SXP[109.21092], TRX[.000004], USD[0.26], USDT[0.00000002], XRP[1545.7663394], XRP-PERP[0] | | |
| 00887407 | | BNB[0], ETH[0], TRX[0.00000100], TRYB[0.07668465], USD[0.22], USDT[0] | | |
| 00887409 | | FIDA[54.989], FRONT[106.9786], HGET[25.24921], MAPS[270.9458], TRX[.000001], UBXT[1424.715], USDT[.0268] | | |
| 00887411 | | BTC[.00079741], ETH[.0249825], ETHW[.0249825], LINK[1.49895], USD[8.60], USDT[62.86352740], XRP[2], XRP-PERP[-5] | | |
| 00887414 | | BTC[0.97656717], ETH[.00005], ETHW[4.99905], FTM-PERP[0], LUNC-PERP[0], RUNE[.029138], SOL-PERP[0], USD[0.45], XRP[.19649] | | |
| 00887415 | Contingent, Disputed | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 00887418 | | LTC-PERP[0], USD[9.34], USDT[.00863417], XRP-PERP[0] | | |
| 00887419 | | BTC[0.0009143], DOGE[.67016], ETH[.00036111], ETHW[.00036111], TRX[.881755], USD[0.00], USDT[0] | | |
| 00887423 | | BNB[.00000001], BTC[.00001938], BTC-PERP[0], ETH[.0000205], ETH-PERP[0], ETHW[.0000205], GBP[0.00], LINK-PERP[0], SHIB[3513703.44342937], SOL[10.12408068], SXP[886.394], TRX[.000012], USD[0.00], USDT[0.00009098], XRP-PERP[0] | | |
| 00887424 | | USD[0.00] | | |
| 00887425 | | USD[25.00] | | |
| 00887429 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], ONT-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00887431 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[37.12], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887438 | | KIN[941809.5] | | |
| 00887442 | | TRX[.000002] | | |
| 00887445 | | DOT-PERP[0], ETC-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00887446 | | BNB[.71317119], BTC[.00408091], BTC-PERP[0], BTTPRE-PERP[0], COMP[1.3882], CRV[23.892], DYDX[31.1], ETC-PERP[4.4], ETH[.13746334], ETH-PERP[0], ETHW[.13746334], FTT[0], GRT[126.55], IOTA-PERP[143], LINK[19.96411682], LINK-PERP[0], LTC[3.95496888], SNX[50.4], UNI[9.35], USD[338.85], USDT[0.00000001], XRP[918.014], XRP-PERP[0], ZRX[331] | | |
| 00887447 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 00887448 | | ATLAS[3.04], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00003198], DOGE-PERP[0], ETH[.0008418], ETH-PERP[0], ETHW[0.00087480], FTT[0.04374031], LTC[.0022949], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00887450 | Contingent | AAVE-0325[0], AAVE-PERP[0], ABA-0325[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0120[0], BTC-MOVE-0319[0], BTC-MOVE-0514[0], BTC-MOVE-0604[0], BTC-MOVE-1Q[0], BTC-MOVE-20211208[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00868297], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00887451 | | USD[0.00] | | |
| 00887453 | | ALPHA[93.79707700], ALPHA-PERP[0], BTC[0], DOGE[.9527], LUA[.08035], USD[-1.20], USDT[0], XRP-PERP[0] | | |
| 00887456 | | KIN[24832], TRX[.000004], USD[1.14], USDT[2.99999982] | | |
| 00887457 | | MOB[14.99946338] | | |
| 00887459 | | ETH[0], TRX[.000002], USDT[.143] | | |
| 00887460 | | BNB[0.00089022], BTC[0.00079610], BTC-PERP[0], USD[-34.27], USDT[208.00012108], XRP[0] | | |
| 00887461 | | TRX[0], USDT[0] | | |
| 00887462 | | USD[0.22] | | |
| 00887465 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00887466 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], SOL[0], TRX[.000003], USDT[0.00000013] | | |
| 00887468 | | ALGO-PERP[0], ATLAS[0.307], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00077471] | | |
| 00887476 | | ALT-PERP[0], CAKE-PERP[0], EXCH-PERP[0], LINK-PERP[0], USD[-1.86], USDT[24.08022081], XRP[49.00804924], XRP-PERP[0] | | |
| 00887477 | | BTC[0], BTC-PERP[0], ETH[5.04802298], ETH-PERP[0], ETHW[5.04802298], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[91.41] | | |
| 00887478 | | ADA-20210924[0], ADA-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[18.25556895], IMX[84.2330276], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00887480 | Contingent, Disputed | AUDIO-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[0], ICP-PERP[0], MER-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00403185], SRM_LOCKED[.03038544], SUSHI-PERP[0], USD[0.01] | | |
| 00887484 | | FTT[0.03699959], USDT[0.16898369] | | |
| 00887485 | | BNB[0], USD[0.17], USDT[0] | | |
| 00887486 | | USD[0.00] | | |
| 00887490 | | ALCX[0], FTT[0.02551548], MOB[0], RAY[0], SOL-PERP[0], USD[0.49] | | |
| 00887491 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[0.00003795], ETHW[0.00003794], FTM-PERP[0], FTT[.09258], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00887493 | | USDT[0] | | |
| 00887494 | | ATLAS[630], TRX[.000001], USD[0.92], USDT[0] | | |
| 00887499 | Contingent, Disputed | TRX[.000003] | | |
| 00887500 | | BNB[.0995] | | |
| 00887502 | Contingent | BTC[0], GENE[.00000001], LUNA2[0.00013214], LUNA2_LOCKED[0.00030833], LUNC[28.774244], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00887505 | Contingent | AAVE[0], ALICE[0], ATLAS[0], AVAX[0], BF_POINT[100], DOGE[0], DYDX[0], ETH[0.00000001], FTM[0], FTT[25.08838995], GALA[0], GBP[0.00], IMX[0], LUNA2_LOCKED[166.2716682], LUNC[0.04461179], MATIC[0], MBS[0], MNGO[0], RNDR[0], RUNE[0], SOL[0], SRM[2.08731749], SRM_LOCKED[10.02199097], USD[8.03], USDT[0], USTC[0], XRP[0] | | |
| 00887510 | | BAO[0], BAO-PERP[0], TRX[.000002], USD[0.48], USDT[0] | | |
| 00887515 | | BTC[0.00000863], DOGE[.692], FTT[262.43257930], TRX[.000823], USD[0.00], USDT[0] | | |
| 00887516 | | BTC-PERP[0], ETH[.00084326], ETHW[0.00084325], USD[87.15] | | |
| 00887518 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[13.56], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00887526 | | FTT[9.4158883], USDT[0.33572987], XRP[45] | | |
| 00887528 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKZO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.04892335], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[26.9950239], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.05635286], ETH-PERP[0], ETHW[0.05635286], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.61853795], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[42], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00353806], LUNA2_LOCKED[0.00823216], LUNC[2.06998173], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MB$[.9998157], MKR-PERP[0], MNGO[300], NEAR-PERP[0], NFT (3765386628171128976/Crypto Rat Club #30)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[2], PRIV-PERP[0], PROM-PERP[0], RAY[1.18922236], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[599889.42], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.56057922], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[652.40184790], SRM_LOCKED[6.05005949], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-45.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[810.35646835], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | RAY[.999815] | |
| 00887529 | | ETH[0] | | |
| 00887532 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00887538 | | ADABULL[0], BNB[0], BTC-PERP[0], BULL[0], ETH-PERP[0], MATIC-PERP[0], USD[0.51], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887544 | | ADA-PERP[0], BNB[-0.02657124], BTC[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-28.16], USDT[101.67084896] | | |
| 00887545 | | USD[22.77] | | |
| 00887547 | | AKRO[1], BAO[6], DOGE[1], GBP[0.00], KIN[5533097.05978069], USD[0.00] | Yes | |
| 00887552 | | ATLAS[5219.8271], GRTBULL[.23184572], TRX[.000004], USD[0.49], USDT[0] | | |
| 00887556 | | TRX[.000003], USDT[-0.00000014] | | |
| 00887563 | | CRO-PERP[0], EGLD-PERP[0], FTT-PERP[0], SOL[0.00981412], TRX[0], USD[0.00], USDT[0] | | |
| 00887564 | Contingent | BTC[0.08331305], BTC-PERP[0], CHZ[239.9544], DYDX[12.797568], ETH[0.31956520], ETH-PERP[0], ETHW[0.31956520], EUR[0.00], FTT[4.60700934], GRT[221.9727236], LINK[19.49638164], LUNA2[0.00060833], LUNA2_LOCKED[0.00141944], LUNC[132.46559683], RSR[2269.5687], SNX[14.397264], SOL[5.49896168], SRM[295.21054626], SRM_LOCKED[2.94249354], USD[0.00], USDT[0.00192604], XRP[1140.1789435], ZRX[95.98176] | | |
| 00887565 | Contingent | ALPHA-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[0.00090307], FTT[150.30976177], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00290182], LUNA2_LOCKED[0.00677091], LUNC-PERP[0], MATIC[.63867728], NFT (483390962401480124/FTX AU - we are here! #40014)[1], NFT (499557039030778177/FTX AU - we are here! #4006)[1], NFT (506764857428490010/FTX Crypto Cup 2022 Key #2991)[1], OKB-PERP[0], SAND[.00506], SOL[.00046665], TRX[.000015], USD[0.00], USDT[0.0436545], USTC[1.410767], USTC-PERP[0], XRP[41.63447849] | Yes | |
| 00887566 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[3160], BNB-PERP[0], BTC[0.00121432], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00099138], ETH-PERP[0], ETHW[0.00099138], FTT[0.00000001], LTC[0], LTC-PERP[0], MATIC-PERP[0], NFT (448224309369691251/FTX Beyond #259)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-1.29], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00887568 | | USD[-28.05], USDT[31.45531144], XRP-PERP[0] | | |
| 00887570 | | FTT[42.271574], USDT[7] | | |
| 00887571 | | FTT[.00000126], USD[0.01], USDT[0] | | |
| 00887572 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00887577 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FTT-PERP[0], GBP[0.00], LINK[.06898], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0.07276278], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00031000], TRX-PERP[0], USD[1.76], USD[10.12887119], XRP[.9], XRP-PERP[0] | | |
| 00887579 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], NFT (312824429078155969/FTX AU - we are here! #42272)[1], NFT (441350348804602985/FTX AU - we are here! #42210)[1], OMG-PERP[0], SOL[0], USD[0.00], USDT[0.00000022], XRP[0] | | |
| 00887580 | | TRX[.000001], USD[0.00], USDT[0.027463] | | |
| 00887584 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00887585 | | NFT (377954877965611610/FTX EU - we are here! #104445)[1], NFT (541638512463440416/FTX EU - we are here! #106336)[1], NFT (550286321922751370/FTX EU - we are here! #105739)[1] | | |
| 00887586 | | BTC[.00002986], BTC-PERP[0], EUR[6.00], LINK-PERP[0], LTC-PERP[0], TRX[.000004], USD[526.70], USDT[0.23144379], XRP-PERP[0] | | |
| 00887590 | | BTC-PERP[0], ETH-PERP[0], FTT[8.22918682], LINK[15.6], LINK-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00887591 | | NFT (319961853958105475/FTX EU - we are here! #17548)[1], NFT (375742460519014796/FTX EU - we are here! #17668)[1], NFT (431224407958468549/FTX EU - we are here! #17275)[1] | | |
| 00887593 | | KIN[157127.00457566], USDT[0] | | |
| 00887594 | | ETH[.00000758], ETH-PERP[0], ETHW[0.00000758], USD[0.00] | | |
| 00887598 | | DOGE-PERP[0], ETH[0], FTT-PERP[0], SOL[.00013142], USD[0.00], XRP-PERP[0] | | |
| 00887600 | | ETH[.00152462], ETHW[.00151093], KIN[245150.77963381], USD[0.00] | Yes | |
| 00887603 | Contingent, Disputed | ETH[0], ETH-PERP[0], USD[5.32] | | |
| 00887609 | Contingent, Disputed | AKRO[1], BAO[2], KIN[2], TRX[.000004], UBXT[1], USD[0.00], USDT[73.97733314] | Yes | |
| 00887610 | | RUNE[15.6] | | |
| 00887614 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETHBULL[.0012], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00075], TRX-PERP[0], USD[0.01], USDT[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00887617 | | BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], KIN-PERP[0], STMX-PERP[0], USD[0.78], XRP[2.204119], XRP-PERP[0] | | |
| 00887618 | | KIN[4267151.9], USD[1.11] | | |
| 00887621 | Contingent, Disputed | BNB[.008435], BTC[.0000009], BTC-PERP[0], DAI[.05562], USD[0.00] | | |
| 00887624 | | DOGE[0], USD[0.14], USDT[0] | | |
| 00887627 | | 0 | | |
| 00887633 | | MER[52.9629], TRX[.000006], USD[0.74], USDT[0] | | |
| 00887635 | Contingent | ACB[30.64773897], BAO[1], BAR[25.4], DOGE[2], FTT[3.35939571], RAY[153.78929867], SRM[96.66877324], SRM_LOCKED[.12510322], USD[749.82] | Yes | |
| 00887636 | | ADABULL[0.00009957], ATOMBULL[5.8768783], BCHBULL[.0097169], BNB[.0015], BULL[0.00230545], EOSBULL[161.381098], ETHBULL[0.00000934], LINKBULL[0.03287812], LTCBULL[.00919915], SXPBULL[3.699297], USD[1.511, USDT[0], VETBULL[.0499905], XLMBULL[0.03848627], XTZBULL[2.40040267] | | |
| 00887638 | | KIN[79664], KIN-PERP[0], USD[1.14] | | |
| 00887639 | | BTC[.00007953], KIN[24008946], LTC[.004463], USD[0.14] | | |
| 00887644 | | KIN[497236.52050847], KIN-PERP[0], USD[0.14] | Yes | |
| 00887645 | | BNB[0], BNB-PERP[0], DOGE[0], ETH[0.06724941], ETHW[0.06688551], FTT[2.86069374], GENE[6.7986808], ONE-PERP[0], SOL[20.50524038], USD[252.14], USDT[1.33300000] | | ETH[.066206], SOL[19.790644] |
| 00887647 | Contingent | 1INCH[0], AAVE[0], AUDIO[0], AVAX[0], AXS[0.00000002], BAND[0.09226209], BICO[0], BNB[0.00000002], BTC[0.00000000], CEL[0], CRO[0], ETH[0], ETHW[0.42100000], EUR[0.00], FTM[0], FTT[0.00000002], HOLY[86.491234], LDO[0], LINK[0], LTC[0], LUNA2[0.01356974], LUNA2_LOCKED[0.03166274], LUNC[2426.41296500], MATIC[0.00000001], SECO[.9406], SOL[0.00000001], SRM[0], SUN[.00006226], USD[0.15], USDT[0.00000011] | | BAND[.078994] |
| 00887648 | | TRX[.000002], USDT[0] | | |
| 00887649 | | AGLD-PERP[0], ALT-PERP[0], BNB-20210625[0], BNBBULL[0.00018950], BTC[0], BTC-20211231[0], CAKE-PERP[0], DEFI-PERP[0], DENT[99.9335], DENT-PERP[0], GRT-20210625[0], SHIT-PERP[0], USDT[-0.01], USDT[0.38846448] | | |
| 00887654 | | ADABULL[46.30781414], ALGOBEAR[99920], ALGOBULL[883394.6395238], ATOMBULL[122538.01920768], BSVBULL[59258.49], DOGEBEAR[999300], DOGEBULL[59.16172528], ETHBEAR[2077.86648924], GALA[80.21046116], LTCBULL[117.22903058], SUSHIBULL[47634.91935308], SXPBULL[338.52670199], TOMOBULL[31.9786], TRUMP2024[0], USD[0.00], USDT[0], XRP[.00366794] | | |
| 00887660 | | DOGE[0], TRX[0], USDT[0.00000449] | | |
| 00887663 | | BNB[.00076877], TRX[.000004], USD[0.00], USDT[-0.01020763] | | |
| 00887665 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.26923858], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE[.039], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.339], SUSHI-PERP[0], SXP-PERP[0], USD[25.54], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00887666 | | BNB[0], ETH[0], FTT[0.15517938], USD[0.00], USDT[0] | | |
| 00887667 | | ALPHA[216.07768343], ATLAS[0], BAO[0], BCH[0], BTC[0.02381375], CHF[0.00], DOGE[0], ETH[0.29698017], ETHW[0.29543408], FTM[2902.74761220], FTT[28.6924116], RAY[82.30563525], SOL[29.81091013], SRM[117.957224], USD[89.891], XRP[80.69755287] | | ETH[.296949], FTM[2901.257178], SOL[29.780312], USD[89.83] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887668 | Contingent | COPE[.9753], DFL[229.7815], ETHW[.017], GRT-PERP[0], LUNA2[0.62151708], LUNA2_LOCKED[1.45020653], LUNC[100], LUNC-PERP[0], MEDIA-PERP[0], RAY[2], RAY-PERP[0], SOL[44.44], SOL-PERP[0], STEP[.0413331], USD[49.13], USTC[87.91374] | | |
| 00887670 | | ADABULL[.00003606], ETHBULL[.00002167], THETABULL[.00059368], TOMOBULL[97.24], USD[0.00], USDT[0], VETBULL[0.00735990] | | |
| 00887675 | | RAY[0], SOL[0], SRM[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00887676 | | USD[2.19], XLM-PERP[0] | | |
| 00887678 | | BNB[5.2726592], BTC-PERP[0], CAKE-PERP[0], ETH[.369], ETH-PERP[0], ETHW[.14], EUR[1191.26], GRT-20210924[0], LINK[79.62265], LTC[13.83780135], RSR[49179.4875], RUNE[214.93122], SNX[288.140631], SXP[1317.323397], UNI[.13221025], USD[0.97], USDT[1.35834814], USDT-20210924[0], XRP[9722], XRP-PERP[0] | | |
| 00887683 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00887685 | | 1INCH[.065675], BAO[175.55.93], BTC[0.00005112], CONV[5.7424], COPE[.410145], CRV[.8404], ETH[.00080609], ETHW[.00080609], FIL-PERP[0], KIN[8017.2], KIN-PERP[0], LINA[6.6734], MATIC[9.0823], REEF[8.51855], REN[.76331], RSR[2.43895], SOL[.0816375], STMX[1.17915], UNI[.060233], USD[3.25] | | |
| 00887686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[7746581930], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02628556], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00887687 | | TRX[.000778] | | |
| 00887688 | | TRX[.000003], USD[3.07], USDT[0.00429491] | | |
| 00887694 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY-PERP[0], RUNE-PERP[0], TRX[.000005], USD[0.15], USDT[0.28366126], VET-PERP[0] | | |
| 00887695 | | DOGE[0], ETH[.0054956], ETHW[.0054956], FTT[.03672], USD[-2.80] | | |
| 00887697 | | ALGOBULL[52080.24], BCHBULL[419.3385122], EOSBULL[2549.131209], LTCBULL[59.5831798], MATICBULL[99.5786585], SXPBEAR[7231.7], SXPBULL[10994.39985483], TRX[.000002], TRXBULL[1149.986], USD[-0.12], USDT[0.46925001], XRPBULL[32923.26657605], XTZBULL[1599.696] | | |
| 00887703 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], MAPS-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SCRT-PERP[132], SOL-PERP[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00887705 | | KIN-PERP[0], TRX[.000003], USD[-0.02], USDT[1.40012302], XTZ-PERP[0] | | |
| 00887706 | | USD[0.64] | | |
| 00887707 | | BTC[0], FTT[32.21567034], PERP[0], USD[0.00] | | |
| 00887708 | | BNB[0.02324927], BNB-PERP[0], BTC[0.00360572], BTC-PERP[0], BULL[0.0123186], DOGE[1.9986], FTT[.09946], TRX[.000003], USD[0.00], USDT[0] | | BNB[0.02228821], BTC[.0006] |
| 00887709 | | AURY[0], EUR[0.00], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00887712 | | BAO[1], DAI[.71736052], ETH[.00180535], ETHW[.00177797], KIN[1], NFT [466117592685542070/The Hill by FTX #21901][1], USD[0.00] | Yes | |
| 00887716 | Contingent | 1INCH[0], AAVE[0.00000001], BNB[0], BTC[0.00001538], BTC-PERP[0], CRV[0], DAI[0], DEFI-PERP[0], ETH[0], FTT[25.01932914], LINK[0], MATIC[0], SOL[0], SRM[.24504564], SRM_LOCKED[2.05821765], SUSHI[0], USD[0.00], USTC[0], VET-PERP[0] | | |
| 00887717 | | BAO[52], ETH[.00009496], ETHW[.00009496], KIN[243], USD[0.00], USDT[0] | | |
| 00887719 | | ETH[0], TRX[.000003] | | |
| 00887722 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00018974], ETH-PERP[0], ETHW[.00018974], FTT[12.88202276], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0.00597584], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00887723 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], USD[34.77], USD[7]0], XRP-PERP[0] | | |
| 00887727 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], RSR-PERP[0], RSR-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00, XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00887731 | | BAO[1], USDT[0.00006652] | Yes | |
| 00887733 | Contingent | BOBA[0.00000001], LUNA2[7.47015079], LUNA2_LOCKED[0.18506551], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 00887739 | | ALGO-PERP[0], ATLAS[663.50927490], ATLAS-PERP[0], AUDIO[7], BTC-PERP[0], COIN[0], CRO[20], GALA-PERP[0], POLIS[6.44829604], POLIS-PERP[0], SAND-PERP[0], USD[-1.60], USDT[1.99039794] | | |
| 00887740 | | SOL[.00000001] | | |
| 00887741 | | ETH[0] | | |
| 00887744 | Contingent | SNY[.003333], SRM[34.78346398], SRM_LOCKED[177.30797989], USD[0.00], USDT[0] | | |
| 00887745 | | SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00887749 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0.00000001], USD[0.00], USDT[0.00060462] | | |
| 00887750 | Contingent | CLV[.05106], LUNA2[1.20094804], LUNA2_LOCKED[2.8022121], MAPS[.7914], TRX[.000124], USD[0.00], USTC[170] | | |
| 00887752 | | BTC[0] | | |
| 00887754 | | CEL[7.4950125], USD[0.28] | | |
| 00887758 | | APT[89.0284402], APT-PERP[0], ETH[.00000001], ETHW[0.00055523], RAY[1141.73492378], TRX[.107436], USD[3.56], USDT[8.8622825] | | |
| 00887760 | | BNB[0], ETH[0], FTM[0], FTT[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00002800], USD[14.48], USDT[0] | | |
| 00887763 | | KIN[914500.24202910] | | |
| 00887764 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[4.20496532] | | |
| 00887765 | Contingent | ALGO[.0714], BCH[19.996], BTC-PERP[0], DOT[376.7], DOT-PERP[0], ETH-PERP[0], FTM[32551.977], LINK-PERP[0], LUNA2_LOCKED[78.70878408], PUNDIX[.06086], SAND[3267.3464], TRX[3383.962], USD[6599.01], USDT[0.00010550], XRP[.32882117], XRP-PERP[0] | | |
| 00887766 | | USD[25.00] | | |
| 00887768 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[.699867], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[15.48], USDT[3.10709728], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00887769 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BALBULL[0], BAND-PERP[0], ETHBULL[0.0308006], FTM-PERP[0], FTT[5.96527374], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINKBULL[5.07750173], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHIBULL[19187.61504000], SXPBULL[0], SXP-PERP[0], USD[-0.05], USDT[2.58546775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887770 | Contingent | ALGO-20210924[0], ALGO-20211231[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EOS-20211231[0], ETH-20211231[0], FIL-20211231[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GENE[0.00000001], GRT-PERP[0], ICP-PERP[0], IMX[0], KIN-PERP[0], LUNA2[3.10431836], LUNA2_LOCKED[7.24340952], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (294541490857965989/FTX AU - we are here! #25911)[1], NFT (314230381975538036/FTX EU - we are here! #30446)[1], NFT (545422742203282856/FTX EU - we are here! #33378)[1], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0], XRP-20210625[0], XRP-20210924[0], ZIL-PERP[0] | | |
| 00887776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.49], USDT[0.00901988], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00887778 | | USD[0.13] | | |
| 00887779 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00130746], FTT-PERP[0], FXS-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00732905], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[119976000], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.20050101], TRYB-PERP[0], UNISWAPBULL[0], USD[10.74], USDT[0.01243302], VET-PERP[0], ZEC-PERP[0] | | |
| 00887780 | Contingent | ATOM-PERP[0], BTC[0.00009993], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00002803], FTT-PERP[0], GBP[0.00], KAVA-PERP[0], LTC-PERP[0], PERP-PERP[0], SRM[.0005289], SRM_LOCKED[.00527129], SRN-PERP[0], TRX[.00004], USD[0.00], USDT[0.00000004] | | |
| 00887783 | | APT[0], BTC[0], SOL[0], TRX[.00004], USD[0.00], USDT[0.00000004] | | |
| 00887786 | | ADA-PERP[0], AR-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.31], XRP[.488571] | | |
| 00887790 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.15313043], QTUM-PERP[0], USD[0.54], USDT[5.68776612] | | |
| 00887791 | | AAVE-20211231[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-20211231[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01909805], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[.089892], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[7.5996314], DOT-20211231[0], DOT-PERP[0], ETH[0.00093036], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00093036], EUR[0.06], FTM-PERP[0], FTT[25.09260723], FTT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MSOL[39.25938455], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[63.00082], USD[293.92], USDT[0.00334193], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00887792 | | BTC[0.01473433], ETH[1.77481896], ETHW[1.77481896], SOL[31.00462739], USD[0.00], USDT[128.96478705] | | |
| 00887793 | | 0 | | |
| 00887797 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009998], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.01898387], DOGE-1230[0], DOGEBEAR2021[.0099734], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[33.2837], ETC-PERP[0], ETHBULL[.01], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[13420000], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[14.4], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[190.07756868], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SWEAT[360], SXP[151.60000001], SXPBULL[600000], SXP-PERP[0], THETABULL[33400], TRU-PERP[0], TRX[.001492], TULIP-PERP[0], UNI-PERP[0], USD[1483.83], USDT[0.00966785], USTC-PERP[0], VETBULL[974000], VET-PERP[0], WAVES-1230[-28], WAVES-PERP[0], XLMBULL[80], XMR-PERP[0], XRP-PERP[0], YFI-0930[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00887801 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00024654] | | |
| 00887802 | Contingent | AMPL[39.06674141], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 00887811 | | LUNC[1256965.825411], NFT (371678465706570953/FTX AU - we are here! #35349)[1], NFT (412171947390561558/FTX AU - we are here! #35388)[1], USD[0.73] | | |
| 00887812 | | BCH[.00209658], COIN[0.63712569], USD[0.00] | | |
| 00887818 | | DOGE[0.00007430], SHIB[100348.60050123], TRX[.000001], USD[0.00] | | |
| 00887822 | | ALGO-PERP[0], AVAX[0], BAO[9], BAT[.00022179], BNB[0.00000003], CRO[0], ETH[0], ETHW[0.0000006], FTM[0], KIN[2], LINA[0], MATIC[0.00000001], SHIB[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0.00228569], WNDR[2.50864919] | Yes | |
| 00887829 | | ADABULL[0.00000341], ADABULL[.6860], AXS[.09844], BADGER[.001258], BCHBULL[.000156], BEAR[74.03], BNBBEAR[57990], BNBBULL[0.00000495], BULL[0.00000495], BULLSHIT[0.00000422], DEFIBULL[0.0000039], DOGEBULL[0.00001024], ETCBULL[0.00000103], ETHBEAR[1616.8], ETHBULL[0.00000699], FTT-PERP[0], HT[.08089], LTCBULL[.003321], MATICBULL[.081433], SHIB[99900], SPELL[62.9], SXPBULL[.009334], THETABULL[0.00000074], TOMOBULL[8.1067], TRXBULL[.005795], USD[-0.37], USDT[0.00527215], XRP[0], XRPBULL[.22009], ZECBULL[0.00004262] | | |
| 00887832 | | FTT[19.79163100], NFT (331145677318488502/FTX EU - we are here! #188101)[1], NFT (393440332616926488/FTX EU - we are here! #187725)[1], NFT (542594510623890292/FTX EU - we are here! #187972)[1], SOL[2.74], TRX[0.99102746], USD[338.54], USDT[0.00000001] | | |
| 00887833 | | APE[8.3], BNB[.0099892], DOT[2], LINK[1.4], USD[27.55], XRP[.693291] | | |
| 00887834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[7000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[10], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.31], USDT[0.42784499], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00887838 | | BTC[0.00551024], BTC-20211231[0], USD[6.03] | | |
| 00887840 | | DOGE[39.26277933], FTM[7.68638702], FTT[0.01597276], SOL[0], USD[0.00] | | |
| 00887842 | | BTC[0.00039960], DENT[199.867], ETH[.00399924], ETHW[.00399924], FTT[.2998005], USD[0.59] | | |
| 00887845 | | ALCX[0.00099932], FTT[.08838], RAY[.27406296], USD[0.00], USDT[0.00524410] | | |
| 00887851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0.00000677], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00887853 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.03376996], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.52], USDT[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 00887854 | | ONT-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.09], USDT[0.00000001], XLM-PERP[0] | | |
| 00887857 | | ASDBULL[3.00828335], SXPBULL[30.77954015], USD[0.04], USDT[0] | | |
| 00887860 | | BAO[1], USD[0.00] | | |
| 00887864 | | LTC[1.619], RAY-PERP[0], USD[0.01] | | |
| 00887866 | | BAO[2], EUR[0.00], LINK[1.07688839], MATIC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887869 | Contingent | BTC[0], LTC[.00250803], LUNA2[0.00226263], LUNA2_LOCKED[0.00527948], MEDIA[.00454], TRX[.258492], USD[0.01], USDT[3.12547558], USTC[.320287] | | |
| 00887873 | | BTC-PERP[0], USD[0.02] | | |
| 00887876 | | BTC[0], ETH[.00023441], ETHW[0.00023440], GBP[0.00], RAY[.85198868], RSR[3.53974895], USD[0.00], USDT[0.00953248] | | |
| 00887884 | | BNB[.009665], BTC[0.00010798], BULLSHIT[0.00000785], DOGE-PERP[0], ETH-20210625[0], HEDGESHIT[.000335], LINK[.0986035], LTC-20210625[0], SHIT-20210625[0], SHIT-PERP[0], USD[60.27], USDT[0], VETBULL[0.00008217], XRP-20210625[0], XRP-PERP[0] | | |
| 00887887 | | BNB[0], FTT[0], LINK[0], USD[0.00], USDT[-0.00000023] | | |
| 00887893 | | AKRO[1], BAO[7], DENT[1], DOGE[.77569318], EUR[0.01], KIN[8], SHIB[134306.2214666], TRX[.00310277] | Yes | |
| 00887894 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00], XRP[.0340255], XRPBULL[.0099303], XRP-PERP[0] | | |
| 00887901 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01426010], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00887905 | | 1INCH[15.99470512], AXS[3.09942867], BCH[0.17896701], BNB[0.17501572], BTC[0.02859357], CRV[21.9959454], ETH[0.25498538], ETHW[0.25498538], FTT[3.79880813], GRT[72.9865461], KNC[29.29460001], LINA[1309.758567], LINK[1.89964983], LTC[1.75391754], RENI64.9888200], TRU[295.9454472], TRX[635.8827852], USD[1.70], USDT[0], XRP[78.9854403] | | |
| 00887906 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00887907 | | ALICE[.00000006], AVAX[.0000009], AXS[0], BTC[0], BTC-PERP[0], CUSDT[0], DOGE[0.84346486], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0.00000007], GALA[0], MATIC[0], SAND[0.00000004], SNX[0.00000009], SOL[.00000001], USD[0.00], USDT[0], ZRX[.00000005] | | |
| 00887908 | | USD[0.00] | | |
| 00887909 | | BTC[1.02105706], MKR[.00000606], SRM[.00051532], USD[0.06] | Yes | |
| 00887913 | | 0 | | |
| 00887916 | | TRX[.000008], USD[0.00], USDT[0.00000002] | | |
| 00887921 | | MAPS-PERP[0], OXY-PERP[2], RAY-PERP[0], SOL-PERP[0], TRX[.000005], USD[-0.17], USDT[2.35490153] | | |
| 00887925 | | BNB[0], BTC-PERP[0], DOGE[1.20445524], DOGE-PERP[0], ETH[0], MATIC[0], MATIC-PERP[0], SHIB[5e+06], USD[0.00], USDT[0] | | |
| 00887927 | Contingent | BTC[0.07428379], DOGE[404.82539], FTT[42.0923145], LUNA2[0.25354739], LUNA2_LOCKED[0.59161059], LUNC[55210.48], NFT (306785835647657982/Monaco Ticket Stub #544)[1], NFT (460935277839499572/Montreal Ticket Stub #1301)[1], NFT (515756050874280940/Baku Ticket Stub #2200)[1], SOL[4.97475082], TRX[.000037], USD[0.00], USDT[0.00000001] | | |
| 00887929 | | BTC[.00000012], ETH[0], LINK[0], LTC[0.00000061], USD[1.89], XRP[0], XRP-PERP[0] | | USD[1.79] |
| 00887930 | | ACB[0.00797878], AKRO[1], BAO[11.26966872], BTC[.00000003], CHZ[.01072021], CRO[0.00510594], CUSDT[.00017352], DENT[2.00660833], DMG[.01739825], GBP[0.10], KIN[6.46139394], LUA[.00908079], RSR[1], SHIB[392.40821117], SOS[27846.71265144], STMX[.31425385], TRX[.0858655], UBXT[.00059519], USD[0.00], USDT[0], WRX[.01602112], XRP[1684.55939853] | | |
| 00887932 | | AAPL[5.98907297], ABNB[2.999447], ADA-PERP[0], AMZN[8.99933541], ARKK[12.99753], ATOM-PERP[1], AVAX-PERP[1], AXS-PERP[1], BNB-PERP[2], BTC[0.01000000], BYND[1.9996314], CAKE-PERP[50], CRO-PERP[0], CRV-PERP[50], DOT-PERP[0], FB[.0090785], FTM-PERP[25], FTT[.0993977], FTT-PERP[4.1], GOOGL[8.99859932], GOOGLPRE[0], INTER[2.9994471], LINK-PERP[9], LUNC-PERP[0], MATIC[0.00730188], MATIC-PERP[25], NVDA[.9998157], PAXG[0], PAXG-PERP[0], RUNE-PERP[3], SOL[.00805182], SOL-PERP[5.88], TSLA[.00000002], TSLAPRE[0], USD[-1078.11], ZM[1] | | |
| 00887935 | | OXY[79.984], TRX[.000003], USDT[1.4445] | | |
| 00887939 | | BAO[215], KIN[155], USD[0.00], USDT[0.00000001] | | |
| 00887945 | Contingent | ADABEAR[2311.5], BCHBULL[.0071652], BULL[0.00718063], EOSBULL[1396.09726], LINKBULL[.840084], LTCBULL[.0059036], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004038], USD[25.45], USDT[0.1414784], XTZBULL[17.80178] | | |
| 00887947 | | CEL-20210625[0], USD[0.00] | | |
| 00887951 | | BAO[101649.66103024], BAO-PERP[0], BTC[0], FTT[0.07073086], USD[0.00] | | |
| 00887952 | | NFT (290925512650446248/FTX EU - we are here! #128950)[1], NFT (377594394706166990/The Hill by FTX #45860)[1], NFT (501920500966129624/FTX EU - we are here! #128735)[1], NFT (533922227876930912/FTX AU - we are here! #31805)[1], NFT (542906577268597255/FTX AU - we are here! #31798)[1], NFT (570039861692082137/FTX EU - we are here! #128906)[1] | | |
| 00887958 | | USDT[2] | | |
| 00887959 | | LTC[0], MATIC[0] | | |
| 00887961 | | BTC[0.62301927], USDT[2358.50692737] | | |
| 00887962 | | BCH[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00887963 | | 0 | | |
| 00887964 | | COPE[.9928123], ETH[0], EUR[0.00], FTT[4.99999999], TRX[.000004], USD[1000.00], USDT[0] | | |
| 00887966 | | TRX[.375421] | | |
| 00887969 | | BNB[.99], CONV[13950], LINA[14458.642], USD[0.07], USDT[43.63770639], XRP[203] | | |
| 00887971 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[36506.8712], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.14363844], FTT-PERP[0], GAL-PERP[0], GMT[3.01], GODS[0.004228]1], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[280.3889306]1], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00626434], LUNA2_LOCKED[0.01461679], LUNC-PERP[0], MANA-PERP[0], MATIC[.03617641], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (302600251453422489/FTX EU - we are here! #32023)[1], NFT (337784481902289690/FTX EU - we are here! #32362)[1], NFT (368114769057117531/FTX AU - we are here! #32545)[1], NFT (380255217140447276/FTX AU - we are here! #32595)[1], NFT (518957665222735364/FTX EU - we are here! #32425)[1], NFT (519544907925577845/FTX Moon #30)[1], NFT (533908160417240116/FTX Crypto Cup 2022 Key #2525)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.00596], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00387893], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8323.79], USDT[0.26418335], USDT-PERP[0], USTC[.886748], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00887972 | | TRX[0], USDT[.016842] | | |
| 00887983 | | ADA-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000001], USD[8.70], USDT[0.00000001], VET-PERP[0] | | |
| 00887986 | | AAVE[1.05953490], BNB[0], BTC[0.00251066], CUSDT[0], DAI[0], DOGE[101.83296229], ETH[0], EUR[0.00], FTT[2.56878854], GOG[428.27093838], SAND[18.04030419], SOL[2.78706976], USD[5.38], USDT[0.00001177] | | USD[5.16] |
| 00887988 | | AURY[.20839382], DOGE[.7862], GBP[38862.28], SOL[.002182], USD[0.00], USDT[0] | | |
| 00887989 | | AAVE[0.82594060], BADGER[0.07666638], BNB[0.06314793], BNT-PERP[7], BTC[0.00400657], COPE[0], ETH[.00000001], ETHBULL[0], LINK[0.41222587], USD[-21.53] | | |
| 00887995 | | AGLD-PERP[0], AR-PERP[0], BCH[0.06198857], BTC[0.05898087], DOT-PERP[0], ETH[0.49588160], ETHW[0.49588160], LINK[40.9924437], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], SOL[.0082824], USD[2415.07], USDT[0.00000002], XRP-PERP[0] | | |
| 00888001 | | KIN[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00888004 | Contingent | AVAX[4.04411935], BTC[-0.00332186], LUNA2[0.46110788], LUNA2_LOCKED[1.07591839], LUNC[100407.212492], SUSHI[11.38869756], USD[28.48], USDT[0.62239549] | | AVAX[1.521527] |
| 00888005 | Contingent | KIN[949335], LUNA2[10.34764365], LUNA2_LOCKED[24.14450184], LUNC[2253221.19], USD[-32.39], VET-PERP[1083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888008 | Contingent, Disputed | 1INCH[0], HT[0], TRX[0.00001830], USD[0.00], USDT[0] | | TRX[.000016] |
| 00888009 | | BTC[0.00000044], KIN[99981], USD[0.00] | | |
| 00888010 | | RAY[0], USDT[0.00000133] | | |
| 00888014 | | CONV[5.01], RAY[.6078], USD[0.00], USDT[0], XRP[.13058] | | |
| 00888016 | | BNBBEAR[973000], BTC[.00000141], ETHBEAR[94565], USD[3.74] | | |
| 00888022 | | AVAX[0.01586224], DAI[3.00091497], ETH[.01], FTT[1.03753972], NFT (292292942719108510/FTX EU - we are here! #155208)[1], NFT (311654229085738346/FTX EU - we are here! #157147)[1], NFT (312167320624417450/FTX AU - we are here! #12913)[1], NFT (322747897071806812/FTX EU - we are here! #155030)[1], NFT (401979237722942602/FTX AU - we are here! #12923)[1], NFT (440418428191959237/FTX AU - we are here! #29705)[1], TRX[.000041], USD[0.00], USDT[8.49837485] | | |
| 00888027 | Contingent | ATOM[0], BNB[0.00409033], BTC[0.59919249], CEL[0.49120419], CGC[152.673818], ETH[0.60079552], ETHW[1.60065903], EUR[0.12], FTT[48.08818707], GRT[2531.81342011], SLP[1619.6922], SOL[4.78180991], SRM[203.14360672], SRM_LOCKED[2.43829494], SXP[755.76443334], TRX[544.96706920], TSLA[.0099905], USD[-2072.65], USDT[0.00520800], WAVES[142.472925], WRX[291.94452] | | |
| 00888029 | | SOL[0] | | |
| 00888031 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.05], USDT[0.06199000], XLM-PERP[0] | | |
| 00888037 | | AKRO[2000.75326281], BAO[21571.96276351], DENT[75.18848921], DOGE[1], KIN[111777.43052843], LINA[1000.52798737], LRC[149.99997568], MATIC[325.00003786], REEF[5500.65342810], RSR[12.99173625], STMX[1500.00002960], TRX[20.96649008], UBXT[113.32952048], USD[0.00] | | |
| 00888039 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00032085], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00012393], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01752217], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[55.55287788], SRM_LOCKED[380.49387411], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.64], USDT[1.36190448], ZEC-PERP[0] | | |
| 00888040 | | ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[390.56], USDT[.009533], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00888041 | | FTT[0.00681847], POLIS[9.8], USD[0.56], USDT[0] | | |
| 00888042 | | COIN[1.05544086], OXY[6.99651], RAY[2.9979], USD[17.55], USDT[0.00000001] | | |
| 00888049 | | NFT (312401907544927646/The Hill by FTX #45861)[1], NFT (316852979198041371/FTX AU - we are here! #31888)[1], NFT (348521613905258578/FTX EU - we are here! #129350)[1], NFT (443005230798742971/FTX AU - we are here! #31874)[1], NFT (457329994119368304/FTX AU - we are here! #129436)[1], NFT (488960290563791204/FTX EU - we are here! #129295)[1] | | |
| 00888050 | | DOGEBULL[0], ETH[0], ETHBULL[0], GBP[1066.14], LINKBULL[0], MATIC[0.00000001], TSLA[.0095033], USD[0.00], USDT[0] | | |
| 00888051 | | BAO[2], EUR[0.00], USDT[0] | | |
| 00888052 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.28], USDT[0.60309524], XRP-PERP[0] | | |
| 00888054 | | BTC[0], USD[0.00] | | |
| 00888057 | | BLT[.993075], DOGEBULL[1.2145042], TRX[.000002], USD[0.00], USDT[0] | | |
| 00888058 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00099935], BTC-PERP[0], BULL[0], C98[50.99449], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1.49214673], GALA[16.17455162], LTCBULL[0], MATIC-PERP[0], RAY-PERP[0], SLP[829.9202], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.52], USDT[0.00000001], VETBULL[0] | | |
| 00888063 | | AAVE-PERP[0], TRX[.000003], USD[0.00], USDT[.001999] | | |
| 00888066 | | TRX[.000004], USD[25.00] | | |
| 00888067 | | ATLAS[999.8], TRX[.000001], USD[10.71], USDT[0] | | |
| 00888070 | | 1INCH-2021123110], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.10], USD[0.25908150], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00888071 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00888077 | | USD[0.51] | | |
| 00888079 | Contingent, Disputed | BTC[0], FTT[153.232682], RAY[742.83032], SOL[4.278], USD[0.53], USDT[0.00001281] | | |
| 00888080 | | BNBBULL[0], CRO[0], DOGEBULL[0], ETH[.00000001], SOL[0], SXPBEAR[1300000], USD[0.00], USDT[0], XAUT[0] | | |
| 00888081 | | NFT (301432634590365/FTX EU - we are here! #80236)[1], NFT (373124108124958462/FTX AU - we are here! #39702)[1], NFT (493944305117303302/FTX AU - we are here! #39862)[1], NFT (498813011009532206/FTX AU - we are here! #81470)[1], NFT (512727900394833594/FTX EU - we are here! #50157)[1] | | |
| 00888083 | | AAVE[9.67500339], ADA-PERP[0], AVAX[0.08101119], BNB[5.21341490], BTC[4.00921602], DOT[91.98766783], ETH[24.07476113], ETHW[22.03851377], FTT[23.095842], LINK[200.8075177], MATIC[1501.86176987], POLIS[1001.8250508], SOL[14.40005664], USD[1.12], USDT[1265.74502788] | | MATIC[1018.872408], SOL[14.241744] |
| 00888084 | Contingent | FTT[0], SOL[0], SRM[.09700313], SRM_LOCKED[.42476766], USDT[0] | | |
| 00888088 | | BAO[3], GBP[0.00], KIN[6], SOL[.19206477], USD[0.00], USDT[0] | | |
| 00888090 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], ETC-PERP[0], ETH[.000094], ETH-PERP[0], ETHW[.000094], GRT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00888093 | | BNB[0], BTC[.00389106], DOGE[0], ETH[0], RAY[.18846907], RUNE[0.74512445], SOL[0], TRX[.000045], USD[0.00], USDT[888.37162790], XRP[0] | | |
| 00888096 | | BYND[.0088429], BYND-20210625[0], COIN[4.14215208], FTT[.099335], HOOD[7.20443265], MER[106.928845], MVDA25-PERP[0], SECO[42.971405], TRX[.000008], USD[2.82], USDT[0.08844320] | | |
| 00888099 | | AVAX-PERP[0], BTC-PERP[0], COIN[.46968745], CRV[47], DOT-PERP[0], ETH-PERP[0], GRT[107], LINK-PERP[0], LTC-PERP[0], TRX[.000003], USD[144.19], USDT[220.62190093], XRP-PERP[0], XTZ-PERP[0] | | |
| 00888103 | | DOT[4], ETH[.00099259], ETHW[.00099259], PUNDIX[.169942], TRX[.000002], USD[0.87], USDT[18.65347315] | | |
| 00888109 | | PTU[194.83695463], USD[0.00], USDT[0.00000001] | | |
| 00888111 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], SHIB[0], SOL[0], THETA-PERP[0], USD[691.61] | | |
| 00888117 | | DENT[7702.44713172], KIN[469687.45], USD[0.00], XRP[2.32806161] | | |
| 00888118 | | LINK-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00888120 | | AUDIO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH[0], FTM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-20210924[0], SAND-PERP[0], TRX[.000004], USD[0.00], USDT[.39631662], XLM-PERP[0] | | |
| 00888129 | | ALPHA-PERP[0], DYDX[20.8958], MTA-PERP[0], SOL[.9998], USD[0.92] | | |
| 00888132 | | AAVE[.8698347], ETHW[2.74647807], TRX[.000001], USD[0.01], USDT[6498.19927129] | | |
| 00888136 | | CONV[5.43365733], CONV-PERP[0], USD[0.00] | | |
| 00888139 | | USD[41.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888140 | | BAO[246883.80558289], DOGE[5203.99881509], SHIB[21347032.89183184], SOL[82.00506984], TRX[16182.01121279] | | |
| 00888146 | | BNB[0], LINK[.04980044], USDT[0] | | |
| 00888147 | | AAVE-PERP[0], ADA-PERP[2100], APE-PERP[-200], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[-0.30000000], BOBA-PERP[0], BTC[0.08272553], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[1990], CHZ-20211231[0], CHZ-PERP[-4100], CREAM-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[-10000], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[-0.69999999], EUR[5.00], FTT[29.08846694], GALA[2130], GMT-PERP[-1900], MATIC-PERP[-1500], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[29.22655], SOL-20210924[0], SOL-PERP[-34], SRM-PERP[0], SUSHI[72], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], USD[28144.92], USDT[3657.487356], XRP[331.3986], XRP-20211231[0] | | USDT[3600] |
| 00888153 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.000026], DEFI-PERP[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], RUNE[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 00888156 | Contingent | DYDX[0], FTT[0], LTC[-0.01581287], LUNA2[0.40968454], LUNA2_LOCKED[0.95593060], LUNC[89209.67264059], RUNE[0], USD[0.00] | | |
| 00888157 | | CEL[0.45902289], EUR[2.00], GMT[351.50770753], USD[309.60] | | USD[307.23] |
| 00888162 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[159.49999999], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00091364], BCH-PERP[0], BNB[3.01072629], BNB-PERP[13.2], BSV-PERP[0], BTC[0], BTC-PERP[.6006], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], COPE[-0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2556.6], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD[.00811537], HOOD_PRE[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[883], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.0619], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9694555], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP[.461665], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00019129], SOL-20210625[0], SOL-PERP[128.25999999], SPELL-PERP[0], SRM[.45183165], SRM_LOCKED[4.27890606], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001131], TRX-PERP[0], UNI-PERP[0], USD[-454.32], USDT[500.00873489], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[13499], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00888167 | Contingent | LUNA2[0.00580208], LUNA2_LOCKED[0.01353819], USD[0.43], USDT[0], USTC[.821313] | | |
| 00888169 | | TRX[.000005] | | |
| 00888173 | | USD[0.00], USDT[0] | | |
| 00888175 | Contingent | LUNA2[1.61415338], LUNA2_LOCKED[3.76635790], LUNC[351485.298878], USD[0.00] | | |
| 00888176 | | BNB[3.27358642], BTC[0.03724407], ETH[0.39490237], ETHW[0.39277499], UNI[37.4428845], USD[6.10], USDT[97.07809473] | | BNB[3.138797], BTC[.036814], ETH[.388318] |
| 00888177 | Contingent | BTC-PERP[0], DOT[.05], DOT-PERP[0], FTT[32.08151493], GMT[.8], GST[4385.58980441], LTC[.09061293], LUNA2[0.00810022], LUNA2_LOCKED[0.01890052], TRX[.00005], USD[558.28], USDT[58.26477120], USTC[1.146626] | | |
| 00888179 | | COPE[15.67175806], FTT[1.299753], HGET[5.8960765], KIN[446.8], SOL[0], TRX[.000006], USD[0.66], USDT[0.58400000] | | |
| 00888183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN[215], LTC[.00107917], SHIB[0], SOL[0], SOL-PERP[0], TRX[0.00496969], USD[0.00], USDT[0.00009200], XRP-PERP[0], XTZ-PERP[0] | | |
| 00888185 | | ATLAS[7.6829], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DYDX[78.6], FTT[25.4955885], FTT-PERP[48.5], KLAY-PERP[3690], LUNC-PERP[0], MSOL[.01], ORCA[.22102], RAY-PERP[0], SOL[0], SRM-PERP[0], TRX[.132129], USD[137.23], XRP-PERP[0] | | |
| 00888190 | | USD[25.00] | | |
| 00888191 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00888194 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[1.09] | | |
| 00888195 | | BTC-PERP[0], USD[0.33] | | |
| 00888196 | | ETH[.00028547] | Yes | |
| 00888200 | | BNB[0], BTC[0], ETH[0], ETHBULL[0], FTT[0.07986898], MNGO-PERP[0], PROM-PERP[0], SOL[0], STEP[0], USD[1.60], USDT[0] | | |
| 00888202 | | BTC[.00155657] | | BTC[.001519] |
| 00888203 | | BTC[0.00145751], LTC[0], USD[0.01] | | |
| 00888205 | | SHIB-PERP[289300000], USD[-378.63] | | |
| 00888206 | | 1INCH[8.14064436], BAT[93.89762763], BTC[.10650438], DOGE[0], ENJ[19.40235018], ETH[1.14199895], ETHW[1.14199895], FTT[3.39852454], GALA[300], IOTA-PERP[0], KIN[400000], LTC[.52842463], MATIC[41.99082286], SAND[43], SOL[1.1497307], TRX[917.34023333], UNI[.9606816], USD[2091.44], WAVES[1.08633791], XRP[831.72405325] | | |
| 00888207 | | ATLAS[29.9946], FTT[.99982], GALA[99.9748], POLIS[10.897138], USD[0.02] | | |
| 00888210 | Contingent | AAVE[0], AMZNPRE[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], COIN[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.00015350], LUNA2_LOCKED[0.00035817], LUNC[33.42539701], PAXG[0], RUNE[0], SOL[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], UNI[0], USD[2871.33], USDT[200.00547779], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 00888211 | | BAO[1], DOGE[1], FTM[0], TRX[0] | | |
| 00888212 | | 1INCH[0], ADABULL[0], ALPHA[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], EDEN[20236.8002935], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], HNT[275.253199], LTC[0], OMG[0], RAY[673.84544411], SOL[1800.17486807], SUSHI[0], USD[0.00], USDT[0] | | RAY[577.704398] |
| 00888215 | | TRX[.000004], USDT[0] | | |
| 00888217 | | ADA-PERP[0], AMPL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], CRO-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LTC[0], MKR[0], SECO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[0.00000019], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00888219 | | AUD[0.00], BANK[0], BF_POINT[400], DOGE[0], LRC[0], MANA[0], SAND[0], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 00888223 | | SHIB[36029.54422626], SOL[0], USD[0.44] | | |
| 00888226 | | ETH[0], ETH-PERP[0], USD[0.01], USDT[-0.00517813] | | |
| 00888231 | | BAO[2], DENT[362.26941765], EUR[0.02], KIN[127789.27957301], UBXT[1] | | |
| 00888232 | | USD[0.07] | Yes | |
| 00888235 | | ETH[.0003642], ETHW[.0003642], USD[0.00] | | |
| 00888236 | | LTC[0], TRX[.000024], USD[3.67], USDT[0.00000002] | | |
| 00888239 | | KIN[209580], TRX[.000006], USD[1.78], USDT[0.00000002] | | |
| 00888241 | | ALTBEAR[9930000], DOGEBULL[0.00000080], ETH[0.00008217], ETHBULL[0.00000633], ETHW[0.00008217], SOL[.79818], USD[-0.78], USDT[0.00000001] | | |
| 00888243 | | NFT (321741016884701770/FTX EU - we are here! #32176)[1], NFT (480084877764243708/FTX EU - we are here! #32397)[1] | | |
| 00888245 | | BTC[0], CHZ[163.4345568], FTT[1.30551402], RUNE[7.51091968], XRP[0] | | |
| 00888250 | | BTC[-0.00000316], ETH[-0.00165079], ETHW[-0.00164041], FTM[499.40321], FTT[1.099791], USD[13.67], USDT[-24.73851561], YFI[0.00000086] | | |
| 00888251 | Contingent | ADA-PERP[0], DOGE-PERP[0], LTC[.0070032], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], LUNC[2499.525], SHIB[100000], UNI-PERP[0], USD[0.25], XLM-PERP[0], XRP[.725266] | | |
| 00888252 | | KIN[89362.95915834] | | |
| 00888257 | | USD[1.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888260 | | BNB[0.00998800], EUR[0.47], OXY[0], REAL[1.6], SRM[0], TRX[.000004], USD[0.19], USDT[0] | | |
| 00888261 | Contingent, Disputed | AAVE[0], ALEPH[0], ALICE[0], AMPL[0], AURY[0], BAO[0.05345712], BCH[0], BTC[0.00000006], COPE[0], DOGE[0], EMB[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK[0], LTC[0], MKR[0.00000007], OMG[0], SHIB[63589.44181189], SLP[0], USDT[0], XRP[0] | Yes | |
| 00888263 | | KIN[89205.63486564], USD[0] | | |
| 00888264 | | USD[0.00], USDT[0] | | |
| 00888266 | | LTC[.00486], OXY[.8754], RAY[.9622], TRX[.7936], USD[0.58], USDT[0.14542188] | | |
| 00888267 | | CRO[139.43656053], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00888268 | | BAO[1], USD[0.00], USDT[0] | | |
| 00888269 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0], LUNC-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0.03084574], USD[0.00], USDT[0] | | |
| 00888270 | | NFT (291332667698619999/FTX EU - we are here! #272337)[1], NFT (301515158634418214/FTX EU - we are here! #272344)[1], NFT (310234274883212096/FTX EU - we are here! #272350)[1] | | |
| 00888271 | | POLIS[29.4493729], USD[0.00] | | |
| 00888274 | | KIN[16279058.82], SHIB[90000], TRX[.000003], USD[9121.04], USDT[470.05932379] | | |
| 00888276 | | BTC-PERP[0], ETCBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00888277 | | BTC-PERP[0], ETH-PERP[0], FTT[34.44], FTT-PERP[0], USD[119.18] | | |
| 00888284 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], AXS[.096846], BNB-PERP[0], BULL[0.00645000], COPE[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[662.067108], MER-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SKL[.80183], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[37545093.4366], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00888289 | | FTT[.05] | | |
| 00888290 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[2.54], NFT (438948162458482925/FTX EU - we are here! #175533)[1], NFT (471420900902164071/FTX EU - we are here! #175387)[1], NFT (477389969127258647/Belgium Ticket Stub #1823)[1], NFT (507223948316079959/FTX EU - we are here! #175696)[1], NFT (527230468196418872/The Hill by FTX #7810)[1], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[29.80], USDT[0.04914484] | | |
| 00888296 | | FTT[.0911555], USD[0.05] | | |
| 00888299 | | BTC[0.00001114], BTC-PERP[0], BULL[0.00035198], ETHBULL[0.00058435], TRX[.000015], USD[0.00], USDT[0.00000003] | | |
| 00888306 | | RAY[.8908], TRX[.000002], USD[0.00], USDT[0] | | |
| 00888307 | | USD[25.00] | | |
| 00888309 | | BOBA[1.7859148], CEL[26.45094534], OMG[1.78591480], USD[0.00] | | |
| 00888315 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 00888318 | | DOGEBEAR2021[3.67410197], DOGEHEDGE[.06280581], USD[0.03] | | |
| 00888320 | | ADA-PERP[0], BTC[.00000003], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00888323 | | BCHBULL[0], BNB[0], BNBBULL[0], BTC[0.00139951], BTC-PERP[0], BULL[0], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1.9974065], GALA[179.9677], RAY-PERP[0], USD[10.92], USDT[0.00000001] | | |
| 00888325 | Contingent | ATLAS[2.02266219], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0.00003862], FTT[0.94221995], FTT-PERP[0], GENE[.00000001], LINK[0], LUNA2[3.54053390], LUNA2_LOCKED[28.26124577], LUNC[0], MATIC[0], NFT (304513946378142136/FTX EU - we are here! #166595)[1], NFT (345128061349186641/France Ticket Stub #1705)[1], NFT (366292793994593790/Japan Ticket Stub #1288)[1], NFT (418777969717389304/The Hill by FTX #8167)[1], NFT (448236512327557647/FTX AU - we are here! #30751)[1], NFT (473691617799644931/FTX AU - we are here! #5558)[1], NFT (487497631688288330/FTX EU - we are here! #166428)[1], NFT (494785416953938955/FTX EU - we are here! #166528)[1], NFT (508534650693174400/FTX AU - we are here! #5572)[1], RAY[0.24052900], SOL[0], SRM[0.10379034], SRM_LOCKED[.52141783], STEP[0.00000001], SUSHI[0], SXP[0], TRX[0.00000572], UNI[0], USD[0.01], USDT[0.00000001], XRP[0], YFI[0] | | TRX[.000005] |
| 00888326 | | KIN[129909], USD[1.23] | | |
| 00888327 | | USD[25.00] | | |
| 00888329 | | FTT[.068806], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00888338 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00570000], BTC-06240[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0513[0], BTC-MOVE-0728[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000835], LUNA2_LOCKED[0.00001950], LUNC[1.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORCA[18], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-16.64], USDT[0.00000001], USTC-PERP[0], VGX[.9782], XRP-PERP[0], ZIL-PERP[0] | | |
| 00888339 | Contingent | AUDIO[48.22622187], BF_POINT[200], BTC[0], BTC-PERP[0], COMP[1.29430971], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.00003378], FTT-PERP[0], LUNA2[0.00218966], LUNA2_LOCKED[0.00510922], TRX[.000003], USD[0.01], USDT[0], USTC[.3099581], USTC-PERP[0] | | |
| 00888342 | | KIN[551552.10643015], TRX[.000003], USD[0] | | |
| 00888344 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00888345 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00888352 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CQT[10725.918768], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM.00000001], FTM-PERP[0], FTT[0.49613593], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.898754], LUNA2_LOCKED[55.76375933], LUNC[5204003.999], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.14455724], SRM_LOCKED[48.3239216], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[235.18], USDT[1.60547370], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00888361 | | DOT-PERP[1.5], UNI-PERP[.5], USD[-16.84], USDT[11.26] | | |
| 00888361 | | USD[0.00] | | |
| 00888366 | | KIN-PERP[0], SXPBULL[4355.1762622], USD[0.01], USDT[0.00000001] | | |
| 00888368 | | ADA-PERP[0], APT[.98898], APT-PERP[0], AXS-PERP[0], BTC[0.00001186], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00667083], LUNC-PERP[0], MATIC[0.81366403], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[709.47], USDT[379.05956500], XRP[0], XRP-PERP[0] | | |
| 00888375 | Contingent | ETH[0], FTT[0.05751633], LUNA2[0.00181837], LUNA2_LOCKED[0.00424287], USD[0.00], USDT[.2574] | | |
| 00888379 | | AR-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP[.00003314], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888383 | | BTC[0], COIN[0.00157053], ETH[0], FTT[.09531], HOOD[.000517], TRX[.000002], USD[0.00], USDT[0] | | |
| 00888386 | | 0 | | |
| 00888392 | Contingent | APE[75.25795819], COMP[0], DYDX[10.46187167], ETH[4.90912745], ETHW[1.03266489], FTT[0.04826064], RAY[26.17581586], SOL[2.12784701], SRM[.00129605], SRM_LOCKED[1.00564161], STEP[114.08307841], USD[1.29], USDT[0] | Yes | |
| 00888397 | | ETHW[.0009223], FTT[0.03349104], NFT (303177820109278603/FTX EU - we are here! #34572)[1], NFT (303810826089011926/FTX EU - we are here! #34542)[1], NFT (403058728914457860/FTX EU - we are here! #34422)[1], STEP[.00000001], USD[0.73], USDT[0] | | |
| 00888398 | | 0 | | |
| 00888402 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000002], USD[1.59] | | |
| 00888404 | Contingent | BTC[.0014], BTC-PERP[0], DOGE-PERP[0], ETH[.1], HOT-PERP[0], LTC[.6021], LUNA2[0.09316134], LUNA2_LOCKED[0.21737648], LUNC[20286.08], LUNC-PERP[0], RSR-PERP[0], RVN-PERP[3160], SOL-PERP[0], USD[416.38], USDT[0.00724565] | | |
| 00888405 | Contingent | COPE[305], DOGE[0.99726237], FTT[3.46049546], LUNA2[0.38854201], LUNA2_LOCKED[0.90659803], SHIB[900000], SOL[0], USD[38.68], XRP[-64.00456519], XRPBULL[0] | | |
| 00888410 | | BTC[0], ETH[0.00871583], ETHW[0.00871583], EUR[0.00], USD[-0.17] | | |
| 00888415 | Contingent | ADABEAR[996400], ALGOBULL[.56760.24], ASDBEAR[200000], ASDBULL[3.819446], ATOMBULL[21.105123], BALBEAR[100000], BCHBEAR[100000], BSVBEAR[10000], CEL-PERP[0], DOGEBEAR2021[.9564], DOGEBULL[.9666], ETH[0], ETHBEAR[4999200], KNCBEAR[100000], LINKBULL[587.4], LUNA2[0.43536025], LUNA2_LOCKED[1.01584059], MATICBEAR2021[26114.994919], MATICBULL[.86], OKBBEAR[999800], PRIVBEAR[1009.726], SUSHIBULL[764.7145], THETABEAR[9998000], TOMOBULL[71.9496], TRX[.000055], USD[0.00], USDT[223.41074753], VETBEAR[800000], XTZBEAR[1000000] | | |
| 00888420 | | FTT[0.01493588], TRX[.207601], USD[0.00] | | |
| 00888425 | | ATLAS[300.64086901], FTT[0.02185603], GENE[1.899639], GODS[10.498005], GQG[69.9867], POLIS[29.68224432], SOL[0.17], USD[0.17], USDT[0] | | |
| 00888433 | Contingent | ALT-PERP[0], BTC[0], ETH[.00616034], ETHW[.00616034], GALA[1925.59080656], LTC-PERP[0], LUNA2[0.01762989], LUNA2_LOCKED[0.04113642], LUNC[3838.94717112], RUNE-PERP[0], USD[43.72], USDT[0] | | |
| 00888434 | | ALT-PERP[0], DOGE-20210625[0], KIN-PERP[0], OMG-PERP[0], USD[0.01] | | |
| 00888437 | | USD[0.00] | | |
| 00888438 | | TRX[.000004], USDT[0] | | |
| 00888439 | | TRX[.000005], USDT[0.00002168] | | USDT[.00002] |
| 00888440 | | 0 | | |
| 00888443 | | ADA-PERP[0], BAL-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00] | | |
| 00888448 | | LINK-PERP[0], USD[4.81], USDT[0.00790411], XRP-PERP[0] | | |
| 00888452 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], LTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00888453 | | TRX[.000004], USD[25.00] | | |
| 00888456 | Contingent | 1INCH[1255.21721223], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.054875], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.141], BTC-PERP[0], C98-PERP[0], CEL[105.26182637], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[7], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[194.89043936], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[6000], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[27010000], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LA-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNA2-PERP[0], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[-0.02359872], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.5418124], SNX-PERP[0], SNY[.83267503], SOL[.00104], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.24099926], SRM_LOCKED[9.99900074], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[22.000006], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8450.39], USDT[21584.81539125], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[500.36778477], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00888458 | | ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MANA-PERP[0], MKR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000003], USD[2.13], USDT[0.00452400] | | |
| 00888459 | Contingent | BNB[62.63288699], DENT[1], EUR[1049.59], FTT[752.20370944], SRM[2.11484877], SRM_LOCKED[118.47904634], UBXT[1], USD[3035.54], USDT[0] | Yes | |
| 00888462 | | USD[3.61] | | |
| 00888465 | | COPE[.25637], ETH[.00002389], ETHW[0.00002389], USD[2.68] | | |
| 00888466 | | USDT[0.00000962] | | |
| 00888471 | | KIN[68914.8782635], TRX[.000002], USD[0.00], USDT[0] | | |
| 00888491 | | KIN[17235429], SHIB[2899120], TRX[.329456], USD[0.94], USDT[0] | | |
| 00888492 | | USDT[0] | | |
| 00888505 | Contingent | AAVE[10], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX[162.4], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[710], DOT[116.1], EGLD-PERP[0], ENJ[1464], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT[844], LINK[319.3], LTC[25], LUNA2[0.00396606], LUNA2_LOCKED[0.00925416], LUNC[863.62], MATIC[1010], MATIC-PERP[0], NEAR[176.8], NVDA[2], PYPL[1.99962], SHIT-PERP[0], SOL[37.07246713], SOL-PERP[0], SQ[1.00481477], STORJ-PERP[0], TRX[2.5], TSLA[3.26367], USD[11049.69], USTC[0], VET-PERP[0], WAVES[0.5], WNDR[100], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00888510 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM[6], HBAR-PERP[0], KIN[967506.53338239], LINK-PERP[0], STEP[4.1], STEP-PERP[0], STX-PERP[0], TRX[.000002], USD[66.71], USDT[5.40000000], VET-PERP[0], XRP[2] | | |
| 00888511 | | ADABULL[0.00000092], DENT-PERP[0], DOGE[.99259], DOGEBEAR2021[.00095877], DOGEBULL[0.00067047], KIN[9964.85], LINKBULL[0.00097988], TRX[.000005], USD[0.03], USDT[0] | | |
| 00888514 | | CRO[0], USD[0.00] | | |
| 00888515 | | KIN[6570], USD[0.47] | | |
| 00888517 | | ETH[0], TRX[.000005], USDT[0] | | |
| 00888518 | | ADA-PERP[0], BNB-PERP[0], BTC[.000034], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC[.00964547], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[32.55], XLM-PERP[0], ZEC-PERP[0] | | |
| 00888524 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00888525 | | KIN[60555064], TRX[.000001], USD[1153.10], USDT[0] | | |
| 00888526 | | KIN[9783147], USD[2.84] | | |
| 00888530 | | AXS[13.84614574], BTC[0.01682769], EUR[0.84], GALA[1999.62], GLXY[149.9905], LINK[50.45021744], RUNE[0], SOL[10.22206800], STEP[.00000001], USD[11491.32] | | |
| 00888533 | | TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888535 | Contingent | AAVE[0.14895375], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO[0], AVAX[0.39948795], AXS[0], BCH-PERP[0], BNB[0.73046828], BNB-PERP[0], BTC[0.00135454], BTC-PERP[0], CEL-2021062S[0], CREAM[0], CRO[200], CRV[0], DFL[0.00000001], DOGE[0], DOGE-PERP[0], DOT[0.90208400], DOT-PERP[0], ENJ[50.00023], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[23.79863603], FTT[1.43939243], GALA[0], HNT[0], HUM[0], LINK[9.35181325], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00754907], LUNA2_LOCKED[0.01761449], LUNC[1643.82606297], MANA[0], MANA-PERP[0], MATIC[203.02490262], MATIC-PERP[0], RAY[19.36645055], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[5.01631624], STARS[0], STEP[0], SUSHI[0], TRX[0], UNI[4.75198070], UNI-PERP[0], USD[16.66], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], ZEC-PERP[0] | | AAVE[.148899], AVAX[.399016], BTC[.001354], DOT[.899819], FTM[23.759024], LINK[9.34465], MATIC[202.617273], UNI[4.75116], USD[6.63] |
| 00888536 | | BTC[.0373691], ETH[.50842589], ETHW[.00042589], EUR[0.00], FTT[1], HNT[10.39319112], USD[13.80], USDT[2.52753630] | | |
| 00888537 | | BTC[0.03126765], EOSBULL[3754.13918], SOL-PERP[0], TRX[.000003], USDT[0.09286089], VETBULL[.00000081], XRPBULL[.09616] | | |
| 00888544 | | ETHW[.00008879], SOL[2.44365909], USD[0.00] | Yes | |
| 00888550 | | 0 | | |
| 00888554 | | CONV[469.671], USD[0.18], USDT[0] | | |
| 00888557 | | 1INCH-PERP[0], BTC-PERP[0], CRO-PERP[0], MKR-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[1.20], XMR-PERP[0] | | |
| 00888559 | | AURY[2], EDEN[29], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.08909669], FTT-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], UNI[0], USD[58.19], USDT[0.00000004] | | |
| 00888561 | | BTC[0], ETH[0.10198062], ETHW[0.10198062], FIL-PERP[0], USD[2.94] | | |
| 00888564 | | LTC[0], TRX[.000004], USD[0.99], USDT[0] | | |
| 00888568 | | BAO[5], DOGE[1], EUR[1.79], KIN[4], LINK[4.72000915], MATIC[15.34623857], OKB[2.23688188], OXY[23.81532346], STNX[.00001591] | | |
| 00888573 | | ADABULL[.283], ALTBULL[3.66], BEAR[946.8], BNBBULL[.051], DOGEBULL[7.6], ETCBULL[17.6], GRTBULL[5098.98], MATICBULL[484.903], THETABULL[79.48826], TRX[.000001], USD[0.04], USDT[0] | | |
| 00888575 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[.6123], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.05141013], USD[-0.30], USDT[0.00633781], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2.52207] | | |
| 00888576 | | TONCOIN[268], TRX[.37072], USD[0.20] | | |
| 00888578 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.06758941], GBP[0.00], SOL[0], USD[0.00], USDT[198.65582200] | | |
| 00888580 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[47.99517505], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-6.11], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XPLA[.005], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00888586 | | KIN[10659] | | |
| 00888590 | | ATLAS[3660], BNB-PERP[0], FTT[11.16525157], POLIS[20.4], TRX[.000001], USD[0.00], USDT[0] | | |
| 00888592 | Contingent | BNB[.9998195], BTC[0.00000155], CHZ-PERP[0], DOGE[2000.2048975], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.78233734], ETH-PERP[0], ETHW[0.00033734], FTT[257.05613310], FTT-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], OXY[.9601095], RAY[.985711], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[2014.82000000] | | |
| 00888593 | | AKRO[1], AUDIO[38.15028955], BAO[5], BNB[.13637699], DOGE[0], EUR[0.00], KIN[4], RSR[1], SHIB[8436230.07235687], SOL[.49505937], TRX[1], UBXT[1] | Yes | |
| 00888596 | | CEL[8.394414], USD[0.00] | | |
| 00888603 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX[10.08222276], ENJ[208.4682], ETH-PERP[0], FTM[101.65380662], FTT[0], HNT[40.36892], LINK[7.98117074], LINK-PERP[0], LTC-PERP[0], MATIC[149.895], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX[37897.579], STMX-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.33], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX[125.27784538] | | |
| 00888608 | | FTT[2.52496731], LRC[527.904164], USD[1.02] | | |
| 00888611 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00888616 | | BRZ[0], DOGE[0], SOL[12.24630970] | | |
| 00888620 | | ATLAS-PERP[0], TRX[.000001], USD[-0.05], USDT[.05] | | |
| 00888625 | | RAY[.48760918], RAY-PERP[0], TRX[.000001], USD[0.45], USDT[.002659] | | |
| 00888627 | | USDT[0] | | |
| 00888629 | | BSVBEAR[88.08], DOGE-PERP[0], SXPBULL[.009953], TRX[.000008], USD[0.14], USDT[0], XLMBEAR[.09629] | | |
| 00888632 | | BEAR[472.30822386], BNB[.00711663], DOGEBULL[34.49349671], THETABULL[22], USD[0.30], USDT[0.00973376], XRPBULL[7850.29898016] | | |
| 00888633 | | RAY[.8971], USD[0.49] | | |
| 00888637 | | FTT[5.66282879] | | |
| 00888639 | Contingent | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07933677], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.01248151], SRM_LOCKED[4.84774717], USD[0.44], USDT[0.84040567] | | |
| 00888640 | | BNB[0.0001440], BTC[.00000071], COIN[0.00993926], EUR[0.42], HOOD[0.00301935], HOOD_PRE[0], KSM-PERP[0], NFT [40278749633030737/The Hill by FTX #26098[1], NFT [428842484737348924/FTX Crypto Cup 2022 Key #18427[1], SOL[.00417835], TRX[.000098], USD[0.00], USDT[0] | | |
| 00888641 | | FTT[27.6205683], SOL[12.7389844] | | |
| 00888645 | | DOT-PERP[0], USD[0.00] | | |
| 00888650 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00888651 | | BAO[1], BNB[0.03566092], ETH[0.00777738], ETHW[0.00768155], KIN[1], TRX[163.75392499] | Yes | |
| 00888653 | | BRZ[0.0050348], ETH[0] | | |
| 00888655 | | ETH[0], RAY[0] | | |
| 00888657 | Contingent, Disputed | TRX[.000006], USDT[.011632] | | |
| 00888659 | | BNB[0.02999400], BTC[0.00049134], DENT[100], ETH[0.02079405], ETHW[0.02079405], MATIC[22.16360982], REN[0], SHIB[1373768.50146326], SOL[0], SPELL[1599.68], TLM[95.6641536], USD[0.18], USDT[0] | | |
| 00888663 | | COIN[0.00570781], TRX[.000004], TSLA[.0286833], USD[0.00] | | |
| 00888665 | | ENJ[258], FTT[1.9996], GALA[99.98], KIN[579884], SPELL[6898.62], TRX[.000002], USD[0.15], USDT[0.00000001] | | |
| 00888666 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-2021062S[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00888671 | | BTC[0.00089535], ETH[0.00303700], ETHW[0.00303700], TRX[.000007], USD[0.02], USDT[0.57278127] | | |
| 00888677 | | USD[56.09], USDT[0] | | |

Supplemental Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888680 | | KIN[5538322.3], TRX[.000007], USD[2.19], USDT[.005724] | | |
| 00888683 | | BTC[-0.00003123], USD[4.77] | | |
| 00888684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[90], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[61902972], DOGE-PERP[0], DYDX[1.2], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.52], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.11019061], FTT-PERP[0], GALA[20], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[185.5], LUNC-PERP[0], MANA[28], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[11.5], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[11], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00707400], SOL-PERP[0], SPELL-PERP[0], SRM[.90069], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[5.53], USDT[0.24991164], VET-PERP[0], VGX[8], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00888688 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[10], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000834], UNI-PERP[0], USD[0.00], USDT[459.90226750], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00888690 | | OXY[.85414], USDT[0] | | |
| 00888691 | | BTC[1.61536613], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-15211.67] | | |
| 00888692 | | COPE[.08101188], SUSHI[.0143], TRX[.000004], USD[0.00], USDT[0.01062737] | | |
| 00888693 | | KIN[259783.81844854], USD[0.00] | | |
| 00888697 | | 0 | | |
| 00888700 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC[.00905355], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[6.04] | | |
| 00888701 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COIN[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05778668], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[1.15], TRX-PERP[0], USD[0.82], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00888705 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.02000426], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.9866], CRV-PERP[0], DOGE[.4871], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0722688], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JST[8.866], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF[5.282], RUNE-PERP[0], SAND-PERP[0], SOL[.07795], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.12], USDT[0.14215203], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00888706 | | TRX[.000005], USDT[0.00032958] | | |
| 00888707 | | 0 | | |
| 00888709 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00888713 | | USD[0.60] | | |
| 00888716 | | USD[25.00] | | |
| 00888717 | | CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.00268830], USD[0.00], USDT[0], XRP[0.00083842] | | |
| 00888719 | | AAVE[0], ADA-PERP[0], BAO[0], BTC[0], ETH[0], FIL-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], SPELL[0], SUSHI[0], USD[0.00], XRP-PERP[0], YFI[0] | | |
| 00888720 | | SOL[4.16824849], USD[0.00] | | |
| 00888722 | | ASD-PERP[0], FTT[0.09001514], LTC[0.00000001], USD[0.01], USDT[120.02000000] | | |
| 00888723 | | SOL[0], TRX[.000001] | | |
| 00888729 | | ADABULL[0], BULL[0], EOSBULL[38772.84], ETHBULL[0], USD[1.16], USDT[0.00000001] | | |
| 00888732 | Contingent | BTC[0.44476776], BTC-20210625[0], ETH[1.23581], ETHW[.00581], LUNA2[0.20099349], LUNA2_LOCKED[0.46898483], LUNC[.007774], USD[0.00], USDT[842.35105189] | | |
| 00888733 | | SHIB[8314748.9709236], TRX[13644.75201542], USD[859.88] | | TRX[2600] |
| 00888734 | Contingent, Disputed | BTC[.00046928], USDT[0.00042804] | | |
| 00888736 | | KIN[1189208.65], USD[2.88] | | |
| 00888738 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[12.03], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USDL-138.31], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00888743 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00009826], ETH-PERP[0], ETHW[0.00009825], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00100589], LUNA2_LOCKED[0.00234709], LUNC[219.036426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.118], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.36], USDT[0] | | |
| 00888747 | | USD[25.00] | | |
| 00888748 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[160.09523195], FTT-PERP[0], SOL-PERP[0], USD[1.31] | | |
| 00888760 | | BAO[19996] | | |
| 00888762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000049], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00888765 | | FTT[4.69801454] | | |
| 00888766 | | AVAX-PERP[0], LINK[.08821901], USD[2.51] | | |
| 00888769 | | 0 | | |
| 00888770 | | TRX[.000001], USD[0.00], USDT[9.07005400] | | |
| 00888777 | | FTT[14.19716], OXY[.9446], SOL[.07986], TRX[.000009], USD[0.00], USDT[0] | | |
| 00888778 | | CEL[41.4724025], OXY[111.92552], RAY[38.974065], TRX[.000003], USD[0.59], USDT[0] | | |
| 00888789 | | KIN[375625.65397919], KIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888794 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[624.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00888801 | | FIL-PERP[0], FTT[0], USD[0.00], USDT[.0498491] | | |
| 00888804 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], WAVES-2021062S[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00888805 | | ALICE[2], ATLAS[1430], AXS[0], BTC[0], ETH[0], FTT[3], POLIS[3], SNX[2], TRX[.000046], USD[1.35], USDT[2.30000001], XRP[0] | | |
| 00888806 | Contingent | ATOM[.001963], BTC[0.08946345], ETH[3.00514759], ETHW[.00096538], FTM[.0297], GALA-PERP[0], LUNA2[0.01197947], LUNA2_LOCKED[0.02795209], TRX[1], USDT[114.19], USDT[0.00391127], USTC[1.69575203], USTC-PERP[0] | | |
| 00888810 | | TRX[.000004], USD[0.01], USDT[.393026] | | |
| 00888813 | | ADA-PERP[0], BNB[0.84537869], BTC[0.00589940], CHZ[9.9496], DOT-PERP[0], ENJ[.99496], ETH[.14], KIN[9962.2], LINK[.098614], POLIS[2], PUNDIX[.09415], TRX[.005513], USD[3.95], USDT[2.42405926] | | |
| 00888814 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[.03], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.00000001], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[729.59589462], DOGE-PERP[0], DYDX-PERP[0], EDEN[.499915], ENJ[.9983], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.696345], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.00769361], SRM_LOCKED[.0101346], SRM-PERP[0], STORJ[12.097943], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.94984334], USD[251.16], USDT[0.00000002], XMR-PERP[0] | | |
| 00888818 | Contingent, Disputed | ETHBEAR[8947.9], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.27] | | |
| 00888820 | Contingent | LUNA2[0.07503074], LUNA2_LOCKED[0.17507173], LUNC[16338.1024928], USD[-0.04], USDT[0], XRP[.99155] | | |
| 00888823 | | 0 | | |
| 00888827 | | BAO[118], KIN[115], MATIC[1], USD[0.00], USDT[0.00000001] | | |
| 00888828 | | BCH[.00079556], DOGE[.14080175], DOGEBULL[0.00000006], FTT[0], SOL[.00754572], USD[159.56], USDT[0] | | |
| 00888829 | | CONV[9.66335], FTT[0], MATH[.036074], OXY[.47883], USD[0.03], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00888832 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.1], FTT[100.97892995], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MNGO[2008.86], MNGO-PERP[0], SOL-PERP[0], USD[26.95] | | |
| 00888833 | | SOL[171.59070564], USDT[1.17825] | | |
| 00888834 | | USD[0.00], USDT[0.00000001] | | |
| 00888837 | | BNB[0], BNBBULL[0], C98-PERP[0], COPE[0], DOGE[0], DOT-PERP[0], EOSBULL[0], ETCBULL[0], ETH[-0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTT[0.00000001], MNGO[0], MNGO-PERP[0], NFT (542919264420330Z/SolanadogeNFT#2111 #1)[1], OXY[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.06000000], SOL-PERP[0], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.21], USDT[0], VETBULL[0], ZECBULL[0] | | |
| 00888839 | | MAPS[706.86567], SOL[.0999335], SUSHIBULL[1305.039453], TRX[.000007], USD[5.24], USDT[1.01708100] | | |
| 00888844 | | KIN-PERP[0], USD[1.54] | | |
| 00888847 | Contingent, Disputed | BNB[0.00728220], BTC[0.00011592], ETH[0.00154928], ETHW[5.72454739], FTT[169.757724], FTT-PERP[0], KSM-PERP[0], MATIC[.0039], SOL[112.34238886], SRM[8.4476303], SRM_LOCKED[35.2323697], USD[25758.48], USDT[-27.29161385] | | |
| 00888853 | | USD[0.01] | Yes | |
| 00888855 | | FTM[604], LEO[492], USD[3.53], USDT[0.00000001] | | |
| 00888859 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00030280], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.14] | | |
| 00888860 | | ADABULL[0], AVAX[0.00222806], BEAR[412.71], BULL[0.00005109], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00888861 | | GBP[0.00] | | |
| 00888870 | | USD[25.00] | | |
| 00888872 | Contingent | DOGE[1], ETH[.00099225], LUNA2[0.02548690], LUNA2_LOCKED[0.05946944], LUNC[4878.90909105], OXY[0], TRX[.00533], USD[0.06], USDT[0.00000001], USTC[.48338] | Yes | |
| 00888873 | | BTC[0], DOGE[0], ETH[2.00275053], ETHW[2.00275053], MATIC[379.81915463], RAY[0], SLND[37.59399624], SOL[8], SPELL[0], TRX[.000369], USD[0.00], USDT[700] | | |
| 00888878 | | USD[0.00], USDT[0] | | |
| 00888880 | | BNB[.00799263], BOBA[.0917], KIN[8935], USD[0.00], USDT[1.28435024] | | |
| 00888881 | | BAO[1], CHF[0.00], KIN[1], TRX[1] | | |
| 00888885 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000081], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00007555], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00888889 | | BAO[1], CRO[65.92540098], EUR[0.00], XRP[.00105152] | Yes | |
| 00888890 | | CRO[7.08540986], CRO-PERP[0], MAPS[0.33053528], OXY[0.42643480], USD[0.00], USDT[0] | | |
| 00888892 | | ETH[0.00028906], NFT (387214954036013519/FTX EU - we are here! #71746)[1], NFT (435008509879090088/FTX AU - we are here! #19132)[1], NFT (478596713740231597/FTX EU - we are here! #71485)[1], NFT (550232806452995201/FTX EU - we are here! #71985)[1], TRX[.000093], USD[0.08], USDT[0.00009071] | | |
| 00888899 | | USD[0.96], XRP-PERP[0] | | |
| 00888901 | | BTC[.00003802], TRX[.000024], USD[0.19] | | |
| 00888908 | | USD[0.00], USDT[0] | | |
| 00888915 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-2021062S[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-2021062S[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00888916 | | CONV[7.225], TRX[.000004], USD[0.00], USDT[0] | | |
| 00888917 | | BTC[0], EUR[0.00], NFT (331907919165432117/New Inception #11)[1], NFT (437863813521767348/AI WORLD COLLECTION #26)[1], NFT (525011582021271697/New Inception #13)[1], SOL[0], USD[0.00] | | |
| 00888920 | | FTT[0.00056420], LTCBULL[12.601173], TRX[.000002] | | |
| 00888924 | | BAO[1], USD[0.00], USDT[0] | | |
| 00888925 | | ATLAS[380.40756348], POLIS[10.08380611] | | |
| 00888927 | | USD[0.00], USDT[0] | | |
| 00888930 | | DOGE[16.32072236], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.05565236] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888932 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[5.36], XRP-PERP[0] | | |
| 00888936 | | TRX[.66993], USD[1.19] | | |
| 00888938 | | KIN[968876.15], USD[1.80], USDT[0] | | |
| 00888939 | | DENT[1], NFT (553987137057202292/The Hill by FTX #39650)[1], STEP[73.11692408], USD[0.00] | | |
| 00888944 | | KIN[100000], USD[0.80], USDT[0] | | |
| 00888945 | | BTC[0], OXY[0], RUNE[88.10379656], USD[0.00] | | |
| 00888946 | | BTC-PERP[0], ETC-PERP[0], TRU-PERP[0], USD[0.04], ZRX-PERP[0] | | |
| 00888949 | | EUR[100000.00] | | |
| 00888950 | | USD[0.03] | | |
| 00888951 | | BTC[.00000001], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], USD[4.18], USDT[0] | | |
| 00888961 | | BTC[0.00038543], USD[-1.05] | | |
| 00888963 | Contingent | SRM[.00943942], SRM_LOCKED[.03660666], TRX[.000005], UBXT[.42794], USDT[0] | | |
| 00888970 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AXS-PERP[0], BCH[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000004], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CEL-0624[0], COMP[0], CREAM[0], CVC-PERP[0], DOGE[543.83723], EDEN-PERP[0], ETH[0.99275552], ETHBULL[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTT[2.32437157], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG[0], PROM-PERP[0], REEF-0624[0], ROOK[0], SOL[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[168.89166289], USTC-PERP[0], XRP[169.90196], YFI[0] | | |
| 00888972 | | ROOK[.4726689], TRX[.000003], USDT[.368189] | | |
| 00888975 | | TRX[.000008] | | |
| 00888976 | Contingent | ADA-PERP[0], BCH[.00023157], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007], ETHW[.0007], FTT[96.65360677], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[30.7529322], SRM_LOCKED[115.8660347], SRM-PERP[0], USD[0.02], USDT[0.01548776], VET-PERP[0], WRX[101750.44114025], XPLA[30111.88102], XRP[72.83793535], XRP-PERP[0], ZEC-PERP[0] | | |
| 00888982 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[14507740.25], ADABULL[0.00000362], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASDBULL[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BALBULL[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCHBULL[0], BCH-PERP[0], BEAR[382.359102], BNB[0.00000001], BNBBULL[0.00001851], BNB-PERP[0], BNT[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000202], BVOL[0], CEL[0], CHZ-PERP[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DMG[0], DODO[0], DODO-PERP[0], DOGEBEAR[21566740.5], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[478.60777500], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBEAR[337309.59], ETHBULL[0.00000002], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00027746], FTT-PERP[0], GBP[0.00], GRTBULL[0.04509020], GRT-PERP[0], HGET[0], HNT[0], HT[0], HTBULL[0], IBVOL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNCBULL[0], KSM-PERP[0], LEO[0], LEOBEAR[0], LEOBULL[0], LINA-PERP[0], LINK[0], LINKBULL[0.00990976], LINK-PERP[0], LTC[0.00000001], LTCBEAR[39.1988532], LTCBULL[1.34618694], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATH[0], MATIC[0], MATICBULL[0.00316888], MATIC-PERP[0], MID-PERP[0], MKR[0], MKRBEAR[0], MKRBULL[0.01419325], MKR-PERP[0], MTL[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKBBULL[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000011], PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX[0], RAMP-PERP[0], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ[0], STX-PERP[0], SUN[0.00000903], SUN_OLD[0], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TRX[0], TRXBULL[0.02075750], TRX-PERP[0], TRY[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000497], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WBTC[0], XAUT[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[10001], XTZBULL[.96956675], XTZ-PERP[0], YFI[0], YFI[0], YFI-PERP[0], ZEC[.00100000], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00888983 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00655083], XRP-PERP[0], XTZ-PERP[0] | | |
| 00888985 | | ALGO[.008288], BTC[0], ETH[.00000002], GENE[.00436562], MATIC[.00507714], NFT (310250146633468138/FTX EU - we are here! #163635)[1], NFT (445539594195539341/FTX Crypto Cup 2022 Key #10636)[1], NFT (450668607899187318/FTX EU - we are here! #163870)[1], NFT (507137659754834081/FTX EU - we are here! #163782)[1], SXP-PERP[0], TRX[0.00934500], USD[0.02], USDT[0.00724184] | | |
| 00888990 | | KIN[1930500.65066506], USD[0.00] | | |
| 00888993 | | BNB[.009], DENT[28700], FIDA[.980715], HXRO[327.78188], LEO[85.94281], LTCBULL[335], SUSHIBULL[56800], TRX[.000001], TRXBULL[102.4], USD[346.02], USDT[0.24685144], XRP[118] | | |
| 00888994 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00888996 | | BNB[.01431154], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], KIN[5000], SOL[0], TRX[.000004], USD[30.75], USDT[0] | | |
| 00888997 | | DENT[98.081], KIN[9802.4] | | |
| 00889002 | | ALGOBULL[769.25], BCHBULL[.008124], DOGEBEAR[953800], MATICBULL[.004589], SXPBULL[.00853], TRX[.000001], TRXBULL[20.4227562], USD[0.06], USDT[0.00000001] | | |
| 00889006 | Contingent | AAVE[1], ATOM[10.7], AVAX[8.4], BTC[0.10585663], BTC-PERP[0], BULL[.1253], CQT[638.9139319], CRV[328.896412], DOGE[2467.69894592], DOT-PERP[0], DYDX[12.9], ETH[1.14917338], ETHW[1.14917338], FTM[1648.46376331], FTT[25.397644], HNT[54.92778103], HUM[280], LUNA2[0.00540615], LUNA2_LOCKED[0.01261436], LUNC[9.55236132], MATIC[937.99955636], RAMP[2241.44737645], SHIB[39000000], SOL[6.75], SRM[42], STEP-PERP[0], USD[489.78], XRP[1438.90581610] | | FTM[1053.777343] |
| 00889009 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[366.6], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[472.06], USDT[315.66192212], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00889010 | | SHIB[99164], USD[1.00] | | |
| 00889011 | | AMPL[0.08184097], TRX[.000005], USD[2.55], USDT[.005771] | | |
| 00889012 | | TRX[.000005], USD[0.00] | | |
| 00889014 | | COPE[.94718], RAY-PERP[0], USD[0.35] | | |
| 00889016 | | 0 | | |
| 00889022 | | NFT (396128035163987007/FTX EU - we are here! #278976)[1], NFT (468393604868541589/FTX EU - we are here! #278937)[1] | Yes | |
| 00889023 | | BTC[.00008198], KIN[1699160], USD[1.08] | | |
| 00889024 | | ATLAS[199.45165649], BAO[1], TRX[.000004], USDT[0] | Yes | |
| 00889025 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 00889026 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL[2.19], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[1.23247266], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.81448179], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.65443726], LUNA2_LOCKED[10.86035361], LUNC[1013513.51351351], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[654.82], USDT[0.18322644], XRP-PERP[0], YFI-PERP[0] | | |
| 00889027 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00000008], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00889029 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], YFI-PERP[0] | | |
| 00889035 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-20210625[0], USD[0.00], VET-PERP[0] | | |
| 00889037 | | BNB-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889038 | | MOB[101.9286], USDT[1.68657280] | | |
| 00889040 | Contingent | BTC[.00286466], RAY[20.33412603], SNX[4.996675], SRM[20.43855339], SRM_LOCKED[.36607373], TRX[.000003], USD[1.11] | | |
| 00889045 | | USDT[0.00000006] | | |
| 00889046 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.55536708], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE[1000.99597128], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00307278], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], SC-20210625[0], SOL-PERP[0], SRM[.00015281], SRM_LOCKED[.01655562], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[545.14], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00889050 | | CHZ[1], DENT[19338.20763146], DOGE[1], ENJ[111.98786967], EUR[0.00], KIN[1022273.88706427], SECO[49.65514206] | Yes | |
| 00889053 | | ALICE[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], CRV[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTT[0.12365997], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC[0], SAND[0], SNX[0], SOL[262.63000000], UNI[0], USD[0.62], USDT[0.00000003], XRP-PERP[0] | | |
| 00889055 | | RAY[96.89522598] | | |
| 00889056 | | USDT[0.00000078] | | |
| 00889059 | | BTC-PERP[0], ENS-PERP[0], ETH[1.60874887], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], GLMR-PERP[0], LUNC-PERP[0], MATIC[187.94956674], MATIC-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[94.13770084], XMR-PERP[0] | | |
| 00889064 | | 1INCH-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[4456.42], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001587], USD[0.46], USDT[108.87677835], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00889065 | | BTC[.00001724], BTC-PERP[0], DOGE-PERP[0], USD[0.40] | | |
| 00889066 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00889070 | | ETH[2], ETHW[2], FTT[30.4812], SOL[35.81], USD[9081.90], USDT[1001.0166] | | |
| 00889071 | | TRX[.000004], USDT[0] | | |
| 00889073 | | USD[1.57] | | |
| 00889077 | | BTC[0], FTT[0], TRX[.000254], USD[0.00], USDT[0.00015330] | | |
| 00889081 | | KIN[53830.46237533], TRX[.000003], USDT[0] | | |
| 00889082 | | AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[90], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS[1.4], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0930[0], STEP[8.5], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00428539], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00889084 | | MOB[8.99829], USD[17.77] | | |
| 00889086 | | BTC[.00003628], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK[.06047], LINK-PERP[0], MATIC[.501], USD[0.00], XRP-PERP[0] | | |
| 00889087 | | BAND-PERP[0], CAKE-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.98], USDT[.00130135] | | |
| 00889088 | | FTT[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00889090 | | ADABULL[0.00000071], BNBBULL[0.00000812], BTC[.00000274], DOGEBULL[0.00009611], EOSBULL[7.82674], ETCBULL[.00004487], ETHBULL[0.00000765], LTC[.000232], LTCBULL[.059527], SHIB[98780], SUSHIBULL[.49172], SXPBULL[.007634], TRX[.000008], TRXBEAR[9238], TRXBULL[.0819991], USD[0.00], USDT[0], VETBULL[.00005208], XAUTBULL[0] | | |
| 00889093 | | SHIB[0], USD[2.79], XRPBULL[0] | | |
| 00889097 | | AAVE-PERP[0], BNB[.23186526], BNB-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.05], USD[0], VET-PERP[0] | | |
| 00889103 | | FTT[0.13740355], MATIC[0.67793896], SRM[9.993], USD[0.00] | | |
| 00889107 | | USD[0.00], XRP[1903.18601236] | | |
| 00889112 | | USD[0.00], USDT[0] | | |
| 00889114 | | ALCX[1.2287542], CHR[810.8378], LUA[5220.75564], SLP[6098.78], STEP[694.76102], TRX[.000005], USD[0.64], USDT[.005314] | | |
| 00889116 | | GBP[4.48], MANA[0], USD[0.00], USDT[0.95452867] | Yes | |
| 00889127 | | MOB[7.16314280] | | |
| 00889129 | | USDT[0.00000072] | | |
| 00889132 | | BTC-PERP[0], USD[99.07] | | |
| 00889134 | Contingent | FTT[14.16284245], RAY[109.53841836], SAND[1.9996314], SOL[37.45597666], SRM[79.54564955], SRM_LOCKED[.37609593], SXP[32.89215000], USD[3831.74], USDT[232.90001941] | | USD[2000.00], USDT[227.154999] |
| 00889138 | Contingent | BTC[0], DMG[0], LUNA2[10.1038582], LUNA2_LOCKED[23.57566914], LUNC[2200136.3964518], SHIB[0], USD[0.00], USDT[0] | | |
| 00889141 | | MOB[3.4976725], TRX[.000004], USDT[234.719653] | | |
| 00889145 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.93], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00889147 | | TRX[.000002] | | |
| 00889148 | | MOB[1.09520107], TRX[.000005], USDT[0.00000042] | | |
| 00889151 | | BTC[0.30320000], ETH[.19696257], ETHW[.19696257], EUR[0.00], FTT[0.34756164], USD[0.00], USDT[2.36987147] | | |
| 00889155 | | KIN[60896.47401337], TRX[.000003], USDT[0] | | |
| 00889156 | | USD[0.01], USDT[0] | | |
| 00889159 | | BAO[96.8867882], EUR[0.00], LTC[.04932993] | | |
| 00889160 | | BTC[0.05818894], USD[1.83], USDT[4.40270000] | | |
| 00889162 | | BTC[.00017476] | | |
| 00889165 | | TRX[.000002], USDT[0] | | |
| 00889166 | | BNB[0], BNB-PERP[0], BTC-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[83.53594720] | | |
| 00889170 | | FTT[0.02225350], USD[0.00] | | |
| 00889172 | | GST-PERP[0], TONCOIN[.07596845], TRX[.000219], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889173 | | KIN[83201.99136772] | | |
| 00889175 | | BAO[1], BTC[.00009299], EUR[0.00], KIN[2], SHIB[29994520.27979424], SOL[1.68386725], USD[0.00], USDT[1.01496008], XRP[191.80123445] | Yes | |
| 00889176 | | KIN[18246532.5], USD[0.10], USDT[0] | | |
| 00889180 | | BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP[.19986], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.46], USDT[0.12659075] | | |
| 00889182 | | ADA-PERP[0], BTC[0.00000001], EGLD-PERP[0], ETH[0.00100000], ETH-20210625[0], ETHW[0.00100000], FTT[3.1], KIN[1089.70832154], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.27274039], VET-PERP[0] | | |
| 00889188 | | KIN-PERP[0], SXPBEAR[8092], TRX[.000002], USD[0.02], USDT[-0.00854098] | | |
| 00889189 | | KIN[47270.45640957], TRX[.000003], USDT[0] | | |
| 00889190 | Contingent | AAVE[81.09711535], ADABULL[0], ADA-PERP[0], ATLAS[0], AVAX[0], BAND[0], BTC[0.02248505], CRO[0], DOGE[0], ETH[0], FTT[0], GALA[0], GENE[0], JOE[0], LINK[0], MATIC[0], MOB[0], RAY[0], SHIB[0], SLP[0], SOL[0], SRM[.08447341], SRM_LOCKED[.656480541], USD[0.00], USDT[0] | | |
| 00889191 | | ETH[.11300954], ETHW[0.11300954] | | |
| 00889193 | | CEL[62.3573] | | |
| 00889197 | | USD[0.00] | | |
| 00889198 | | USD[25.75] | | |
| 00889199 | | USDT[0] | | |
| 00889200 | | ETH[0] | | |
| 00889202 | | TRX[.000004] | | |
| 00889203 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00889204 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[2.05715362], ETH-PERP[0], ETHW[.00043], GBP[0.19], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USTC-PERP[0] | | |
| 00889205 | | MOB[7.48411982], USD[0.00] | | |
| 00889210 | | FTT[.0989], KIN[2054.991], TRX[.000003], USD[5.01], USDT[0] | | |
| 00889215 | | TRX[.000005], USD[0.46], USDT[0] | | |
| 00889218 | | DOGE[2882.86578194], LINK[138.39072844], MANA[381.45237419], MOB[354.02852271], SHIB[30596697.27842928], USD[2302.41], USDT[0] | | |
| 00889219 | Contingent | DAI[.04068], ETH[0], FTT[0.08030657], SLND[.076416], SOL[.00000001], SRM[22.93149456], SRM_LOCKED[182.78161898], USD[0.00], USDT[0] | | |
| 00889223 | | MOB[17.46928136] | | |
| 00889225 | | BTC[.0000939], C98[0], RUNE[0], TRX[.000002], USD[2.93], USDT[0.00705782] | | |
| 00889231 | | MOB[9.08637], USD[0.00], USDT[0] | | |
| 00889232 | | CRO-PERP[0], EUR[0.00], FTT[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[-11.05], USDT[12.02642863] | | |
| 00889243 | | KIN[289797], TRX[.000001], USD[1.49] | | |
| 00889245 | | BTC[0], ETH[0] | | |
| 00889250 | | MOB[117.97415], USDT[3.22625] | | |
| 00889255 | | FTT[.3], SOL[0], USD[0.01], USDT[0.30271006] | | |
| 00889256 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-0930[0], BNB_0000001], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[-90], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0000728], ETH-1230[0], ETH-PERP[0], ETHW[0.00007727], ETHW-PERP[0], EUR[0.11], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.01668214], GMT-PERP[0], GRT-PERP[0], GST[.02], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00122B], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00813015], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[12.11], USDT[0.00451000], USTC-PERP[0], VET-PERP[0], WAVES-123Q[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00889258 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], QTUM-PERP[0], SOL[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.23], USDT[0.00000002], VET-PERP[0] | | |
| 00889261 | | BAO[0], BAO-PERP[0], FTT[.09944], RSR[359.748], USD[0.56], USDT[0.00703112] | | |
| 00889265 | | ETH[0] | | |
| 00889267 | | MOB[23.99544], USD[27.54] | | |
| 00889274 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.32170037], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[48.44298084], SRM_LOCKED[2989.65870373], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[617923.98], USDT[1.40000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00889278 | | APT[70], APT-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (4079159101994453851/FTX Crypto Cup 2022 Key #12441)[1], NFT (52092576338093642/The Hill by FTX #27747)[1], SOL-PERP[0], USD[175.40], USDT[0] | | |
| 00889283 | Contingent | BNB[0.00214911], BTC[0.00000460], FTT[1.053088], LUNA2_LOCKED[933.0876062], MATIC[8.75944585], REN[.72739], RUNE[0.05607908], SOL[.0011765], SRM[4.56591285], SRM_LOCKED[22.43408715], USD[0.00], USDT[0.17839250], USTC[0] | | |
| 00889286 | | BTC[0.00000476], DOGE[2495.00060000], ETH[0], FTT[0.09218746], LTC[0.00232325], SHIB[26881.75122813], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889290 | | USD[9.55], USDT[0] | | |
| 00889292 | | BNB[.01875179], RAY[.011612], RUNE[.08167], SOL[.06948373], TRX[.0932], USD[0.28], USDT[1.21148362] | | |
| 00889293 | | 0 | | |
| 00889294 | | NFT (388420501702949120/FTX EU - we are here! #250889)[1], NFT (513032129494329100/FTX EU - we are here! #250894)[1], NFT (546143924019553893/FTX EU - we are here! #250898)[1] | | |
| 00889295 | Contingent, Disputed | BNB[0], BTC[0.00000001], DAI[0.00000002], DOGE[0.00000001], ETH[0.00000001], LTC[0], RSR[0.00000001], USD[0.00], USDT[0.00001428], XRP[0.00000001] | | |
| 00889297 | Contingent | RAY[0.70973479], SOL[.007154], SRM[.82715072], SRM_LOCKED[.35272396], USD[3.66] | | |
| 00889301 | | MOB[4.94340227], USD[0.00] | | |
| 00889308 | | BNB[.00767403], CONV[6.5], RAY[.9834], RAY-PERP[0], SRN-PERP[0], USD[0.20] | | |
| 00889311 | | CEL[152.97642], DAWN[99.9335], FIDA[99.9335], FTT[55.30215], MAPS[99.9335], OXY[117.92153], SRM[14.990025], UBXT[9993.35], USD[2.68] | | |
| 00889319 | | ALGOBULL[360740000], BIT-PERP[0], BTC-PERP[0], ETH-0325[0], FTT-PERP[0], USD[0.11], USDT[0.00325267] | | |
| 00889321 | | BTC[.00015249] | | |
| 00889322 | | AMPL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00889327 | | BAO[1998.67], CONV[219.8537], ETH[0], FIDA[28.091355], HGET[3.2978055], LTC[0], MTA[10.992685], OXY[10.992685], ROOK[.10393084], SOL[.00000001], TRX[0], UBXT[321.78587], USD[0.00], USDT[99.64626000] | | |
| 00889328 | | MOB[7.11982786], USD[0.00] | | |
| 00889335 | | AKRO[1], BAO[1], BTC[0.00000001], EUR[0.00], FTM[0.00000001], HT[0], KIN[33], LINK[0], MATIC[500], RSR[1], SOL[0], UBXT[1], USD[2357.52], USDT[0] | Yes | |
| 00889338 | | EUR[544.74], MOB[160.458], USD[0.00] | | |
| 00889343 | | ALGO[.0254], ATLAS[2.1017], USD[90.63] | | |
| 00889345 | | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.84], FTT[0.00014133], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[753.59], USDT[0], XRP-PERP[0] | | |
| 00889349 | | USD[0.31] | | |
| 00889350 | | ETH[.00000001], EUR[1125.00], TRX[.000003], USD[1316.55], USDT[0] | | |
| 00889353 | | USD[0.35], USDT[0] | | |
| 00889355 | | USD[26.27] | | |
| 00889357 | | 0 | | |
| 00889359 | | KIN[197785.83800568] | | |
| 00889361 | | ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021123[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.13], USDT[0], XLM-PERP[3], XRP-PERP[0], ZRX-PERP[0] | | |
| 00889364 | | ATLAS[3.496], BTC[.00000748], FTT[0.01124848], TRX[.000041], USD[0.00], USDT[0] | | |
| 00889365 | | NFT (383130499190701655/FTX EU - we are here! #73232)[1], NFT (409241785260958473/FTX EU - we are here! #71913)[1] | | |
| 00889369 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00889371 | | USD[1998.50] | | |
| 00889378 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00081076], FTM-PERP[0], FTT[.025824], FTT-PERP[0], GENE[.09529996], LUNC-PERP[0], NEAR-PERP[0], NFT (314703378122765021/FTX EU - we are here! #24956)[1], NFT (351833055447398410/FTX EU - we are here! #59042)[1], NFT (419286990317241248/Ape Art #820)[1], NFT (448813521348621950/The Hill by FTX #32924)[1], NFT (493653394228184640/FTX EU - we are here! #24768)[1], NFT (506857070564188466/FTX EU - we are here! #24644)[1], OP-PERP[0], SOL[.009985], SOL-PERP[0], TRX[.588263], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00889380 | | 1INCH[.00027705], BAO[2], CHZ[0], KIN[0] | | |
| 00889382 | Contingent, Disputed | BTC[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000197] | | |
| 00889385 | | JPY[132.12], SXP-PERP[0], TRX[.000002], USD[0.01] | | |
| 00889386 | | 0 | | |
| 00889391 | | USD[281.69], XRP[36] | | |
| 00889392 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC[0], DENT[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE[0], UBXT[0], USD[40.02], USDT[0], VETBULL[0], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00889394 | | CHZ[11.14992492], SXP[0], TRX[.000002], USD[0.87], USDT[0] | | |
| 00889395 | Contingent | APT[0.00000119], ATOM[0], BNB[0], DOGE[.6432], GENE[0], LUNA2[0.00462511], LUNA2_LOCKED[0.01079193], LUNC[1007.128534], MATIC[0], SOL[0], TRX[0.00006500], USD[1.21], USDT[0.00959936] | | |
| 00889396 | | MOB[1.49895] | | |
| 00889399 | Contingent | ATOM[0.00864587], EDEN[0], ETH[0.00003488], ETHW[0.00003488], FTM[0.04630557], KNC[0.00665234], LUNA2_LOCKED[170.3704298], NFT (295632505115534326/FTX EU - we are here! #34636)[1], NFT (328394841897171932/FTX EU - we are here! #34404)[1], NFT (520953132596255851/FTX EU - we are here! #34140)[1], RAY[0], SOL[0.00000001], TRX[0.08522700], USD[0.48], USDT[0], XRP[0.42150069] | Yes | |
| 00889405 | | ATLAS[999.81], POLIS[10], USD[1.53], USDT[0] | | |
| 00889408 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], HOT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.08252325], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00889411 | | BTC[0], FTT[0], TRX[0] | | |
| 00889413 | | ETH[.00421903], ETHW[.00421903], TRX[.000004], USDT[0.00001133] | | |
| 00889414 | | SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00889416 | | BRZ[0], BTC[0.00054096], DOGE[0], ETH[0.01710791], ETHW[0.01710791], FTT[0], GBP[0.00], MOB[0], USD[0.00] | | |
| 00889425 | Contingent | BTC[0], FTT[0.14697462], LUNA2[4.24696740], LUNA2_LOCKED[9.90959060], LUNC[924786.09343941], RAY[.06573], SOL[.01], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[-8.35], USDT[16.93492157] | | |
| 00889435 | | MOB[0] | | |
| 00889440 | | EUR[0.66], USD[0.00] | | |
| 00889443 | | BADGER-PERP[0], SOL[0], USD[0.00], USDT[0.00000064] | | |
| 00889445 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889447 | Contingent, Disputed | BNB[0], BTC[0], SHIB-PERP[0], USD[0.00] | | |
| 00889449 | | BNB[0], EUR[0.00], LINK[4.06747255], USDT[543.51694742] | | LINK[4.024952] |
| 00889450 | | 0 | | |
| 00889452 | | TRX[.000005] | | |
| 00889457 | | MOB[29.4836], USD[3.56] | | |
| 00889465 | | ETHBULL[0.00908120], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00889471 | | AAVE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00889473 | | BTC[0.00048420], EUR[1.53], MOB[0], USD[4.17] | | USD[3.56] |
| 00889476 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], HNT-PERP[0], ICP-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.44], USDT[2.20452745], XEM-PERP[0], YFII-PERP[0] | | |
| 00889477 | | KIN[8458908], USD[1.67] | | |
| 00889481 | | LUNC-PERP[0], USD[4.83] | | |
| 00889484 | Contingent | BTC[.00002488], LUNA2[0.00330305], LUNA2_LOCKED[0.00770713], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00966595], USTC[0.46756377] | | |
| 00889487 | | AAVE[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], LINK[0], LTC[0], TRX[.000004], UNI[0], USD[0.00], USDT[0] | | |
| 00889491 | | 0 | | |
| 00889493 | | USD[175248.03], USDT[0] | | |
| 00889500 | | MOB[710] | | |
| 00889501 | | CEL[104.12706], USD[0.12], USDT[.0048255] | | |
| 00889504 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], STEP-PERP[0], TRX[0.00000001], USD[5.86], USDT[0.00000001] | | |
| 00889506 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], HOT-PERP[0], LUNA2[0.00020623], LUNA2_LOCKED[0.00048121], LUNC[44.908502], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000125], UNI[0.00066553], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00889510 | | USD[0.09] | | |
| 00889518 | | 0 | | |
| 00889522 | | KIN[1229139], USD[21.13] | | |
| 00889523 | | MOB[2.9994], USD[28.85] | | |
| 00889526 | Contingent, Disputed | COPE[.20637752], USD[0.00] | | |
| 00889528 | | DEFIBULL[0], KIN[19986.7], POLIS[141.1], TRX[.000004], USD[0.23] | | |
| 00889530 | | BNB[0.00038529], BNB-PERP[0], DOGE[0], KIN[0], USD[-0.09], USDT[0], USDT-PERP[0] | | |
| 00889534 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25.67], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00889542 | | DOGE[4.34490102], EUR[0.00] | | |
| 00889546 | | ETH[.00001054], ETHW[.00000532], SHIB[.01575271], USD[0.00] | | |
| 00889549 | | 0 | | |
| 00889551 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[99700], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00889554 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.58], USDT[1.12152800], XLM-PERP[0] | | |
| 00889555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DGLD-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00889556 | | ALCX[.00038265], FTM[.76482403], FTT[0], HNT[.03196321], LINK[.09305395], NEAR[.0731835], PAXG[0.00009409], USD[43.94], USDT[0] | | |
| 00889559 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[-0.91100000], COIN[.00002131], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.0074995], LINK-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[50000000], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0878], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[133.200001], USD[43607.15], USDT[5418.51933654], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00889562 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.21436958], FTT[.00005503], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00889563 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.62337371], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[.0000001], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UBXT_LOCKED[667.68236674], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00889564 | Contingent | ATLAS[313.70923079], AVAX[1.6943453], AVAX[4.98776371], BTC[0.00871484], ETH[0.11703478], ETHW[0.09303274], FIDA[7.6042224], FTT[1.76797108], LUNA2[0.34658544], LUNA2_LOCKED[0.80869936], LUNC[75469.7092938], MATIC[98.94790925], PAXG[.0797146], RAY[82.73532377], SLRS[98.83562660], SOL[8.94498546], SRM[13.67099049], SRM_LOCKED[.15278017], UNI[3.19109087], USD[0.00], USDT[0.06028382] | | AVAX[4.985932], BTC[.008704], ETH[.116707], ETHW[.092972], MATIC[98.849643], RAY[26], SOL[.0447], UNI[3.183513], USDT[.059868] |
| 00889573 | | AAVE[.00001875], AKRO[.10761022], BTC[.000005], CEL[.00001265], ETH[.00000919], ETHW[.00000919], KIN[2.81308208], LTC[.00003459], LUA[.00182673], MOB[.00000747], RENI.00008678], SEC[0.00002739], TRX[11], TRYB[.00051049], USD[6.20], XRP[.0247865] | Yes | |
| 00889585 | | ATLAS[220], ETH[.00062541], ETHW[0.00062541], FIDA[.996485], OLY2021[0], POLIS[10], USD[16.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889589 | | BTC[.31640414], BTC-PERP[0], DOGE[5], EUR[0.74], MOB[307.44799068], USD[0.76], USDT[2.31155325] | | |
| 00889592 | | USDT[12.549] | | |
| 00889593 | | USD[29.22] | | |
| 00889596 | | USD[1.42], USDT[0] | | |
| 00889597 | Contingent, Disputed | BTC-PERP[0], FTM-PERP[0], HT[0], TRX[0], USD[0.01], USDT[-0.00755983] | | |
| 00889604 | | 0 | | |
| 00889605 | | BTC[.00005507], KIN[9418], USD[1.23] | | |
| 00889607 | | BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], ICP-PERP[0], SOL-PERP[0], SUSHIBULL[94.453], TRX[.000001], USD[2.72], USDT[.00000001] | | |
| 00889608 | | BTC[0.06235850], RUNE[1062.0923205], USD[4.26] | | |
| 00889609 | | AKRO[1], BAO[1], DOGE[1], EUR[0.00], RSR[1], USDT[0] | | |
| 00889610 | | XRPBULL[130.95398548] | | |
| 00889611 | | USD[4.40] | | |
| 00889616 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00094848], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AMPL[0], ATOM-20210924[0], ATOMBULL[0], ATOM-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BEAR[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[0], CRV[0], DMG[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.37], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.50493278] | | |
| 00889617 | | USD[6.10] | | |
| 00889628 | | DOGE[0], ETH[0], ETHW[1.24557644], EUR[0.00], FTM[418.48], SOL[.00000001], TRX[.000028], USD[0.00], USDT[0.20000001] | | |
| 00889629 | | BTC[.00025], MOB[4.03430025] | | |
| 00889632 | | MOB[31.54355423] | | |
| 00889635 | | ETH[0], RAY[.94798], USD[1.60] | | |
| 00889636 | | BNB[.00001123], BTC[.00000018], EUR[0.82], FTT[0], LUNC-PERP[0], STETH[0.00000138], THETA-PERP[0], USD[0.80], USDT[0.00104247] | Yes | |
| 00889638 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.04642886], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00889640 | Contingent, Disputed | BTC-PERP[0], DEFI-20210625[0], DODO-PERP[0], OKB-20210625[0], PUNDIX-PERP[0], REEF-20210625[0], SECO-PERP[0], TRX[.000004], USD[0.01], USDT[8997.5], XAUT-20210625[0] | | |
| 00889641 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS[0.5852], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], COIN[.007025], DOGE[3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00005933], ETH-PERP[0], ETHW[.00005933], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000025], UNI-PERP[0], UNISWAP-PERP[0], USD[8.63], USDT[0.74989165], VET-PERP[0], WAVES-PERP[0] | | |
| 00889653 | | 0 | | |
| 00889655 | Contingent, Disputed | DEFI-20210625[0], DODO-PERP[0], OKB-20210625[0], PUNDIX-PERP[0], REEF-20210625[0], SECO-PERP[0], TRX[.000005], USD[0.00], XAUT-20210625[0] | | |
| 00889656 | | BTC[0], FTT[.0999], PERP[0], USD[0.00], USDT[0] | | |
| 00889658 | | RUNE[0], SNX[0], TRX[.000006], USD[0.00], USDT[0.00000007] | | |
| 00889660 | | CAKE-PERP[0], FLOW-PERP[0], FTT[0.05868348], TRX[.001554], USD[0.76], USDT[0] | | |
| 00889661 | | USDT[0] | Yes | |
| 00889662 | | OXY[.4786], TRX[.000003], USD[0.01] | | |
| 00889669 | | PROM-PERP[0], TRX[.000002], USD[-10.68], USDT[34.084472], ZIL-PERP[0] | | |
| 00889670 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], MER[2.33008871] | | |
| 00889673 | | 0 | | |
| 00889676 | | AAVE[2], BNB[0], BTC[.65113616], DOGE[1368.0417], ETH[1.61360215], ETHW[1.61360215], LINK[66.3], SOL[15], SUSHI[174.426377], USD[0.01], USDT[1.17945877], XRP[6964.24369383], YFI[.04498941] | | |
| 00889678 | | BAO[21243.75213569], EUR[0.19], KIN[1.01661829] | | |
| 00889679 | | BCH[0], BNB[0], BTC[0.01515324], ETH[0.29298960], ETHW[0.29298960], FTT[0.12850993], RUNE[7.2], SOL-PERP[0], USD[7.68], USDT[0.87873397], XRP[0] | | |
| 00889685 | | ATLAS[1110], USD[41.78], USDT[.00718784] | | |
| 00889689 | | MOB[.49405], TRX[.000002], USDT[0] | | |
| 00889694 | | TRX[.000003], USDT[0] | | |
| 00889696 | | BNB[.00000001], BTC[0], COPE[0], ETH[.00000001], EUR[0.00], LTCBULL[0], RAY[0], SOL[0], SRM[0], STEP[.00000001], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00889699 | | MOB[.35250141], USD[2.71] | | |
| 00889700 | | AAVE-PERP[0], ADA-PERP[0], BNT-PERP[0], BTC[0.01669682], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], HXRO[.786535], ICP-PERP[0], LTC-PERP[0], SHIB[99240], SHIB-PERP[0], USD[301.74], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00889702 | | BAO[2], BTC[.05150082], DENT[1], DOGE[164.31820017], GBP[0.00], GRT[1], UBXT[2], USD[0.00] | | |
| 00889704 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00889706 | | SXP-PERP[0], TRX[.000004], USD[1.91], USDT[0] | | |
| 00889708 | | BTC[0], COMP[0], USD[0.00], USDT[0.00050640] | | |
| 00889714 | | USD[0.00], USDT[0.00000044] | | |
| 00889716 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002900], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[109.92685], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00889717 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00889720 | | GBP[0.00] | Yes | |
| 00889722 | | FTT[.00000001], LUNC-PERP[0], SOL[0], SRM[.00325767], SRM-PERP[0], USD[0.00], USDT[0.00234890] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889723 | | OXY[82.98423], RAY-PERP[0], TRX[.000005], USD[0.02], USDT[.0026] | | |
| 00889728 | | USD[331.15], USDT[1.09279589] | | |
| 00889729 | | ALCX[0], BNB[0], BTC[0], DODO[0], DOGE[0], ENJ[0], ETH[0], FTT[0], LINK[0.00080478], LTC[0], SOL[0], UNI[0], USD[0.07], WRX[0] | | |
| 00889734 | | ETH-PERP[0], TRX[.09029757], USD[0.00], USDT[0.00000001] | | |
| 00889737 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0.99810000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07075343], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.12300648], LUNA2_LOCKED[4.85368179], LUNC[462289.1312173], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.67482523], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[-16.26], USDT[462.93436932], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00889745 | | SUSHIBULL[93], TRX[.000003], USD[0.27], USDT[0.00000001] | | |
| 00889746 | | FTT[1.77256505], SHIB[0] | | |
| 00889748 | | BTC[0], TRX[.000002] | | |
| 00889755 | | ETH[0.29199378], USD[0.00] | Yes | |
| 00889760 | | ADABULL[0], BEAR[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00273258], HALF[0], IBVOL[0], PAXG[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00889762 | Contingent | AAVE-PERP[0], AAVE[0], ALCX-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00807249], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00009325], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00980881], COMP-PERP[0], CONV-PERP[0], COPE[.98522275], DEFIBULL[0.00000501], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[84592.7425], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.01006234], FTT-PERP[0], GRT-PERP[0], HXRO[.9584485], ICP-PERP[0], LEO[.841882], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.66313625], PERP-PERP[0], PROM-PERP[0], RAY[.94727025], RAY-PERP[0], ROOK[0.0007507], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.06607992], SOL-PERP[0], SRM[.9178936], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI[0.46828567], SUSHI-PERP[0], SXP[-0.08975897], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UBXT[.590999], UNI-PERP[0], USD[16.01], USDT[-0.00562817], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00889763 | | RAY[0] | | |
| 00889764 | | USDT[0.00001091] | | |
| 00889773 | | AKRO[4], BAO[1558.93101223], DENT[291.83045931], DOGE[3257.19931526], ETH[.10996762], ETHW[.10996762], EUR[0.00], KIN[4867962.67518559], MATIC[3], RSR[1], XRP[407.29781016] | | |
| 00889774 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], WRX[0.00000001], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00889778 | Contingent | AAVE[0], AMPL[0], BAL[0], BNB[0], BTC[0.00182756], ETH[0], ETHW[0], FTT[0], LUNA2[0.00650131], LUNA2_LOCKED[0.01516974], PAXG[0], SOL[0], USD[0.00], USDT[0.19742952] | | |
| 00889781 | | MOB[16.9966], TRX[.000022], USDT[26.991226] | | |
| 00889800 | | TRX[.000005], USD[0.00], USDT[0.16862565] | | |
| 00889802 | | BNB[0], DENT[0], KIN[553436.91057217], MSTR[0], USDT[0.00000436] | | |
| 00889805 | | FTT[0], MNGO[0], RAY[0], USD[456.02], USDT[0] | | |
| 00889806 | | THETABEAR[15209], TRX[.000004], USD[0.00], USDT[0] | | |
| 00889807 | | AAVE[.077454], DOGE[1115.40049117], DOGE-PERP[50], ETH-PERP[.002], KIN[269547.44741858], SHIB[875974.89221334], USD[-20.85], XRP[46.96975744] | | |
| 00889808 | | ETH-PERP[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 00889812 | | ADABULL[0.71078411], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.02005813], USD[0.40], USDT[0] | | |
| 00889813 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00889825 | | ATLAS[3059.388], DOT-PERP[0], FTT[0.04194511], LINK-PERP[0], USD[0.78], USDT[0.00000001] | | |
| 00889827 | | BTC[0], MOB[0] | | |
| 00889828 | | OXY[.5754], STEP[.03256], TRX[.000001], USD[0.00], USDT[0] | | |
| 00889829 | | BAO[1], EUR[0.00], KIN[1], MNGO[83.10568036], SOL[2.19514713], TRX[1], UBXT[2] | | |
| 00889830 | | BAO[883.8], KIN[9524], TRX[.000003], USD[0.00], USDT[0] | | |
| 00889833 | Contingent | BAT[400], FTM[1251], FTT[36.26121110], GRT[1697], RAY[160.50263261], SAND[.99601], SOL[23.24788002], XRM[468.0162255], SRM_LOCKED[.01062594], USD[0.00], USDT[0], XRP[.31089] | | |
| 00889843 | | USD[25.00] | | |
| 00889849 | | NFT (294328896167329604/FTX EU – we are here! #265189)[1], NFT (324035421893481781/FTX EU – we are here! #265178)[1], NFT (428056470393627393/FTX EU – we are here! #265143)[1] | | |
| 00889850 | | IMX[0], KIN[1], USD[0.00], USDT[0] | | |
| 00889851 | | BCH[.000994], ETH[.00000001], GRTBULL[10.6085688], USD[0.04] | | |
| 00889853 | | ETH-PERP[0], FTT[.00030198], HNT-PERP[0], MANA-PERP[0], TRYB-PERP[0], USD[0.02] | | |
| 00889858 | | RAY[0], SOL[0], USD[0.23], USDT[0.00000006] | | |
| 00889860 | | BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 00889861 | | RAY[.03442367], TRX[.000005], USD[0.00], USDT[0] | | |
| 00889865 | | DOGE[0], FTT[0.00129485], USD[0.47], USDT[0] | | |
| 00889866 | | BTC[.00008625] | | |
| 00889867 | | FTT[355.94023195], TRX[.000003], USDT[0] | | |
| 00889868 | | DOGE[.0005561], EUR[0.00], FTT[.00000017], HOLY[.00000774], SOL[.21829555], SPELL[712.46204061], USD[0.00], USDT[0] | Yes | |
| 00889881 | | ETH[0], RAY[0], TRX[.000003], USD[0], XRP[0] | | |
| 00889884 | | ETH[.00038814], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00038813], USD[0.04] | | |
| 00889887 | | MOB[30.99552606], USDT[0.00000029] | | |
| 00889888 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00889894 | | KIN[7640.54284073], USD[0.00], USDT[0] | | |
| 00889897 | Contingent | ATLAS[69.98642], EUR[0.00], FTT[3.01089820], POLIS[2.999418], RAY[25.00894362], SLRS[124.9685], SOL[.59357272], SRM[8.23237624], SRM_LOCKED[.1887933], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889904 | | BNB[0], KIN[0], TRX[.000002], USDT[0] | | |
| 00889907 | | COPE[125.91621], USD[3.62], USDT[0] | | |
| 00889912 | | MOB[2.9979], USD[1.36] | | |
| 00889913 | | MOB[3.49848], USDT[4.13983692] | | |
| 00889916 | | COIN[0], USD[0.00] | | |
| 00889932 | | CLV[0.05177184], STEP[98.4803], USD[0.16], USDT[.09412345] | | |
| 00889933 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00889934 | | BTC[.00004888], OXY[61.9566], RAY[12.9929], USD[0.74] | | |
| 00889935 | | TRX[.000004], USD[0.00] | | |
| 00889936 | | AKRO[1], BAO[2], DENT[8977.22162463], EUR[0.62], KIN[505575.41137305], USD[0.01] | Yes | |
| 00889937 | | AAVE[.1199202], BRZ[3.95107650], BTC[0.00009946], HNT[.299943], MATIC[0.30500272], SOL[.03042301], UNI[.099981], USD[0.68], USDT[0.00000001] | | |
| 00889938 | | ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00889940 | | AXS[.06202], DOGE[4023.7414], KIN[1789436], LTC[.00913053], MOB[.4923], USD[0.19] | | |
| 00889944 | | COPE[0], ETH[0], FTT[0.08925883], SOL[0], USD[0.00], USDT[0] | | |
| 00889945 | | EUR[107.01] | Yes | |
| 00889947 | Contingent | ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0.07020000], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], FTT[0.11568208], LINKBULL[0], LTC[.36], LTCBULL[0], LUNA2[0.81041962], LUNA2_LOCKED[1.89097912], LUNC[176470.58], MATIC[11], RUNE-PERP[0], SOL[0.00598596], TRXBULL[0], USD[2412.26], USDT[0], USTC-PERP[0], VETBULL[0] | | |
| 00889950 | | BTC[.00005148], MOB[311.81815], USD[4.91], USDT[17.79393617] | | |
| 00889958 | | MOB[20.48565], TRX[.000003], USDT[3.747538] | | |
| 00889959 | | TRX[.000002], USDT[0.00000023] | | |
| 00889970 | | ASDBULL[0.00032826], BALBULL[4.99680555], ENJ-PERP[0], GRTBULL[7.000005], MATICBULL[240402.02796484], MATIC-PERP[0], SXPBULL[2444.20964228], TOMOBULL[.160105], TRX[.746641], TRXBULL[.00745305], USD[780.13], USDT[0], VETBULL[1102.57], XRPBULL[2168.22696505] | | |
| 00889972 | | HGET[1.798803], USDT[.24159807], XRP[13] | | |
| 00889974 | | ATLAS[20], FTT[.09043786], RAY[0], USD[1.07], USDT[-0.23434007] | | |
| 00889975 | | ATLAS[3990], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[1.13], USDT[0] | | |
| 00889977 | | MOB[0], USD[0.00], USDT[0.00000067], XRP[0] | | |
| 00889979 | | AUDIO[.247725], AURY[.9807517], FTT[0.03109321], SOL[0.00629403], USD[4.86], USDT[0.00156387] | | |
| 00889986 | | AKRO[2], BAO[5], DENT[1], DOGE[0.00052909], GBP[0.00], SHIB[27.35530881], UBXT[2], USD[0.00], XRP[103.32818418] | Yes | |
| 00889988 | | BNB[.036512], MOB[.999335], TRX[.000004], USDT[0.00000098] | | |
| 00889989 | | TRX[.000003], USD[0.00], USDT[3.71525015] | | |
| 00889990 | | USD[0.38] | | |
| 00889996 | | MOB[12.9909], TRX[.000005], USDT[19.548102] | | |
| 00889998 | | USD[0.00], USDT[0.00096200] | | |
| 00890003 | | AKRO[2], BAO[5], GBP[0.00], KIN[7], UBXT[2] | Yes | |
| 00890004 | Contingent, Disputed | OKB-20210625[0], ORBS-PERP[0], USD[0.00] | | |
| 00890007 | Contingent | BNB[0], BTC[0.00009950], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL[0], SRM[.02190155], SRM_LOCKED[.10017281], TRX[.000032], USD[0.00], USDT[0.00150001] | | |
| 00890009 | | CRV-PERP[0], DOGE[120.97701], ETH[.20096561], ETHW[.20096561], LTC[.99981], MAPS-PERP[0], OXY-PERP[0], TRX[220.95801], USD[1.09], USDT[5.55038838], XRP[649.8765] | | |
| 00890010 | | KIN[0], MAPS[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00890011 | | STEP[4534.24193345], TRX[.000002], USD[0.01], USDT[0] | | |
| 00890012 | | MOB[-0.00528953], USDT[0.12891946], XRP[.0166] | | |
| 00890015 | | FTM[0], USD[0.72] | | |
| 00890021 | | LTC[0.08338333] | | |
| 00890023 | | ALCX-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], KIN-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00890029 | | USD[25.00] | | |
| 00890031 | | ATLAS[0], CHZ[0.00740485], CRO[.00254901], EUR[0.00], FTT[0], MANA[0.00056308], POLIS[0], SAND[0], XRP[0.00760794] | Yes | |
| 00890039 | | EUR[0.00], XRP[0] | | |
| 00890044 | | KIN[7033838.46185205], TRX[0] | | |
| 00890047 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00127181], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1010.96], XRP-PERP[0] | | |
| 00890048 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.14746192], USD[0.00], USDT[0] | | |
| 00890051 | | ALGO-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.72], VET-PERP[0], XTZ-PERP[0] | | |
| 00890052 | | 0 | | |
| 00890053 | | USDT[0.00000016] | | |
| 00890054 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.66000000], XMR-PERP[0], XRP-PERP[0] | | |
| 00890055 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.49045214], LUNA2_LOCKED[3.47772166], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00890059 | | MAPS[0.88698329], MOB[0], POLIS[0], USD[0.26], USDT[0.00000051] | | |
| 00890060 | | FTT[2.1], HT[4.73616598], KIN[3617279.60742285], LINA[300], USD[0.00], XRP[.45] | | HT[3.7] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890062 | | MOB[11.22957727] | | |
| 00890065 | | KIN[632178.59937036] | | |
| 00890066 | | BTC[0], FTT[0.01572442], TRX[.000798], USD[0.00], USDT[5.26396979] | | |
| 00890067 | | 0 | | |
| 00890070 | | BTC[0], FTT[0], USD[0.00] | | |
| 00890072 | | LTC[.009965], USD[9.38], USDT[.413846] | | |
| 00890073 | | ETH[0], USD[0.36] | | |
| 00890081 | | USD[23.07] | | |
| 00890084 | | ALT-PERP[0], AVAX-PERP[0], BTC-20210625[0], IOTA-PERP[0], LINK-PERP[0], ROOK-PERP[0], SXP[.00724], SXP-PERP[0], USD[0.00], USDT[1.83963936] | | |
| 00890085 | | BNB[0], BTC[0], DOGE[0.63119056], DOGE-20210625[0], DOGEBEAR2021[.000335], ETH[0], FTT[.0844817], FTT-PERP[0], MATIC[0], MATICBULL[.000025], RAY[.08884685], SOL[0.00630548], SOL-2021062S[0], SOL-PERP[0], SRM[0], STEP[.081], USD[0.00], USDT[0] | | |
| 00890092 | | KIN[329769], USD[1.71] | | |
| 00890100 | | CRO-PERP[0], LTC[.0024], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00890101 | | ADABULL[0], AXS-PERP[0], BNB-PERP[0], COMPBULL[14.46], EOSBULL[.4666455], LINKBULL[0.00001924], MATICBULL[0.00079704], TRX[.000008], USD[0.00], USDT[0.20552200] | | |
| 00890107 | | BAO[3], BTC[.00234765], DENT[1], DOGE[58.59300998], KIN[3], LINK[.49864767], SHIB[127274.99497864], USD[197.01], XRP[75.12826269] | | |
| 00890109 | | AVAX-PERP[0], BAL-20210625[0], DENT[5528.31577337], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC[.42308541], SOL-PERP[0], STMX-PERP[0], USD[0.27], VET-PERP[0] | | |
| 00890110 | | AKRO[1], BAO[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00890114 | | USD[0.00], USDT[0] | | |
| 00890121 | | MOB[10.9923], USD[0.00], USDT[0.00000004] | | |
| 00890125 | | FTT[0.01307576], NFT (337878908753399491/The Hill by FTX #18161)[1], NFT (343879341382247691/FTX EU - we are here! #133887)[1], NFT (465761132419914515/FTX EU - we are here! #134120)[1], NFT (508535968777475583/FTX EU - we are here! #134034)[1], USD[0.79], USDT[.43984] | | |
| 00890126 | | GBP[0.00] | | |
| 00890129 | | SPELL[5100], TRX[.000003], USD[0.01], USDT[0] | | |
| 00890134 | | MOB[0], USD[0.00], USDT[0.00000057] | | |
| 00890135 | | BTC[0], CEL[0], FTT[0.02500000], SOL[0], USD[0.00], USDT[0] | | |
| 00890136 | | BTC[.0000174], MOB[7.56335789], USD[-0.34] | | |
| 00890143 | | MOB[.9998], TRX[.000004], USDT[2.089355] | | |
| 00890144 | Contingent, Disputed | MOB[0], USDT[0.74933613], XRP[0.81590153] | | |
| 00890146 | | MOB[6.43614111], TRX[.000006], USDT[0.00000049] | | |
| 00890147 | | TRX[.000003], USDT[0.00000001], XRP[0] | | |
| 00890149 | | ADABEAR[954115], ADABULL[0], BNBBULL[0], BTC[0.00002499], BULL[0.00274997], ETHBULL[0], FTT[0.02664031], MATIC[1.27171502], USD[0.39], USDT[0], XRP[21.99582] | | |
| 00890150 | | MOB[27.4817125], USDT[1.04206406] | | |
| 00890152 | | MOB[.4888], TRX[.000004], USDT[0] | | |
| 00890155 | | BAT[.00000922], EUR[0.00], STORJ[.00530447], TRX[1], UBXT[1] | Yes | |
| 00890158 | | ETH[.0001582], ETHW[.00001582], GBP[0.00], KIN[5118711.8] | | |
| 00890160 | | AAVE-PERP[0], ALCX[0], AR-PERP[0], BTC[1.10620474], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[14.102], ETH-PERP[0], EUR[9915.00], FTT[0.06188261], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[.046569], SOL[15.50], SOL-PERP[0], STG-PERP[0], TRX[.000028], USD[29684.07], USDT[10000.00793062], USTC-PERP[0] | | |
| 00890162 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[44.991], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.62048838], AXS-PERP[0], BAND-PERP[0], BNB[.009868], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[99.98], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[424.0506992?], FTM-PERP[0], FTT[1.097854], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[43.9912], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[81.9836], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.63169372], LUNA2_LOCKED[3.80728536], LUNA2-PERP[0], LUNC-PERP[0], MANA[29.99418], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP[321.937532], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0094], SOL-PERP[15.53], SPELL-PERP[0], SRM-PERP[0], STEP[50], STORJ-PERP[0], SUSHI-PERP[0], SXP[48.45502702], SXP-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[-249.06], USDT[0.00590001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.499903], FTM[421.129354] |
| 00890167 | | TRX[.000005], USDT[0] | | |
| 00890168 | | USD[2.75] | | |
| 00890179 | | LTC[.00000717], STETH[0], USD[0.05] | Yes | |
| 00890180 | Contingent | BNB[.00265396], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], DOGE[.18102853], ETH[0], ETHW[0.00071116], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001713], SHIB[814.74200039], TRX[.440818], USD[0.00], USDT[0] | | |
| 00890181 | | MOB[0.00860206] | | |
| 00890182 | | MAPS[60.46065414], TRX[.000003], USDT[0] | | |
| 00890183 | | APE[.05295337], APE-PERP[0], LTC[.00610007], USD[1.05], USDT[0.23473885] | | |
| 00890184 | | ETH[.01285212], ETHW[.01285212], MOB[3.49755], USD[0.00], USDT[0.00001342] | | |
| 00890187 | | ADABEAR[6856119], ADABULL[0.00028485], ALGOBEAR[957602], ALGOBULL[2862.856], ALTBULL[.00156177], ATOMBEAR[7306.137], ATOMBULL[.13824028], BALBEAR[2983.432], BALBULL[.01127442], BCHBEAR[309.183], BCHBULL[.5150041], BEAR[412.358], BNBBEAR[117418], BNBBULL[.00032504], BULL[0.00001010], COMPBEAR[73.27], COMPBULL[0.00106642], DEFIBULL[0.00003890], DOGEBULL[0.00006786], EOSBEAR[2356.531], EOSBULL[2.942329], ETCBEAR[481710.869], ETCBULL[0.00556284], ETHBEAR[18245], ETHBULL[0.00029716], FTT[0.33424081], GRTBEAR[8.28531], GRTBULL[.0038173], KNCBEAR[5.50131], KNCBULL[0.01273063], LINKBEAR[648808], LINKBULL[0.00331108], LTCBEAR[.83107], LTCBULL[.7618746], MATICBULL[.28219334], MKRBEAR[9.9532], MKRBULL[0.00010764], SUSHIBEAR[85023.9], SUSHIBULL[.5457.324745], SXPBULL[.8.8254657], THETABEAR[127328], THETABULL[0.00033398], TRXBEAR[75570.2], TRXBULL[.0986014], UNISWAPBEAR[1.060121], USD[-0.10], USDT[0], VETBEAR[483.323], VETBULL[2.61442587], XLMBEAR[.75131], XLMBULL[0.00121902], XTZBEAR[970.59], XTZBULL[0.03732231] | | |
| 00890189 | | AAVE[0], ATLAS[139.9734], BTC[0.02906371], ETH[0.02136482], ETHW[0.02125030], EUR[0.00], FTT[0.17796108], LTC[0.17901656], SAND[3.99924], TRX[.000001], USD[0.00], USDT[0.64455194] | | BTC[.02871], ETH[.029904], LTC[.170746] |
| 00890196 | | USD[0.06], USDT[0], XTZBULL[.6860] | | |
| 00890198 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00328504], LUNA2_LOCKED[0.00766510], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000028], USD0-222.3T], USDT[3003, USTC[.465014], XRP-PERP[0] | Yes | |
| 00890200 | | AAVE[.008846], BCH[.00063808], BTC[0.0000276], BTC-20211231[0], ETH[.00096154], ETHW[0.00096154], EUR[4.26], LINK[.15958], MCB[.00000001], SUSHI[.46], USD[7.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890202 | | FTT[1.1], STARS[21.98727], USD[0.00], USDT[310.80284868] | | |
| 00890203 | | EUR[0.00], KIN[40931389.13572522], RSR[1], UBXT[1] | Yes | |
| 00890204 | | DOGE[11.99202], ETH[0.01099268], ETHW[0.01099268], SNX[2.799468], SRM[14.990025], TRX[.000002], USD[1.27], USDT[0.00000001] | | |
| 00890205 | Contingent | BTC[0], FTT[0.07526968], RAY[1.15671084], SOL[.0036795], SRM[7.07663138], SRM_LOCKED[31.84829882], SUSHI[.4], USD[2.51], USDT[0.00884350] | | |
| 00890206 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0406[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000005], USD[2.75], USDT[0.00000002], USTC-PERP[0] | | |
| 00890208 | | ETH[0] | | |
| 00890210 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.04], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00890211 | | BNT[0], FIDA[0], FTT[0], LINK[0], OXY[0], RAY[0], REEF[0], REN[0], SRM[0] | | |
| 00890214 | | HNT[2.00473002] | | |
| 00890215 | | BNB[0], FTT[.0021], SOL[1.9], USD[-3.30], USDT[0.29896848], XRP[100.98378899], XRP-PERP[1] | | |
| 00890220 | | ADABULL[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], DOGE[80.86014596], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.12569074], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[3.41697907], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[-6.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00890221 | | BTC[0], FTT[.09808], MATIC[10.85478122], MATICBULL[0.08387257], TRX[.000002], USD[0.00], USDT[0] | | MATIC[9.953] |
| 00890223 | | USD[25.00] | | |
| 00890232 | | BTC[.00003537] | | |
| 00890234 | | 0 | | |
| 00890237 | | BNB[.03815993], EUR[0.00], KIN[2] | | |
| 00890241 | | BTC[0.00004495], BTC-PERP[0], USD[0.01], USDT[2.70282195] | | |
| 00890250 | | ALCX[0], AMPL[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[4.50095070], RAY[14.02301369], USD[0.00], USDT[0] | | |
| 00890255 | | BRZ[0], BTC[0], USD[0.00], XRP[0] | | |
| 00890259 | | RUNE[.0975], USD[0.07], USDT[.2084495] | | |
| 00890260 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.115], ETHW[1.115], EUR[32101.00], FTT[25], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (315973277064327985/The Hill by FTX #44786)[1], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2140.08], USDT[0], VET-PERP[0] | | |
| 00890261 | | BAL[0], DOGE[0], ETH[0], HT[0], OKB[0], RAY[0], SRM[0], USDT[0.00002640] | | |
| 00890265 | | TRX[.000001], TRX-20211231[0], USD[0.00], USDT[0] | | |
| 00890267 | | AUDIO[.99433], BNB[.19], BRZ[.07832542], BTC[.0029982], DOT-PERP[0], ETH[0.01399187], ETHW[0.01399187], FTT[2.498515], SOL[.48598453], TRX[.000002], USD[3.94], USDT[0] | | |
| 00890268 | | MOB[10.01786425], USD[0.00] | | |
| 00890269 | | FTT[.00773978], FTT-PERP[0], LTCBULL[1.31345082], PERP[.00407389], TRX[.000003], USD[0.00], USDT[0.00000015] | | |
| 00890271 | | APE[.3], APT[10], MATIC[.918], USD[8.32] | | |
| 00890272 | | MOB[4.08669015] | | |
| 00890273 | | USD[25.00] | | |
| 00890278 | Contingent | CAKE-PERP[0], CHZ-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.000046], USD[25.73] | | |
| 00890279 | | MOB[0] | | |
| 00890283 | | BTC[0], MOB[0] | | |
| 00890284 | | MOB[0], USD[0.72] | | |
| 00890288 | | MOB[.49965], USD[23.92] | | |
| 00890290 | | KIN[875215.20848042], KIN-PERP[0], USD[0.00] | | |
| 00890291 | | AUD[0.01], CUSDT[0], DOGE[0], ENJ[12.46166771], ETH[0.00000364], ETHW[0.00000364], FTT[0], RAY[0], TSLA[.00000001], TSLAPRE[0], UBER[0] | Yes | |
| 00890294 | | KIN[9215170.6], TRX[.000002], USD[0.23], USDT[0] | | |
| 00890296 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.04], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.008], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[192.67260826] | | |
| 00890300 | | ICP-PERP[0], USD[0.07], USDT[0] | | |
| 00890301 | | APT[0], AVAX[0], BNB[0.00000001], ETH[0], FIDA[0], LTC[0], SOL[0], TRX[0.00002300], USDT[0.00000154] | | |
| 00890307 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00000463], FTT[204.71454726], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00079616], LTC-PERP[0], LUNC-PERP[0], MEDIA[10.86349430], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0.44], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1913.57], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00182908], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00890308 | | FTT[0], GENE[.06751893], MBS[.0329], USD[0.00], USDT[0] | | |
| 00890310 | Contingent | FTT[35.29481], SRM[50.82882581], SRM_LOCKED[.89275059], USD[0.04], USDT[0] | | |
| 00890312 | | CRO[885.55884077], KIN[1], TRX[.000014], USDT[0] | | |
| 00890313 | | 0 | | |
| 00890315 | | MOB[6.9986], USD[16.08] | | |
| 00890320 | | ETH[.495912], ETHW[.495912], MOB[29.994], USD[0.00], USDT[636.36575303] | | USDT[623.028004] |
| 00890322 | | BTC[.08110811], EUR[0.78], MOB[90.43665], TRX[.000001], USDT[.751381] | | |
| 00890327 | | ATLAS[2531.49900727], DYDX[51.19715271], EUR[0.00], FTT[16.77267], NFT (571693464479965969/Magic Eden Pass)[1], OXY[0], SOL[34.8192244], USD[2.77], USDT[-0.00206550] | | |
| 00890328 | | TRX[.000001] | | |
| 00890329 | | ATLAS[0], POLIS[0], TRX[.000001], USDT[0] | | |
| 00890332 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.09764704], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE[1], DOGE-PERP[0], DYDX[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00046882], EUR[0.00], FTT-PERP[0], INJ-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890336 | | BNB[0], BTC[0], FTT[0.00000009], KIN[0], LTC[0], REEF[0], SOL[0], USDT[0] | | |
| 00890339 | | TRX[.000006], USD[0.31], USDT[0] | | |
| 00890340 | | FTT[105.9258], MOB[76.9461], USD[0.00] | | |
| 00890341 | | SOL[0] | | |
| 00890346 | | 1INCH-PERP[0-154], AAVE-PERP[-0.45000000], ADA-PERP[-144], AGLD-PERP[-553.89999999], ALCX-PERP[1.337], ALGO-PERP[-90], ALICE-PERP[10.59999999], ALPHA-PERP[-478], ANC-PERP[0], AR-PERP[-1.5], ASD-PERP[0], ATLAS-PERP[4670], ATOM-PERP[-1.64999999], AUDIO-PERP[-63.89999999], AVAX-PERP[0], BADGER-PERP[27.52], BAL-PERP[-12.67], BAND-PERP[29.89999999], BAO-PERP[0], BAT-PERP[-319], BCH-PERP[-0.499], BIT-PERP[-129], BNT-PERP[-58.99999999], BOBA-PERP[255.4], BRZ-PERP[508], BSV-PERP[-0.73000000], BTC[.0572], BTC-PERP[0], C98-PERP[143], CAKE-PERP[-16.1], CELO-PERP[24.50000000], CEL-PERP[-35.50000000], CHR-PERP[134], CHZ-PERP[-40], CLV-PERP[-574.39999999], COMP-PERP[0.69999999], COPE[264.8948], CREAM-PERP[-3.27999999], CRV-PERP[-55], CVC-PERP[-779], CVX-PERP[-13.4], DASH-PERP[-0.61999999], DAWN-PERP[51.80000000], DENT-PERP[-7200], DODO-PERP[-305.99999999], DOGE-PERP[168], DOT-PERP[-5.49999999], DYDX-PERP[24.99999999], EDEN-PERP[139.29999999], EGLD-PERP[-0.87], ENJ-PERP[15], ENS-PERP[-3.49000000], EOS-PERP[-40], FIDA-PERP[221], FIL-PERP[-9.40000000], FLM-PERP[-489.59999999], FLOW-PERP[-31.43], FTM-PERP[-129], FTT[35], FXS-PERP[-13.8], GALA-PERP[-780], GAL-PERP[57], GMT-PERP[55], GRT-PERP[-198], GST-PERP[-1123.5], HBAR-PERP[-1343], HOT-PERP[-21700], HT-PERP[-2.66000000], ICP-PERP[-5.49999999], ICX-PERP[-186], INK-PERP[-53], IOST-PERP[-2500], IOTA-PERP[-93], JASMY-PERP[-4700], KAVA-PERP[5.30000000], KBTT-PERP[31000], KNC-PERP[-95], KSHIB-PERP[-368], KSM-PERP[-4.01999999], KSOS-PERP[21200], LINA-PERP[-1470], LINK-PERP[-1.69999999], LOOKS-PERP[-170], LRC-PERP[32], LTC-PERP[-0.14000000], MANA-PERP[-88], MAPS-PERP[-88], MATIC-PERP[-64], MEDIA-PERP[-124.18], MINA-PERP[24], MKR-PERP[-205], MNGO-PERP[-9880], MOB-PERP[93.80000000], MTL-PERP[-45.79999999], NEAR-PERP[-36.7], NEO-PERP[-7.59999999], OKB-PERP[-5.89000000], OMG-PERP[-34.09999999], ONE-PERP[-3880], ONT-PERP[-424], OP-PERP[-31], OXY[331.6526], OXY-PERP[0], PEOPLE-PERP[1520], PERP-PERP[71.80000000], POLIS-PERP[-32.29999999], PRIV-PERP[-123], PROM-PERP[-15.83000000], PUNDIX-PERP[-313.70000000], QTUM-PERP[-5.49999999], RAMP-PERP[0], RAY[77.9454], RAY-PERP[7], REEF-PERP[-2050], REN-PERP[-495], RNDR-PERP[102.5], RON-PERP[-172.99999999], ROSE-PERP[977], RSR-PERP[-4790], RUNE-PERP[-51.4], SAND-PERP[-21], SC-PERP[-21200], SCRT-PERP[110], SHIB-PERP[-10000000], SKL-PERP[-1558], SLP-PERP[-23290], SNX-PERP[-33.69999999], SOL-PERP[-1.89000000], SOS-PERP[0], SPELL-PERP[66000], SRM-PERP[-130], STEP-PERP[980.09999999], STMX-PERP[-1490], STOR-J-PERP[-52.30000000], STX-PERP[-68], SUSHI-PERP[-44], SXP-PERP[-368.06430000], THETA-PERP[-45.7], TLM-PERP[-3042], TOMO-PERP[131.9], TONCOIN-PERP[-13.9], TRU-PERP[-512], TRX[.100819], TRX-PERP[1038], TRYB-PERP[1348], UNI-PERP[-12.4], USD[2306.40], USDT[3800.97577985], VET-PERP[-2023], XEM-PERP[-338], XLM-PERP[-494], XRP-PERP[-47], XTZ-PERP[-13.54600000], YFII-PERP[0.05000000], ZIL-PERP[-2100], ZRX-PERP[-170] | | |
| 00890348 | | TRX[.000004], USDT[0.00000023] | | |
| 00890349 | Contingent, Disputed | AKRO[3], BAO[4], DENT[3], EUR[0.00], KIN[3], RSR[1], TRX[5], UBXT[3] | | |
| 00890351 | | BTC[1.93341170], BTC-20211231[0], BTC-PERP[0], ETH[228.22525857], ETH-20211231[0], ETH-PERP[0], ETHW[49.80293697], EUR[2174.95], USD[3280105.28], USDT[21010.80312675], WBTC[0.00858463] | | |
| 00890353 | Contingent | ADA-PERP[0], ATLAS[2390], ATOM-PERP[0], AVAX-PERP[0], AXS[.02], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETC-PERP[0], LUNA2_LOCKED[0.00001425], LUNC[1.33], LUNC-PERP[0], NEAR-PERP[0], TRX[.191563], USD[0.00], USD[0.01000000], WAVES-PERP[0], XRP[.5] | | |
| 00890354 | | MOB[0], USD[0.00] | | |
| 00890355 | | ATLAS[1269.536115], COIN[0], FTT[0], POLIS[200.79402545], STG[83], USD[3.21], USDT[0] | | |
| 00890356 | | USD[25.00] | | |
| 00890358 | | EUR[0.28] | Yes | |
| 00890367 | | ETH[.03], ETHW[.03], MOB[0.49987195], SOL[0.59639672], USD[1.03] | | |
| 00890368 | | OXY[74.9475], USDT[0.57831269], XRP[.75] | | |
| 00890372 | | COPE[293.83809245], FTT[12.58524626], MNGO[1529.12673735], RAY[11.0001793], RUNE[5.29658123], SPELL[40820.69127919], USD[0.65], USDT[0.00000001] | | |
| 00890374 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.29859856], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DAI[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[25.10459367], FTT-PERP[4.79999999], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36120996], LUNA2_LOCKED[0.84282324], LUNC[78654.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT [328135821201003055/FTX Swag Pack #216][1], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.18258180], SRM_LOCKED[131.40316781], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.18], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00890379 | | DENT[91.39], PUNDIX[.08891], TRX[.000003], USD[0.60], USDT[0.00000001] | | |
| 00890381 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB[.009948], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[33], CHZ-20211231[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH[.001998], ETH-0325[0], ETH-0633[0], ETH-1230[0], ETH-PERP[0], ETHW[.001998], FLM-PERP[0], FTM[7], FTM-PERP[0], FTT[2.04580893], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[1.7183174], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.7994], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABULL[452], TLM-PERP[0], TRX[.000001], UNI-PERP[2.8], USD[121.99], USDT[54.85990546], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00890382 | | PUNDIX-PERP[0], USD[0.28] | | |
| 00890387 | | BTC[0.00005077], LTC[.0002277], USDT[4.06773171] | | |
| 00890389 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[.00076169], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000028], USD[1.14], USDT[8.20243741], USDT-0325[0], XRPBULL[7.78088], XRP-PERP[0] | | |
| 00890390 | | MOB[3.82357123] | | |
| 00890391 | | ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00890392 | | ADA-PERP[0], AVAX-PERP[0], BNB[.009946], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], SOL-PERP[0], TRX[0], USD[-0.11], USDT[0.00389329] | | |
| 00890397 | | TRX[.000007], USD[0.00] | | |
| 00890402 | | AKRO[1], BAO[1], DENT[5469.34735681], EUR[0.00], KIN[3], LINA[567.98182775], MATH[24.35184707], REEF[1008.97815119], RSR[930.69574737] | Yes | |
| 00890404 | | DOGE-PERP[0], FTT[0], TRX-20210625[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00890407 | | BTC[0], ETH[0], MOB[0] | | |
| 00890409 | | BULL[.00003], ETH[0.00004912], ETHW[0.00004912], FTT[.0956196], OXY[0], RAY[0], TRX[.000001], USD[2.89], USDT[14.06986555] | | |
| 00890411 | | CEL[.077395], ETH[.0008005], ETHW[.0008005], UNI[.0935875], USD[0.00] | | |
| 00890412 | | ALGO[369.90262443], BTC[0.04760066], ETH[9.93589308], ETHW[9.88399222], EUR[65415.78], FTT[115.4618759], SOL[201.30838378], USD[0.00] | | BTC[.047596], ETH[9.930903] |
| 00890415 | | KIN[3010000] | | |
| 00890417 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00228694], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00045878], ETH-PERP[0], ETHW[0.00045878], FTT[1.45854644], GALA[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[22.68749792], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[63.91881964], USD[-363.43], USDT[435.69284920], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00890418 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000014], CHZ-PERP[0], COIN[.1199202], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SXP[5.596276], SXP-PERP[0], USD[881.59], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00890426 | | ALPHA[318.783399], ALPHA-PERP[0], AUDIO[133.814633], CHZ[859.41606], DENT[64437.5999], FTT[0], FTT[0.07656011], HOT-PERP[0], IOTA-PERP[0], MID-PERP[0], SC-PERP[0], TRX[3829.398072], USD[0.20], USDT[5.78875520], VET-PERP[0] | | USDT[5.463349] |
| 00890429 | | NFT [360320444557654307/FTX EU - we are here! #284108][1], NFT [410259070434170814/FTX EU - we are here! #284119][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890432 | | MOB[30.03716062], USD[0.00] | | |
| 00890434 | | DAWN-PERP[0], HUM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00890437 | | MOB[2.9884], USD[2.71] | | |
| 00890443 | | ATLAS[9.98254], ETH[0], SRM[.02802464], TRX[.000002], USD[0.01], USDT[0] | | |
| 00890447 | | 1INCH-PERP[0], ADABULL[.0096], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-1230[0], ETHBULL[206.9762], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[754.41], USDT[0.00000004], USDT-PERP[0], XAUT-0325[0], XAUT-20210625[0], XAUT-PERP[.31], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00890448 | | BTC[0.00003434], ETH[.00087897], ETHW[.00087897], KIN[12670.02453686], SHIB[1050], STEP[.003372], USD[836.63] | | |
| 00890451 | | MNGO[209.9601], SRM[.00981173], TRX[.000001], USD[-0.01], USDT[.00686475] | | |
| 00890452 | | TRX[.000005] | | |
| 00890456 | | AAVE-PERP[0], BTC-PERP[0], OXY-PERP[0], TRX[.000004], USD[-0.02], USDT[.2098573] | | |
| 00890459 | | MOB[.26165], TRX[.000044], USDT[0.62009267] | | |
| 00890462 | | AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00021056], ETH-PERP[0], ETHW[.00021056], EUR[0.00], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00003485], SOL-PERP[0], SPELL-PERP[0], USD[-14.46], USDT[1.88867632], XTZ-PERP[0] | | |
| 00890463 | | TRX[0.62792133], USDT[1.38245505] | | |
| 00890464 | | USD[25.00] | | |
| 00890471 | | FTT[0], RAY[0], SOL[3.43613], USD[0.83], USDT[0.63813042] | | |
| 00890472 | | BTC[0.00391143], ETH[0], FTM[0], MATIC[0], SOL[0] | | |
| 00890475 | | MOB[0.13292795] | | |
| 00890478 | | TRX[.000007], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00890480 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.24] | | |
| 00890481 | | HUM-PERP[0], NEO-PERP[0], TRX[.000004], USD[2.68], USDT[0] | | |
| 00890491 | | LUNC-PERP[0], USD[519.00] | | USD[511.50] |
| 00890493 | | HUM-PERP[0], USD[4.74] | | |
| 00890494 | Contingent, Disputed | BAO[1], BTC[0], EUR[0.00] | | |
| 00890495 | | COIN[26.59309582], USD[1.66] | | |
| 00890496 | | NFT (315207594477162154/FTX EU - we are here! #86405)[1], NFT (318569561955528000/FTX EU - we are here! #86280)[1], NFT (488062934425939642/The Hill by FTX #18395)[1], NFT (498393744018181897/FTX EU - we are here! #86146)[1] | Yes | |
| 00890504 | | MOB[51.46608426] | | |
| 00890505 | | BNB[0], BTC[0], ETH[0], USDT[0] | | |
| 00890506 | | USD[1.33] | | |
| 00890507 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[.00000013], BTC-PERP[0], DOGE-PERP[0], ETH[.00000176], ETH-PERP[0], ETHW[0.00000175], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00890511 | | ADA-PERP[0], BNB[0.00653260], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0148235?], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.048301], SOL-PERP[0], SXP[.0203742], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.77], USDT[0], XTZ-PERP[0] | | |
| 00890516 | Contingent | 1INCH[0], ADABULL[.0], APT[0], AVAX[0], BAT[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], EUR[0.00], FIDA[.0013765], FIDA_LOCKED[.10516461], FTT[0.00000852], GBP[0.00], RUNE[0], SOL[0.00000001], SUSHI[0], SUSHIBULL[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00890520 | | COIN[0], USD[0.00] | | |
| 00890523 | | ETH[.00000001], MOB[15.32242602] | | |
| 00890527 | | DOGE-PERP[0], HUM-PERP[0], KIN[9888], TRX[.600005], USD[2.72] | | |
| 00890533 | | AMC[0], BAO[7], BB[0], CAD[0.00], CRO[0], DOGE[0], ETH[0], KIN[4], LTC[0], SHIB[0], STMX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00890535 | | MOB[2.99815], TRX[.000002], USDT[34.61775] | | |
| 00890536 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000019], USD[0.00], USDT[0.00278969], VET-PERP[0], XRP-PERP[0] | | |
| 00890540 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.01765211], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00890541 | | TRX[.000005] | | |
| 00890542 | | BTC[0.00009868], DOGE[2], ETH[.229954], ETHW[.229954], FRONT[165.9253], LTC[2.469506], MOB[171.45625], SOL[5.59888], USD[2.09] | | |
| 00890543 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[319.39], USDT[595.03491606], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00890544 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0] | | |
| 00890557 | | USD[0.00] | | |
| 00890558 | | ALGOBULL[103304.58405820], ASDBULL[0.71392315], BCHBULL[5.37862692], DOGEBULL[0.00209960], EOSBULL[262.25926304], ETCBULL[1.85475661], GRTBULL[1.05358925], KNCBULL[1], LINKBULL[.5099031], MATIC[0], MATICBULL[2.15905261], SXPBULL[12.22883502], THETABULL[0.01249515], TOMOBULL[85.01644955], TRX[.000001], TRXBULL[8.99525017], USD[0.00], USDT[0], VETBULL[1.69953150], XRPBULL[141.7560975], XTZBULL[35.36136081] | | |
| 00890562 | | SOL-PERP[0], TRX[.000003], USD[0.29], USDT[0.00962277] | | |
| 00890563 | | BTC[.00001933], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890571 | | ALGO-PERP[0], AXS-PERP[0], BTC[0.00004778], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.000296], HBAR-PERP[0], LINK-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00890574 | | NFT [3021317994058446276/FTX Crypto Cup 2022 Key #10246][1], NFT [326261898959238860/FTX EU - we are here! #208917][1], NFT [364877818935623206/FTX EU - we are here! #208956][1], NFT [514789420058062926/FTX EU - we are here! #208578][1] | | |
| 00890575 | Contingent | LUNA2[1.03884419], LUNA2_LOCKED[2.42396978], LUNC[226210.51], USD[0.00], USDT[0.01237123] | | |
| 00890577 | | TRX[.000005], USDT[.240775] | | |
| 00890579 | | DOGE[1], USD[0.00] | | |
| 00890581 | | DOGE[.63849116], USDT[0.00000012] | | |
| 00890582 | | AKRO[2], BAO[7], DENT[2], DOGE[0], ETH[.00000159], ETHW[.00000159], EUR[166.25], HXRO[1], KIN[99], LTC[0.00002600], MATIC[1.06847284], RSR[3], SHIB[590936.59121442], TRX[6], UBXT[2], XRP[.002709860] | Yes | |
| 00890584 | | CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.00006193], FTT-PERP[0], HUM-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB[719.8070201], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], XLM-PERP[0] | | |
| 00890587 | | ETH[0], MOB[239.02265772] | | |
| 00890593 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[3.18995395], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00890596 | | BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CQT[0], COMP[0], ENJ-PERP[0], HBAR-PERP[0], HOT-PERP[0], USD[-0.39], USDT[0.46474873] | | |
| 00890599 | Contingent | AAVE[4], ATOM[53.19], AVAX[28.603642], BRZ[12447576.04789465], BTC[4.59646340], DOT[20.31], ETH[4.37031404], ETHW[40.99426746], FTM[747.16], FTT[1119.0382499], LINK[81.82], LUNC[17.20686], MATIC[1046.48], SOL[157.70360675], SRM[69.21620895], SRM 2[0.21269], USD[185328.84], USDT[074496.17345244] | | |
| 00890601 | | BTC[0.00138230], DOGE[0], ETH[0], MOB[0], SOL[0.08443911], USD[-17.99], ZIL-PERP[360] | | |
| 00890602 | Contingent | AVAX-PERP[0], BAO-PERP[0], BICO[12], BTC-PERP[0], CONV[3490], CRO[100], CRV-PERP[0], DENT[91.033805], DENT-PERP[0], DFL[180], DOGE[0.87183824], DOT-PERP[0], ETH[.00084192], ETH-PERP[0], ETHW[.00084192], EUR[0.00], FTM-PERP[0], FTT[6.299411], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], LINA[60], MANA-PERP[0], MATIC-PERP[0], NFT [3633907887960330083/Raydium x ME: Holiday Drop 2021][1], RAY-PERP[0], REEF[130], RUNE[.09784369], RUNE-PERP[0], SAND[2], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.2464663], SRM_LOCKED[.21138262], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[2.51], USDT[0], XRP-PERP[0] | | |
| 00890603 | | ATOMBULL[.0047225], AVAX-PERP[10], BTC[0], COMP[0], COPE[100], EOSBULL[1629.60354034], ETCBULL[0], ETH[0.00096857], ETHW[0.42996857], FTT[14.4937], HNT-PERP[0], HOT-PERP[0], HT[25], LINK-PERP[0], LTC[23.57692875], MNGO[240], SRM[36], USD[-97.01], USDT[0.00000045], XRPBULL[8.148367] | | |
| 00890605 | | HUM-PERP[0], TRX[.000004], USD[2.39] | | |
| 00890606 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[.73372], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.16509575], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.00], USDT[2.75823928], WAVES-PERP[0] | | |
| 00890607 | | MOB[7.9974], USD[21.23] | | |
| 00890609 | Contingent | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-2201062[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-2201062[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.94040587], LUNA2_LOCKED[2.19428038], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[594.08], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00890610 | | FTT[.699867], GALA[133.13965274], KIN[989811.9], USD[0.00] | | |
| 00890612 | | APT-PERP[0], AUDIO-PERP[0], BNB[0.00452582], BTC[0], CHZ[0.00400260], FTT[0.06838724], GMT-PERP[0], LINK[0.00010507], LOOKS-PERP[0], MATIC[-3.00823435], SOL[0], USD[3.98], USDT[0.00014717] | Yes | |
| 00890613 | | DOGE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00890618 | | USD[0.08] | | |
| 00890621 | | USD[897.94] | | |
| 00890627 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[400], DOT-PERP[0], ETH-PERP[0], FTT[11.4], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[135], SOL[1.11089585], SOL-PERP[0], SUSHI-PERP[0], USD[-80.53], VET-PERP[0], XRP-PERP[0] | | USD[2.34] |
| 00890631 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CQT[.94091], DEFIBULL[.00070917], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00890632 | | BTC[0], LTC[0], RAY[0] | | |
| 00890635 | | ADABULL[0], ADA-PERP[0], AGLD[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CRO[0], CUSDT[0], DOGE[0], DOGE-PERP[0], ETCHEDGE[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], GALA[0], ICP-PERP[0], KIN-PERP[0], LRC[0], MANA[0], MATICBULL[1.0001], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SPELL[0], STX-PERP[0], TRX[0], USD[0.07], USDT[0], ZECBEAR[0] | | |
| 00890637 | | KIN[29980.05], MOB[3.99924000], REEF[69.95345], USD[0.27] | | |
| 00890638 | | USD[50.01] | | |
| 00890639 | | KIN[5011.26048552], USD[0.91], USDT[0] | | |
| 00890643 | | BAO[989.5], KIN[19678], KIN-PERP[0], USD[0.75], USDT[0] | | |
| 00890644 | | BAT-PERP[0], HUM-PERP[0], LRC-PERP[1], USD[-0.61], USDT[1.26753791], VET-PERP[0] | | |
| 00890648 | | 0 | | |
| 00890655 | | ATLAS[8.784], GENE[.09332], USD[0.00], USDT[0] | | |
| 00890659 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00152720], ETHW[0.00152720], FTT[0.80071128], RAY[0.00], USDT[0] | | |
| 00890665 | | COPE[0], ETH[.00000001], FTT[0], MATIC[0], SXP[0], USD[0.00], USDT[0] | | |
| 00890668 | | MOB[6.995345], USD[25.90] | | |
| 00890669 | | ATLAS[50], ATLAS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000045], USD[0.05], USDT[0.00000001] | | |
| 00890670 | | ATLAS[5280], DOT[19.99612], DYDX[137.3], FTM[1500.629], FTT[8.3], GBP[0.01], LINK[60.69321], MNGO[870], RAY[216.57305379], RUNE[792.8217448], SRM[.629], TRX[.000005], USD[0.01], USDT[622.94684057], XRP[249.9515] | | |
| 00890675 | | TRX[.000009], USD[0.42], USDT[0.00307000] | | |
| 00890677 | | 0 | | |
| 00890678 | | GBP[0.00], LTC[0], RSR[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 00890680 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[-5.20345112], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01891277], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.04], USDT[0], VET-PERP[0] | | |
| 00890686 | | TRX[.000003] | | |
| 00890688 | | HUM[4.80350393], TRX[.000005], USD[0.00], USDT[0.00000947] | | |
| 00890692 | | ADABULL[4.12321885], BULL[3.0177897], DOGEBULL[3.83202795], ETHBULL[52.52543067], XRP[25.24], XRPBULL[60274071.00400941] | | |
| 00890699 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890704 | | FTT[0.02058907] | | |
| 00890710 | | BTC[0], CHZ[0], COPE[0], DOGE[0], ETH[0], FTM[0], KIN[0], LINK[0], MATIC[0], MER[0], OMG[0], PUNDIX[0], REEF[0], SAND[0], SKL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], USD[0.00] | | |
| 00890719 | | BTC[0], DOGE[0], FTT[0], KIN[0], MER[0], SHIB[0], USD[0.00] | | |
| 00890721 | | ALCX[0.00058437], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[.843725], FTT[6.18922622], RSR-PERP[0], SPELL-PERP[0], USD[3.95], USDT[3.02558628] | | |
| 00890723 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 00890734 | | TRX[.000004], TRX-PERP[0], USD[0.00] | | |
| 00890736 | | BTC-PERP[0], FTT-PERP[0], HUM-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00890740 | | DOGE[15.51652745], EUR[0.00] | | |
| 00890741 | Contingent | ALCX-PERP[0], ALICE-PERP[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001390], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[10], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[10], DOGEBULL[0.00000062], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[10], ETHBULL[.004548], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[.00000002], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00025168], LUNA2_LOCKED[0.00058727], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021123[10], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021123[10], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], TRX-PERP[0], USD[41.43], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00890743 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[25.34], USDT[0.00000001], XTZ-PERP[0] | | |
| 00890744 | | ENJ[.01765], HNT[.098956], RUNE[19.96161496], TRX[.5221], USD[2.59] | | |
| 00890748 | | BTC[0.00000078], CEL[115.6], FTT[0.14485805], USD[0.40], USDT[0] | | |
| 00890749 | | ATOM[0], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0], SHIB[0], USD[0.00] | | |
| 00890754 | | STEP[0], USD[2.99], USDT[0] | | |
| 00890760 | | BTC[.00004916], MOB[4.9965], USDT[19.36048876] | | |
| 00890761 | | HUM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00495024] | | |
| 00890767 | | BNBBULL[0.00008191], BULL[0.00191872], MATICBULL[2.49716045], SUSHIBULL[96.4755], TRX[.4], USD[0.08] | | |
| 00890772 | | KIN[307341.24522845], USD[0.00] | | |
| 00890773 | | BTC[0], ETH[0], MOB[0], USD[293.03], USDT[0] | | |
| 00890777 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00890782 | Contingent | BNB-PERP[0], BTC[.00372555], BTC-PERP[-0.02329999], DOGE-PERP[.889], DYDX[50.17258440], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTT-PERP[-182.2], HT-PERP[-16.92], LINK-PERP[0], LUNA2[0.00001138], LUNA2_LOCKED[0.00002656], LUNC[2.47923431], MANA[135.65294254], MATIC-PERP[0], NEAR-PERP[0], RUNE[343.59130454], SAND-PERP[0], SNX-PERP[0], SOL[0.00557853], SOL-PERP[-8.59000000], SUSHI-PERP[0], TRX[.000001], TRX-PERP[-2419], UNI-PERP[-35.2], USD[1956.83], USDT[9.84482798], WAVES[3.81276251], XRP-PERP[0] | | |
| 00890787 | | BTC[.00005022], KIN[32563369], USD[1.91] | | |
| 00890788 | Contingent | 1INCH[0], 1INCH-2021123[10], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[10], BAL-PERP[0], BNB-PERP[0], BTC[0.10008032], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[10], BTC-PERP[0], BULL[0], CLV-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[10], EDEN-PERP[0], ETH[1.39048975], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00030605], EUR[0.15], FIL-PERP[0], FTT[150.11056451], FTT-PERP[0], KIN-PERP[0], LOOKS[0.00000001], LUNA2[0.14771048], LUNC[1159.94959728], LUNC-PERP[0], REEF-2021123[10], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[9.50883254], SRM_LOCKED[89.08384842], STEP-PERP[0], STORJ-PERP[0], USD[0.41], USDT[0], USTC[20.15508095] | | |
| 00890789 | | HUM-PERP[0], TRX[.000004], USD[1.04], USDT[.006079] | | |
| 00890790 | | ATLAS-PERP[0], FTT-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00890793 | | MOB[12.4935], USDT[7.59264596] | | |
| 00890797 | | MOB[151.28014785], USD[0.00] | | |
| 00890799 | | ETH[.00000062], ETHW[0.00000062], USD[0.00] | | |
| 00890801 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00890803 | | BTC-PERP[0], ETH-PERP[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 00890807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.04744997], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021123[10], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00890809 | Contingent | AGLD-PERP[0], BAT-PERP[0], BTC[0.00000746], BTC-PERP[0], EDEN-PERP[0], FIL-PERP[0], KIN[.00000001], KIN-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB[300382.01091066], SHIB-PERP[0], SLP-PERP[0], SRM[102.26859548], SRM_LOCKED[1.89374212], USD[0.00], USDT[0], WRX[75.98538000], ZEC-PERP[0] | | |
| 00890811 | Contingent | ETH[0], LUNA2[2.09315319], LUNA2_LOCKED[4.88402411], LUNC[455788.51412944], USDT[0] | | |
| 00890814 | | ATOM-PERP[0], ETH[0], ETH[-0.00095429], ETH-PERP[0], ETHW[-0.00094829], IMX[.068659], LUNC-PERP[0], SNX[.0539919], SNX-PERP[0], USD[4.24], USDT[0] | | |
| 00890820 | | KIN[849434.75], USD[0.54] | | |
| 00890821 | | SOL[0], TRX[.000004], USDT[0] | | |
| 00890822 | | MOB[0.53301015] | | |
| 00890825 | | ATLAS[2029.806], COPE[99.93], FTT[2.54701171], MNGO[230], OXY[131.9076], POLIS[24.49806], RAY[49.6620075], ROOK[.697], SOL[5.66], USD[94.10], USDT[14.61000000] | | |
| 00890826 | | FTT[0.00016759], USD[0.00], USDT[0] | | |
| 00890827 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00890830 | | MOB[32.53283772], USD[0.00] | | |
| 00890831 | | BTC[0], FTT[0.09867098], USDT[0] | | |
| 00890832 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890836 | | 1INCH[69.94], 1INCH-PERP[-100], AAVE-PERP[0], BAO-PERP[0], BNB[.001678], BNB-PERP[0], BTC-PERP[0], DAWN[.072], DAWN-PERP[0], ETH[.0007118], ETH-PERP[0], ETHW[.0007118], HOLY-PERP[0], HUM-PERP[0], MATIC[-0.07098498], MATIC-PERP[0], PUNDIX[.096], PUNDIX-PERP[0], ROOK[.0002838], ROOK-PERP[0], SOL[.078], SOL-PERP[0], SUSHI[9.998], SUSHI-PERP[-10], SXP[299.94], SXP-PERP[-300], USD[1129.16] | | |
| 00890841 | | APE[.099677], ATLAS[239.9544], BTC[0], COPE[2003.01691229], ENJ[6.99867], FIDA[0], MNGO[18.73537065], SLP[269.9525], SOL[0], USD[0.01] | | |
| 00890844 | Contingent | BNB[0.00987525], BTC[0.00000002], CEL[1.29971118], CEL-PERP[0], ETH[0], LUNA2[7.07041808], LUNA2_LOCKED[16.4976422], LUNC[393712.74], LUNC-PERP[0], UNISWAP-1230[0], USD[225278.58], USDT[193389.66109208], USTC[354.86571716] | | |
| 00890845 | | ATLAS[3559.604], BOBA[109], FTM[890], FTT[.0976], KIN[8705.76], RSR[3799.2628], SOL[1.31981685], USD[0.32] | | |
| 00890848 | Contingent | BTC[0.00209661], BULL[0], DOGEBEAR2021[0.00055532], ETHBEAR[53970.55], EUR[330.38], EXCHBULL[0.00000022], FTT[153.40232], LUNA2[0.00509889], LUNA2_LOCKED[0.01189741], SOL[60.55083098], STEP[262.2], USD[78.84], USDT[0.27290087], USTC[.7217727] | | |
| 00890861 | | AKRO[288.9831939], BAO[12163.75734954], CHZ[54.4300347], DENT[1600.3163854], DOGE[732.86652471], ETH[.01659932], ETHW[.01659932], EUR[0.00], LINA[164.1277119], ORBS[102.63547723], XRP[0.00] | | |
| 00890862 | | USD[26.46] | Yes | |
| 00890865 | | KIN[29979], TRX[.000004], USD[0.33], USDT[0] | | |
| 00890866 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], USD[0.60], USDT[0.00000001] | | |
| 00890872 | | MER-PERP[0], USD[-3.50], USDT[28.15] | | |
| 00890873 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00890876 | | USD[0.00], USDT[0] | | |
| 00890877 | | BTC[0], ETH[0.00098947], ETHW[0.00098947], KIN[63584493.17642039] | | |
| 00890878 | | MOB[0.92621646] | | |
| 00890883 | | DEFI-PERP[0], TRX[.000004], USD[4.01], USDT[0.05238782] | | |
| 00890888 | | USD[10.00] | | |
| 00890889 | Contingent, Disputed | TRX[.000003] | | |
| 00890893 | | KIN[39972], MOB[1.9996], TRX[.000004], USD[2.39], USDT[.099] | | |
| 00890899 | | ATOM-PERP[0], AVAX-PERP[0], DOGE[0], ETH[0], FTT[25.0833085], HT[0], ICP-PERP[0], LUNC-PERP[0], MEDIA[0], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STETH[0.00009185], TRX[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00890902 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00890903 | | AAVE[0.34814502], ADA-PERP[0], ATLAS[389.9658], BNB[0.60319251], BTC[0.04727509], BTC-PERP[0], CAKE-PERP[0], DOT[2.1], ETH[0.31905528], ETHW[0.31805048], FTT[.199964], LINK[4.499496], SNX[2.398488], SOL[1.3398488], USD[1410.07], USDT[0.00000001] | | AAVE[.339938], BNB[.31347], BTC[.01299], ETH[.183309] |
| 00890905 | | BCH[0], MOB[3.82456904] | | |
| 00890913 | | BAO[12], BTC[0], DENT[1], EUR[0.00], KIN[14] | Yes | |
| 00890925 | | ALGO-PERP[0], SOL[1.13397147], USD[-5.43] | | |
| 00890927 | | ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00869385], XLM-PERP[0] | | |
| 00890928 | | ALEPH[646.77772718], USD[0.27], USDT[0], XRP[0] | | |
| 00890931 | | LUA[864.59436], TRX[.000003], USDT[.3024] | | |
| 00890932 | | AMPL[0], EUR[0.00], GBP[0.00], UBXT[2], USD[0.00] | | |
| 00890936 | | BAO[1], BAR[.16849818], DENT[6537.26028708], EUR[0.00], GT[0.00002936], KIN[811557.95149657], RSR[1], USD[0.00] | Yes | |
| 00890938 | | 0 | | |
| 00890941 | | BAO[0], BEAR[0], BNB[0], BTC[0], DOGE[0], ETHBEAR[0], KIN[.00000001], REEF[0], SHIB[0], SPELL[74.88951614], TRX[0], WRX[0] | | |
| 00890945 | | BTC-PERP[0], USD[-0.01], USDT[2.43071424] | | |
| 00890946 | Contingent, Disputed | BAO-PERP[0], TRX[0], USD[0.00] | | |
| 00890947 | | KIN[325955.37181609], PUNDIX[9.51493542], USD[0.00] | | |
| 00890950 | | AMPL[0], BNB[0], BTC[0], DOGE[0], LTC[0], SHIB[0], XRP[0] | | |
| 00890951 | | ATOM-20211231[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00606529], KNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[13.25], USDT[0], XRP-PERP[0] | | |
| 00890955 | | ALCX-PERP[0], AR-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], ETH-20210924[0], FTT[1.772355], SOL[.07354], SOL-20210625[0], SUSHI-PERP[0], USD[132.27] | | |
| 00890957 | | USD[0.00] | | |
| 00890959 | | BAO[1], ETH-PERP[0], EUR[0.00], USD[0.32], USTC-PERP[0] | | |
| 00890962 | | HUM[0], HUM-PERP[0], USD[-0.04], USDT[5.76721309] | | |
| 00890963 | | USD[0.00] | | |
| 00890964 | | DOGE[5], USD[0.00], USDT[3.9964146] | | |
| 00890965 | | MOB[7.98779784], USD[0.00] | | |
| 00890967 | | HUM-PERP[0], TRX[.000005], USD[0.01] | | |
| 00890971 | Contingent | AAVE-PERP[0], ADABULL[119.24762237], ADA-PERP[0], ALCX[0.04398171], ALGO[15.71450157], ALGO-PERP[0], ALICE-PERP[0], ANC[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[10.12351823], BULLSHIT[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGEBULL[803.850379], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.14549717], ETHBULL[123.52795529], ETH-PERP[0], FIDA[002975], FIDA_LOCKED[.324706], FIDA-PERP[0], FLM-PERP[0], FTM[00000001], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HTBULL[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[239398.83076343], MATIC-PERP[0], MCB-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[2085.63131896], RAY-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.32585015], SOL-PERP[0], SPELL-PERP[0], SRM[0.07472790], SRM_LOCKED[.31471448], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[159360.85672396], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[110.20647.04670910], XRP-PERP[0], ZIL-PERP[0] | | |
| 00890972 | | BNB[.005], BNB-0930[0], FTT[.199874], NFT [374056232855649462/FTX EU - we are here! #128399](1], NFT [396958107993825178/FTX Crypto Cup 2022 Key #7708](1], NFT [449114166419854644/FTX EU - we are here! #127615](1], NFT [513476059056324166/The Hill by FTX #11581](1], NFT [533174755219252395/FTX EU - we are here! #127708](1], USD[222.83], USDT[0] | | |
| 00890974 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00890983 | | BAO[66000], MER[110], USD[0.45], USDT[0.00000001] | | |
| 00890988 | | HUM[9.862], TRX[.000003], USD[0.00] | | |
| 00890992 | | SOL[.00132], USD[0.01], USDT[2.634288] | | |
| 00890996 | | ATLAS[2206.96993164], ETH[.02959769], ETHW[.02959769], GRT[124.28093797], OKB[25.00561470], RAY[46.23392380], SOL[0], USD[0.01], USDT[0.00002952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891008 | | BNB[12.72735], MOB[1329.6] | | |
| 00891011 | | BTC[.0000523], USD[0.00] | | |
| 00891013 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-20210717[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09801111], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], TRUMP2024[0], USD[1.46], USDT[0.00064755], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00891019 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], MAPS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.01], USDT[0.04310024], XMR-PERP[0], ZRX-PERP[0] | | |
| 00891028 | | ALICE[0], ATLAS[0], AURY[0], BAO[0], BIT[0], BOBA[0], BTC[0], CHR[0], CQT[0], CRO[0], DFL[0.00495397], DMG[0], DYDX[0], EUR[0.00], FTM[0], GALA[0], GENE[0], GODS[0.00008094], GOG[0], HNT[0], HUM[0], IMX[0.00002761], JET[0], KIN[0], LDO[0.00003786], LTC[0], MATIC[0], PRISM[0], ROOK[0], RUNE[0], SAND[0], SHIB[0.00000006], SLND[0], SPELL[0], STARS[0], STEP[0], STORJ[0], SWEAT[0], TLM[0.00188130], TONCOIN[0], TRU[0], TRX[0], TULIP[0], USD[0.00], USDT[0], VGX[0], XRP[0], YGG[.00006515] | Yes | |
| 00891031 | | CHF[0.00] | | |
| 00891034 | | MOB[73.91974335], USD[0.00] | | |
| 00891035 | | SUSHIBULL[181779.0365], USD[22.71] | | |
| 00891041 | | TRX[.000003], USDT[0.00000001], XRP[0] | | |
| 00891043 | Contingent | BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0506[0], LUNA2[2.10742867], LUNA2_LOCKED[4.91733356], SNX[.00982998], USD[0.20], USDT[0] | | |
| 00891047 | | 0 | | |
| 00891048 | | FTT[4.996521], GBP[0.00], USD[12.41] | | |
| 00891049 | | AR-PERP[0], ETH[.00000001], MOB[4.9977], USD[1.84], USDT[.0024711] | | |
| 00891051 | | ATOM[0], AVAX[20.79274884], BTC[0.01453257], DOT[0], ETH[0], FIL-PERP[0], FTT[6.38148788], GRT[0], MATIC[0], NEO-PERP[0], RAY[405.722635], SOL[0], SXP[0], TRX[.000015], USD[0.01], USDT[0], USTC[0] | | |
| 00891053 | | TRX[.000005], USDT[0] | | |
| 00891054 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BNB[0], BNT[0], CREAM[0], ETH[0.00012903], ETHW[0.00012903], KNC[0], LINK[0], MTA[0], NFT (455425541390841884/FTX EU - we are here! #75241)[1], NFT (515868183704511820/FTX EU - we are here! #75501)[1], NFT (568893060905972077/FTX EU - we are here! #75380)[1], ROOK[0], SNX[0], SOL[.00000001], UNI[0], USD[0.00], YFI[0], YFII[0] | Yes | |
| 00891055 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], SHIB-PERP[0], SOL[.00000001], TRX[11.83229064], USD[0.00], USDT[0] | | |
| 00891056 | | ETH[0], ETHW[.00028604], TRX[.000006], USD[0.24], USDT[0.00000317] | | |
| 00891058 | | BTC[0.19502406], USD[20314.46], USDT[0], ZAR[0.00] | Yes | |
| 00891062 | | 0 | | |
| 00891064 | | MOB[10.4994], TRX[.000005], USDT[.05419425] | | |
| 00891069 | | ATLAS[0], FTT[0.06671226], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00891070 | | IMX[381.766218], MATIC[109.9791], TRX[.000001], USD[0.06], USDT[0] | | |
| 00891072 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UBXT[.833085], USD[-0.55], USDT[0.54855597], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00891075 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0], SOL[.1306], SOL-PERP[0], TRX-PERP[0], USD[4.31], USDT[12.97008792], USDT-PERP[0], XMR-PERP[0] | | |
| 00891076 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00891077 | | BNB[0] | | |
| 00891078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00000992], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02219725], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.91285601], TRX-PERP[0], UNI-PERP[0], USD[114.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.492798], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891079 | | FTT[.00000001], USD[4.60] | | |
| 00891080 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[15380.69], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[1.07886642], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01999036], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.57413291], ETH-PERP[0], FTM-PERP[0], FTT[46.14716146], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[63327], MER-PERP[0], MID-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[20965.43], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[1024.94423264], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00891083 | Contingent | LUNA2[0.19636930], LUNA2_LOCKED[0.45819504], USD[0.06] | | |
| 00891085 | | FTT[0], USD[0.01], USDT[0] | | |
| 00891088 | | MOB[15.991], POLIS[6.1996], TRX[.000006], USD[0.05], USDT[.376997] | | |
| 00891092 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[16.14], USDT[0] | | |
| 00891094 | | RAY[.93873] | | |
| 00891102 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[7.22098498], LUNA2_LOCKED[16.84896497], LUNC[572384.6835658], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[28.54393666], TRX-PERP[0], USD[-136.86], USDT[0.00919294] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891105 | | BTC[.0005], MOB[2.9979], USD[0.00], USDT[4.38266909] | | |
| 00891107 | | ETH[0], USD[0.15], XRP[.999329] | | |
| 00891108 | | BNT[.07452], FTM[.830929], FTT[.09636], HXRO[.722387], LTC[.00377423], SOL[.09314], USD[3.97], USDT[0.95429721] | | |
| 00891110 | | ADABULL[0.00000559], ATOMBULL[.00844], BNB[0], BNBBULL[0], BTC[.00169966], LINKBULL[.00001564], USD[150.01], USDT[0.00000001] | | |
| 00891116 | Contingent, Disputed | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MTA[.00000001], USD[4.38], USDT[0] | | |
| 00891118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08290000], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.17400000], ETH-PERP[0], ETHW[0.17400000], FTM-PERP[0], FTT[1.20709784], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[5.34], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[109.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00891119 | | BTC[0.00007142], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MID-PERP[0], NEO-PERP[0], SC-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00891122 | | FTT[0], SOL[0], USD[0.00] | | |
| 00891129 | | BAO[2], EUR[0.00], KIN[2.00729824], SHIB[32.05172028], TRX[.01458367] | Yes | |
| 00891135 | | TRX[.000002], USD[0.76], USDT[0.00000001] | | |
| 00891136 | | DYDX[25.99506], FTT[26.37987064], RUNE[.0561266], SRM[0], USD[0.00], USDT[0] | | |
| 00891137 | | TRX[.000004], USD[1.38] | | |
| 00891139 | | DOGE[3373.87068121], LTC[1.02324401] | Yes | |
| 00891143 | | AAVE[.00002975], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00020472], ETH-PERP[0], ETHW[-0.00020342], FTT-PERP[0], LTC[.00106054], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.30] | | |
| 00891144 | | CHF[0.00], DAI[.00000001], ETH[0.51534281], ETHW[0], EUR[0.00], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000850] | | |
| 00891146 | | BNB[.005], BRZ[20], USDT[0.17996012] | | |
| 00891147 | | MOB[.9990025], TRX[.000003], USD[0.00], USDT[5.75775825] | | |
| 00891152 | | BNB[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00891155 | | APE[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0], ETH[0], GRTBULL[.100000], SOL[0], USD[0.00], USDT[0.00000001], XLMBEAR[190] | | |
| 00891157 | | BAL-PERP[0], BNB-PERP[0], BTC[0.00005206], BTC-PERP[0], DOGE-PERP[0], ETH[3.72228478], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.52247480], FTT[27.11063938], FTT-PERP[0], LINK[.0970075], LINK-PERP[0], LTC-PERP[0], MATIC[200], SOL[41.2468221], SOL-20210625[0], SOL-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.45], USDT[.008363], XRP-PERP[0], YFI[0.0001784], YFI-PERP[0] | | |
| 00891168 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], HOT-PERP[0], KIN[11060.0147579], KIN-PERP[0], USD[-0.13], USDT[0.50856017], XLM-PERP[0], XRP[0.74872504], XRP-PERP[0] | | |
| 00891169 | | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[4.135], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00891171 | | BTC[0], DOGE[537.1], ETH[6.21169411], ETHW[0], MOB[16232.89658552], SOL[82.13133942], USDT[0.00000011] | | |
| 00891172 | | ALCX[.753], USD[0.22], USDT[0.00089806] | | |
| 00891178 | | ATLAS[94990], BNB[0], BTC[0.00005938], ETH[0.00085444], ETHW[4.97385444], FTT[16.0020213], SOL[.00906784], USD[0.00], USDT[0] | | |
| 00891180 | Contingent | LTC[.00083133], LUNA2[0.00544490], LUNC[1185.64], MOB[.10030754], USD[152.13], USDT[0.00000009] | | |
| 00891185 | | ATLAS[2439.5364], BTC[.00001207], ETH[.00013817], ETHW[0.00013817], KIN[1029465.2], SHIB[99031], STEP[.085712], USD[1.28], XRP[293.94414] | | |
| 00891188 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00590671], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[26.02124955], LUNA2_LOCKED[60.71624895], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0191498], SRM_LOCKED[.17468576], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1403.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891189 | | NFT (306734659821641350/FTX AU - we are here! #50403)[1], NFT (357693025537033471/FTX AU - we are here! #50376)[1] | | |
| 00891193 | | EUR[0.00], KIN[164827.10845557] | | |
| 00891196 | | MOB[1.60626775], USD[0.00] | | |
| 00891199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.92], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00891207 | | AAVE[0.03208610], MOB[0], WAVES[0.14167973] | | |
| 00891210 | | USD[105.09] | | |
| 00891214 | | AKRO[1], BTC[.0000123], ETHW[.13300249], GBP[1.00], KIN[1], USD[0.00] | | |
| 00891217 | | FTT[3.3465], RAY[0], SOL[3.40096997], SRM[6.9825], USD[0.00], USDT[0] | | |
| 00891221 | Contingent | LUNA2[.00006121], LUNA2_LOCKED[0.00014283], LUNC[13.33], MOB[89.43385], TRX[.000004], USDT[0.00162456] | | |
| 00891224 | | DOGEBULL[0], MOB[63.4872478], USD[0.98] | | |
| 00891225 | | FTT[102.041712], SNX[0], TRX[.000004], USDT[0.00000001] | | |
| 00891227 | | USD[18.70] | | |
| 00891228 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[23.52], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00891231 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[90.91], USDT[0], XLM-PERP[0] | | |
| 00891232 | | TRX[.000003], USD[0.00] | | |
| 00891235 | | GBP[1.19], GRT[1], KIN[1], LUNC[0], SOL[0], USD[0.18], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891236 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.57], USDT[0] | | |
| 00891238 | | USD[0.00], USDT[.0097] | | |
| 00891240 | | BCH[0], ENJ[0], ETH[0], MOB[0], XRP[0] | | |
| 00891241 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BTC[0.09290559], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.30429956], ETH-PERP[0], ETHW[1.30429956], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], RAY[3], RSR-PERP[0], RUNE[1.9], RUNE-PERP[0], SNX-PERP[0], SOL[27.93652028], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.93], VET-PERP[0], XEM-PERP[0] | | |
| 00891242 | | BRZ[5.67] | | |
| 00891244 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.01747660], DEFIBULL[1.74366166], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.10607941], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[74.3855664], RAY-PERP[0], SHIB-PERP[0], SOL[1.0008], SOL-PERP[0], SRM[.00657202], SRM_LOCKED[.09261152], THETABULL[.37992628], USD[0.01], USDT[0] | | |
| 00891246 | | SOL[.028], USD[0.10] | | |
| 00891258 | Contingent, Disputed | KIN[2], SOL[.00], USD[0.00] | | |
| 00891260 | | 0 | | |
| 00891261 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.54], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00891263 | | ETH[0], FTM[.975395], USD[0.99] | | |
| 00891264 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00891265 | | BTC[0], BTC-MOVE-20210510[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00891267 | | MOB[.4992] | | |
| 00891268 | | ETH[0.00098193], ETHW[0.00098193], FTT[9.997175], OXY[32.99373], TRX[.000001], TRX-PERP[0], USD[37.65], USDT[68.27482559] | | |
| 00891269 | | MOB[.4857025] | | |
| 00891272 | | ATLAS[9.55], TRX[.000003], USD[0.00], USDT[0.32000000] | | |
| 00891274 | | BTC[.10000585], COIN[0.00148280], ETH[0], ETH-20210924[0], MTA[270.00028883], SGD[0.00], SHIB[22542766.96639387], SHIB-PERP[0], USD[0.00] | | |
| 00891276 | | KIN[31759.51052317] | | |
| 00891279 | Contingent | ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTT[0.09488054], HNT[.00000005], LINK[0], LINKBULL[0], MATIC[0], REN[0], RUNE[25.70000000], SOL[0], SRM[.00595786], SRM_LOCKED[.05613039], USD[36.08], USDT[0], ZECBULL[0] | | |
| 00891280 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HXRO[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00891282 | | KIN[9975.3], TRX[.000003], USD[0.00], USDT[0] | | |
| 00891286 | | KIN[0.35700306], USD[1.32] | | |
| 00891288 | | MOB[229.22826652], USD[4.52] | | |
| 00891292 | | AVAX-PERP[0], CAKE-PERP[0], HBAR-PERP[0], RAMP-PERP[0], TRX[.00000199], USD[-0.22], USDT[0.24469897] | | |
| 00891293 | | ATLAS[38595.82448421], AUD[0.00], FTT[93.44691446], RAY[.00000001], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[275.02590002] | | |
| 00891294 | | ETH[0], LUA[.05364], TRX[.060203], USD[0.00], USDT[0.05112692] | | |
| 00891295 | | MOB[100.45415], MSOL[.00657427], TONCOIN[.04936], USD[0.97], USDT[.002954] | | |
| 00891298 | | BNB[0], CEL[1.19793543], CEL-PERP[0], LUNC-PERP[0], TRX[.000005], USD[0.36], USDT[0], USTC-PERP[0] | | |
| 00891299 | | BTC[0.00663650], ETH[0], NFT (442619081890636546/FTX EU - we are here! #256711)[1], NFT (454057180019684505/FTX EU - we are here! #256719)[1], NFT (553357769769155170/FTX EU - we are here! #256721)(1), TRX[0], USD[0.00], USDT[108.21794374], USTC[0] | | |
| 00891300 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], OKB-20210625[0], TRX[.00000001], TRX-PERP[0], USD[0.00], XRP[-0.00000003], XRP-PERP[0] | | |
| 00891304 | | ETH[.04299183], ETHW[.04299183], USD[1.19] | | |
| 00891305 | Contingent | AAVE[52.75251683], ALICE[186.3], APE[8.9], ATLAS[6170], AVAX[61.21144906], AXS[11.7], BAND[52.90529], BCH[28.02556149], BNB[11.78126368], BTC[0.11512417], CHZ[5790], COMP[6.2711], CRO[1110], DAI[0.91718414], DASH-PERP[0], DOGE[100282.15770915], DOT[1231.48796944], ETH[10.78825853], ETHW[10.78825852], FB[.21], FB-0325[0], FTM[380], FTT[106.89996], GALA[13230], HOLY[67], LTC[25.96286916], LUNA21.69185076], LUNA2_LOCKED[3.94765177], LUNC[12.83], MANA[42], MATIC[0], MNGO[88017.266831], PUNDIX[.04140929], REEF[120480], RUNE[293.47085055], SAND[1470], SHIB[10300000], SOL[62.61763], SRM[1460], STEP[5970.1], USD[58007.00], USDT[-7928.59891370], VET-PERP[0], ZEC-PERP[0] | | |
| 00891314 | | BTC[.0000168], DOD-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], POLIS-PERP[0], TRX[.000001], USD[0.80], USDT[1132.65918725], XTZ-PERP[0] | | |
| 00891319 | | ATLAS[67.31642544], BNB[0], KIN[509900.00000001], POLIS[9.41637683], SOL[0], USD[0.00] | | |
| 00891322 | | AKRO[0], BNB[0], BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[0.00031602], XRP[0] | Yes | |
| 00891328 | | FTT[.099392], USD[0.00] | | |
| 00891329 | | KIN[950002.71429346], USDT[0] | | |
| 00891330 | | HUM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00891334 | | MOB[0.55740748] | | |
| 00891335 | | BNB[0.00272677], ETH[0.00000001], ETHW[0] | Yes | |
| 00891337 | | USD[4.31], USDT[29.56059072] | | |
| 00891345 | | ADA-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], HOT-PERP[0], LRC[0], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00891347 | | KIN-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 00891349 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.03] | | |
| 00891350 | | BTC[.00000159], BTC-PERP[0], DOGE-PERP[0], ETH[0.00094197], ETHW[0.00094197], FTT-PERP[0], USD[279.32] | | USD[278.08] |
| 00891355 | | BTC[.00009996], ETH[0.00499840], USD[2.05], USDT[3.89174214] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891356 | | ADA-PERP[0], AUD[0.00], BAO[20955.8], BTTPRE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[.4919], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[348.82], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00891358 | Contingent | AAVE[31.20490404], ALPHA[0], BAO[1], BNB[68.56404357], BTC[2.50000000], DENT[1], ETH[2.49198363], ETHW[0.00577195], FTT[12498.457233], GBP[54.71], KIN[1], LTC[748.41352396], LUA[.0726871], MATIC[22013.58710928], RAY[3254.06205732], RUNE[1], SECO[1], SOL[170.49043205], SRM[904.17372554], SRM_LOCKED[73.98621546], SUSHI[970.47439111], TRX[.001608], UBXT[1], USD[0.00], USDT[8444.46747632] | | |
| 00891366 | | AXS-PERP[0], BNB-PERP[0], BTC[.00002002], BTC-PERP[0], ETH[.25338194], ETH-PERP[0], ETHW[0.25338193], NFT [423582048891552966/FTX Foundation Group donation cerificate #66][1], NFT [428419147632984049/FTX Foundation Group donation certificate #50][1], RUNE[.01931814], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[107.78], USDT[1.14895376], XRP-PERP[0] | | |
| 00891366 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[-0.00000011], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00891367 | | BCH[0], BTC[0], COMP[0], COPE[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], STEP[.00000001], USD[0.00], USDT[0.00001179] | | |
| 00891372 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[.00802744], XLM-PERP[0], ZEC-PERP[0] | | |
| 00891373 | | TRX[.000004], USDT[0.00001388] | | |
| 00891376 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[4000], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[5.81597484], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00050447], ETH-PERP[0], ETHW[.00050447], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00891380 | | TRX[0.00460200] | | |
| 00891381 | | DFL[120], ETH[.00016576], ETHW[0.00016576], LUA[572.27596], TRX[.000005], USD[86.33], USDT[0.36563296] | | |
| 00891382 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], LB-20210812[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.73804427], LUNA2_LOCKED[1.72210330], LUNC[160610.6945366], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], SCRT-PERP[0], SHIB[799864], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00777], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-31.14], USDT[0.13800921], USDT-0624[0], USDT-PERP[33], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 00891385 | | AXS-PERP[0], BOBA[.496675], BTC-PERP[0], DOGE[.93103], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[9.9316], NFT [381406128738142152/FTX AU - we are here! #16086][1], OMG[.496675], USD[0.00], USDT[0.79122927] | | |
| 00891390 | Contingent | 1INCH[0], ALTBEAR[0], ALTBULL[0], AMPL[0], ASD[0], ASDHEDGE[0], ATLAS[0], BAT[0], BCHBULL[0], BCHHEDGE[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COPE[0], CREAM[0], DAI[0], DENT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ENS[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], FTM[0], FTT[0], HALF[0], HNT[0], IBVOL[0], IMX[0], KNC[0], LEOBEAR[0], LTC[0], LTCBULL[0], LUNC[0], MANA[0], MATIC[0], MATICBULL[0], MKR[0], MKRBULL[0], MOB[0], PAXG[0], PRIVBEAR[0], RAY[0], RUNE[0], SECO[0], SHIB[0], SOL[10.00006427], SOL-PERP[0], SRM[0.04167125], SRM_LOCKED[1997084], STEP[0], SUSHI[0], TRX[0], TRXBULL[0], TULIP[0], UNI[0], USD[0.00], USDT[0], XLMBEAR[0], XRP[0], XRPBULL[0], XTZBEAR[0], ZECBEAR[0] | | |
| 00891392 | | BTC[.00000009], ETH[.00000001], FTT[.10047151], SRM[0], USD[0.00], USDT[0] | | |
| 00891396 | | ADA-PERP[0], AUD[0.00], AXS[.0195008], AXS-PERP[0], BTC[0], BTC-PERP[0], CVC[3.9988942], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.38], XRP[.62271995], YGG[35] | | |
| 00891398 | | MOB[0] | | |
| 00891400 | | TRX[.00001] | | |
| 00891402 | | LTC[1.0199958], MOB[6.99928932] | | |
| 00891404 | | MATIC[0], SOL[0], USD[0.00] | | |
| 00891414 | | ETH[.00077357], ETHW[0.00077357], USD[0.76] | | |
| 00891415 | | USD[0.00] | | |
| 00891417 | | TRX[0.01744324], TRX-PERP[0], TRY[23.14], USD[0.00] | | |
| 00891418 | Contingent | BTC[1.06259109], ETH[2.31227823], ETHW[.00027823], EUR[34841.09], FTT[25.08505764], LINK[111.6403262], SRM[12.48276083], SRM_LOCKED[228.05973631], STETH[15.30980667], TSLA-0930[0], TSLA-12300[0], TSLAPRE-0930[0], USD[17.25], USDT[1049.01225214] | | |
| 00891422 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00891433 | | AVAX[0], BTC[0], COIN[0], ETH[0], FTT[0.00000001], MATIC[0], OMG-PERP[0], SLP-PERP[0], SUN[305445.661], USD[0.00], XRP[0] | | |
| 00891436 | | BEAR[24.743], BTC[.00003163], BULL[0.00000394], ETHBEAR[1046733.5], ETHBULL[.04002577], ETH-PERP[0], USD[0.04], USDT[0.07121177] | | |
| 00891441 | Contingent, Disputed | USD[0.00] | | |
| 00891444 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.0002489], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA24.07940432], LUNA2_LOCKED[9.51861008], LUNC[888298.88], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891447 | | BAO[1], DENT[1], GBP[0.00], KIN[3], USD[0.00] | | |
| 00891448 | Contingent | BTC[.00007287], ETH[.00001483], ETHW[.00001483], FTT[0.02186068], MOB[.3889725], SRM[.2007804], SRM_LOCKED[5.7992196], TRX[83314.000044], USD[110.07], USDT[0] | | |
| 00891449 | | ATOMBULL[.0023978], AVAX-PERP[0], BTC-PERP[0], FTT[.097165], FTT-PERP[0], KIN-PERP[0], MAPS[.87904], MATIC-PERP[0], MNGO[9.7048], OXY[.84565], RAY[.93664], SOL[0], SOL-PERP[0], SRM[.97684], SRM-PERP[0], STEP-PERP[0], TRX[.000271], USD[692.00], USDT[1949.63957801], WAVES-PERP[0] | | |
| 00891451 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000011], XLM-PERP[0] | | |
| 00891453 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR[.40600001], XRP-PERP[0] | | |
| 00891454 | | KIN[0.00000001], MOB[0], USD[T0] | | |
| 00891459 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00039756], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00059039], FIL-PERP[0], FTM-PERP[0], FTT[25.0927412], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01371162], LUNA2_LOCKED[0.03199379], LUNC[0.00469630], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[.9916], REN-PERP[0], SOL[.21425575], SOL-PERP[0], STETH[0.00001549], STG[.9074], TRU-PERP[0], TRX[30.00001958], USD[41333.91], USDT[0.00703093], USDT-PERP[0], USTC[1.940944], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | TRX[.000016] | |
| 00891460 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[2.49], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00891464 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891467 | | 1INCH-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[2.25], VET-PERP[0], YFI-PERP[0] | | |
| 00891475 | | 1INCH[0], AAPL[0], AMC[0], BAO[0], BTC[0], CAD[0.00], CHZ[0], CRO[0], DENT[0], ETH[0], FTT[0], GRT[0], KIN[0], KNC[0], MATIC[0], PERP[0], SHIB[0], SLRS[0], SOL[0], STMX[0], SUSHI[0], SXP[0], TRX[0], TWTR[0], UBXT[0], UNI[0], USD[0.00], USD[0.00], USDT[0], XRP[54.64350309] | Yes | |
| 00891476 | | FTT[0], USD[4.43], USDT[0] | | |
| 00891477 | | BNB[0.00054111], USD[0.00], USDT[0] | | |
| 00891484 | | BNB-PERP[.3], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00948149], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-67.58], USDT[0], XRP-PERP[0] | | |
| 00891485 | | BTC[0], MOB[0] | | |
| 00891488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.092455], APE-PERP[0], AR-PERP[0], ATOM[.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03274367], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00788978], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021923], ETH-PERP[0], ETHW[0.00021922], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MKR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.2], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[.44365], MANA-PERP[0], MATIC[5.3066674], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.06927], RUNE[.06927], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-2021092410], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00891491 | Contingent, Disputed | ADABULL[0], AUDIO-PERP[0], BTC[0.00000001], BULL[0.00000001], BULLSHIT[0], CLV-PERP[0], COMP-PERP[0], DEFIBULL[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0.00187045], HBAR-PERP[0], ICP-PERP[0], LINK[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SLP-PERP[0], STEP-PERP[0], UBXT_LOCKED[337.68914801], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00891494 | | AAVE[0], ADA-2021092410], ADA-PERP[0], ATLAS[39.9928], AVAX-2021092410], AVAX-2021123110], BNB[0.04096557], BTC[0.00105805], CAKE-PERP[0], ETHW[.00069997], FTT[.299946], POLIS[.81], RAY[.99982], SOL[.009154], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00891499 | | KIN-PERP[0], USD[0.00], XRP[0] | | |
| 00891502 | | AUD[0.00], BAT[5.45554079], DOGE[.00016084], FTT[.74695892], LINA[56.65797039], SHIB[.00004827], SOL[0.00000527], SRM[1.22551049], XRP[.0006167] | Yes | |
| 00891505 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-2021123110], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-2021123110], BCH-PERP[0], BNB-0325[0], BNB-2021123110], BNB-PERP[0], BNT-PERP[0], BSV-0325[0], BSV-2021123110], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-2021123110], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-2021123110], ETC-PERP[0], ETH[0.00000018], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123110], ETH-PERP[0], ETHW[0.00000017], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[200.26632593], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-2021123110], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LUNA[20.00465238], LUNA2_LOCKED[0.01885557], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG-2021123110], ONG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0567381], SRM_LOCKED[.55553533], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[12901.94], USDT[0.00100000], USTC[.658568], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-2021123110], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00891507 | Contingent | BNB[.002], LUNA2[132.2954064], LUNA2_LOCKED[308.6892816], RAY[0.50190697], SOL[.00461], USD[17.57], USTC[18727.0542] | | |
| 00891508 | | BTC[0], DOGE[0], ETH[0], FTT[.0725782], SOL[0], USD[1.07], USDT[0.00000001] | | |
| 00891514 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001952], BTC-PERP[0], CEL-PERP[0], DFL[.660], DOGE-PERP[0], DOT-PERP[0], ETH[0.00055001], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], FTT[125.6968766], FTT-PERP[0], LINK-PERP[0], LUNA2[6.11070621], LUNA2_LOCKED[14.25831451], LUNC-PERP[0], NFT (480861575073415258/Monaco Ticket Stub #944)[1], RSR[9.524], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[67300], SPELL-PERP[0], SRM-PERP[0], SXP[0], UNISWAP-PERP[0], USD[206.58], USDT[0] | | |
| 00891515 | | USD[0.00] | | |
| 00891516 | | CEL[0], KIN[1], USD[1.35], USDT[0] | | |
| 00891521 | | AMPL[0], APE[0], ATLAS[0], BAO[2], BNB[0], BTC[0], C98[0], CHZ[0], COIN[0], CRO[0], DENT[0], DFL[0], DOGE[183.58250789], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GALA[0], KSHIB[0], LINK[0], LOCKSD[0], LTC[0], MANA[0], MATIC[2.00509150], MNGO[0], OXY[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SPELL[0], SRM[0], TRX[1], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00891522 | | MOB[14.48985], USD[31.60] | | |
| 00891528 | | KIN[519654.2], USD[2.34] | | |
| 00891529 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000468], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00088946], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01010231], LUNA2_LOCKED[0.02357206], LUNC[2199.8], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.07], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00891531 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01185408], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001349], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.17500300], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-2021092410], ETH-PERP[0], ETHW[0.00182082], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01414903], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0785], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00975393], LUNA2_LOCKED[0.02275918], LUNC[2123.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01939881], SOL-2021062510], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.898932], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[9283.34], USDT[0.00821276], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[231.355025], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891532 | | BNB[0.89805294], ETH[1.11834826], ETHW[1.11834826], MOB[0] | | |
| 00891535 | Contingent, Disputed | ADABULL[.00000788], ETHBULL[.01064964], SXPBULL[3.3788565], USD[0.03] | | |
| 00891538 | | FIDA[88.54735674], FTT[1.21899124], RAY[19.40224945], USD[0.68], USDT[0] | | |
| 00891543 | | BTC[0], DENT[0] | | |
| 00891547 | | 0 | | |
| 00891549 | | BTC[.0001] | | |
| 00891550 | Contingent, Disputed | USD[0.00] | | |
| 00891553 | | BTC[.488512], ETH[1.204306], ETHW[1.204306], TRX[.000046], USDT[1.53618142] | | |
| 00891557 | | SOL[0], TRX[.000003], USD[0.00], XRP[219.27855227] | | |
| 00891559 | | XRP[372.228335] | | |
| 00891560 | | MOB[3.9972], USD[5.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891561 | | AXS-PERP[0], BNB[0], DAWN-PERP[0], DEFIBULL[.0004313], ETC-PERP[0], ETH[0], FIDA-PERP[0], HMT[.54933333], HUM-PERP[0], NFT (309104759259620306/FTX EU - we are here! #19944)[1], NFT (311313467058575077/FTX EU - we are here! #20082)[1], NFT (406814307818497534/FTX EU - we are here! #62838)[1], NFT (515653468316785433/FTX EU - we are here! #20038)[1], RAY-PERP[0], SOL[0.00060981], SOL-PERP[0], STX-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00891562 | | BTC[.00004537], LINK[1.598936] | | |
| 00891563 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LINK[0], SOL[0], STEP[0], USD[0.00] | | |
| 00891566 | | ETH[0.08203724], ETHW[0.08203724] | | |
| 00891568 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[728.69667629], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00015496], ETH-PERP[0], ETHW[0.00015495], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], TRX[.000003], USD[0.41], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00891570 | | CAKE-PERP[0], FTT[0.05636504], USD[2.63], USDT[0] | | |
| 00891573 | | ADA-PERP[0], DOGE[.9682045], DOGE-PERP[0], FTM[.9991], FTT[.08788186], USD[0.36] | | |
| 00891577 | | BAO[158], USD[0.00] | | |
| 00891579 | | SOL[0], USDT[16.394224] | | |
| 00891580 | | MOB[74.54] | | |
| 00891583 | | USD[0.40] | | |
| 00891586 | | ETH[.0199962], ETHW[.0199962], USDT[4.9] | | |
| 00891602 | | 0 | | |
| 00891608 | | SOL[0], USD[0.00], USDT[0] | | |
| 00891609 | | USD[0.34] | | |
| 00891610 | | MOB[18.48125], TRX[.000002], USD[0.00], USDT[163.81728934] | | |
| 00891612 | Contingent, Disputed | BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00891617 | | 0 | | |
| 00891620 | | BTC-PERP[0], TRX[.06961726], USD[0.00] | | |
| 00891623 | | BABA[0], BCH[.00011184], BNB[0], ETH[0], OXY[0], TRX[.000001], USDT[0], XRP[0] | | |
| 00891626 | | AKRO[1], BAO[1], BTC[.00010421], FRONT[1], KIN[3], MATIC[1.00042927], NFT (298566365523838858/FTX EU - we are here! #146228)[1], TRX[1.000781], USDT[0] | Yes | |
| 00891628 | | ETH[.0009998], ETHW[.0009998], USDT[32.9978483] | | |
| 00891629 | | ADABULL[3962.7657173], ALGOBULL[1043979480], ASDBULL[250553], ATOMBULL[2152093.3376], BALBULL[170494.42], BCHBULL[13572633.31817627], BNBBULL[122.64571343], BSVBULL[.67110000], BULL[268.08743017], COMPBULL[704126.9669], DEFIBULL[2163.0702], DOGEBULL[.5630.976905], DRGNBULL[1533.879939], EOSBULL[8163269.06645714], ETCBULL[155518.365253], ETHBULL[396.51817075], GRTBULL[13713810], HTBULL[11049.56295], IMX[.040495], KNCBULL[155193.05896], LINKBULL[174826.03567974], LTCBULL[155249.45067059], MATICBULL[155348.332926], MKRBULL[573.37637], OKBBULL[124.2585142], SUSHIBULL[63500000], SXPBULL[83323486.68], THETABULL[55594.141903], TOMOBULL[321.9602.9], TRX[.643615], TRXBULL[16358.602371], UNISWAPBULL[598.30031], USD[0.24], VETBULL[221658.7922], XLMBULL[1302256.2682187], XRP[.528218], XRPBULL[1695044528.68216775], XTZBULL[370297.2858], ZECBULL[163625.30824115] | | |
| 00891633 | | BTC[0], BTC-2021123110], OXY[0], USD[121.83] | | |
| 00891634 | | BTC[0], TRX[.001027], USD[0.00], USDT[0], WBTC[0.00009963] | | |
| 00891636 | | BTC[0], FTT[.0380955], RAY[.076729], USD[2.39] | | |
| 00891637 | | BTC[0], DOGE[1642.4728], ETH[0.31641749], ETHW[0.31641749], LINK[23.1], USD[0.00] | | |
| 00891638 | | NFT (421120790250658887/FTX EU - we are here! #173244)[1], NFT (499931611089550199/FTX EU - we are here! #156113)[1], NFT (534777955333795029/FTX EU - we are here! #173343)[1], NFT (556213215961898399/FTX Crypto Cup 2022 Key #4117)[1], TRX[.000016], USD[0.00] | | |
| 00891639 | | TRX[.000003], USD[0.44] | | |
| 00891643 | | 0 | | |
| 00891649 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00891650 | | USD[3000.00] | | |
| 00891653 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00891661 | | 0 | | |
| 00891662 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.36], XRP[10.24263655], XRP-PERP[0] | | |
| 00891667 | | AVAX[1.99975984], BNB[.32680696], BTC[.04540221], CRO[280], DOT[4.5], ETH[.17489741], ETHW[.17489741], FTM[59], FTT[2.2], LINK[6.2], SOL[1.6699069], USD[54.07], USDT[0.00000001] | | |
| 00891668 | | ADABULL[0.00851525], DOGEHEDGE[0], ETH[0], ETHBULL[0.01455456], MOB[0], USD[0.00] | | |
| 00891673 | | BTC[.000078], USD[0.65] | | |
| 00891677 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.44], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00891678 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], NEO-PERP[0], SOL[.00131075], USD[-1.85], USDT[2.20667200] | | |
| 00891681 | | SAND-PERP[0], USD[0.29] | | |
| 00891683 | | BTTPRE-PERP[0], KIN[5400.83040562], KIN-PERP[0], REEF[3636.80770972], USD[-11.81], USDT[279.29747648] | | |
| 00891688 | | MOB[30.63682816] | | |
| 00891689 | | ETH[0], ETHW[0.98710584], FTT[0.03698230], GST[0], IMX[0], SOL[0], USD[0.00], USDT[0] | | |
| 00891690 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], YFI[0] | | |
| 00891691 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00891693 | | BCH-PERP[0], BNB[0], LTC-PERP[0], USD[0.29], USDT[0.00000001], XTZ-PERP[0] | | |
| 00891694 | | KIN[406.89284881], KIN-PERP[0], USD[0.00] | | |
| 00891696 | Contingent | APE-PERP[0], BNB[0.87601619], BTC[.00000552], BTC-PERP[0], CLV[.036807], COMP[118.80598], EGLD-PERP[0], ETH[0], ETHW[464.45996037], FTT[2.43170604], GODS[.01451576], LUNA2[0.00636489], LUNA2_LOCKED[0.01458162], POLIS[3139.52127957], RUNE[.0969335], SOL[0.0629314], STEP[.06372858], STEP-PERP[0], SUSHI[3997.34], TRX[.00046], USD[0.00], USDT[0.00127273], USTC[0.90098208], USTC-PERP[0] | | |
| 00891698 | | CLV[.01812], ETH[.0008772], ETHW[.0008772], TRX[.000007], USD[0.39] | | |
| 00891699 | | BAO[822.92], DOGEBEAR2021[0.00014585], USD[0.68], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891700 | | ADA-PERP[0], BNB-PERP[0], CBSE[0], COIN[0], ICP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00891701 | | BTC-MOVE-20211122[0], BTC-PERP[0], CRV-PERP[0], FTT[.09481], NFT (303682396346606274/FTX EU - we are here! #231049)[1], NFT (335265254809410447/Montreal Ticket Stub #1241)[1], NFT (338238272269998264/FTX EU - we are here! #231045)[1], NFT (425095802643264896/The Hill by FTX #5222)[1], NFT (519225111914448865/FTX EU - we are here! #231068)[1], NFT (546431280446764492/FTX AU - we are here! #56853)[1], SWEAT[99.8], USD[0.00], USDT[216.62592989] | | |
| 00891702 | | ADA-20210625[0], BTC[.00009951], DOGE[44.996605], DOT-20210625[0], ETC-PERP[0], FTT[.49692], LINK-PERP[0], LTC-20210625[0], NEO-PERP[0], USD[3.00], XRP[.796238], XRP-20210625[0], ZEC-PERP[0] | | |
| 00891706 | | BNBBULL[0.28586525], DOGEBULL[0.00001288], ETCBULL[1.23735346], ETHBULL[0.18507684], LTCBULL[95.073517], MATICBULL[3.8648662], TRX[.000006], USD[0.00], USDT[0.02642383], VETBULL[38.01408165] | | |
| 00891708 | | AAVE-PERP[0], ATLAS[60.29666583], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00002050], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000740], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00878101], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[.00000001], SRM-PERP[0], SUSHI-PERP[0], USDI[-0.70], USDT[.00947265], YFI-PERP[0] | | |
| 00891709 | | TRX[.000005], USD[301.00], USDT[0] | | |
| 00891710 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.01], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00045759], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11906208], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.40] | | |
| 00891711 | | LTC[.06796614] | | |
| 00891712 | | ATLAS[9.934], BNB[.00000001], POLIS[.09766], TRX[.000001], USD[0.29], USDT[.0037] | | |
| 00891713 | | USD[0.55] | | |
| 00891714 | | AURY[20], BTC[0.00001791], TRX[.000001], USD[0.00], USDT[2.33477466] | | |
| 00891715 | | ADA-PERP[0], BAO[343.7], BAO-PERP[0], BCH-PERP[0], BIT[3014.02108923], BTC[.0168357], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL[.90101974], SRM-PERP[0], SUSHI-PERP[0], TRX[.9775291, UNI-PERP[0], USD[882.44], XRP[.59480573], XRP-PERP[0] | Yes | |
| 00891721 | | FTT[.0984705], USD[13.86], USDT[0] | | |
| 00891722 | | BNB[0], DOGE[6], ETH[0.00040000], ETHW[0.00040000], JST[1283.09065551], KIN[11260000], SOL[65.24967491], SRM[285.73614641], TRX[0], USD[4.01], ZRX[0] | | |
| 00891727 | | ETH[0.15412660], ETHW[.152], TRX[8.66172297], USD[-0.53] | | |
| 00891729 | | TRX[.000004] | | |
| 00891732 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025688], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00025688], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.24], USDT[0.00026171], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891736 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.08533188], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[20.78141626], LINK-PERP[0], LUNC-PERP[0], MATIC[57.9888256], UNI-PERP[0], USD[9.59], USDT[0.00058241] | | |
| 00891739 | | BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH[0], IOTA-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.36], USDT[0.61446403], ZIL-PERP[0] | | |
| 00891742 | | BTC[.00003805], DOGE[0.00089856], LUNC-PERP[0], MANA[.7973539], MATIC-PERP[0], SAND[.80233594], SAND-PERP[0], SOL[0.00000286], SOL-PERP[0], TRX[.000778], USD[-0.14], USDT[0.77105693], XRP[0.00083484] | | |
| 00891747 | | FTT[109.993] | | |
| 00891751 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00055112], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00032615], ETH-PERP[0], ETHW[0.00032616], FTT[.070474], FTT-PERP[0], HNT-PERP[0], HXRO[.85702], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001157], LUNA2_LOCKED[0.00002700], LUNC[2.52], LUNC-PERP[0], MANA[.26108372], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.005], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00891752 | | DAI[0], USD[0.00] | | |
| 00891753 | | ALGO-PERP[0], BCH[.0045509], COPE[.9144], KIN-PERP[0], SUSHI-20210924[0], USD[13.02] | | |
| 00891757 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOGEHALF[0], ETCBULL[0], ETHBULL[0.00009993], EXCHBULL[0], FTT[0.03783902], FTT-PERP[0], LEOBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], STX-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.05], USDT[0] | | |
| 00891759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00891762 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00891766 | | BOBA[.00485], BOBA-PERP[0], BTC[.00000104], USD[1.53], USDT[3.75128148], XRP[.235217] | | |
| 00891768 | | BTC[0.00000479] | | |
| 00891778 | | AUD[0.00], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], USD[2.84] | | |
| 00891779 | | COIN[0], FTT[50.10186777], USD[0.00], XTZBULL[1225.50205216] | | |
| 00891780 | Contingent | ETH[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00534], SOL[0.00000001], USD[17339.71], USDT[-0.01004008] | | |
| 00891781 | | AUD[0.69], BTC[0], FTT[0.08497016], USD[0.55] | | |
| 00891786 | | BTC[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.94] | | |
| 00891788 | | GBP[321.22] | | |
| 00891790 | | KIN[277292.60096569], TRX[.000002], USDT[0] | | |
| 00891802 | | ETH[0], TRX[.000069], USDT[1.45598970] | | |
| 00891803 | | BTC[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-2021062I[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00891804 | | ADABULL[0.00005654], BTC[0], DOGEBULL[0], ETHBULL[0], FTT[0.08513939], IMX[.08822], RSR-PERP[0], SGBL[97.26], USD[0.99], USDT[0] | | |
| 00891808 | | MOB[5.38445419], TRX[.000004], USDT[0.00000038] | | |
| 00891809 | | AUDIO[1], BTC[0], COIN[0], FIDA[1], KIN[1], RSR[1], USD[0.24], USDT[0] | Yes | |
| 00891811 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00394471], BTC-PERP[0], BULL[0], C98[48.9902], CHZ-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210624[0], EOS-PERP[0], ETH[0.04094410], ETH-PERP[0], ETHW[0.04094410], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.89982], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI[4.1], UNI-PERP[0], USD[14.43], USDT[0.00000002], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891812 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.02185], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[4.048], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0076105], LTC-PERP[0], LUNA2[0.00110201], LUNA2_LOCKED[0.00257135], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], TRX[.9366], USDT[93.42], USDT[2.58652560], XEM-PERP[0], XRP[.32255], XRP-PERP[0] | | |
| 00891816 | Contingent | BNB-PERP[0], BTC-PERP[0], CONV[5.10484], CONV-PERP[0], ETH-PERP[0], FTT[0.06835892], FTT-PERP[0], LUNC-PERP[0], RAY[.35295508], SOL[0], SRM[.22816371], SRM_LOCKED[.16475668], TRX-PERP[0], USD[1.12], USDT[0.42002115], XRP[0] | | |
| 00891818 | | BAO[58179.52386145] | Yes | |
| 00891819 | | USD[0.00], USDT[1.37085472] | | |
| 00891826 | | BTC[0], KIN-PERP[0], USD[0.55] | | |
| 00891827 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.92], USDT[87.03], WAVES-PERP[0] | | |
| 00891828 | Contingent | DENT[1], ELA[.87973001], LUNA2[1.95083986], LUNA2_LOCKED[4.55195968], LUNC[9461.72], TRX[4.180001], USD[84.75], USDT[0], USTC[270] | | |
| 00891829 | | AUD[3.96], BAO[2], CHZ[.00004392], MATIC[1], MOB[.99297115], TRX[171.84579851], XRP[8.1593039] | | |
| 00891839 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003386], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OHT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.13], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.73441185], XRP-PERP[0] | | |
| 00891840 | | 1INCH-PERP[0], ETH[0], HT-PERP[0], USD[1.10] | | |
| 00891843 | | STEP[.06532687], USD[0.11] | | |
| 00891845 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00891851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BSV-20210625[0], BTC-PERP[0], CAKE-PERP[0], CLO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20211231[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP[0.02680406], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00891860 | | KIN-PERP[0], USD[0.00], USDT[.17948395] | | |
| 00891865 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.00000001], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210602[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210617[0], BTC-MOVE-20210905[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00891867 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00891869 | | ETH[.255], STMX[3.122], USD[0.36] | | |
| 00891875 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[39.35483239], AVAX-PERP[0], BCH-PERP[0], BTC[0.24032958], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.22925652], ETHBULL[.0014], ETH-PERP[0], ETHW[0.25725652], FTT[8.19633637], FTT-PERP[0], KNC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[11.7], QTUM-PERP[0], SOL[24.18924987], SOL-PERP[0], SRM[.05438042], SRM_LOCKED[.24880006], TRX-PERP[0], USD[24.09], USDT[0], XRP[132.974198], XRP-PERP[0] | | BTC[.01] |
| 00891879 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-062410, ALGO-20211231[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[.80000000], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.22064224], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0624[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.10889222], SRM_LOCKED[25.96907375], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20211231[0], TRX[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210924[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 00891882 | | BTC[0.02073830], DOGE[5091.05904542], TRX[.000001], USDT[-0.48947059] | | BTC[.020536], DOGE[5051.092046] |
| 00891884 | Contingent | AAVE[70.6380451.6], BTC[0.36047366], ETH[0.09757597], ETHW[7.97730184], FTT[2626.79717114], LINK[1326.14887101], MATIC[6475.95215235], SGD[33.73], SOL[137.77692822], SOL-20210625[0], SRM[56.50046641], SRM_LOCKED[598.23521161], USD[6.99], USDT[1055.76257158] | | AAVE[69.897653], BTC[.357304], LINK[1316.664063], MATIC[6258.16174] |
| 00891887 | | BULL[0], BULLSHIT[0], ETH[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0.00002708] | | |
| 00891888 | | MOB[24.993], TRX[.000005], USDT[20.397597] | | |
| 00891889 | | TRX[.000003], USD[0.00], USDT[0.00000021] | | |
| 00891893 | | FTT[.03], IMX[.079385], USD[0.93] | | |
| 00891897 | | BTC[0], USD[0.00] | | |
| 00891898 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000097], ETHW[0.00000097], FTT[0], LINK-PERP[0], RUNE[0], SOL[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.40155451], XLM-PERP[0] | | |
| 00891907 | | TRX[.000006], USDT[.107084] | | |
| 00891908 | | KIN[131576.82649857], USD[0.00] | | |
| 00891914 | | MOB[33.9762], TRX[.000174], USD[368.02], USDT[85.66161551] | | |
| 00891916 | Contingent | AMPL[0], ASD[0], AVAX[0], BNB[0], DAI[0], DOGE[0], DOT[0], ETH[0.00006077], FTM[0.00000001], FTT[0], GENE[.00000001], GMT[0], HT[.09082937], LTC[0], LUNA2[0.00000], LUNA2_LOCKED[.536], LUNC[0], MATIC[.00000001], NEAR[100], NFT (332011740412956253/FTX EU - we are here! #1183)[1], NFT (517007388179915885/FTX EU - we are here! #1002)[1], NFT (537205608772913551/FTX EU - we are here! #860)[1], SOL[0], STG[.3], TRX[1.18376000], USD[486.88], USDT[0.00004440] | | |
| 00891918 | | CONV[9.38155], MATIC[7.77112746], USD[1.17] | | |
| 00891921 | Contingent | ADA-PERP[0], BTC-PERP[0], COIN[.00156635], DOGE[.118], DOT-PERP[0], EOS-PERP[0], ETH[1.0999484], ETH-PERP[0], ETHW[2.9995874], LUNA2[3.85003999], LUNA2_LOCKED[9.98342665], LUNC[837719.5924219], LUNC-PERP[0], MANA[300.905], MATIC[9.753], MATIC-PERP[0], SOL[14.0064375], SOL-PERP[550], USD[-4760.34], VET-PERP[0] | | |
| 00891923 | | AAPL-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMD[0], AMD-20210625[0], AMPL[0], AMZN[.00000011], AMZN-20210924[0], AMZNPRE[0], BABA-20210924[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNTX-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], COIN[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[.019999], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-20210625[0], FTT[0.04286396], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], NFLX-20210924[0], NIO-20210924[0], OXY-PERP[0], PRE-20210924[0], RAY-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210924[0], SQ-20210924[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], TSLA-20210[0], TSLA-20210924[0], TSM[0], TSM-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[3.57], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZM-20210924[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891929 | | MOB[32.4935] | | |
| 00891934 | Contingent | COIN[.009802], ETH[.129], ETHW[.129], HOOD[1.09680636], LUNA[25.25519538], LUNA2_LOCKED[12.26212257], LUNC[1144329.86], NFT (306668557380813365/FTX EU - we are here! #232776)[1], NFT (325740072970322198/FTX AU - we are here! #29022)[1], NFT (406212666687424777/FTX EU - we are here! #232761)[1], NFT (461751396527785674/FTX AU - we are here! #55393)[1], NFT (496068198781845120/FTX EU - we are here! #232665)[1], RAY[29.46517061], SAND[.19769378], SNX[0], SOL[.00896], TRX[.000067], TSLA[3.07899613], TSLAPRE[0], USD[4.16], USDT[0.00000001] | | TSLA[2.999397] |
| 00891942 | | USDT[203.42135016] | | |
| 00891943 | | BTC[.0000064], FTT[138.707698] | | |
| 00891948 | | BTC[0.05618876], DOGE[11.57592216], ETH[6.35903393], ETHW[6.35903393], MOB[0], USD[0.00] | | |
| 00891950 | | ADA-PERP[0], ALTBULL[941.40482674], ATLAS[7.43314226], BTC[.00008874], CQT[.8014], DYDX[.002806], ETH-PERP[0], FIL-PERP[0], FTT[.0960548], GRT-PERP[0], NFT (390408904383458736/FTX EU - we are here! #33923)[1], NFT (433610957729316277/Azelia #38)[1], NFT (448540197985148262/FTX EU - we are here! #33474)[1], NFT (511376798477500771/FTX EU - we are here! #33872)[1], RAY[.9980384], SPELL-PERP[0], TRX[.000047], USD[0.00], USDT[3.72114421] | | |
| 00891951 | | BTC[0.00002094], ETH[0] | | |
| 00891954 | Contingent | ALEPH[373.19413499], AUD[1.92], FTT[0.01443645], MAPS[181.8850215], OXY[209.867332S], RAY[50.95971295], SOL[.02016666], SRM[265.95116614], SRM_LOCKED[4.01809387], USD[3.91], USDT[0] | | |
| 00891956 | | TRX[.000002], USDT[30] | | |
| 00891959 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.58], USDT[0.00265610] | | |
| 00891961 | | 1INCH[.92725], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[2.85], USDT[0], XEM-PERP[0] | | |
| 00891965 | | BAO[1], BRZ[0], BTC[0], CHZ[1], DENT[1], KIN[0], SOL[0] | | |
| 00891968 | | BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.02164837], ETHW[.02164837], KSM-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[-9.71], YFI-PERP[0] | | |
| 00891970 | Contingent | AAVE[5.00782377], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[161.2778091], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], BTC[0], BTC-PERP[0], CRO[9.72545], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.976231], FTM-PERP[0], FTT[19.29616527], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02702213], LUNA2_LOCKED[0.06305164], LUNC[5253.05966236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[202], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.34687351], SRM_LOCKED[.26820691], STEP-PERP[0], SUSHI[.486413], SUSHI-PERP[0], TRX[.9449], USD[76.16], USDT[0.00], USTC-PERP[0] | | |
| 00891971 | | BTC[0.04104861], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.63460679], FTT[1.16455691], LTC[0], LTC-PERP[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 00891972 | | USD[0.74] | | |
| 00891974 | | DOGE[467.10204683], ETH[0] | | |
| 00891975 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.652423], TRX-PERP[0], USD[0.49], USDT[.03780712] | | |
| 00891976 | | FTT[.5986], RAY-PERP[0], SHIB[2698110], SHIB-PERP[0], SOL-PERP[0], USD[-13.52] | | |
| 00891980 | Contingent | MOB[0], SRM[20.85226132], SRM_LOCKED[.38264612] | | |
| 00891982 | | CHZ[405.88480074] | | |
| 00891986 | | BAO[93894.69005377], USD[0.14] | | |
| 00891988 | Contingent | AAVE[.00080224], ATOM-PERP[0], BTC[.4373888], CRO-PERP[0], CRV[.84125553], CRV-PERP[0], CVX[.06142791], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.08302436], FTT-PERP[0], FXS[.07022263], LUNA2[0.00380682], LUNA2_LOCKED[0.00888260], NEAR-PERP[0], SNX[.03790277], TRX[10000], USD[1289.17], USDT[0.00000001], USTC[.538875], USTC-PERP[0], WAVES-PERP[0] | | |
| 00891989 | | APE-PERP[0], AR-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0.00009913], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[.31904], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00072424], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00072424], FTT-PERP[0], GMT-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (302167815549909104/FTX EU - we are here! #133722)[1], NFT (369757134617056407/FTX EU - we are here! #132326)[1], NFT (427216655170351389/FTX EU - we are here! #13612)[1], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TRX[.000002], UNISWAP-20210625[0], USD[1.02], USDT[2.74816081], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00891993 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210413[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OHM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0] | | |
| 00892004 | | KIN[21569.56040055] | | |
| 00892006 | | CHZ[9.965], LINK[.3], TRX[.000003], USD[1.17], USDT[0.00801004] | | |
| 00892008 | | ADABULL[14.19905], AXS-PERP[0], BCHBULL[669971.5], BNBBULL[1.15], BTC-PERP[0], BULL[2.04473932], DOGEBULL[.086339], EOSBULL[5800000.282902], ETCBULL[11818.89018630], ETC-PERP[0], ETHBULL[11.1792058], ETH-PERP[0], LINKBULL[19996.2], LTCBULL[39000], SXPBULL[15792992.00789115], TRU-PERP[0], USD[0.29], USDT[0], WRX[.6313], XRP[0.75022764], XRPBULL[2726454.7013], ZECBULL[206068.0338] | | |
| 00892010 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[3.81183590] | | |
| 00892011 | | BRZ[100] | | |
| 00892014 | | BTC[.00119905], BTC-PERP[0], USD[6.16] | | |
| 00892016 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.02421144], SOL[.00000001], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[1.51534156] | | |
| 00892021 | | FTT[0.16196411], SOL[.00000001], USD[0.69], USDT[0] | | |
| 00892023 | | USD[0.00] | | |
| 00892024 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01967101], BTC-MOVE-20210611[0], BTC-MOVE-202107160[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20211006[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IDUO[0.00000793], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRUMP2024[0], TRX[0.00000001], XLM-PERP[0], ZRX-PERP[0] | | |
| 00892025 | | 1INCH[0.72984764], BNB[0.00008127], BTC[0.00317395], CHZ[7.1937], FTT[146.5], LINK[0.09382726], LTC[.00789195], TRX[.000005], USD[3.46], USDT[0.35829562], YFI[0.00039322] | | |
| 00892030 | Contingent | ATOM-PERP[0], FTT[0.00713200], GRTBULL[0], NFT (561551621616810858/DEEP CAT DREAMS #1)[1], RAY[.00000001], SOL[0], SRM[.42077375], SRM_LOCKED[3.15676707], USD[0.22], USDT[0], YFI[0.00075863] | | |
| 00892034 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09392154], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[44.2940853], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.74], VET-PERP[0], XRP[.556376], XRP-20210924[0], XRP-PERP[0] | | |
| 00892037 | | BTC[.00002939], USD[1.53] | | |
| 00892038 | | CEL[27.55873887], CEL-20210625[0], USD[0.02] | | |
| 00892041 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[.40198], EOS-PERP[0], ETCBULL[167.50725905], ETC-PERP[0], ETH-PERP[0], FTT[.08035364], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.8745], SHIB[97040], SOL-PERP[0], SXPBULL[5578312.94516], TRU[.9884], TRU-PERP[0], USD[0.01], WRX[.8908], XRP[.133252], XRPBULL[645118.282], XRP-PERP[0], XTZ-PERP[0], ZECBULL[66681.024] | | |
| 00892048 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[32.40044445], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX.000003], UNISWAP-PERP[0], USD[0.45], USDT[388.0855103], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00892051 | | AUDIO[.99639], BTC[0.00295220], COIN[.0099965], CONV[9.9981], DAWN[.0994585], DODO[.399924], ETH[0.05634570], ETHW[0.05634570], LTC[.36537366], MATIC[19.9867], OXY[10.992495], RAMP[18.99690], SOL[0], STMX[469.886], TRX[.000004], USD[2.20], USDT[0.03743360] | | |
| 00892053 | | C98-PERP[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], LRC-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TRX-20210924[0], USD[0.00] | | |
| 00892054 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.14], USDT[.53928585] | | |
| 00892059 | | TRX[.000001] | | |
| 00892061 | Contingent | KIN[369245.05474665], LUNA2[0.66766542], LUNA2_LOCKED[1.55788598], LUNA2-PERP[0], SHIB[.69083333], USD[0.00] | | |
| 00892062 | | KIN[264222.96333167], TRX[.000002], USDT[0] | | |
| 00892063 | | KIN[268290.25757115], TRX[.000003], USDT[0] | | |
| 00892065 | | BTC-PERP[0], FTT[0.04322660], NFT (493232802083483191/FTX AU - we are here! #49538)[1], NFT (505024766368995563/FTX AU - we are here! #49561)[1], SOL[.029994], USD[0.07], USDT[0.40780803] | | |
| 00892069 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FLM-PERP[0], SKL-PERP[0], USD[0.20], VET-PERP[0] | | |
| 00892073 | | EOSBEAR[1.17692808], EOS-PERP[0], USD[0.06], USDT[0] | | |
| 00892074 | | EGLD-PERP[0], USD[1.25] | | |
| 00892081 | | BULL[0.55181443], USDT[4.17172712] | | |
| 00892083 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], USD[0.00], VETBULL[0] | | |
| 00892084 | | MOB[249.94975], USDT[3.75997810] | | |
| 00892090 | | 0 | | |
| 00892091 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0514[0], BTC-PERP[0], CEL-PERP[0], DEFIBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00892092 | | NFT (406783904872901122/FTX EU - we are here! #216855)[1], NFT (448178931290655155/FTX EU - we are here! #216865)[1], NFT (481362106037433892/FTX EU - we are here! #216819)[1], USD[0.00], USDT[0] | | |
| 00892095 | | MOB[6.49829], USDT[329.860815] | | |
| 00892098 | | BAO[6], KIN[3], USD[0.00] | | |
| 00892103 | | ETH[.00000001], MOB[.9993], USD[11.73] | | |
| 00892107 | | MOB[1.49895], TRX[.000003], USDT[3.76775] | | |
| 00892110 | | AAVE-PERP[0], AVAX-PERP[0], ETC-PERP[0], OMG-PERP[0], TRX[.000003], USD[1.86], USDT[0.00832626], YFI-PERP[0] | | |
| 00892111 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[619.35], USDT[0], XRP[.65414017] | | |
| 00892113 | | BULL[0], EOS-PERP[0], FTT[0.00043940], FTT-PERP[0], USD[0.00], USDT[1.08057196], XRP[0] | | |
| 00892120 | | BAO[0], FTT[0.02111102], USD[1.09] | | |
| 00892121 | | RUNE[41.392134], USD[-0.05] | | |
| 00892122 | | BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 00892127 | | KIN[.00000002], USD[0.82] | | |
| 00892129 | | BAO[9575.62244586] | | |
| 00892130 | | FTT[0.04800765], USD[0.00] | | |
| 00892133 | Contingent, Disputed | BTC-PERP[0], BULL[0], DOGE-PERP[0], USD[0.00] | | |
| 00892138 | Contingent, Disputed | TRX[.00005], USD[0.00], USDT[-0.00000276] | | |
| 00892144 | | BTC[0], ETH[0.01528756], ETHW[0.01522733], MATIC[3100.3806], TRX[.000009], USD[0.00] | | ETH[.014997] |
| 00892145 | | MAPS-PERP[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00892146 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.54], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00892152 | | AUD[0.20], BTC[0], USD[0.00] | | |
| 00892155 | | DOGE[29.28027025] | Yes | |
| 00892162 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00250421], ETH-PERP[0], ETHW[0.00250421], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.87], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00892167 | | FTT-PERP[0], ROOK-PERP[0], USD[0.12], USDT[0.94015230] | | |
| 00892170 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.15], XEM-PERP[0], XTZ-PERP[0] | | |
| 00892176 | | 0 | | |
| 00892178 | | KIN[93.19603527], LTC[0], SOL[0], TRX[0] | | |
| 00892182 | Contingent | ASD-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.05056250], LUNA2_LOCKED[0.11797918], LUNA2-PERP[0], LUNC[11010.0926426], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[1.79], USDT[0.00000001], USTC-PERP[0] | | |
| 00892184 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.80], USDT[1175.53573460], XRP-PERP[0], XTZ-PERP[0] | | |
| 00892186 | | FTT[17.8], POLIS[86.3], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00892190 | | CHZ[1], COPE[6.29696164] | | |
| 00892191 | | SOL[.13904997] | | |
| 00892194 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892195 | | BNB[0], DOGE[0], REEF[0], RSR[0], STMX[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000501] | | |
| 00892196 | | AUD[0.00], BTC-PERP[-0.001], ETH-PERP[0], USD[975.79], USDT[0], XRP[.99905], XRP-20210625[0], XRP-PERP[-42] | | |
| 00892198 | | AVAX[0], CITY[0], CRO[0.57637020], JOE[0], TRX[.000007], USD[0.26], USDT[0] | | |
| 00892200 | | ATLAS[0], AXS[0], ETH[0], FTM[0.00243655], KIN[0], MNGO[0], POLIS[0], RAY[0], REEF[0], SHIB[0], SOL[0], STMX[52.85952318], USD[0.20], USDT[0.00340197] | | |
| 00892206 | | BNB[0], BNB-PERP[0], BTC[0.00005401], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], RAY[0], ROOK-PERP[0], SOL[0.00000001], SRM-PERP[0], TRX[.000007], USD[0.00], USDT[0.00007441], XRP[0], ZIL-PERP[0] | | |
| 00892207 | | BNB[0], FTT[0.10000000], USD[0.00], USDT[0] | | |
| 00892208 | Contingent | BTC[0], DOGE-PERP[0], FTT[0], LUNA2[13.40810836], LUNA2_LOCKED[31.28558617], MATIC[0], MATIC-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00892209 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.13743316], XLM-PERP[0], ZIL-PERP[0] | | |
| 00892213 | | TRX[.000005], USDT[0.00002401] | | |
| 00892214 | | BTC[.0124128], DOGE[6199.04496090] | | |
| 00892218 | Contingent, Disputed | BTC[0] | | |
| 00892221 | | BTC[0], USD[0.01], USDT[0] | | |
| 00892226 | | ADABEAR[962900], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAO[.00000001], BNB-PERP[0], BOBA-PERP[0], BULL[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[1700], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRTBULL[1.4], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.4], LRC-PERP[0], LTCBULL[7], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MTL-PERP[0], OKBBULL[.0007942], OMG-20211123[0], OMG-PERP[0], PAXGBULL[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUN[.0004728], SUSHIBULL[7098.46], SXPBULL[180.944], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMOBULL[1700], TRX[.000004], TRXBULL[.00232], USDt[-0.02], USDT[0.02490215], XTZBULL[4] | | |
| 00892227 | | LTC[.00307838], SXPBULL[3.77538835], TRX[.441881], USD[0.05], USDT[0] | | |
| 00892228 | | PUNDIX[4.86317260], STARS[.86815323], USD[0.00] | | |
| 00892232 | | DOGE[21.995732], FTT[5.19636], LTC[1.23915804], RAMP[31.978272], RAY[27.98061], ROOK[0.56261772], SHIB[6298777.8], SOL[4.59678], SRM[21.995732], USD[0.67], USDT[0.986226], XRP[70.986226] | | |
| 00892238 | | AUDIO[.661089], BTC[0.00008044], ETH[.000927], ETHW[.000927], MOB[36.484801], OXY[197.949547], PAXG[.00038159], SOL[.0016034], USD[1.23], USDT[0] | | |
| 00892242 | | ETH[.00038866], ETHW[.00038866] | | |
| 00892243 | | BF_POINT[100] | | |
| 00892245 | Contingent | ALICE-PERP[0], ALTBEAR[9000], ALT-PERP[0], AR-PERP[0], AURY[.8241], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[100.735], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00080001], BTC-MOVE-20210614[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR202[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07256370], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS[.59865688], KIP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.70839771], LUNC[3597.31192693], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[8.88481657], SRM_LOCKED[36.8670966], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00001], USDT[0.00918252], XMR-PERP[0] | | |
| 00892248 | | USD[0.01] | | |
| 00892252 | | TRX[.000002], USDT[0.00000009] | | |
| 00892253 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000927], BTC-PERP[0], DOGE-PERP[0], BULLSHIT[.09], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.08], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00063890], ETHBULL[.0001], ETH-PERP[0], ETHW[0.00060388], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.61390964], LUNA2_LOCKED[10.76578918], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX[.029516], QTUM-PERP[0], RAMP-PERP[0], RAY[.95560358], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9277.94], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00892254 | | OXY[155.8908], RAY[62.9559], TRX[.000003], USD[1.15], USDT[1.30600001] | | |
| 00892256 | | ETH[0], FTT[0], USD[0.01] | | |
| 00892257 | Contingent | ETH[.00387233], ETHW[.00387233], GMT[.16], GST[.03000014], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], TRX[.000001], USD[6.56], USDT[0.34330005] | Yes | |
| 00892259 | | ADABULL[0], MOB[0], TRX[.000004], USD[0.08], USDT[0.00000002] | | |
| 00892266 | | BTC[2.73588799], FTT[26.04379470] | | |
| 00892267 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 00892270 | | FTT[45.39113240], MNGO[1549.7055], STEP[199.962], USD[0.44], USDT[0] | | |
| 00892270 | | AAVE[1.999806], AAVE-PERP[0], ALICE-PERP[0], ATLAS[990.806], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01387331], BTC-PERP[0], BULL[0.01015802], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[22.58815496], FTT-PERP[0], GRT-PERP[0], IMX[.0926474], KSM-PERP[0], LINK[25.11740104], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY[49.965], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.20], USDT[0.00000004] | | |
| 00892272 | | BNBBULL[0], ETH[0], ETHBULL[0], FTT[0], SXP[.00027314], SXP-PERP[0], TRX[0.00000363], UNI[.00010063], UNI-PERP[0], USD[40.71], USDT[0.00000001] | | TRX[.000003] |
| 00892274 | | FTT[0.01077816], USD[0.00] | | |
| 00892280 | Contingent | BAO-PERP[0], FTT[0.02131175], LUNA2[177.2039064], LUNA2_LOCKED[413.4757816], NFT (354506117547312307/FTX AU - we are here! #35405)[1], NFT (388281060273745809/FTX AU - we are here! #35325)[1], NFT (512868636670930921/FTX EU - we are here! #73050)[1], NFT (527864460838194578/FTX EU - we are here! #72806)[1], NFT (564499067226985300/FTX EU - we are here! #73131)[1], USD[0.34], USDT[0.00000020], USTC[25084.069431] | | |
| 00892282 | | 1INCH[0], BNB[0], TRX[0], USDT[0] | | |
| 00892284 | | BNB[.01488007], BTC[.00027919], BTC-PERP[.0002], ETH[.00388502], SOL[.17480407], USD[-3.95] | Yes | |
| 00892286 | | DOGE[.829765], DOGE-PERP[0], FTT[.0978], LINK[.09125], USD[-0.20], USDT[0] | | |
| 00892289 | | ETHW[.00080679], USD[0.00] | | |
| 00892290 | | COIN[.0015232], ETH[0], USD[0.00] | | |
| 00892295 | | HT-PERP[0], TONCOIN-PERP[0], USD[0.29] | | |
| 00892297 | | MOB[2.48345], RAY[.9912], RAY-PERP[0], USD[9.42] | | |
| 00892299 | | KIN[121015.98047554], USD[2.51] | | |
| 00892302 | | BTC[0], USD[4.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892304 | | AAVE-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], RAY[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRU-20210625[0], UBXT[0], USD[0.90], USDT[0] | | |
| 00892306 | | NFT (402798166555863904/FTX EU - we are here! #32837)[1], NFT (425584980022263483/The Hill by FTX #31184)[1], NFT (480174893111330160/FTX Crypto Cup 2022 Key #20259)[1], NFT (481464187183094969/FTX EU - we are here! #32759)[1], NFT (564608180986365808/FTX EU - we are here! #32634)[1], TRX[.8], USD[0.00], USDT[0.19509624] | | |
| 00892307 | | AR-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00892309 | | APT[89.60205571], BTC[.39768578], ETH[9.2404576], SOL[208.5749874], USD[2137.73] | Yes | |
| 00892310 | | USD[0.00], USDT[2.12650711] | | |
| 00892319 | | DOGE[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00892320 | Contingent | AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATLAS[1.39147452], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00206465], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.03365373], BTC-PERP[.1], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM[200], FTM-PERP[0], FTT[27.92582202], FTT-PERP[0], GALA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.31491626], LUNA2_LOCKED[3.06813795], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[400], MATIC-PERP[0], MSOL[1.8], MTA-PERP[0], NFT (338121302752876101/The Hill by FTX #9932)[1], NFT (540387725354143917/FTX Crypto Cup 2022 Key #4812)[1], OMG-20211231[0], RAY-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[5.86534848], SOL-20210925[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[364.84330158], TRX-20211231[0], TRX-PERP[0], UNI-20211231[0], USD[-2110.77], USDT[0], WAVES-PERP[0], WRX[860.9675385], XLM-PERP[0], XRP[1017.83449980], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | SOL[5.786304], TRX[1.612505], XRP[1015.885896] |
| 00892330 | | ETH[0], KIN[4656878.00000001], KIN-PERP[0], SOL[0], USD[0.03] | | |
| 00892332 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK[1.4], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00892334 | | USD[0.00], USDT[0] | | |
| 00892336 | | FTT[.1802462], RAY[0] | | |
| 00892337 | | KNC[.08072], USD[0.00], USDT[0] | | |
| 00892338 | Contingent | ATLAS[1.84005], BNB[0.00206671], BNB-PERP[0], BNT[0], BTC[.0000249], BTC-PERP[0], CRO[.3880101], CRO-PERP[0], ETC-PERP[0], ETH[0.67170426], ETH-PERP[0], ETHW[0.67131835], FLOW-PERP[0], FTT[0.04521607], FTT-PERP[0], LUNC-PERP[0], MATIC[.90904352], NEAR-PERP[0], NFT (320535139722229281/FTX Moon #269)[1], NFT (443359719031289740/FTX Beyond #269)[1], NFT (475405089142731886/FTX Night #269)[1], NFT (533395761382123173/FTX Night #367)[1], NFT (545744951638072254/The Hill by FTX #3967)[1], SOL[.00093552], SRM[6.93194098], SRM_LOCKED[28.09584264], TRX[.000031], USD[11027.65], USDT[0] | Yes | |
| 00892339 | Contingent | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COMP-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00038856], FTM-PERP[0], FTT[190.01369093], FTT-PERP[0], MKN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[33.38278332], SRM_LOCKED[641.78161653], SUSHI[0], TRX[14856], UNI[0], UNI-20210625[0], UNI-PERP[0], USDE-1.18], USDT[0.18103646], XRP-PERP[0], YFI[0] | | |
| 00892341 | | 1INCH[0], BAL[0], BAO[1], BNB[0], BRZ[0], CHZ[0], COPE[0], CUSD[0], FIDA[0], GBP[0.00], KIN[0], RSR[0], SOL[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], XAUT[0], ZAR[0.00], | | |
| 00892350 | | USD[0.52], USDT[1.88398888] | | |
| 00892352 | | BTC-PERP[0], ETH[0], FTT[0.00483970], TRX[.000001], USD[0.00], USDT[0] | | |
| 00892353 | | USDT[0] | | |
| 00892355 | | BTC[.0000663], ETH[.00081194], ETHW[.00081194], FTT[10.8753582], USDT[1.71785038] | | |
| 00892357 | | BAO[504.6], DOGE[.5976], ETH[.0009188], ETHW[.0009188], TRX[.824309], USD[0.01] | | |
| 00892369 | | USD[1.24] | | |
| 00892375 | Contingent | BTC[0.00008485], CRO-PERP[0], CUSDT[0], ETH[66.04416955], ETH-PERP[0], ETHW[65.76680128], FTT[150.99640550], LUNA2[0], LUNA2_LOCKED[0.04192666], LUNC[1421.06684058], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[237122.41737703], USTC[0] | | |
| 00892376 | | BTC-20211231[0], USD[0.00] | | |
| 00892385 | | CRO[0], ETH[0], TRX[.000777], USD[0.64], USDT[11.60669428] | | |
| 00892386 | | BNB-PERP[0], BTC[0.00355601], DYDX-PERP[0], FTT[2.1], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.826801], USD[0.14] | | |
| 00892389 | | KIN[23303676], SOL[.5], TRX[.000003], USD[0.00], USDT[1.688] | | |
| 00892391 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00892401 | | BTC-PERP[0], MATIC-PERP[0], USD[0.27] | | |
| 00892405 | | BTC[0], TRX[.000007], USDT[1.464725] | | |
| 00892408 | | ALICE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00892416 | | KIN[140572.24003003], TRX[.000001], USD[0.00], USDT[0] | | |
| 00892417 | | ALTBULL[0], BTC[0.00021258], DENT[0], DOGE[0], FTT[0], MATIC[0], RSR[0], USD[0.05], USDT[0] | | |
| 00892420 | | FTT[.07246007], SLP[5], USD[0.89], USDT[0.32437254], XRP[0] | | |
| 00892425 | | BULL[0.48651483], USD[180.65] | | |
| 00892426 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017519], LUNA2_LOCKED[0.00040879], LUNC[38.15], OKB-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00892430 | | ETH[0], USD[0.00] | | |
| 00892433 | | FTT[0], NFT (491619930846270273/The Hill by FTX #18637)[1], TRX[.000005], USD[0.01], USDT[0] | | |
| 00892434 | | ATLAS[260], BNB[0], SOL[0], TRX[0.00310900], USD[0.00], USDT[0] | | |
| 00892435 | Contingent | BTC-20211231[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], ETH-0325[0], ETH-20211231[0], GALA-PERP[0], LTC[0], LUNA2[1.01979684], LUNA2_LOCKED[2.37952597], LUNC[222062.91], NFT (414017368721223794/FTX EU - we are here! #120573)[1], NFT (428182627001619886/FTX EU - we are here! #120499)[1], NFT (531345287583392038/FTX EU - we are here! #120666)[1], SHIB[97290.79], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00892438 | | 0 | | |
| 00892439 | | ADABULL[0], ASD[0], ASDBEAR[0], ATOMBEAR[0], AUDIO[0], BALBULL[0], BAO[0], C98[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.05996309], KIN[0], LINKBULL[0], LTCBULL[0], LUA[0], MATICBULL[0], MNGO[0], MNGO-PERP[0], SHIB[0], SLRS[0], STEP[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[0], USD[0.05], USDT[0.00003182], VETBULL[0], XLMBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00892442 | | CEL-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.80], USDT[0], YFII-PERP[0] | | |
| 00892447 | | KIN[1132845.75260814], PERP[0] | | |
| 00892449 | | ATLAS[0], SRM[1.29659318], USD[0.31], USDT[0.22398926] | | |
| 00892451 | | AKRO[2], BTC[0], ETH[0.00000015], ETHW[0.00000015], KIN[3], RSR[1], SGD[0.00], SOL[0], TOMO[0.00046260], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00892453 | Contingent, Disputed | FTT[28.2], USD[28.14] | | |
| 00892454 | | BNB[0], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892455 | | USD[0.00] | | |
| 00892460 | | LINA[5261.8148], TRX[.000001], USD[0.51], USDT[42.78002179] | | |
| 00892461 | | ADA-PERP[3875], ATOM-PERP[9.86], AVAX-PERP[0], BNB[3.76900000], BTC[0.00519908], CRO[702], CRO-PERP[0], DOGE[2461.439437], DOGE-PERP[0], ETH-PERP[0], FTT[33.8944182], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[40], NFT (315850634459249553/FTX EU – we are here! #97423)[1], NFT (320706395288695136/FTX EU – we are here! #97626)[1], NFT (348965856909674526/FTX AU – we are here! #25805)[1], NFT (419911254485367380/FTX AU – we are here! #25778)[1], NFT (547141917162189587/FTX EU – we are here! #97787)[1], SOL[.005], TRX[.000082], USD[-1715.81], USDT[6137.23236157], VET-PERP[3105] | | |
| 00892462 | | BADGER-PERP[0], BNB-PERP[0], COMP-PERP[0], FTT[25.98340271], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00892464 | | BTC[0.00001376], CEL[137.37254] | | |
| 00892471 | | USD[0.68] | | |
| 00892472 | | PUNDIX[120.17216], TRX[.000006], USD[0.20], USDT[0.00000001] | | |
| 00892480 | Contingent | AAVE[3.6600183], AAVE-20210625[0], COMP[1.27400637], DEFI-20210625[0], ETH[.000025], ETH-20210625[0], ETHW[.000025], FTT[756.4111385], FTT-PERP[0], LINK[15.600078], MATIC[9.41], MATICBULL[.01109105], MATIC-PERP[0], MKR[.00000153], RUNE[.000357], RUNE-PERP[0], SNX[43.200216], SOL[2009.4402621], SOL-20210625[0], SRM[33.72078565], SRM_LOCKED[216.83921435], SUSHI[34.00017], SUSHI-20210625[0], UNI[.050312], USD[65152.94], YFI[.0000008], YFI-20210625[0], ZRX[.001215] | | |
| 00892484 | | EUR[50.00], USD[0.00], USDT[0.00000013] | | |
| 00892486 | | BAO[329.8], BTC[.00004346], CONV[3.591], DOGE[8103], ETH[.0003147], ETHW[.0003147], USD[4.51] | | |
| 00892487 | | USD[0.00] | | |
| 00892488 | | TRX[.000003], USDT[0.00000004] | | |
| 00892490 | | USD[0.01] | | |
| 00892492 | | 0 | | |
| 00892493 | | 0 | | |
| 00892495 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGOHEDGE[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], CELO-PERP[0], CRO[234.54352264], CRV[0], DOGE[0], EGLD-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], LINKBULL[0], MATIC[0], MATIC-PERP[0], RAY[0], SOL[2.79822904], TRX[0], USD[23036.71], USDT[1132.66769468] | | |
| 00892500 | | DOGE-20210625[0], SUSHI[.4944], SUSHI-20210625[0], TRX[.000001], USD[-19.28], USDT[24.25083292] | | |
| 00892501 | | CEL[-0.12062995], USD[0.31], USDT[.216731] | | |
| 00892502 | | BADGER[0.00056711], BADGER-PERP[0], BAO-PERP[0], DOGE[5], ENJ[.9354], ENJ-PERP[0], ETHW[1.1018157], FTT[27.1887919], ICP-PERP[0], MATIC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SXP[.0676811], SXP-PERP[0], TRX[.000007], USD[0.87], USDT[0.00029978] | | |
| 00892503 | | 1INCH[241.45676983], AUD[0.00], DOGE[626.8618], ETH[.00063415], ETHW[0.00063415], LINK[5.99181], REEF[3414.8015], STEP[56452.79218], TRX[8055.811401], UNI[18.18893073], USD[183.52], WRX[87.9824] | | |
| 00892506 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[167.75], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | USD[2.62] |
| 00892507 | | MOB[.4843725], TRX[.000004], USD[0.01], USDT[0] | | |
| 00892511 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000007] | | |
| 00892513 | | CRO[.00001], DOGE[.00004453], EUR[0.00], KIN[2], SHIB[2341463.41463414] | | |
| 00892517 | | FTT[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00892531 | | BTC[0.01449491], DOGE[326.936562], ETH[0.27588684], ETHW[0.27588684], FTT[.09886], SOL[25.502438], SRM[20.995926], USD[1.97] | | |
| 00892538 | | ETH[.00075], ETHW[.00075], RAY[17.56082325], USD[0.75] | | |
| 00892540 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2201062S[0], MID-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.64931984], SRM_LOCKED[22.40980322], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00892541 | | ATOMBEAR[0], ATOMBULL[0], COMP[0], CONV[0], ETH[.00000001], FTT[0], MATIC[0], SOL[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 00892542 | | XRP[391.429477] | | |
| 00892546 | | ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATICHALF[0], MATIC-PERP[0], NEAR-PERP[0], OLY2021[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00001227], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.02], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00892547 | | MOB[10.38684628] | | |
| 00892551 | | APE-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], GALA-PERP[0], ICP-PERP[0], LINKBULL[.969806], LINK-PERP[0], MATICBULL[9.508098], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXPBULL[3160.0213487], SXP-PERP[0], USD[-0.14], USDT[10.16386093], ZIL-PERP[0] | | |
| 00892553 | | NFT (373311333451851250/FTX Crypto Cup 2022 Key #19034)[1], NFT (551645797993308495/The Hill by FTX #5768)[1] | | |
| 00892556 | | KIN[8388405.9], MAPS[61.98822], MOB[6.99867], OXY[102.98043], STEP[61.374844], USD[0.88], USDT[0.00889101] | | |
| 00892559 | Contingent | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.18580004], LUNA2_LOCKED[0.43353343], MATIC[0], NFT (424445889035499323/FTX EU – we are here! #159833)[1], NFT (457274032896761278/FTX EU – we are here! #159967)[1], NFT (503453760120983585/FTX EU – we are here! #159907)[1], SHIB[0], SOL[0], TRX[0.00155600], TRX-PERP[0], USD[0.00], USDT[0.39971302] | | |
| 00892561 | | SOL[-0.00000850], TRX[.000777], USD[0.00094622] | | |
| 00892562 | | LUA[.08407], TRX[.000001], USD[0.00] | | |
| 00892565 | | RAY[.58715974], RUNE[712.5639], USD[0.55] | | |
| 00892566 | | MATH[101.1822285], USDT[0.30697832] | | |
| 00892568 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[269.75354325], HT[0], RAY[0], SOL[0], SRM[10.15840845], SRM_LOCKED[246.8918664], USD[0.00], USDT[0] | | |
| 00892570 | | BTC[0.00003336] | | |
| 00892571 | Contingent | BTC[.00019675], FTT[.07190748], LUNA2[0.31352936], LUNA2_LOCKED[0.73156851], LUNC[1.01], USD[0.00] | | |
| 00892576 | Contingent | FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[.19109333], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00892578 | | DAI[.02187234], ETH[4.74111568], ETH-PERP[0], ETHW[.01111568], PERP[25755.4], TRX[.000784], USD[1720.22], USDT[1852.84236007] | | |
| 00892588 | | AVAX[33.85290173], AVAX-PERP[0], BTC[0.09783404], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[25.9954], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[-20.42], USDT[8411.54715894] | | AVAX[33.8], BTC[.0978], USDT[8380.120537] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892589 | | 1INCH-PERP[0], AMC-20210625[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], GME-20210625[0], LUNC-PERP[0], SOL-PERP[0], TSLA-20210625[0], USD[0.41], USDT[0], XRP-PERP[0] | | |
| 00892590 | | AUD[0.00], MOB[722.58136637], USD[1.00] | | |
| 00892592 | | USD[25.00] | | |
| 00892594 | | PUNDIX[0], TRX[0] | | |
| 00892595 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[.0025], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.00364947], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[0.00000001], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM[0.00526314], SRM_LOCKED[.03578623], SRM-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000017], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00892598 | | KIN[2382652.84442769], PERP[0], USD[1.16], USDT[0] | | |
| 00892599 | | FTT[0], KIN[0], SOL[0.02573723] | | |
| 00892600 | | ETH[0], RAY[0], SAND[0], SOL[3.37191464], USD[0.00] | | SOL[.019943] |
| 00892601 | Contingent | BTC[.09952], FTT[688.9926485], RAY[143.34403542], SOL[143.30379066], SRM[101.69507577], SRM_LOCKED[210.60194605], SUSHI[31.000155], TRX[.00002], USD[7.47], USDT[652.38407900] | | |
| 00892607 | | SLP-PERP[0], USD[2.90], USDT[0], XRP-PERP[0] | | |
| 00892608 | Contingent | AAVE[0], ALGO-PERP[0], AUD[0.00], BAT[.00000001], BNB[0], BTC[0], ETH-PERP[0], FTM[0], FTT[0.00010372], GRT[0], LINK[0], LUNA2[0.00337025], LUNA2_LOCKED[0.00786392], LUNC[0], MATIC[0], RUNE[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00892609 | | MOB[3.49734], TRX[.000004], USDT[26.65648598] | | |
| 00892611 | | AKRO[2], BAO[1], BNB[0], MOB[.00009884], SUN[.0594], TRX[1], USD[0.57] | | |
| 00892612 | | MATIC[2.2] | | |
| 00892614 | | USD[207.46] | | |
| 00892615 | | MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 00892617 | Contingent | ATOM-20210625[0], AXS[.09364619], BNB[0.00009987], BTC[0.00087463], CRV[18546.87820652], DOGE[.29389318], DOT[2804.86547627], EOS-PERP[0], ETH[0], FTT[798.62363796], MATIC[0.53682521], SOL[567.67789085], SRM[184.19226302], SRM_LOCKED[112.5787124], USD[43925.44], XRP[0.54851268] | | BTC[.000095] |
| 00892621 | | MOB[24.49202], USD[8.83] | | |
| 00892622 | | LINKBEAR[69951], TRXBEAR[229839], USD[0.00], USDT[0.03624324], XRPBEAR[89937] | | |
| 00892625 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00892641 | | USDT[10.28534140] | | USDT[10.228866] |
| 00892642 | Contingent | ADA-PERP[0], BTC[-0.00001095], BTC-PERP[0], DOGE[16745737], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.01351458], LUNA2_LOCKED[0.03153402], LUNC[2942.828538], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00892643 | | BTC[0], FTT[0.00000425], MATIC[0], TRX[0], USDT[0.00000044] | | |
| 00892644 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], COPE[.86567], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[199867], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.37] | | |
| 00892645 | | MOB[1.9996], SOL[.239], USD[35.94], USDT[1.37527886] | | |
| 00892646 | | BTC[0.00002945] | | |
| 00892647 | | ETH[.00418613], ETHW[.00418613], USDT[0.00007988] | | |
| 00892648 | Contingent | ETH-PERP[0], FTT[0.03651855], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050298], NFT (295565546290035324/FTX EU - we are here! #32698)[1], NFT (30202779439249556 1/FTX EU - we are here! #32374)[1], NFT (32907910215044356 3/FTX AU - we are here! #33636)[1], NFT (42598874884611890 4/FTX AU - we are here! #33577)[1], NFT (47128232807665980 5/FTX EU - we are here! #32537)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00892650 | | BTC[.00158053], ETH[.12983], USD[0.28], USDT[0.57093691] | | |
| 00892652 | | ADA-PERP[0], ATLAS[385.81305886], ATLAS-PERP[0], BTC[0], ETH[0], ETHW[1.135], FTT[50.3], SOL[12.53070038], USD[-0.55], USDT[0] | | |
| 00892653 | | BTC[.0000855], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[3.02] | | |
| 00892654 | | ALT-PERP[0], BTC[0.00003496], DOGE[0], FTT[0], USD[1.82], XLM-PERP[0] | | |
| 00892658 | | TRX[.000003], USDT[0] | | |
| 00892666 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00000001], MATIC-PERP[0], PERP[0], RAY[0.00000001], RSR-PERP[0], RUNE-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00892667 | | 0 | | |
| 00892669 | | RAY[.9829], TRX[.000003], USD[0.00], USDT[0] | | |
| 00892678 | | BAND-PERP[0], BTC[0.00119588], COPE[.9226], DOGE[0.57294805], DOGE-PERP[0], ETH-PERP[0], FTT[32.96537711], GALA[560], LINKBULL[.00974], MTA[.9428], PUNDIX[.027735], SHIB[3004980584827271], SHIB-PERP[0], USD[2.29], USDT[0], XRP[0.16560069], XRPBULL[90332].49504] | | |
| 00892680 | Contingent | 1INCH[2.8240775], AAVE[0.04531902], AKRO[6.83455], ALCX[0.00178544], ALICE[.173685], ALPHA[1824.2045152], ALTBULL[0], AMPL[224.83580355], APE[.908838], ASD[.058743], ATLAS[19.5367], ATOM[.88689228], AUDIO[1.90899], AVAX[19.15097259], AXS[2.23996456], BADGER[.046254], BAL[0.00191127], BAO[559.2], BAT[.91906], BCH[0.01651666], BICO[3326.3076552], BNB[0.04963574], BNT[19.31839504], BTC[0.00263415], BULLSHIT[0.00000414], C98[.960299], CEL[.455787], CHFB[.95953], CHZ[175.2994], CITY[.19528192], COMP[0.00033874], COPE[18.98407], CREAM[.0843975], CRO[29.385787], CRV[5.9016355], CVC[.79882], CVX[464.785484], DEFIBULL[0.0000645], DOGE[12.66501], DOGEBEAR[2021].0008537], DOT[1.74581713], EMB[17.8872], EN[.97169], ETH[0.02885053], ETHW[0.02889053], FIDA[3.94547], FRONT[.57022], FTM[10.4488557], FTT[.7880388], GALA[127.313438], GALFAN[.061949], GRT[0.80952815], HEDGE[.00232177], HGET[.0400075], HNT[.77930919], HOLY[.99638], HT[.115393], HUM[9.5155], IMX[1.65491951], INTER[.09052698], JST[129.453594], KIN[9437.6], KNC[2.36533787], LEO[.9829], LINA[52.2027], LINK[.6459697], LRC[13.1253616], LTC[0.05528704], LUA[.003524], LUNA2[8.30586692], LUNA2_LOCKED[19.38035616], LUNC[1343777.70192631], MANA[22.52956], MATH[.650595], MATIC[71.030698], MATICBEAR[2021]3.1758], MCB[.0051857], MERE[684], MIDBULL[0.00009189], MKR[0.13708173], MOB[.482425], MTA[2.50524], OKB[1.469733], OMG[3.42590475], ORBS[8.7593], OXY[5.1970615], PAXG[0.00043597], PERP[.08752286], POLIS[.22837], PRIVBULL[0.00007112], PSG[.487403], RAMP[.11669], RAY[4.9042373], REN[9.3064276], RNDR[8.37311587], ROOK[.0048701], SAND[759.154.488661], RUNE[2.39216841], SAND[18.1637549], SHIB[1512948], SLR[7.415.4539], SLRS[.28826], SNX[0.08308093], SOL[0.13196685], SPELL[644.71], SRM[635.70702], STEP[11224.496851], STETH[0.00433386], STORJ[.126628], STSOL[0.03864592], SUSHI[3.7511275], SXP[.21060001], TOMO[0.16964788], TRU[2.1079785], TRX[51.2080484], UNI[0.83158814], USD[1268.33], USDT[772.36000000], VGX[2.8785159], WAVES[.4348254], XAUT[.0219], XRP[20.0635158], YFI[0.00198049], YFII[.49033785], ZRX[1.7378445] | | |
| 00892683 | Contingent | BTC-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00260428], LUNC-PERP[0], NFT (445895154502073820/FTX EU - we are here! #61504)[1], ROSE-PERP[0], TRX[1.73612542], USD[-0.05], USTC-PERP[0] | | |
| 00892684 | | 0 | | |
| 00892685 | | ETH[0] | | |
| 00892689 | | BTC[0], SHIB[986193.2938856], USD[5149.60], USDT[81771.00189236] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892692 | Contingent | 1INCH[13.72902889], BRZ[0.33026270], BTC[0.01407568], COIN[0.47123284], ETH[.28391298], ETHW[.28391298], LUNA2[0.00008565], LUNA2_LOCKED[0.00019985], LUNC[18.65109518], MAPS[.943], MOB[1.49983701], MTA[68.96789], NFLX[0.08105671], POLIS[4.99905], SAND[12.99753], SOL[9.80166493], SOL-PERP[0], STARS[4.99905], SUSHI[27.22363060], TRX[.000006], UNI[6.19331354], USD[391.60], USDT[14691.98147760] | | 1INCH[13.566684], BTC[.011209], COIN[.470171], SOL[8.56816], SUSHI[26.816822], USD[385.06], USDT[4500] |
| 00892693 | | USD[0.00], USDT[0.00000110] | | |
| 00892697 | | CQT[5625], MNGO[23561.222], USD[0.00] | | |
| 00892699 | Contingent | ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CUSDT[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], LUNC[0], MATIC[0], NFT (420635518232078365/The Hill by FTX #38255)[1], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.78140762], SRM_LOCKED[.10823265], STEP-PERP[0], STMX-PERP[0], TRX[0], USD[0.24], USDT[0.00000001], XRP[0] | | |
| 00892701 | | ETH[.00018], ETHW[.00018], TRX[.000001], USDT[0.20608585] | | |
| 00892703 | | 0 | | |
| 00892704 | | CEL[.04192], USD[0.00], USDT[0] | | |
| 00892720 | | MOB[1.05204269] | | |
| 00892721 | | 0 | | |
| 00892722 | | BNBBULL[.0004], BULL[.00008], FTT[0], TRX[.000006], USD[0.00], USDT[-0.00000030] | | |
| 00892723 | | USD[25.00] | | |
| 00892724 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[-0.88], USDT[2.12530736] | | |
| 00892725 | | BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[1.01] | Yes | |
| 00892727 | | FTT[32.393844], SOL[.029], TRX[.990311], USD[0.00], USDT[0.11363714] | | |
| 00892734 | | BAND-PERP[0], BTC-PERP[0], CRO[0], ETH[0], USD[0.00], USDT[0], VETBULL[1734.76912616], XRP[50.85222006], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00892736 | Contingent | CRV-PERP[0], FTT[0.09137957], LTC-PERP[0], OXY[.83242], SOL[.00764428], SRM[1.29136565], SRM_LOCKED[3.33046535], STG[307.98176], TRX[.000006], USD[2.06], USDT[0], XRP-PERP[0] | | |
| 00892737 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000002], USD[0.08] | | |
| 00892740 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DASH-PERP[0], ETH[.00000001], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00892743 | | USD[0.72] | | |
| 00892746 | | DOGE[8.04828248], USD[1.00] | | |
| 00892747 | | KIN[119920.2], TRX[.851785], USD[1.32] | | |
| 00892754 | | AKRO[9], AUD[384.06], BAO[11], BTC[.01269724], CHZ[1], DENT[9], FIDA[1], FRONT[1], FTT[0.00038294], GRT[1.00364123], KIN[7], LTC[.85189117], MATH[1.02211277], OMG[1.03064999], RAY[10.09702505], RSR[4], SOL[.00007092], TRX[1.109738], UBXT[8], USD[11510.96], USDT[111.68338254], XRP[.0002577S] | Yes | |
| 00892759 | | ETH[65.84768636], ETHW[65.82998160], FTT[150.53438965], SOL[.00000001], TRX[0.00102542], USD[175.18], USDT[147569.37155424] | Yes | |
| 00892762 | | BTC[.00001884] | | |
| 00892763 | | ADABULL[.00001], BCHBULL[.8], BNBBULL[0.00010438], BULL[0.00004650], ETHBULL[0.00357384], LINKBULL[.00017472], LTCBULL[.112194], USD[0.01], USDT[754.51087443] | | |
| 00892767 | Contingent | 1INCH-PERP[0], AAVE[1.699915], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.01415788], BTC-1230[0], BTC-2021121[0], BTC-PERP[0 18649999], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[19.9999], DYDX-PERP[0], ENS-PERP[0], ETH[0.43599762], ETH-1230[0], ETH-PERP[0.01400000], ETHW[0.00000011], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2.49987501], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[200.04937059], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[52.90905252], SOL-PERP[0], SRM[4.55940861], SRM_LOCKED[2633.81839099], TRX[.00089], TRX-PERP[0], USD[-1584.38], USDT[421563.89807733], USTC-PERP[0], XRP[.481545], XRP-PERP[0] | | |
| 00892768 | | ATLAS[420.54764526], AUD[0.14], KIN[270306.30702827], TRX[1] | Yes | |
| 00892770 | | TRX[.000002], USD[123.29] | | |
| 00892771 | | BTC[0.00002754] | | |
| 00892777 | | USD[0.41] | | |
| 00892790 | | ALT-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[2.00] | | |
| 00892791 | | BTC-PERP[0], C98-PERP[0], TRX[.000001], USD[0.06], USDT[0], XRP[0] | | |
| 00892792 | | BNB-PERP[0], BTC[.00000431], BTC-PERP[0], ETH-PERP[0], LINK[.09788], LINK-PERP[0], LTC-PERP[0], OKB[.1], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.50], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00892796 | | AXS-PERP[0], BTC[0.01783332], BTC-PERP[0], DYDX-PERP[0], ETH[0.19949137], ETH-PERP[0], ETHW[1.9902798], FTM-PERP[0], FTT[2.03111378], LUNC-PERP[0], SHIB-PERP[0], SOL[4.58729642], USD[154.52] | | |
| 00892799 | | BAO[1], NFT (343585888152670540/FTX EU - we are here! #4158)[1], NFT (419724084741131909/FTX EU - we are here! #4246)[1], NFT (444791264145413518/FTX EU - we are here! #3958)[1], RSR[1], USD[0.00] | | |
| 00892808 | | ETH[0] | | |
| 00892809 | | CEL-PERP[0], ETH[0], MATIC[0], NFT (391887544798977293/FTX AU - we are here! #21359)[1], SOL[0.01000000], TRX[0.00077900], USD[0.00], USDT[0.00001464] | | |
| 00892812 | | BNBBULL[0.00007488], BTC[0.00007972], BULL[0.00001868], ETHBULL[0.00011454], FTT[0.00922952], GRTBULL[424.2], LINKBULL[.00023952], MATICBULL[.05956], USD[0.01], USDT[870.59810593] | | |
| 00892817 | | BNB[.069986], BTC[.00012413], USD[18.83], USDT[0.00025950] | | USD[18.47] |
| 00892823 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.16619070], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000025], UNI-PERP[0], USD[0.00], USDT[2195.62000000], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00892824 | | APT[1] | | |
| 00892825 | | AUD[0.00], ETH[2.95818967], ETHW[2.95818967] | | |
| 00892827 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], CRC-PERP[0], CRV-PERP[0], DEFIBEAR[0.00000001], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ[0], ETH[0], ETHBULL[0.00091000], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[1164.95], USDT[0.00000003], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00892828 | | BNB[0], USD[0.00] | | |
| 00892829 | | BNB[.05754759], MOB[3.5], USD[18.41] | | |
| 00892830 | | ATLAS[0], BOBA[0], BTC[0], FTT[0], SOL[0], SPELL[0.00000001], STG[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00892833 | | KIN[279773.9], TRX[.000006], USD[0.01] | | |
| 00892843 | | ADA-PERP[0], DOGE-PERP[0], FTT[0.06533253], PUNDIX-PERP[0], USD[2.11], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892845 | | ADABULL[0], BNBBULL[0], USD[0.00], USDT[0] | | |
| 00892846 | | 0 | | |
| 00892849 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], OXY-PERP[0], PRISM[115526.15066149], RAY-PERP[0], SLND[614.43868805], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], USD[0.00], USDT[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00892850 | | CHF[0.00], ETH[.08544711], ETHBULL[0.00408713], ETHW[.08544711], FTT[5.19636], MOB[4.9944], USD[0.00] | | |
| 00892859 | | BTC[0.00000566], USD[0.01] | | |
| 00892860 | | MOB[5.75559286], USDT[0.00000038] | | |
| 00892861 | | BTC-PERP[0], USD[0.00] | | |
| 00892863 | | BAO[1], BTC[.00450036], MATIC[0], SRM[0], SXP[0] | Yes | |
| 00892864 | | COIN[0.00318651], TRX[.000004], USD[0.00], USDT[0] | | |
| 00892868 | | BTC[.00005452], MOB[.3797], USD[15.92] | | |
| 00892869 | | BTC[.00002583], ETH[0], HKD[0.00] | | |
| 00892870 | | BNBBULL[0.00002669], BULL[0], ETHBULL[0], LINKBULL[.00582301], LTCBULL[.686009], USD[0.00], USDT[0] | | |
| 00892872 | Contingent | ETH[0], LUNA2[0.00460960], LUNA2_LOCKED[0.01075574], LUNC[1003.751508], USD[0.00], USDT[0.00000202] | | |
| 00892877 | | 0 | | |
| 00892878 | Contingent | CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[1], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], PUNDIX[.091], PUNDIX-PERP[0], SOL[1], USD[515.24], USDT[0], VET-PERP[0] | | |
| 00892880 | | BTC-PERP[0], FTT[0.02921300], FTT-PERP[0], NEO-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00892882 | | FTT[.06553514], USD[2.43] | | |
| 00892883 | | USD[0.10] | | |
| 00892889 | | FTT[1.1], USD[0.00], XRP[.00000001] | | |
| 00892890 | | USDT[37.86948640] | | USDT[34.879665] |
| 00892896 | | AXS-PERP[0], C98-PERP[0], COIN[2.00394519], FLOW-PERP[0], FTT[7.54266489], FTT-PERP[0], MANA[9.99806], RAY[0.91065882], RAY-PERP[0], SOL-PERP[0], TRX[0.00000460], USD[0.42], USDT[50.27629615] | | COIN[1.649175], TRX[.000004], USDT[50.222559] |
| 00892897 | | DOGE[0], ETH[0] | | |
| 00892899 | | EUR[0.00] | Yes | |
| 00892901 | | ALEPH[70], AMPL[0], BAO[109983.6], CHZ[101.40986590], KIN[89982], LRC[5], LUA[89], MOB[5.99805], SHIB[1017190.76769851], SPELL[900], STARS[5], TRX[599.88], USD[0.00], USDT[0] | | |
| 00892904 | | BNB[0], BTC[0], DOGE[0.98869500], DOGEBULL[0], DOGE-PERP[0], ETH[0], TRX[.000004], USD[5.68], USDT[0.73181327], VET-PERP[0] | | |
| 00892906 | | BCH[.000522], BNB[.009363], BTC[0.00002071], CEL[.00558], ETH[.00341159], ETHW[0.00341158], LINK[.02885], LTC[.023025], SOL[.01028], USD[2.48], USDT[1.19467561], XRP[1.5405] | | |
| 00892908 | | MOB[.9993], USD[0.51] | | |
| 00892912 | | MOB[2.49965], USDT[.34019175] | | |
| 00892914 | | USD[149.68], USDT[0] | | |
| 00892915 | | BNB[0], TRX[.000009], USD[0.00], USDT[0.00000074] | | |
| 00892920 | | ATLAS[1.08166144], ATLAS-PERP[0], AVAX[.06008974], CHZ[5.20004349], EOS-PERP[0], ETH[.00045729], ETHW[0.00045729], FTM[.45135881], GALA[.63015137], SOL[.00000001], USD[0.04], USDT[0.16424506] | Yes | |
| 00892921 | | USD[0.00] | | |
| 00892922 | | ETH[-0.00037246], ETHW[-0.00037013], SOL[0], USD[435.00], USDT[0] | | |
| 00892929 | Contingent | APE-PERP[0], ATLAS-PERP[0], BTC[0.09108269], BTC-PERP[0], ETH-PERP[0], FTT[0.46688803], FTT-PERP[0], LUNA2[6.71466321], LUNA2_LOCKED[15.6675475], LUNC-PERP[0], NFT[387357531479654922/FTX EU - we are here! #148975][1], NFT[414320274629585775/FTX EU - we are here! #150166][1], NFT[463607133011165123/The Wolf][1], NFT[515547355316127507/FTX EU - we are here! #150215][1], SOL-PERP[0], SWEAT[.050165], USD[1.63], USDT[0] | | |
| 00892939 | | BAO[2], DENT[1], GBP[0.00], KIN[3], USD[0.00], USDT[0.00000001] | | |
| 00892943 | Contingent | BAO[.00000001], BTC[0], FIDA[.52050804], FIDA_LOCKED[1.23117532], FTT[0.01443120], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00892944 | | BTC[0], ETH[.34911375], ETHW[.34911375], EUR[0.01], USD[1200.00] | | |
| 00892950 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[1711.65], VET-PERP[0] | | |
| 00892951 | | TRX[.000002] | | |
| 00892952 | | USD[0.00] | | |
| 00892953 | | AVAX[0], BTC-PERP[0], FTT[0], LTC[0], USD[2.02] | | USD[2.02] |
| 00892961 | | BCH[0], BNB[0], DOGE[0.87903559], ETH[0], FTT[.09921454], UNI[0.01738357], USD[0.31], USDT[0.00552717], XRP-PERP[0] | | DOGE[.85484], USD[0.29], USDT[.005161] |
| 00892962 | | MOB[.8993], USD[54.94] | | |
| 00892963 | | TRX[.000012] | | |
| 00892969 | Contingent | ASD[0], BTC[0.00200000], ETHW[0.10365813], FTT[3.99746252], LUNA2_LOCKED[0.00000001], LUNC[.001396], USD[68.28], USDT[0.03091080] | | |
| 00892970 | Contingent | ATLAS[13109.36380797], BNB[0.01817170], BTC[.00313787], COIN[0.27358343], DOGE[3], ETH[0.03000000], ETHW[0.03000000], POLIS[174.26108204], SOL[220.72967072], SRM[43.59874187], SRM_LOCKED[14.67613813], USD[0.00] | | |
| 00892971 | | NFT[317631511645232503/FTX EU - we are here! #16952][1], NFT[331011398793948871/FTX EU - we are here! #16757][1], NFT[368390699867463057/FTX EU - we are here! #16434][1] | | |
| 00892978 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00892980 | | BTC-PERP[0], DOGE[.0025], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[656.46], USDT[0.00244903] | | USD[653.33] |
| 00892981 | | USD[0.00], USDT[0] | | |
| 00892982 | | TRX[.000004], USD[0.23], USDT[0.00000001] | | |
| 00892984 | | USD[0.83] | | |
| 00892990 | | BAO[1], EUR[0.00], KIN[1736653.81542843] | | |
| 00892992 | | COIN[2.15160482], USD[5.80] | | |
| 00892994 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.25], USDT[1.98868] | | |
| 00892995 | | CEL[.0016], USD[0.00], USDT[0.00000345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893003 | | BTC[0], USD[0.01] | | |
| 00893010 | | 1INCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[-7.63], USDT[17.11651487] | | |
| 00893016 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], OMG-PERP[0], ONT-PERP[0], TRX[.000002], USD[7.85], XRP-PERP[0] | | |
| 00893019 | | COIN[0.00539504], EUR[0.20], HXRO[1164.225275], RAY[53.96409], USD[0.00], USDT[17.19677338] | | |
| 00893023 | | MOB[13.500625], TRX[.000001], USDT[0] | | |
| 00893025 | | BOBA[.05658403], BTC[0.00000030], FTT[0], MATIC[0], OMG[0.00037902], SOL[0.00010186], TRX[0.12917433], USD[0.00], USDT[0.00001830] | | |
| 00893028 | | USD[0.00], USDT[0.12000000] | | |
| 00893033 | | USD[0.00] | | |
| 00893035 | | TRX[.000004], USDT[0] | | |
| 00893036 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], ENJ-PERP[0], FTT-PERP[0], KIN-PERP[0], MOB[0.00010371], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[85.63], USDT[20] | | |
| 00893037 | | TRXBULL[0], USD[0.00] | | |
| 00893038 | | ETH[.002], ETHW[.002], USD[0.01], USDT[1.3893048] | | |
| 00893041 | | ATLAS[40], BTC[0], USD[0.88] | | |
| 00893047 | | USD[1.75] | | |
| 00893048 | | RAY[1.9996], TRX[499.900001], USD[0.08], USDT[.09499] | | |
| 00893053 | | BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.09495988], FLOW-PERP[0], FTT[.03194493], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00517924], SOL-PERP[0], SRN-PERP[0], TRX[.000071], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00893054 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.01229051], MATIC-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00893067 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004600], BTC-CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00893070 | | CLV[.0249255], ETH[0], FLOW-PERP[0], KSM-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[2.55380000] | | |
| 00893072 | | STEP[764.74702], USD[0.30], USDT[0.00075200] | | |
| 00893074 | | TRX[.000002] | | |
| 00893075 | | FTT[.9], MOB[7.5], USD[2.01] | | |
| 00893079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BICO[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00498837], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], REEF-0325[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000078], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00893080 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], NFT (391986231173780078/NFT)[1], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE[.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.02035757], USD[0.00], USDT[33.08188978], VET-PERP[0] | | |
| 00893082 | | ALCX[.3400365], BAO[892.09], COIN[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SNX-PERP[0], SRM[.21], SRM-PERP[0], TRX[.000003], USD[0.12], USDT[0] | | |
| 00893086 | | USD[9.85] | | |
| 00893089 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.12], XRP[.01052494], XRP-PERP[0], YFI-PERP[0] | | |
| 00893091 | Contingent, Disputed | USD[25.00] | | |
| 00893095 | | BCH[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], LTC[0], LTC-PERP[0], MATIC[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000023], USD[1.03], USDT[0.00000001] | | |
| 00893097 | | KIN[6338732], TRX[.000005], USD[0.90] | | |
| 00893098 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[0.89], XLM-PERP[0] | | |
| 00893099 | | BNB[0], BTC[0] | | |
| 00893101 | | TRX[.000014], USD[0.22], USDT[3.41792567] | | |
| 00893103 | | TRX[1], USD[24.03], WAVES-PERP[0] | | |
| 00893104 | | AMC-20210625[0], BTC[0], USD[0.00] | | |
| 00893105 | | ETH[0], NFT (324369826323122431/FTX EU - we are here! #84551)[1], NFT (365179528495948301/FTX EU - we are here! #84763)[1], NFT (445332716838230266/FTX EU - we are here! #85541)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00893111 | | BCH[.00001211], FTT[0.01543470], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00893112 | | ETH[.009993], ETHW[.009993], MOB[803.93685], USD[0.32] | | |
| 00893114 | | ETH[.00000001], GENE[0], GMT[0], TRX[.000014], USD[0.03], USDT[0] | | |
| 00893116 | | LTC[.009], MOB[.9958], USD[44.44], USDT[155.70542985] | | |
| 00893122 | | AAVE[0.00027019], ETH[0], RAY[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00893124 | | TRX[.000003] | | |
| 00893130 | | USD[0.00] | | |
| 00893132 | | BTC[.00007637], TRX-PERP[0], USD[0.02] | | |
| 00893133 | | STETH[0.00006330], TRX[.000003], USD[0.10], USDT[0.00000034] | | |
| 00893136 | | TRX[.000005] | | |
| 00893139 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[380], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.86], USDT[14630.80092583], VETBULL[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00893140 | | CEL[.0099], MATIC[.000000], USD[0.00], USDT-PERP[0] | | |
| 00893143 | | LTC[.0070234], MOB[2.998005], USD[0.10], USDT[0.25979532] | | |
| 00893145 | | BTC[.00073168], DOGE[3019.41576800], MOB[66.97039464] | | |
| 00893146 | | BAO[559893.6], USD[0.32], USDT[0], XRP[.459286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893148 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00020045], LUNA2_LOCKED[0.00046773], LUNC[43.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.20], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00893149 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003753], BTC-PERP[0], C98-PERP[0], CEL[0.07326987], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.152766], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[-0.38269080], GRT-PERP[0], GST[0.093068], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.299567], LUNA2[0.00406203], LUNA2_LOCKED[0.00947807], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.128204], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.72], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06486720], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.978496], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.081], USD[1290.59], USDT[1716.67068813], USDT-PERP[0], USTC[0.57500001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00893151 | | BCH[.00003679] | | |
| 00893153 | | MOB[801.43385], TRX[.000002], USD[0.01] | | |
| 00893154 | Contingent | BCH[.924], BTC[.000045], EUR[262.00], LTC[1.72], LUNA2[0.00324651], LUNA2_LOCKED[0.00757520], SAND-PERP[0], USD[-2.12], USDT[0.00682006], USTC-PERP[0] | | |
| 00893156 | Contingent | ETHW[48.59207493], FTT[542.22693384], NFT (4651658406624105513/The Hill by FTX #130)[1], SOL[130.04592102], SRM[13.60410796], SRM_LOCKED[151.62868423], USD[0.14], USDT[4042.05953112] | | SOL[92.71101863] |
| 00893157 | | USD[0.00] | | |
| 00893159 | | ETH[0.38208506], ETHW[0.38208506], EUR[103.60], FIDA[8], FTT[10.898527], MOB[4], SOL[2.82581764], USD[0.00], USDT[0.56784280] | | |
| 00893160 | Contingent | BTC[0], ETH[.54], ETH-PERP[0], FTT[0.09694997], LUNA2[1.86327559], LUNA2_LOCKED[4.34764306], MATIC[78.8008836], USD[1447.29] | | |
| 00893163 | | BTC[.00049677], USD[0.00], USDT[11.26658276] | | |
| 00893164 | | MOB[4.13344847] | | |
| 00893165 | Contingent | ALEPH[235], AUDIO[38], BAND[9.6], CELO-PERP[0], CRV[22], FIDA[22.20427023], FIDA_LOCKED[.14148517], FTT[12.1981057], GRT[147], HNT[.7], HNT-PERP[0], LINK[5], OXY[192.98309], RSR[3940], SOL[6.11900322], SRM[100.06059378], SRM_LOCKED[.05493592], STEP[493.38464781], THETA-PERP[0], USD[1.91], USDT[50.68610280], WRX[100] | | |
| 00893167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[5908.04], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.02966221], BTC-MOVE-2021213[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.13306553], LUNA2_LOCKED[2.64381956], LUNC[246727.404648], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00172946], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[385.91117717], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00893169 | | BAO[257828.43], KIN[1199202], TRX[.000002], USD[0.74], USDT[0] | | |
| 00893172 | | BNB[.009625], USD[2.12] | | |
| 00893179 | Contingent | BTC[0.00002894], SRM[1.69594492], SRM_LOCKED[13.42405508], USD[0.00], USDT[0.00000010] | | |
| 00893181 | | USD[83.42] | | |
| 00893182 | | BTC[0.01940398], BTC-PERP[0], BULL[0.00540277], ETH[0.00099000], ETHW[0.00099000], FTT[.999335], USD[2.23], USDT[0.00000003] | | |
| 00893183 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[328.4], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV[.05702], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00031005], ETH-PERP[0], ETHW[.00031005], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR[.292], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.32745], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[9.49], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00893187 | | USD[25.00] | | |
| 00893188 | | REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00893189 | | GBP[0.62], RUNE[0], USDT[0.00000001] | | |
| 00893195 | | MOB[.4934], SOL[5.97294287], USD[0.00] | | |
| 00893197 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.08] | | |
| 00893199 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[-3.2], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0.06966284], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.07034], STEP-PERP[0], USD[1215.67], USDT[0.00000893], XRP-PERP[0] | | |
| 00893200 | | EOSBULL[.04404], GRTBULL[.0000527], USD[0.00], USDT[0.00000313], VETBULL[.00009388], XTZBULL[.0008506] | | |
| 00893202 | | BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 00893203 | | CBSE[0], COIN[1.00523139], FTT[.01902246], TRX[.000004], USD[0.02], USDT[0] | | |
| 00893205 | | MOB[2.36195567] | | |
| 00893207 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00893210 | | FRONT[1], NFT (437992971351938151/FTX EU - we are here! #277261)[1], NFT (523141486763663780/FTX EU - we are here! #277266)[1], NFT (547793740332343935/FTX EU - we are here! #277278)[1], USD[26.46], USDT[1835.20448333] | Yes | |
| 00893211 | | FTT[179.30783686], USD[0.00] | | |
| 00893214 | | EUR[0.00], KIN[515528.1931483] | Yes | |
| 00893215 | | BAO[902.62], SOL[.01], USD[0.00], USDT[388.69702361] | | |
| 00893219 | | ETH[0], TRX[0] | | |
| 00893220 | | BTC[0], MOB[.12], USD[2.62] | | |
| 00893232 | Contingent | ANC-PERP[0], ANE-PERP[0], ATOM-PERP[0], BCH[0], BTC-20210924[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[2.59762563], LUNA2_LOCKED[6.06112649], LUNC[565638.45190105], LUNC-PERP[0], MANA-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[4.96], XRP[.00000001] | | |
| 00893234 | | COIN[0], ETH[0], LUNC-PERP[0], TRX[.000003], USD[0.04], USDT[0] | | |
| 00893235 | | EUR[35.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893241 | Contingent | DOT-PERP[4], ETH[0.56471890], ETHW[0.56471890], FTT-PERP[0], LINK[162.293673], LUNA[25.4827774], LUNA2_LOCKED[59.45981393], LUNC[5548928.43], OMG[17582941], OXY[100.503185], RAY[.001093], RUNE[1043.13972712], RUNE-PERP[0], SNX[9.95215018], SRM[30.52443481], SRM_LOCKED[10.36562339], USD[2767.03], USDT[0], XLM-PERP[0], XRP[23057.31561591], ZEC-PERP[1.5] | | |
| 00893243 | | BULL[0], BULLSHIT[0], EXCHBULL[0], USD[0.29] | | |
| 00893244 | | USD[0.00], USDT[0] | | |
| 00893247 | | ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTT[.00312866], LINA[21834.705], POLIS-PERP[0], RUNE[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000003], USD[15352.01], USDT[0.08843423] | | |
| 00893253 | | APT[.9962], USD[0.00], USDT[641.95439221] | | |
| 00893254 | | ATLAS[6809.35329051], RAY[277.81513], USD[0.00], USDT[0] | | |
| 00893260 | | COIN[0.00767473], TRX[.000001], USD[0.00], USDT[0] | | |
| 00893261 | Contingent | AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], BNB[0], BNT[0], BTC[0.00000283], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CROS.86459432[], CRO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB-0325[0], FB-0624[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HT[0], ICP-PERP[0], KNC[0], LOOKS-PERP[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], SHIB-PERP[0], SKL[.02389], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.0080431], SRM_LOCKED[13.93870602], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP[0], TOMO[0], TRX[0], USD[5.49], USDT[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00893265 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], FTT[0], FTT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00893266 | | MOB[17.4883625], USDT[4.82375] | | |
| 00893270 | | AUD[0.00], BAO[1], COIN[0], KIN[2], MSTR[0], XRP[0] | | |
| 00893274 | | BAO[938.82], TRX[.000003], USD[0.01], USDT[0] | | |
| 00893275 | Contingent | BTC[.00009493], BTC-PERP[.0842], COIN[.17040375], ETH[0.00093143], ETH-PERP[0], ETHW[0.00093142], FTT[150.10610821], LUNA2[0.48931430], LUNA2_LOCKED[1.14173337], LUNC[106549.22], NVDA[4.37529661], RAY[265.03351077], SOL[12.92817008], TRX[.000006], TSLA[3.19735283], TSLAPRE[0], USD[-1582.77], USDT[354.93566110] | | COIN[.17], RAY[247.646171] |
| 00893276 | | MOB[39.97225], USD[20.08] | | |
| 00893277 | | BNB[0], BNBBULL[0], DOGEBULL[0], OKBBULL[0], SXPBULL[.037979], USD[0.00], USDT[0.00000053] | | |
| 00893284 | | BAO[956.775], DOGE[185], HXRO[.92153], MTA[.98803], TRX[.000006], USD[0.00], USDT[0.00000180] | | |
| 00893286 | | AMPL[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.04946073], USD[0.75], USDT[-0.00132425], XRP[0] | | |
| 00893294 | | AXS-PERP[0], BNB[0.00701244], BNB-PERP[0], BTC[0.00000477], BTC-20210625[0], BTC-PERP[0], DOGE[1], ETH[0.00038144], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038144], FTT[101.84174135], KIN[10000000], MATIC-PERP[0], SHIB-PERP[0], SOL[.02565], SOL-PERP[0], USD[21059.47], XRP[.9283396], XRP-PERP[0] | | |
| 00893298 | Contingent | AAVE[3003.85144251], BNB[1991.14406411], BTC[55.53837528], DAI[0.59202836], ETHW[0.00014721], FTT[4416.9811205], SNX[7.79165865], SOL[0.00455211], SRM[220.87728616], SRM_LOCKED[1560.58955651], SUSHI[34201.83914933], USD[98881.89], USDT[3.10962026], WBTC[19.98728252], YFI[0] | Yes | |
| 00893303 | Contingent | 1INCH[.22533], 1INCH-PERP[0], ALICE-PERP[0], ATLAS[1.45514613], ATOM-PERP[0], AVAX-PERP[0], AXS[0.03917304], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[5], DENT-PERP[0], DOT-PERP[0], DYDX[.00414751], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.482437], FTT-PERP[0], GRT-PERP[0], HT[.08240053], HT-PERP[0], KNC[0.09944733], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], MANA-PERP[0], MATIC[0.69313102], MATIC-PERP[0], MKR[0.00099956], MKR-PERP[0], NEAR-PERP[0], NFT (29935979320639202.... | | |
| 00893306 | | PUNDIX[0], PUNDIX-PERP[0], TRX[.000003], USD[-0.27], USDT[0.29375681] | | |
| 00893309 | | DOGE[0], MOB[0] | | |
| 00893313 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00893314 | | CBSE[0], COIN[0.00022789], ETH[0.00058090], ETHW[0.00058090], FTT[.098005], IMX[.089626], TRX[.100002], USD[0.00], USDT[.630244] | | |
| 00893315 | | BEAR[17996.76], USD[0.99], USDT[0.12611401] | | |
| 00893319 | | ADABULL[0], ADA-PERP[0], BNB[0], BNBBULL[0], BTC[0.00009999], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGEBEAR[85920], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], MIDBULL[0], SOL[0], SOL-PERP[0], SUSHIBULL[700000], TRX[0.00262900], USD[-0.03], USDT[0.02301821], VETBULL[0], XLMBULL[0], YFII-PERP[0] | | |
| 00893321 | Contingent | BTC[0], FTT[0.06646861], SOL-PERP[0], SRM[8217.46603084], SRM_LOCKED[122.25503218], SRM-PERP[0], TRX[.000001], USD[0.84], USDT[0] | | |
| 00893325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NFT (339862080045787320/FTX EU - we are here! #258387)[1], NFT (422072283450942962/FTX EU - we are here! #258383)[1], NFT (532390260945300239/FTX EU - we are here! #258384)[1], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00082503], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0.00000014], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00893328 | | LTC[0] | | |
| 00893331 | | TRX[.000005], USD[0.26], USDT[0.00000001] | | |
| 00893333 | | BNB[0], CHZ[0], ETH[0], EUR[0.00], HNT[0], MATIC[0], PERP[0], SOL[2.75568082], STEP[0], USDT[0], XRP[0] | | |
| 00893334 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00099886], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.02982601], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.199848], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[7.65268], DOGE-PERP[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01161530], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14208490], LUNA2_LOCKED[0.33153144], LUNC[30939.2868316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00336708], SOL-PERP[0], SRM-PERP[0], SUN[.0005079], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.90842], TRX-PERP[0], UNI-PERP[0], USD[-368.47], USDT[21.24504942], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00893335 | | BTC[.03659514] | | |
| 00893337 | | DAI[0], DOGE[0], FTT[0], TRX[0], USD[1.09], USDT[0] | Yes | |
| 00893339 | | BTC[0.07302387], EUR[0.00], FTT[0.08489787], GRT[2134.87886], IMX[118.17872], LINK[40.397948], RAY[.858608], RSR[43795.3578], RUNE[90.4], SRM[.903068], TRX[148], USD[2268.59], USDT[241.24000976] | | |
| 00893340 | | BNB-PERP[0], BTC-PERP[0], FTT[0.03382868], ROOK[0], USD[0.00], USDT[204.02040479] | | |
| 00893345 | | ALGOBULL[480198.45], EOSBULL[681.5226], SUSHIBULL[892.5089], SXPBULL[179.867492], TRXBULL[20.040915], USD[0.47], USDT[0] | | |
| 00893349 | | BTC-20210625[0], BTC-PERP[0], USD[6.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893357 | | USD[25.00] | | |
| 00893358 | Contingent | 1INCH[.01511021], AKRO[09], AUD[0.03], BAO[16], BICO[0], BIT[397.01764088], BTC[.00000106], DENT[6], DOGE[4083.35389713], ETH[.12494386], ETHW[0.12380354], KIN[38], LUNA2[0.01053512], LUNA2_LOCKED[0.02458196], MNGO[.00208201], MOB[0.00102669], RSR[2], SHIB[17089084.69335253], SLP[1.09797878], SOL[0.00007813], SPELL[4.16316862], TRX[1.03966697], UBXT[9], USD[0.00], USDT[0.00000305], XRP[.00571565] | Yes | |
| 00893359 | | BNB[0], KIN[0], RAY[0], SOL[0], TRX[.0000041], USD[0.00], USDT[0.00000168] | | |
| 00893360 | | PUNDIX[.04488], USD[0.00], USDT[0] | | |
| 00893364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.84716781], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00893365 | | BTC[.00000472], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[1.44], USDT[0.00252332], USDT-PERP[0], XMR-PERP[0] | | |
| 00893369 | | BTC-PERP[0], ETH[.0003524], ETHW[.0003524], USD[3.11] | | |
| 00893374 | | ALCX[.03296031], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00893377 | | CEL[.0257], FTT[0], HXRO[539], STETH[0.00006863], TRX[.000777], USD[1384.30], USDT[0.00066000] | | |
| 00893385 | | KIN[79946.8], TRX[.000003], USD[2.12], USDT[0] | | |
| 00893386 | | BTC[0], EUR[0.00], FTT[6.32785571], KIN[0], USD[0.00] | | |
| 00893388 | | KIN[0], TRX[0], USD[0.00], XRP[0] | | |
| 00893389 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[1001.10], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03184058], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00394240], LUNA2_LOCKED[0.00919895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00893390 | | ETH[.01925335], ETHW[.01925335], GBP[0.00], MOB[25.4298574], SOL[0.51431989] | | |
| 00893391 | | BTC[0], HKD[0.00] | | |
| 00893392 | Contingent, Disputed | DOGE[1730.67111], DOGEBULL[0], FTT[18.09826758], MATICBULL[0], ROOK[0], SHIB[10098138.57], SOL[5.84578927], USD[0.32], XRP[3660.84076838], XRPBULL[0] | | XRP[3512.002758] |
| 00893393 | | BAO[1], USD[1.01] | | |
| 00893394 | | FTM[10.16300906], TRX[.000053], USD[0.00], USDT[0.00999266] | | |
| 00893396 | | BTC[.00829434], DENT[1], USD[0.00] | | |
| 00893400 | | TRX[.000002] | | |
| 00893407 | | EUR[0.00], NEO-PERP[0], USD[0.00] | | |
| 00893412 | | ADABULL[.235606], BNB[0], BTC[0], BULL[.0281], ETHBULL[0.07996301], FTT[0.00124590], MATIC[0], SHIB[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00893413 | | AAVE[.2099601], FTT[0.15828213], USD[0.00] | | |
| 00893416 | | MOB[6.4987], TRX[.000003], USDT[2.402729] | | |
| 00893417 | | EOSBULL[15.9988], ETHBULL[0.00000993], SOL[0], USDT[0.17245716] | | |
| 00893419 | Contingent | FTT[0], SRM[.00563372], SRM_LOCKED[.02180209], USD[0.00], USDT[0] | | |
| 00893421 | | USD[25.00] | | |
| 00893424 | | 0 | | |
| 00893425 | | ETH[.36756975] | | Yes | |
| 00893434 | | BEAR[10312476.21], BTC[.00008642], USD[0.05] | | |
| 00893438 | | FTT[.07962553], USDT[0] | | |
| 00893442 | | AAVE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.30914495], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00681690], ETC-PERP[0], ETH[0.00053779], ETH-PERP[0], ETHW[0.00027175], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08207031], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.44084287], MATIC-PERP[0], NEAR-PERP[0], NFT (344962437203501604/FTX AU - we are here! #44158)[1], NFT (377986252138190454/FTX EU - we are here! #136084)[1], NFT (427843187828249372/FTX EU - we are here! #135924)[1], NFT (450545378992145622/FTX AU - we are here! #24256)[1], NFT (524946644519557691/FTX EU - we are here! #136014)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0.00570055], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11515.73], USDT[0.00170001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[460.00] |
| 00893446 | | APT[0], BNB[.0095], NFT (565538675643744624/The Hill by FTX #42803)[1], NFT (569690820678166844/FTX AU - we are here! #167760)[1], SOL[0], TRX[.8], USD[24.28], USDT[-23.91089940] | | |
| 00893447 | | AUD[0.00] | | |
| 00893448 | | FTT[0.01959037], TRX[.000001], USD[0.00], USDT[0] | | |
| 00893449 | | ETH[.011], ETHW[.011] | | |
| 00893453 | | USD[1.72] | | USD[1.67] |
| 00893454 | Contingent | APE-PERP[0], ATOM[0.00211905], ETH[0], FTT[540.58408256], FTT-PERP[0], LTC[0], MER[3500.0062405], OXY[599.1124555], OXY-PERP[0], RAY[170.89839152], SLRS[2000], SOL-PERP[0], SRM[452.57639188], SRM_LOCKED[93.59489964], TRX[.000008], USD[0.60], USDT[0] | | |
| 00893455 | | USD[55.02], USDT[1.3355] | | |
| 00893460 | | 0 | | |
| 00893463 | | TRX[.000003] | | |
| 00893466 | | USD[0.00], USDT[0.00000080] | | |
| 00893467 | | AMPL[0], BNB[0], COIN[0], DOGE[222.16768799], ETH[0.11333073], ETHW[0.11288120], FTM[216.95660000], KIN[0], MATIC[356.08291780], MSTR[0], SHIB[5912623.42574680], TRX[931.03863447], UBXT[0], USD[10.42], USDT[0], XRP[352.99958] | | ETH[.111942], TRX[818.004046] |
| 00893468 | | BADGER-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[321.41029762], FTT-PERP[0], NFT (389483850556352903/FTX AU - we are here! #24415)[1], NFT (496534257134589288/FTX AU - we are here! #19054)[1], NFT (521145793148039429/FTX EU - we are here! #72062)[1], NFT (525999445591945376/FTX EU - we are here! #7213)[1], NFT (568947418997807939/Singapore Ticket Stub #475)[1], NFT (568012565485813323/FTX EU - we are here! #69889)[1], NFT (576122614968722595/FTX Crypto Cup 2022 Key #900)[1], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000013], USD[0.68], USDT[0.00172300] | Yes | |

Schedule F/9 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893469 | | CHZ[0], COPE[0], KIN[0], RAY[0], SOL[0], SRM[0], TRX[.000028], USD[0.00], USDT[0.19906461] | | |
| 00893471 | | ETH[0.00048995], FTT[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[277.96], USDT[0] | | |
| 00893478 | | AUDIO[1], CREAM[35.71992622], CRO[689.68472582], DENT[1], DOGE[1], EUR[0.00], GENE[17.68870362], GRT[1], KIN[1], OMG[91.07466247], SPELL[188819.04119855], TOMO[1], TRU[1], TRX[2], UBXT[1] | | |
| 00893484 | | BOBA[.49895], DENT[99.23], MOB[.4892], OMG[.49895], USD[8.74], USDT[.000153] | | |
| 00893486 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210408[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[50.65], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00893488 | | BLT[.2446], HT[.057991], SOL[.00000001], TRX[.000003], USD[24.92], USDT[0.00378542] | | |
| 00893490 | | BCH[0], DOGE[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00893492 | | ADABULL[0], ADA-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ[0], COIN[0], COMPBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FTM[-0.00000006], MATICBULL[0], MTL[0], SAND[10.44214279], SPY[0], TRXBULL[0], UNISWAPBULL[0], USD[78032.60], USDT[0.00000001], USDTBULL[0] | | |
| 00893499 | | BAO-PERP[0], EUR[0.00], HNB-PERP[0], TRX[.000001], USD[0.24], USDT[0.00000001] | | |
| 00893500 | | ENJ[.000075], IOTA-PERP[0], LTC-PERP[0], USD[49.76] | | |
| 00893501 | | BAO[22594.71835365], USDT[.00540917] | | |
| 00893503 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.783875], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA[20.00157775], LUNA2_LOCKED[0.00368143], LUNC[343.56], MATIC[7.23974493], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.12], USDT[0.60543390] | | |
| 00893507 | | FTT[.42762419], USD[0.00] | | |
| 00893510 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00893516 | Contingent | ETH[0], LUNA2[0.40558991], LUNA2_LOCKED[0.94637646], SOL[0], USD[0.00], USDT[33.03152967] | | |
| 00893518 | | ATLAS[40997.4], SHIB[26515369.96440872], USD[0.00], USDT[0] | | |
| 00893524 | | USD[0.00] | | |
| 00893528 | | USD[5.72] | | |
| 00893530 | | 0 | | |
| 00893532 | | BNBBULL[0], FTT[0], MOB[43.70978491], USD[0.00], USDT[0.00000002] | | |
| 00893533 | Contingent | BTC-PERP[0], CEL[0], CRO[0], DENT[514517.01371926], POLIS[615], POLIS-PERP[0], SRM[559.04376006], SRM_LOCKED[10.61912241], USD[10.48], USDT[0.73407616] | | |
| 00893534 | | AKRO[2], BAO[5], GBP[0.00], KIN[3], RSR[4], TRX[3], UBXT[3], USD[0.00], USDT[0.00263832] | Yes | |
| 00893535 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], LTC[0], LUNA2[0.00335596], LUNA2_LOCKED[0.00783058], LUNC[730.76888958], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00893536 | | BTC[0.00010223], FTT[1], USD[3.31] | | |
| 00893538 | | BNBBULL[0], BNB-PERP[0], COIN[0], ETHBULL[0.00000522], FTT[33.41010943], GMT[51.36345477], HOOD[6.29236872], HOOD_PRE[0], USD[619.81], USDT[7.94447011] | Yes | |
| 00893542 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.05897042], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], TRX_.000004], USD[3.74], USDT[0.00746500], XRP-PERP[0], ZEC-PERP[0] | | |
| 00893543 | Contingent | BTC[0], BTC-PERP[0], CEL[0.00061876], FTT[27.9950302], RAY[371.88919897], SOL[84.85108002], SRM[308.02832047], SRM_LOCKED[2.67589883], TRX[.000001], USD[580.39], USDT[0] | | SOL[64.70304245] |
| 00893546 | | FTT[0], USD[0.00] | | |
| 00893547 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00893549 | | ATOM[10.9985256], AURY[5], CHZ[909.92628], ETH[4.40692267], EUR[0.94], FTM[204.04363479], FTT[3.01038198], USD[12.51994062], USD[1402.64] | | |
| 00893550 | Contingent | BTC[0], KIN[129.76133315], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99886], NFT (403465319702057599/FTX EU - we are here! #40130)[1], NFT (502130653713304578/FTX EU - we are here! #40238)[1], NFT (547148067589753038/FTX EU - we are here! #40330)[1], SOL[0], SOS[0], TRX[0.72799000], USD[0.00], USDT[0.01103208] | | |
| 00893552 | | ENJ[516], EUR[13.21], IMX[235.5], MATIC[230], SOL[0], USD[0.00] | | |
| 00893553 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[3.16], VET-PERP[0], XLM-PERP[0] | | |
| 00893561 | | ETH-PERP[0], FTT[0.02442463], TRX[347.613.61339028], USD[0.04], USDT[0] | Yes | |
| 00893570 | Contingent | AAPL[0], AAVE[0], ADABULL[0], ALGO[0], ALTBULL[0], AMD[0], AMPL[0], ASD[0], BNB[0], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBULL[0], CRO[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00000001], EXCHBULL[0], FIL-PERP[0], FTT[3.30069465], GALA[0], GBTC[0], GRT[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LUNA[20.49569874], LUNA2_LOCKED[1.13043976], MATIC[261.95022], MATICBEAR2021[0], MATICBULL[0], NFT (529024766960124945/The Hill by FTX #45293)[1], PRIVBULL[0], RUNE[0], SNX[0], SOL[0], SRM[0.00224416], SRM_LOCKED[4.4861501], STEP[0], SUSHI[0], TOMOBEAR2021[0], USD[0.81], XLMBULL[0], XTZBULL[0] | Yes | |
| 00893572 | | BTC[0], FTT[25], TRX[.000034], TRYB[0], USD[35.22], USDT[0] | | |
| 00893575 | | AUDIO[.60909], BNB[.00363093], BOBA[1065.7633], BTC[0], COMP[4.37075684], COPE[.39769], CRV[.8793], ENJ[.83594], FTM[.87437], FTT[150.04298], GRT[.03429], LINK[.097209], OMG[708.34332522], SOL[2.73392364], SRM[.93965], SUSHI[.128465], TLM[.68097], USD[2604.75], USDT[1.80602767], XRP[4.38803926] | | |
| 00893576 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00893584 | | AKRO[1691.811325], ALPHA[285.87602], ASD[25.572757], ATLAS[829.9981], AUDIO[24], BAT[90.03898], BTC[0], CHR[66.99791], CRO[160], DFL[110], DOGE[746.69646327], FTM[31.99544], GALA[190], KSHIB[499.905], LINA[269.88725], MATIC[0], REN[155.24798], STEP[316.8131795], TRU[6], TRX[6340], USD[162.30], XRP[135.63666705] | | |
| 00893592 | | ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-9.44], USDT[10.41163519], XRP-PERP[0] | | |
| 00893593 | | ASD[.052781], ASDBULL[.0058991], LINA[6.1867], TRX[.000001], TRXBULL[150.071481], USD[0.02], USDT[0], XRPBULL[.054251] | | |
| 00893594 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.1953165], TRX[.000002], USD[118.51], USDT[1.36752319] | | |
| 00893596 | | TRX[.000011] | | |
| 00893598 | | 0 | | |
| 00893599 | | GBP[0.00], MOB[1.54433217] | | |
| 00893602 | Contingent | BTC[0.00003000], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], FTT[7.01518412], LUNA2[1.42347822], LUNA2_LOCKED[3.32144918], SHIB[99398.6], SOL[.00878362], SOL-PERP[0], USD[432.40], USDT[383.97406564] | | |
| 00893604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[44.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00893606 | | EUR[0.00], HOT-PERP[0], USD[0.00] | | |
| 00893607 | Contingent | AAVE[0], ALGO[.9592], AVAX[1.1], BICO[0], DFL[1.4388], DOGE[0.60992453], EDEN[.024498], ETHW[.0000002], FTM[.6395], FTT[.01202], HGET[0.01916074], LINK[.064402], LUNA2_LOCKED[98.05508783], MANA[.55455], MATH[0.05435603], MATIC[3.90208811], MOB[.11479], MPLX[.496], RSR[8.939], RUNE[.059345], SLP[5.912], SOL[0.00885489], SRM[1.84183087], SRM_LOCKED[14.76223913], SWEAT[51.82], TRX[.000479], USD[0.00], USDT[0.00], USTC[.2327] | | |
| 00893609 | | AAVE[0], AUD[0.00], AXS[0.82390491], BAO[0], BTC[0], DAI[0], DMG[0], DOGE[0], ETH[0], FRONT[0], FTM[0], FTT[0], GT[0], LINK[0], OLY2021[0], PAXG[0], RAY[0], REN[0], SOL[1.00874880], SRM[0], STEP[0], STMX[0], SUN[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893612 | Contingent, Disputed | TRX[.000008] | | |
| 00893615 | | DOGE[.66322], ETH[.21613853], ETHW[.21613853], FTT[73.32564820], GBP[0.00], RAY[.386179], RUNE[.0059656], SOL[2.45119160], USD[0.90], USDT[4.63614900] | | |
| 00893618 | | 0 | | |
| 00893624 | | USD[0.00], USDT[0] | | |
| 00893626 | | BF_POINT[200], BTC[0], USD[0.11] | | |
| 00893628 | | ADABEAR[5795940], AKRO[74.985], BAO[17965], BNBBEAR[4197060], BRZ[30], BSVBULL[1449.8122], BTTPRE-PERP[0], CONV[610], DENT[2498.25], DOGE[8.797], DOGEBEAR[2598180], ETCBEAR[1498950], KIN[479216], KIN-PERP[0], MATIC[39.486], REEF[3387.899], RSR[89.962], SHIB[299710], SPELL[3600], STMX[79.984], SXP[12.995], TRUMP2024[0], TRXBEAR[1059258], UBXT[146.8971], USD[0.01], USDT[25.2204900] | | |
| 00893630 | | OXY[0], RUNE[0], TRX[.000001], USDT[0.31594938] | | |
| 00893631 | | AAVE-PERP[0], ADA-PERP[0], DASH-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XMR-PERP[0] | | |
| 00893632 | Contingent | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00130803], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [332457663238021177/FTX EU - we are here! #88122][1], NFT [365412428133024611/FTX EU - we are here! #86391][1], NFT [387758768822076101/FTX EU - we are here! #86581][1], NFT [389778884305168384/FTX AU - we are here! #16554][1], NFT [407145835070932214/Baku Ticket Stub #960][1], NFT [481540305807908740/FTX AU - we are here! #26569][1], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL[0.16000000], SOL-20210924[0], SOL-PERP[0], SRM[1.65350900], SRM_LOCKED[7.4787273], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0] | | |
| 00893633 | | FTT[0.00126854], NFT [312057523330413562/FTX AU - we are here! #45051][1], NFT [325970686518352370/FTX EU - we are here! #253701][1], NFT [409330385440539847/FTX EU - we are here! #253717][1], NFT [430925090008436152/FTX AU - we are here! #45111][1], NFT [575224332888026696/FTX EU - we are here! #253708][1], USD[0.02], USDT[0] | | |
| 00893640 | | ETH[0.00199864], ETHW[0.00199864], FTT[.09608], USD[0.02], XRP[180.964886] | | |
| 00893643 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], C98-PERP[0], CHR-PERP[0], ETH[0], KIN[0], MNGO-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP[.008002], USD[3.27], USDT[0] | | |
| 00893644 | | ADA-PERP[0], AGLD[.09943], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CHR-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.00761744], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.57001345], XTZ-PERP[0] | | |
| 00893655 | Contingent | ALGOBEAR[6343.80138832], ATOMBEAR[173.59231338], ATOMBULL[1.05670218], BCHBEAR[15.42619340], BNB[0], BNBBEAR[18482.16103767], BSVBEAR[32.36863821], BSVBULL[21.83759260], COMPBULL[0.00324124], ETCBEAR[7246.22213592], ETH[0], ETHBEAR[6114.79852499], HTBEAR[1.23474350], LUNA2[0.06569927], LUNA2_LOCKED[0.15329831], LUNC[14306.156424], MIDBEAR[17.00384208], MKRBEAR[0], NFT [360050027939453726/The Hill by FTX #24716][1], NFT [416893099221867782/FTX EU - we are here! #135082][1], NFT [524038037999721313/FTX EU - we are here! #134747][1], NFT [526600311552173856/FTX EU - we are here! #135552][1], OKBBEAR[283.97237037], SOL[0], SUSHIBULL[9.91028835], SXPBEAR[3208.85063536], THETABEAR[5265.22704269], TOMOBULL[68.47500993], TRX[0], TRXBEAR[3503.95983599], USD[0.00], VETBEAR[50.73254268] | | |
| 00893659 | Contingent | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GALA-PERP[0], MOB[0], NEO-PERP[0], SRM_LOCKED[.10763664], USD[0.00], USDT[0.00000406] | | |
| 00893661 | | KIN[329852], TRX[.000002], USD[0.17], USDT[0] | | |
| 00893662 | | USDT[7.477568] | | |
| 00893664 | | CQT[229], ONE-PERP[0], TRX[.000002], USD[0.34], USDT[0] | | |
| 00893667 | | 1INCH-PERP[0], ADA-PERP[0], ASDBULL[.099115], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[.00020455], COMP-PERP[0], DEFIBULL[.00055515], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[22.6], THETABULL[.0000348], UNI-PERP[0], USD[0.00], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00893668 | | USD[2.93] | | |
| 00893669 | | BAO[35976.06], TRX[.000003], USD[0.96] | | |
| 00893672 | | SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00893679 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00893680 | | AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.57], USDT[0.64648756] | | |
| 00893684 | | CBSE[0], COIN[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00893685 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LUNA2[0.51343186], LUNA2_LOCKED[1.19800769], LUNC[111800.87], LUNC-PERP[0], SNX[0], SRM[0], USD[-4.77], USDT[0], USTC-PERP[0] | | |
| 00893686 | | TRX[.000779], USD[0.00], USDT[0.01283762] | | |
| 00893687 | | ALICE-PERP[0], APE[63.9692], BNB-PERP[0], C98-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[267.95869035] | | |
| 00893689 | | ETH-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00893691 | Contingent | AVAX[3053.39635891], BAL[.002706], BCH[0.00069439], BTC[4.59182342], DAI[0.04042033], DOGE[758144.00494215], ETH[47.02486264], ETHW[46.80647107], FTT[1284.20292317], GMT[10067.97303305], GST[1685.116851], LINK[0.03097722], LTC[0.00401513], LUNA2[2296.311109], LUNA2_LOCKED[5358.059254], LUNC[250026580.53304444], MOB[.4214], RAY[17142.94340941], SOL[0.00617262], SRM[15.37536093], SRM_LOCKED[207.22463907], USD[4250416.34], USDT[0.26604893], XRP[0.33144155] | | DOGE[752057.973183], GMT[9922.75021], RAY[16686.366437] |
| 00893695 | | SRM[.9] | | |
| 00893696 | | BTC[0], DODO[.9993], ETH[0], KIN[9993], RAY[71.54561978], SHIB[99860], TRX[0], USD[0.00], USDT[0] | | |
| 00893699 | | ATLAS[4.9403], TRX[.000001], USD[0.00], USDT[0.00145456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893700 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-2021231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[645000580], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210924[0], BCH-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.01201026], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-20210722[0], BTC-MOVE-WK-20210802[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], ... | | |
| 00893701 | | DENT[1], KIN[1873772.02220625], USD[0.00] | | |
| 00893703 | | ATLAS[3.1411], BNB[.0085], BOBA[.065447], CEL[.0268], FTT[.096333], GALA[9.715], STEP[.08296], TRX[.000001], USD[0.00], USDT[.0004107] | | |
| 00893704 | Contingent | ANC-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], LTC-PERP[0], LUNA2[0.89576562], LUNA2_LOCKED[2.09011978], LUNC[193541.0332796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.88], USTC[.984092], USTC-PERP[0], WAVES-PERP[0], XRP[0.00035162], XRP-PERP[0] | | |
| 00893706 | | BNB[.00110515], TRX[.000006], USD[0.10], USDT[0.00000001] | | |
| 00893715 | | COIN[0.07015050], DOGE[1] | Yes | |
| 00893717 | | ATOM-20210625[0], ATOM-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20211231[0], SHIT-20210625[0], SHIT-PERP[0], TRX[.000013], USD[213.31], USDT[0.00302304], XRP-20210625[0] | | |
| 00893718 | | AKRO[2], AUD[0.00], BAO[875928.64891201], KIN[388446.49556525], SNX[7.88087226], SUSHI[0.00], UBXT[2], USD[0.00] | Yes | |
| 00893725 | | BTC[.00000074], ETH[.0279628], ETHW[.0279628], USD[404.26], USDT[220.76667378] | | |
| 00893727 | | TRX[.000003], USD[0.46], USDT[0] | | |
| 00893728 | | ETH-PERP[0], FTT[25.52576374], USD[0.00], USDT[] | | |
| 00893729 | | XRP[795] | | |
| 00893731 | | BAO[860], USD[0.00] | | |
| 00893733 | | ETH[.00065822], ETHW[.00065817] | | |
| 00893734 | | COIN[0.00946749], USD[1.18] | | |
| 00893738 | | USDT[.8252] | | |
| 00893740 | Contingent, Disputed | TRX[.000001] | | |
| 00893745 | | BNB[0], KIN[0], PERP[.00131], SOL[0], TRX[0], USD[0.15], USDT[3.50944179] | | |
| 00893746 | | BTC-PERP[0], USD[-2.55], USDT[3.26709670], XRP[.000006] | | |
| 00893751 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.09961676], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.65035177], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00035236], ETH-PERP[0], ETHW[.00035236], FTM-PERP[0], FTT[.02761142], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[.09806], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00361722], USD[0.03], USD[0.00251095], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00893752 | | CRO-PERP[0], USD[0.00], USDT[19.06727350] | | |
| 00893758 | | FTT[0.00358996], USD[0.01] | | |
| 00893761 | | MOB[2.9979], USD[1.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893763 | | LTC[1.27137149], USD[0.64], USDT[0] | | |
| 00893768 | | BNB[0], CHZ[0], FTT[0.00183242], FTT-PERP[0], GALA[.00000001], SRM-PERP[0], STEP[.09685], SXP[.09832], TRX[.300001], USD[0.76], USDT[0] | | |
| 00893769 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], ENJ-FIL-PERP[0], LRC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], TRX[.000003], USD[2.42], USDT[0.00000001], XEM-PERP[0] | | |
| 00893771 | | MOB[12.02860263] | | |
| 00893779 | | ADABULL[0.02210502], BNB-PERP[0], BTTPRE-PERP[0], LTCBULL[50.749848], SUSHIBULL[5906.74978], TRX[.000004], TRXBULL[27.620652], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 00893785 | | TRX[.000002], USD[-0.01], USDT[0.04563511] | | |
| 00893789 | | BNB[0], BTC[0.57581407], ETH[11.26926609], EUR[0.00], FTT[.00000006], NFT (298832244108035485/FTX EU - we are here! #97415)[1], NFT (360298440984091899/FTX EU - we are here! #97885)[1], NFT (516721387407887955/FTX EU - we are here! #97227)[1], PAXG[0], SOL[0], USD[846.85], USDT[0.00000999], USTC[.00000001] | Yes | |
| 00893798 | | ETH[68], ETHW[58.68990000], MOB[0], SNX[.00000001], USDT[0.00000901] | | |
| 00893803 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], GBP[0.00], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.64], XTZ-PERP[0] | | |
| 00893806 | | 1INCH[.00055129], BAO[220256.2225862], BTC[0], DENT[1], DOGE[1], EUR[0.00], KIN[1] | Yes | |
| 00893809 | | UBXT[1], USD[0.00] | | |
| 00893812 | | PUNDIX-PERP[0], TRX[.000003], USD[0.94], USDT[-0.00000003] | | |
| 00893816 | Contingent | BTC[-0.00000231], FIDA[0.04277741], FIDA_LOCKED[9.03143501], FTT[0.00485477], RAY[0.00000001], SOL[0.15946990], USD[2006.85] | | |
| 00893819 | | ASD[.0632255], BNB[0], BTC[0], DMG[.046349S], FTM[.967415], KNC[.095915], TOMO[.0851705], USD[0.00], USDT[0.39229234] | | |
| 00893820 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00244988], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00249627] | | |
| 00893821 | | STARS[222.9554], USD[1.10] | | |
| 00893822 | | AKRO[3], ALPHA[2.03341566], ATLAS[0.08910328], AUD[0.00], BAO[2], CRO[.00317657], DENT[3], KIN[8], MNGO[.00268661], RSR[2], TRX[1], USDT[0] | Yes | |
| 00893823 | | BAO[5], ETH[.04106917], ETHW[.04106917], RSR[1], TRX[1], UBXT[1], USD[0.31], USDT[0] | | |
| 00893825 | | ATLAS[16519.802799], BNB[.00000001], COPE[384.94262], FTT[0.04404504], MAPS[514.90215], OXY[310.95934], POLIS[162.16258615], PORT[9799.641797], SOL[5.0089265], STEP[3104.633335], TRX[.000003], USD[0.23], USDT[0.00000001] | | |
| 00893830 | | AUD[0.01], RUNE[2814], USD[100.00] | | |
| 00893837 | | USD[0.00] | | |
| 00893839 | | NFT (484782005301880273/FTX EU - we are here! #176090)[1] | | |
| 00893842 | | BSVBULL[75984.8], TRX[.000003], USD[0.10], USDT[0], XRPBULL[9164.1668] | | |
| 00893843 | | 0 | | |
| 00893847 | | BTC[0] | | |
| 00893873 | | BAO[979.48], TRX[.000002], USD[2.07] | | |
| 00893882 | | AKRO[1], BTC[0.33436502], ETHW[.00006521], EUR[0.06], KIN[4], USD[0.00] | | |
| 00893883 | | SOL[0] | | |
| 00893884 | | ANC-PERP[0], BTC-PERP[0], ICP-PERP[0], ICX-PERP[0], NFT (317671836848674569/FTX AU - we are here! #39335)[1], NFT (335033793241057146/The Hill by FTX #10519)[1], NFT (459598433118140298/FTX AU - we are here! #23672)[1], NFT (474746854993298019/FTX AU - we are here! #39391)[1], NFT (494893801523441037/FTX EU - we are here! #23354)[1], NFT (500394117286758573/FTX EU - we are here! #23531)[1], ONT-PERP[0], SC-PERP[0], TRX[.20810981], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00893887 | | BTC[.00000005] | Yes | |
| 00893891 | | BTC-PERP[0], BTTPRE-PERP[0], SC-PERP[0], USD[15.87], XEM-PERP[0], XRP-PERP[0] | | |
| 00893894 | | ALGOBULL[20123.47272923], BSVBULL[350], EOSBULL[146.04738365], SUSHIBULL[50.966085], TOMOBULL[89.9606], USD[0.03], XRPBULL[21.1] | | |
| 00893904 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.14885706], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00893906 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[6.38], BNT-PERP[0], BNTX-2021062S[0], BTC[0.00015915], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.13345688], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO[.990956], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.07055], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PFE[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00285639], SOL-PERP[0], SRM[35.5086609], SRM_LOCKED[12.4905653], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[16062.89], USDT[1030.15391718], XAUT-PERP[0], XRP[.44829], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00893909 | | AUD[0.00] | | |
| 00893912 | | KIN[.00001] | | |
| 00893913 | | LTC[0], USDT[0] | | |
| 00893922 | | MOB[1.99935], USD[21.81] | | |
| 00893926 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00893928 | | BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], OKB[0], RAY[0], SOL[0], SRM[0], TRX[0], WAVES[0] | | |
| 00893930 | | AAPL[0.07087799], BTC[0.62165031], ETH[2.5640671], ETHW[2.5640671], FTT[25.9943], TSLA[18.45], USD[29855.78], USDT[0.54621349] | | USD[10000.00], USDT[.543042] |
| 00893931 | | DOGE-PERP[0], FTT[0], FTT-PERP[0], TRX-PERP[0], USD[-0.61], USDT[.89457788], XMR-PERP[0] | | |
| 00893932 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00893934 | | ETH[0], TRX[.000002], USDT[0.00000001] | | |
| 00893935 | | FTT[1.199202], FTT-PERP[0], USD[1.31] | | |
| 00893938 | | CQT[1.17290941], ENJ[49.9905], FTT[1.99981], UMEE[100], USD[8.93], XRP[.107539] | | |
| 00893939 | | BTC-PERP[0], SPELL[7800], TRX[.000001], USD[0.00], USDT[.0067842] | | |
| 00893942 | | SOL[1.04361623] | Yes | |
| 00893943 | | 1INCH-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIT-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[.01889157], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00893945 | | AKRO[1], ALGOBEAR[0], ALGOBULL[0], BNBBEAR[0], ETH[0], KIN[1], TRX[0], UBXT[1], USD[0.00] | | |
| 00893951 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893955 | | ALGOBEAR[94000], BNBBEAR[141340], BNBBULL[0.00000923], BULL[0], ETHBEAR[9608], ETHBULL[0], TRYB[0], USD[0.00] | | |
| 00893961 | | BTC[.04999], DAI[1.1], ETH[.4999], ETHW[.4999], MATIC[30], RAY[.0967], SOL[30.567637], TRX[.000003], USD[0.94], USDT[856.80970089] | | |
| 00893965 | | AAVE[.0899829], BAL[2], BTC[.0028], BTC-PERP[0], COPE[18.99639], DOGE[91.98252], ETH[.033], ETHW[.033], FTT[.799848], FTT-PERP[0], MNGO[59.9886], RAY-PERP[0], RUNE[3.199392], SOL[.36990311, TRX[.000001], USD[0.00], USDT[0] | | |
| 00893966 | Contingent | ATLAS[0], BNB[0], DOGE[33.06169409], ETH[0], FTT[0.06555439], LUNA2[0.00001164], LUNA2_LOCKED[0.00002716], LUNC[2.53550257], SOL[0.00], USDT[0] | | |
| 00893968 | | 0 | | |
| 00893969 | | BAO[0], BVOL[0.05190157], CRV-PERP[0], GRT[0], SHIB[0], SHIB-PERP[0], STEP[0], USD[32.22], XRP[0] | | |
| 00893971 | | DOGE[13.15695297], GBP[0.00] | | |
| 00893972 | | SOL[24.83371614], USD[14998.00] | | |
| 00893981 | | BTC[0.00000688] | | |
| 00893982 | | USD[1.61] | | |
| 00893987 | | USD[1.44] | | |
| 00893988 | | USD[0.00], XRP-PERP[0] | | |
| 00893996 | | BTC[0], DOGE[23.97765751], REEF[0], RUNE[0], SHIB[0], SOL[0], SOS[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00893998 | | 1INCH[0], ACB[0], AGLD[0], AKRO[0], ALICE[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], BAL[0], BAND[0], BAO[10.35068770], BAT[0], BCH[0], BLT[25.00539221], BNB[0], CHZ[0], COPE[0], CREAM[0], DAWN[0], DENT[1], DOGE[0], EUR[0.00], FIDA[0], HMT[0], HNT[0], HXRO[0], IMX[9.47206654], KIN[0], KNC[0], LEO[0], LINA[0], LINK[0], LOOKS[63.14711863], LUA[0], MATIC[0], MNGO[0], MOB[31.57361138], MTA[0], ORBS[0], POLIS[0], RAY[0], ROOK[4.01943938], RSR[0], RUNE[0], SHIB[0], SLRS[0], SNY[0], SOL[0], SOS[10265551.43315313], SRM[0], STEP[0], SUSHI[0], SXP[0], TLM[0], TOMO[0], TRX[0], TULIP[0], USDT[0], XAUT[0], XRP[233.47339161] | Yes | |
| 00893999 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00894000 | | ATLAS[0.25949791], BTC[0], ETH[1.65000000], ETHW[1.65000000], FTT[150.0706089], LTC-PERP[0], NFT (39103027257314769?/NFT)[1], TRX[.000072], USD[221.76], USDT[0] | | |
| 00894001 | | MOB[.4935], USD[-26.80], USDT[29.58406566] | | |
| 00894002 | | 0 | | |
| 00894005 | | 0 | | |
| 00894007 | | MATICBULL[105.4789], TRXBULL[.00645], USD[0.02] | | |
| 00894008 | | KIN[2979009.66518323], USD[0.00], USDT[0] | | |
| 00894009 | | DOGEBULL[321.48595400], KNCBULL[4989.002], SXPBULL[10659673.8], TRXBULL[214.975], USD[0.08] | | |
| 00894012 | | RAY[.9454], USD[0.00], USDT[0] | | |
| 00894016 | | MOB[8.28293313], USD[0.00] | | |
| 00894017 | | MOB[1.29431831] | | |
| 00894019 | | BOBA[22783.11542649], BOBA-PERP[0], TRX[.000779], USD[185.22], USDT[1761.16965763] | | |
| 00894022 | | COIN[0], IMX[0.09745620], NIO[0], TRX[.000002], USD[72.52], USDT[.000903] | | |
| 00894026 | | DAI[546.75318302], ETH[.3351825], ETHW[0.33518250], MOB[106.9546375], TRX[.000002], USD[1094.91], USDT[4.54725] | | |
| 00894031 | | MOB[22.40402376] | | |
| 00894033 | | MOB[1.64705364] | | |
| 00894035 | | BTC[.0048], MOB[33.63123082], TRX[.000003], USDT[49.12712778] | | |
| 00894036 | | BTC[0.00009798], KIN[2408967.35], USD[0.67] | | |
| 00894038 | | BNB[.00362997], CEL-PERP[0], COIN[0], FTM-PERP[0], LOOKS-PERP[0], STEP-PERP[0], USD[-0.82], USDT[0.00648859] | | |
| 00894039 | | USD[25.00] | | |
| 00894041 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 00894049 | | BOBA[.01687817], BOBA-PERP[0], KIN[1460000], SLP[9.2456], STX-PERP[0], USD[0.14], USDT[1.013125] | | |
| 00894051 | | USD[0.00], WAVES-PERP[0], XRP[.1242536] | | |
| 00894052 | Contingent | AMPL[0.00866563], EUR[0.00], FTT[.19996], LUA[11.9976], LUNA2[0.03645017], LUNA2_LOCKED[0.08505040], LUNC[7937.102262], MOB[.4999], USDT[.00289146] | | |
| 00894056 | | ATLAS[5115.52061678], EUR[0.00], FTT[20.46434978], USD[0.00] | Yes | |
| 00894059 | | 0 | | |
| 00894060 | | DENT[0], ETHW[12.056], KIN[0], SHIB[5199965.32882011], SLP[40], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 00894069 | | ALICE-PERP[0], BAO[162.23566404], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00894073 | | USD[0.00] | | |
| 00894073 | | ALPHA-PERP[0], BTC-PERP[0], NEAR-PERP[0], TRX[.000004], USD[-0.06], USDT[0.07064107] | | |
| 00894079 | | USD[0.00], USDT[5.34196136] | | |
| 00894084 | | SHIB-PERP[0], SPELL[2599.48], USD[0.00], XRP[.00000001] | | |
| 00894088 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV[.9216], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.0002403], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-20210625[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.10], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00894093 | | AUD[0.00], BTC[.00310952], ETH[.08768092], ETHW[.0866516], STEP[239.36547008] | Yes | |
| 00894098 | | BNB[0], BTC[0], DOGE[0], USD[1.58], USDT[1.09036387] | | |
| 00894102 | | BTC[0], DOGE[2], FTT[0], IMX[146.94509187], MER[.959198], RAY[0], RUNE[0], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00894103 | | COPE[78.9447], USD[1.64], USDT[0] | | |
| 00894107 | | USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894108 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.04818248], ASD-PERP[0], ATLAS[17.6087], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-1.48074370], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV[.000055], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007840], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[50.23537530], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.03520210], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEFT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.34122233], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.12810018], LUNA2_LOCKED[4.96556710], LUNA2-PERP[0], LUNC[460062.46107410], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.52654500], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00753791], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB[-0.00234015], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.24915000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00011797], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.32448019], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], TWT[0], TWT-PERP[0], UNI-PERP[0], USD[2418.02], USDT[27392.20409528], USTC[2.16853750], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00894109 |  | ETH[.00000001], FTT[0.02843168], RAY-PERP[0], USD[0.40] |  |  |
| 00894113 |  | BTC-20210924[0], DOGE[.02617966], DOGE-20210625[0], USD[1.08] |  |  |
| 00894114 |  | USDT[0.00000001] |  |  |
| 00894115 |  | BTC[.0002766], ETH[.00064988], ETHW[.00064988], GBP[0.00], SOL[99.45551037], USD[-1.09], USDT[0] |  |  |
| 00894119 |  | LTC[.00579], USDT[4.21626799] |  |  |
| 00894122 |  | AUD[50.00] |  |  |
| 00894126 |  | ETH[.00000001], ETH-PERP[0], FTT[25], LINK[.09734], SOL[0.00242037], USD[4782.80], USDT[350.43647084], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00894138 |  | BTC-PERP[0], TRX[.000002], USD[-0.72], USDT[.72] |  |  |
| 00894140 |  | ETH[0], USDT[0.00001784] |  |  |
| 00894141 |  | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.01], USDT[1.13451051], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00894142 |  | USD[0.01], USDT[0] |  |  |
| 00894144 |  | ADA-PERP[0], BNB[.009592], BNB-PERP[0], CHZ[9.91910859], DENT[0], DOGE[0.77775821], DOGE-PERP[0], DOT-PERP[0], ETH[.000933], ETH-PERP[0], ETHW[.000933], HOT-PERP[0], LINK[0.09660000], LINK-PERP[0], LTC-PERP[0], MANA[.9884], SOL[7.245224], SRM-PERP[0], SUN[0.00002088], SUN_OLD[0], SUSHI-PERP[0], TRX[.384609], TRX-PERP[0], UNI-PERP[0], USD[2.82], USDT[0.92894137], XRP-PERP[0] |  |  |
| 00894146 |  | FTT[0.00994135], USD[0.00], USDT[0] |  |  |
| 00894147 |  | AAVE[.0050847], AXS-PERP[0], BTC[0.00006886], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[.080186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP[.00000001], USD[0.44], USDT[0.00067941], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[0.00094200] |  |  |
| 00894150 |  | MOB[1.43470055] |  |  |
| 00894153 |  | ATLAS[9430], BTC[0.00004248], ETH[.38950623], ETH-PERP[0], ETHW[.38950623], SAND[3.32345], SOL[8.71694584], SOL-PERP[0], USD[0.95], USDT[0.00796175] |  |  |
| 00894158 |  | AKRO[2], AVAX[.81810409], BAO[11], BICO[1.45156641], DENT[1], ETH[.00000002], ETHW[.00000002], KAT[0.00], KIN[4], MATIC[.00302129], SOL[0], TRX[2], USD[0.00], USDT[0.00000456] | Yes |  |
| 00894161 |  | AUD[10.00], BAO[1], DOGE[27.87734792], ETH[.00321091], ETHW[.00321091], KIN[3], STMX[.0015042], TRX[93.55484459], USDT[5.86698078] |  |  |
| 00894166 | Contingent, Disputed | USD[0.00], USDT[0] |  |  |
| 00894168 |  | WRX[1.85799044] |  |  |
| 00894169 |  | MOB[48.46605], USDT[3.74425] |  |  |
| 00894176 |  | AAVE[.029994], ETH[.00000001], USD[0.01] |  |  |
| 00894179 |  | CEL[1.02175126], EUR[0.00] |  |  |
| 00894180 |  | NFT (324837912501306482/FTX EU - we are here! #28642)[1], NFT (575921425769255837/FTX EU - we are here! #28827)[1] |  |  |
| 00894185 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[10.80263414], LUNA2_LOCKED[25.20614633], LUNC-PERP[0], SHIT-20210625[0], SOL-PERP[0], USD[0.00], USDT[0] |  |  |
| 00894192 |  | MOB[2270.5721], TRX[.000003], USDT[1.312593] |  |  |
| 00894196 |  | COIN[0], FTT[0.04014751], TRX[.000001], USD[1.34], USDT[0], XRP[12.658578] |  |  |
| 00894197 | Contingent | ALCX[.00000001], AVAX-PERP[0], BNB[0.000000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], NFT (288861397074902421/FTX Crypto Cup 2022 Key #4149)[1], NFT (317639350220900042/FTX EU - we are here! #30681)[1], NFT (364983662160536781/FTX EU - we are here! #30376)[1], NFT (439029541743247788/FTX EU - we are here! #30594)[1], NFT (495152799088957237/FTX EU - we are here! #33254)[1], NFT (498599040257919007/The Hill by FTX #28992)[1], NFT (537282680945268338/FTX AU - we are here! #33163)[1], OP-PERP[0], ROOK-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[1.37030015], SRM_LOCKED[474.94604512], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | Yes |  |
| 00894201 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FTT[6.5], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], NEAR-PERP[0], NFT (410606013188824350/FTX EU - we are here! #266073)[1], NFT (454815158852936751/FTX EU - we are here! #266045)[1], NFT (503529581944261914/FTX EU - we are here! #266037)[1], PAXG-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[246.83576287], XEM-PERP[0], XMR-PERP[0] |  |  |
| 00894202 |  | COIN[0.00103882], LOOKS-PERP[0], STG[500], USD[3.83], USDT[11745] |  |  |
| 00894203 |  | USD[4.47] |  |  |
| 00894207 |  | MOB[6.10521767], USD[5.90] |  |  |
| 00894212 |  | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[413.83], FTM-PERP[0], HBAR-PERP[0], LTC[.07139048], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000046], USD[0.67], USDT[0.00000002] |  |  |
| 00894213 |  | CAD[0.00], ETH[0.04032688], ETHW[0.03982433], KIN[3], SHIB[1001042.68466779], TRX[1], UBXT[1], XRP[.00148035] | Yes |  |
| 00894219 |  | BNB[.00176761], TRX[0.98864204], USD[0.79], USDT[0.00010921] |  |  |
| 00894227 |  | BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00111161], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USD[0.01950445], XEM-PERP[0], XRP[.345908], XRP-PERP[0] |  |  |
| 00894231 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[4268.54], ALT-PERP[0], AR-PERP[0], ATOM[7.9884994J], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BEAR[1511.20], BNB[0.0007100J], BNB-PERP[0], BTC[0.04406113], BTC-0930[0], BTC-MOVE-20211124[0], BTC-MOVE-20211230[0], BTC-MOVE-20220524[0], BTC-MOVE-2023Q2[0], BTC-PERP[0], BULL[0.00057996], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[.097748J], DOT-PERP[0], DUSK-PERP[0], ETH[.08166123J], ETHBULL[.00574074J], ETH-PERP[0], ETHW[0.52991416J], EUR[0.00], FTM[560.11193959], FTM-PERP[0], FTT[0.40975088], FTT-PERP[0], GBTC[8.27J], GMT-PERP[0], GRT[36.34266541J], HNT[.0695756J], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[427.19579852J], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.97924048], LUNA2_LOCKED[2.28489447J], LUNA[305.05724192J], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OTHA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], THETA-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[447.67], USDT[4.14441917], USTC[138.41791452J], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ATOM[2.9865949J], FTM[.11003082], GRT[36.17429504J] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894242 | | ATLAS[1999.62], BAO[989.36], REEF[369.9297], USD[0.29] | | |
| 00894243 | | BNB[0], BTC[0], USD[0.00] | | |
| 00894251 | | APE[12.8], ATLAS[509.9031], COIN[0.39691187], LINA[29.9943], LTC[.01822151], MANA[8.99829], USD[0.26], USDT[0] | | |
| 00894252 | | BTC[.00009474], LTC[.00453] | | |
| 00894253 | | AUD[0.00], USD[0.00] | Yes | |
| 00894256 | | AUD[0.00], COIN[0.80204906], FTT[0.01050985], TSLA[.00019487], USD[0.00] | | |
| 00894258 | Contingent | AAVE[2.73110232], AVAX[2.75115809], BNB[2.30072055], BTC[0.01270759], DOT[16.03751779], ETH[0.00000001], FTT[3.17796888], LINK[28.60555368], LUNA2[0.00345849], LUNA2_LOCKED[0.00806982], LUNC[0], SOL[5.65309030], TRX[12.07153275], UNI[11.43941984], USD[0.00], USDT[0] | | DOT[15.481364], LINK[28.591122], SOL[5.594534], TRX[.000003] |
| 00894265 | | USDT[72] | | |
| 00894268 | | ADABEAR[999600], ALGOBULL[8020.57], BSVBULL[999.3], DOGEBULL[4.3001012], GRTBULL[.0550256], SUSHIBULL[424.66], SXPBULL[780.8674], TRX[.000042], TRX-20210924[0], TRXBULL[.19996], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00894271 | | KIN[221631.06798481], TRX[.000003], USD[0.00], USDT[0] | | |
| 00894273 | | CEL[0.05103862], TRX[.000001], USD[0.00], USDT[0] | | |
| 00894284 | | CEL[.0], CHZ[0], ETH[0], USD[0.00] | | |
| 00894285 | | APE[0], APT[2.93207155], ATLAS[0], AUDIO[0], BAO[2], BAT[.00000922], BNB[.00000001], CAD[0.00], DENT[4], DOT[.00000001], ETH[0], HXRO[1], IMX[0], KIN[5], SAND[0.00000611], SHIB[0], SOL[0], TRX[0], UBXT[4], USD[0.00], USDT[0.00000003] | Yes | |
| 00894288 | Contingent | BTC[.00009868], ETH[1.000242], ETHW[1.000242], LINK[43.5489], LUNA[3.47918647], LUNA2_LOCKED[8.11810176], LUNC[757600.179008], MANA[564.668], MATIC[1709.658], RUNE[499.9], SHIB[59782060], SOL[28.754248], USD[0.02] | | |
| 00894290 | | AAVE[2.21521979], BAL[5.3209684], BTC[.00357394], DAI[0], DOGE[17.47603607], ETH[0.34271432], ETHW[0.34271432], FGET[1.60], FTT[7.58198679], HGET[8.55311374], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00894291 | | BTC[0], FTT[0], NFT (305616379200931499/FTX AU - we are here! #27684)[1], NFT (315522521064823414/Netherlands Ticket Stub #1392)[1], NFT (337596848010520749/The Hill by FTX #2998)[1], NFT (407657276606727982/FTX EU - we are here! #117667)[1], NFT (426878169756183798/Mexico Ticket Stub #127)[1], NFT (462343751540647524/FTX AU - we are here! #27230)[1], NFT (520785432606659600/FTX EU - we are here! #118522)[1], NFT (560129071463126464/Singapore Ticket Stub #1464)[1], NFT (570981823929242441/FTX EU - we are here! #117865)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00894292 | | KIN[11461971], USD[0.26] | | |
| 00894294 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00894303 | | FTT[0], MOB[0], USD[0.00] | | |
| 00894304 | | AKRO[2], ATLAS[693.172864], BAO[1], DENT[1], FTT[2.14785393], KIN[4], POLIS[29.64301216], TOMO[1.05508229], TRX[1], UBXT[1], USD[0.00], USDT[0.03191722] | Yes | |
| 00894305 | | FTM[.47833736], MOB[58.4883], USD[2.42], VET-PERP[0] | | |
| 00894307 | | BNB[0], USD[0.00], XRP[.00000002] | | |
| 00894309 | | DOGE[1], USD[6.82], USDT[0.00046353] | | |
| 00894312 | | BTC[0], CUSDT[0], SXP[0], USDT[0.00002010] | | |
| 00894314 | | 0 | | |
| 00894316 | | ETH[0], FTT[0], SOL[0], SRM[0], USD[0.00] | | |
| 00894318 | | BTC[.14721423], DOGEBULL[0.00000035], EUR[0.62], FTT[41.9948], MER[269.023784], SXPBULL[71.392907], USD[4.08], VETBULL[3.047264] | | |
| 00894319 | | FTT[0.01151086], TRX[0], USD[0.07], USDT[0] | | |
| 00894323 | Contingent | SRM[26.82315262], SRM_LOCKED[.65641224], TRX[.000005], USD[1.03], USDT[0.93330228], XRP[46] | | |
| 00894327 | | MOB[922.05657], TRX[.000002], USD[0.00], USDT[931.52461897] | | |
| 00894329 | | ATLAS[2438.41860639], ETH-PERP[0], FTT[0.71018266], HBAR-PERP[0], MNGO[817.39365724], PERP[0], RAY[0.16497898], STEP[238.44697333], TULIP[10.72192437], USD[0.50], USDT[0] | | |
| 00894330 | | BNB[0], ETH[0], ETH-PERP[0], MER-PERP[0], RAY-PERP[0], TRX[.000004], USD[0.33], USDT[0] | | |
| 00894336 | Contingent | ATOM-PERP[0], BTC-MOVE-0209[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LEO-PERP[0], LUNA2[0.23143564], LUNA2_LOCKED[0.54001651], LUNC[50395.6], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[3.50], XRP-PERP[0] | | |
| 00894338 | | KIN-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.22], USDT[0] | | |
| 00894342 | | TRX[.000001] | | |
| 00894343 | | CEL[.0801], USD[0.00] | | |
| 00894344 | | ADA-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], IOTA-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00894346 | | BTC[.0015], BULL[.00006], TRX[.000001], USD[-20.16], USDT[0] | | |
| 00894348 | | BTC[.0000711], MOB[13.9968], USD[0.03] | | |
| 00894352 | | MOB[0] | | |
| 00894360 | | BTC[0.02859211], DOGE[534.67757], ETH[.29295433], ETHW[.29295433], FTT[4], MOB[37.494965], SOL[.000911], UNI[.046333], USD[3.36], XRP[247.58865] | | |
| 00894361 | | BTC[0.00010660], KIN[1], USDT[0] | | |
| 00894365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00000202], ETH-PERP[0], ETHW[0.00000201], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | ETH[.000002] |
| 00894366 | | SXPBULL[54.1594942], USD[0.02] | | |
| 00894367 | | KIN[1127104.00001], NFT (405788048266806248/FTX EU - we are here! #233615)[1], NFT (502809447723462947/FTX EU - we are here! #233865)[1], NFT (520513321326408205/FTX EU - we are here! #233901)[1], TRX[.000002], USD[1.08], USDT[.00905386] | | |
| 00894368 | | AAVE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00894374 | | KIN[189906.9], TRX[.000002], USD[0.63], USDT[.000084] | | |
| 00894375 | | MOB[4.4991], USD[8.51] | | |
| 00894377 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03347914], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.08], USDT[3.06458312] | Yes | |
| 00894379 | | FTM[1.18224131], RUNE[0], USD[1.81] | | |
| 00894389 | | BTC[0], ETH[.00000001], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894394 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], ATOMBULL[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.05824682], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETHBULL[0.00063680], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[19.14780618], SRM_LOCKED[30461468], THETABULL[0], TRX[.000001], USD[2059.77], USDT[0.00000001], VETBEAR[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00894395 | | ETH[0], TRX[.000003], USD[7[0.00000029] | | |
| 00894405 | | AAPL[0], AAVE[0.00000047], AKRO[10], ALPHA[0], AMC[0], AMPL[0], AUDIO[0.00014458], AURY[0], AXS[0], BADGER[0], BAO[3.36225628], BCH[0], BICO[0.00008033], BNB[0], BOBA[.0000396], BTC[0], CAD[0.00], CHR[0], CHZ[0], CITY[0], CLV[0], COPE[0], CQT[8.66138014], CREAM[0], CRO[.00206176], DAWN[0], DENT[0.02338932], DFL[0.03437134], DMG[0], DODO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FRONT[0], FTM[0], FTT[0], GALA[.00138448], GENE[0.00002199], GME[.00000001], GMEPRE[0], GOD[0.00100484], HMT[0], HNT[0], HUM[0], IMX[0], KIN[8.45985063], KSHIB[0], LRC[0.00023327], MANA[0], MAPS[0], MATH[.0000092], MATIC[0], MNGO[0], MOB[0], MTA[0], OKB[0], OMG[0.00003960], PROM[0], RAMP[0], RAY[0], REN[0], ROOK[0], RSR[10], SAND[0.00004582], SHIB[0], SLRS[0], SOL[0], SPELL[0.03405722], STARS[0.00013398], STEP[0.00039907], STORJ[0], SUN[0], SXP[.00000922], TOMO[.00000921], TRU[0], TRX[8. UBXT[17], USD[0.00], USDT[0], WRX[0.00360896], XRP[0], YFI[0] | Yes | |
| 00894406 | | BTC-PERP[0], USD[0.19] | | |
| 00894412 | | BTC[.00000022], MOB[0], USD[1.51] | | |
| 00894413 | | BNB[0.06813410], BTC[0.00025206], BTC-PERP[0], ETH[0.00810141], ETHW[0.00807217], FTT[.00000001], SOL[.07], USD[20.40], USDT[0.00000015] | | BNB[.02008], BTC[.000146], ETH[.005335] |
| 00894416 | Contingent, Disputed | USD[0.08], XRP-PERP[0] | | |
| 00894417 | | BTC[0], HNT[0] | | |
| 00894418 | | USD[0.29] | | |
| 00894421 | | DOGEBULL[0.00000973], MATICBULL[.8250825], SXPBULL[11261.8427983], TRX[.00001], USD[0.04], USDT[0] | | |
| 00894423 | | SOL[0], USD[2.20] | | |
| 00894427 | | 0 | | |
| 00894429 | | USD[1.42] | | |
| 00894431 | | 0 | | |
| 00894436 | | ETH[.05387507], ETH-20211231[0], ETHW[.05387507], USD[194.89] | | |
| 00894442 | | TRX[.000002], USD[1.20], USDT[0.00000029] | | |
| 00894453 | | ETH[0.02334265], ETHW[0.02321591], MOB[0], USD[0.00], XRP[0.45991018] | | ETH[.023138] |
| 00894454 | | AKRO[.00035672], BAO[114.25565761], ETH[.00047371], ETHW[.00047371], FTM[5.10376599], TRX[.00043221], USD[26.46], USDT[4.40066262], WRX[.0001158] | Yes | |
| 00894460 | | BTC[0], USD[0.00], USDT[0] | | |
| 00894463 | | EUR[0.00] | | |
| 00894464 | | KIN[13260711], MOB[4], TRX[.000005], USD[0.37], USDT[26.60296650] | | |
| 00894467 | | 1INCH-PERP[0], BAT-PERP[0], HUM-PERP[0], SOL-PERP[0], STX-PERP[2.63], USDT[0], XRP[.122044], XRP-PERP[0] | | |
| 00894468 | | BTC[0], COPE[6.9964983], SRM[26.9950239], USD[0.00], USDT[87.09092776] | | |
| 00894475 | Contingent | BIT[6], BTC[0.10020662], DOGE[0], ETC-PERP[0], ETH[2.00028971], ETHW[1.92754059], FTT[0], GBP[0.00], LUNA2[0.27754376], LUNA2_LOCKED[0.64760212], LUNC[60435.74], NFT [366014603962086060/FTX AU - we are here! #16999][1], NFT [404042709206164253/FTX AU - we are here! #59706][1], NFT [514248380199005897/FTX AU - we are here! #6331][1], OP-PERP[0], TRX[.000103], UNI30.0298379], USD[-383.75], USDT[-10.11131341], USDT-PERP[0] | | |
| 00894477 | | FTT[0.12773573], USD[0.00], USDT[0] | | |
| 00894478 | | 1INCH-PERP[0], AAVE-PERP[0], ACX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000215], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00894481 | Contingent, Disputed | TRX[.000002] | | |
| 00894482 | | ALGO[.9828], BTC[0.02561005], ETH[0], FTT[0], SOL[.0073323], SPELL[200], USD[0.86], USDT[1.46277101], YFI[0.00009524] | | |
| 00894490 | | ETH[0], KIN[69698], USD[0.01], USDT[0] | | |
| 00894494 | | BTC-PERP[0], DOGEBULL[0.00000062], ETH-PERP[0], SXP-PERP[0], TRX-20210625[0], TRXBEAR[4342], TRXBULL[.004985], USD[4.33], USDT[0], XRPBEAR[9567.8], XRPBULL[.08164], XRP-PERP[0] | | |
| 00894496 | | TRX[.000001], USDT[.0078], XRPBULL[29.994] | | |
| 00894498 | | BTC[0], USD[0.00] | | |
| 00894499 | | NFT [497905149880934627/FTX Crypto Cup 2022 Key #4219][1] | | |
| 00894507 | | ALPHA[2], BAO[7], BAT[1], BNB[0.00049337], BTC[0.00000122], DENT[6], ETH[0], ETHW[2.26626585], EUR[0.90], GRT[1], HXRO[1], KIN[5], OXY[114.86586421], RSR[3], RUNE[2.00319814], SECO[1.00141075], TRX[4], USD[15.14], USDT[0] | Yes | |
| 00894508 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[-0.01], USDT[0.00692391], XRP-PERP[0] | | |
| 00894510 | | AKRO[1], BAO[0], CUSDT[0], DENT[1], ETH[.00000001], GBP[0.00], KIN[0] | | |
| 00894513 | | MOB[123.9417], USDT[7.0383979] | | |
| 00894515 | Contingent | AKRO[1], BAO[5], DENT[2], EUR[0.00], KIN[9], LUNA2[0.38649336], LUNA2_LOCKED[0.89490971], LUNC[1.23670462], USD[0.01] | Yes | |
| 00894516 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [418244490312186649/FTX EU - we are here! #77820][1], NFT [459801161367717586/FTX Crypto Cup 2022 Key #8349][1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.39], USDT[2.19714381], ZEC-PERP[0] | | |
| 00894518 | | RAY[71.80752357], USD[0.00] | | |
| 00894519 | Contingent | APT[1.94163819], AR-PERP[0], BTC[.00758729], BTC-PERP[0], CAKE-PERP[0], COPE[.00125], DOT-PERP[0], EDEN[8606.30347216], ETH[.00016302], ETH-0930[0], ETH-PERP[0], ETHW[.00001302], FTT[750.03929921], FTT-PERP[0], KIN[9], LUNA2_LOCKED[.89490971], LUNC[.00114476], MER[.555445], NEAR-PERP[0], RAY[.05], RAY-PERP[0], SOL[.00742649], SOL-PERP[0], SPELL[8.9405], SRM[10.72641527], SRM_LOCKED[120.44347835], STEP[.00000001], SUSHI[.023], TRX[.05211351], USD[33022.27], USDT[0.00660530] | Yes | |
| 00894520 | | BNB-PERP[0], BTC[.000003], BTC-PERP[0], DOGE-PERP[0], ETH[.000398], ETHW[0.00000398], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[.5.62], USDT[7.49771935] | | |
| 00894523 | | FIDA[1], TRX[.000001], USD[28076.84], USDT[0.07874817] | Yes | |
| 00894524 | | BTC-20211231[0], FTT[34.35111260], USD[0.01], USDT[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894528 | | BAO[140228.21356959], DENT[3175.32211548], EUR[0.00], KIN[1], SHIB[2389546.74959474], UBXT[11], USD[0.00] | | |
| 00894529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[351.69], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0524[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0503[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[.00000001], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03808469], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (377735234513640809/The Hill by FTX #44892)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00894530 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00026], USD[0.02], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00894531 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[9.998], SOL[10.96305439], SOL-PERP[0], USD[-0.33] | | |
| 00894533 | | MOB[48.94047688], USD[0.00] | | |
| 00894539 | | USD[0.03] | | |
| 00894540 | Contingent | ALCX[.00090526], BTC[2.18523259], BTC-PERP[0], CAKE-PERP[0], EDEN[.09032684], ETH[0.00088838], ETH-0930[0], ETH-PERP[0], ETHW[0.00000500], FTT[1308.29938587], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (509133094606194661/CROPPER FINANCE NFT)[1], SLP[38730.14721554], SOL[0], SRM[22443868], SRM_LOCKED[194.4761233], TRX[.00001], TRX-1230[0], UMEEI11001.59059918], USD[8505.41], USDT[0] | | |
| 00894541 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[185.10], ZIL-PERP[0] | | |
| 00894544 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.155], ETH-PERP[0], ETHW[.56], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[346.46], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00894545 | | BNB[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00894546 | | BNB[.00962], BTC[0], COPE[69.62], DOGE[1000.30764], USD[208.47] | | |
| 00894547 | | BTC[.00159], ETH[0.00145015], ETHW[0.00145015] | | |
| 00894549 | | USD[0.00], XRP-PERP[0] | | |
| 00894550 | | USD[0.11] | | |
| 00894553 | | EUR[100.00] | | |
| 00894555 | | 1INCH-0624[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.000218], ETH-20211231[0], ETH-PERP[0], ETHW[0.00021799], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX-1230[0], TRX-PERP[0], USD[2372.57], USDT[1705.29282317], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00894557 | | BTC[.00006307], SXPBULL[.4099221], USD[3.77] | | |
| 00894558 | | TLM[26.46484925], USD[0.00] | | |
| 00894560 | | UBXT[15429.00897009], USD[0.00], USDT[0.00000388] | | |
| 00894565 | Contingent | ATOM[0], BTC[.00000001], GENE[2.85449077], LUNA2[0.00002456], LUNA2_LOCKED[0.00005730], LUNC[3.34800026], MATIC[.47791417], NFT (306992544870412928/FTX EU - we are here! #3460)[1], NFT (393590725718232128/FTX EU - we are here! #3242)[1], NFT (575653542195703760/FTX EU - we are here! #3326)[1], SOL[6.09342084], TOMO[.09321214], TRX[0], USD[122.90], USDT[0] | | |
| 00894573 | | BTTPRE-PERP[0], ENJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.08], USDT[0], XLM-PERP[0] | | |
| 00894575 | | BTC[0], USD[0.00], USDT[0.00501493], VET-PERP[0], XRP[0] | | |
| 00894577 | Contingent, Disputed | ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.56], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00894578 | | BTC[0], FTT[0.04533360], SOL[.009466], USD[1.92], USDT[48.80688364] | | |
| 00894586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[101773.26244237], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[72.77], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST[.0522197], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[6113], LTC-PERP[0], LUNA2[0.63167637], LUNA2_LOCKED[1.47391153], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[73680], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[500000], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001049], UNI-PERP[0], USD[0.03], USDT[0.00011421], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00894590 | | EUR[5.00] | | |
| 00894594 | | RAY[222.26515963], USDT[0.00000002] | | |
| 00894609 | | BTC[.06366445], ETH[0.00000001], ETHW[0.00000001], TRX[0.14755025], USD[764.01], USDT[0.14475866] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894612 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1.14443], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00037Z], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.81000000], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0.02165200], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.06342375], LUA[.06342375], LUNA[_LOCKED[0.00262477], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[3899.69537800], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00281557], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUN[262.15775349], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0966875], TONCOIN-PERP[0], TRU-PERP[0], TRX[52.65319641], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[26834.30], USDT[189.94599606], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[.933891], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00894615 | | ALPHA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], HOT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], USD[0.02] | | |
| 00894616 | | 0 | | |
| 00894617 | | USD[0.00], USDT[0.00211851] | | |
| 00894618 | | KIN[809865.1], POLIS[137.062228], USD[1.01], USDT[0] | | |
| 00894619 | | EUR[0.00] | | |
| 00894625 | | USD[0.00] | | |
| 00894631 | | FTT[.099563], MTA[.940815], USDT[0] | | |
| 00894633 | | DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00894634 | | BTC[0.01509508], ETH[.0028575], ETHW[.0028575], MER[353.84301181], PAXG[0], SOL[9.91534435], USD[4.77], USDT[3.54141208] | | |
| 00894649 | | KIN[147754420.60547754], USD[0.53], USDT[0] | | |
| 00894651 | | APT[.00001607], NFT (383966321702000755/FTX Crypto Cup 2022 Key #16911)[1], SAND-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00894656 | | TRX[.000009] | | |
| 00894658 | | BULL[0], ETCBULL[0], ETHBULL[0], USD[0.11], USDT[0] | | |
| 00894659 | | 0 | | |
| 00894661 | Contingent | ATLAS-PERP[0], BTC[0.00009687], CRO-PERP[0], DOT-PERP[0], EUR[0.59], FTM-PERP[0], FTT[1.01159696], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095625], LUNC-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], SOL[.00000001], STETH[0.00091157], USD[0.00], USDT[0] | | |
| 00894662 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDt[4.14], USDT[4.86172920], VET-PERP[0] | | |
| 00894670 | | TOMO[.055825], TRX[.000003], USD[0] | | |
| 00894672 | | SOL[0.07166119], USD[0.00] | | |
| 00894674 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00005559], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 00894678 | | ATLAS[2099.3312], BNB[.0094433], BTC[2.00005705], IMX[849.8385], POLIS[43.791678], SNY[35], USD[692.92], USDT[0.00073967] | | |
| 00894684 | | ETHBULL[.00000961], ETH-PERP[0], TRX[.000003], USD[-4.80], USDT[10.05827714] | | |
| 00894686 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4.61], USDT[18.11514457], ZIL-PERP[0] | | |
| 00894688 | | AVAX[14.23812207], BTC[.0315], CEL[0], DOT[0], FTT[0], LOOKS[2801.52311465], SOL[0], SUSHI[84.82750789], TRX[.000005], USD[576.24], USDT[.11692] | | |
| 00894690 | | AKRO[1], ATLAS[0], BAO[2], DENT[1], DOGE[0], FTM[0], GBP[0.00], KIN[4], OXY[0], RSR[1], SOL[0], SUSHI[0], UBXT[1] | | |
| 00894707 | | BAO[880.9], BTC[.00008761], USD[0.00] | | |
| 00894708 | | CHZ-PERP[0], EGLD-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[170.25] | | |
| 00894712 | | BNB[0] | | |
| 00894714 | | CEL[4.4452] | | |
| 00894716 | | EUR[0.00], USD[3.24], USDT[0] | | |
| 00894717 | | ETH[.0008], ETHW[.0008], OXY[215.8488], USDT[.07645814] | | |
| 00894719 | | KIN[15681.36689156], USD[0.00], USDT[0] | | |
| 00894720 | | ALPHA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00894721 | | BTC[.00000382], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], USD[0.00], USDT[.00466744] | | |
| 00894730 | | BAO[1], DOGE[49.46090901], EUR[0.00] | Yes | |
| 00894736 | | HNT[.08243], OXY[.8635], SOL[.006323], USDT[0.05867695] | | |
| 00894740 | | MOB[4.95575417], USD[0.00] | | |
| 00894743 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00136959], MOB[0], USD[0.00], USDT[0] | | |
| 00894749 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SAND[.485955], SXP-PERP[0], TRX[.00001], TRX-PERP[0], USD[2.27], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00894753 | | KIN[19456108], KIN-PERP[0], USD[0.64], USDT[0.00000001] | | |
| 00894754 | | USD[4.74] | | |
| 00894756 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00894760 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USDt-544.95], USDT[1397.09], XRP-PERP[0], XTZ-PERP[0] | | |
| 00894764 | | FTT[0.07150344], USD[0.00] | | |
| 00894765 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894769 | | BAO[2074585], USD[1.23] | | |
| 00894775 | | USD[0.01] | | |
| 00894779 | | ETH[0] | | |
| 00894781 | Contingent | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGEBULL[.03799278], DOGE-PERP[0], ETH[.00026713], ETH-PERP[0], ETHW[.01014518], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.36902934], LUNA2_LOCKED[0.85850092], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (334943662506558879/FTX Crypto Cup 2022 Key #1842)[1], NFT (346343434560809913/FTX EU - we are here! #8618O)[1], NFT (372544184518877001/Singapore Ticket Stub #1305)[1], NFT (409368787177726328/FTX AU - we are here! #1131)[1], NFT (480635188381048874/FTX AU - we are here! #25814)[1], NFT (483636332000286185/FTX AU - we are here! #3128)[1], NFT (485742585279637611/FTX EU - we are here! #77374)[1], NFT (494925087478545775/FTX EU - we are here! #86068)[1], NFT (544342760336461792/The Hill by FX #5086)[1], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000787], USD[623.00], USDT[0.00000001], XMR-PERP[0] | Yes | |
| 00894784 | | BCH[.00000128], BNB[0], DOGE[0], SOL[0.00654100], TRX[0] | | |
| 00894786 | | MOB[4.61657249] | | |
| 00894787 | | TRX[.000002], USD[0.00], USDT[0.63484550] | | |
| 00894792 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[-0.01], USDT[0.41124206], XRP-PERP[0], XTZ-PERP[0] | | |
| 00894797 | | DOGEBULL[36.496865], USD[0.00], USDT[0.00910201] | | |
| 00894805 | | ETH[.06219263], ETHW[0.06186172], FTT[.2998005], USD[1.98] | | ETH[.060204] |
| 00894809 | | KIN[129970.55], TRX[1], USD[1.71] | | |
| 00894813 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.52313456], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00392524], LUNA2_LOCKED[0.00915889], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00053316], SRM_LOCKED[.07700741], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00345100], TRX-PERP[0], USD[2.43], USDT[138.20279752], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00894814 | | PUNDIX[.09482], USD[0.00], USDT[0] | | |
| 00894816 | | NFT (350146367732570496/FTX AU - we are here! #49287)[1] | | |
| 00894817 | | EUR[0.73], FTM[64], FTT[3.4976725], RAY[49.95450735], USD[1.47] | | |
| 00894819 | | OXY[192.8649], USDT[2.358288] | | |
| 00894825 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[50.14], USDT[0.00000001] | | |
| 00894833 | | ETHBULL[0], FTT[0.00930357], SUSHI-PERP[0], USD[0.00], USDT[1.45461392] | | |
| 00894842 | | BNB[.00959816], COPE[.4295], NFT (519554389662151619/FTX Beyond #462)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00894843 | | USD[0.04] | | |
| 00894844 | Contingent | ADA-PERP[0], BTC[.00639974], BTTPRE-PERP[0], CLV[1110.87778], CONV[1966.716], DOT[9.89802], DOT-PERP[14.3], ETH[.5168743], ETHW[.5168743], IOTA-PERP[35], LTC[2.05922260], LUA[1333.03334], LUNA2[8.31557633], LUNA2_LOCKED[19.40301145], LUNC[500734.254546], MATIC[119.976], MATIC-PERP[0], RUNE[5.59608], SAND[96.9836], SC-PERP[1000], SNX[24.9], SNX-PERP[12.8], SRM[149.9751], USD[488.30], VET-PERP[0], XRP[654.8372], XRP-PERP[30], ZRX-PERP[41] | | |
| 00894845 | | KIN[9966.1], TRX[.000014], USD[1055.70], USDT[0] | | |
| 00894850 | | BNB[0.00274056], BOBA[.00771679], DOT[0.01398876], HT[0], OMG[0], USD[11884.16] | | |
| 00894855 | | KIN[619631.50600655], TRX[.000006], USD[0] | | |
| 00894859 | | AKRO[0], BAO[0], DOGE[0], KIN[1], USD[0.00] | | |
| 00894860 | | TRX[.000003] | | |
| 00894863 | | ADABEAR[63399224.03745355], USD[0.00] | | |
| 00894864 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[5.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00894866 | | OXY[97.44504528] | | |
| 00894867 | | BTC[0] | | |
| 00894872 | | FTT[.01286799], TRX[.000001], USD[0.00], USDT[0] | | |
| 00894873 | | RAY[172.3669156], USD[7.92] | | |
| 00894878 | Contingent | AAVE[0], AVAX[0], BNB[0.00000271], BTC[0.00016402], DOT[0], ETH[0.10046198], ETH-PERP[0], ETHW[0.01841025], FTT[179.58], HT[0.00310726], LINK[0], LUNA2[0.03858087], LUNA2_LOCKED[0.09002203], LUNC[8401.06568465], MATIC[100.30654294], OMG[0.00016063], SAND[.002], SOL[190.46795300], TRX[0.60761989], USD[43334.43], XRP[0.00056422] | | BTC[.000164], TRX[.547955] |
| 00894882 | Contingent, Disputed | BNB[138.74453053], BTC[0], ETH[26.60712939], ETHBULL[25.74399764], ETHW[26.46480625], FTT[102.96290470], MOB[6000.41335], SOL[557.70892889], SRM[21.86818756], SRM_LOCKED[83.13181244], USD[-30269.39], USDT[0] | | BNB[128.831432], ETH[25.967701] |
| 00894884 | | EDEN[52.9], TRX[.000001], USD[0.46] | | |
| 00894886 | | BCH[.1067951], BTC[0], ETH[.056], ETHW[.056], TRX[.000001], USD[0.00], USDT[28.55148614], XRP[.985] | | |
| 00894898 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-0930[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[4.69782616], LUNA2_LOCKED[10.96159439], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.33], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00894900 | | ATLAS[0], CRO[0], KIN[0], MATIC[0], REEF[0], SHIB[0], SLRS[0], SUSHI[0], TRX[0], USDT[0] | | |
| 00894906 | | BNB[0], KIN[50223.65301963] | | |
| 00894907 | | ETH[0], USD[1.66] | | |
| 00894908 | | BAO[1], GBP[0.00], KIN[1], STEP[0] | | |
| 00894910 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.06511858], EUR[0.00], FIL-PERP[0], FTT[4.13541394], LUNA2[0.19118099], LUNA2_LOCKED[0.44608899], LINK-PERP[0], LUNC[34870.03939965], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.01081971], RUNE-PERP[0], SOL[0.05000001], SOL-PERP[0], SRM[.00229821], SRM_LOCKED[.00718014], THETA-PERP[0], TOMO[0], TRX[0], USD[991.28], USDT[0.00000003], WAVES-PERP[0] | | |
| 00894914 | | 0 | | |
| 00894918 | | EUR[0.00], MOB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894920 | | ETH[0], GAL-PERP[0], GODS[.075851], NFT (324217773439238148/FTX EU - we are here! #20029)[1], NFT (360924675208955229/FTX Crypto Cup 2022 Key #15796)[1], NFT (391969734819735494/FTX EU - we are here! #20170)[1], NFT (427797995709123190/FTX AU - we are here! #32298)[1], NFT (467145957249723999/FTX AU - we are here! #32230)[1], NFT (510857662471453924/NFT)[1], NFT (570298757748762292/FTX EU - we are here! #19752)[1], SOL[.00000001], SOL-PERP[0], TRX[.785752], USD[0.00], USD[0.46712416], XRP[.327378], XRP-PERP[0] | | |
| 00894921 | | ETH-PERP[0], TRX[.000005], USD[-1.85], USDT[4.39272295] | | |
| 00894924 | | AVAX[0.00010298], AVAX-20211231[0], BTC[0], ETH[0.01891010], MATIC[0], SOL[0], TRX[.000007], UNI[0], USD[1528.50], USDT[0] | | |
| 00894925 | | BTC-PERP[0], EOS-PERP[0], TRX[.000004], USD[0.04], USDT[.009142], XRP-PERP[0] | | |
| 00894929 | | DOGE[59.0059], USD[0.05] | | |
| 00894932 | | BNB[.00000001], ETH[0], MATIC[.00405003], SOL[0] | | |
| 00894935 | | RAY-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 00894937 | | NFT (536531260056451727/The Hill by FTX #44166)[1] | Yes | |
| 00894941 | | 0 | | |
| 00894942 | | NFT (291106326514069193/Belgium Ticket Stub #1942)[1], NFT (356014253701590339/The Hill by FTX #8261)[1], NFT (358957559836372301/FTX AU - we are here! #24606)[1], NFT (370885845589103726/Monaco Ticket Stub #770)[1], NFT (416535937269320863/FTX EU - we are here! #209136)[1], NFT (460523551728789860/FTX EU - we are here! #209193)[1], NFT (468038946650424136/Baku Ticket Stub #1810)[1], NFT (470444328628326957/FTX AU - we are here! #17642)[1], NFT (477844117074542536/FTX EU - we are here! #209242)[1], NFT (478507691228266338/France Ticket Stub #1272)[1], NFT (495597865035399531/Hungary Ticket Stub #841)[1], NFT (512538273621152707/Mexico Ticket Stub #264)[1], NFT (540037158363597013/FTX Crypto Cup 2022 Key #21430)[1] | Yes | |
| 00894945 | | ALPHA[0], BNBBULL[0], BRZ[-0.00000010], BULL[0], COIN[0], DOGEBULL[0], SHIB[0], USD[0.06], USDT[0.00000001] | | |
| 00894946 | | ICP-PERP[0], TRX[.000002], USD[1.00], USDT[0] | | |
| 00894956 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00020014], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.95] | | |
| 00894958 | Contingent | ADA-PERP[0], BTC-MOVE-2021Q2[0], CHZ-20210625[0], COMP-20210625[0], DEFI-20210924[0], DEFI-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], GRT-20210625[0], HALF[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0] | | |
| 00894964 | | ETH[0], ICP-PERP[0], NFT (295585060924222803/FTX AU - we are here! #55741)[1], NFT (428589584077594049/FTX AU - we are here! #25187)[1], NFT (480198093058644316/FTX AU - we are here! #251878)[1], NFT (541798013281068341/FTX EU - we are here! #252022)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00894969 | | APT-PERP[0], CAKE-PERP[0], FTT[.15178208], MER[.8825], TRX[.000003], USD[1.82], USDT[0.25073626] | | |
| 00894975 | | MATIC[0], USDT[0.20875000] | | |
| 00894976 | | ATLAS[.2924], ETH[0.03164456], ETHW[0.03164456], TRX[.000001], USD[4.01], USDT[0] | | |
| 00894985 | | ETH[.04], ETHW[.04], USD[3.32] | | |
| 00894986 | | KIN[110151.17762041], USD[0.00] | | |
| 00894988 | | ATLAS[470], DOGE[102.9689], ETH-PERP[0], FTT[4.49914], SOL[.0093], TRX[.844404], USD[1.70], USDT[5.09273265] | | |
| 00894989 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[10.16] | | |
| 00894993 | | BCH-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[54.87], USDT[0] | | |
| 00894999 | | BAO[744.5], LINK[14.38992], RAY[.9706], USD[1.73], USD[0.00000001], YFI[.0009944] | | |
| 00895000 | | BAO[87702.53270351], CHZ[1], CUSDT[662.21044837], DENT[1343.06867159], EUR[0.00], KIN[524169.76105788], REEF[377.17815021], SHIB[5336247.86798644], TOMO[1.0417166], TRX[2] | Yes | |
| 00895002 | | AUD[0.00], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.13740580], MKR[0], OMG[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00895006 | | AAVE[.00907], ALCX[.0008477], ALPHA[.7025], BAO[.9998], BTC[0], CRV[.8665], FTM[.619123], FTT[0.24218980], GRT[.9264], MEDIA[.000672], RAY[.14196], SRM[.200058], SUSHI[.4454], USD[2.87], USDT[.003654] | | |
| 00895014 | | BTC[0], CEL[0], USD[200.01], USDT[0.00000003] | | |
| 00895017 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47082722], LUNA2_LOCKED[1.09859686], LUNC[102523.62], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0001411, TRX-PERP[0], USD[2.06], USDT[0.005164402], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00895019 | | TRX[.000004] | | |
| 00895021 | | BNB[.04423727], DOGE[180.57160084], MOB[2.18547351], TRX[.000007], USDT[0.00000507] | | |
| 00895028 | | DOGE[4724.5742], DOT-PERP[0], FTT[.09324723], USD[145.81] | | |
| 00895031 | | SOL[0] | | |
| 00895035 | | NFT (323209676209670131/Austria Ticket Stub #974)[1], NFT (542648481722098121/The Hill by FTX #20897)[1] | | |
| 00895036 | | USD[0.00] | | |
| 00895039 | | BTC[0], ETHW[.025], FTT[43.99536100], USD[0.61] | | |
| 00895041 | | ADABULL[0], DOGEBULL[0], DOGE-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00895042 | | TRX[.000001], USDT[.43994617] | | |
| 00895043 | | USD[0.00], USDT[0] | | |
| 00895044 | | BTC[.00000001], USD[0.00], USDT[0] | | |
| 00895062 | | EUR[0.84] | | |
| 00895065 | | BAO[748.18993988], BTC[.00001519], DMG[4.08824374], EUR[0.00], FTT[0.00613986], KIN[1], MTL[0.35068667], SOL[0.10114877], TRX[16.85072104], XRP[2.46663709] | | |
| 00895068 | | ETH[0], GODS[153.15746233], LOOKS[102.98385], USD[1.61], USDT[0.00000001] | | |
| 00895070 | | MOB[10.498005], USDT[16.2141] | | |
| 00895073 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.22], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00895074 | | AR-PERP[0], ASD-PERP[0], CRV-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00895076 | Contingent | 1INCH[0], DOGE-PERP[0], FTT[0.00050860], FTT-PERP[0], HT[.01917647], HT-PERP[0], LUNA2[0.16603672], LUNA2_LOCKED[0.38741902], LUNC[0], OP-PERP[0], STEP[80.1], TRX-PERP[0], USD[-0.19], USDT[0.17786740], WAVES-PERP[0], XRP-PERP[0] | | |
| 00895082 | | FTT[.09], PSY[.33], USD[0.00] | | |
| 00895084 | | ETH[0], TRX[.000003], USDT[0.00000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895085 | Contingent | BTC[.00008459], BTC-PERP[0], ETH-PERP[0], FTT[.09], LUNA2[2.30386110], LUNA2_LOCKED[5.37567591], LUNC[501670.606668], MANA[.95758031], MOB[.17074], RUNE[.05817], SAND[.83535492], TRX[.000049], USD[599.00], USDT[0], XRP[.75] | | |
| 00895087 | Contingent | COPE[.093056], LINK[.030402], LUNA2[0.58730410], LUNA2_LOCKED[1.37037625], SOL[0.03004602], USD[0.00], USDT[0.00210603] | | |
| 00895089 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00895097 | | ETH[0], FTT[0.02115833], USD[0.00] | | |
| 00895098 | | MOB[13.95558345], USD[6.40] | | |
| 00895100 | | KIN[3267211.36094293], TRX[.000002], USD[0.00], USDT[0] | | |
| 00895102 | | COIN[15.51659289], USD[3.41] | | |
| 00895106 | | EUR[1.00] | | |
| 00895109 | | PAXG[2.30899578], USD[0.00] | | |
| 00895111 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00895112 | | LUA[20.696067], TRX[.000002] | | |
| 00895119 | | ALEPH[718.8562], ATLAS[857.76113612], AVAX[.097672], BTC[0], CBSE[0], COIN[0.00547127], ETH[0], FTM[.26711509], FTT[19.99603], SAND[425.297], TRX[.000001], USD[68.95], USDT[0] | | |
| 00895120 | | SOL[0], SOL-PERP[0], USD[56.76], USDT[0.00000001] | | |
| 00895121 | | TRX[.000001] | | |
| 00895125 | | BAO[16.86591594], DENT[1], EUR[0.00], KIN[2027794.74337638] | Yes | |
| 00895126 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00895135 | | FTT[0.00143354], SECO-PERP[0], TONCOIN-PERP[0], USD[5.84], USDT[0.00000001] | | |
| 00895136 | | EUR[0.00], KIN[1] | | |
| 00895142 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK[.025914], LINKBULL[0], LINK-PERP[0], MAPS-PERP[0], MKRBULL[0.00000765], MKR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-2021062S[0], SUSHIBEAR[5022.6], SUSHIBULL[.677045], SUSHI-PERP[0], THETA-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00895145 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.82], VET-PERP[0], YFI-PERP[0] | | |
| 00895146 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00895150 | | BNB-PERP[0], BTC[.00009362], BTC-20210625[0], BTC-PERP[0], COPE[.984], DOGE[3827.6368], ETH[.00005705], ETH-PERP[0], ETHW[0.00005704], FTT-PERP[0], LTC[.0086], LTC-PERP[0], REN[.7016], SOL[.009916], STEP[37.74401397], SUSHI-PERP[0], TRX[.000006], USD[30.75], USDT[.679] | | |
| 00895159 | | BNB[0], BTC[0], ETH[0.00101444], ETHW[0.00100896], SAND-PERP[0], USD[0.00], USDT[0], XRP[0] | | ETH[.001] |
| 00895160 | | BTC[0], ETH[.00000001], FTT[0.46565500], KIN[2], NFT [425895173273607977/FTX Crypto Cup 2022 Key #2779][1], NFT [446884239556320348/The Hill by FTX #24091][1], NFT [450312743008822718/Austria Ticket Stub #1077][1], TRX[.000016], USD[0.00], USDT[0.00001019] | Yes | |
| 00895161 | Contingent | AUDIO[.9895], MNGO[130], RAY[.01940618], SAND[9.993], SRM[.9998153], SRM_LOCKED[.00263568], TRX[.00005], USD[0.45], USDT[.460101] | | |
| 00895162 | | BAO[0], TRX[0] | | |
| 00895164 | | KSHIB-PERP[0], TRX[.960087], USD[0.10] | | |
| 00895165 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EUR[0.00], FTT[27.14954198], LUNC-PERP[0], SOL[0], USD[299.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00895170 | | BTC[.00002316], MOB[27.9804], USD[0.00] | | |
| 00895171 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DOT[.00000001], FLOW-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], LUNA2[0.27129281], LUNA2_LOCKED[0.63301657], LUNC[409.71359671], MTL-PERP[0], NEAR-PERP[0], SUSHI[0], TLM-PERP[0], USDI-110.88], USDT[124.00233151] | | |
| 00895180 | | ETH[.00002862], ETHW[0.00028620], RUNE[0], USD[0.77] | | |
| 00895186 | | BTC[1.35221470], BULL[0.20828833], CEL[0.08765277], ETHBULL[22.38052318], USD[4987.95] | | |
| 00895189 | | 0 | | |
| 00895193 | | ATLAS-PERP[0], BAO[0], DOT-PERP[0], SRM-PERP[0], USD[0.05] | | |
| 00895197 | Contingent, Disputed | BTC[0], BTC-MOVE-0102[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0322[0], BTC-MOVE-0322[0], BTC-MOVE-20211009[0], BTC-MOVE-20211023[0], BTC-MOVE-20211117[0], BTC-MOVE-20211112[0], BTC-MOVE-20211221[0], BTC-MOVE-20211226[0], ETH[0], ETH-20210625[0], MEDIA-PERP[0], SOL[0], SRM[.04078639], SRM_LOCKED[.16217415], STEP-PERP[0], USD[0.00] | | |
| 00895203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[.2000000], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.89882200], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[39.9925425], IMX-PERP[108], KAVA-PERP[0], KBTT-PERP[-5000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], REEF-PERP[0], REER-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-43.82], USDT[99.07360000], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[104], ZRX-PERP[0] | | |
| 00895204 | Contingent | ALGO[8354.41236], AVAX[516.201903], BTC[0.99464176], DOGE[87999.00959], DOT[1135.338636], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0011073], MKR[6.80097001], SOL[.0055147], TRX[1607.84648], USDT[1662.43211095] | | |
| 00895207 | | BAT[.00000001], BNB[0], BTC[0], CAD[0.00], DAI[0], DOGE[0], KIN[2014.85966988], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00895212 | Contingent | AVAX[14.4867292], BTC[0.00008703], ETH[0], EUR[0.17], FTT[0.21148171], MATIC[86.82674664], MBS[0], RAY[.91355001], SOL[0], SRM[.01033472], SRM_LOCKED[.03939622], TRX[.000001], USD[0.00], USDT[0.00000569] | | |
| 00895214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00895215 | | ETH[.00004874], ETHW[.00040874], MOB[99.99685], USD[3.50] | | |
| 00895217 | | KIN[4552.92096219], RAY[.96409], TRX[.000001], USD[0.00], USDT[0] | | |
| 00895220 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-1.99], USDT[1.99820217], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895222 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM[512], FTT[.0938155], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00895227 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000351], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00009450], LUNA2_LOCKED[0.00022051], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TSLA-0624[0], UNI[0], USD[2.55], USDT[3339.32833384], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00895229 | | ASD[0], ATLAS[0], BAR[0], BAT[0], CAD[0.00], CHZ[0], COMP[0], CONV[0], CVC[0], DOGE[0], LINK[0], LRC[0], LTC[0], MAPS[0], MTA[0], SHIB[0], SNX[0.00153344], STEP[0], STMX[0], TRX[0], USD[0.00], XRP[0.03455606] | Yes | |
| 00895233 | | BTC[0], DOGE[0], SOL[0.45673389] | | |
| 00895236 | | ETH[0] | | |
| 00895241 | | SXPBULL[26.5777123], USD[0.90], USDT[0], XRP[.956657] | | |
| 00895243 | | XRP[200] | | |
| 00895254 | | BAO[3], DENT[1], EUR[0.00], KIN[5], MATIC[54.02377002], SPELL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00895256 | | EDEN[64.1], TRX[.000003], USD[0.67], USDT[0] | | |
| 00895258 | | TRX[0.00001121], USD[0.00], USDT[0] | | TRX[.000001] |
| 00895268 | | TRX[.000004], USDT[3062.91281721] | | USDT[3044.758747] |
| 00895273 | | BAT[617.98702664], BTC[0.02561728], BTC-PERP[0], COPE[53.02807808], ETH[.26506965], ETHW[.26506965], EUR[0.00], FTM[59], LINK[22.6445992], MATIC[49.96675], RUNE[8.394414], SOL[21.61205904], USD[0.99], USDT[0.00000083], XRP[0] | | |
| 00895276 | | CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], FTT[0.81159878], HOT-PERP[0], KIN[0], LTC[0], OXY[0], RAMP-PERP[0], SOL[0.00216407], USD[0.00], USDT[0] | | |
| 00895277 | | USDT[0.00002212] | | |
| 00895279 | | ETH[.0007355], ETHW[.0007355], MOB[3.4963425], USD[1.39], USDT[2.00786990] | | |
| 00895280 | | USD[122.77] | | |
| 00895282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.24209], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0.0424], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[.000035], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00135416], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.490], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.9998], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LUNA2[0.00415977], LUNA2_LOCKED[0.00970614], LUNAP-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.00866], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.594], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0005], POLIS-PERP[0], PORT[.0094965], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00091724], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.081], TONCOIN-PERP[0], TRU-PERP[0], TRX[.907121], TRX-PERP[0], USD[0.68], USDT[0.15326238], USTC[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00895286 | | ETH[.09260372], ETHW[.05278044], FTT[.9993], MOB[33.42205392], SHIB[399920], TRX[.000002], USD[0.18], USDT[0.00000001] | | |
| 00895289 | | HT[.097], USD[0.07], USDT[9.05], WAVES[542.5] | | |
| 00895290 | | SHIB[0] | | |
| 00895292 | | KIN[319801], TRX[.000003], USD[0.80], USDT[0] | | |
| 00895295 | | TRX[.000006] | | |
| 00895298 | Contingent | ALICE[.03911], APE[.11596], ASD[0.13034446], ATLAS[23.1215], AUDIO[.14755], AVAX[0.19993552], AXS[0.12431123], BAT[.9318], BCH[0.00208990], BNB[0.01503486], BTC[0.00016728], BTT[206350], CHZ[40.6175], CHZ-0930[0], COMP[0.00014729], CRV[2.38385], DOGE[1.93475070], DOT[0.07664314], ENJ[.7662], ENS[.003818], ETH[0.00256877], ETHW[0.0251756], FTM[0.46652481], FTT[.08213], GAL[.15972], GALA[9.7425], GMT[2.4896], GRT[0.79224538], GST[.044315], HNT[.00753], LINK[0.05686345], LRC[17.1154], LTC[0.00066214], LUNA2[0.11127625], LUNA2_LOCKED[0.25964460], LUNC[23124.50316912], MANA[.67465], MATIC[17.17039079], MTA[.73], NEAR[.08471], NEXO[1.097], OMG[1.06837911], OXY[.658], RUNE[1.98986861], SAND[7.20105], SHIB[502676.25], SLP[13.492], SNX[0.08785084], SOL[0.12275545], SRM[.94565], STEP[.103555], SUSHI[0.54609036], SXP[0.08387594], TRX[1.10395312], UNI[0.19416978], USD[1.53], USDT[1.08187859], USTC[0.71906969], WAVES[1.282675], XRP[0.46199013], YFI[.0009872S] | | BTC[.00011], DOGE[.792654], ETH[.000919], LTC[.00064], MATIC[11.0030099], SOL[.100491], TRX[.000033], XRP[.450691] |
| 00895302 | | EUR[0.01], SOL[.05539764], USD[8.78], USDT[1] | | |
| 00895303 | | 0 | | |
| 00895304 | Contingent, Disputed | BTC-PERP[0], FTT[0], SOL[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00895305 | | BTC[0], ETH[0.00110750], ETHW[0.00110751], USD[0.00000847] | | |
| 00895306 | Contingent | APE[86.70559136], BAO[2], BNB-PERP[0], DENT[1], ETH[0.00042303], ETH-PERP[0], ETHW[0.00042073], KIN[4], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93774295], LUNA2_LOCKED[2.18806689], LUNC[204195.50273], SHIB[630426.75159235], SOL[229.21974938], TRX[1], UBXT[1], USD[0.10], USDT[0.00000847], XRP-PERP[0] | | APE[86.554512], ETH[.00042], SOL[22.73739263] |
| 00895310 | Contingent | AVAX-PERP[0], BNB[2.97352435], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[2.6768330], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0.27953997], LUNA2[0.00462422], LUNA2_LOCKED[0.01078985], LUNC[772.86370126], MANA[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[100.09330864], SOL-PERP[0], USD[0.05], USDT[0], USDTBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00895311 | | CBSE[0], COIN[0], FTT[0.04079530], USD[0.00] | | |
| 00895317 | | ATLAS[249.95], FTT[.1], TRX[.000003], USD[0.30], USDT[0] | | |
| 00895318 | | KIN[1628916.05], USD[3.65] | | |
| 00895322 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0102[0], BTC-MOVE-0114[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0526[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-1101[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05510855], LUNA2_LOCKED[0.12858662], LUNC[12000.004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00895324 | | APE[44.08476045], BTC[0.10080000], USD[1.15], USDT[0.00016373] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895325 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.10, USDT[.002333], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00895326 | | BTC[0], USD[-0.02], USDT[0.59811347] | | |
| 00895327 | | ETH[0], FTT[0], LTC[0], USD[0.00] | | |
| 00895330 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00015242], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.16] | | |
| 00895331 | | BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[0.62], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00895332 | | ETH[.00028], ETHW[.00028], TRX[.00078], USD[0.32], USDT[0] | | |
| 00895335 | Contingent, Disputed | USDT[1] | | |
| 00895339 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00895341 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[108.68], BTC-PERP[0], CEL[.04528], DOGEBULL[.761], DOGE-PERP[0], EOS-PERP[0], ETCBULL[.4134], ETC-PERP[0], ETHBULL[.006398], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNC[.00007], LUNC-PERP[0], MASK-PERP[0], MATICBEAR202124590.8], MATICBULL[94.26], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], TRX[.050007], USD[56.72], USDT[0.00615528], USDT-PERP[0], SRPERP[0], XRP[.37016599], XRP-PERP[0] | | |
| 00895342 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0], SRM[.01481396], SRM_LOCKED[.08125708], TRX[0], USD[0.00], USDT[0] | | |
| 00895349 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USDI-1.96], USDT[8.00103269], VET-PERP[0], WAVES-PERP[0] | | |
| 00895350 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00895351 | | BCH[.00088696], BTC[0.02708504], MOB[0.63957749] | | |
| 00895354 | | ETH[.00031627], ETHW[0.00031626], TRX[.688508], USDT[0] | | |
| 00895358 | | BTC[.0000869], ETH[.00087398], ETHW[.00087398], TRX[.000777], USD[0.00], USDT[0] | | |
| 00895361 | | AKRO[1], BAO[9], CHZ[2], DENT[1], KIN[5], UBXT[2], USD[0.00] | | |
| 00895362 | | BTC[0.00001223], FTT[0.01584191], USD[0.07], USDT[0.22536233] | | |
| 00895370 | Contingent | FTT[.0528154], LINK[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], SRM[2.14660969], SRM_LOCKED[10.45339031], USD[16754.10], USDT[.199474], USTC[3] | | |
| 00895374 | | COIN[0.00865948], TRX[19.000004], USD[0.00], USDT[0] | | |
| 00895376 | | ATLAS[0], BNB[0], CRO[0], KIN[0], LTC[0], MANA[0], MATIC[0], NFT (299381536639445213/FTX EU - we are here! #99885)[1], NFT (482657227503977090/FTX EU - we are here! #100216)[1], NFT (563644850591311644/FTX EU - we are here! #99395)[1], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00895378 | | BTC-PERP[0], ETHBULL[.57360092], EUR[0.44], GMT-PERP[0], KNC-PERP[0], MEDIA[6.20447503], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[223.29], USDT[0.04362921] | | |
| 00895380 | | 1INCH[.00051609], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-062410], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-032500], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00895381 | | COPE[.9272], ETH[0], USD[0.00], USDT[0.63676553] | | |
| 00895382 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00009777], VET-PERP[0], WAVES-PERP[0] | | |
| 00895389 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[11.77618673] | | |
| 00895391 | Contingent | BIT[.99563], BTC[0], FIDA[.008019], FIDA_LOCKED[.01856756], FTT[0.07100118], SRM[.00041418], SRM_LOCKED[.00203832], USD[2.87], USDT[0] | | |
| 00895393 | | DAWN[.00985521], USD[21655.78] | | |
| 00895397 | | BTC-PERP[0], OXY-PERP[0], USD[0.45] | | |
| 00895405 | | BIT[.0011357], BTC[.00000571], BULLSHIT[32.00502401], FTT[.03457277], HT[.0695], IMX[.02463526], LOOKS[.37575404], MER[.99144], NFT (362339138361660088/FTX AU - we are here! #3549)[1], NFT (376053261463218829/FTX EU - we are here! #241410)[1], NFT (413044531191591020/FTX AU - we are here! #3552)[1], NFT (450130987582489565/FTX EU - we are here! #241437)[1], NFT (453701175533542661/FTX EU - we are here! #241433)[1], RAY[.685454], SOL-0325[0], SUN[.000963], TRX[.000011], USD[1733.00], USDT[1750.00] | Yes | |
| 00895409 | | BTC[.00000297], MOB[11.497815], USD[11.23] | | |
| 00895413 | Contingent | ADA-20210924[0], ALGO[0], ATLAS[7.95878151], ATLAS-PERP[0], ATOM-PERP[0], AURY[.49037585], AVAX[214.48169910], AVAX-0624[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0019475], BTC[0.00002220], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.03170000], CRO[.23855], CRV[.002345], CRV-PERP[0], DOT-PERP[0], DYDX[.003308], DYDX-PERP[0], ENS[48.9810309], ETH[13.89974351], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066459], FTM[0], FTM-PERP[0], FTT[307.85802217], FTT-PERP[0], FXS[.0048255], GODS[.000536], HOLY-PERP[0], JOE[.074505], LINK[0], LRC[.06045], LTC[.0008034], LUNA2[0.0460801], LUNA2_LOCKED[0.0107520J], LUNC-PERP[0], MANA[.00694], MATIC[116.715561.39], MATIC-PERP[0], MBS[.019366], OMG-0314[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS[.03301537], POLIS-PERP[0], PORT[.052796], RAY[.641395], RAY-PERP[0], RUNE-PERP[0], SAND[.00979], SCRT-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SPELL[16.3375], SPELL-PERP[0], SRM[.64854203], SRM_LOCKED[.05159025], SRM-PERP[0], TULIP[.0039665], USD[32995.00], USDT[8207.71315608], USTC[0.65228660], XRP[10145.62451502] | | |
| 00895416 | | KIN[580562.6], TRX[.000002], USD[0.53], USDT[0] | | |
| 00895416 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.0009981], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.098799], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.90576], BTC[-0.00001971], BTC-PERP[0], C98-PERP[0], CEL[.045717], CELO-PERP[0], CHR-PERP[0], CHZ[9.9848], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.9965], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT[997.91], KBTT-PERP[0], KNC[.093888], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00105239], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.943], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MYC[9.525], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PORT[.024978], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[.24], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00130102], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN[.063748], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[204.71], USDT[98.43299297], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00895420 | | FTT[.09989], SXPBULL[1953.851893], USD[0.02], USDT[0] | | |
| 00895424 | | USDT[0] | | |
| 00895427 | | APT[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000900], USD[0.07], USDT[0] | | |
| 00895430 | | ALGO[1258.33071199], DOT[1.01211933], GALA[14281.44317059], TRX[.90607687], USD[130.57], XRP[5601.07127337], ZRX[52652.61236179] | Yes | |
| 00895431 | | KIN[1578949.3], LUNC-PERP[0], USD[2.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895432 | | BAO[1], EUR[0.09], KIN[24.23108633], SHIB[1741.49725301], USDT[0] | Yes | |
| 00895436 | | COIN[10.11080783], USD[3.08] | | |
| 00895438 | | BTC[2.43753135], BULL[1.32433538], CEL[0.00304163], ETH[0.30435047], ETHBULL[841.27644365], ETHW[0.30281395], FTT[150], GBP[0.01], SOL[41.10485040], USD[79087.86] | | SOL[40.659218] |
| 00895442 | | BNB[0], COPE[0], ETH[0.00000001], KIN-PERP[0], NFT (393425138794221376/FTX EU - we are here! #624)[1], NFT (49007758910375532[8/FTX EU - we are here! #505)[1], NFT (572866811621195444/FTX EU - we are here! #579)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00895443 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[154.97], USDT[0] | | |
| 00895444 | | MOB[7.06521751] | | |
| 00895446 | | BNB[0], BRZ[.00604702], BTC[0], BTC-PERP[0], NFT (420271117908199509/The Hill by FTX #46834)[1], NFT (468164809151361247/FTX Crypto Cup 2022 Key #26796)[1], TRX[.707401], USD[18.43] | | |
| 00895450 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00895451 | | ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00895460 | | GST[.06001031], NFT (508706777005331053/The Hill by FTX #43051)[1], TRX[.000192], USD[0.44] | | |
| 00895462 | | BNB[0.02077927], BTC-PERP[0], EUR[0.00], USD[0.53] | | USD[0.50] |
| 00895465 | | BTC[0.00003850], DOGE[0], ETH[0.01853996], ETHW[0.01853996], LRC[73.07793299], MANA[19.9962], SAND[16.99677], USD[4.81] | | USD[1.71] |
| 00895466 | | TRX[.000006] | | |
| 00895470 | Contingent | ADABULL[0.90352829], ADA-PERP[0], ETH[.47603841], ETHW[.47603841], FTT[48.490785], LUNA2[3.67390248], LUNA2_LOCKED[8.57243913], LUNC[800000.00176360], USD[10018.79], USDT[13982.07760374] | | USD[8990.90], USDT[8978.995383] |
| 00895471 | | ASD[28.980715], USD[0.01] | | |
| 00895474 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[1.11], USDT[0.00000083], VET-PERP[0], YFI-PERP[0] | | |
| 00895479 | | NFT (419483877627550479/FTX EU - we are here! #98835)[1], NFT (487720005304649022/FTX EU - we are here! #95622)[1], NFT (570765235741763039/FTX EU - we are here! #164884)[1] | | |
| 00895483 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[44.95], USDT[1000] | | |
| 00895484 | | MOB[11.99202], USDT[12.243299] | | |
| 00895498 | Contingent | ETH[0], ETH-0930[0], ETHW[0], FTT-PERP[0], NFT (369133621882705551/Monza Ticket Stub #1911)[1], SRM[.13509884], SRM_LOCKED[117.06315812], STETH[0], USD[11907.46], USDT[.00495144] | Yes | |
| 00895499 | | CRO[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], MOB[0] | | |
| 00895503 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0036869[1], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CALX-PERP[0], CEL-0.0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086648], ETHW-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB[.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00303060], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05992222], LUNA2_LOCKED[0.13981851], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[.02486048], SRM_LOCKED[2.69271542], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002332], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.99], USDT[0.00614505], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00895506 | | ATLAS[7727.772], ATLAS-PERP[0], USD[0.41] | | |
| 00895508 | | SUN[59], TRX[.000002], USD[0.00], USDT[0.00000038] | | |
| 00895513 | | BNB[0], LINA[0], MATIC[0], USD[0.00] | | |
| 00895514 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[63.05046118], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00983896], SOL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08744998], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00895515 | | MOB[6.81362261] | | |
| 00895516 | | ETH-PERP[0], FLM-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.68], USDT[0] | | |
| 00895519 | | ADABULL[0.00000001], ALTBULL[0], BNBBULL[0.00000001], BTC[0.00000585], BULL[0], DOGEBULL[0], ENJ[1.17421567], ETH[0.00004107], ETHBULL[0.00000001], ETHW[0.00004107], FTT[0.00733875], LINKBULL[0], MANA[.54349834], SAND[0], SOL[0.00944685], USD[39264.90], VETBULL[0] | | |
| 00895520 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EXCH-PERP[0], USD[0.07] | | |
| 00895523 | | COIN[0.54917117], TRX[0.00000112], USD[0.71], USDT[0.00000001] | | COIN[.54903], TRX[.000001] |
| 00895526 | | BSVBULL[.728505], COPE[.9674654], FTT[.0901825], HT[.09318963], TRX[.000005], UMEE[2830], USD[0.61], USDT[0] | | |
| 00895527 | | AMPL[0], AMPL-PERP[0], BTC[0], ETH-PERP[0], FLOW-PERP[0], FTT[100.93678810], LINA-PERP[0], MATIC[0], SNX[0], SNX-PERP[0], USD[0.00] | | |
| 00895530 | | FTT[4.2], HT[11.09924], RAY[10.53598514], SRM[7.9985256], TRX[.000001], USD[0.07] | | |
| 00895534 | | USD[0.00] | | |
| 00895537 | | KIN[1319023.43109945], USD[0.00] | | |
| 00895538 | | BTC[0], ETH[0], FTT[2.21794084], USD[0.00], USDT[0.00000004] | | |
| 00895547 | | KIN[202192.33685573], USD[0.00] | | |
| 00895553 | | 0 | | |
| 00895556 | | USD[6.51] | | |
| 00895558 | | ADABULL[0], ADA-PERP[0], FTT[.080316], MATIC[9.98305], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MOB[3.9910225], SOL[.008936], SOL-PERP[0], USD[-5.68], USDT[0] | | |
| 00895560 | | KIN[646393.45599947], TRX[.000002], USDT[0] | | |
| 00895565 | Contingent | ATLAS[0], BTC[0.00000001], BTC-PERP[0], CRO[17], IMX[3], LUNA2[0], LUNA2_LOCKED[0.94617783], TRX[.22514371], USD[0.00], USDT[26.56948641] | | |

Consolidated Schedule F57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895567 | | TRX[.000007], USDT[21.82875] | | |
| 00895568 | | FTT[0.35355493], SOL[108.27302852], TRX[.00011], USD[20.00], USDT[0] | | |
| 00895569 | | MOB[11.06], USD[0.00] | | |
| 00895576 | | USD[36.61] | | |
| 00895577 | | BADGER-PERP[0], ETH[.00000001], FTT[0.14797371], LINA-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00895580 | | AMPL[0], AMPL-PERP[0], ATLAS[140], AVAX[2.20162138], BRZ[1.55705409], BRZ-PERP[0], BTC[0.06909589], DAWN-PERP[0], DYDX[22.3], ETH[0.26117572], ETHW[0.25977871], EUR[111.61], LEO-PERP[0], OMG[0], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.25072481], USD[4.67], USDT[0], XRP-PERP[0] | | ETH[.255], SOL[1.409746] |
| 00895583 | | USD[0.38], XRP[30.9938] | | |
| 00895587 | Contingent | 1INCH[0], AAVE[0], AXS[0], BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[.00388147], SRM_LOCKED[.02587375], UNI[0], USD[694.41], USDT[0] | | |
| 00895588 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], RAY[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00895590 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[.00006628], COMP-PERP[0], DOGE[.14485], DOGE-2021062[0], DOGE-PERP[0], ENS[.007054], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IMX[.08366], KSHIB-PERP[0], LINK-PERP[0], LRC[25.40175], LRC-PERP[0], LTC-2021062[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.59676], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.57], USDT[0] | | |
| 00895594 | | SOL[.00000001], USD[7.66], USDT[0.00000161] | | |
| 00895595 | | TRX[.000002], USD[0.02], USDT[0] | | |
| 00895596 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00895597 | | BNB[0], BTC[0.00002118], BTC-PERP[0], DYDX[453.9], ETH[0], FTT[25.03640685], SOL[0.00656020], USD[0.00], USDT[14063.57893629] | | |
| 00895600 | Contingent | AVAX[0.00000001], BNB[0], BTC[0], COIN[0], DOT[0], ETH[0], ETHW[0], FTM[151.1031245], FTT[0.00000002], LINK[0], LUNA2[6.59239458], LUNA2_LOCKED[15.38225404], LUNC[0], MATIC[0], RUNE[0.00000001], SOL[0.00000001], USD[30.00], USDT[13743.60227512], USTC[0], XRP[0] | | FTM[150] |
| 00895605 | | USD[2.31] | | |
| 00895607 | | BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00895612 | | BTC[.164], FTT[0.08874499], SOL[.00702318], USD[0.01] | | |
| 00895621 | | ADA-PERP[0], ANC-PERP[0], ASD[232.755768], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00903786], BAO[110926.185], BNB[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[1], DYDX-PERP[0], FTT[0.03118454], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[18.0926606], SOL[0], STEP[246.09758118], STEP-PERP[0], USD[79.26], USDT[5.41806864], YFI-PERP[0], ZRX-PERP[0] | | |
| 00895623 | | APT[47.014245], ETH[0], LTC[.00606213], USD[3.153], USDT[0.00005700] | | |
| 00895624 | | ALGOBULL[3582854.87644658], BCHBULL[4942.06083], BSVBULL[3883875.22427657], DOGEBULL[8.16814325], ETHBULL[3.31988568], KSM-PERP[0], LINKBULL[611.63381729], SUSHIBULL[1.696], SXPBULL[175939.13921094], TOMOBULL[.17581], TRX[.000005], TRXBULL[613.81081058], USD[0.01], USDT[0.00000001], VETBULL[2476.86982967], XRPBULL[161665.03541433] | | |
| 00895626 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00338891], LINK[.00000001], OXY[0], RAY[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0160697], SRM_LOCKED[.11557356], SRN-PERP[0], USD[5.56], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00895627 | | BAO[81070.02271733], UBXT[1] | | |
| 00895628 | | USD[0.00], USDT[0.00000033] | | |
| 00895629 | Contingent | 1INCH[0.00000001], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-20211231[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[17.96364763], SRM_LOCKED[158.02801838], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001151], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.000009] |
| 00895630 | | ATLAS[1129.8613], TRX[.000001], USD[576.42], USDT[0] | | |
| 00895631 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.11666795], ATOM-PERP[0], AVAX[0.40942526], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000672], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00081686], ETH-1230[0], ETH-PERP[0], ETHW[0.01894556], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.19885932], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04930364], LUNA2_LOCKED[0.11504183], LUNC[.3], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [47587037253451729?/The hill by FTX #34680][1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54490772], SRM_LOCKED[.402399], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00241995], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[0.49], USDT[0.20451917], USDT-PERP[0], USTC[1.266576], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | TRX[.001554] |
| 00895633 | Contingent | AAPL[0.00966342], AMZN[0.00066098], AURY[.00000001], AXS[0], BNB[0], BTC[0.00000001], ETH[0.00005052], FTT[175.04015653], GOOGL[0.00025121], NFT [4229921623845172?9/FTX AU - we are here! #46996][1], RAY[101.43124376], SOL[0.00813779], SPY[0.00078378], SRM[2.84354385], SRM_LOCKED[17.81795192], TRX[135221.000852], USD[0.36], USDT[0.00000021] | Yes | |
| 00895635 | | SUSHIBULL[.993], SXPBULL[.0006746], USD[0.01] | | |
| 00895636 | | AAVE[0.00830419], BTC[0.39552667], COMP[0.00006023], ETH[3.00367531], ETHW[3.24367530], FTT[.099886], RAY[0.99240817], SOL[0.00984230], USD[0.00], USDT[385.70841950] | | |
| 00895641 | | KIN[4336962], USD[1.99], USDT[0] | | |
| 00895643 | | AVAX[4.14107357], BNB[1.46777791], DOGE[2176.5648], ENS[13.07887537], ETH[.00000001], FTT[15.4891551], USD[189.06] | | |
| 00895647 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00895649 | | BAO[1], KIN[2], TRX[1.000004], USD[26.46], USDT[0] | Yes | |
| 00895652 | | USD[0.00] | | |
| 00895654 | | APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.25566147], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00895660 | | BTC[.0062997], KIN[3428804], LINK[0.09696], SOL[.00000001], USD[0.51] | | |
| 00895662 | | ALGO-PERP[0], BTC[.10988034], BTC-PERP[0], DOGE-PERP[0], ETH[1.22172014], ETHW[1.22172014], FTT[72], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00895664 | | BNB[0], BTC[0], COPE[0], DOGE[0], FTT[.0965], GBP[0.00], SOL[0], USD[0.00], USDT[0.00000042], YFI[0] | | |
| 00895665 | | COPE[0], DOGE[0], MER[0], PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00895687 | | FTT[0.04025648] | | |
| 00895688 | | ALPHA[-0.15735309], ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], GRT[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LRC-PERP[0], LTC[0.99827222], LTC-PERP[-1], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], REN[5.27359787], REN-PERP[0], ROOK[0], RSR[15.69160114], RSR-PERP[0.10], RUNE[.00000001], RUNE-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00174889], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[-0.06681594], SXP-PERP[0], TRX[-7.37908366], TRX-PERP[0], USD[158.17], USDT[101.91681602], USDT-PERP[0], XRP-PERP[0] | | |
| 00895689 | | ATLAS[36255.32], BAO[1051705.4], TRX[.000003], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0895691 | | AKRO[1], ALPHA[1.00001826], AUDIO[1.05326274], BAO[17], CHZ[1], CRV[.00043666], DENT[20], DOGE[2.0066201], FIDA[1], FRONT[1], HXRO[1], KIN[21], LINK[.00003897], RSR[9], SOL[11.53250186], TOMO[3.19430692], TRX[16.3054546], UBXT[12], USD[0.00] | Yes | |
| 0895695 | | USD[291.44] | | |
| 0895696 | | BNB[.009734], MOB[.05663267], USD[1.63], USDT[1.33895724] | | |
| 0895697 | | BTC[0], USD[-5.51], USDT[6.6298651] | | |
| 0895700 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.08548637], BTC[0.00515519], BTC-PERP[0], DOGE[.8133041], ETH[0.13471532], ETH-PERP[0], ETHW[0.13399517], FTT[.09024939], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA[29.503625], LUNC-PERP[0], MANA-PERP[0], NFT (372044166854680985/Austria Ticket Stub #536)[1], NFT (437948314629830728/Silverstone Ticket Stub #525)[1], NFT (555754996605833330/Montreal Ticket Stub #1980)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.00963672], SOL-PERP[0], SRM[.9898635], SRM-PERP[0], SRN-PERP[0], TRX[0.00001157], TRX-PERP[0], USD[898.47], USDT[0], XEM-PERP[0], XMR-PERP[0] | | BTC[.00301], ETH[.131379], TRX[.00001], USD[94.88] |
| 0895705 | Contingent | ATOM-PERP[0], BNB[0.00094743], BTC[0], DOGE[3.40458643], ETH[0], FTT[0.00904341], FTT-PERP[0], SOL[0.96831609], SRM[.20843454], SRM_LOCKED[1.19611504], SRM-PERP[0], USD[0.14], USDT[0] | | |
| 0895708 | | KIN[1661695.71765801], TRX[.000004], USDT[0] | | |
| 0895712 | | EUR[0.75], FTT-PERP[0], USD[0.01] | | |
| 0895713 | | ATLAS[0], POLIS[391.95773335], TRX[.000008], USD[0.00], USDT[0.17867902] | | |
| 0895714 | | TRX[0] | | |
| 0895716 | | BNB[0], USD[0.00] | | |
| 0895717 | | MOB[6.9951], USD[9.82] | | |
| 0895723 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UBXT[.43937], USD[1.09], USDT[0], XTZ-PERP[0] | | |
| 0895726 | | CONV[16200.80960528], FTT[.01771474], USD[0.47], USDT[0.00000001] | | |
| 0895727 | | BLT[.255], USD[0.22], USDT[.006687], VGX[.9834] | | |
| 0895730 | | ETH[0], FTT[2.19619823], PUNDIX[.05922], USD[10.89] | | |
| 0895732 | | DOGE[3.06277817], EUR[0.00], SOL[1.02829632], USDT[4240.93822932] | Yes | |
| 0895735 | | ETH[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], USDT[0.04677834], XRPBEAR[0] | | |
| 0895740 | | SOL[0], TRX[.000003], USD[0.00], USDT[0.00000122] | | |
| 0895745 | | KIN[0], USD[0.00] | | |
| 0895746 | | ETH[0] | | |
| 0895747 | | EGLD-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], KSM-PERP[0], USD[3.35] | | |
| 0895748 | | TRX[.000003], USD[0.00] | | |
| 0895750 | | KIN[910] | | |
| 0895753 | | BTC[0.0008954], FTT[2.57591408], SOL[3], USD[0.00], USDT[0.00000032] | | |
| 0895762 | | AXS[0], BTC[0.16607391], CUSDT[0], EUR[0.00], USDT[0] | | |
| 0895765 | | BNB[0], DENT[0], DOGE[933.22043893], MOB[0], SHIB[484537.86084788], SOL[2.61985145], SXP[5.2105205], XLMBULL[0], XRP[51.77366422], YFII[.0091605] | | |
| 0895768 | Contingent | BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.79], FTT[0], ICP-PERP[0], LINK[.0708065], LUNA2[1.24167863], LUNA2_LOCKED[2.89725014], LUNC[3.9999297], SOL[1.02417046], USD[0.00] | | |
| 0895771 | | BULL[.00173], FTT[2.099601], RAY[13.98269005], SRM[37.98440955], USD[0.08] | | |
| 0895772 | | DOGE[76.46759594], FTT-PERP[0], USD[0.00] | | DOGE[74.721442] |
| 0895774 | | AUDIO-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], ETH[0.99981000], ETH-PERP[0], ETHW[0.99981000], FTT[0], GMT[1], GST[.09588975], LTC[0], MATIC[2.77760547], SOL[0], SOL-PERP[0], USD[2.10], USDT[0.00000001], VET-PERP[0] | | |
| 0895777 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0.00239916], ETH[0.03098233], ETH-PERP[0], FTT[5.42850896], GAL-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (320250501273057577/The Hill by FTX #42187)[1], SOL-PERP[0], TRX-PERP[0], USD[3.14], WAVES-PERP[0] | | USD[2.54] |
| 0895780 | Contingent | BCHBULL[.954115], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KIN[20000], LINK-PERP[0], LUNA2[0.48605678], LUNA2_LOCKED[1.13413249], LUNC[0], SUSHI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XAUT-PERP[0] | | |
| 0895781 | | BTC[0], KIN[1170802.43167546], USD[0.00], USDT[0] | | |
| 0895784 | | USD[0.00] | | |
| 0895785 | | BTC[0.08161755] | | |
| 0895788 | | BAO[153965.2], USD[0.78], USDT[0.00000001], XRP[.778715] | | |
| 0895790 | | TRX[.000003], USDT[0.54294093] | | |
| 0895792 | | SOL[0], USD[0.00], USDT[0] | | |
| 0895798 | | ETH-PERP[0], KIN[4775410.33759529], USD[0.04] | | |
| 0895802 | Contingent | NFT (294946882196884967/FTX EU - we are here! #12890)[1], NFT (301217030701667907/FTX AU - we are here! #31744)[1], NFT (325998445440789499/FTX EU - we are here! #129386)[1], NFT (396047396505407505/FTX EU - we are here! #128940)[1], NFT (502121785104796563/FTX AU - we are here! #31773)[1], RAY[1.99487], SRM[10.03897522], SRM_LOCKED[115.96102478], TRX[.000003], USD[38.17] | | |
| 0895804 | | SOL-PERP[0], USD[0.00] | | |
| 0895807 | | MOB[.4955], USD[0.00] | | |
| 0895810 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.41728336], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.66810254], LUNA2_LOCKED[1.55890593], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[8.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0895813 | | MATIC[49.9905], TRX[.000003], USD[1.12], USDT[0] | | |
| 0895822 | | AUDIO[1.988942], BAL-PERP[0], BTC[0.05239942], COPE[107.968935], FTT[6.79941024], KIN-PERP[0], LINK[.09953925], RAY[.999145], RAY-PERP[0], ROOK[0.00091632], RSR[9653.8192], RUNE[.09487646], SUSHI[.49622185], TRX[.000009], USD[0.01], USDT[293.83052070] | | |
| 0895827 | | TRX[.000006], USD[0.04], USDT[0] | | |
| 0895833 | | USD[25.00] | | |
| 0895837 | | MOB[44.2386], NFT (334599910763329591/FTX AU - we are here! #29067)[1], NFT (411821399010598563/FTX AU - we are here! #6527)[1], NFT (423435462892668357/FTX EU - we are here! #147810)[1], NFT (446896296352279432/FTX EU - we are here! #154558)[1], NFT (488737294610434879/FTX AU - we are here! #4659)[1], NFT (519386968277904266/FTX AU - we are here! #4715)[1], NFT (528854607819899009/FTX AU - we are here! #28019)[1], NFT (567838966583442754/FTX AU - we are here! #43539)[1], TRX[.000004], USDI-18.76], USDT[.009415] | | |
| 0895839 | | RAY[467.31497328] | | RAY[400.861717] |
| 0895847 | | ALT-PERP[0], BNB-PERP[0], BTC[.00001479], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.20268971], XTZ-PERP[0] | | |

Supplemental Schedule F-57 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895852 | | USD[0.19], USDT[0.06295343] | | |
| 00895853 | | EUR[1.00] | | |
| 00895856 | | BTC[0], BTC-PERP[0], USD[0.22], USDT[0] | | |
| 00895857 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX[.00005], USD[0.00], USDT[0.00000001] | | |
| 00895861 | | AKRO[18.6108], CHZ-PERP[0], DOGE-20210625[0], USD[0.06], USDT[0.00000001] | | |
| 00895863 | | BTC-PERP[0], FTT-PERP[0], LTC[.0096808], USD[-4.31], USDT[81.83530698] | | |
| 00895865 | | TRX[.000006], USDT[0] | | |
| 00895870 | | KIN[56356271.67546079], TRX[0.00000100], USD[0.91] | | |
| 00895874 | Contingent | FTT[25], LUNA2[2.22324176], LUNA2_LOCKED[5.18756411], RUNE[0.05757748], TRX[.000002], USD[9.64], USDT[0], USTC[314.71061690] | | |
| 00895875 | | USD[12.93] | | |
| 00895877 | | USD[25.00] | | |
| 00895881 | | BTC[-0.00029700], BTC-PERP[0], FTT[2.74015583], IMX[134], MATIC[10], MOB[.4944], TRX[.000003], USD[0.01], USDT[0.04873753] | | |
| 00895885 | | MOB[2645.99395], USDT[52.28815552] | | |
| 00895888 | | BNB[0], BTC[0], DMG[0], ETH-PERP[0], KIN[8798.63983534], TRX[0.48202200], USD[0.00], USDT[0] | | |
| 00895892 | | KIN[505046] | | |
| 00895894 | | AXS[.0599855], POLIS-PERP[0], SOL[.00668], USD[0.94] | | |
| 00895895 | | BTC[.00000005], EUR[0.49], FTT[4.3855], KIN[0], SOL[1.31362590], TRX[.000003], USD[0.01], USDT[0], XRP[0.88925955] | | |
| 00895896 | | BAO[2], EUR[172.06], GBP[0.00], KIN[244409.88280151] | | |
| 00895899 | | ATLAS[1000], IMX[.0525], JET[1.85833718], NFT (342883568127656649/FTX EU - we are here! #151403)[1], NFT (388422102581860367/FTX Crypto Cup 2022 Key #17850)[1], NFT (400211855151893203/FTX EU - we are here! #151301)[1], NFT (432482484801658677/FTX EU - we are here! #150980)[1], USD[0.00], USDT[0.00000001] | | |
| 00895902 | | COIN[7.42996003], USD[1.14] | | |
| 00895906 | | TRX[.975244], USD[0.97], USDT[0] | | |
| 00895914 | | USD[0.00] | | |
| 00895915 | | USD[0.24] | Yes | |
| 00895919 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.07350396], ETHBULL[0], ETHW[0.07311448], SOL[.09898], USD[0.00], USDT[0.63819462] | | ETH[.071041], USDT[.595039] |
| 00895920 | | USD[25.00] | | |
| 00895921 | | FTT[5.58930755], ICP-PERP[0], MOB[64.61487857], TRX[0], USD[-5.04] | | |
| 00895922 | Contingent | FTT[524.11044562], SOL[.00108424], SRM[13.28955204], SRM_LOCKED[107.1069085], TRX[.000001], USDT[0] | | |
| 00895923 | | SPELL[79.04] | | |
| 00895926 | | KIN[0], SHIB[209658.65306574], TRX[.000004], USD[0.00], USDT[0] | | |
| 00895927 | | TRX[.180995], USD[0.00], USDT[0.00823500] | | |
| 00895929 | | USD[25.00] | | |
| 00895934 | | BTC[.00008363] | | |
| 00895936 | | BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00895938 | | ALGO-PERP[0], FTT[2.99943], JASMY-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.83], USDT[3152.43300001], WAVES-PERP[0] | | |
| 00895948 | | AVAX-PERP[0], COPE[0.35276236], SRM[.9216], TRX[.000005], USD[0.00], USDT[0] | | |
| 00895952 | | BTC[.0005] | | |
| 00895955 | | BTC[0], CEL[31.5005], USDT[0.00053320] | | |
| 00895957 | | FTT[2.72201927] | | |
| 00895960 | | RAY[0], USD[0.00], USDT[0] | | |
| 00895965 | Contingent | BTC[.01671953], EUR[0.00], LUNA2[70.71525422], LUNA2_LOCKED[165.0022598], MOB[13.4973], TRX[.000003], USD[0.00], USDT[0.00003919] | | |
| 00895966 | Contingent | BTC[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003021], FTT-PERP[0], HT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.00297832], SRM_LOCKED[.02192237], TRX[0], USD[2.01], USDT[0] | | |
| 00895978 | | CEL[2856.665162], EUR[0.00], MATIC[0], TRX[.000184], USD[0.04], USDT[0.00000001] | | |
| 00895980 | | FTT[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00895981 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO[8.38388196], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[6.63], USDT[2.51776338], WAVES-PERP[0], XRP-PERP[0] | | |
| 00895983 | | TRX[.000004], USD[4.09], USDT[0.00000396] | | |
| 00895992 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009028], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.09016527], LINK-PERP[0], LTC[.0037208], LUNA2[0.24870886], LUNA2_LOCKED[0.58032069], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.000004], SOL-PERP[0], SUSHI-PERP[0], TRX[.00009], UNI-PERP[0], USD[0.26], USDT[0.00480621], USTC-PERP[0], XRP-PERP[0] | | |
| 00895993 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00895995 | Contingent | ALGOBULL[99.42], BNBBULL[0.00000943], BTC[.00002179], COIN[.009041], DOGEBULL[0.00013311], ETCBEAR[72.5], ETCBULL[0.03322233], ETHBULL[0.00000795], FTT[.19986], LINKBULL[1.0000594], LUNA2[0.65680278], LUNA2_LOCKED[1.53253984], LUNC[143020.19], MATICBULL[30.70853], MKRBEAR[9.307], MKRBULL[0.00055960], SUSHIBULL[.846], TRX[.000003], TRXBEAR[86001], USD[0.04], USDT[0.004575] | | |
| 00896002 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[.00000001], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[13.73], ZIL-PERP[0] | | |
| 00896004 | | ADABULL[0], ARKK[0], BTC[0.00000001], BULL[0], COIN[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[29.43250436], MATICBULL[0], NFLX[0], SOL[0], USD[-0.16], USDT[1.27867600] | | |
| 00896006 | Contingent | AVAX[.0910566], BLT[539.91561], CRO[1230], ETH[.0009328], FTT[70.69586], LUNA2[0.00152401], LUNA2_LOCKED[0.00355603], LUNC[.00490944], MATIC[9.85644], TRX[.000002], USD[0.00], USDT[1.38250043] | | |
| 00896008 | | CONV[3699.26], USD[0.18], XRP[.02869436], ZEC-PERP[0] | | |
| 00896013 | | DOT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0089017 | | USD[0.00] | | |
| 0089020 | | ASDBULL[.00067], ATOMBULL[1.99818], BCHBULL[7.99537665], BEAR[98.404], EOSBULL[108.8275815], LTCBULL[2.00487125], MATICBULL[.00336], SXPBULL[21.8320915], TRXBULL[5.99404], USD[0.00], USDT[0.00000001], XTZBULL[1.9998239] | | |
| 0089023 | | TRX[.000002], USDT[0] | | |
| 0089026 | Contingent, Disputed | BNB[0], BTC[0], CEL[0], MATIC[0] | | |
| 0089027 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0089030 | | ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00108393], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 0089035 | | CONV[0], DOGE[0], ETHW[10.06250711], FIDA[0], FTT[0.00005808], GALA[337546.10194498], NFT (484111463998039324/FTX AU - we are here! #67612)[1], RAY[0], SOL[0], STEP[0], TRX[0.14393900], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0089036 | | 1INCH[0], ALCX[0], BOBA-PERP[0], ETM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-2021123100, SOL-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 0089037 | | CQT[0.96337540], IMX[.0312], SAND[.9572], SOL[.009672], TRX[.000001], USD[2.54], USDT[0] | | |
| 0089040 | | COPE[20518.1759], FIDA[8.8535], TRX[.37654], USD[-0.19], USDT[0.00223173], XRP[.870521] | | |
| 0089043 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], HBAR-PERP[0], LINA-PERP[0], RAY[.25015732], USD[5.92], XRP[.00014], XRP-PERP[0] | | |
| 0089045 | | BNB-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 0089047 | | 1INCH[153.9692], BIT[53], CHZ[280], COPE[63.9687], DOGEBULL[8.98926], FIDA[75], FTM[191.9616], GMT[.971], LINKBULL[332.8752906], REEF[24365.126], TRX[.000003], USD[0.49], USDT[0.00000001] | | |
| 0089048 | | USD[0.11] | | |
| 0089049 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 0089052 | | USD[0.00] | | |
| 0089057 | | BNB[0], DOGE[104.87667518] | | |
| 0089058 | | TRX[.673511] | | |
| 0089063 | | ADABULL[0], BNBBULL[0], BTC[0], DEFIBULL[0], ETHBULL[0], ETHW[0], FTT[0], HTBULL[0], LUNC-PERP[0], ROOK[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 0089064 | | AVAX-PERP[0], CRV-PERP[0], USD[0.00] | | |
| 0089065 | | BTC[0.00013924] | | |
| 0089067 | | USD[0.00], USDT[.000232] | | |
| 0089073 | | DEFIBULL[0.01248633], TRX[.000001], USDT[.07015] | | |
| 0089080 | Contingent | MAPS[.1677], OXY[.9605], SRM[.6689964], SRM_LOCKED[.10165501], TRX[.000009], USD[1.02], USDT[0] | | |
| 0089084 | Contingent | BNB[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[6.49134975], SRM[.01265536], SRM_LOCKED[.17135717], USD[0.05], USDT[0.00000001] | | |
| 0089085 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 0089086 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.0100043], FTM-PERP[0], RUNE-PERP[0], USD[-402.32], USDT[441.99177456] | | |
| 0089087 | | FIDA[0], TRX[0], USD[0.00] | | |
| 0089090 | | FTT[.03724994], USD[5.27], USDT[0] | | |
| 0089098 | | BTC[0], LTC[0], SHIB[0], USD[0.00], USDT[0.00043357] | | |
| 0089105 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00004474], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[8.55767727], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02353272], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.18966936], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0089106 | | FTT[0.04073019], USD[0.05] | | |
| 0089107 | | BNB-PERP[0], BTTPRE-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], TRX[9.95927669], USD[0.00], USDT[0] | | |
| 0089113 | Contingent | FTT[25.0949806], LUNA2[0.00761675], LUNA2_LOCKED[0.01777242], LUNC[997.419781], SOL[.00717], USD[87832.82] | | |
| 0089115 | | TRX[.000004], USD[15.13], USDT[0] | | USD[14.97] |
| 0089121 | | COPE[.72092], TRX[.000004], USD[0.00] | | |
| 0089122 | | BAO[467694.67569468] | | |
| 0089124 | | COIN[0.00431597], USD[0.00] | | |
| 0089126 | | TRX[.408492], USD[0.09], USDT[0] | | |
| 0089127 | | AMPL[0.72813282], ATLAS[2069.6274], BNB[0.00000834], BTC[0.00726473], BTC-PERP[0], ETH[0.03681455], ETHW[0.03665023], MATIC[80.56989224], NFT (447600271450893224/FTX EU - we are here! #270326)[1], NFT (463734671591813654/FTX EU - we are here! #270339)[1], NFT (560970243092709886/FTX EU - we are here! #270333)[1], SOL[1.50279024], USD[0.29], USDT[0.05653303] | | BTC[.007198], ETH[.029994], MATIC[10.114868] |
| 0089130 | Contingent, Disputed | BULL[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 0089134 | | 1INCH[0], ADABULL[0], DOGEBULL[0], ETHBULL[0], LTC[0], TRX[0], USD[7.72], USDT[0.54569919], XAUTBULL[0], XLMBULL[.009573] | | |
| 0089135 | | ETH[0], TRX[.000002], USDT[2.1706] | | |
| 0089137 | | KIN[900000], STMX[3687.79569549], USD[0.04] | | |
| 0089138 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 0089143 | | TRX[0], USD[0.00], USDT[0] | | |
| 0089148 | | BTC-PERP[0], USD[-0.03], USDT[.03874426] | | |
| 0089150 | | USD[25.00] | | |
| 0089152 | | USD[0.00] | Yes | |
| 0089154 | | BNB[0], DOGE[0], EUR[0.05], SHIB[0], USD[0.00] | | |
| 0089155 | | MOB[0] | | |
| 0089156 | Contingent | 1INCH[0], ALGO[500], BTC-PERP[0], EGLD-PERP[0], EUR[0.01], SRM[0.00848094], SRM_LOCKED[.05346169], USD[12643.52], USDT[0.00000001], USDT-0624[0], USDT-0930[0], USDT-1230[-9000], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896161 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.00405057], SECO-PERP[0], SRM[.00458144], SRM_LOCKED[0.03336866], TRX[.000778], USD[0.00], USDT[0.11379900] | | |
| 00896167 | | BAO[3], ETH[0], KIN[1], MATIC[0], USDT[0] | | |
| 00896168 | | BAO[48990.69], USD[0.06], USDT[0] | | |
| 00896169 | | HNT[.09588], HNT-PERP[0], USD[0.40], USDT[0] | | |
| 00896170 | | ATLAS[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], KIN[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00896174 | | KIN[289942], LTC[.0018], USD[2.13] | | |
| 00896177 | | FTT[.00664825], OXY[.103276], SOL[0.07769922], TRX[.000002], USD[0.00], USDT[0] | | |
| 00896180 | Contingent | DOT[3.5993016], FIDA[49.44174192], FIDA_LOCKED[.78262286], FTT[5.44096365], OMG[34.99321], SOL[7.05993702], SRM[71.26496669], SRM_LOCKED[1.76885123], USD[3177.26] | | USD[3145.38] |
| 00896182 | | BAO[55041.26605087], BAO-PERP[0], TRX-PERP[0], USD[0.34] | | |
| 00896190 | | LTC[.00000009], SPELL[162.77485385] | Yes | |
| 00896193 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNA2-PERP[0], LUNC[0.71066119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[11.70], USDT[1.96812737], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00896195 | | ADABULL[0.00282052], ADA-PERP[0], BTC-PERP[0], DOGEBULL[0], LINK-PERP[0], SOL-PERP[0], SUSHIBULL[323.58344068], THETA-PERP[0], TOMOBULL[1009.32835], TRX[.000004], USD[0.00], USDT[0.93992300], XRPBULL[118.04730321], ZIL-PERP[0] | | |
| 00896197 | Contingent, Disputed | BTC[0.00003199], BTC-PERP[0], COPE[1.99694], USD[-1.28], USDT[11.96648647] | | |
| 00896201 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], HOT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00896204 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00896206 | | BTC-PERP[0], USD[4.41] | | |
| 00896211 | | DENT[1], DOGE[100.40502785], EUR[0.00] | | |
| 00896212 | | 0 | | |
| 00896215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00249706], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00616360], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000414], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00896230 | | BTC[0.00007461], DENT[0], ROOK[0], SOL[0.90382664], USD[7466.94], USDT[7515.51659020] | | USD[7422.44], USDT[7467.219] |
| 00896235 | | KIN[14324213.64026414], USD[0.00], USDT[0] | | |
| 00896237 | Contingent, Disputed | BNB[0], MOB[0.00000001], USD[0.00] | | |
| 00896238 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[-0.11], USDT[0.14388394], XRP[0] | | |
| 00896239 | | ATLAS[0], TRX[.000002], USD[0.81], USDT[2.745951], VET-PERP[0], XMR-PERP[0] | | |
| 00896240 | Contingent, Disputed | USD[79.81], USDT[20] | | |
| 00896249 | | MOB[9.998], USDT[16] | | |
| 00896252 | | BTC[0.08831805], BTC-PERP[0], ETH[.14297283], ETHW[.14297283], EUR[0.00], FTT[3.13688046], MTA[220], SOL[15.33521739], USD[199.75] | | |
| 00896253 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[2.20894391], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0.00000001], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00896256 | | MOB[.99], USD[0.89] | | |
| 00896257 | | BAO[1356482.345], USD[0.03], USDT[50.063711], USDT-PERP[0] | | |
| 00896258 | | BAO[1], TRX[.000001], USDT[0.00001783] | | |
| 00896264 | | TRX[.000002] | | |
| 00896266 | | ALGO-PERP[0], BTTPRE-PERP[0], RSR[13817.3742], SOL[.00558], USD[0.11], USDT[0], XRP[0.00945834], XRP-PERP[0] | Yes | |
| 00896270 | | BNB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00896273 | | KIN[319209.19586945], TRX[.000005], USD[0.00], USDT[0] | | |
| 00896278 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CVC-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNA2[0.30930131], LUNA2_LOCKED[0.72170305], SAND-PERP[0], SOL-PERP[0], TRX[.000043], USD[0.03], USDT[254.84689098], USTC-PERP[0] | | |
| 00896282 | | BNB[.00000001], FTT[0], HT[0], SOL[0], USDT[0] | | |
| 00896284 | | ETH-PERP[.195], FTT[0.20695970], SOL-PERP[0], USD[-177.40], USDT[0.00000041] | | |
| 00896286 | | BTC-PERP[0], ETH[.0002717], ETHW[.0002717], LUNC[0], MAPS[.6983], SOL[.06378], STEP[.07942], SUSHI[.37225], SXP[.04211], TRX[.000093], USD[0.38], USDT[0] | | |
| 00896288 | | BAO[340000], ETH[0], FTT[81.1289284], LTC[.00883033], NFT[357685977579011429/FTX EU - we are here! #172420][1], NFT[358394437366830025/FTX EU - we are here! #172152][1], NFT[417607073248828811/FTX AU - we are here! #54361][1], NFT[474364431888841296/FTX EU - we are here! #172573][1], POLIS[33.1938269], SOL[0], TRX[.704757], USD[0.73], USDT[0.07594503], XRP[.957402] | | |
| 00896289 | | BTC[0], DENT[1.00033518], DOGE[0], ETH[0], KIN[2], USD[0.00] | | |
| 00896293 | | USD[0.00] | | |
| 00896302 | | KIN[251069.950425], TRX[.000005], USDT[0] | | |
| 00896304 | | AKRO[0], BF_POINT[200], CHZ[1221.40182237], CRO[.00411428], USD[0.00] | Yes | |
| 00896306 | Contingent | FTT[0], UBXT[0], UBXT_LOCKED[122.1111456], USD[0.00], USDT[0], XRP[0] | | |
| 00896307 | | AAPL[0.41563989], FTT[2.29805184], HOOD[0.53316861], HOOD_PRE[0], USD[1.93] | | USD[1.83] |
| 00896310 | | LUA[32.3], USD[0.04], USDT[0] | | |
| 00896313 | | FTT[0.03358523], MOB[26.80292959], USD[0.11], USDT[3.57692996] | | |
| 00896317 | | ETH[.52481744], ETH-PERP[0], ETHW[.7481744], FTT[2.299563], FTT-PERP[0], TRX[.000002], USD[10.38], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896318 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00026134] | | |
| 00896323 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00896326 | | ATLAS[10049.986], AURY[4], CITY[1], FTT[3.09992], SRM[21.9996], TRX[.000005], USD[149.08], USDT[36.57311352] | | |
| 00896331 | | AURY[.00000001], CONV[9.8195], MER[.088208], TRX[.000002], USD[0.00], USDT[0] | | |
| 00896332 | | NFT (537720682250788498/FTX AU - we are here! #67851)[1] | | |
| 00896334 | | ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.006], USD[9.56], USDT[1.59570899], XRP-PERP[0] | | |
| 00896335 | | USDT[0] | | |
| 00896338 | | MOB[105.27] | | |
| 00896345 | Contingent | BAO[0], BNB[0.00000001], BTC-PERP[0], DENT[0], DOGE[45.25045471], ETH-PERP[0], FTT[0.00003697], KIN[0], LRC[0], LUNA2[0.04506630], LUNA2_LOCKED[0.10515470], LUNC[9813.28182924], MATIC[3.19793211], RSR[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[26.70811379], XRP-PERP[0], ZIL-PERP[0] | | XRP[16.356412] |
| 00896346 | | BNB[0], ETH[0], MATIC[.00005835], SOL[0.00000001], TRX[0.00000300], USD[0.00], USDT[0.00000031] | | |
| 00896348 | | BTC[0.00009548], DOGE[12.32730629], ETH[.00051422], ETHW[.00051422], USD[-0.30], USDT[0] | | |
| 00896352 | | ROOK[2.26027832], USDT[0.00000359] | | |
| 00896356 | | DENT[5599.86], SOL-PERP[0], USD[3.78] | | |
| 00896362 | | KIN[5998], USD[0.99] | | |
| 00896366 | | BTC-PERP[0], DOGE[28.22244265], ETH-PERP[0], LTC[0], USD[1.52] | | |
| 00896367 | | BNB[.00228868], DENT[339.22653006], USD[0.00], FTM[2.83186445] | Yes | |
| 00896369 | | BAO[196.14129865] | | |
| 00896371 | Contingent | AAVE[0.01416488], AXS[0.01295207], BAL[.00422], BNB[2.44311195], BTC[0.13768843], CRV[.4102], DOGE[0.00874741], ETH[0.55420936], ETHW[0.55216646], GRT[0.89556516], LRC[1.3502], LUNA2[0.00820924], LUNA2_LOCKED[0.01915491], LUNC[1787.58108348], MATIC[10.49646360], MTA[.5884], OXY[1.1906], RUNE[38.67470734], SAND[2.0014], SHIB[9073820], SNX[0.14197841], SOL[0.01372649], STEP[.09812], SUSHI[3.40374738], TRX[0.66472314], USD[813.76], USDT[13694.74372932], XRP[.2573] | | AAVE[0.01388], BNB[1.065887], BTC[.029796], DOGE[.008659], ETH[.372821], GRT[.8894], MATIC[9.818751], SNX[.040207], SUSHI[1.608218], USD[3.04], USDT[.013178] |
| 00896373 | | BNB[.01], COIN[3.239147], FTT[180.04809667], OXY[.6615], TRX[0.000003], USD[17.63], USDT[423.38537182] | | |
| 00896374 | | EUR[3.05], KIN[3735982], KIN-PERP[0], USD[0.34], USDT[0], XRP[154.8915] | | |
| 00896376 | | BTC-PERP[0], FTM-PERP[0], LTC[0], USD[-35.09], USDT[38.98629299], WAVES-0624[0], WAVES-PERP[0] | | |
| 00896383 | Contingent | 1INCH[0], AAVE[0], ADAHALF[0], AGLD[0], ALGOHALF[0], ALGOHEDGE[0], ALICE[0], AMPL[0], ATLAS[0], ATOMHALF[0], AUD[0.00], AUDIO[0], AXS[0], BADGER[0], BAO[0], BCH[0], BLT[0], BNB[0], BTC[0], CEL[0], CHR[0], CONV[0], CRO[0], CRV[0], DENT[0], DFL[0], DOGE[0], DOT[0], DYDX[0], EMB[0], ENJ[0], ENS[0], ETC[0], ETH[0], ETHBULL[0], FIDA[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[0], HMT[0], HNT[0], HUM[0], IMX[0], KIN[0], KSHIB[0], LOOKS[0], LRC[0], LTC[0], MANA[0], MATIC[0], MBS[0], MKR[0], MNGO[0], OMG[0], PERP[0], PRISM[0], RAMP[0], REN[0], RNDR[0], ROOK[0], RUNE[0], SAND[0], SHIB[1896144.18586179], SLP[0], SNX[0], SOL[0], SOS[0], SPELL[0], SRM[0.48423445], SRM_LOCKED[2.43758919], STARS[0], STEP[0], STORJ[0], SUSHI[0], SXP[0], TLM[0], TOMO[0], TRX[0], TSLAPRE[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], VETHEDGE[0], VGX[0], XLMBULL[0], XRP[0] | | |
| 00896384 | | ALGOBULL[337204.02], BNBBULL[0.00000052], BSVBULL[8506.9404], DOGEBEAR2021[0.00095071], DOGEBULL[0], EOSBULL[.03556], ETHBULL[0.00000761], SUSHIBULL[1439.81036], TOMOBULL[13598.0124], TRX[.000005], USD[0.15], USDT[0] | | |
| 00896390 | | BRZ[100.64919285], BTC[0.00099785], ETH[.000002], ETHW[.00082], GOG[134.9757], TRX[.000002], USD[0.54], USDT[12.7877698] | | |
| 00896398 | | COIN[.00446836], USD[0.00] | | |
| 00896401 | | ETH[.0001847], ETHW[0.00018470], KIN[286695111], TRX[.000001], USD[1.11], USDT[.002928] | | |
| 00896409 | | COPE[1130.41805881], USD[0.00] | | |
| 00896413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00896415 | | TRX[.000005] | | |
| 00896416 | | BTC[0], ETH[0], USD[0.00] | | |
| 00896417 | | AKRO[2], AUD[0.00], BAO[1], BF_POINT[200], DENT[1], ETH[.00000001], KIN[4], RSR[1], SPY[0], USD[0.00], USDT[0] | Yes | |
| 00896418 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000053], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[3.85], XTZ-PERP[0] | | |
| 00896419 | | BTC[0.00003978] | | |
| 00896421 | | USDT[10.05754892] | | |
| 00896424 | | BNB[2.00883245], BTC[0.01325868], CHZ[749.906007], DENT[17496.77475], DFL[789.931809], ENJ[33.9996314], FTT[3.99734], HNT[31.5], HT[10.99128261], KIN[289812.9355], MATIC[789.6691815], SOL[6.02148895], TRX[5293.9486466], USD[0.01], USDT[0.00000001] | | |
| 00896425 | | DOGE[2], FTT[.09993], MOB[92.43525], USD[16.64] | | |
| 00896428 | | BCH[0.00041188], BTC-PERP[0], BTTPRE-PERP[0], KIN[70041.53519481], KIN-PERP[0], LTC[.00482523], USD[-1.70], USDT[4.81896101] | | |
| 00896430 | | BNB[.0199867], BTC[0.00000001], BTC-PERP[0], FTT[0.01699722], SOL[0], USD[-0.03], USDT[37.87576933] | | |
| 00896431 | | BAO[39992], USD[2.80], USDT[0] | | |
| 00896435 | | AVAX[0.08089876], DOGE[1448], DOGEBEAR2021[0.00071655], DOGEBULL[0.00000075], FTT[.098614], ICP-PERP[0], LUNC-PERP[0], POLIS[0], SOL-PERP[0], USD[0.03], USDT[6.96591719] | | |
| 00896440 | | BTC[0.02801610], ETH[.2399415], ETHW[.2399415] | | |
| 00896441 | | USD[1.08] | | |
| 00896442 | | CHZ-PERP[0], CRO-PERP[0], ETH[0], FTT[0], KIN-PERP[0], LOOKS[0], MATIC[.09389945], MATIC-PERP[0], NFT (555881720911368549/The Hill by FTX #46502)[1], USD[0.00], USDT[0.00364356], XRP[0.00116681], XRP-PERP[0] | | |
| 00896443 | | AAPL-20210625[0], FB-20210625[0], USD[2.92] | | |
| 00896447 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COPE[0], DOGEBULL[2.14162652], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[429.57336944], SXP-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00896448 | | 1INCH-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[.096925], HT-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00896459 | | AVAX-PERP[0], BTC[0.00003631], BTC-PERP[0], DOGE[1], ETH[0.00016502], ETH-PERP[0], ICP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00154725], USD[24.72], USDT[0.00192206] | | |
| 00896462 | | COPE[.9586], TRX[.000005], USD[0.00], USDT[.000062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896464 | Contingent | LUNA2[1.36183774], LUNA2_LOCKED[26.51095474], LUNC[2474064.09], USD[0.00] | | |
| 00896469 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00896474 | | ATOMBULL[2.9694357], EOSBULL[479.6122385], MATICBULL[0.00097599], SXPBEAR[51106.5], SXPBULL[51.00639275], TOMOBULL[2378.993695], TRX[.000003], TRXBULL[13.58196198], USD[0.11], USDT[0.00000001] | | |
| 00896481 | | ADA-1230[500], DOGE[500], DOGE-1230[1400], EOS-1230[100], FTT[1.56101972], FTT-PERP[0], HT[21.73704737], LTC[1.20205977], LTC-1230[0], LTC-PERP[0], MASK-PERP[0], NEAR-1230[31.6], SHIB[600], SHIB-PERP[6000000], SOL-1230[5], TRX-1230[0], USD[-1050.45], USDT[11.44777323], WAVES-1230[30], XRP[34.63275818], XRP-1230[180], XRP-PERP[0], XTZ-1230[450] | | HT[21.70731], USDT[11.446713], XRP[34.632585] |
| 00896483 | | TRX[7520.000001] | | |
| 00896484 | | BTC[0], USD[0.00], USDT[.011195] | | |
| 00896487 | | 0 | | |
| 00896490 | | 0 | | |
| 00896492 | | 0 | | |
| 00896493 | | ALGOBEAR[92618.5], DOGEBEAR[10992685], FTT[0.05291088], FTT-PERP[0], TOMOBEAR[329937300], TRX[12.39258339], USD[-0.69], USDT[1.37717343], USDT-PERP[0] | | |
| 00896495 | Contingent | AAVE[0], AUDIO[0], COPE[0], DYDX[0], ENS[0.00000001], ETH[.00000001], FTT[0], HT[0], LINK[0], MAPS[0], OXY[0], PORT[.001477], RAY[0.00000060], SOL[0], SRM[.00953898], SRM_LOCKED[.03939846], TRX[.000233], USD[0.00], USDT[0.62210119] | | |
| 00896497 | | TRX[.000001], USD[0.95], USDT[15.00514548], XRP-PERP[0] | | |
| 00896503 | | BOBA[0.08937241], TRX[-0.98676043], USD[1.23] | | |
| 00896515 | | KIN[4000], LINK[.06092], SOL[.05144], TRX[.000002], USD[0.01], USDT[2.01972605] | | |
| 00896516 | | ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VETBEAR[.46105446], VET-PERP[0] | | |
| 00896518 | | MOB[1.99867], PAXG[0], TRX[.000002], USD[0.00] | | |
| 00896519 | | ETH[0], FTT[0.00098339], SOL[.00000001], USD[0.00] | | |
| 00896522 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.01649525], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0.00099999], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[30563.57483], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-3.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00896523 | | BNB[-2.59976209], USD[614478.47], USDT[105.07331703] | | USD[100.00] |
| 00896526 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-2021092[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00896527 | Contingent | LUNA2_LOCKED[705.4116928], PUNDIX[.02364681], USD[0.00] | | |
| 00896529 | | ALPHA[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 00896536 | Contingent | BTC[0], GBP[0.81], LUNA2[1.28593121], LUNA2_LOCKED[3.00050617], LUNC[280014.2301259], RAY[0], RUNE[0], SAND[162.8575], SNX[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00896539 | | TRX[.000002], USD[0.12], USDT[0], USDT-PERP[0] | | |
| 00896543 | | BULL[0.03516742], MTL-PERP[0], TRX[.000004], USD[-419.02], USDT[456.30587414] | | |
| 00896555 | | ASD[81.284553], AVAX[0.00732453], BAL[.0087935], COIN[0.00121544], CONV[2999.6143], DOT-PERP[0], HOLY[.9981], KIN[1579699.8], NFT [3580897714440309767The Hill by FTX #43603][1], OXY[.99867], RAY[.000005], RAY-PERP[0], TRX[.000783], USD[124.61], USDT[8.99696356] | | |
| 00896556 | | BNB[0], BTC[0.00791815], ETH[0], FTT[0.00000339], LTC[0], RUNE[0], SOL[0.00898310], SRM[0], USD[0.00], USDT[0] | | |
| 00896560 | | BNB[0], BNB-PERP[0], ETH[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00896564 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.20813774], LUNA2_LOCKED[2.81898806], LUNC[2152.83823138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], USD[0.43], USDT[0.00692279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00896570 | | AUDIO[1], CHZ[1], CRO[3457.48397142], EUR[0.00], KIN[1693767.93766937], UBXT[1], USD[0.01] | | |
| 00896572 | | EUR[0.00], FTT[4.36280329] | | |
| 00896578 | | FTT[0], SHIB-PERP[0], USD[0.00] | | |
| 00896589 | | BNB[.00000002], KIN[607995.80696653], REN[10.31544] | | |
| 00896590 | | BRZ[39.7455901], BULL[0], ETH[.03522375], ETHW[.03522375], USD[837.27], USDT[0] | | |
| 00896593 | | 0 | | |
| 00896597 | | BNB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00896598 | | ETH[0.03908603], ETHW[0.03908603], SOL[0], USD[0.00] | | |
| 00896604 | | TRX[.000004] | | |
| 00896606 | | MOB[183.4837], USDT[1.36251316] | | |
| 00896614 | | CHR-PERP[662], KIN[2119576], KIN-PERP[0], USD[27.87] | | |
| 00896615 | | BTC[0.00046797], CEL-20210625[0], USD[0.58], USDT[0.00011870] | | |
| 00896618 | Contingent | BTC[0], COIN[0.00268272], ETH[0.00065876], ETHW[0.00065876], LTC[.00867], LUNA2[0.09728602], LUNA2_LOCKED[4.89366739], LUNC[456688.44794982], LUNC-PERP[0], USD[0.53] | | |
| 00896620 | | ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00896624 | | ALGOBULL[0], ATOMBULL[0], BCHBULL[0], BEAR[0], DOGEBULL[3.08650229], EOSBEAR[0], EOSBULL[0], ETHBEAR[0], ETHBULL[0], USD[0.00], USDT[0], XRPBEAR[0], XRPBULL[17000], ZECBULL[232.28639463] | | |
| 00896626 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LTC[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[1.89], XRP[0] | | |
| 00896628 | | BTC[0], DOGE[.614865], ETH[.00015318], ETHW[0.00015317], FTT[.046295], SNX[.03800175], SOL[.0098005], TRX[.000002], USD[1.29], USDT[0.43750130], XRP[.53051] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896631 | | ALGOBULL[2029824.4844427], ASDBULL[49.99], ATOMBULL[36.77384345], BALBULL[79.26753133], BCHBULL[84.952003], CRO[39.992], ETCBULL[8.638472], GRTBULL[96.9806], HTBULL[8.29874], LINKBULL[34.6425524], LTCBULL[38.9922], MATICBULL[37.69246], SUSHIBULL[324195.14000000], SXPBULL[579.39192029], TRXBULL[19.2], USDT[0.00000001], VETBULL[11.42241548], XLMBULL[30.19396], XRP[0], XRPBULL[5785.97418705], XTZBULL[34.993] | | |
| 00896634 | | FTT[.09905], FTT-PERP[0], LINK[15.09297], SOL[5], SOL-PERP[0], SXP[.078568], TRX[.000001], USD[2.37], USDT[485.15227609] | | |
| 00896635 | | AKRO[1], AUD[0.00], AUDIO[1.04083235], BAO[7], CEL[.00425452], CHZ[1], DENT[2], DOGE[1], ETH[.00000314], ETHW[0.00000314], KIN[11], RSR[2], SOL[1.06507246], SXP[.51388519], TRX[2], UBXT[9] | Yes | |
| 00896641 | | ASDBULL[0], BNB[0], DAI[0], DEFIBULL[0.10975050], DOGEBULL[0.00078415], EOSBULL[1154.14342085], ETHBULL[0], ETHBULL[0], FTT[0.00000152], GRTBULL[0], MATICBULL[0], MKRBULL[0], TRXBULL[0], USDT[0], VETBULL[1.11816097], XLMBULL[0], XRPBULL[128.87476935] | | |
| 00896642 | | BTC[.00236656] | | |
| 00896644 | | BTC[0], ETH[.00006078], ETHW[0.00006077], USD[0.00] | | |
| 00896652 | | ATLAS[9937.3286], BAO[241951.6], COMP[0.00009653], COPE[221], FTT[.0754], POLIS[.05], STEP[16.898], TRX[.000007], USD[0.04], USDT[0.00438315] | | |
| 00896660 | Contingent | AVAX[0], FTT[0.00428104], LUNA2[0.75346696], LUNA2_LOCKED[1.75808959], SOL[1.04217638], USD[0.00], USDT[0] | | |
| 00896661 | | BTC[.00004191] | | |
| 00896668 | | ETH[0], ROOK[.00042081], TRX[.000002], USD[0.00], USDT[0] | | |
| 00896670 | | BTC[0.70170875], BTC-PERP[0], ETH[0.00006000], ETHBULL[10.69431665], ETH-PERP[0], ETHW[7.50006000], FTT[109.19905], LRC-PERP[0], SHIB[9198.89188636], SOL[.00515], TRX[.000001], USD[1.03], USDT[0] | | |
| 00896675 | | BNB[0], BTC[0], DOGE[0.00001538], EOS-20210625[0], ETCHEDGE[0], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 00896676 | | ATLAS[1709.7815], AURY[10.26891], COPE[634.98575], KIN[0], PORT[30.2], SKL[1389.7359], STEP[0.08199104], USD[0.00], USDT[0] | | |
| 00896682 | | ASD[.01876453], ATLAS[18980.17055251], BAO[0], ETH-PERP[0], FTT[.03158806], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM[.9922594], SUSHI-PERP[0], TRX[.000029], USD[0.03], USDT[0] | | |
| 00896684 | | NFT (421631458993807594/FTX EU - we are here! #178776)[1], RAY-PERP[0], SOL[.00000001], TRX[.000002], USD[0.00], USDT[11.18595201] | | |
| 00896691 | | FTT[4.69894968], SLV[25.19660888], USD[0.71], USDT[0.00423958] | | |
| 00896695 | | BAO[0], BTC[0], COPE[0], USD[0.00], USDT[0] | | |
| 00896697 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS[3640], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-0930[0], DOT-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HGET[15.5], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OXY-PERP[0], POLIS[35], POLIS-PERP[0], PORT[2015.22], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[100], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[1.05], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00896700 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.08793157], SOL[0.00955334], SRM[.00406074], SRM_LOCKED[.02994716], USD[0.00], USDT[0.00679750] | | |
| 00896701 | | BTC[.0000767], ETH[.1668201], ETHW[.1668201], USD[2.82] | | |
| 00896702 | | 0 | | |
| 00896703 | | TRX[.000004], USDT[1.1026] | | |
| 00896707 | | BAO[1998.6], KIN[9951], USD[0.04], USDT[0.00056590] | | |
| 00896708 | | AMPL[0], BNB[.00164632], BTC[0], DOGE[25.51945383], FTT[0.06947862], USD[0.00], USDT[0.15420249] | | |
| 00896711 | | 0 | | |
| 00896712 | | TRX[.000002], USDT[0] | | |
| 00896716 | | MOB[0], USD[79.29], USDT[0.00000015] | | |
| 00896718 | | BTC[0] | | |
| 00896720 | | FTT[0.11268530], SOL[20.31707441], USD[0.00] | | |
| 00896721 | | ALCX[.00305566], BNB[.01945448], COMP[.01362702], EUR[0.00], HNT[.26680923], KIN[9653.36655558], LRC[4.974035], MANA[4.86066387], RUNE[.14956298], SHIB[15494.40862132], SUSHI[.84355979], USD[0.00] | Yes | |
| 00896722 | | AKRO[1], ASD[139.91641848], BAO[30], COPE[99.36326852], CREAM[.00001981], DOGE[210.66689029], FRONT[47.81900402], GRT[79.34845101], HGET[12.9822626], HT[.01199023], KIN[5502.42497709], LUA[766.78973997], MATIC[.03368965], RAMP[200.07923179], RSR[1], SHIB[25710.53866163], SKL[146.40246986], SLP[833.66206027], STMX[2876.3305856], SXP[26.67620228], TRX[3], UBXT[11], UNI[2.17063748], USD[0.00], USDT[.00192388], WRX[44.9052574], XRP[109.09206703] | Yes | |
| 00896724 | | MOB[1.14018345], USDT[0.00000042] | | |
| 00896729 | Contingent | CRO[60.60849905], DOGE[36.18333428], DYDX[15.87336172], ETH[.23121923], ETHW[.23121923], FTT[1.01878883], MATIC[24.37728194], MBS[19.2266408], OXY[199.08361582], RAY[38.33713274], RUNE[18.12815931], SNXI[8.69532442], SOL[8.98973952], SRM[9.4677958], SRM_LOCKED[.13164463], USD[0.00], XRP[283.20648526] | | |
| 00896730 | | BRZ[0.36744331], BTC[0.41586177], BTC-PERP[0], ETH[5.47552174], ETHW[0.71800000], FTT[0.07353103], TRX[64.000000], USD[0.17], USDT[0.11008940] | | |
| 00896733 | | NFT (344049741407936203/FTX EU - we are here! #137988)[1], NFT (410826696800099807/FTX EU - we are here! #133704)[1], NFT (530235332211333070/FTX EU - we are here! #137379)[1] | | |
| 00896737 | | ATLAS[.1252], BTC[0], FTT[0], SOL[.0067294], USD[0.20], USDT[8.80000000] | | |
| 00896742 | | TRX[0], USD[0.00], USDT[0] | | |
| 00896746 | | AAVE[1.57], BCH[0], BNB[0.66227945], BTC[0], DAI[0], ETH[0.00000001], FTT[36], LINK[0], SOL[10.23493067], USD[1.13], USDT[47.94447347] | | |
| 00896749 | | TRX[.000003], USD[0.00], USDT[.07621298] | | |
| 00896750 | | AURY[6.59147113], BAO[1], KIN[1], USD[95.32] | | |
| 00896752 | | KIN[1195228.44016221], USD[0.00] | | |
| 00896753 | Contingent | BNB[0], DOGEBULL[2.231352], ETH[-0.00000001], LUNA2[0], LUNA2_LOCKED[14.56977221], LUNC-PERP[0], THETABULL[24.46122], TRX[.000777], USD[0.00], USDT[0], XRPBULL[5525.052] | | |
| 00896754 | | ROOK-PERP[0], TRX[.000002], USD[-1.24], USDT[1.3] | | |
| 00896755 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00524098], BNB-PERP[0], BTC[0.00003800], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01681280], ETH-PERP[0], ETHW[0.01681281], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[1.29662998], SRM_LOCKED[4.94037002], TRX-PERP[0], USD[0.44], VET-PERP[0], XEM-PERP[0] | | |
| 00896757 | | KIN[745767], USD[2.76] | | |
| 00896758 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SXP-20210625[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00896759 | | MOB[0], TOMOBULL[0], USD[0.00] | | |
| 00896761 | | USDT[0] | | |
| 00896762 | | USD[0.92], USDT[0] | | |
| 00896764 | | BAO[3], EUR[0.00], KIN[101.06642256], MATIC[1] | | |
| 00896766 | | ATLAS[40], BNB[-0.00108077], BTC[0.00223264], ETH[0.02563607], ETHW[0.02549877], FTT[.1], POLIS[.9], TRX[-15.87029265], USD[0.00], USDT[4.63621902], XRP[0.00908109] | | BTC[.002223], ETH[.025061], XRP[.008709] |
| 00896771 | | ATLAS[9957.51170631], KIN-PERP[0], POLIS[154.969], USD[0.56], USDT[0.00000001] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896777 | Contingent | AUDIO[0], BTC[0], CAD[0.00], ETH[0], FTT[0], GRT[0], MER[0], OXY[0], RAY[0], REN[0], SLRS[0], SOL[0], SRM[2.05200481], SRM_LOCKED[.19442533], SUSHI[0.00000001], USD[0.00], USDT[0] | | |
| 00896779 | | MOB[.31], USDT[0] | | |
| 00896782 | | MOB[.499335], USD[2.95], USDT[0.06288607] | | |
| 00896784 | Contingent | BTC-PERP[0], COPE[59.33742994], DOGE[718.12473216], ETH[0], FTT[20.518105], GBP[0.00], LTC[.54045241], RAY[19.26370777], SOL[11.53287214], SRM[26.06067366], SRM_LOCKED[.48520037], TRX[859.89092111], USD[0.00], USDT[0.476892511], XRP[546.18343247] | | |
| 00896786 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], SLP-PERP[0], USD[0.02], USDT[10.61740911], WAVES-PERP[0] | | |
| 00896787 | | BEAR[59.72269121], BULL[0], DEFIBEAR[.9981], ETH[0], ETHBULL[0], TRX[.000004], USD[0.00], USDT[3.04230947] | | |
| 00896791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[250], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[.00004333], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[170], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.0109], ETH-PERP[0], ETHW[.0109], FIL-PERP[0], FTM-PERP[0], FTT[150.06137183], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[24080], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03078808], SRM_LOCKED[5.14921192], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-4493.72], USDT[0.00508200], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00896792 | | ADABULL[20.165], ALGOBULL[4590000], ATOMBULL[400], BULL[0.03980053], COMPBULL[21.1], DOGEBULL[114.7134], ETCBULL[2200.2], ETHBULL[26.7951499], GRTBULL[1350], HTBULL[40], LINKBULL[30], LTCBULL[157], MATICBULL[393.4], OKBBULL[2.029], SUSHIBULL[230400], SXPBULL[4000], THETABULL[88.743], TRXBULL[200.5], USD[0.07], USDT[0], VETBULL[1059], XTZBULL[200.9] | | |
| 00896794 | | ADA-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000005], USD[-0.14], USDT[0.30011872] | | |
| 00896799 | | USD[25.00] | | |
| 00896800 | | BTC[0], TRX[.00002], USDT[1.09401164] | | |
| 00896803 | | BTC[0], ETH[.00000002], FTT[0], SOL[.00000001], TRX[.000037], USD[38.98], USDT[0.00000001] | | |
| 00896804 | | XRP[785] | | |
| 00896805 | | KIN[298.22950435], TRX[.000006], USD[0.00], USDT[0.00776671] | | |
| 00896806 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[30], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XRP[0], XRP-ETH[.00000001], JOE[0], SOL[0], USD[1.03], USDT[0] | | |
| 00896807 | | | | |
| 00896811 | | ETH[0], ETH-PERP[0], FTT[0], MKRBULL[0], MTA[.00000001], SOL[.00000001], SOL-PERP[0], SRM[0], STETH[0.00008522], USD[0.02], USDT[0] | | |
| 00896816 | | LTC[.06814513], TRX[.00002], USD[0.00], USDT[96.77025017] | | |
| 00896818 | | BTC[0], ETH[0], EUR[0.00], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00896819 | | ROOK-PERP[0], SXPBULL[303.33932], TRX[.000052], USD[0.30], USDT[0.06745295], XRPBULL[19748.09737] | | |
| 00896825 | | TRX[.000002], USDT[3.395542] | | |
| 00896826 | | USD[0.11], USDT[0] | | |
| 00896836 | | NFT [425711667698815279/FTX Crypto Cup 2022 Key #15726][1], NFT [426613725988221947/FTX EU - we are here! #264321][1], NFT [431315242904272937/FTX EU - we are here! #264329][1], NFT [531413692492899386/FTX EU - we are here! #264335][1], NFT [558530328854144670/The Hill by FTX #19235][1], USD[0.00] | | |
| 00896837 | | FTT[0.00012908], RAY[19.51300223], USD[1.54] | | |
| 00896841 | | COIN[0.87945566], USD[1.42] | | COIN[.877353] |
| 00896846 | | LINKBULL[843.209316], USD[0.04], USDT[0.11319464] | | |
| 00896847 | | DOGEBULL[.2717], USD[0.03] | | |
| 00896848 | | CQT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00896853 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[11805.7], ASD-PERP[-11805.7], ATLAS-PERP[0], AXS-PERP[0], BADGER[228.04], BADGER-PERP[-228.04000000], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM[134.47], CREAM-PERP[-134.47], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[11635], MATIC-PERP[-11632], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[38758.09, YFI][0], YFI-PERP[0] | | |
| 00896859 | | AKRO[0], AXS[0], BAO[0], BCH[0], BNB[0], CHZ[0], DENT[0], DOGE[0], FTM[0], KIN[1], MATIC[1], MOB[0], RSR[0], SECO[0], SOL[0], TRX[0], USD[0.00], WRX[0], ZRX[0] | | |
| 00896861 | | BTC[0], ETH[0], ETHW[1.84113995], USD[0.00] | | |
| 00896865 | | RUNE[0], USD[0.00], USDT[0.00025094] | | |
| 00896873 | | ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BTC[0.00059854], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DRGN-PERP[0], ETH[0.01156653], ETH-20210924[0], ETH-PERP[0], ETHW-20210625[0], EXCH-PERP[0], FTT[1.56329897], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[.00192], LTC-20210625[0], MAPS-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00896880 | | DOGE[0], EUR[0.00] | | |
| 00896887 | | USD[25.00] | | |
| 00896888 | | FTM[64.98739], FTT[3.9992], SNY[14], USD[0.62], USDT[3.96000000] | | |
| 00896891 | | ALCX[0], ATLAS[0], AVAX[0], BTC[0], CLV[0], CREAM[0], DOGE[0], ETH[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00896895 | | ATLAS[69.986], BAO[996.6], BAO-PERP[0], KIN[29994], TRX[.000001], USD[1.55], USDT[0] | | |
| 00896899 | | RUNE[0], USD[457.88] | | |
| 00896903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00001444], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[231.30], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00896904 | | EUR[0.00] | | |
| 00896905 | | TRX[.000002], USDT[3.13731088] | | |
| 00896907 | | FTT[3.71020358], GBP[0.00], SLND[116.96198327], SOL[6.1206402], STEP[1058.67028814], USD[0.00] | | |
| 00896914 | | RUNE[431.35406272] | | |
| 00896917 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896918 | | FTT[.02962666], FTT-PERP[0], USD[0.00] | | |
| 00896919 | | 0 | | |
| 00896925 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.99046], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.48211290], LUNA2_LOCKED[1.12493011], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[10.64], USDT[0.00279300] | | |
| 00896926 | | ADA-PERP[0], ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[0.00018162], LINK-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00896928 | | BTC[0], FTT[25.08058536], MOB[79.984], USD[0.00], USDT[0.00000003] | | |
| 00896932 | | AKRO[1], EUR[0.00] | Yes | |
| 00896935 | Contingent | BTC[.00007233], CRO[1090], KIN[10663092.8130435], LUNA2[10.09062809], LUNA2_LOCKED[23.54479888], LUNC[2197255.511796], USD[2.46] | | |
| 00896939 | | USD[0.31] | | |
| 00896943 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00896945 | | DOGE[.98], USD[43.49] | | |
| 00896948 | | BNB-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00896949 | | TRX[.000001], USD[0.87], USDT[0] | | |
| 00896953 | | OXY[121.82216], RAY[37.98138], USD[1.22], USDT[.001572] | | |
| 00896955 | | MOB[45.46815], USD[11.76] | | |
| 00896959 | | CEL[0], ETH[0], SNX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00896962 | | BTC[0.00138339], DOGE[4.89484812], ETH[0.01299135], ETHW[0.01299135], EUR[0.00], MOB[1.29319054], USD[0.00] | | |
| 00896964 | Contingent | BNB[0], BTC[0], ETH[0.00013063], ETH-PERP[0], ETHW[0.00013063], FTM[0], FTT[9.198252], LUNA2[1.14823305], LUNA2_LOCKED[2.67921046], MATIC[7.70523427], SOL[0.00542540], USD[3.24], USDT[0] | | |
| 00896969 | | USD[0.26] | | |
| 00896972 | | BTC[.00003797], EUR[5.90], TRX[.000004], USDT[176.1665] | | |
| 00896973 | | BTC[.0234], MOB[119.5], USD[3.30] | | |
| 00896975 | | KIN[299790], TRX[.000005], USD[1.88], USDT[0] | | |
| 00896977 | Contingent | BAND[.014624], BTC[8.76542210], FTT[0.00283872], SOL[0.00000020], SRM[52.43099427], SRM_LOCKED[969.15372074], UNI[.00000019], USD[0.96], USDT[88955.29289002] | | |
| 00896979 | | ALCX[.00028579], BTC[.07384644], USD[0.19] | | |
| 00896980 | | BNB[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00896984 | | ETH[0] | | |
| 00896987 | | ASD[.081], ATLAS[1999.62], BAO[992.4], CEL[.095155], DMG[80093.2271], FTM[.9924], FTT[224.9525], LUA[.077], MATH[.04642], MOB[.499715], OXY[.9924], RSR[9.734], USD[1264.70], USDT[1020.14121012] | | |
| 00896991 | | NFT[404180359719666569/FTX EU - we are here! #220053][1], NFT[457656054910741875/FTX EU - we are here! #220181][1], NFT[486551046131987766/FTX Crypto Cup 2022 Key #16125][1], NFT[571523292904181915/FTX EU - we are here! #220165][1], NFT[575568859073255918/The Hill by FTX #18160][1] | | |
| 00896992 | | BCHBULL[.006998], BULL[0.00191865], DOGE[60.9573], EOSBULL[1078.2447], LINKBULL[7904463], SXP[.09474], TRX[.000001], USDT[.1921132], XRP[2.9979], XTZBULL[14.1380964] | | |
| 00896993 | Contingent | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00083959], FTT-PERP[0], LINK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00002814], SRM_LOCKED[.12024931], STEP-PERP[0], USD[0.00], USDT[0.00000003] | Yes | |
| 00896994 | | BAO[5], EUR[0.00], KIN[1], RSR[1], TRX[1], USDT[0] | | |
| 00896997 | | 0 | | |
| 00897001 | | TRX[.000002], USD[0.01] | | |
| 00897005 | Contingent, Disputed | !1NCH-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], ETH[.0009964], ETH-PERP[0], ETHW[.0009964], MATIC-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.69] | | |
| 00897007 | | TRX[.000005], USD[0.01], USDT[-0.00804859] | | |
| 00897008 | Contingent, Disputed | TRX[219.52867387] | | |
| 00897013 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.000069], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-19.70], USDT[23.92816660], XMR-PERP[0], XTZ-PERP[0] | | |
| 00897015 | | FTM[.9848], FTM-PERP[0], TRX[.000003], USD[30.65], USDT[0], XTZ-PERP[0] | | |
| 00897022 | | ATLAS[9.9031], TRX[.000001], USD[0.06], USDT[0.00875858] | | |
| 00897023 | | KIN[379749], TRX[.000002], USD[1.76], USDT[0] | | |
| 00897025 | | BNB[0], DENT[1] | | |
| 00897027 | Contingent | BTC-PERP[0], FIDA[.00027304], FIDA_LOCKED[.10430129], FTT[5.68833681], SRM[15.35374417], SRM_LOCKED[.29038649], USD[-0.21], USDT[5.03148130] | | |
| 00897028 | | ADA-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[-0.02246225], SRM-PERP[0], USD[4.48], USDT[0.00000295], VET-PERP[0], XTZ-PERP[0] | | |
| 00897030 | | LTC[.00568], USD[16.98387339] | | |
| 00897033 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00897036 | | USD[0.36] | | |
| 00897037 | | BIT[.00625], DYDX[.00015], DYDX-PERP[0], ETH[.4], ETHW[.4], EUR[5516.09], FTT[0.06380885], FTT-PERP[0], NFT[412452857102419388/FTX Swag Pack #34][1], SRM[2.000334], STEP[1.000005], STEP-PERP[0], USD[3922.09], USDT[0] | | |
| 00897041 | | ADA-PERP[0], AKRO[.5874], CAKE-PERP[0], CHZ[367.781], DOGE[.9125], ENJ[.944], GRT[.9132], MATIC-PERP[0], REN[.5758], RSR[3.13149369], SKL[.4897], UNI[.044295], USD[-1.83], USDT[0.47788719], USDT-PERP[0], XRP[.8789] | | |
| 00897042 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00897047 | | BTC[0], NFT[425261289417395092/FTX Crypto Cup 2022 Key #15684][1], TRX[.000006], USD[0.00], USDT[21.28000000] | | |
| 00897048 | | BNB[0], MOB[0] | | |
| 00897049 | | AKRO[1], BAO[1], DOGE[0], EUR[0.00], KIN[5], USDT[0] | | |
| 00897054 | | BTC[.00009988], USD[3.81] | | |
| 00897055 | | MOB[.4917], USD[7.187059] | | |
| 00897056 | | 0 | | |
| 00897061 | | BTC[.00000549], FTT[0.04906910], USD[1.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897064 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.55971336], DOGE-PERP[0], DOT-PERP[0], DYDX[.09774], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.21094594], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRY[0.00], USDt[-1.93], USDT[165.93224768], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00897066 | | MOB[7.9944], TRX[.000005], USDT[5.966668] | | |
| 00897070 | | BTC[0.01795798], ETH[0.00378425], ETHW[0], FTT[1.58256475], MATIC[0], MOB[200], PAXG[0.00008755], SOL[0], USD[-256.52], USDT[0] | | |
| 00897072 | | TOMO[0], USD[0.00], USDT[0] | | |
| 00897074 | Contingent, Disputed | SOL[0] | | |
| 00897076 | Contingent | SRM[.0047434], SRM_LOCKED[.22218607], USDT[0] | | |
| 00897077 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00897079 | | SOL-PERP[0], TRX[0.68086745], USD[0.00], USDT[0.01755879] | | |
| 00897080 | | BNB[.00314207], BNB-PERP[0], BOBA[.432835], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00094022], ETH-PERP[0], ETHW[0.00094022], GRT[.41351], HBAR-PERP[0], LINK[.008], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[.932835], UNI-PERP[0], USD[8.14], USDT[0], XAG[.416261], XRP-PERP[0], ZRX-PERP[0] | | |
| 00897083 | | BNB[.0099685], BTC[0.00009974], BTC-PERP[0], ETH[.00099685], ETHW[.00099685], LINK[.099307], LTC[.0099559], TRX[.000003], USD[0.02], USDT[92.19375040] | | |
| 00897085 | | BAO[2], BNB[0], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 00897091 | Contingent | BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0.00221173], LUNA2_LOCKED[0.00516071], LUNC[481.611 MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0.00], XRP[0], XRP-PERP[0] | | |
| 00897097 | | BCH[0], EUR[0.00], MOB[.39148153], USD[0.31] | | |
| 00897105 | | 0 | | |
| 00897108 | | BTC[0], EOS-20210625[0], ETC-PERP[0], NEO-PERP[0], REN-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00897110 | | AAVE[.00850109], BIT[.962456], BTC[0.00006541], ETH[0], ETHW[0.41946681], FTM[0.65659583], LTC[.00588732], MATIC[.8917], SNX[0.06476801], USD[0.02], USDT[0] | | |
| 00897111 | | 0 | | |
| 00897116 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00897121 | | TRX[.000003], USD[0.00] | | |
| 00897122 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.01464978] | | |
| 00897124 | | ALCX-PERP[0], ALGOBULL[100000], ALTBEAR[1000], ASDBEAR[300000], ASD-PERP[0], ATOM-20210924[0], ATOMBULL[80], AUDIO-PERP[0], BALBEAR[10000], BALBULL[90], BCHBEAR[1000], BCHBULL[84], BEAR[3800], BEARSHIT[13000], BSVBULL[13000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], COMPBEAR[20000], CONV-PERP[0], DEFIBEAR[800], DENT[400], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-20210924[0], DRGNBEAR[13000], EOSBEAR[10000], EOSBULL[1399.96], ETHBEAR[1200000], ETHBULL[0], ETHBEAR[2100], GRTBULL[35], HTBEAR[380], KIN-PERP[0], KNCBEAR[400], KNCBULL[30], KSHIB[200], KSHIB-PERP[0], LINA-PERP[0], LTCBEAR[400], LTCBULL[75], MAPS-PERP[0], MATICBEAR2021[330], MEDIA-PERP[0], MIDBEAR[1000], MKRBEAR[1000], MTL-PERP[0], OKBBEAR[600000], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[100000], SKL-PERP[0], SLP[40], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.00000001], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[31000], SXPBEAR[6000000], SXPBULL[4109.71606136], SXP-PERP[0], TOMOBULL[1200], TRXBEAR[1100000], TRYB-PERP[0], UNISWAPBEAR[83], USD[0.01], USDT[0.00000001], VETBEAR[10000], VET-PERP[0], XTZBEAR[19000], XTZBULL[80], ZIL-PERP[0] | | |
| 00897126 | | COIN[3.64519457], USD[5.11] | | |
| 00897133 | | BTC[0.00001518], FLOW-PERP[0], FTT[.07605], USD[5.20] | | |
| 00897143 | | SXPBULL[1.58739516], TRX[.000004], USD[0.06], USDT[0] | | |
| 00897146 | | EUR[.89], MOB[12.49125], USD[0.70] | | |
| 00897147 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00897154 | | ETH[.00027583], ETHW[.00027583], KIN[479904], USD[0.00] | | |
| 00897155 | | FTT[0], MNGO[0], SOL[.0930193], TRX[.000003], USD[0.00], USDT[0] | | |
| 00897163 | | BAO[3.01996319], GBP[350.37], KIN[1], USD[0.00], XRP[0.00087519] | | |
| 00897166 | | ALGO-PERP[0], ALT-PERP[0], AURY[2], AXS-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[15.46], USDT[29.98165801], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00897167 | | AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00897168 | | ALCX[0], AVAX[29.95080134], BTC[0.03629716], DOGE[2], FTT[181.4798505], SOL[11.01644025], TRX[.000005], USD[3.46], USDT[6.84126275] | | |
| 00897173 | | CHZ[1400.024], DOGE[400.04], FTT[4.99905], HT[9.9881], LINK[10.001], PUNDIX[200.02], SHIB[13601100], SXP[295.97276], TRX[13998.5], UNI[49.9905], USD[0.60], USDT[0] | | |
| 00897174 | | ADABEAR[279185.5], ADABULL[0.00007864], ALGOBEAR[49526.5], ALGOBULL[2126027.311], BSVBULL[68874.4412], DOGE[.00000001], DOGEBEAR[2021[.0005085], DOGEBULL[0.00007862], FTT[0], GRTBULL[.092552], LINKBULL[0.00200000], LTCBULL[.07025855], MATICBULL[.07673674], SUSHIBULL[63.71], TOMOBULL[2713.087695], TRX[.28367413], USD[0.00], USDT[-0.00972380], VETBULL[0.00685379], XLMBULL[1.0089341], XTZBULL[.6860681] | | |
| 00897182 | | BTC[.000018], FTT[.9993], KIN[2108523], USD[0.18] | | |
| 00897183 | | BTC-PERP[0], EUR[0.99], LUNC-PERP[0], USD[16196.93], USDT[0] | | |
| 00897184 | | KIN[333278.87600065], USDT[0] | | |
| 00897188 | | AUDIO[332.97644], USDT[1.12749711] | | |
| 00897190 | | FTT[0.06823091], USD[0.01], USDT[0] | | |
| 00897198 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.91146], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.04925502], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00007154], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-0.65], FIDA-PERP[0], FTM-PERP[0], FTT[2.071573], FTT-PERP[0], GAL[.099943], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT[-0.65329513], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[2.31458999], LUNA2_LOCKED[5.40070998], LUNC[504006.84436665], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.18758020], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[-149059.39751582], TRX-PERP[0], USD[-888.77], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897201 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001082], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00897203 | | USD[0.00] | | |
| 00897204 | | EUR[2.38] | | |
| 00897209 | | ETHW[.00000152], EUR[0.00], STETH[0], USD[0.00] | Yes | |
| 00897211 | | ROOK[.2528989], TRX[.000002], USDT[1.3706] | | |
| 00897212 | | ATLAS[10000], BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0.07077757], FTT-PERP[0], LINK-PERP[0], MER[.601], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.80], USDT[0.00000573] | | |
| 00897213 | | ETH[0], FTT[.00000147], USD[0.00], USDT[0.07381789] | | |
| 00897220 | Contingent | BTC[0], FTT[0.03626906], LUNA2[0.10554453], LUNA2_LOCKED[0.24627059], RAMP[.70949], TRX[208], USD[54633.23], USDT[0] | | |
| 00897221 | | ADABULL[0.00046756], BAT[0.00000083], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NFT (2968324100337332B0/FTX EU - we are here! #166333)[1], NFT (3077185012537093B0/FTX EU - we are here! #165439)[1], NFT (5310530821316049/FTX EU - we are here! #166408)[1], SNX-PERP[0], TRX-PERP[0], USD[0.00000106], XRP[0.00000901], XRP-PERP[0] | | |
| 00897223 | | BTC[0], XRP[.085] | | |
| 00897227 | Contingent | BTC[0], ETH[0.00083053], ETHW[0.00083053], FTT[.04374], GBP[0.00], HT[.5], PAXG[25.0563], SOL[.0016231], SRM[.16555263], SRM_LOCKED[14.72445737], SUN[537.887], TRX[54], USD[23602.60] | | |
| 00897228 | Contingent | ATLAS[10291.00226112], BNB[0.00990690], BRZ[0], ENJ[0], FTT[0.04891790], GALA[9.9867], LUNA2[0.00430847], LUNA2_LOCKED[0.0105311], POLIS[194.862969], SLP[0], SOL[0], SPELL[0], SRM[.0000121], SRM_LOCKED[0.06699373], USD[361.77], USDT[0] | | |
| 00897231 | | LTC[0], USD[0.00], USDT[0] | | |
| 00897240 | | CRO[285.23888316], DOGE[29.43389602], USD[0.00] | | |
| 00897245 | | ETHW[.45453997] | Yes | |
| 00897247 | | BTC[0.00000116], COIN[.00441597], USD[1.82] | | |
| 00897251 | | HOT-PERP[0], USD[0.34], USDT[0] | | |
| 00897252 | | KIN[1665.0069091], USD[0.00] | | |
| 00897255 | Contingent | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.07823579], FIDA_LOCKED[.18004167], FIDA-PERP[0], FTT-PERP[0], HXRO[0], KIN-PERP[0], LTC[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0.07495262], RAY-PERP[0], REN[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00897258 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[.8], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], EMB[9.95345], ETH-PERP[0], FTT[.0692], FTT-PERP[0], LINKBULL[0], MATICBULL[0], RUNE-PERP[0], SLRS[.5], SNX-PERP[0], USD[0.61], USDT[0], YFI-PERP[0] | | |
| 00897259 | | BTC[.00055098] | | |
| 00897263 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[1.99791], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BEAR[51.3885], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[4.799088], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DFL[89.9829], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01896630], ETHBEAR[97305], ETHBULL[0], ETH-PERP[0], ETHW[.01896639], FLOW-PERP[0], FTM-PERP[0], FTT[0.04312370], FTT-PERP[0], GALA[39.9924], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.044938], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[37.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00897265 | | ATLAS[180], BNB[0.26547569], BTC-PERP[0], POLIS[4.89973], SOL[0.0903827], SOL-PERP[0], USD[23.16], USDT[0.00999994] | | BNB[.243426] |
| 00897266 | | BTC[0], BTC-20210625[0], BTC-20210924[0], CBSE[0], COIN[3.99923656], ETH[0.00001713], ETHW[0.00001713], HOOD[25.29274199], HOOD_PRE[0], LTC[0], SOL[4.05905513], USD[0.00], USDT[0], XRP[0] | | |
| 00897269 | | AAVE[-0.00007278], BNB[-0.00089161], BTC[0.00059956], ETH[0.01299428], ETHW[0.01299428], FTT[.599734], KNC[0.01522221], LINK[-0.00096814], LTC[-0.00274058], SXP[0.14500675], TRX[0.00000483], USD[0.01], USDT[405.26645411], XRP[90.97948] | | TRX[.00004], USDT[50] |
| 00897270 | Contingent | CRO[1999.6], FTT[23.9952], LUNA2[2.70085858], LUNA2_LOCKED[6.30200336], SAND[485.9028], SRM[205.9588], UNI[25.4949], USD[1206.81] | | |
| 00897274 | | AKRO[1], ATLAS[136.34972280], BAO[4], CHZ[0.00213784], DOGE[98.99786170], ETH[0], EUR[0.00], KIN[5], MANA[0.00007289], MATIC[0], MTA[4.52383393], RSR[1], SHIB[60.17773129], TRX[1], XRP[0] | Yes | |
| 00897275 | | BTC[.00000093], DODO-PERP[0], USD[0.00], USDT[.00388] | | |
| 00897279 | | ADA-PERP[0], AKRO[1], AVAX-PERP[0], AXS-PERP[0], BAO[3], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00897281 | | TRX[.000002], USDT[0.00000002] | | |
| 00897283 | | BTC[.2224], ETH[20], ETHW[20], LINK[4300], MATIC[30450], USD[1.81], USDT[0] | | |
| 00897284 | | BCH-PERP[0], BSV-PERP[0], BTC[0], DOGEBULL[0], ETC-PERP[0], FTT[0.05949015], FTT-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.25], USDT[0] | | |
| 00897285 | | BNB[0], ETH[0], USD[0.00], USDT[3.85201390] | | |
| 00897287 | | BTC[.0014] | | |
| 00897293 | | FTT[0.00117261], SXPBULL[109670.2548284], TRX[.000003], USD[0.08], USDT[0.07210001] | | |
| 00897295 | | ALPHA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.23], USDT[0] | | |
| 00897302 | | KIN[1799658], STEP[75.285693], USD[0.10], USDT[0] | | |
| 00897305 | | CEL[.09216], FTM-PERP[0], USD[0.00] | | |
| 00897308 | | ATLAS[9.8727], IMX[.09905], KIN[9941.1], USD[0.02] | | |
| 00897315 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], C98[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], RUNE[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRU[0], TRX[0], USD[0.00], WAVES[0], WAVES-PERP[0] | | |
| 00897318 | | USD[8.57] | | USD[2.06] |
| 00897319 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LTC[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00897320 | | AAPL[.05961132], BCH[0], ETH[0], KIN[1], LTC[.03882939], MOB[0], SOL[0.20381790], TRX[0], USD[27.15] | Yes | |

FTX Trading Ltd.  Case 22-11068-JTD  Doc 1784  Schedule F57 Non-priority Filed 06/27/23 Customer Change  Page 604 of 1698  22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897321 | | AKRO[2], BAO[3], BTC[0], CHZ[3], DOGE[0], GBP[0.00], KIN[4], TRX[1], UBXT[1] | | |
| 00897323 | | BTC[0], USD[0.00] | | |
| 00897324 | | ATLAS[0], USD[1.24] | | |
| 00897325 | | ATOM-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.06899845], RUNE-PERP[0], SKL[.9267], USD[17.58] | | |
| 00897327 | | COPE[0], LTC[0], USD[0.16] | | |
| 00897330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6388.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00897333 | Contingent | BNB[.02], BTC[0.00085903], DOGE[20], DOT[.2], ETH[.01], ETHW[.01], FTT[0.09719148], LUNA2[15.65735713], LUNA2_LOCKED[36.53383331], LUNC[3409422.48], MNGO[10377.8378], MNGO-PERP[0], MTA[.00000001], RAY[20.08142343], SOL[.06], UNI[.1], USD[5.32], USDT[825.59034410], XRP-PERP[0] | | RAY[17.50153448], USD[4.37], USDT[.006199] |
| 00897345 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], RAY[.12438946], SOL[0], USD[0.64], USDT[0.00000001], XRP[0] | | |
| 00897347 | | AAVE-PERP[0], BNB-PERP[0], BTC[24.74999318], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[7456.000002], USD[515246.77], USDT[0.00654834], USTC-PERP[0], XLM-PERP[0] | Yes | |
| 00897357 | | FTT[.21029593], MOB[.09224543], USD[0.00], USDT[0.42429211] | | |
| 00897363 | | DOGE[5], TRX[.000024], USD[15.53], USDT[0.00003070] | | |
| 00897366 | | FTT[3.7], MOB[24.68], USD[0.19], USDT[0.07997804] | | |
| 00897369 | | SLND[532.19414], USD[0.98] | | |
| 00897371 | | AAVE-PERP[0], COMP-PERP[0], DOGE-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00897372 | | COPE[9.993], LINA[639.552], MOB[.9998], RUNE[37.88702235], USD[0.00], USDT[0.28065786] | | |
| 00897373 | | COPE[.752525], FTT[1], POLIS[.062209], TRX[.000005], USD[0.05], USDT[0] | | |
| 00897377 | | MOB[23.4953], USDT[5.5875] | | |
| 00897378 | Contingent, Disputed | BTC[0], FTT[0], RAY[0], USD[0.00] | | |
| 00897382 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00897384 | | MOB[2.78631042], TRX[.000002], USDT[0.00000012] | | |
| 00897388 | | FTM[0], SHIB[1e+06], USD[0.00], USDT[0] | | |
| 00897398 | | BNB[.00471052], COIN[0.22978303], TRX[.000003], USD[0.00], USDT[0] | | |
| 00897399 | | USDT[.13655452] | Yes | |
| 00897400 | | BTC[0.00000493], BTC-PERP[0], COIN[0], ETHBULL[.000007], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01] | | |
| 00897407 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0], CHZ[4140], DYDX[.00000001], EDEN[.00000001], ETH[1.34340392], ETH-PERP[0], ETHW[-0.00014271], FTM-PERP[0], FTT[0.01172148], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[18817.78], USDT[0] | | |
| 00897409 | | BTC[0.00006111], FTT[43.01562840] | | |
| 00897413 | | USD[1.70] | | |
| 00897417 | | DOGE[30.71339369], DOGE-PERP[0], UNI-PERP[0], USD[0.97] | | |
| 00897418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[.0003173], ASD-PERP[0], ATOMBULL[.0526], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-0221123100], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.000329], SUSHIBULL[.49], SUSHI-PERP[0], SXPBULL[.487694], SXP-PERP[0], THETABEAR[961500], THETABULL[.000002], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.0012], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00897419 | | KIN[515659.20104124], TRX[.000002], USDT[0] | | |
| 00897420 | | COPE[133.8703], POLIS[.9], TRX[.000001], USD[0.43], USDT[0] | | |
| 00897426 | | AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000084] | | |
| 00897429 | | NFT (302461391072283188/FTX EU - we are here! #51852)[1], NFT (409460549780203236/FTX EU - we are here! #52816)[1], NFT (495418076211654613/FTX EU - we are here! #52693)[1] | | |
| 00897434 | Contingent | BABA[0], COIN[0], EUR[0.00], FTT[0.01084127], RAY[0.27395700], SRM[0.00300801], SRM_LOCKED[0.01157104], USD[0.37], USDT[0], XAUT[0.00089968], XRP[0] | | |
| 00897436 | | AVAX-PERP[0], TRX[.000001], USD[296.13], USDT[0] | | |
| 00897439 | | AKRO[2], BAO[29.53835104], CUSDT[0], DENT[3], DFL[85.43793876], ETH[0], EUR[0.00], KIN[83.59093530], MANA[9.86488137], MATIC[0.00051901], RSR[3], SNX[0], SOL[0], SUSHI[10.78680879], USDT[0] | Yes | |
| 00897440 | | BTC[.00002199] | | |
| 00897441 | | BAT-PERP[0], FTT[.01050654], IOTA-PERP[0], SOL[.08425], USD[101.95] | | |
| 00897446 | | BAO[1], EUR[0.00], KIN[6], RSR[1], RUNE[9.26113716], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00897447 | Contingent | AAVE-PERP[0], BTC[0.14389032], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.89066299], LUNA2_LOCKED[13.74488033], MTL-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SXP-PERP[0], TRX-PERP[0], USD[3983.07], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008940], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07719879], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[980.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00897454 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] |  |  |
| 00897456 | | BTC[0] |  |  |
| 00897458 | Contingent | APT-PERP[0], AUDIO[.7339082], BTC[0.00000572], BTC-PERP[0], CEL[0], DYDX[.00595449], ETH-PERP[0], ETHW[0.00269261], FTT[25], FTT-PERP[-52.50000000], SOL[.03569295], SRM[3.11862484], SRM_LOCKED[11.90861006], SRM-PERP[-69], TRX[1.33471400], TRX-PERP[0], USD[2194.25], USDT[0] |  |  |
| 00897459 | | CAD[0.00], SHIB[0] |  |  |
| 00897462 | | BNB[3] |  |  |
| 00897469 | Contingent, Disputed | ETH[0], LUNA2[0.00054165], LUNA2_LOCKED[0.00126386], LUNC[117.94653252], SHIB-PERP[0], USD[0.01] |  |  |
| 00897471 | Contingent, Disputed | COPE[107.9715], FTT[.59988], OXY[.9776], SRM[4.9984], TRX[.000005], USD[0.39], USDT[0.00489100] |  |  |
| 00897473 | | CRO[9.72925], ETH[0.00001632], ETHW[0.00001632], FTT[.002425], USD[0.00], USDT[0.79488295] |  |  |
| 00897479 | | CEL[5.596276], FTT[1.199202], USD[0.17] |  |  |
| 00897489 | | BAO[0], USDT[0] |  |  |
| 00897490 | | CHZ[0.03326770], TRX[.00122605], TRX-PERP[0], USD[0.00] |  |  |
| 00897491 | | BTC[.21494598], USD[0.00], USDT[80.04441921] |  |  |
| 00897493 | | BTC[0], DOGE[0], ETH[5.34136245], ETHW[0], KIN[0], REEF[0], SRM[0], TRX[.000003], USD[-0.01], USDT[1316.98875496] |  |  |
| 00897494 | | LTC[.00505166], MOB[5.9958], TONCOIN[25.6], USD[0.39], USDT[0] |  |  |
| 00897497 | | COPE[14.8377], ETH[0.00012459], ETHW[0.00012459], POLIS[14.49508], TRX[0.00000469], USD[34.80], USDT[0], XRP[13.26671583] |  | TRX[.000004], XRP[12.724504] |
| 00897501 | | KIN[2600616], USD[0.10], USDT[0.00000001] |  |  |
| 00897505 | | USD[44.04] |  |  |
| 00897506 | Contingent | AUDIO-PERP[0], BLT[.41961344], BOBA-PERP[0], CRO-PERP[0], FLOW-PERP[0], KAVA-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], STX-PERP[0], TRX[.000000], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00897512 | | ALCX[1], BAO[1453077.27324002], COPE[500], DMG[1000], SOL[.00000001], USD[0.05], USDT[2.08507624] |  |  |
| 00897516 | Contingent | BTC[2.41870915], DOT[1855.67852919], ETH[138.00231979], ETHW[63.77763452], EUR[0.00], FTT[50.22987823], LINK[0], LOOKS-PERP[0], LUNA2[31.75060680], LUNA2_LOCKED[0.00233340], LUNC[0], MATIC[22541.00000001], MATIC-PERP[0], SOL[2132.76308489], TRX[2], USD[-133649.86], USDT[0] | Yes |  |
| 00897517 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00], USDT[307.88121100], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00897519 | | 0 |  |  |
| 00897527 | | COIN[0.25745028], USD[-1.16], USDT[0] |  |  |
| 00897529 | | ALGOBEAR[99980], ALGOBULL[0], BEAR[0], DOGE[0], DOGEBEAR[1819503.21354200], FTT[.09987], KIN[0], KIN-PERP[0], USD[0.01], USDT[0] |  |  |
| 00897530 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00878292], LUNA2_LOCKED[0.02049348], LUNC[1912.5], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.01592499], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.02], USDT[-0.14006682], WAVES-PERP[0] |  |  |
| 00897531 | | DENT[799.81], KIN[19996.2], STMX[109.9791], TRX[.000004], USD[1.50], USDT[0.96472200] |  |  |
| 00897532 | | ASDBULL[.0001726], SXPBULL[.029979], TRX[.000006], USD[0.00], USDT[0] |  |  |
| 00897534 | Contingent, Disputed | ADA-20210625[0], USD[0.03] |  |  |
| 00897537 | | EUR[0.00], MOB[27.08923788], USD[0.00], USDT[0.00000001] |  |  |
| 00897539 | | AKRO[4], AVAX[0], BAO[2], BTC[0.18316626], ETH[0.49148153], ETHW[0.48812539], KIN[7], LINK[0], LTC[.89598328], MANA[0], SOL[13.16697301], TRX[1464.00285404], USD[0.00] | Yes |  |
| 00897544 | | ATLAS[16966.486], FTT[0.01121550], TRX[.000777], USD[0.01], USDT[0] |  |  |
| 00897551 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[5.39] |  |  |
| 00897552 | | BTC[.00016292], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.62] |  |  |
| 00897555 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00000018], BTC-PERP[0], CRO-PERP[0], CRV[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] |  |  |
| 00897556 | | KIN[24044283.35471866] |  |  |
| 00897560 | Contingent | ADABULL[2.52910000], ADA-PERP[0], ALGOBULL[3722.52616046], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[150000], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAO[31.37287033], BAO-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00396255], BTC-20210924[0], BTC-PERP[0], BULL[0.43495573], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], COPE[1591.83145692], CRV-PERP[0], DOGE[.06842], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[874.34348896], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENS-PERP[0], ETCBULL[.0005661], ETC-PERP[0], ETH[0], ETHBULL[4.91404976], ETH-PERP[0], FTT-PERP[0], GRT[0], GRTBEAR[150000], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[79000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00765546], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.90031285], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.06685370], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[967803419.47722955], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], USD[34.02], USDT[0.46349979], XRP[0.43866803], XRP-20210924[0], XRP-20210924[0], XRPHALF[0], XRP-PERP[0], XTZBULL[90672.62083543], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00897564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA[.086605], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MID-PERP[0], OMG[.486605], REEF-PERP[0], ROOK-PERP[0], RSR[7.1861], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00897565 | Contingent, Disputed | USD[91.38] |  | USD[16.12] |
| 00897566 | | BTC-PERP[0], ETH[.00000819], ETHW[.00000819], USD[-402285.64], USDT[469971.55416191] |  |  |
| 00897567 | Contingent | DAI[.099164], FTT[.199867], MAPS[1.99867], REEF[29.98005], SRM[1.02157302], SRM_LOCKED[.01843508], TRX[.999335], USD[0.10], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897571 | | ALGO[105.13397056], COPE[1178.86278983], FTT[0], RAY[29.03372871], SOL[0.00797000], USD[0.00], USDT[149.33579491] | | |
| 00897574 | | BNB[0], BRZ[0.99657322], BRZ-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00897575 | | ETH[.000965], ETHW[.000965], TRX[.000006], USD[0.01] | | |
| 00897576 | | ATLAS[1350], BNB[.39053017], BTC[0.01219495], ENJ[5.99886], ETH[.06892894], ETHW[.06892894], GOG[76], LINK[13.498214], POLIS[24.196998], SOL[1.55418908], TRX[1088.679885], USD[1.42], USDT[0.00000002], XRP[217.778904] | | |
| 00897578 | | KIN[714.29244490], KIN-PERP[0], USD[3.05], USDT[0.00000701] | | |
| 00897581 | | OXY[.9825], TRX[.000002] | | |
| 00897584 | | 0 | | |
| 00897590 | | BAO[0], BNB[0] | | |
| 00897592 | | KIN[3027684.06770323], TRX[.000003], UBXT[1], USDT[0] | | |
| 00897593 | | CRV-PERP[0], EUR[0.01], LINK-PERP[0], TRX[.000015], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00897595 | | DOGE-PERP[0], KIN[.00000001], USD[0.00] | | |
| 00897598 | | USD[0.00] | | |
| 00897599 | Contingent, Disputed | BCH[0], DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 00897601 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[7.396525], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08077871], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[.888975], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.3118025], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OMF-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[1], SAND-PERP[0], SGRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], UNI-PERP[0], UNISWAPBULL[0], USD[35406.17], USDT[0], VET-PERP[0], XRP-PERP[0], XTZBULL[133.88095], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00897604 | | USD[0.00], USDT[6.61436596] | | |
| 00897607 | | AAPL[-0.00811562], BTC[0], BTC-PERP[0], COIN[-0.00090993], DOT-PERP[0], ETH-PERP[0], GLD[-0.05024787], GME[-0.07114290], MATIC-PERP[0], SLV[-0.11413890], SOL-PERP[0], SPY[-0.00887278], TSLA[-0.03866895], USD[70403.69], USOL-0.03701045], XRP-PERP[0] | | |
| 00897612 | | GBP[0.00], MOB[8.86163897] | | |
| 00897614 | | MOB[3.4993], USD[1.61] | | |
| 00897615 | | EUR[0.00], TRX[.000006], USD[0.00], USDT[0] | | |
| 00897630 | | USD[1.60] | | |
| 00897633 | | BNB[0], RAY[0], STETH[0.70673052], USD[0.00], USDT[0.00000001] | Yes | |
| 00897638 | | COPE[.96675], ETH[.0013613], ETHW[.0013613], GODS[.061316], HOLY[.99734], HXRO[.22461], LUA[.041955], SHIB[99933.5], TRX[.000007], USD[402.49], USDT[0.34860001] | | |
| 00897644 | | KIN[769461], USD[0.46] | | |
| 00897649 | | BTC-PERP[0], USD[0.00] | | |
| 00897654 | | MOB[14.68680183], XRP[269.33082644] | | |
| 00897656 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.83], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00897658 | | BTC[0], COIN[0], DOGE[0], FTT[.00821916], USD[0.00], USDT[0] | | |
| 00897659 | | DOGE[.28313], ETH[0], USD[0.00], USDT[0] | | |
| 00897670 | | RUNE[0], USD[0.00], WRX[0] | | |
| 00897674 | | MOB[2.49905], USD[6.04] | | |
| 00897676 | | BNB[0], BRZ[.52162592], BTC[0], COIN[0], DOGE[0.64071189], FTT[0.04256117], USD[0.00], USDT[2.44315481] | | USDT[2.38179903] |
| 00897678 | | NFT (328092645941270801/FTX AU – we are here! #17634)[1], NFT (399379039032895554/FTX EU - we are here! #129783)[1], NFT (471605118477854666/FTX EU - we are here! #127736)[1], NFT (507259911420695183/FTX EU - we are here! #128084)[1] | | |
| 00897679 | | BCH[0], BTC-PERP[0], CEL[197.4], ETH[.00014065], ETH-PERP[0], ETHW[.00014065], FTT[0], USD[0.05], USDT[0.00000001] | | |
| 00897680 | | MOB[2.4983375], USD[16.86] | | |
| 00897683 | | 1INCH[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[4.19], USDT[0] | | |
| 00897689 | | EMB[7.08635], GENE[.094148], NFT (440576913728227767/The Hill by FTX #21370)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00897690 | Contingent | ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC[234.6], AMD[30], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.08217099], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-1230[.5], BNB-PERP[3], BOLSONARO2022[0], BRZ[7475.70435976], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00008594], BTC-1230[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDTBEAR[0.04826948], CUSDT-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00091782], ETH-1230[0], ETH-20210924[0], ETH-PERP[3], ETHW[5.00068981], EUR[0.51], FB[5], FIL-20210625[0], FIL-PERP[0], FTM[0.04699682], FTM-PERP[0], FTT[80.55426974], FTT-PERP[0], GDX[50], GDXJ[140.02], GLD[40.01], GOOGL[18.02319937], GOOGLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA20.0104017], LUNA2_LOCKED[0.0426940], LUNC[908.01968101], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[-0.198], SHIT-20210625[0], SHIT-20210924[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.93858631], SOL-0624[0], SOL-PERP[-20], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-2021123[0], SXP-PERP[0], TRX[0.91479283], TRYB[-576.10210696], TRYBBULL[.01061], TRYB-PERP[0], UNISWAP-0624[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[14778.67], USDT[33.76954339], USDT-PERP[0], USTC[0.88205729], USTC-PERP[0], XAUT-20210924[0], XAUT-2021123110], XAUT-PERP[0], XMR-PERP[0], XTZ-2021123110], XTZ-PERP[0] | | |
| 00897692 | | BTC-PERP[0], CEL-PERP[0], FTT[0], SOL-PERP[0], TRX[.00002], USD[0.04], USDT[0.00665510] | Yes | |
| 00897693 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX[.05205], SHIB-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.04], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00897698 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000024] | | |
| 00897706 | | 0 | | |
| 00897710 | | BTC[0], MOB[0], USD[0.02], USDT[0] | | |
| 00897713 | Contingent | BTC[0.09198346], DOGEBULL[0], ETH[0.42866881], EUR[0.00], FTT[0], LINK[132.37306612], LTC[4.01230666], LUNA2_LOCKED[46.11678448], LUNC-PERP[0], MATIC[208.9582], NEAR[0], PAXG[.12269599], SOL[0], SOL-PERP[0], SUSHI[232.3600921], USD[1728.83], USDT[0] | Yes | |
| 00897714 | | ATLAS[979.782], FIDA[1.24], KIN[39909], MATIC[.00000001], NFT (377776550528419522/FTX EU - we are here! #85760)[1], TRX[.494116], USD[0.02] | | |
| 00897716 | Contingent, Disputed | USD[0.15] | | |
| 00897717 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], USD[463.79], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897718 | | DOGE[.10058524], EUR[0.00], KIN[2] | Yes | |
| 00897722 | | MOB[0] | | |
| 00897723 | | USDT[20] | | |
| 00897725 | | ADA-PERP[0], ALPHA-PERP[0], CHZ[9.9175], CRV-PERP[0], FTT-PERP[0], NEAR-PERP[0], TRX[.000003], USD[198.75], USDT[0], WAVES[.496625] | | |
| 00897726 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USD[25.02], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00897727 | | BTC[0], DOGE[0], ETH[0], OXY[0], RUNE[.00005435], RUNE-PERP[0], SOL[0], USD[0.03], XRP[0] | | |
| 00897729 | | 0 | | |
| 00897730 | | 0 | | |
| 00897731 | | USD[0.05] | | |
| 00897735 | | BTC[0], COPE[.99164], ETH[0], USD[0.00], USDT[.18265867] | | |
| 00897738 | | NFT (411074107904397105/FTX AU – we are here! #16847)[1], NFT (426416901882253961/FTX EU – we are here! #76737)[1], NFT (444762574981138442/FTX EU – we are here! #77032)[1], NFT (493975570672929357/FTX EU – we are here! #77330)[1], NFT (505740583732281766/FTX AU – we are here! #31019)[1], USD[21.00], USDT[0.91011749] | | |
| 00897739 | | DOGE[0], ETH[0], TRX[.000025], USD[0.00], USDT[0], XRP[0] | | |
| 00897740 | | CEL[.01423], ETH[.0006498], ETHW[.0006498], LINK[.08538], USD[0.90] | | |
| 00897743 | | EUR[0.00], USDT[0] | | |
| 00897744 | | 0 | | |
| 00897748 | | USD[0.00] | | |
| 00897752 | | BTC[0.00006087] | | |
| 00897753 | | KIN[70241.6292885] | | |
| 00897764 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[440.70051698], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00897765 | | RAY-PERP[0], TRX[.000016], USD[0.00], USDT[-0.00000089] | | |
| 00897768 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00897773 | | KIN[1049968.19954096], USDT[0] | | |
| 00897775 | | USD[0.85], XRP-PERP[0] | | |
| 00897777 | | ALPHA-PERP[0], ASD-PERP[0], BTC[0.07469856], ETH[6.838264], ETHW[.000264], FTT[25.13746686], SOL[.0005], SOL-PERP[0], SXP-PERP[0], USD[289.27], USDT[.0014] | | |
| 00897779 | | TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00897780 | | ADA-0325[0], ATOM-0325[0], AVAX-0325[0], BAO-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FLOW-PERP[0], KIN-PERP[0], PRIV-PERP[0], REEF-0325[0], STEP-PERP[0], TRX-0325[0], USD[0.00], XLM-PERP[0] | | |
| 00897783 | | 0 | | |
| 00897784 | | BTC[0], FTT[.05694524] | | |
| 00897788 | | FTT[25], SOL[1.73164424], USD[0.20], USDT[.33832587] | | |
| 00897791 | | ADA-PERP[0], BNB[0], DOGE[.1761], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], USD[0.19], USDT[0.00150659], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00897793 | | 0 | | |
| 00897795 | | 1INCH[59.87225710], CRV-PERP[0], FTT[0.09870341], RAY-PERP[0], RUNE[20.94306238], RUNE-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[21.39670078], TRX[1345.98220723], UNI[8.80255345], USD[135.88], USDT[0] | | USD[3.80] |
| 00897796 | | KIN[4279198], TRX[.000003], USD[0.10], USDT[0] | | |
| 00897799 | | USD[0.03], USDT[89.84093263] | | |
| 00897800 | | ETH[0], USD[67.17] | | |
| 00897801 | | DAI[.023952], DENT[85.09], FTT[16.58931601], FTT-PERP[0], LRC[.8635], TRX[.000063], USD[5.45], USDT[13.56348876] | | |
| 00897803 | | BTC[0], BTC-PERP[0], COIN[0], ETH[0], EUR[0.00], FTT[6.25161391], USD[0.01], USDT[0] | | |
| 00897805 | | BAO[3279893.6], TRX[.000003], USD[0.11], USDT[0] | | |
| 00897808 | | AAVE[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], EUR[0.00], HNT[0], LTC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[.000008], UNI[0], USD[0.00], USDT[41799.60561856], XAUT[0] | | |
| 00897810 | Contingent | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[4.435777], AXS-PERP[0], BOBA[.43610624], BTC[0.62770915], CAKE-PERP[0], COPE[.891605], DOGE-20210625[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[26.08546687], FTT-PERP[0], GENE[20.3], GRT[0.65370839], GRT-20210625[0], ICP-PERP[0], LINK[116.2], LUNA2[1.06123658], LUNA2_LOCKED[2.47621869], LUNC[231086.5], LUNC-PERP[0], MNGO-PERP[0], NEAR[239.5], NEAR-PERP[0], OMG[.43610624], OMG-PERP[0], RAY-PERP[0], SKL[4550.00095047], SLP[17365.66034421], SLP-PERP[0], SOL[.05510203], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[10862.82141417], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[3081.000004], USD[997.50], USDT[9467.66685936] | | |
| 00897811 | Contingent | AGLD[141], ALCX[.001], ALPHA[421], ASD[286.6], ATOM[4.6], AVAX[4.3], BADGER[10.07], BCH[.177], BICO[20], BNB[.56], BNT[23.1], BTC[.03033516], COMP[1.6728], CRV[1], DENT[8100], DOGE[581], ETH[1.082481B], ETH-0930[0], ETHW[.014], FIDA[61], FTM[3608], FTT[56.49316], GRT[494], JOE[269], KIN[660000], LINA[1720], LOOKS[93], LUNA2[0.16213161], LUNA2_LOCKED[0.37830709], LUNC[35304.5], MOB[.5], MTL[20.2], NEXO[41], PERP[74.5], PROM[3.53], RAY[1452.35914359], REN[126], RSR[6490], RUNE[4.1], SAND[67], SKL[258], SPELL[100], SRM[39], STMX[35510], SXP[78.5], TLM[1077], TRX[.0023331, USD[301.24], USDT[0], WRX[162] | | |
| 00897817 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.10455433], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.46723008], ETH-PERP[0], FTM-PERP[0], FTT[0.04391791], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00756852], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.63279577], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000777], USD[800.75], USDT[0.00850171], USTC[.73], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00897826 | | ETHBEAR[61958.77], SUSHIBEAR[119942.05], TRX[.120002], USD[0.02] | | |
| 00897827 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.15307824], LUNA2_LOCKED[0.35718257], LUNA2-PERP[0], LUNC[33333.11], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[20.87134804], SRM_LOCKED[196.57981518], SRM-PERP[0], USD[1729.26], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00897834 | | KIN[684178.96548208], USDT[0] | | |
| 00897837 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.10], USDT[0], XRP[0.98412585], XRP-PERP[0] | | |
| 00897838 | | NFT (344896692931213452/FTX EU – we are here! #67464)[1], NFT (425178706743572791/FTX EU – we are here! #67798)[1], NFT (524038871742926442/FTX EU – we are here! #67685)[1], USD[0.00], USDT[0] | | |
| 00897839 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897842 | | BAO[1], DOGE[3.05352979], KIN[1], RSR[2], TRU[1], USD[0.01], USDT[0.00000062] | | |
| 00897844 | | APE[.06808787], APT[1.00988733], ETH[.00088047], ETH-PERP[0], ETHW[.00581202], FTT[1.20671925], OXY[2.998005], SOL[.24617702], USD[48.46] | Yes | |
| 00897845 | | 1INCH[0], AKRO[6], BAO[1], CHZ[0], ETH[0], FRONT[0], KIN[3], LTC[0], PUNDIX[0], SAND[0], TRX[4], UBXT[0], USD[0.00], USDT[0] | | |
| 00897846 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.82], USDT[0] | | |
| 00897852 | | BABA[0], BTC[0], BULL[0], BYND[0], CAKE-PERP[0], COIN[0], ETH[0], FTT[0.02391155], GOOGL[.00000008], GOOGLPRE[0], LTC[-0.00408243], NVDA[.00000001], NVDA_PRE[0], SPY[0], USD[13.36], USDT[0] | | |
| 00897853 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00029895], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00897854 | | TRX[188], USD[19.74], USDT[132.16421883] | | |
| 00897859 | Contingent | BOLSONARO2022[0], FTT[0.12940513], LUNA2[0], LUNA2_LOCKED[0.00029349], LUNC[27.39], USD[0.00], USDT[0.04403923] | | |
| 00897860 | | BTC[.0022], BTC-PERP[0], DOGE-PERP[0], ETH[.163], ETH-PERP[0], ETHW[.163], SHIB[300000], SOL-PERP[0], USD[5.39] | | |
| 00897861 | | ADA-PERP[0], BTC[0], DOGE[0], ETH[0], LTC[.34042255], TRX[.000209], USD[0.00], USDT[0.00000009] | | |
| 00897862 | Contingent | ETH[.00000001], EUR[0.44], FTT[48.99069], LUNA2[6.08129297], LUNA2_LOCKED[14.1896836], LUNC[0.00424788], MATIC[0], SOL[0], USD[2.15], USDT[0.00000001], USTC[860.83641], USTC-PERP[0] | | |
| 00897866 | | RAY-PERP[0], USD[-1.57], USDT[3.12524139] | | |
| 00897868 | | 1INCH-20210625[0], BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00897869 | | BULL[0.00000401], ETHBULL[0.00002573], MATICBULL[.04992], USD[0.01] | | |
| 00897870 | | TRX[.000004], USDT[0] | | |
| 00897872 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LTC-PERP[0], SKL-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.07818223], XRP-PERP[0], XTZ-PERP[0] | | |
| 00897873 | | ALGO[663.70997769], BCH[8.23183993], ETH[1.81989097], ETHW[.00034303], EUR[6091.92], FTT[31.60335348], LTC[18.91968449], MATIC[2505.43800741], SOL[1.12547844], SRM[.03369275], USD[58.53], USDT[0.16426124], USDT-PERP[0], XRP[2288.07234165] | Yes | |
| 00897874 | | ATLAS[0], BAND[0.00000001], BNB[0], BTC[0.00004255], CRV[0], DFL[0], ETH[0.00012070], ETHW[0.00012069], FTT[0], USD[0.00], USDT[0] | | |
| 00897875 | | APE[.052785], ETH[.00050265], ETHW[0.00050264], FTT[0.01682081], USD[0.00], USDT[0] | | |
| 00897879 | | APE-PERP[0], ATOM-PERP[0], BNB[.4], BNB-PERP[0], BTC[0.05525802], BTC-PERP[0], COPE[.396723], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0293], FTT[300.23689980], FTT-PERP[0], LINK[49.4705466], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00989573], MATIC-PERP[0], MEDIA[.004167], OP-PERP[0], RAY[.434135], RUNE-PERP[0], SOL[.00000001], SOL-PERP[-70], SRM[.101788], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], TULIP[.094982], USD[10164.77], USDT[0.00632868], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00897881 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LTC[0], STMX[0], TRX[0], USD[0.00] | | |
| 00897885 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00897889 | | BAO[2], BNB[0], ETH[0], KIN[3], LTC[0.00000010], NFT [430912104999481792/FTX EU - we are here! #199147][1], NFT [443299896673061062/FTX EU - we are here! #199095][1], TRX[0.00077700], UBXT[1], USD[0.17], USDT[0] | Yes | |
| 00897894 | | BAO[1], EUR[0.00] | | |
| 00897895 | | COPE[.4344], FTT[0.09912128], TRX[.000016], USD[0.01], USDT[0] | | |
| 00897898 | | BNB[.00209784], USD[1.70] | | |
| 00897905 | | AUD[200.00], BTC-PERP[0], SOL-PERP[0], USD[-85.05] | | |
| 00897907 | | BAO[5], DENT[1], FRONT[1], KIN[7], RSR[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00897914 | | TRX[.087322], USD[0.08] | | |
| 00897915 | | FTT[0.01711798], USD[0.22], USDT[0] | | |
| 00897916 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.08945914], SRM[.04590864], SRM_LOCKED[4.97249035], USD[0.00], USDT[0] | | |
| 00897917 | | BCH[0], COPE[9.99335], FTT[3.0988885], SOL[.096675], SOL-PERP[0], USD[4.89] | | |
| 00897922 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], DOGE[1.91205406], ETH[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 00897926 | Contingent, Disputed | ETH[.00000001] | | |
| 00897936 | | SLRS[.778075], TRX[.000002], USD[-0.01], USDT[.00709641] | | |
| 00897938 | | DOGE-PERP[0], USD[0.01], XRP[.03738945] | | |
| 00897943 | | FTT[0.02207348], TRX[0], USD[0.43], USDT[0] | | |
| 00897948 | | CEL[.79944], USD[0.22] | | |
| 00897949 | | AAVE-PERP[0], BNB[43.3248775], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTT[.09601], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.31542715], USD[0.90], USDT[.008785], VET-PERP[0], WRX[2513.293105], XLM-PERP[0], XRP[.73680283], XRP-PERP[0], XTZ-PERP[0] | | |
| 00897950 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000063], XRP-PERP[0] | | |
| 00897952 | | BTC[0.00000187], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00897955 | | ADA-PERP[0], COIN[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00897958 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08025629] | | |
| 00897959 | | ALPHA-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00897965 | | CONV[8.21], FTT[.050792], MER[.5715], TRX[.000013], USD[0.02], USDT[0] | | |
| 00897967 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897968 | Contingent | ALICE-PERP[0], AVAX[0.00373349], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[.0326], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211031[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CRO-PERP[0], DAI[512.24953873], DYDX-PERP[0], ENS-PERP[0], ETH[1.58887836], ETHW[1.58887836], FIDA[90.00045], FTT[150.78307669], GALA[949.86462], GALA-PERP[10000], HNT[25.000125], LINK[0], LRC[999.86462], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT [455589643604666005/Me Selfies[1], RAY[329.30218799], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[280.13344155], SRM_LOCKED[4.36303349], USD[510.14146120], USTC-PERP[0], YFI[0] | | DAI[501.036055] |
| 00897972 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00396797], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01200000], ETH-PERP[0], ETHW[10.60371728], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00047156], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA[214.65549997], LUNA2_LOCKED[4.13169626], LUNC[101911.67775], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU[0], TRX[5802.000291], UNI[0], UNI-PERP[0], USD[320.37], USD[237.38490771], USTC[429.777011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00897973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTCST-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[00000], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00897974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.88], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.92], USDT[435.16192604], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00897979 | | BTC[0.10597986], SOL[5.53956565], TRX[.000003], USD[1.56], USD[1.63] | | SOL[5.338985] |
| 00897982 | | AAVE-PERP[0], ALT-20210625[0], BTC[0], CAKE-PERP[0], DEFIBULL[2.01361486], DEFIHALF[0], DEFI-PERP[0], EXCH-20210625[0], FTT[.09431], FTT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.3097], TRX-PERP[0], USD[0.11], USDT[0.04145486], XMR-PERP[0], ZECBULL[0] | | |
| 00897984 | | TRX[.000008], USDT[1.00002343] | | |
| 00897989 | | ADABULL[0], AXS[4], BTC[.02], BULL[0], BULLSHIT[0], CRO[80], DOGE[9118], DOGEBULL[0], ETCBULL[0], ETH[0.00075173], ETHBULL[0], ETHW[0.00075172], FTT[2.41334030], KIN[1009418], MANA[40], MANA-PERP[0], MKR[0], MKRBULL[0], SAND-PERP[0], SHIB[105174241.97404305], SHIT-PERP[0], TRX[4295], UNI[110], USD[60.24], USDT[.00349839], WRX[127] | | |
| 00897997 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00898003 | | POLIS-PERP[0], USD[0.86] | | |
| 00898005 | | BNB[.00000001], KIN[0], NFT [343955301525795615/FTX EU - we are here! #226690)[1], NFT [478477910479787723/FTX EU - we are here! #226700)[1], NFT [510780003215783412/FTX EU - we are here! #226712)[1], SOL[0], USD[0.00] | | |
| 00898007 | | USD[4.26] | | |
| 00898011 | Contingent | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FIDA[.03066483], FIDA_LOCKED[.07099853], FTT[0.06522634], HEDGE[0], ICP-PERP[0], LINKBULL[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], TONCOIN[1491], USD[0.19], USDT[0], VETBULL[0], ZECBULL[0] | | |
| 00898012 | | DOGEHEDGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 00898013 | | 0 | | |
| 00898018 | | AXS[0], ETH[0.00000747], ETHW[0.00000747], FTM[0], FTT[0.00000064], USD[-0.28], USDT[0.46653395], XRP[0] | | |
| 00898020 | | USD[0.00], USDT[0.00068223], XRP[.16677086], XRP-PERP[0] | | |
| 00898022 | | CHZ[.01126391], GBP[0.00], SHIB[695.37701059] | Yes | |
| 00898026 | | AXS[.000005], CEL[1485], CEL-20210625[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000011] | | |
| 00898031 | | USD[0.00] | Yes | |
| 00898037 | | ADA-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CQT[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[0], SOL-PERP[0], STEP[0], SUSHIBEAR[199960000], SXP-PERP[0], TRX[.962508], USD[2683.12], USDT[0], XRP-PERP[0] | | |
| 00898040 | | CONV[0], CONV-PERP[0], FTT[5.55289512], OXY[.25669625], OXY-PERP[936], USD[22.32], USDT[1.84673253], XRP[.703] | | |
| 00898041 | | 1INCH-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00898046 | | DFL[3], GENE[.00000001], USD[0.58], XRP[1.9996] | | |
| 00898047 | | ETH[0], KIN[0], SOL[0], USD[0.00], XRP[0] | | |
| 00898049 | | LUA[88.22264], TRX[.000003] | | |
| 00898054 | | ETH[.46423589], ETHW[.46423589], MATIC[9.2], MATIC-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-9.83] | | |
| 00898056 | | FTT[25.0922693], USD[822.92], USDT[0.32000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898057 | Contingent | APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], BTC-0325[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.099791], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[155.2860978], LUNC[0], MATIC-PERP[0], NEO-PERP[0], NFT (38032274665477464/The Hill by FTX #369011)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.41], USDT[0], USTC[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00898059 | | DOGEBEAR2021[0], FTT[0], HUM-PERP[0], NFT (366338065475477066/FTX EU - we are here! #94716)[1], NFT (414619716620589774/FTX EU - we are here! #59898)[1], NFT (428420024807854245/FTX EU - we are here! #94566)[1], NFT (511993844390070839/FTX AU - we are here! #39508)[1], NFT (564052079664407547/FTX EU - we are here! #94295)[1], TRX[.000778], USD[0.78], USDT[0], XRP[0] | | |
| 00898060 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BC-MOVE-0517[0], BTC-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00898061 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOMBULL[0], AUDIO[.00000001], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCHBULL[0], FTT[0.32184684], FTT-PERP[0], GRT-0325[0], GRT-0325[0], GRT-0930[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0325[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-0.84], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBEAR[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00898063 | | FTT[18.7], USD[2.21] | | |
| 00898069 | | DENT[1], ETH[.0068395], KIN[2], NFT (298869042102051336/The Hill by FTX #3537)[1], NFT (322404809198758411/FTX EU - we are here! #126922)[1], NFT (328051938554138302/FTX EU - we are here! #27665)[1], NFT (342447024222821321/FTX EU - we are here! #127268)[1], NFT (351687029764885512/FTX Crypto Cup 2022 Key #2162)[1], NFT (410112561980061056/Singapore Ticket Stub #1472)[1], NFT (466277458852527550/Belgium Ticket Stub #1783)[1], NFT (485110279266468486/Austria Ticket Stub #1575)[1], NFT (486139048591180055/Hungary Ticket Stub #925)[1], USD[0.00] | Yes | |
| 00898070 | | TRX[.000002], USDT[0] | | |
| 00898071 | | AUD[1.29], CAD[1.20], HKD[0.00], USD[0.00], USDT[5.28449352] | | |
| 00898074 | | ATLAS[1190], BTC[0], FTT[0.04487207], USD[0.03] | | |
| 00898077 | | BAO[60134], USD[5.89], USDT[0] | | |
| 00898079 | | BTC[0.18930071], EUR[0.89], TRX[.000903], USD[10410.77], USDT[0] | | |
| 00898082 | | ETH[0], HNT[0] | | |
| 00898083 | | ATOMBULL[3.997645], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHIBULL[144.19899], THETABULL[0], THETA-PERP[0], USD[0.01], USDT[0.00025355] | | |
| 00898085 | | AMPL-PERP[0], CAKE-PERP[0], FTT[0.18739144], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000792], USD[2.31], USDT[0] | Yes | |
| 00898087 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[.0005824], BNB-PERP[0], BTC[0.00010012], EGLD-PERP[0], ETH[0.00054797], ETH-PERP[0], ETHW[.38891422], FTT[25.01719714], GST[.02], LUNA2[0.56666676], LUNA2_LOCKED[1.32222244], LUNC[111087.14585786], NFT (316651136412531133/FTX EU - we are here! #20927)[1], NFT (367657463710954632/FTX EU - we are here! #21057)[1], NFT (376308748487740522/FTX Crypto Cup 2022 Key #3540)[1], NFT (401185474202820102/FTX EU - we are here! #20562)[1], NFT (420657403705539999/The Hill by FTX #7111)[1], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.635201], TRX-PERP[0], USD[1027.86], USDT[0.01445479], USTC[10], WAVES-PERP[0] | Yes | |
| 00898088 | | FTT[44.58394177], NFT (307342425418383795/FTX AU - we are here! #13112)[1], NFT (308246300953734350/FTX EU - we are here! #100985)[1], NFT (310825487790732464/FTX EU - we are here! #100376)[1], NFT (432409214794351569/FTX AU - we are here! #13174)[1], NFT (502316263316206120/FTX AU - we are here! #25513)[1], NFT (513907224649482538/FTX AU - we are here! #10138)[1], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00898090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00898091 | | CRO[593.16995444], PUNDIX[.0668005], USD[0.00], USDT[.003085] | | |
| 00898094 | | DOGEBULL[0.00000074], DOGE-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.01], USDT[0], XRP-20210625[0], XRPBULL[.06203455] | | |
| 00898095 | | USDT[0] | | |
| 00898101 | | KIN[151304.37027523], LTC[.00000003], USD[0.00], USDT[0] | | |
| 00898102 | | HT[.0968745], TRX[.000004], USD[0.00] | | |
| 00898103 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[3.46], XLM-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 00898105 | | USD[0.00], USDT[0] | | |
| 00898108 | | BTC[0] | | |
| 00898109 | | BAT-PERP[0], USD[0.00] | | |
| 00898113 | Contingent | ANC[2000.01], ANC-PERP[0], APE[2.2015535], AXS[.0005], AXS-PERP[0], ETH[0.00000011], ETHW[0.00077168], FTT[415.30823227], FTT-PERP[0], GMT[.3], GMT-PERP[0], GST[14.8], GST-PERP[0], LUNA2[33.95566726], LUNA2_LOCKED[79.22989027], LUNC[5000175.25199580], LUNC-PERP[0], MOB[43], NFT (295301694472143942/FTX EU - we are here! #80640)[1], NFT (340289531442386790/FTX EU - we are here! #81381)[1], NFT (435187858941503118/FTX AU - we are here! #16012)[1], NFT (438425858520115323/FTX EU - we are here! #81003)[1], NFT (518762035036193633/Austria Ticket Stub #1473)[1], NFT (566653043995966029/The Hill by FTX #7829)[1], SOL[0.0182594], SOL-PERP[0], SRM[2.34121985], SRM_LOCKED[19.13878015], TRX[.00166], USD[1964.55], USDT[93.18018122], USTC[2123.07165176], USTC-PERP[0] | | |
| 00898115 | | AXS[.094968], CEL[4.468513], COIN[0.00757942], DOGE[232.85321], FTT[218.0749424], LTC[.0028837], TRX[.000001], USD[3.63], USDT[0] | | |
| 00898117 | | BAO[1], USD[0.00], USDT[0] | | |
| 00898118 | | FTT[0], SOL[5.33811708], USD[262.41], USDT[0] | | |
| 00898119 | | ATLAS[3390], COIN[0], USD[0.90], USDT[0] | | |
| 00898129 | | RAY[63.95744], USD[10.65], USDT[0.00000001] | | |
| 00898134 | | BNB[0], FTT[0.50742834], USDT[0] | | |
| 00898135 | | COPE[.9461], TRX[.000005], USD[6.13], USDT[0] | | |
| 00898138 | | CRO[2360], KIN[266530.54378946], PERP[0], USD[21.44] | | |
| 00898139 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[-51], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.07700269], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1850.5], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-616], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1237.09], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00898140 | | TRX[.000003] | | |
| 00898142 | | USD[1.31] | | |
| 00898145 | | ACB[.6], ACB-0325[0], ADA-PERP[0], AMC-20210625[0], AUD[0.00], BTC[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NFLX-0624[0], RSR-PERP[0], SOL-PERP[0], USD[0.15], XRP[690], XRP-PERP[0] | | |
| 00898147 | | BTC[.01777212] | | |
| 00898148 | | ATOM-PERP[0], AVAX[.09202902], AVAX-PERP[0], BTC[250.27188090], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV[.84129107], CRV-PERP[0], CVX[.00683553], ETH[.0007562], ETH-PERP[0], ETHW[.0017562], FTM[.52854615], FTM-PERP[0], JOE[.86638673], LUNC-PERP[0], MATIC[.47821299], MATIC-PERP[0], SUSHI[.03181937], USD[0.69], WBTC[.0712], XRP-PERP[0] | | |
| 00898149 | Contingent | BTC[0], DOGE[0], ETH[-0.00000001], ETHBULL[0], ETHW[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], SOL[0], USD[0.01], USDT[0.00000017] | | |
| 00898152 | | ETHW[.00088806], FTM[.05506273], MATIC[0.00000001], STG[.83739], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898154 | | KIN[1423.6], TRX[.000008], USD[0.01], USDT[0] | | |
| 00898157 | | USD[0.00] | | |
| 00898162 | | BTC[.0032], ETH[.04], ETHW[.04], USDT[150.2] | | |
| 00898164 | | ATLAS[5.4225], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX[.03238], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[6.53], USDT[20.34979565], XPLA[9.218] | | |
| 00898165 | | LINK-PERP[0], USD[0.00] | | |
| 00898167 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[3.06], USDT[0] | | |
| 00898170 | | BIT[37.41816721], BTC[0.05817391], BTC-PERP[0], C98-PERP[0], CRO[377.35369664], CRO-PERP[0], ETH[0.19045607], ETHW[0.19023856], FTM-PERP[0], FTT[12.32704496], MANA-PERP[0], NFT (303910804675658688/The Hill by FTX #2496)[1], NFT (314325370865915196/FTX EU - we are here! #104355)[1], NFT (375253429299722461/FTX AU - we are here! #2640)[1], NFT (490828745060278594/FTX EU - we are here! #104628)[1], NFT (500465153197648418/France Ticket Stub #1370)[1], NFT (507927174214394442/FTX EU - we are here! #104526)[1], NFT (562112807894692204/FTX AU - we are here! #2636)[1], SOL[20.99957898], SOL-PERP[0], USDT[0.00000004] | Yes | |
| 00898172 | | AVAX-PERP[0], BCH-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00898174 | | FTT[0.01565467], RAY[1], SRM[.899445], USD[0.35] | | |
| 00898175 | | TRX[.000005], USDT[.018468] | | |
| 00898178 | | ATLAS[2119.11318982] | | |
| 00898186 | | DAI[.08624649], FTT[0.04184033], KIN[1], LUNC-PERP[0], TRX[.000001], USD[331.11], USDT[0.00476769] | | |
| 00898187 | | ALICE[87.4], BTC[0], BTC-PERP[0], ETH[3.1474814], ETHW[3.1474814], SOL[22.12], USD[0.00], USDT[0] | | |
| 00898188 | | USD[0.00], XRP-PERP[0] | | |
| 00898191 | Contingent | ETH[1.20964377], ETHW[1.20964377], EUR[0.00], FTT[0], LINK[9.89912835], OXY[366.80153677], RUNE[0], SLP[0], SNX[0], SRM[250.24863512], SRM_LOCKED[1.45134252], TRX[.000002], USDT[89.11696446] | | |
| 00898192 | | DOGE[0], USD[161.06] | | |
| 00898197 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.00127023], BTTPRE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00003572], LUNA2_LOCKED[0.00008336], LUNC[7.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.06280785], SRM_LOCKED[.48377665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00898198 | | BTC[.0000251] | | |
| 00898201 | | BCHBULL[0.00470000], BNB[0], DOGEBEAR2021[.0003116], ETH[0], ETH-PERP[0], ICP-PERP[0], SOL[0], TRX[.001566], USD[0.00], USDT[0] | | |
| 00898208 | | BTC[0], USD[2.10] | | |
| 00898211 | | ETH[0], KIN[520.02561007], SOL[0], USD[1.60] | | |
| 00898212 | | COIN[.009069], USD[0.00] | | |
| 00898219 | | BAO[108.4], BNB[.00447952], DYDX[.0495], MEDIA[.008026], STEP[.0066], STEP-PERP[0], USD[0.01] | | |
| 00898221 | | TRX[1.25212846], USD[-0.03], USDT[0], XRP[0] | | |
| 00898227 | | BTC[0.00000150], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[10], BTC-PERP[0], DOGEBEAR2021[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[1.099791], FTT-PERP[0], MAPS[.996675], POLIS[.09962], SOL[.74797037], SRM[1], USD[0.04], USDT[0] | | |
| 00898228 | | BNB-PERP[0], BTC[0.00001894], ETH[0.00003654], ETHW[0.00003654], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00898229 | | BCH[0], BTC[0], FTT[.0825155], FTT-PERP[0], SOL[.001721], SRM-PERP[0], USD[0.09] | | |
| 00898231 | | 1INCH-1230[25845], 1INCH-PERP[-25863], ADA-1230[0], ADA-PERP[0], ATOM-1230[-898.66], ATOM-PERP[900], AVAX-1230[0], AVAX-PERP[0], AXS[.000005], AXS-1230[7450.7], AXS-PERP[-7450.6], BNB[.01924633], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[24968.4], CEL-PERP[-25242], DOGE-1230[-110000], DOGE-PERP[110000], DOT-1230[0], DOT-PERP[0], ETH[.00020167], ETH-PERP[0], FTM-1230[-11000], FTM-PERP[11000], FTT[216.9481705], GT[.0041], LINA-PERP[0], LTC-1230[0], LTC-PERP[0], MER-PERP[0], OKB-1230[0], SOL[.00047795], SOL-1230[0], SOL-PERP[0], SRM[.841663], TRX-1230[0], TRX-PERP[0], UNI-1230[-2103.9], UNI-PERP[2117.1], USD[109877.11], WAVES-1230[0], WAVES-PERP[0], XRP[1.633741], XRP-1230[0], XRP-PERP[0] | | |
| 00898235 | | ETH[5.10694504], ETHW[5.10559269] | Yes | |
| 00898239 | | TRX[.000002], USD[0.00], USDT[5.57936684] | | |
| 00898240 | | ETH-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00898241 | | LTC[0], USD[0.00], USDT[0.00000060] | | |
| 00898246 | | MOB[24.08599045] | | |
| 00898247 | | BAO[553.9], ETH[.0008282], ETHW[.0008282], USD[0.00] | | |
| 00898248 | | BAO[715.4], BAO-PERP[0], SRM[.9732], USD[0.01] | | |
| 00898255 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NVDA[.00003404], NVDA_PRE[0], STEP-PERP[0], TRX[.000001], TSLA-20210625[0], USD[0.00], USDT[.008208] | | |
| 00898258 | | BNB[0], CQT[0], STEP[0], USD[0.78], USDT[0.00000001] | | |
| 00898259 | Contingent | APE-PERP[0], APT-PERP[0], AUD[0.01], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COIN[0], DFL[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.25096801], LUNA2_LOCKED[2.91892536], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00898261 | | BAO[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0], FTT[0], KIN[0], KIN-PERP[0], TRX[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0], XRP[0] | | |
| 00898263 | | ADA-PERP[0], BTTPRE-PERP[0], ETCBULL[0], ETH[0], USD[0.00], USDT[10], VET-PERP[0], XRP[0] | | |
| 00898265 | Contingent, Disputed | !1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.93], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00898267 | | ATLAS[1079.786], LTC[.008999], RAY[0.76474513], USD[0.02] | | |
| 00898274 | | ETH[0], TRX[.000002], USDT[0.00000103] | | |
| 00898277 | | BAT-PERP[0], CAKE-PERP[0], ETHW-PERP[0], GMT-PERP[0], RAY-PERP[0], RON-PERP[0], STEP[.01596], USD[0.02], USDT[0] | | |
| 00898280 | Contingent, Disputed | MER[.99304], TRX[.000004], USD[0.01], USDT[0] | | |
| 00898288 | | ATLAS[2.81039559], ATLAS-PERP[0], AUD[0.00], BAO[0], ETH[0], LUNC-PERP[0], QTUM-PERP[0], TRX[.000002], TRXBULL[.008325], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00898289 | | BTC-PERP[0], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898290 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.02468968], ETH-PERP[0], ETHW[0.02468968], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.05133168], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-2021123100[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8.82], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00898292 | | SOL[0], USD[3.96] | | |
| 00898298 | | 0 | | |
| 00898299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-1.00372589], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.28375552], AVAX-20211123100[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02086606], BNB-20210924[0], BNB-PERP[0], BNT[0.04351438], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05946451], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0602[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0212[0], BTC-MOVE-WK-0612[0], BTC-PERP[-0.0017999], BVOL[.0786], C98-PERP[0], CAD[3161.51], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQX-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.78499224], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.0410000], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[61.00000002], FTT-PERP[-113.9], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0] ... | | BTC[.048675], ETH[-.34244971], MATIC[15.000005], USD[3278.92], USDT[527.859342] |
| 00898305 | | NFT (363094726946064422/FTX x VBS Diamond #376)[1] | | |
| 00898311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[1237.33], ZEC-PERP[0] | | |
| 00898312 | | KIN[24253.19049151], KIN-PERP[0], USD[14.26] | | |
| 00898313 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.005934], BTC[0.05861512], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0.00033872], ETH-20210924[0], ETH-PERP[0], ETHW[0.00033872], FTM-PERP[0], FTT[180.03284256], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (517034996773058202/FTX EU - we are here! #164400)[1], SAND-PERP[0], SOL[15.10998], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1657.34], USDT[0], USTC-PERP[0] | | |
| 00898316 | Contingent | FTT[2.9], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00656819], NFT (387838672602617589/The Hill by FTX #34604)[1], SAND[107.977086], SHIB[3799281.99], SOL[1.22313375], SRM[272.94813], SUSHIBULL[10013.182005], USD[143.85], XRP[1752.53885013], XRPBULL[1.7776861] | | |
| 00898318 | | DAI[0], USDT[0] | | |
| 00898319 | | BTC[.0000125], EDEN[.000964], FTT[.096778], TRX[.000003], USD[58.17], USDT[5.552313] | | |
| 00898321 | | BAO[1], CEL[14.95259137], CHZ[226.45382366], DOGE[251.17160431], HXRO[86.62519765], KIN[4], LINK[2.18917062], LTC[1.1019896], SHIB[2938133.66962914], TRX[892.83965009], UBXT[1], USD[0.00], XRP[82.56563674] | Yes | |
| 00898326 | Contingent | BAND[0], BTTPRE-PERP[0], FTM[0], FTT[0], KIN[.00000001], KIN-PERP[0], LUNA2[0.03711353], LUNA2_LOCKED[0.08659824], SHIB[31900000], TRX[0.12792300], USD[0.60], USDT[0] | | |
| 00898327 | | LUA[104.62671], USD[0.01], USDT[0.02063952] | | |
| 00898330 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00898331 | Contingent | APE-PERP[0], ATOM[.00270001], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00048873], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00344601], LUNA2_LOCKED[0.00804070], MCB-PERP[0], NEAR-PERP[0], NFT (342476536135674611/FTX EU - we are here! #232955)[1], NFT (403389280696052317/FTX EU - we are here! #232983)[1], NFT (417898760967629630384/FTX AU - we are here! #42384)[1], NFT (478178998766475136/FTX EU - we are here! #232970)[1], OKB-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[.01], USDT[1.56734136], USTC[.4878] | | |
| 00898335 | | BNB[1.88296900], USD[13.04] | | USD[0.00] |
| 00898339 | | AUD[0.00], BAO[1], DENT[1], DOGE[.70475623], LINA[177.1436884], MATIC[1] | | |
| 00898346 | | CEL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898348 | | 0 | | |
| 00898349 | Contingent | BTC[4.90251028], ETH[46.58871856], ETHW[18.47236300], FTT[.00000001], SRM[166.09433027], SRM_LOCKED[782.41679669], TRX[.000593], USD[0.00], USDT[10068.79823569] | | |
| 00898350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.65712276], ETHBULL[.04], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.97829622], SRM_LOCKED[59.32629737], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[109.64390121], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898351 | | KIN[.00000001], SOL[1.66022309], USD[0.00] | | |
| 00898352 | | BNB[0], TRX[0] | | |
| 00898356 | Contingent | BTC[.0005101], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00149999], ETH[.00798], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.02099999], ETHW[.57098], FTT[0.03948070], FTT-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], USD[2442.38] | | |
| 00898356 | | BNB[0], BTC[0], SOL[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 00898357 | | ALPHA[.3812], PUNDIX[.07625], USD[0.00], USDT[0] | | |
| 00898364 | | LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00898370 | | ATLAS[49.91271977], BAO[1], REEF[852.13935157], USD[0.01] | Yes | |
| 00898371 | | CEL[.0793], USD[1.53] | | |
| 00898375 | | DFL[939.8214], LUA[.094674], TRX[.000004], USD[8.20], USDT[.001836] | | |
| 00898376 | | 0 | | |
| 00898386 | | TRX[.000003], USDT[0] | | |
| 00898387 | | BNBBULL[0], FTT[0], USD[0.00], USDT[2.64497892], XTZBULL[0] | | |
| 00898390 | | ALGOBULL[0], BCHBULL[0], BNB[0], BSVBEAR[0], EOSBULL[0], SUSHIBULL[0], TRX[0], USD[0.00], USDT[0.00000120] | | |
| 00898394 | | TRX[.000003] | | |
| 00898395 | | ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0.00017885], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000013], ETH-PERP[0], EXCH[0.00000032], FIDA[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0.00000473], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB[0], SLP[1], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0.00000302], XLM-PERP[0], XRP[2.18891911], XRP-PERP[0] | | |
| 00898397 | | BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.24], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00898399 | | 0 | | |
| 00898400 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003312], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.29], USDT[0.00736460], XLM-PERP[0], ZEC-PERP[0] | | |
| 00898403 | | ADA-PERP[0], CRV-PERP[0], SOL[.09865], SXP[.084175], TRX[.364754], USD[0.75], USDT[0.02825702] | | |
| 00898404 | | BTC-PERP[0], MEDIA[.408578], NFT (306192518437057449/The Hill by FTX #10561)[1], SOL[.27962948], USD[0.05], XRP[.662722] | | |
| 00898405 | | AAPL[0.05067831], AMZN[.06066604], AMZNPRE[0], BIT[25], COIN[0.03133514], FB[0.03045168], FTT[6.198005], GOOGL[.0799468], HOOD[.16995296], NVDA[.0399742], NVDA_PRE[0], SOL[5.32908472], SPY[0.02029849], TRX[.000001], USD[3.02], USDT[3.09569093], XRP[10] | | SPY[.019986] |
| 00898406 | | AAVE-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.0228744], LINK-20210625[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[21.05], YFI-PERP[0] | | |
| 00898408 | | TRX[.000003], USDT[0] | | |
| 00898413 | | BTC[.0162], HT[2.694547], USD[186.59] | | |
| 00898415 | | DOGE[.63463], USD[-0.03], USDT[0.00000001] | | |
| 00898420 | | ADABULL[0], ADAHALF[0.00000099], ASD[0], BEAR[0], BNB[0], BTC[0], BTT[.51643621], CONV[0], CRO[0], DOGE[0], ETH[0], FTT[0], GALA[0], HNT[0], KIN[0], LUNC[0], SAND[0], SLP[0], SPELL[0], TLM[68.14308165], UNISWAPBEAR[0], USD[0.49], USTC[0] | | |
| 00898421 | | BTC[0.00000333] | | |
| 00898422 | | CAKE-PERP[0], ETH[.00200051], ETH-PERP[0], ETHW[0.00200051], TRX[.000002], USD[0.23], USDT[1.52362458] | | |
| 00898423 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.3851208], USD[0.32], XRP[.00000001], XRP-PERP[0] | | |
| 00898424 | | 0 | | |
| 00898427 | | ADA-PERP[0], ATLAS[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], SHIB[32071.73687484], TRX[0.00001200], TRX-PERP[0], USD[0.00], USDT[0], WAVES[0.00000592], XLM-PERP[0] | | |
| 00898428 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005519], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.070058], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[150.19030806], FXS[.04635578], FXS-PERP[0], IMX[.0093255], LRC-PERP[0], LUNA2[0.00031747], LUNA2_LOCKED[0.00074077], LUNC-PERP[0], NEAR-PERP[0], NFT (568744057675664029/FTX AU - we are here! #20858)[1], OP-0930[0], OP-1230[0], OP-PERP[0], POLIS-PERP[0], RAY[.292356], RAY-PERP[0], SOL[.001375], SOL-PERP[0], SPELL[18.639], SPELL-PERP[0], SRM[.289638], SRM-PERP[0], STEP[.022381], SUSHI-PERP[0], TRU[.072345], TRX[.001603], TULIP[.0489445], TULIP-PERP[0], USD[20.31], USDT[.009276], USDT-PERP[0], USTC[.04494], USTC-PERP[0] | | |
| 00898430 | | BTC[0], ETH[-0.00009886], ETHW[-0.00009823], FTT[0], USD[0.29], USDT[0], XRP[1.01354571] | | |
| 00898432 | | USD[0.05] | | |
| 00898433 | | ETH[0], USDT[0.00002280] | | |
| 00898434 | | BIT[4850.01266668], BOBA[35.5], ETH[.64489], ETHW[.64489], FTT[41.51468], OMG[36.38590588], SOL[7.48615657], STX-PERP[0], USD[0.00], USDT[8.39820708] | | OMG[35.5] |
| 00898436 | | LRC-PERP[0], OXY[.6668], SAND-PERP[0], TRX[.000001], USD[0.11], USDT[1.08942706] | | |
| 00898437 | | ADABULL[0.01437697], ALTBULL[.5639878], DOGE[4.00358008], DOGEBULL[.00111802], EOSBULL[4665.23892621], ETHBULL[.08080343], FTT[0.00001538], GBP[99.61], LINKBULL[3.88948195], MIDBULL[.05123268], THETABULL[.05557589], USD[0.00], VETBULL[3.07172275], XRPBULL[.839.99986598] | | |
| 00898438 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00898439 | | USDT[.8] | | |
| 00898440 | | KIN[550944.61864201], USD[0.00] | | |
| 00898442 | | DFL[.00000001], ETH[.00000001], FTT[0.00], USTC[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898444 | | APT-PERP[0], AR-PERP[0], AVAX[13.79499453], BIT-PERP[0], BNB-PERP[-0.1], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00406651], ETH-PERP[0], FTT[26.994612], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[-170], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[-3.36], TRX[.000217], USD[1765.34], USDT[1490.83588363], USTC-PERP[0], XRP-PERP[0] | | AVAX[13.778896], USD[1455.46] |
| 00898454 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.19], USDT[600] | | |
| 00898455 | | SOL[.07397], USD[3.94], USDT[0] | | |
| 00898458 | | DOGE[208.84325], TRX[.000006], USDT[3.193304] | | |
| 00898460 | | ALPHA[0], AMPL[0], ASD[1407.0618125], CONV[60658.4727], LUA[.061091], MATH[1937.8878265], MER[4754.09655], MTA[1104.79005], SLP[25805.0961], USD[0.14], USDT[0.00000001] | | |
| 00898462 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[3.07], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00898475 | | ALGOBULL[5857018], BCHBEAR[199.86], BNB[.00604778], DOGEBEAR[114919500], DOGEBULL[8.81126282], EOSBULL[8800], LINKBULL[1.958006], MATICBULL[14.717422], SUSHIBULL[4500.45], SXPBULL[5749.054], THETABULL[3.9348446], TOMOBULL[35042.5362], TRX[.579884], TRXBEAR[139902], USD[0.26], USDT[10.00783141], VETBULL[4] | | |
| 00898479 | | BOLSONARO2022[0], BTC[0.09659113], GMT[0], KIN[3011.75], TRX[.000008], USD[-604.45], USDT[.000751] | | |
| 00898481 | | TRX[.171896], USD[0.00], USDT[-0.01125046] | | |
| 00898484 | | HNT[18.48705], SUSHI[33.9932], USDT[51.73377744] | | |
| 00898485 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BLT[9000], BNB[0], BNB-PERP[0], DOT-PERP[0], ETH[0.00068003], ETH-PERP[0], ETHW[0.00068003], FLOW-PERP[0], FTT[894.30600001], FTT-PERP[55000], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[54.07738339], SRM_LOCKED[793.20512611], USDI-4702.05], USDT[0.00866132] | | |
| 00898488 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.45], USDT[0.00000001], XLM-PERP[0] | | |
| 00898489 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[7.45], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00898492 | | SXPBULL[.4734508], TRX[1.050104], USD[0.00] | | |
| 00898497 | Contingent | LUNA2[.00445778], LUNA2_LOCKED[0.01040150], LUNC[970.69266153], LUNC-PERP[0], NFT[514688327158073084/FTX AU - we are here! #8836][1], NFT[568648934710578144/FTX AU - we are here! #8833][1], PEOPLE[5.93240013], SLP[445.07636024], SOL[.003], USD[1.22], USDT[0.00000001] | | |
| 00898498 | | BNB[0] | | |
| 00898499 | | TRX[.000003] | | |
| 00898500 | | USD[0.00] | | |
| 00898502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3083.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00898506 | Contingent | DOGEBULL[.9998], LUNA2[4.60016704], LUNA2_LOCKED[10.73372311], LUNC[1001696.0599], SXPBULL[162330], USD[0.00], USDT[10.18876245] | | |
| 00898508 | | TRX[158.340501] | | |
| 00898509 | | USD[0.00], USDT[0] | | |
| 00898510 | | USD[0.00] | | |
| 00898516 | | BTC-PERP[0], CAKE-PERP[0], MATIC[.002], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.80], USDT[0] | | |
| 00898518 | | DENT[1], EUR[0.00], MOB[.2152601] | | |
| 00898520 | | BTC[0], TRX[0], TRXHEDGE[0], USD[0.00] | | |
| 00898523 | | BNB[.2293275] | | |
| 00898524 | | USD[0.20] | | |
| 00898525 | | APE-PERP[0], BTC[0], ETH[0], ETHW[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00898526 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[-19.85], USDT[27.65399711], XRP-PERP[0] | | |
| 00898527 | | ETH-PERP[0], FIDA[.09047767], FTT-PERP[0], MAPS[.56855465], MER[.47432], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[4.59], USDT[0] | | |
| 00898528 | | USD[0.36] | | |
| 00898530 | | EUR[0.36], XRP[3715.20512565] | | |
| 00898533 | | BTC[0.00552684], ETH[0], LTC[.00873393], TRX[226.67895000], USD[0.00], USDT[0.47981969] | | |
| 00898537 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], NEO-PERP[0], SRM[.00008855], SRM_LOCKED[0.00040666], USD[0.92], USDT[1.90961516] | | |
| 00898539 | | KIN[329192], KIN-PERP[0], TRX[.000003], USD[1.10], USDT[0] | | |
| 00898540 | | NFT[288349453246701658/FTX EU - we are here! #74893][1], NFT[288861291572359916/FTX EU - we are here! #74854][1], NFT[387096981120514767/FTX AU - we are here! #41941][1], NFT[466819610722813604/FTX AU - we are here! #41934][1], NFT[523356577404767672/FTX EU - we are here! #74759][1], USD[1173.14], USDT[2503.11587697] | Yes | |
| 00898544 | | AUDIO[1943.73534351], MOB[21.39318272], USD[0.00], USDT[0.01441504] | | |
| 00898545 | | TRX[.990001], USD[0.09], XRPBULL[220.75584] | | |
| 00898547 | | MATIC[.1] | | |
| 00898550 | | BTC[.12499489], ETH[1.11262], ETHW[1.11262] | | |
| 00898553 | | BNB[.039] | | |
| 00898555 | | BULL[0], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 00898556 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[0.07668959], FTT-PERP[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 00898560 | | AUD[0.00], BAO[2], CHZ[1], DENT[1], KIN[0], UBXT[1] | Yes | |
| 00898562 | Contingent | BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[4.8], LUNA2[0.00000122], LUNA2_LOCKED[0.00000286], LUNC[0.26724175], LUNC-PERP[0], SOL[.00581583], SRM[.58408217], SRM_LOCKED[1.08121953], TRX[.000018], USD[0.55], USDT[-0.00000038], USTC[20], USTC-PERP[0], XMR-PERP[0] | | |
| 00898563 | | APE[4.07839360], BNB[0], CQT[0], ETH[0], FTM[0], FTT[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 00898565 | Contingent | 1INCH[897.004485], ALPHA[1114.00557], BADGER-PERP[53.38], BAO[5179000], BTC[0.18005358], CAKE-PERP[275.7], DOGE[24988.62270689], ETH[.868], ETHW[.868], FIL-0325[0], FTT[272.4638905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], MANA[5884], SHIB[44500000], SOL[113.4335872], USDI-1511.81], XRP[6438] | | |
| 00898568 | | AAVE[.00961782], APE[0.08723429], BTC[0.05590970], ETH[-0.00024725], ETHW[0.11692977], MATIC[.95926], SOL[.00801538], TRX[.000246], USD[30261.41], USDT[0] | | |
| 00898569 | | ATLAS[847.34486453], NFT[295668310447563325/FTX EU - we are here! #152082][1], NFT[325581328215827114/FTX EU - we are here! #152170][1], NFT[429189782602255626/FTX EU - we are here! #152243][1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898575 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000137], BTC-MOVE-0320[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000004], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.05], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00898578 | | USD[400.90] | | |
| 00898584 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[10.21], USDT[0] | | |
| 00898586 | | BTC[0.09648784], DOT-PERP[0], ETH[0.00061012], ETH-PERP[0], ETHW[0.00060991], FTT[35.02047828], FTT-PERP[0], KSM-PERP[0], USD[6038.94], USDT[0.78961214] | Yes | |
| 00898592 | | AVAX[0], CEL[0], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 00898595 | | ALGOBULL[8674.9], BNB[.002], DYDX[.092723], ETHBULL[0.00004271], ICP-PERP[0], MATICBEAR2021[56.473013], MATICBULL[4251.1858548], TRX[.000004], USD[0.26], USDT[0.00611301] | | |
| 00898599 | | ETH[0], USDT[3.11042425] | | |
| 00898600 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00898601 | | APE-PERP[0], BAO[1], ETH[0.00008865], ETHW[0.00008864], EXCH-PERP[0], FLOW-PERP[0], FTT[6.81848162], KIN[1], LINK[1.9], MAPS-PERP[0], NFT [306125126138828227/FTX Beyond #431[1], NFT (345213475453129497/FTX Night #115[1], NFT (363691685154357141/FTX AU - we are here! #22945[1], NFT (478237774383815642/FTX Moon #114[1], POLIS-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], XLM-PERP[0] | | |
| 00898602 | Contingent | DOGE[0], FIDA[.14906178], FIDA_LOCKED[.37216741], FTT[25.01831053], SOL[0], SRM[.00841488], SRM_LOCKED[.04766432], USD[0.01], USDT[184.54095374] | | |
| 00898604 | | BNBBULL[0], BTC[0], ETHBULL[0], USD[0.25], USDT[0] | | |
| 00898608 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP[0.00000003], XRP-PERP[0] | | |
| 00898610 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.16909253], FTT-PERP[0], GRT-PERP[0], HKD[0.36], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[.00000001], MOB-PERP[0], NFT (342807317370245592/FTX AU - we are here! #19100B)[1], NFT (511096713385217617/FTX EU - we are here! #191134)[1], NFT (524507207266346772/FTX EU - we are here! #192803)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.66], USDT[0] | | |
| 00898614 | | BNB[.88731511], BTC[.00912846], ETH[.09866163], ETHW[.09866163], TRX[.000003], USD[0.00], USDT[0] | | |
| 00898615 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00898617 | | FTT[281.45802819], NFT (339620718868368504/FTX EU - we are here! #110820)[1], NFT (389864537629598314/FTX EU - we are here! #110439)[1], SOL[206.7610486], USD[631096.82], USDT[0.00000030] | Yes | |
| 00898619 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.09465658], ICP-PERP[0], SRM[0.98479773], SRM_LOCKED[7.31441546], USD[0.00], USDT[0] | | |
| 00898631 | | ATOM-PERP[0], BNB-PERP[0], C98-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.64257918] | | |
| 00898632 | | USD[1677.79], USDT[0] | | USD[1661.33] |
| 00898633 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (550600390743023065/FTX EU - we are here! #234517)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00502023], SOS-PERP[0], SPELL-PERP[0], SRM[.02354365], SRM_LOCKED[1.40695227], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898638 | | USD[0.01] | | |
| 00898639 | | BTC[0], ETH[0], HT[0], KIN[0], LTC[0.00250549], MATIC[0], SOL[0], TRX[315.17091400], USD[0.00], USDT[2.61331706] | | |
| 00898641 | | ADA[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.07962665], BNB-PERP[0], BOBA[71.52534248], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000907], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.10], XRP[0], XRP-PERP[0] | | |
| 00898645 | | 0 | | |
| 00898646 | Contingent | AURY[.31129698], BNB[.00968408], BTC[0.00000247], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[207.06224596], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], NFT (476860625604092109/FTX Crypto Cup 2022 Key #1385)[1], SRM[6.32910605], SRM_LOCKED[13.4374996], TRX[.000046], UNI-PERP[0], USD[26185.92], USDT[0] | Yes | |
| 00898650 | | BOBA[.08870106], USD[0.00], USDT[0] | | |
| 00898654 | | ETH[0], TRX[.025138], USD[0.00], USDT[0.68456785] | | |
| 00898655 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[6229.69317], KIN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00898656 | | APT[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMX[.00010399], KAVA-PERP[0], LINK[0.0853985], MATIC[0], MNGO-PERP[0], SOL[0], STEP-PERP[0], TRX[0.00002900], UNI[0], USD[0.00], USDT[0] | | |
| 00898658 | | COPE[.7284], FTT[0.00015241], USD[4.71], USDT[.008323] | | |
| 00898659 | | 1INCH-PERP[0], BCH-PERP[0], USD[-0.01], USDT[.597] | | |
| 00898660 | | USD[7.51], USDT[0] | | |
| 00898661 | | BTC[.00000964] | | |
| 00898664 | | AUD[0.06], BNB[0], DOGE[.168085], ETH[.00000001], LINK[4], MATIC[70], RUNE[10.4], SOL[0.03695855], USD[1.40] | | |
| 00898666 | | BTC[0.0001965] | | |
| 00898668 | | 0 | | |
| 00898676 | | SOL[0] | | |
| 00898679 | | AKRO[1], AXS[0], BAO[1], CRO[0], DOGE[1], HNT[0], KIN[7], LINK[0], MATIC[0], RSR[1], RUNE[0], SGD[0.00], SOL[0], TRX[0], USDT[0.00000001] | Yes | |
| 00898681 | | MATIC[.69209486], USD[0.00] | | |
| 00898686 | | MATIC[.1] | | |
| 00898690 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898695 | Contingent | AAVE-PERP[0], ANC[244.86244], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00070351], ETH-PERP[0], ETHW[0.00070351], FTT-PERP[0], GMT-PERP[0], LUNA2[68.88567152], LUNA2_LOCKED[160.7332335], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[5178.26000001], WAVES-PERP[0] | | |
| 00898697 | | DYDX[183.76324], TRX[.000005], USD[1192.27] | | |
| 00898699 | | ETH[.33463397], ETHW[3.83463397], RUNE[0.00035299], USD[8.55] | | |
| 00898700 | | USD[25.00] | | |
| 00898701 | | USDT[0] | | |
| 00898702 | | USD[105.38] | | |
| 00898703 | | ADA-PERP[0], BULL[0.00000989], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000059], USD[9.61], USDT[.003353], XRP[43.940654] | | |
| 00898705 | | BTC[.00263403], FTT[8.286814], NFT (340544943347177823/FTX Crypto Cup 2022 Key #21487)[1], NFT (516919553301113071/Montreal Ticket Stub #1354)[1], TRX[.000004], USD[7.41], USDT[313.53242463] | | |
| 00898707 | | BTC[0], RAY[0.96689097], SOL[.09398], USD[0.00] | | |
| 00898712 | | 0 | | |
| 00898713 | | ADABULL[4.99926919], BNB[0.00400000], BNBBULL[0.00001221], BTC[0.00003330], DOGEBULL[4.56744482], EOSBULL[1900], ETH[0], GMT[.15047805], LTC[.00770769], MATICBULL[32.99962], SUSHIBULL[34762105.51], THETABULL[.52.0110966], TRX[16.63549305], USD[0.04], USDT[238.48773258], XRPBULL[1240477.68484] | | |
| 00898715 | | BTC[.01842862], ETH[1.30014376], ETHW[0.00014376], FTT[25.17358232], SOL[.003939], USD[6281.90], USDT[0] | | |
| 00898723 | | TRX[.000003], USD[25.00], USDT[0] | | |
| 00898726 | | USD[0.74], XRP[0] | | |
| 00898729 | | BTC[0.01921467], COIN[0], SOL[10.66636420], USD[4.75], USDT[0.52310184] | | |
| 00898731 | | BIT[0], ETH[0], USD[0.37], USDT[0.00000063] | | |
| 00898732 | | AMZN-20210625[0], BTC-0930[0], BTC-20210625[0], BULL[0], DOGEBEAR2021[.0000732], ETH-20210625[0], FTT[0.09227584], USD[0.00], USDT[0.00000001] | | |
| 00898733 | | USD[269.92] | | USD[250.00] |
| 00898734 | | APE-PERP[0], BNB-PERP[0], BTC[0], DENT[75.5945], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MOB[.36833], TRX[.18693], TRX-PERP[0], USD[-0.23], USDT[0.00852223] | | |
| 00898735 | | DOGE[0], OXY[0.42957764], USDT[0] | | |
| 00898737 | | SRM[0.35853208], SRM-PERP[0], USD[0.26] | | |
| 00898739 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], STX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00898743 | | CRO[9.84325], CRV[22], MANA[36.99297], TRX[.000001], USD[3.39] | | |
| 00898744 | | BTC[0.00988804], DOGE[1261.076495], ETH[.15661145], ETHW[.15661145], USD[3.42] | | |
| 00898746 | Contingent | APE-PERP[0], BTC[0], ETH[0], ETH-0325[0], ETHW[0], FTT[0.21385312], LUNA2[0.49668018], LUNA2_LOCKED[1.15892042], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00898747 | | USD[27.96] | | |
| 00898748 | | NFT (352917061721228546/FTX EU - we are here! #190341)[1], NFT (429333542827712457/FTX EU - we are here! #190614)[1], NFT (522437837787350652/FTX EU - we are here! #184780)[1] | | |
| 00898751 | | 0 | | |
| 00898757 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 00898758 | | BTC-PERP[0], FTT[5.96946988], MOB[0], RAY[0], SOL[0], USD[10.34] | | |
| 00898764 | | ETH[0.00008195], ETHW[0.00008194], TRX[.000004], USD[-0.01], USDT[0] | | |
| 00898765 | | AUD[0.00], BAO[1], KIN[104582.67288557] | | |
| 00898766 | | BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[6.29], XLM-PERP[0] | | |
| 00898770 | | BTC-PERP[0], DYDX[.7998448], ETH[0], ETHW[25.623], FTT[0.01214210], GENE[.004652], MNGO[9.96], OXY[.9832], RAY[.761106], REN[.961], SNY[14], SOL[.0079], SRM[.99515], UMEE[7], USD[0.13], USDT[0] | | |
| 00898772 | | TRX[2.998005], USD[0.02] | | |
| 00898775 | Contingent | AGLD[.02332], ATLAS[2933137.264], BSV-PERP[0], ENS[.00792], GENE[.08588], IMX[.04564], SOL[.00000001], SRM[.43607072], SRM_LOCKED[2.11694615], TRX[.000002], USD[45847.80], USDT[0.00443100] | | |
| 00898779 | | USD[0.17] | | |
| 00898781 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00098257], ETH-PERP[0], ETHW[0.00098257], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[2.43], XLM-PERP[0], ZEC-PERP[0] | | |
| 00898789 | | AUD[7.97], BTC[4.69875588], ETH[13.40622556], ETHW[13.40622556], FTT[157.75764], USD[0.00] | | |
| 00898790 | | BTC[0.00026744], BTC-PERP[0], FTT[0], USD[1.71] | | |
| 00898792 | | FTT[.00327226], STEP[232.855749], USD[0.00] | | |
| 00898793 | | USD[19.31] | | |
| 00898794 | | LTC[.02577774], MOB[1.9986], USD[2.28], USDT[3.56748221] | | |
| 00898795 | | TRX[90.384161] | | |
| 00898798 | | FTT[0], XRP[0] | | |
| 00898800 | | RAY[.00000001], USD[0.00], USDT[0] | | |
| 00898801 | | FTT[10], TRX[.923518], USDT[4964.72587549] | | |
| 00898802 | | BNB[0], TRX[0] | | |
| 00898803 | | ETH[7], ETHW[15], GBP[0.00], USD[0.00] | | |
| 00898804 | | DENT[1], ETH[0], FTT[0], NFT (290654678383614139/FTX AU - we are here! #63911)[1], NFT (293457416089259006/FTX AU - we are here! #9712)[1], NFT (296943485458130022/FTX EU - we are here! #115792)[1], NFT (326060700696468344/FTX EU - we are here! #115480)[1], NFT (353767859717224515/FTX Crypto Cup 2022 Key #4722)[1], NFT (421371273151671324/FTX EU - we are here! #117139)[1], NFT (464161006864764945/FTX AU - we are here! #9706)[1], NFT (472403744845136268/The Hill by FTX #4325)[1], TRX[.000001], USD[2.11], USDT[0] | | |
| 00898806 | | BTC[0], USD[0.00] | | |
| 00898808 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[12.86528639], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT[0], BNB-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[0.00001160], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], REN[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.08], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898811 | | ALT-PERP[0], ATOM-PERP[0], AUD[0.00], BCH[0.00098504], BNB[0.78767117], BTC[0], ENJ-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC[259.8271], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6.18], USDT[0.00000284], USDT-PERP[0], VET-PERP[0] | | |
| 00898812 | | USD[0.00], USDT[0] | | |
| 00898813 | | FIDA[.99677], FTT[.099886], OXY[.98708], ROOK[.00096675], SRM[.99867], TRX[.000001], USD[11.58] | | |
| 00898835 | | 1INCH[0], AMC[0], BRZ[0], ETH[0.00128285], ETHW[0.00127588], FTT[0.00713211], USD[0.00], USDT[0] | | ETH[.001272] |
| 00898827 | Contingent | AGLD-PERP[0], AKRO[0], ALGOBULL[789005273.33786454], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BALBULL[484999.80000000], BAO-PERP[0], BCHBULL[0], BNB[0], BOBA-PERP[0], BSVBULL[0], BTC-0325[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETHBULL[1.40702561], ETHE-0325[0], FIDA-PERP[0], FIL-0325[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[1126000], KSOS-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[1.67107970], LUNA2_LOCKED[3.89918597], LUNA2-PERP[0], MANA[230], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MCB-PERP[0], MKRBULL[0], MOB-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-PERP[0], ROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[1.969386e+07], THETA-0325[0], THETABULL[0], TLM-PERP[0], TOMOBULL[42760232.40338618], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-0325[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZBULL[0], XTZ-PERP[0], YFI-0325[0], ZECBULL[17268.96258512], ZIL-PERP[0] | | |
| 00898830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV[1000.45065065], CLV-PERP[0], CQT[1000.8339025], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00697068], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000849], LUNA2_LOCKED[0.00001982], LUNC[1.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (52478068381771804E/FTX AU - we are here! #60235)[1], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.00540948], SRM_LOCKED[.02192311], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898835 | | MOB[0], USD[0.00] | | |
| 00898837 | | KIN[219970.12962022], USD[0.00] | | |
| 00898841 | | BNB[.00000001], ETH[0], ETH-PERP[0], HXRO[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.37113245], XRP-PERP[0] | | |
| 00898844 | | LINA-PERP[0], UNI[0], USD[0.00], USDT[.23699971] | | |
| 00898845 | | USD[0.51], USDT[0] | | |
| 00898849 | | BNB[.00000001], BTC[0], FTT[0], MATIC[0], PAXG[0], SOL[.00000001], USD[29.46], USDT[0], XRP[0] | | |
| 00898852 | | 0 | | |
| 00898855 | | BNB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00898856 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.6599585], USD[0.49], USDT[0] | | |
| 00898858 | | BTC[0.00003176] | | |
| 00898861 | Contingent | BNB[.01], BTC[.02249915], DAI[.0530345], LUNA2[1.05374451], LUNA2_LOCKED[2.45873719], LUNC[452.56], TRX[.000777], USD[0.44], USDT[0.00798544] | | |
| 00898863 | | BNB[.0021], KIN[19986], USD[0.09] | | |
| 00898864 | | BTC[0.00002377], ETH[.007], RAY[.984705], TRX[.00019], USD[1.13], USDT[0.48997140] | | |
| 00898867 | | USD[1.21] | | |
| 00898871 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00898887 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TULIP-PERP[0], USD[-13.12], USDT[2.81300164], VET-PERP[0], XRP-PERP[0] | | |
| 00898891 | | ALPHA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[1.10], USDT[0] | | |
| 00898892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[.00087436], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0528[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0627[0], BTC-MOVE-0810[0], BTC-MOVE-0915[0], BTC-MOVE-2021080220[0], BTC-MOVE-20210803[0], BTC-MOVE-20210813[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00039016], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-2021092[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[23278.43], USDT[519.07500001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898897 | | SOL[0] | | |
| 00898902 | | 0 | | |
| 00898903 | | BTC[.00002375] | | |
| 00898905 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.00001085], ETH-PERP[0], ETHW[0.00001084], FTM-PERP[0], FTT[0.05062563], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00898908 | | ASD-PERP[0], BNB-PERP[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2158.78], VET-PERP[0] | | |
| 00898909 | | KIN[0], KIN-PERP[0], USD[0.00] | | |
| 00898910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[1810502.66240434], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY[.9806485], OXY-PERP[0], POLIS-PERP[0], RAMP[.988108], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[318.94], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00898911 | | ETH[0] | | |
| 00898913 | | BTC-PERP[0], USD[11.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898917 | | ATLAS[1269.676], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.31], USDT[0.15720530] | | |
| 00898919 | | MOB[426.24496000] | | |
| 00898920 | | SOL[18.66167039] | | |
| 00898922 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0.00340722], BNB-PERP[0], BTC[1.75685048], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO[6.39], CRO-PERP[0], DOT[.04797776], ETH[0.00000137], ETH-PERP[0], ETHW[0.00001784], EUR[0.00], FLM-PERP[0], FTT[191.42317001], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SRN-PERP[0], TRX[.000282], USD[1798.95], USDT[0.00369725], USDT-PERP[0], USTC[12], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00898924 | | ATLAS[9238.152], GALA[2499.5], TRX[.000003], USD[1.64], USDT[0] | | |
| 00898925 | | ATLAS[4160], ATLAS-PERP[0], IOTA-PERP[0], USD[0.01] | | |
| 00898930 | | ADABEAR[2898170], ALGOBEAR[4997850], ALGOBULL[28886.27], ALTBEAR[799.615], ATOMBEAR[17994.9], BEAR[23197.1], BNBBEAR[700856050], DOGEBEAR[2000000000], DOGE-PERP[8], EOSBULL[4.09863], HTBEAR[60.9823], LINKBEAR[2598380], SUSHIBEAR[259948], SUSHIBULL[79.963], SXPBEAR[549720], THETABEAR[1169356], TOMOBEAR[389922000], TOMOBULL[174.965], UNISWAPBEAR[13.29434], USD[45.46], VETBEAR[6897.72] | | |
| 00898931 | | TRX[.000008], USDT[0.00000378] | | |
| 00898932 | | BTC[0.00679615], FTT[24.695307], TRX[.000001], USD[4.35], USDT[2.3289] | | |
| 00898934 | | ETH[0], NFT (301129785718182487/FTX EU - we are here! #174507)[1], NFT (459085189957830682/FTX EU - we are here! #174282)[1], NFT (521434658257672186/FTX EU - we are here! #172084)[1], TRX[.000009], USDT[0.26232118] | | |
| 00898937 | | ETH[0.01932953], FTT[0.01928953], FTT[0.02244712], NFT (378588439959618627/The Hill by FTX #43761)[1], SHIB[173375.32827476], SOL[0.50752806], USD[0.00], USDT[0] | | ETH[.019177] |
| 00898940 | | TRX[.000003], USD[0.00], USDT[0], XRP[.84] | | |
| 00898943 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB[299943], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], XLM-PERP[0], XRP[.889388], XRP-PERP[0], ZIL-PERP[0] | | |
| 00898946 | | BTC[0.01889026], DOGE[0], ETH[0], FTT[14.81950679], HNT[0], MOB[366.67846880], USD[0.00] | | |
| 00898951 | | BNT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICX-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00212], STX-PERP[0], USD[0.73], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00898953 | | KIN[9617714.3308] | | |
| 00898955 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00898957 | | EUR[0.00], MOB[4.65270549] | | |
| 00898958 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGOBULL[2999.4], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[500.05], BNB[0], BNBBEAR[100010], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBEAR[10001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000003], LUNC[0.00351432], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], REEF[12.4807744], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.01610288], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[10.9978], SXP-PERP[0], TOMOBULL[49.99], TOMO-PERP[0], TRU-PERP[0], TRX[.000376], TRX-PERP[0], USD[0.00], USDT[0.00001016], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBEAR[139972], XRPBULL[6.9986], XRP-PERP[0], ZIL-PERP[0] | | |
| 00898959 | Contingent | NFT (327351570395708266/FTX EU - we are here! #73550)[1], NFT (334976090002620259/Singapore Ticket Stub #1684)[1], NFT (363370011236522038/France Ticket Stub #1976)[1], NFT (374229364969735227/FTX AU - we are here! #62522)[1], NFT (398893712483838329/Hungary Ticket Stub #1355)[1], NFT (428470361850611241/FTX Crypto Cup 2022 Key #803)[1], NFT (476109206213240788/FTX EU - we are here! #71797)[1], NFT (481556221753631348/FTX EU - we are here! #73788)[1], NFT (517741120922713720/Montreal Ticket Stub #347)[1], NFT (520562892838886338/Austria Ticket Stub #789)[1], NFT (520714282132481358/Monaco Ticket Stub #1133)[1], NFT (554714049032842785/Japan Ticket Stub #847)[1], NFT (557776066385588284/The Hill by FTX #4370)[1], SRM[4.09023392], SRM_LOCKED[26.02976608] | | |
| 00898961 | | BTC[.0000358], COIN[0], ETH[0], USD[2.19] | | |
| 00898964 | | FTT[15.43060843], RAY[300.02520621], TRX[.000006], USD[0.74], USDT[0.00240000] | | |
| 00898966 | | APT[706], APT-PERP[0], ATLAS[21280], ETH[.4213], ETHW[.4213], FTT[153.90549401], NFT (347685906987440081/Armani Dali)[1], SLRS[16983.72223226], SNY[.666665], SOL[1.50237351], SRM[3019], USD[135514.84], USDT[1.92000000] | | |
| 00898967 | | BTC[0.00156734], ETH[.0504244], ETHW[.0504244], USD[0.68] | | |
| 00898968 | | OXY[28], TRX[.000003] | | |
| 00898970 | | ATLAS[265.58555240], PERP[0] | | |
| 00898972 | | AAVE[0.00141632], AAVE-20210625[0], BTC[0.04230000], ETH[.00000085], ETHW[.00000085], FTT[2.0919632], GRT[.70186], GRT-20210625[0], TRX[.000001], USD[533666.03], USDT[100.00824295] | | |
| 00898975 | | SOL[0] | | |
| 00898980 | | TRX[0], USDT[0.00003332] | | |
| 00898982 | | NFT (311442923561269065/FTX AU - we are here! #242797)[1], NFT (394454560935831345/FTX AU - we are here! #37167)[1], NFT (406567432024614729/FTX AU - we are here! #242809)[1], NFT (459193987834682503/FTX AU - we are here! #242823)[1], NFT (550969580494253954/FTX AU - we are here! #37232)[1] | | |
| 00898986 | | OXY[0], SRM[43.65047233], USD[0.00] | | |
| 00898987 | | SXPBULL[4262.8568226], USD[0.22], USDT[0] | | |
| 00898989 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[50.11016717], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.006536], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00898990 | | BNB[0.00002392], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00898991 | | BAO[1], MATIC[39.24378709], USD[0.00] | Yes | |
| 00898999 | Contingent | GBP[0.00], SRM[1.00141192], SRM_LOCKED[.00578159], USD[0.00], USDT[0] | | |
| 00899003 | | NFT (311114068459388039/FTX AU - we are here! #12708)[1], NFT (357219378030466120/FTX AU - we are here! #12625)[1], NFT (541790946149882011/The Hill by FTX #5543)[1] | | |
| 00899004 | | ADABEAR[763165.59771852], ASDBULL[.097663], BCH-PERP[0], BNB[0], DOGE[0], DOGEBEAR[1731470927.43018936], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00167189], MATIC-PERP[0], MER-PERP[0], USD[0.02], USDT[0.85631162] | | |
| 00899012 | | ATLAS-PERP[0], BCH[.00021886], USD[23.58] | | |
| 00899014 | | BNB[.009281], MATIC[.867], STEP[.0805602], USD[0.00] | | |
| 00899016 | | KIN-PERP[0], USD[-0.14], USDT[.61340272] | | |
| 00899023 | | CHZ-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00899026 | | TRX[0] | | |
| 00899029 | | FTT[39.9734], MOB[118.4463725], TRX[.000003], USD[3.64], USDT[79.62400000] | | |
| 00899032 | | ALGOBULL[1480000], ATOMBULL[890.15646], BCHBULL[181.9189434], BEAR[85.636], BNBBULL[.00009069], EOSBULL[140730.995316], ETHBULL[0.00000446], LINKBULL[7.09199498], SXPBULL[786.74300769], TRX[.000027], TRXBULL[.051816], USD[0.09], USDT[0.01885197], XRPBULL[378.419594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899038 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE.076], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000020], UNI-PERP[0], USD[1.20], USDT[1.61535383], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00899039 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[17.19019296], LUNA2_LOCKED[40.11045025], LUNA2-PERP[0], LUNC[0.00538062], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00102694], USD[153852.95], USDT[2433.35489557] | | TRX[.001022] |
| 00899046 | | APE[231], ENS[66.1], FTT[0.03029589], SLRS[0], USD[0.02], USDT[0] | | |
| 00899049 | | ATLAS[4.03095], CRO[.01115], FTT[.03352667], POLIS[.0005], SOL[.00113], TRX[.000003], USD[38.35], USDT[0] | | |
| 00899051 | | APE-PERP[0], HNT-PERP[0], MBS[.98784], MNGO[9.9848], USD[11.76] | | |
| 00899053 | | BTC[.0000106], DEFIBULL[0], ETH[.00000004], ETH-PERP[0], ETHW[0.00000003], FTT[0.04499463], USD[0.00], USDT[0] | | |
| 00899054 | | ATLAS[9.778258], FTT[.039431], MER[0], OXY[.90785095], SOL[0.30335037], USD[0.00], USDT[1.61116046] | | |
| 00899056 | | ETH[0.00077855], ETH-PERP[0], ETHW[0.00077855], TRX[.000002], USD[1.86], USDT[340.39171891] | | |
| 00899060 | | USD[25.96], USDT[0] | | |
| 00899066 | | MOB[3.99924], TRX[.000002] | | |
| 00899069 | | AVAX[28.79136952], FTT[47], USD[6.11], USDT[1.32680849] | | AVAX[28.10807] |
| 00899070 | | ATLAS[59.9898], BTC[.00000011], BULL[0.00003960], ETH[.0000035], ETHBULL[0.00669886], ETHW[.0000035], FTT[.00726876], LTCBULL[16.99711], TRX[.021252], USD[0.00], USDT[0] | | |
| 00899071 | | BTC[0], DAI[.07098573], FTT[.05925], KIN[11950000], MOB[1105.60241212], USD[0.35] | | |
| 00899076 | | 1INCH[.92125], 1INCH-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.80], USDT[0] | | |
| 00899082 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00050000], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.41291741], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41286079], FTT-PERP[0], GALA[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.58822934], SRM_LOCKED[10.50930587], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.67], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00899088 | | SXP[25] | | |
| 00899090 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00899092 | | KIN[740000], MTA[19], SPELL[1200], STEP[25.6], USD[31.62], USDT[69.3849835] | | |
| 00899100 | | EUL[5450.44262314], USD[0.00] | | |
| 00899105 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[650], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[200], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[20], EOS-20210625[0], EOS-PERP[0], FLM-PERP[0], FT-PERP[15], GRT-PERP[0], LINA-PERP[0], LINK-PERP[134.60000000], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000003], USDt-11413.62], USDT[167501, VET-PERP[0], XEM-PERP[0], XRP[222.53], YFII-PERP[0] | | |
| 00899117 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01302736], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0.55999999], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[8.06], USTC-PERP[0], XRP-PERP[0] | | |
| 00899123 | | BTC[0.00545550], BTC-PERP[0], ETH[.000798], ETH-PERP[0], ETHW[.000798], SOL[.00145384], SOL-PERP[0], TRX[.000003], USD[-1.58], USDT[2.29500313] | | |
| 00899137 | | ALCX[0], BTC[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000987], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00899138 | | BTC[0.01320000], ETH[.00000001], EUR[0.00], FTT[27.80469728], LINK[0], OXY[0], RAY[0], SHIT-PERP[0], SUSHI[0], TRX[88.78807689], UNI[.00000001], USD[730.16], USDT[0] | | |
| 00899139 | | BTTPRE-PERP[0], EGLD-PERP[0], FTT[.08598269], MOB[22.67139081], RSR-PERP[0], USD[0.49], USDT[21.7242885] | | |
| 00899141 | | USD[1121.12] | | |
| 00899142 | | FTT[.097539], USD[1.64] | | |
| 00899148 | | USD[0.37] | | |
| 00899152 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0012], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.04096662], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], USD[17.93], USDT[0.00000001], XRP-PERP[0] | | |
| 00899154 | | BTC[0], HNT[7866.47619319] | | |
| 00899155 | | USD[0.00], USDT[0] | | |
| 00899159 | | BEAR[161267.97744422], BTC[0], BULL[0], DOGEBEAR[110922300], DOGEHEDGE[2.9979], ETH[0], HTBULL[0], MATICHEDGE[2.9979], TRX[0.20], USDT[0], XLMBULL[0] | | |
| 00899167 | | TRX[.000006], USDT[14] | | |
| 00899169 | Contingent | ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00429203], USD[0.00], USDT[0] | | |
| 00899180 | | KIN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.07] | | |
| 00899186 | | TRX[.000017], USD[0.01], USDT[.844528], USDT-PERP[0] | | |
| 00899188 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], STMX-PERP[0], USD[0.61] | | |
| 00899192 | | ALICE-PERP[0], AMPL-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 00899193 | | MATIC[0], SOL[0], TRX[.51010643], USDT[0.58268897] | | |
| 00899194 | | ETH[1.006], ETHW[1.006], FTT[57.8], NFT (326568795187828098/FTX AU - we are here! #17637)[1], PERP[11.5], SOL[14.59708], USD[302.10], USDT[0] | | |
| 00899197 | | USD[695.17], USDT[0.00235472] | | |
| 00899199 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00899206 | Contingent | ALCX[.0004824], AVAX-20210924[0], BTC[-0.00001197], FTT[.001504], KIN[3794.05014], MNGO[2.2368], SRM[27.86456944], SRM_LOCKED[116.13543056], TRX[.000002], USD[-6.36], USDT[0] | | |
| 00899212 | | BTC[.00003656], ETH[1.00522815], ETHW[1.02314689], FTT[25.494905], USD[494.46], USDT[0.00088997] | | ETH[1.004838] |
| 00899213 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899231 | | ALGOBULL[9601], BCHBULL[3.96409], BSVBULL[972.735], BULL[0.00000857], EOSBULL[8.72965], ETHBULL[0.00008889], GRTBULL[.097872], HTBULL[.1798803], SXPBULL[4.28938104], TOMOBULL[96.409], TRX[.000004], TRXBULL[.093217], USD[0.00], USDT[0], XTZBULL[1.8907565] | | |
| 00899232 | | BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[.006205], XLM-PERP[0] | | |
| 00899243 | | ADA-PERP[0], EUR[660.00], USD[8.52] | | |
| 00899245 | | KIN[862895.4419687], USD[0] | | |
| 00899250 | | LTC[.0093], MOB[.49545], UNI[.044085], USDT[1.44000121] | | |
| 00899260 | | AKRO[1], AUDIO[1], BAO[1], BAT[1], DENT[2], ETH[.00094846], HXRO[1], OMG[1], RAY-PERP[0], RSR[1], USD[0.00], USDT[0] | | |
| 00899261 | Contingent | APT[0], BTC[0], ETH[0.00400000], GENE[.00000001], GMT[1.69528952], LTC[0], LUNA2[0.15379666], LUNA2_LOCKED[0.35885888], SOL[0], TRX[0.01147200], USD[0.00], USDT[0.97473189] | | |
| 00899266 | | KIN[191185.92992635], TRX[.000004], USD[10.01], USDT[0] | | |
| 00899267 | | BTC[0], ETH[.0162072], ETHW[.0162072], USD[0.00], USDT[0] | | |
| 00899268 | | LUA[.04906], TRX[.000004], USD[0.00], USDT[0] | | |
| 00899272 | | ETH[.000138], ETHW[.000138], SOL[6.18686487], USDT[2.17439809] | | |
| 00899276 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[2.03374381], ETHW[2.03374381], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[.08765], XRP-PERP[0] | | |
| 00899278 | | KIN[1899620], TRX[.000004], USD[3.16], USDT[.001481] | | |
| 00899280 | | ETH[1.13912239], ETHW[1.54772909], GST[105.10142844], NFT (288886389333055232/FTX EU - we are here! #260740)[1], NFT (433707288995398811/FTX EU - we are here! #260659)[1], NFT (472401854266486482/FTX EU - we are here! #260645)[1], SOL[.0014369], TRX[.002334], USD[588.16], USDT[1.38441874] | Yes | |
| 00899281 | | LINK[21.4008586B], TRX[.000047], USD[0.77], USDT[0.00000001] | Yes | |
| 00899284 | Contingent | BTC-PERP[0], DOT[.07314], FTT[985.344906], GMT-PERP[0], GRT[134969.13891], LINK[.029608], LUNA2[0], LUNA2_LOCKED[13.98311438], RON-PERP[0], SLP[8.5997], SLP-PERP[0], USD[20280.02], USDT[0], USTC[.30916] | | |
| 00899290 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.21591105], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.13259389], LUNA2_LOCKED[0.30938575], LUNC[28872.6], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[20], TRX[.000778], TRX-PERP[0], USD[198.33], USDT[9.19000052], VET-PERP[0], WAVES-PERP[0], XRP[.75], XRP-PERP[0], ZRX[.39124145] | | |
| 00899296 | | FTT[8.6942145], USD[3.27], USDT[0] | | |
| 00899305 | Contingent | BTC[0], ETHW[1.61], LUNA2[0.00515425], LUNA2_LOCKED[0.01202659], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0], USTC[.72961] | | |
| 00899315 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00240606], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.992793], TRX-PERP[0], TULIP-PERP[0], USD[-0.08], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-2021123110], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00899321 | | NFT (309494144110412621/FTX EU - we are here! #50697)[1], NFT (453730449491042729/FTX EU - we are here! #50117)[1], NFT (513414674271637736/FTX EU - we are here! #50286)[1], TRX[.000003], USD[0.01], USDT[-0.00854857] | | |
| 00899323 | | ALICE[.09825], ATLAS[2.376], AVAX[10030.64947748], BTC[.00000344], CRV[.186232], DOGE[.55815], DYDX[.00653], LDO[.9192], NEAR[.097895], SOL[.004939], USD[35.41], USDT[34.37997808] | | |
| 00899326 | | BTC[0], DOGE[0], USDT[0.00045164] | | |
| 00899329 | Contingent, Disputed | USD[0.70] | | |
| 00899333 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV[.97585], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[77.72322879], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], WAVES-PERP[0] | | |
| 00899339 | | RSR[.00000001], USD[0.00] | | |
| 00899350 | | BTC[.04486558], DOGE[1981.5344], ETH[.061622], ETHW[.061622], LINK[4.9846], SOL[9.58131676], XRP[412.55] | | |
| 00899351 | | APT[0], BTT[.00975903], DOT[1.19053304], ETH[0], ETHW[0.00000051], KIN[0], KIN-PERP[0], LTC[.0000332], SOL[0], TRX[0.30229200], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 00899355 | | KIN[99930], TRX[.000003], USD[0.93], USDT[0] | | |
| 00899357 | | GOG[9], USD[1.23], USDT[0] | | |
| 00899358 | | NFT (327794172018857649/FTX EU - we are here! #261400)[1], NFT (426894656650726607/FTX EU - we are here! #261393)[1], NFT (435955211057121768/FTX AU - we are here! #50516)[1], NFT (549773614416954285/FTX EU - we are here! #261387)[1] | | |
| 00899362 | | BNB-PERP[0], BTC[.00000003], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00899367 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.91], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00899373 | | BEAR[695.8], BNBBEAR[028874200], ETHBEAR[995400], TRX[-0.86923121], USD[-0.22], USDT[0.31274236] | | |
| 00899379 | | SUSHIBEAR[1579121], SUSHIBULL[.9906], USD[0.01], USDT[0] | | |
| 00899381 | | TRX[.000006], USD[0.43] | | |
| 00899389 | Contingent | BNB[0], BTC[0.00005722], ETH[0], EUR[-0.49], FTT[.02449423], FXS[0], LUNA2[0.00652347], LUNA2_LOCKED[0.01522145], SAND-PERP[0], STETH[0], USD[0.00], USTC[.92343] | Yes | |
| 00899394 | Contingent | BNB[0], BTC[5.79246453], BTC-MOVE-0123[0], DOGE[8735.802489], ETH[13.40642686], ETHW[0.00029280], FTT[11712.30459648], LUNA2[428.8874612], LUNA2_LOCKED[1000.73741], LUNC[93391147.6550655], MATIC[36530.3653], SRM[96.20702382], SRM_LOCKED[622.94952038], TRX[42040.807008], USD[13.84], USDT[16437.35290902], XAUT[.00001], XRP[182] | | |
| 00899397 | | KIN[149970], USD[26.97] | | |
| 00899403 | | ALPHA[32.96545501], BAO[6377.19809286], DENT[1], DOGE[.00086215], ETH[.01068203], ETHW[.01054513], EUR[0.18], KIN[4], SOL[1.10855573] | Yes | |
| 00899404 | | USDT[1428.01154] | | |
| 00899412 | | USDT[0] | | |
| 00899416 | Contingent, Disputed | FTT[0.00000087], TRX[.000001], USDT[0.00000734] | | |
| 00899417 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894420 | | BAO[0], EUR[0.00], KIN[0], SHIB[1828881.0675642] | Yes | |
| 00894423 | | KIN[9860], TRX[.000003], USD[0.00], USDT[0] | | |
| 00894424 | | TRX[.791702], USD[0.00], USDT[0] | | |
| 00894430 | Contingent | ATLAS-PERP[0], BNB[0], ETH[0], FTM-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018807], SNY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00894432 | | USD[25.00] | | |
| 00894435 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM[0], AVAX[0.10000000], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LTC[0], MATIC[0], NFT (476035302316706791/FTX AU - we are here! #67183)[1], TRX-PERP[0], USD[999.99], USDT[0.00000001] | | |
| 00894437 | | ADA-PERP[0], APE-PERP[0], ATOM[1.50252172], ATOM-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0.01725947], BTC-PERP[0], CHZ[243.75896785], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE[405.94775161], DOT[3.85031191], DOT-PERP[0], ETH[0.19996537], ETH-PERP[0], FTT[1.01936883], FTT-PERP[0], GALA-PERP[0], LINK[2.50024634], LTC[0.51115816], MATIC[62.77879329], MATIC-PERP[0], NEAR[7.62841527], RAY[0], SHIB[2357112.53801466], SOL[1.0060629], SOL-PERP[0], TRX[0], USD[-12.19], XRP[56.17601716], XRP-PERP[0] | | |
| 00894439 | | ASD[0], ATLAS[0], AUDIO[0], DOGE[0], DOGEBULL[0], MANA[0], SHIB[0], SOL[-0.00241281], SUSHI[0], USDT[0.71478535] | | |
| 00894440 | | TRX[.000005], USD[0.00] | | |
| 00894441 | | AUDIO[.936825], TRX[.000005], USDT[0] | | |
| 00894451 | | 1INCH[.979], ADA-PERP[0], BAND-PERP[0], BAO[21771.8], BAO-PERP[0], BNB-PERP[0], BOBA[.491], BTC[0], BTC-PERP[0], CEL[.093], COPE[0.58040393], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.923], FTM[.4398], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], OMG[.491], REN[.7214], RSR[.993], RSR-PERP[0], RUNE[.08103], SC-PERP[0], SOL[0.03653805], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00736952], VET-PERP[0], XLMBULL[0.01912033], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00894452 | | RAY[.99677], USD[1.85], USDT[0] | | |
| 00894453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.30000000], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[39.20000000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.02693000], XRP-PERP[0], XTZ-2021123[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00894461 | | AVAX[0], BTC[0], BTC-PERP[0], CHF[0.00], FTT[0.01723825], MANA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00894463 | | ALGOBULL[0], BALBULL[8.09837125], BSVBULL[0], GRTBULL[1.99981], KNCBULL[1.5177637], LINKBULL[.499905], MATICBULL[3.2190576], SUSHIBULL[1399.069], SXPBULL[335.8386358], TRX[.000002], TRXBULL[.99905], USD[0.09], USDT[0.00134692], VETBULL[.499905], XLMBULL[.499905], XRP[0], XRPBULL[4267.47325687], XTZBULL[14.88932777], ZECBULL[.99943] | | |
| 00894466 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[23.4], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.97017541], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00209990], LUNA2_LOCKED[0.00489978], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.60533737], USTC[.297252], USTC-PERP[0] | | |
| 00894469 | Contingent | ATOM[5.33852660], ATOM-PERP[0], AVAX[3.56793461], BNB[1.20272227], BTC[0.04884172], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[2.66393047], ETH[0.07283509], ETHW[0.07249194], EUR[50.51], FTM-PERP[0], FTT[9.52368639], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00384406], LUNA2_LOCKED[0.00896948], LUNC[3.07256686], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[.0496], RUNE[0], SOL[4.15213447], SUSHI-PERP[0], USD[1293.10] | | |
| 00894471 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210525[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-20210602[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00894477 | | MOB[1.99867], TRX[.000003] | | |
| 00894491 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00894492 | | ALICE[.0838], BAO[803.6], BNB[0], EUR[0.00], KIN[7700.53583079], SLP[9.006], USD[0.00], USDT[0] | | |
| 00894493 | | AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00894498 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.54], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00894499 | | AKRO[2], BAO[3], CRO[.00525674], DENT[2], EUR[0.00], FTM[0], KIN[1075.43725892], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00894502 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00894506 | | TRX[.000003] | | |
| 00894509 | | 1INCH-PERP[0], BAL-PERP[0], CONV-PERP[0], EGLD-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00894510 | | MOB[112.46694000], TRX[.990066], USD[79.68], USDT[0.88827946] | | |
| 00894515 | | AAVE-PERP[0], ALGO-PERP[0], TRX[.000001], USD[0.00], XTZ-PERP[0] | | |
| 00894517 | | FTT[0.02164465], USD[5.52292481] | | |
| 00894518 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.06], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00894520 | Contingent | NFT (401028936079901751/FTX AU - we are here! #5263)[1], NFT (526407288451603354/FTX AU - we are here! #5256)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00894523 | | TRX[.000003], USD[25.00] | | |
| 00894533 | Contingent | BTC[0], FTT[0.04435851], SOL[0], SRM[32.46593481], SRM_LOCKED[694.6106871], STEP[0], STEP-PERP[0], USD[0.59] | | |
| 00894535 | | FTT[0.08595964] | | |
| 00894538 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00894539 | | MEDIA[.4197207], STEP[3.8774565], TRX[.000005], USD[0.16], USDT[0.00000001] | | |
| 00894542 | | AKRO[2], BAO[10], BTC[0.00981792], CEL[12.25297726], ETH[.28273981], ETHW[.22995715], KIN[5], MANA[21.08425036], MATIC[329.93928874], SHIB[366822.86201703], SOL[.1716221], TRX[746.96798101], UBXT[2], UNI[2.12506405], USD[0.00], XRP[58.79741678] | Yes | |
| 00894545 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899547 | Contingent | UBXT[3666.40135787], UBXT_LOCKED[3666.40135787] | | |
| 00899552 | | CEL[1] | | |
| 00899554 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SOL[.099981], TRX-PERP[0], USD[-0.27], USDT[0] | | |
| 00899557 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], STEP[407.64740527], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[190.85] | | |
| 00899561 | | ADABULL[0.00012026], BCHBULL[0.84092228], BNBBULL[0.00076689], BNT[.09445257], BULL[0.00001667], DAI[.05366775], ETH[0], ETHBULL[0.00022696], LINKBULL[0.06669118], LTCBULL[0.50153394], MATICBULL[0.34192156], SUSHIBULL[14.04207597], SXPBULL[0.06473698], TRX[.000003], UNISWAPBULL[0.00012759], USD[0.00], USDT[0], VETBULL[0.00157541] | | |
| 00899563 | Contingent | BNB[0], CONV[3.2377], CONV-PERP[0], CQT[.4296], DOGE-PERP[0], FTT[0.11957513], HMT[.9494], ICP-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.07336308], RAY-PERP[0], SNX-PERP[0], SRM[1.3245859], SRM_LOCKED[5.03541411], USD[1.09] | | |
| 00899564 | | COIN[2.11902706], FTT[4.365], TRX[.000003], USD[0.60], USDT[0.00017814] | | |
| 00899566 | | BTC[.0000561], BTC-PERP[0], DOGE[10], TRX[.000003], USD[-1.08], USDT[0] | | |
| 00899567 | | 0 | | |
| 00899568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.43], USD[1-0.00000047], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00899571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000049], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[38.31298801], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00899575 | | ATLAS[8789.852], TRX[.000002], USD[0.00], USDT[152.66591049] | | |
| 00899581 | | CONV[9.68], GRTBULL[.0192906], OXY[.9868], SXPBULL[1.005795], USD[5.58], USDT[3.34143727], XRP[.829493] | | |
| 00899587 | | USD[0.21], USDT[0] | | |
| 00899588 | Contingent | BTC[.0000542], FTT[.02336], NEAR[.00646], SRM[.49840206], SRM_LOCKED[5.50159794], USD[19.04], USDT[.00318061] | | |
| 00899592 | | OXY-PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 00899594 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUN[347.16969378], SUSHI-PERP[0], USD[4.56], USDT[5.28702527], XRP-PERP[0], ZIL-PERP[0] | USDT[.127484] | |
| 00899599 | Contingent | AXS[0], BTC[.01666857], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], ENS[37.5], ETH[0], FTT[25.03892006], GRT[905.07263400], LUNA2.04702595], LUNA2_LOCKED[0.10972722], LUNC[10240], LUNC-PERP[0], MANA[100], MOB[115.53664353], SAND[63], SAND-PERP[0], SOL[0], SRM[100], STETH[0.00009631], SUSHI[0], TRX-PERP[0], USD[498.14], USDT[0.00000001] | GRT[900] | |
| 00899603 | | ONT-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00] | | |
| 00899609 | | TRX[-0.50661897], USD[-21.35], USDT[71.21234548] | | |
| 00899611 | | TRX[.000002], USD[25.00] | | |
| 00899612 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210924[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00315808], LUNA2_LOCKED[0.00736886], LUNC[687.6793161], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], UNI-20210924[0], USD[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00899620 | | CLV[.098509], ETH[.000943], ETHW[.000943], SOL[.060765], USD[0.00] | | |
| 00899623 | | BCH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00899624 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00899626 | | KIN[2904848.43538], KIN-PERP[0], USD[0.00], USDT[0.00000049] | | |
| 00899635 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00899641 | Contingent, Disputed | BNB[0], ETH[0], HT[0], SOL[0], TRX[0] | | |
| 00899649 | | ATLAS[1.17404770], USD[0.01], USDT[0] | | |
| 00899654 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.574], ETH-PERP[0], ETHW[.574], FTM-PERP[0], FTT[210], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.28392976], RAY-PERP[0], SRM[0.72467334], SRM_LOCKED[4.07756729], SRM-PERP[0], USD[117.17], USDT[0.00218169], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00899655 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.37], USDT[0.00380000], XLM-PERP[0] | | |
| 00899659 | | BTC[0.14038858], RUNE[0] | | |
| 00899665 | | BTC[0.00002251], BTC-PERP[0], CEL-PERP[0], DAI[0], ETH[0.00065039], ETH-PERP[0], FTT[6.05217422], FTT-PERP[0], SOL-PERP[0], USD[1.76] | | |
| 00899674 | | CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SNX-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.54], USDT[0] | | |
| 00899677 | | USD[0.00] | | |
| 00899679 | | BAO[1], EUR[0.00], KIN[1] | | |
| 00899680 | | CRV[10.47] | | |
| 00899682 | | KIN[5430000], LTC[.005893], TRX[.000003], USD[5.04], USDT[92.01506414] | | |
| 00899683 | | PUNDIX[.0415795], USD[3.24], USDT[.4495454] | | |
| 00899689 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JPY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MKR-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT (4081751821599583267FTX AU - we are here! #24185[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00072900], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00899693 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], RAY-PERP[0], USD[0.00], USDT[1032.46160421] | | |
| 00899695 | | ATLAS[0], BOBA[0.00854897], FTT[10.18500095], IMX[0.00651987], KIN[0], MAPS[0.00750435], RAY[100.39924318], RUNE[0], SOL[0], STEP[0.00775034], USD[0.00], USDT[0] | | |
| 00899702 | | FTT[.29979], USD[0.99], USDT[0] | | |
| 00899703 | Contingent, Disputed | BTC[0.00004250], LTC[0.00017437], TRX[.21251381], USD[0.04], USDT[1.04633866] | | |
| 00899708 | | MOB[9.98191124], USDT[9.0036823] | | |
| 00899709 | | DOGE[1], DOT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899719 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00899720 | | AKRO[.99855056], BAO[3], CHZ[1], COPE[9.71664436], DENT[2], DOGE[654.46324574], ETH[.09723084], ETHW[.09723084], EUR[211.26], KIN[4], MATIC[.07001892], RSR[658.00415042], SHIB[2738475.58192606], SOL[2.60051522], TRX[.89978681], UBXT[2], XRP[.62704442] | | |
| 00899721 | Contingent | 1INCH-20210625[0], AAVE-20210924[0], BAL[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-20210924[0], BAL-20211231[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FTT-PERP[0], GRT[0.00000001], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], LINK[0], LINK-20210625[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SRM[.34524216], SRM_LOCKED[149.57617055], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], USD[0.00], USTC[0], WBTC[0] | | |
| 00899729 | Contingent | ATLAS[350], EUR[0.00], FTT[25.42329786], GALA[200], GRT[66], LUNA2[0.38309774], LUNA2_LOCKED[0.89389473], LUNC[84431.178472], MOB[1.12829708], PERP[3.7], RAY[5], SRM[6], USD[1.69], USDT[0] | | |
| 00899734 | | BCH[0], BTC[0], DFL[40], DOGE[0.42937177], FTT[0.00332752], PRISM[40], USD[0.00], USDT[0] | | |
| 00899741 | | LUNA2-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 00899745 | | BTC[0], PERP[0], TOMO[.00000001] | | |
| 00899746 | | BTC[0.00006629], NFT (357231773762713524/FTX AU - we are here! #53917)[1], NFT (456960397771625415/FTX AU - we are here! #16353)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00899752 | | KIN[980010.91196362], USDT[0] | | |
| 00899754 | | AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DRGN-20211231[0], DRGN-PERP[0], FIDA-PERP[0], FTT[25.0025], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[99.74], USDT[0.00000002], USDT-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00899755 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09965], FTT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.69], XRP-PERP[0] | | |
| 00899757 | | TRX[9747.38197504] | | |
| 00899764 | | DOGEBULL[.069951], GRTBULL[.08819951], SUSHIBULL[13290.69], SXPBULL[13380.627], TRX[.000006], USD[0.07], USDT[0.00000001] | | |
| 00899765 | | AMPL[0], EUR[0.00], USDT[1], USD[0.00] | Yes | |
| 00899767 | | NFT (363315785329714725/FTX AU - we are here! #55465)[1] | | |
| 00899768 | | MOB[1.67184253] | | |
| 00899769 | | EUR[10.45], USD[0.18] | Yes | |
| 00899773 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00899777 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA[5], POLIS[0], SAND[3], SHIB-PERP[0], USD[0.00] | | |
| 00899783 | | EUR[0.00], KIN[1881329.31972089], USD[0.00] | Yes | |
| 00899785 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0.07384569], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00259996], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0522[0], BTC-MOVE-0708[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0831[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00230879], ETH-PERP[0], ETHW[0.00093356], EUR[1030.38], FIL-PERP[0], FTM[0.97225675], FTM-PERP[0], FTT[25.4], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-531.86], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00899786 | | USD[0.00] | | |
| 00899793 | | BTC[0.00008559], FTT[46.88112255], GBP[0.00], SOL[0], USD[6.78] | | |
| 00899798 | | BTC[0], DEFI-PERP[0], ETH[0], USD[1.38] | | |
| 00899801 | | FIL-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00899804 | | BNB[0.00356658], BTC[0], MATIC[0] | | |
| 00899806 | | NFT (404306871757368388/FTX AU - we are here! #36736)[1], NFT (543759568452307281/FTX AU - we are here! #36759)[1], USD[0.00], USDT[0.03515075] | | |
| 00899811 | | XRP[225] | | |
| 00899813 | | CEL[2.66894615], USD[9.45] | | |
| 00899814 | | KIN[259765.35], KIN-PERP[0], TRX[.000003], USD[0.01] | | |
| 00899815 | | LTC[0], SHIB-PERP[0], SOL[0], TRX[21.31724541], USD[1.93], USDT[3.06401927] | | |
| 00899816 | | USD[0.16] | | |
| 00899820 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00899824 | | BRZ[0], BTC[0], ETH[0.07451068], FTT[0], USD[0.01], USDT[0.00001020] | | |
| 00899825 | | CEL[2.66915579], GBP[0.36], MKR[31.1], USD[0.16], USDT[1202.80429842] | | |
| 00899827 | | USD[14.50] | | |
| 00899828 | | BNB[0], ETH[0], USDT[0.00001775] | | |
| 00899832 | | BULL[0.07791219], USD[0.01] | | |
| 00899834 | | ETH[0], MOB[0] | | |
| 00899843 | | BTC[.00247408], COIN[4.96139847], ETH[.74588579], ETHW[.74588579], SAND[124.49025907], USD[3.09] | | |
| 00899844 | | AAVE[0], ETH[0], USD[0.00], USDT[0] | | |
| 00899845 | | AAVE[.6098578], BTC[0], COMP[.51610709], FTT[2.08532173], LINK[2.899478], LTC[0], SNX[20.396328], SOL[0], STEP[141.12369255], SUSHI[18.49328], SXP[.00000001], TRX[0], USD[0.47], XRP[0], XTZ-PERP[0] | | |
| 00899846 | | ATLAS[7272.04576812], BTC[0], ETH[0.00099430], ETHW[0.00099430], FTT[0.18198861], POLIS[50.72463768], SWEAT[.6496], TRX[.000019], USD[0.00], USDT[514.35792510] | | |
| 00899847 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.25], USDT[0.00588745] | | |
| 00899848 | | TRX[.000003], USDT[0.00000007] | | |
| 00899849 | | USD[0.76] | | |
| 00899850 | | TRX[.000003], USDT[0.00001688] | | |
| 00899852 | | BAO[11], CHZ[.00000093], DENT[2], DOGE[.00011672], EUR[0.00], KIN[12], MAPS[.00004422], MATIC[3.00026006], TRX[1], XRP[.00008646] | | |
| 00899855 | | ADA-PERP[0], ALGO-PERP[0], BSV-20210625[0], BTTPRE-PERP[0], DOGE-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], RAMP-PERP[0], RSR[84.76767617], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.05], USDT[0.28407632], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899858 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ANE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[30079.9800975], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[381.77], FTM-PERP[0], FTT[.084836], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000005], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.0257962S], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.02904075], TRX-PERP[0], USD[2134.83], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00899859 | | COPE[0.86789169], SOL[0] | | |
| 00899860 | | BTC[0.10235218], BTC-PERP[0], ETH[0.45694828], ETH-PERP[0], ETHW[0.45456900], FTT[25.28318547], SOL[.07], USD[57.49], USD[97.08363296] | | BTC[.100873], ETH[.43406] |
| 00899863 | | BTC[0], DOGE[0], ETH[0.13841873], ETHW[0.27794067], TRX[.000001], USDT[0.10766813] | | |
| 00899865 | | SXPBULL[20.4926486], TRXBULL[20.4047782], USD[0.03] | | |
| 00899866 | | USD[5.73], USDT[.00338] | | |
| 00899868 | | APE[1765.69648494], APE-PERP[0], DOGE[1.02937371], ETH[0.04553781], ETH-PERP[0], ETHW[0.23395497], FTM[0], GBP[0.00], LUNC-PERP[0], USD[0.00], USDT[614.58556145] | | DOGE[1.010086] |
| 00899869 | | CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00899870 | | BNB[0], ETHBULL[0.00000986], RUNE[0], USD[0.02], USDT[0.00000010] | | |
| 00899872 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.79], USDT[0.80000000] | | |
| 00899873 | | 0 | | |
| 00899877 | | BTC-PERP[0], EOS-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00899879 | | KIN[1972], TRX[.000003], USD[1.97] | | |
| 00899884 | | TRX[.000001], UBXT[5618.3122], USDT[.056951] | | |
| 00899885 | | TONCOIN[.02] | | |
| 00899886 | | USD[0.00], XRP-PERP[0] | | |
| 00899889 | | EMB[9.993], ETH[.0008418], ETHW[.0008418], USD[1.02] | | |
| 00899893 | Contingent | 1INCH[.78643], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.95842], AUDIO-PERP[0], AVAX[0.02068051], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009842], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ[6.25625248], CLV[0.03710800], COMP-PERP[0], CRO[9.98020000], CRV[0.83604500], CRV-PERP[0], DODO[.8], DOGE[0.16220000], DOGEBEAR2021[0.00084932], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00443665], EOS-PERP[0], ETC-PERP[0], ETH[0.00062296], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00041754], FIL-PERP[0], FLOW-PERP[0], FTM[0.63813569], FTM-PERP[0], FTT[0.06553000], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN[1368.10000000], KIN-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0.07159195], LINKBULL[0], LINK-PERP[0], LTC[0.81821944], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.02986441], LUNA2_LOCKED[0.06968362], LUNC[0.00697405], LUNC-PERP[0], MANA[0.88001346], MATIC[0], MATICBULL[0.00525000], MATIC-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], PEOPLE[.060238], RSR[5.49674409], RUNE[0.09772461], RUNE-PERP[0], SAND[0.11125853], SC-PERP[0], SHIB[92206], SKL-PERP[0], SOL[0.00899791], SOL-PERP[0], SRM[.771995], SRM-PERP[0], STEP[0.01150227], STEP-PERP[0], SUSHI[0.49745953], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM[.19486], TRX[0.67741350], TRX-20210625[0], TRXBULL[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[128.12], USDT[0], USTC[0.24515118], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI[0.00044110], ZECBULL[0], ZIL-PERP[0] | | |
| 00899895 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00899896 | | HNT-PERP[0], KIN-PERP[0], MER-PERP[0], SOL-PERP[0], TRX[.000002], USD[3.38], USD[20] | | |
| 00899899 | | ADA-PERP[0], ETH-PERP[0], FTT[0], PUNDIX[0], USD[0.00] | | |
| 00899902 | | DOGEBULL[0.00170514], DOGE-PERP[0], EOSBULL[.09993], MATICBULL[.0004208], SXPBULL[59.447592], TRX[.000001], USD[0.02], USDT[.0036] | | |
| 00899903 | | FTT[0.02425542], USD[11.66] | | USD[11.01] |
| 00899907 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[2.54], USDT[10.08766352], WAVES-PERP[0] | | |
| 00899908 | | AUD[0.00], BAO[1], KIN[161635.75382874] | | |
| 00899909 | | ATLAS[41523.27717159], ETH[1.51879389], ETHW[1.51879389], SOL[10], TRX[.000023], USD[118053.61], USDT[45876.00252140] | | |
| 00899910 | | AAVE[.03], BCH[.34868194], BTC[.00088593], CHR[71.3], DOGE[476.35604403], ETH[2.19059484], ETH-PERP[0], ETHW[0.01362358], LTC[.0318], MATIC[9.3461], NEXO[8.754], SHIB[30851.0704], SNX[5.3], SOL[.310904], TRX[1.004465], UNI[4.3836], USD[1.07], USDT[60004.45971537], XRP[3250055] | | |
| 00899911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOAD-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UBXT[.573], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00899912 | | BTC[.00108018], EUR[0.00], HNT[41.19166489], KIN[1], MATIC[1.06693226], UBXT[1] | Yes | |
| 00899913 | | USD[0.39] | | |
| 00899916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1000.34], AVAX-PERP[0], AXS[1], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.01311713], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.96], TRX-PERP[0], UNI[29.994], UNI-PERP[0], USD[46.82], USDT[37.36018751], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.903], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00899918 | Contingent | ADA-PERP[0], BTC[0], DOGE[0.99109296], ETH[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00550019], NFT (423266162661538005/Official Solana NFT)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | DOGE[.987749] |
| 00899925 | | AR-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ICX-PERP[0], LINK-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX[0], TRYB[0], USD[0.00], WAVES-PERP[0] | | |
| 00899938 | | USD[1.54] | | |
| 00899939 | | DOGE[1], USD[0.00] | | |
| 00899942 | | NFT (370845044472205005/FTX EU - we are here! #269072)[1], NFT (511294008573036208/FTX EU - we are here! #269068)[1], NFT (575746538117999342/FTX EU - we are here! #269073)[1] | | |
| 00899953 | Contingent, Disputed | AUDIO-PERP[0], BNB-PERP[0], FTT[0.08780027], FTT-PERP[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 00899962 | | BNB[0], CAKE-PERP[0], DOT[.06044282], FTT[25.1], LTC[0.00007830], TRX[.000782], USD[0.00], USDT[0.00226620] | | |
| 00899964 | | FTT[10.89782], KNC[.02935], OKB[.08676], SOL[2.59045326], UNI[.01765], USD[0.95], USDT[3.22566903] | | |
| 00899965 | | BTC[0], RAY[.69402572], USD[95.96], USDT[0] | | |
| 00899966 | | COIN[0.00268459], DOGE[0], EUR[0.00], LUA[.05102], USD[0.43], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899967 | | CHF[0.00], SHIB[1141847.28874284], UBXT[1] | Yes | |
| 00899970 | | ADA-PERP[0], BTC[0.00200961], BTC-PERP[0], DOGE[35.02025628], DOGE-PERP[0], ETH[0.19297326], ETH-PERP[0], ETHW[0.19297326], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-56.22], USDT[0], XRP-PERP[0] | | |
| 00899975 | | AMPL[1.30040723], EUR[50.00], FTT[7.99826466], KIN[1165316.3910421], USD[0.00] | | |
| 00899976 | | ALGOBULL[50687.46], FTT[0.00558983], KIN[368878.15971591], KIN-PERP[0], USD[1.42], USDT[0] | | |
| 00899978 | | FTT[.09363], RAY[24.69568335], USD[5.05], USDT[.0079576] | | |
| 00899981 | | TRX[.000004], USD[0.17], USDT[0] | | |
| 00899985 | | AVAX-20210625[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], KSM-PERP[0], USD[0.01] | | |
| 00899987 | | KIN[1079794.8], USD[2.26], USDT[0] | | |
| 00900003 | | AUD[20.00] | | |
| 00900007 | | CONV[329.769], FTT[0], KIN[1000002], USD[0.24] | | |
| 00900008 | | COPE[350], FTT[0.02745141], USD[0.00], USDT[52.08000000] | | |
| 00900010 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.11624859], FXS-PERP[0], GRT-20210625[0], GRT-PERP[0], LDO-PERP[0], MATIC[3.62467804], MATIC-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.89], USDT[0], YFI-PERP[0] | | |
| 00900013 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[50.62] | | |
| 00900015 | | ETH[0], FTT[0.00000001], INDI_IEO_TICKET[2], RAY[0], SOL[0], USD[0.00], USDT[0.00000625] | | |
| 00900016 | | BNBBEAR[0], DOGEBULL[0.00159037], ETH[0], KIN[0], MATICBEAR2021[0.00009923], SOL[0], TRX[.000904], USD[0.05], USDT[0], XAUT[0], XTZBEAR[99.5155] | | |
| 00900017 | | FTT[60.7], MOB[.4304], TRX[.000004], USDT[.01399476] | | |
| 00900022 | | SOL[0], TRX[.049507], USD[0.00] | | |
| 00900026 | | BTC[0.14923837], DOT[32.71102161], ETH[.65757199], ETHW[0], FTT[15.49979148], STETH[0.23020350], USD[0.70] | Yes | |
| 00900028 | | BTC-PERP[0], TRX-PERP[0], USD[0.92] | | |
| 00900029 | | BTC[0.00001690], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[999.82], FTT[0.13254650], LTC-PERP[0], SOL[.059573], TRX-PERP[0], USD[5162.23], USDT[0], ZIL-PERP[0] | | |
| 00900030 | | KIN[659868], KIN-PERP[0], TRX[.000005], USD[248.63], USDT[0] | | |
| 00900036 | | BTC[0], BTC-PERP[0], SOL[0], USD[0.00], USDT[111.17660056] | | |
| 00900042 | | ETH[.010001], ETHW[.010001], USD[0.21], USDT[0] | | |
| 00900048 | | AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], ORBS-PERP[0], REEF-20210625[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00900050 | | USD[0.00], USDT[0] | | |
| 00900052 | | BAO[71877.4.62517004], USD[0.14] | | |
| 00900053 | Contingent, Disputed | BTC[0], CRO[.91116611], LINA[5.536], TRX[.402372], USD[0.00], USDT[0] | | |
| 00900054 | Contingent | ANC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-48570001], LUNA2_LOCKED[1.13330002], LUNC[105762.2], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[65.27], USDT[0], USTC-PERP[0], WRX[.999836], XRP-PERP[0] | | |
| 00900056 | | BNB[.003], HXRO[3123.76262], TRX[19831.4], USDT[0] | | |
| 00900058 | | USD[0.00] | | |
| 00900059 | | FTT[1.19976], KIN[279804], TRX[.000005], UBXT[609], USD[3.96], USDT[0] | | |
| 00900063 | | KIN[7749], USD[0.01], USDT[0] | | |
| 00900065 | | CHZ[1], DENT[1], EUR[0.00], HOLY[1], KIN[1], MATIC[44.36460654], TRX[1] | | |
| 00900066 | Contingent | ADA-PERP[0], APE[2.5], ATLAS[14470], AUDIO-PERP[0], BAT[7], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO[400], DENT[30900], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[6], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[10], FTT[3.00000001], FTT-PERP[0], GALA[20], HNT[35.1], LINK[36.89445235], LINK-PERP[0], LUNC-PERP[0], MANA[15], MANA-PERP[0], NEO-PERP[0], SAND[6], SOL[1.14537627], SOL-PERP[0], SRM[16.20115879], SRM_LOCKED[.16924865], SRM-PERP[0], STEP-PERP[0], TLM[101], TRX[5], UNI-PERP[0], USD[7.28], VET-PERP[0], XRP[10], XRP-PERP[0] | | |
| 00900068 | | USD[2.59] | | |
| 00900069 | | LINA[2] | | |
| 00900073 | | BNB[.009622], COPE[.8369], SOL[.00503873], SXP[.0481], TRX[.000002], USD[1.98], USDT[2.87367818], XRP[.75] | | |
| 00900074 | Contingent, Disputed | USDT[0] | | |
| 00900077 | Contingent, Disputed | 0 | | |
| 00900082 | | ADABULL[0.06707525], BTC[0], DOGEBULL[0.08570399], USD[0.03], USDT[0] | | |
| 00900094 | | BTC[0.00000040], LTC[0], TRX[0] | | |
| 00900100 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[6.94218975], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.02398900], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00900102 | | MOB[.09], USD[34.47], USDT[0] | | |
| 00900104 | | CEL[1.00639325], TRX[.000784], USD[2.73], USDT[0] | | |
| 00900113 | | FTT[0], LTC[0], SOL[0], TRX[0] | | |
| 00900114 | | BAO[1], EUR[0.00], STMX[844.75541205] | | |
| 00900115 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0302637], EUR[19.00], FLOW-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000134], UNISWAP-PERP[0], USD[0.68], USDT[2435.81604528] | | |
| 00900116 | | AUD[0.00], BTTPRE-PERP[0], ETH[.0009928], ETHW[.0009928], USD[0.00], USDT[0], VET-PERP[0], XRP[14.989] | | |
| 00900122 | Contingent | COPE[.77011], ETH[.00021234], ETHW[.00021234], LUNA2_LOCKED[2896.84534], LUNC[.009715], SOL[0], USD[0.00], USDT[0] | | |
| 00900125 | | CLV[.001949], CLV-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00900126 | | 1INCH-PERP[0], BTC[0.00000176], CHZ[0], COMP[0], DOGE[0], ETH[0], FTM[0], GRT[0], LINK-PERP[0], LRC[0], LTC[0], RUNE[0], SNX[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900127 | Contingent | ALGOBULL[4310.125], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.001496], BNBBULL[0.00000040], BNB-PERP[0], BSVBULL[477.906], BTC[.00004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[.001777], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[49302], EOSBULL[4.548], ETC-PERP[0], ETH[3.95220000], ETHBULL[.00000643], ETH-PERP[0], ETHW[3.95220000], FTT[295.64389], FTT-PERP[0], GST-PERP[0], HTBULL[.0002219], IMX-PERP[0], KNCBULL[.022311], KNC-PERP[0], LDO-PERP[0], LTCBULL[.91908], LTC-PERP[0], LUNA2[26.20919385], LUNA2_LOCKED[61.15478565], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBULL[8.638], SUSHI-PERP[0], UNI-PERP[0], USD[0.20645.78], USDT[0.00068220], ZECBULL[0.054704] | | |
| 00900131 | | USD[5.82] | | |
| 00900133 | | ETH[.0008162], ETHW[.0008162], HT[4.49822], OKB[3.89922], USD[1.03] | | |
| 00900139 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.18], USDT[0.53161593], XRP-PERP[0] | | |
| 00900141 | | AAVE-PERP[0], AUD[-0.08], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.04323150], ETH-20211231[0], ETHW[-0.04323150], FTT[0.02337302], MATIC[.35366756], RUNE-PERP[0], SOL[.0002549], USD[300.53], USDT[0] | | |
| 00900143 | | 0 | | |
| 00900144 | | AKRO[0], ASD[0], BIT[0], DODO[0], DOGE[0], FTT[0.02512037], KNC[0], MANA[0], RAY[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00900147 | | DENT[1], KIN[1], USDT[0.00000136] | | |
| 00900151 | | BTC[0], ETH[0], FTT[0.00025668], USD[0.00], USDT[0] | | |
| 00900155 | | ATLAS[4999], TRX[.000002], USD[178.50], USDT[0] | | |
| 00900157 | | ETH[.00104298], ETHW[.00104298], USDT[0.57523377] | | |
| 00900159 | | APE-PERP[0], BTC-PERP[0], ETH[.00000001], ETHW[0.00084946], RUNE-PERP[0], USD[10.67], USDT[20.14401671] | | |
| 00900162 | | USD[0.14], USDT[0] | | |
| 00900163 | | BTC[0], FTT[0.10035917], MER-PERP[0], SOL[1.94919248], USD[0.00], USDT[0] | | |
| 00900165 | | BTC[.00000041], KIN[3193], USD[3.08] | | |
| 00900170 | | BNB[1.00818136], COPE[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[148.99051800] | | |
| 00900174 | | KIN[3729214], USD[1.21] | | |
| 00900175 | | BULL[0.00000204], DOGEBULL[0.00068875], EOSBULL[20.732], ETHBULL[.0], FTT[0.19502015], LTC[.006051], LTCBULL[.2203], MANA[.68935], USD[0.00], USDT[0] | | |
| 00900176 | | COIN[0], FTT[13.07410618], GBP[1.00], USD[0.00] | | |
| 00900179 | | 0 | | |
| 00900181 | | AAVE[0], ATLAS[372.18094285], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LINK[0], RUNE[0], UNI[0], USD[0.00], USDT[0] | | |
| 00900182 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00451971], USDT-PERP[0] | | |
| 00900183 | | ADABULL[1.12973681], BNBBULL[0.43004964], BULL[0.00000001], DOGEBULL[17.15978283], ETHBULL[0.46017569], FTT[1.8987365], LINKBULL[0], LTCBULL[0], SXPBULL[6526.34050000], USD[171.64], XRPBULL[0] | | |
| 00900187 | | COPE[342.5497], TRX[.000002], USD[26.40], USDT[.09] | | |
| 00900190 | | BAO[3], CRO[1.060165], GST[3.47523832], KIN[4], MATIC[.0067472], NEXO[.0006784], TONCOIN[.02046364], TRX[.000777], USD[0.00], USDT[12.01888981] | Yes | |
| 00900191 | | USD[25.00] | | |
| 00900192 | | 0 | | |
| 00900195 | | BTC[0.05561999], ETH[0.22643977], FTT[2.06695145], SHIB[2299576.11], SOL[5.21374786], USD[0.00] | | |
| 00900199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0602[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1017.88], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00900203 | | ETH[0.80786337], ETHW[0.80786337], HGET[0], SOL[.50.09912465], SRM[600.12976230], USD[3.32], USDT[0.00001135] | | |
| 00900214 | | BTC-PERP[0], CUSDT[0], ETH[.86807027], ETHW[.00027432], EUR[0.00], SOL[.00000001], TONCOIN[0], USD[1.11], USDT[2267.93413334] | | USD[1.10] |
| 00900216 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], ENJ-PERP[0], QTUM-PERP[0], USD[1.39] | | |
| 00900217 | | BAO[168000], BIT[170000000], CREAM[7.99], FIDA[256], FRONT[969], FTM-PERP[0], FTT[105.1], FTT-PERP[0], GODS[618.4], GST[182.6], HT-PERP[0], HUM[100], HXRO[848], KSM-PERP[0], LINA[2720], LINK-PERP[0], LUNC-PERP[0], MNGO[9160], NEAR-PERP[0], PRISM[2850], Q[3380], RUNE-PERP[0], SOL[15.54], SOS[72900000], SRM[203], TRU[3095], USD[1111.39], USDT[3142.34159716], XLM-PERP[0] | | |
| 00900218 | | BNB[0], ETH[0], SOL[0], TRX[.000003], USDT[0.00002123] | | |
| 00900220 | | ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[27.84], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00900224 | Contingent | FTT[.09923], SRM[.00168375], SRM_LOCKED[.0065117], TRX[.000001], USD[0.00], USDT[0] | | |
| 00900236 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.01], USDT[.00027], XRP-PERP[0] | | |
| 00900240 | | CUSDT[2.81888163], DAI[11.22864153], FTT[0.07805604], HKD[100.00], USD[10.15], USDT[1654.89614562], XRP[141.9738294] | | DAI[10.42698], USDT[1612.877729] |
| 00900243 | | CEL[.02829681], TRX[.000005], USD[0.00], USDT[0.00000004] | | |
| 00900244 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01627989], HUM-PERP[0], LEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], TRX-PERP[0], USDL-12.17], USDT[14.37516679], WAVES-PERP[0], XRP[0.62743904], XRP-PERP[0], ZEC-PERP[0] | | |
| 00900247 | | BNB[0], CEL[0], DOGE[0], FTT[0], GRT[0], HNT[0], KIN[0], LTC[0], MATIC[0], RUNE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00900249 | | USD[25.00] | | |
| 00900250 | | AURY[.55241351], BICO[.959], DFL[1870], ETH-PERP[0], FTT-PERP[0], HMT[.8956], MNGO[5.864], POLIS[.08246856], RAY[.207071], SLRS[.5007], SOL[.329954], STEP[.07364295], SXP[.03176], TRX[.000298], USD[0.15], USDT[0] | | |
| 00900252 | | BOBA[4.9992], OMG[4.9992], USD[6.94], XRP[1906.376049] | | |
| 00900259 | | KIN-PERP[0], TRX[8.69540339], USD[0.13], USDT[0] | | |
| 00900261 | | EOS-PERP[0], FTT-PERP[0], USD[0.03], XRP[0] | | |
| 00900267 | | SPELL-PERP[0], USD[4.10] | | |
| 00900271 | | BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.77331298], LTC-20210625[0], TRX[.000002], USDI-2375.94], USDT[2742.71036759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900278 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00900282 | | ADABULL[0], EXCHBULL[0], USD[0.00], XRP[0] | | |
| 00900292 | | BCH[0], BCH-PERP[0], BTC-PERP[0], ETH[0.38738966], ETHBULL[0.00000001], ETHW[0], FTT[0.16835383], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00900299 | | KIN[19986.7], TRX[.000003], USD[2.00], USDT[0] | | |
| 00900301 | | USD[113.18] | | |
| 00900310 | | DOGE-PERP[0], SNX[4.899069], USD[1.86], USDT[0.00823804] | | |
| 00900311 | | BF_POINT[300], BTC[0], EUR[0.00], FTM[.00016695], IMX[.00001322], USD[0.00] | Yes | |
| 00900313 | | KIN[189962], KIN-PERP[0], USD[0.61] | | |
| 00900315 | | KIN[174907.44522954], USD[0.00] | | |
| 00900319 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00900320 | | BAO[61956.6], TRX[.822908], USD[0.08] | | |
| 00900323 | Contingent, Disputed | FTT[0], SPELL-PERP[0], USD[0.00] | | |
| 00900325 | | KIN[1729.92383101], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00900331 | Contingent | FTT[25], NFT (451603197617137907/Hungary Ticket Stub #1080)[1], SRM[1.72073572], SRM_LOCKED[13.63926428], TRX[.000001], USDT[53.485941] | | |
| 00900334 | | ETH[-0.00065990], ETHW[-0.00065575], EUR[-0.76], KIN-PERP[0], USD[45.63] | | |
| 00900335 | | 0 | | |
| 00900336 | | USD[0.00], USDT[0.09062140] | | |
| 00900339 | | TRX[.000006], USD[0.00], USDT[.002] | | |
| 00900342 | | ATLAS[0], RAY[.150004], SOL[0], USD[1.03], USDT[0] | | |
| 00900349 | | FTT[0.08714352], USD[3.09], USDT[0] | | |
| 00900351 | | BNB-PERP[0], BTC[0.00005241], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BULL[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.5961315], ETH-PERP[0], ETHW[.002], FLOW-PERP[0], FTT[2442.42766001], ICP-PERP[0], KSM-PERP[0], MOB[.4913], NEAR-PERP[0], TRX[.01005], USD[38.10], USDT[11.64693896], USTC-PERP[0] | | |
| 00900354 | Contingent | EUR[0.69], FTM[179.964], FTT[0.14571930], RAY[26.01424657], RSR[3799.24], SRM[73.26704106], SRM_LOCKED[1.10164112], USD[0.10], USDT[0.78028129] | | |
| 00900356 | | LUNC-PERP[0], TRX[.000002], USD[-3.25], USDT[3.773671] | | |
| 00900359 | | AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT[.05071945], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00900360 | | DENT[1], GBP[0.00] | | |
| 00900361 | | USD[0.00] | | |
| 00900362 | | BAO[.2520255], BCH[0], BNB[.00000065], DENT[1.04831985], DOGE[0.00902671], ETH[0.00000008], ETHW[0.00000008], FTM[0.00029611], MNGO[0.00061144], SHIB[41.28919189], USD[0.00], XRP[0.00034856], YFI[0] | Yes | |
| 00900364 | | COPE[11.99202], USD[0.46] | | |
| 00900366 | | USD[0.88], USDT[0.00000001] | | |
| 00900367 | | KIN[19986], USD[1.37], USDT[0] | | |
| 00900368 | | SXPBULL[.7043004], TRX[.000002], USD[0.00], USDT[0] | | |
| 00900369 | | TRX[.000005] | | |
| 00900372 | | BEAR[22.43], DOGEBULL[0.00000013], DOGE-PERP[0], ETH[.0008285], ETHW[.0008285], MATICBULL[.002043], SUSHIBULL[.9994], SXPBULL[3389.2109301], TRX[.00001], TRXBULL[.00718], USD[0.26], USDT[0.61784461.821781] | | |
| 00900377 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-2656.29], VET-PERP[0], WAVES-PERP[0], XRP[927.40345959], XRP-PERP[822] | | |
| 00900383 | | APE-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00900385 | | BTC-MOVE-20210427[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.06], XLM-PERP[0], XRP-PERP[0] | | |
| 00900387 | | BTC[0], BTC-PERP[0], DENT[60266.46102713], ETH[0.54259189], ETHW[0.54259189], LINK[13.79887247], MATIC[0], OXY[0], RUNE[34.90918072], SOL[0], USD[0.00] | | |
| 00900388 | Contingent, Disputed | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00900390 | | USD[27.74] | | |
| 00900394 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00900395 | | BTC[.0015795], TRX[.000001], USDT[0.00039911] | | |
| 00900396 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0009], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX[32.58716], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42468919], LUNA2_LOCKED[3.32427478], MER[6.40968649], NEAR-PERP[0], OP-PERP[0], POLIS[9.998], PRIV-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SRM[12.93436499], SRM_LOCKED[2.24099235], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[95.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00900398 | | BTC[.0032811] | | |
| 00900402 | | KIN[86852.95495397], TRX[.000006], USDT[0] | | |
| 00900404 | | BAO[15], ETH[0], EUR[0.00], KIN[7], LTC[0], SLRS[0], STEP[0] | Yes | |
| 00900408 | | TRX[.000004] | | |
| 00900411 | | AUD[1.39], BTC[0.00207209], DAI[46.188341], DOGE[.89416], ETH[0.05632989], ETHW[0.05632989], FTT[2.70027], TRX[.000003], USDT[0.08524638] | | |
| 00900412 | | DAI[0], XRP[0] | | |
| 00900413 | | USD[2029.00] | | |
| 00900414 | | AUD[0.00], BAO[1], DOGE[84.46495394] | | |
| 00900419 | | 0 | | |
| 00900420 | | 1INCH[0.00571952], USD[0.00], USDT[0], USO[0] | | |
| 00900421 | Contingent | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.4997], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.04936429], LUNA2_LOCKED[0.11518336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-1.64], USDT[106.28185868], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900423 | Contingent, Disputed | AKRO[.970075], BTC[0.00002657], MER-PERP[0], USD[0.38], USDT[0] | | |
| 00900426 | | FTM[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00900430 | | AUD[88.00], BTC-PERP[0], ETH[0.08607230], ETHW[0.08607230], FTM[69.42006318], FTT[18.66149725], GRT-PERP[0], LINK[20.98012190], SKL[1068.88058652], SOL-PERP[0], USD[-36.11], WRX[145.65376421], XRP[423.77908055] | FTM[68.027472], LINK[20.826456] | |
| 00900431 | | USD[35.51] | | |
| 00900432 | | CAD[0.00], GBP[0.00], USD[0.00] | | |
| 00900433 | | ADABEAR[6895170], ASDBEAR[3697410], AUD[0.00], BCHBEAR[6238.502], BEAR[1199.16], BNBBEAR[15888581], ETHBEAR[769661], SUSHIBEAR[4047380], THETABEAR[2998250], TRXBEAR[829419], USD[0.26], USDT[0.00021927], VETBEAR[199.86], XRPBEAR[1049375] | | |
| 00900434 | | USDT[0], XRP[0] | | |
| 00900438 | Contingent | LUNA2[0.00629127], LUNA2_LOCKED[0.01467963], TRX[0.00002], TRYB-PERP[0], USD[0.03], USDT[0], USTC[.89056] | | |
| 00900440 | | FTT[0.01308465], MATIC[9.0994], UNI-20210625[0], USD[0.00] | | |
| 00900442 | | ADABULL[.07288254], ALGOBULL[9042.5], BAO[2000], EOSBULL[14508.2909], LTCBULL[49.965], MATICBULL[70.07993], SAND[2], SHIB[4794730], SUSHIBULL[538.9727], SXPBULL[.915939], TOMOBULL[1289.301], TRXBULL[440.47538], USD[1.76], USDT[0.00000001] | | |
| 00900443 | | BCH[.00095725], BTC[0.00009958], ETH[0.00094401], ETHW[0.00094401], HNT[.0943853], LTC[.0099639], TRX[.618955], USDT[1.77919518], XRP[.79062] | | |
| 00900444 | | USD[155.11] | | |
| 00900446 | | BNB[0], FTT[0], TRX[2361.2450907], USD[0.00], USDT[0.00000009] | | |
| 00900450 | | BTC[.00005165], COPE[.9755], USD[0.01] | | |
| 00900454 | | OXY[.9531], TRX[.000002], USDT[-0.00000013] | | |
| 00900455 | | KIN[169881], KIN-PERP[0], TRX[.000004], USD[1.11], USDT[1.160177] | | |
| 00900456 | | ADABEAR[11092230], ALGOBEAR[9598080], BNBBEAR[20985300], BTC[0], BTC-PERP[0], ETH[0], ETHBEAR[70985800], FTT[1.89995073], LINKBEAR[5995800], LTC[0], RAY[0], SOL[0], SUSHIBEAR[569876], SXPBEAR[1799640], THETABEAR[2098530], USD[22.92], USDT[0.00000150] | | |
| 00900459 | | KIN[0], SHIB[0], USDT[0] | | |
| 00900463 | | ATLAS[90], BTC[0.00089983], ETH[.06999874], ETHW[.06999874], FTT[.07907243], LINK[.699874], POLIS[1.8], TRX[.000001], USD[25.40], USDT[0.00000060] | | |
| 00900467 | | USD[3.15] | | |
| 00900476 | | FTT[85.9], RAY[220], SOL[27.102761], USD[1634.24], USDT[188.75474793] | | |
| 00900482 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00900483 | | BCH[.00089911], USD[3.81] | | |
| 00900484 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00900485 | | AVAX-PERP[0], DOGE-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01934985], TRX-20210924[0], USD[0.00], USDT[0] | | |
| 00900487 | | SOL[0], USDT[.12531009] | | |
| 00900494 | | ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BTC[0.03520001], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], ETH[0.05612590], ETH-PERP[0], ETHW[0.05612590], FTT[0.95060432], HBAR-PERP[0], HMT[650], IOTA-PERP[0], KSM-PERP[0], MATIC[658.737], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-20210924[0], SAND-PERP[0], SOL[24.5711597], SPY[.006], STEP-PERP[0], STMX[8610], TULIP[38.69474980], UNISWAP-PERP[0], USD[883.45], USDT[0], VET-PERP[0], XRP[592] | | |
| 00900496 | | MOB[2.70311717] | | |
| 00900510 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[420.37], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00900515 | Contingent | FTT[.00361185], LUNA2[0.00014475], LUNA2_LOCKED[0.00033775], LUNC[31.52], USD[0.09] | | |
| 00900517 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[0.02591042], MKR-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.57] | | |
| 00900518 | | APT-PERP[0], ATOM[.00039328], AXS-PERP[0], BTC[.00005056], BTC-PERP[0], ETH[.00000016], ETH-PERP[0], FTT[5194.22411969], FTT-PERP[-5194], GMT[.62], GMT-PERP[0], GST-PERP[0], HT-PERP[0], NFT (532909505105963038/Japan Ticket Stub #1055)[1], NVDA[0], OP-PERP[0], RAY[2535.67242333], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[14719.59], USDT[0.00219903] | | |
| 00900522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.88], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00900526 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00900527 | | NFT (334103987695547990/FTX EU - we are here! #262757)[1], NFT (415539243639188187/FTX EU - we are here! #262730)[1], NFT (422123745777944033/FTX EU - we are here! #262763)[1] | | |
| 00900529 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BAO[1], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME-20210625[0], LTC-PERP[0], LUNC-PERP[0], OMG-20210625[0], OMG-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RSR[1], SNX-PERP[0], SOL-PERP[0], USD[102.24], USTC-PERP[0], XRP-PERP[0] | | |
| 00900533 | | AKRO[0], ALPHA[0], BAO[2], ETH[0], KIN[2], RSR[0], XRP[0] | | |
| 00900538 | | BTC-PERP[0], DOGE-PERP[0], LTC[.00032297], TRX[.81811708], USD[0.00] | | |
| 00900540 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], COPE[5.95652706], FTM-PERP[0], FTT-PERP[0], OXY[1992.67399], RAY-PERP[0], ROOK-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00900542 | | ETH[.00000002], ETHW[0.00000001], LTC[0] | | |
| 00900543 | | KIN[9946], TRX[.000003], USD[0.00] | | |
| 00900549 | Contingent, Disputed | TRX[.000001], USDT[.00000001] | | |
| 00900551 | | USD[2.10], USDT[1.00524424] | | |
| 00900557 | | 0 | | |
| 00900559 | | APT[0], SOL[.00000001], TRX[.001804], USDT[0] | | |
| 00900561 | | ATLAS[9.988], POLIS[4.2], USD[0.00], USDT[0] | | |
| 00900562 | | AUD[0.00], BAO[1], MATIC[21.32579753] | | |
| 00900563 | | SOL[.00970971], USD[.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900564 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (31766339275318404474/The Hill by FTX #36621)[1], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.02] |
| 00900565 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TOMO[.0988], TRX[.00003], USD[0.01], USDT[0] | | |
| 00900566 | | KIN[8993.8], TRX[.834022], USD[1.05], USDT[.00472683] | | |
| 00900567 | | BTC[0], ETH[.00000001] | | |
| 00900571 | | AAVE[.42], AMPL[0], AXS[1.5], BCH[0], BTC[0.00001765], COMP[0], CRV[37], FTT[0], LEO[14], MANA[29], RAMP[796], SAND[21], SHIB[2899563], SNX[17.3], SUSHI[20.5], USD[0.03], USDT[0] | | |
| 00900573 | | AAVE[.00000001], ALCX[0], APE-PERP[0], BAND[0], BNB[0.06579810], BTC-MOVE-WK-20211126[0], ETC-PERP[0], ETH[0.35797018], ETH-0331[0], ETH-1230[0], ETHW[0], EUR[0.00], FTT[25.01168862], FTT-PERP[0], LINK[0.00000001], NEAR-PERP[0], SNX[0], SOL[0], TRX[.00000001], USD[1471.31], USDT[0.00000002], YFI[0] | | |
| 00900574 | Contingent | BTC[0], EUR[0.00], FTT[0], SOL[0], SRM[.00142311], SRM_LOCKED[.00616538], USD[0.00], USDT[0.00000076] | | |
| 00900579 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.46], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00900585 | | 1INCH[0], BNT[0.03061921], FTT[0], GRT[0.95966431], RSR[0], SNX[0], TRX[0], USD[1.46] | | |
| 00900586 | | NFT (289735048985009095/FTX EU - we are here! #143314)[1], NFT (318982766974164056/FTX EU - we are here! #143242)[1], NFT (391585222762237541/FTX EU - we are here! #143151)[1], USD[25.00] | | |
| 00900588 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[.002331], USD[-0.02], USDT[.0572315] | | |
| 00900590 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.01], YFI-PERP[0] | | |
| 00900591 | | TRYB[.02984], USD[0.00] | | |
| 00900592 | Contingent | ALGO-PERP[0], BTC[0.00007393], BTC-PERP[0], COPE[.00225], DOGE[.005225], DOT-PERP[0], ETH[0.20699719], ETH-PERP[0], ETHW[0.20699719], FTT[.035235], LINK[.075854], LINK-PERP[0], MATIC[9.8547925], MATIC-PERP[0], MER[.1], OXY[.832686], RAY[1.3864], SOL-PERP[0], SRM[2.77844762], SRM_LOCKED[7.8710984], USD[246.13] | | |
| 00900594 | | MOB[11.4923], TRX[.000002], USDT[.58055435] | | |
| 00900595 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.04], USDT[0] | | |
| 00900597 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.07369123], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.29], FTT[0.14970822], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[19500.04], USDT[0.00098120], XTZ-PERP[0] | | |
| 00900600 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[-0.00000001], ETHBULL[0], HOLY[0], HOLY-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00900608 | | CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00900614 | | ALGOBULL[1000], BTC[.00000015], C98-PERP[0], DOGEBULL[0], STEP-PERP[0], USD[0.01], USDT[0.00170515] | | |
| 00900616 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00900617 | | ETH-0930[0], FIL-PERP[0], PEOPLE-PERP[0], USD[0.28], WAVES-PERP[0] | | |
| 00900623 | | FTT[1.7682] | | |
| 00900625 | | KIN[279813.8], TRX[.000002], USD[1.99], USDT[0] | | |
| 00900628 | | ADA-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], USD[3.80] | | |
| 00900629 | | MOB[79.48135], TRX[.000003], USDT[8.350682] | | |
| 00900630 | | AMZN[.0196976], TRX[.000002], USD[0.00], USDT[0], USO[.0096634] | | |
| 00900631 | | MOB[9.998], USDT[331.4] | | |
| 00900632 | | TRX[.000033], USD[0.18], USDT[0.00000001] | | |
| 00900633 | | TRX[.000002] | | |
| 00900635 | Contingent | ANC-PERP[0], BTC[.07853171], ETH[.7885084], ETHW[.78824624], GMT-PERP[0], LUNA2[12.33435859], LUNA2_LOCKED[28.47674529], LUNC[2685832.51043118], LUNC-PERP[0], PEOPLE-PERP[0], USD[12998.68], USDT[14585.40160010] | Yes | |
| 00900638 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS[3.819], PUNDIX[.08472], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE[.000000001], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00900648 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00900651 | | COIN[0], ETH[0], USD[0.00] | | |
| 00900654 | Contingent | AURY[0], DOGE[0], DRGNBEAR[0], ETH[0], FIDA[.00020009], FIDA_LOCKED[.00143438], FTT[0.00048764], LTC[0], LUNA2[0.00003455], LUNA2_LOCKED[0.00078062], LUNC[72.85], MAPS[0], OXY[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00900656 | Contingent | ADA-PERP[0], FTT[25.09575], LUNA2[0.00412003], LUNA2_LOCKED[0.00961341], NFT (296619861125587611/FTX AU - we are here! #40482)[1], NFT (542438716566817585/FTX AU - we are here! #40456)[1], OXY[.93863], QTUM-PERP[0], USD[0.00], USDT[2.583211], XRP[.596433] | | |
| 00900657 | Contingent | BTC[0.02003970], FTT[27.94496000], SOL[2.14022207], SRM[10.25366579], SRM_LOCKED[20734217], TRX[0], USDT[2089.81014160] | | SOL[.06838847], USDT[2088.654388] |
| 00900658 | | AAVE[0], BNB[0], ETH[0], STEP[.00460725], TRX[.000002], USD[0.00], USDT[4.87805722] | | USDT[4.624389] |
| 00900664 | | USD[0.01] | | |
| 00900665 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 00900666 | | TRX[.496853], USDT[0] | | |
| 00900670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00061966], CRV[.8785], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.059752], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.000000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL[51.328], SPELL-PERP[0], SRM-PERP[0], STEP[0.08772400], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000142], TRX-PERP[0], USD[0.00], USDT[0.00252418], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00900674 | | CEL[0], RUNE[0], USD[0.00], USDT[26.42391633] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900681 | | BAO[3], CHZ[1], DENT[1], DOGE[1], GRT[0], PUNDIX[2.46791321], USD[0.00], USDT[0] | Yes | |
| 00900682 | | BTC[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], OXY-PERP[0], SXP[0], TRX[0], TRX-PERP[0], USD[4.64], XLM-PERP[0] | | |
| 00900685 | Contingent | AAVE[0.09013768], BADGER-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], SOL[0], SRM[.90171189], SRM_LOCKED[.39243097], STARS[36], USD[-1.61], USDT[42.16881661] | | |
| 00900687 | | USD[1.06] | | |
| 00900689 | | BEAR[26962.27], BTC[0.00055344], BTC-PERP[0], DOGEBULL[.0007], ETH[0.00099715], TRX[.000045], TRXBEAR[1103], UNISWAPBEAR[.8796], USD[0.25], USDT[0.03068787], USDT-PERP[0], XRPBEAR[718] | | |
| 00900694 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[14.89], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL[-0.06634807], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[15.90202], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08531743], FTT-PERP[0], GALA-PERP[0], GBP[-0.92], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00105993], LUNA2_LOCKED[0.00247319], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (379343358881597228/Lehman Logo)[1], OKB-PERP[0], POLIS-PERP[0], RAY[.06849308], RAY-PERP[-100], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.49000000], SOL-PERP[2.49], SPELL-PERP[0], SRM[.00777189], SRM_LOCKED[.26410909], SRM-PERP[0], SUSHI[-0.49908594], SUSHI-PERP[0], TRX[-0.62596398], TRX-PERP[0], UNI-PERP[0], USD[25873.51], USDT-PERP[0], USTC[0.15003959], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00900698 | | CEL[.0415195], ETH[0], LINKBULL[0.00752029], USD[0.01], USDT[0] | | |
| 00900703 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[1.66], USDT[0.00000001], XEM-PERP[0] | | |
| 00900708 | | CEL[25.3], LTC[.007], USD[0.33] | | |
| 00900716 | | BTC[.00009996], CBSE[0], COIN[0.00034263], TRX[.000002], USD[0.01], USDT[0.00777496] | | |
| 00900717 | | KIN[9685], USD[0.79], USDT[.00177344] | | |
| 00900720 | | AKRO[58.959939], ALPHA[5.995926], BAO[30496.7], BRZ[22.984383], BRZ-20210625[0], CHZ[9.99321], CRV[1.998642], DAI[2.997963], DMG[227.0457312], DODO[3.1978272], DOGE[64.955865], FTT[8.69286], LEO-PERP[0], ORBS[9.99321], REEF[119.91852], REEF-20210625[0], TRX[24.983028], UBXT[73.949754], USD[-0.38], USDT[0] | | |
| 00900723 | Contingent | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[.0005], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FILM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.30817123], LUNA2_LOCKED[3.05239955], LUNC[284857.041222], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.43], USDT[0.00000640] | | |
| 00900724 | | BNB[.05017635], BTC[0.34208718], ETH[.88079067], ETHW[.88079067], EUR[1.58], LINK[9.06084], SOL[33.57286247], UNI[9.394514], XRP[182.40109] | | |
| 00900727 | | BTC[0], FTT[0], MOB[0], USD[T[0], WRX[0] | | |
| 00900733 | | BTC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00900734 | | BTC[0.00000103], BTC-PERP[0], NFT (383455466254177915/FTX EU - we are here! #56638)[1], NFT (436751189772130156/FTX EU - we are here! #56079)[1], USD[0.05], USDT[0.02615202] | | |
| 00900737 | | BTC[0.00011571], STARS[.00956689], USD[T[0] | | |
| 00900743 | | BAO[1], DENT[1], EUR[0.00] | | |
| 00900744 | | BAO[170913.8], CRV[.8978], DOGEBULL[.01730173], EOSBULL[1199.71729], ETHBULL[.04068916], GRTBULL[9.998], LINKBULL[1.848705], LUA[14435.25222], MATICBULL[39.292838], SUSHIBULL[89264.1391], SXPBULL[2196.8843093], TOMOBULL[22.8462], TRX[.000002], USD[118.77], VETBULL[1.9991], XLMBULL[1.609678] | | |
| 00900746 | | BCH[0], COIN[0], USD[0.00], USD[T[0] | | |
| 00900750 | | USD[25.00] | | |
| 00900751 | | ADA-PERP[0], AUDIO[0], BIT[0], DOGE[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GENE[.02482155], LUNC-PERP[0], NEAR-PERP[0], OMG[0], RAY[0], SHIB[0], SLP[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00900752 | | REN[0.00105781], SHIB[0.46888536], USD[25.00], USDT[0.00000001] | | |
| 00900753 | | SNX[31] | | |
| 00900754 | | USD[0.49], USDT[0.00134143] | Yes | |
| 00900756 | | ADA-PERP[0], ATLAS[202.4122936], FTT[0], OXY[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00900757 | | USDT[0.43177858] | Yes | |
| 00900758 | | DOGE[0.00000001], TRX[575.8848], USD[-22.93], USDT[0.00000050] | | |
| 00900759 | | USD[1.92] | | |
| 00900762 | | CREAM[.003507], CREAM-20210625[0], USD[34136.41] | | USD[33948.90] |
| 00900763 | Contingent | AAVE[0], ATLAS[420.066460[1], AVAX[0.10000000], BNB[0.01000000], BTC[0], COIN[0], DAI[0], DOGE[100], FTM[240.50000000], FTT[4], IMX[33.72631834], KIN[665000], LOOKS[0], LRC[140], MNGO[116.97448232], OXY[20], POLIS[4.20269428], PROM[1.12863182], RAY[11.60670223], REEF[1000], RUNE[0], SAND[25.80772758], SHIB[1000000], SKL[180], SLRS[149.6371576], SOL[3.64154162], SPELL[2419.99996009], SRM[15.03728010], SRM_LOCKED[.26659013], SUSHI[0], TRX[10], TULIP[3.04104071, USDT[0] | | |
| 00900765 | | BNB-PERP[0], BTC[0], ETH[0], IMX[17.988916], NFT (387032804893133649/FTX AU - we are here! #37289)[1], NFT (492532104269656404/FTX AU - we are here! #37260)[1], SOL[6.38], USD[0.00], USDT[0], XRP[0.36795900] | | |
| 00900772 | | APT[466.92044], BULL[.00062943], FTT-PERP[0], HMT[.47733333], NFT (473358122899185018/The Hill by FTX #28524)[1], NFT (492134555107563211/FTX Crypto Cup 2022 Key #11554)[1], TRX[0], TRXBULL[.00961325], USD[4.00], USDT[0.09242697] | | |
| 00900773 | | TRX[0.90883318], UBXT[0], USDT[-0.00854882] | | TRX[.693601] |
| 00900774 | | BF_POINT[100], COPE[0.00167000], DENT[1], ETH[.28225939], ETHW[.28206589], FRONT[958.6798691], GBP[0.01], IMX[21.60958273], KIN[46.74536504], MATIC[0], NFT (291433807562603080/MS Paint Art #1)[1], RAY[0.00004851], SECO[0.00033743], SLP[6157.73069955], SOL[9.73318955], STEP[12771.92658412], UBXT[1], USD[0.06] | Yes | |
| 00900779 | | BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-PERP[0], EUR[-0.17], LOOKS-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAY[.190141], SRN-PERP[0], USD[10.51], USDT[0.00000001] | | |
| 00900780 | | ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10359056], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[831.70], USDT[35639.46035319], XRP-PERP[0] | | |
| 00900781 | | AKRO[95], USD[0.01], XRP[.5] | | |
| 00900782 | | OXY[.83907], RAY[.954115], USD[0.96] | | |
| 00900784 | | BTC-PERP[0], COPE[628.58070000], EUR[0.00], TRX[.000001], USD[1.90], USDT[0], VET-PERP[0], XRP[50] | | |
| 00900800 | | USD[0.67] | | USD[0.62] |
| 00900802 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00049990], BTC-PERP[0], CAKE-PERP[0], CRO[20], DOGE-PERP[0], DOT-PERP[0], ETH[.01399069], ETH-PERP[0], ETHW[.01399069], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[9], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.04], USDT[0.00564745], XRP-PERP[0] | | |
| 00900803 | | DOGE[1], USD[0.00] | | |
| 00900805 | | ADABEAR[989900], ATOM[0], BAO[4], BTC[0], CHZ-PERP[0], ETC-PERP[0], FTT[0.00110926], KIN[5], KIN-PERP[0], LTC[0], NFT (423689817202837235/FTX EU - we are here! #170314)[1], NFT (456682881958871755/FTX EU - we are here! #170087)[1], SOL[.00000001], TRX[0], USD[0.24] | Yes | |
| 00900807 | | APE-PERP[0], BTC-PERP[0], CHZ[2985.31489625], ETH[.00053283], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00900811 | | BTC[0.16051099], ETH[1.03160857], ETHW[1.02687473], FTT[25.0949335], SOL[24.45722265], USD[42.71], USDT[1.53766905] | | USD[42.31], USDT[1.521109] |
| 00900813 | | ATLAS[1270.35358445], OXY[166.96827], RAY[53.22375848], USD[0.00] | | |
| 00900814 | | ADA-PERP[0], BTC-PERP[0], CEL[.05265], DOGEBEAR2021[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MANA-PERP[0], USD[12.13], VET-PERP[0], XLM-PERP[0], XRP[.492498] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900816 | | AAVE[.00999335], AAVE-PERP[0], ADABULL[0.00000065], ADA-PERP[0], ALGOBULL[96.143], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.06196209], BNB[.0099981], CHZ[19.9867], CHZ-PERP[0], CRV[14.997625], CRV-PERP[0], DASH-PERP[0], DOGE[162.95801], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.01399639], ETHW[.01399639], FIL-PERP[0], IOTA-PERP[0], JST[79.9468], LINA[119.9202], LTC[.199867], SOL[.199867], SUN[755.49726], SUN_OLD[-0.00000041], SXP[12.0936635], SXP-PERP[0], THETA-PERP[0], TRX[1078.071703], USD[-165.70], USDT[290.99034], VETBULL[0.00019906], XEM-PERP[0], XLMBULL[0.00009494], XLM-PERP[0], YFII.00399924], YFII-PERP[0] | | |
| 00900819 | | ADABULL[0], ADA-PERP[0], BTC[0.00000053], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00900821 | | ETH[0.00000001], ETHW[0], NFT (3121537003135107337/FTX EU - we are here! #78751)[1], NFT (442015691653482584/FTX EU - we are here! #79282)[1], NFT (567176506219202370/FTX EU - we are here! #79069)[1], SOL[0], TRX[0.00079500], USD[0.00], USDT[0.00000201] | | |
| 00900822 | | RAY[.9993], USD[5.49], USDT[.004494] | | |
| 00900824 | | NFT (507938214597994752/FTX EU - we are here! #197559)[1], USD[0.00] | | |
| 00900826 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], TRX[0.00004], USD[0.00], USDT[2501.24126157], WAVES-PERP[0] | | |
| 00900828 | | ETH-PERP[0], KIN[9643], USD[0.01] | | |
| 00900830 | | BTC-PERP[0], CRV-PERP[0], SKL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00900833 | | NFT (363300331235354232/FTX EU - we are here! #260961)[1], NFT (417029184412878176/FTX EU - we are here! #260969)[1], NFT (419490604718599036/FTX EU - we are here! #260975)[1], NFT (510839798330991358/FTX EU - we are here! #51356)[1] | | |
| 00900834 | Contingent | 1INCH[.2984], 1INCH-PERP[0], ADA-PERP[0], AGLD[.15236], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.014], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[800], BAO-PERP[0], BCH-PERP[0], BIT[.9796], BIT-PERP[0], BNB-PERP[0], BOBA[.07896], BOBA-PERP[0], BTC[.10758454], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1], CRO-PERP[0], DFL[8.845], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000476], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08099], FTT-PERP[0], GALA-PERP[0], GENE[.07678], GMT-PERP[0], GODS[.09], GOG[.9634], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.04522], JASMY-PERP[0], JET[.9066], KIN[8278], KIN-PERP[0], KLAY-PERP[0], KSHIB[9.4], KSHIB-PERP[0], LEO-PERP[0], LINA[6.208], LOOKS[.96], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00791525], LUNA2_LOCKED[0.01846892], LUNC[744.59617046], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MOB[0.15060000], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.0997], PERP-PERP[0], POLIS[.02548], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[30055], SHIB-PERP[0], SLND[.099], SLP-PERP[0], SOL[.0043765], SOL-PERP[0], SPELL[77.9], SPELL-PERP[0], SRN-PERP[0], STARS[.3286], STEP[.16122], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.106], TONCOIN[.13322], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[.09188], TULIP-PERP[0], USD[3033.82], USDT[2553.03321607], USTC[.6364], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00900838 | | BTC-PERP[0], ETC-PERP[0], FTT[.09601], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], TRX[.000002], USD[-0.05], USDT[1.87053059] | | |
| 00900845 | | KIN[639475], SLP[130], USD[0.20] | | |
| 00900846 | | TRX[.000003], USDT[0] | | |
| 00900850 | | BNB[0], DOGE[0], ETH[.00000001], UNI[0], USDT[0] | | |
| 00900857 | | NFT (385179113098578322/FTX EU - we are here! #82459)[1], NFT (446045314920104680/FTX EU - we are here! #80621)[1] | | |
| 00900858 | | ATLAS[0], BTC[0], DYDX[0], HT[0], LINK[.021834], LTC[0], TRX[0], USD[0.10], USDT[0.05679474], WRX[0], XRP[0] | | |
| 00900860 | | AXS[0], BNB[0], COIN[0], CRV[0], DOGE[0], ETH[0], FTT[1.29262803], MATIC[0], SOL[0], USD[0.00], USDT[0.00000016] | | |
| 00900861 | | ADA-PERP[248], ATOM-PERP[12.47], ETH-PERP[.113], USD[680.40], VET-PERP[3616], XRP-PERP[464] | | |
| 00900862 | | BNB[0], BTC[0.71530618], BTC-0930[0], FTT[25], TRX[.000024], USD[0.71], USDT[0] | | |
| 00900864 | | BTC[.01], USD[5729.31] | | |
| 00900869 | | KIN[1085.28870618] | | |
| 00900871 | | ATOM-2021025[0], ATOM-PERP[0], BTC[.02], BTC-20211231[0], FTT[25.38318547], TRX[.000005], USD[400.75], USDT[46.02576294] | | |
| 00900872 | | FTM[.38699901], TRX[.000052], USD[0.00], USDT[0] | | |
| 00900873 | | DOGE[1], ETH[0], USD[0.00] | | |
| 00900879 | Contingent | LUNA2_LOCKED[29.03928076], USD[16.96191586] | | |
| 00900887 | | ETH[.009993], ETH-PERP[.01], ETHW[.009993], USD[40.72], USDT[14.986] | | |
| 00900888 | | MNGO[230], POLIS[121.3], TRX[.000002], USD[0.41], USDT[0] | | |
| 00900891 | | BTC[0], CHZ[.00000017], DOGE[.00000651], ETH[0], LTC[.00000019], USD[747.82], USDT[0.00004676] | | |
| 00900894 | | MOB[42.9699], USD[13.22], USDT[40.4024] | | |
| 00900897 | | FTT[0], SOL[0], USD[0.12] | | |
| 00900901 | | DOGE-PERP[0], FTT[0.00531113], FTT-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00900902 | | BTC[0], COIN[0.00830427], USD[3.01] | | |
| 00900906 | | USDT[0] | | |
| 00900907 | | AXS-PERP[0], ETH[.001], ETHW[.001], SOL[.09757], USD[1.08], USDT[.57045855] | | |
| 00900908 | | MOB[.48145], TRX[.000001], USD[0.00] | | |
| 00900909 | | 0 | | |
| 00900913 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.02], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00900916 | | USD[0.00] | | |
| 00900921 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TRX[.571961], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00900924 | | USD[25.00] | | |
| 00900928 | | 0 | | |
| 00900930 | | CBSE[0], COIN[1.56156087] | | |
| 00900932 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003499], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.09573], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], USDI[4.38], USDT[0.00109104], XRP-PERP[0] | | |
| 00900935 | | ATLAS[9.738], USD[0.06], USDT[0] | | |
| 00900940 | | TRX[.220236], USD[0.29] | | |
| 00900941 | Contingent | AAVE[0], BAND[0], BNB[0], BTC[0.00000001], COMP[0], DAI[0], DOGE[0], ETH[0.00000267], ETHW[0], GRT[0.00000001], LINK[0], LTC[0], SOL[0], SRM[.0014955], SRM_LOCKED[.0069748], TRX[0], USD[0.00], USDT[0.00000001], XRP[0.00049599] | Yes | |
| 00900944 | | USD[13747.71] | | |
| 00900945 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900946 | Contingent, Disputed | 1INCH-PERP[0], BNB-PERP[0], BTC[0], FTT-PERP[0], USD[0.00] | | |
| 00900947 | Contingent | BTC-PERP[0], CHZ[9608.93], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06731281], GMT-PERP[0], LUNA2[7.77603405], LUNA2_LOCKED[18.14407947], LUNC-PERP[0], USD[0.81], USDT[0], WAVES-PERP[0] | | |
| 00900954 | | AKRO[42.9699], DAWN[.69951], IBVOL[0.00142899], STMX[39.972], SUN[52.9629], TRYB-20210625[0], USD[3.21] | | |
| 00900957 | | FTT[1.25263874], GBP[0.00], USD[0.00] | | |
| 00900959 | | BTC[.00106134] | | |
| 00900962 | | KIN[4112.71288], USD[0.30], USDT[0.00412871] | | |
| 00900967 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000167], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[53], DOGEBULL[0.00000064], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00050879], ETH-20210625[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00050879], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.02], YFI-PERP[0] | | |
| 00900968 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00023307], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00900973 | | AMPL[0], AMPL-PERP[0], BTC[0.00000367], USD[0.00] | | |
| 00900978 | | ADABULL[.31028505], EOSBULL[0], ETH[0], USDT[0.00001198] | | |
| 00900981 | | ETH[.85829452], ETHW[.85829452], EUR[0.63], SOL[73.10710689], SOL-PERP[0], USD[14759.02], USDT[0.00000002] | | |
| 00900984 | | 1INCH[426.25326286], BNB[2.52831755], FTT[30.48462484], SUSHI[.3746475], USD[2231.16], USDT[0] | | 1INCH[353.76459], USD[2197.33] |
| 00900986 | | BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2.85], USDT[8.32] | | |
| 00900987 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00005938], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.64648571], DOGEBULL[0.05059007], DOGE-PERP[0], ETH-PERP[0], FTM[5.0081706], FTM-PERP[0], FTT[.0938323], FTT-PERP[0], FTT[.0938323], FTT-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[7.14], XLM-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00900988 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[30000], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SHIB[99601], SHIB-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.73], USDT[0.00787739], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00900989 | | BTC-PERP[0], TRX[.000001], USDI[-19.09], USDT[21.04436066] | | |
| 00900992 | Contingent | ADA-PERP[0], ATLAS[1849.736375], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.03426], BTC[0.00005015], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00183181], ETH-20210625[0], ETH-PERP[0], ETHW[0.00919627], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[.0000001], LINK-PERP[0], LUNA2[0.00598659], LUNA2_LOCKED[1975.99967271], LUNC[728.0674357], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[126.78906], RUNE-PERP[0], SAND-PERP[0], SOL[.003031], SOL-PERP[0], SUSHI-PERP[0], TRX[.029168], USD[9.45], USDT[0.55409401], USTC[0.84743000] | | |
| 00900993 | | KIN[840960.37596036], USD[0.00] | | |
| 00900998 | | AVAX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.02], USDT[0] | | |
| 00901003 | | TRX[.000001] | | |
| 00901006 | | BTC[0], ETH[.00000001], LINK[.00000001], USD[4.34] | | |
| 00901009 | | BTC[.00423], USD[241.03], USDT[55.14368950] | | |
| 00901010 | | KIN[0], USD[1.02] | | |
| 00901011 | | ATOMBULL[104], LINKBULL[5.09948], MATICBULL[17.3], SXPBULL[1999.496258], TRX[.002331], USD[0.05], USD[0.00000001], VETBULL[9.4], XRPBULL[2529.62095], XRP-PERP[0], XTZBULL[2.9] | | |
| 00901012 | | BNB[0], BTC[0], DOGE[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00901016 | | ATLAS[579.8898], RSR[609.8841], STEP[26.494965], TRX[.000001], USD[0.11], USDT[0] | | |
| 00901023 | | SOL[0], USD[0.00] | | |
| 00901024 | | BAO[1], DENT[1], KIN[179467.64794442], USD[0.00] | | |
| 00901032 | | TRX[.000002], USD[0.41] | | |
| 00901035 | | BNB[0], ETH[0], GENE[0], LTC[0], MATIC[0.00000001], NEAR[0], SHIB[0], SOL[0], TRX[0.00083600], USD[0.00], USDT[0] | | |
| 00901038 | Contingent | ETH[.68087061], FTT[309.73513896], KIN[230000], KIN-PERP[0], LUNA2_LOCKED[422.3073914], RUNE-PERP[0], SOL[0], TRX[.9418], USD[1.28], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00901042 | Contingent, Disputed | ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IGNIS-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 00901046 | | USD[0.10] | | |
| 00901048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02079820], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00901049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00901054 | | ANC-PERP[0], LUNC[1860.5356], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[.21925267] | | |
| 00901055 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[11.02703755], USD[0.49], USDT[0] | | |
| 00901063 | Contingent | BTC[.24481866], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[1.98005245], LUNA2_LOCKED[4.62012238], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[71.94329474] | | |
| 00901065 | | KIN[1], SHIB[1634082.12140536], USD[0.00] | Yes | |
| 00901066 | | GST-PERP[0], KIN[1], USD[3.72], USDT[4.11774195] | | |
| 00901069 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009620], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00002692], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], SRM[.02314338], SRM_LOCKED[.17906946], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[512.32], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00901071 | | BTC[0], FTT[0.01758593], USD[0.00] | | |
| 00901072 | | MOB[1.99867], TRX[.000004] | | |
| 00901079 | | DENT[97.473], KIN[9906.9], USD[0.01] | | |
| 00901080 | Contingent | 1INCH[22.11898017], 1INCH-PERP[0], AAVE[0.57641182], ACB[0], ADA-PERP[0], AMC[19.1480735], AMC-0624[0], BB[0], BNB[0.00996770], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], COIN[0], CRE-PERP[0], DOGE[0], DOT[2.99943], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03399374], ETHW[0.03399373], FIDA[.00788416], FIDA_LOCKED[.03104897], FTT[11.02829254], FTT-PERP[0], GME[.75764916], GMEPRE[0], LINK[5.11991993], LTC[0.23119217], LTC-PERP[0], LUNA2[1.06734647], LUNA2_LOCKED[2.49047509], LUNC[23241.6.94113582], PFE[0.76185066], RAY[141.54339905], REN[0], SNX[0], SOL[2.09985561], SRM[.03706824], SRM_LOCKED[.02831671], SRM-PERP[0], SUSHI[.65911789], THETA-PERP[0], TRX[0], TRX-PERP[0], UBER[0.85479622], UNI[5.43998526], UNI-PERP[0], USD[0.20], USDT[0], USO[0.64512194], VET-PERP[0], WAVES[0], XMR-PERP[0], XRP[0] | | 1INCH[21.507984], AAVE[.570745], LINK[2.604049], LTC[.226206], RAY[17.733261], SUSHI[7.358802] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901085 | | 0 | | |
| 00901086 | | ADA-PERP[0], BNB[0.00192481], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.78], XRP[11.42479786] | | |
| 00901090 | | BADGER[2.16653068], BADGER-PERP[0], TRX[.000003], USD[-0.44], USDT[.009603] | | |
| 00901092 | | ADA-PERP[0], CAKE-PERP[0], HOLY-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00901094 | | TRX[.00001], USD[0.00], USDT[0.00023643] | | |
| 00901095 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00009688], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09693230], FTT-PERP[0], SOL[.00149215], SOL-PERP[0], USD[1.02], USDT[6.36862598] | | |
| 00901099 | | BCH[0], BTC[0], HOT-PERP[0], HT-PERP[0], MOB[.4029], TRX[.000004], USD[4.46], USDT[0.00000001] | | |
| 00901101 | | EUR[0.00], FTT[0.07525214], USD[0.00], USDT[9.28648350] | | |
| 00901102 | | EUR[0.00], FTT[2.99943], SOL[.3161309], USD[0.00] | | |
| 00901110 | | CRO[182.44502295], ETH[0.10009127], ETHW[0.10009127], MOB[0], XRPBULL[0] | | |
| 00901112 | | KIN[79944], TRX[.000003], USD[2.92], USDT[0] | | |
| 00901113 | | MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00901116 | | MOB[13.49055], TRX[.000003], USDT[16.22211] | | |
| 00901117 | | KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00901118 | | USDT[2.63525], XRP[10.99802] | | |
| 00901119 | | 1INCH[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00901121 | | USD[0.00] | | |
| 00901128 | | USD[0.00] | | |
| 00901132 | | BAQ[1], LINK[.510776] | | |
| 00901137 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[1], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00082602], ETH-PERP[0], ETHW[.00082602], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[616100], KIN[690000], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-54.64], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00901140 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[6.6], ATLAS-PERP[0], AVAX-PERP[0], BTC[.04649948], DOGE-PERP[0], ETH[0.47587486], ETH-PERP[0], ETHW[0.47341532], FTT[0.07154795], ICP-PERP[0], LOGAN2021[0], LUNA2[0.00664053], LUNA2_LOCKED[0.01549458], MATIC-PERP[0], POLIS[.094], SOL[5.00044611], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.94], XRP[762.31562937] | | |
| 00901141 | | BAQ[1], EUR[13.34], KIN[2], MOB[.00000001], USD[0.00] | Yes | |
| 00901142 | | ATLAS-PERP[0], BAL[7.15], BTC[0], FTT-PERP[0], OXY[81.844684], POLIS-PERP[0], PORT[46.19324], SHIB-PERP[0], USD[0.25], USDT[-0.14921645] | | |
| 00901144 | Contingent | BTC[.0024995], BTC-PERP[0], ETH[.06398879], ETHW[.06398879], FLOW-PERP[0], FTT[16.496769], LUNA2[0.00367318], LUNA2_LOCKED[0.00857077], LUNC[799.8448], SAND[25.9948], SAND-PERP[0], SOL[.62096434], SOL-PERP[0], USD[25.411 USDT[93.60748151] | | |
| 00901145 | | BAO[18987.365], USD[1.18] | | |
| 00901148 | | MOB[631.30735], SHIB[70880], SHIB-PERP[0], TRX[.000059], USD[1.37], USDT[0.03268072] | | |
| 00901153 | | DOGE-PERP[0], ETH[0.00000034], ETH-PERP[0], ETHW[0.80248434], FTT[720.2], FTT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1000.28], USDT[0.00000004], XRP-PERP[0] | | |
| 00901154 | | USD[0.01], USDT[-0.00721937] | | |
| 00901157 | | USD[0.00] | | |
| 00901158 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0001277], ETHW[.0001277], FLOW-PERP[0], FTT[25], FTT-PERP[0], SOL[0], TRX[.000227], USD[54.71], USDT[389.03000001] | Yes | |
| 00901159 | Contingent | AVAX[.05579294], BAO[2], DOGE[1221], ETHW[0.00049583], FTT[.67640665], HT[.016], LUNA2[0.26192766], LUNA2_LOCKED[0.61114654], MATIC[.1071114], SOL[0], TRX[0.18766200], USD[0.01], USDT[0.05233380] | | |
| 00901163 | | BNB[0], BTC[-0.00005850], NFT [326534737517903481/FTX EU - we are here! #178237][1], NFT [518438524877364618/FTX EU - we are here! #178175][1], TRX[.000004], USD[0.00], USDT[5.50748859] | | |
| 00901169 | | ETH[0], HT[.01935459], TRX[.000001], USD[0.18] | | |
| 00901170 | | USD[0.82] | | |
| 00901171 | Contingent | AKRO[1], BAO[3], KIN[1], LUNA2[0.01535540], LUNA2_LOCKED[0.03582927], LUNC[3587.19579014], MANA[332.9403727], USD[0.01] | Yes | |
| 00901173 | | USD[0.00], USDT[0] | | |
| 00901176 | | BTC[.00002716], EUR[-0.46], USD[17557.46] | | |
| 00901177 | | BNB[0], BNBBULL[0], BULL[0], COPE[1.01269897], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.01333365], LINKBULL[0], LTC[0], LTCBULL[0], USD[0.03], USDT[0], XLMBULL[0] | | |
| 00901183 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04493189], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.50], USTC[0], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00901187 | Contingent | AMPL[0], AVAX-PERP[0], BTC[0.67390000], DYDX[163.51], ETH[32.65191403], ETHW[.05191403], EUR[0.00], FTM[0], FTT[25.28648148], GBP[0.00], LINK[0], LUNA2[25.37470066], LUNA2_LOCKED[476.25023488], LUNCI-0.00000002], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX[0], USD[0.42], USTC[1146.69149853] | | |
| 00901188 | | 0 | | |
| 00901191 | | USD[0.00], USDT[0.00006116] | | |
| 00901194 | | USD[0.07] | | |
| 00901195 | | TRX[.000002] | | |
| 00901196 | | BNB[0], BTC[0], ETH[0.00073795], ETHW[0.00073795], USD[0.00] | | |
| 00901204 | | KIN[629559], USD[0.32], XRP[.923378] | | |
| 00901207 | | BNB[0], SOL[0] | | |
| 00901211 | | COPE[8.42342072], FTM[0] | | |
| 00901215 | | ETHBULL[.00008364], MNGO-PERP[0], SOL[0.00957558], SOL-PERP[0], USD[1.04] | | |
| 00901216 | | FLM-PERP[0], HNT-PERP[0], USD[0.33], USDT[1.03025091], XRP[.35] | | |
| 00901219 | | BAO[976.2], TRX[.318381], USD[0.01] | | |
| 00901221 | | 0 | | |
| 00901223 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[170.96984946], DOGE-PERP[0], ENJ[0], ETH[0.00018363], ETH-PERP[0], ETHW[0.00018363], GBP[0.00], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], REN-PERP[0], SHIB[1042066.99147381], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901224 | | FRONT[1], USD[0.00] | | |
| 00901228 | | USD[0.00], USDT[0] | | |
| 00901230 | | MEDIA[.15352495], OXY[5.36899586], RAY[1.14577183], TRX[.000003], USDT[0.00000003] | | |
| 00901233 | | CONV[129.9753], TRX[.000004], USD[0.00] | | |
| 00901234 | | NFT (300107826181979533/FTX AU - we are here! #43497)[1], NFT (371448660656264391/FTX EU - we are here! #23374)[1], NFT (391832305772659198/FTX EU - we are here! #22971)[1], NFT (437547979930461411/FTX Crypto Cup 2022 Key #5226)[1], NFT (449585006741450119/The Hill by FTX #8154)[1], NFT (499046393312005711/FTX AU - we are here! #43707)[1], USD[0.27] | | |
| 00901236 | | LTC[0] | | |
| 00901241 | | ANC-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], XLM-PERP[0] | | |
| 00901243 | | DOGE[0], KIN[1] | | |
| 00901245 | | COPE[0], ETH[0], FTM[0], FTT[0], MATIC[0], RAY[0], SAND[0], SNX[.00000001], SOL[0], SUSHI[.00000001], USD[0.00] | | |
| 00901246 | | BNB[.06071012], COIN[0.00383263], USD[-2.54] | | |
| 00901249 | | FTT[0], USD[0.00], USDT[0.00049413] | | |
| 00901253 | | ADABULL[0], ADA-PERP[0], ALGOBULL[13.70332305], BSVBULL[639.552], DOGEBULL[0], EOSBULL[1109.223], ETCBULL[0], LTCBULL[9.993], SHIB[588590], SUSHIBULL[147.6266], SXPBULL[2265.82841229], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XRPBULL[95.62744419] | | |
| 00901256 | | BTC[0], EUR[0.00], FTT-PERP[0], USD[14.88] | | |
| 00901257 | | KIN[1549705.5], TRX[.000004], USD[3.12], USDT[0] | | |
| 00901258 | | USD[3.93], USDT[0] | | |
| 00901262 | | 0 | | |
| 00901264 | | BTC[.00002093], ETH[.22440335], ETHW[.95640335], EUR[0.00], FTT[61.4], KIN[9900000], MATIC[1095.47096986], SOL[.00633], THETA-PERP[240.9], USD[36697.98], USDT[0.00000001] | | |
| 00901265 | Contingent, Disputed | AVAX[18.096561], BCH[6.34079502], BTC[0.98553886], DOT[543.93014], ETH[.22095801], ETHW[.22095801], LINK[57.289113], LTC[23.40655394], MATH[.023981], SHIB[96238], SOL[.0081478], TRX[.000482], USD[49941.30], USDT[4.00315558], XRP[7549.105322] | | |
| 00901270 | | TRX[0.00000203], USDT[0] | | |
| 00901271 | | BAO[360000], BTC[.0026], FTT[0.00074906], SOL[1.5778788], STEP[0.08134000], USD[1.35], USDT[0] | | |
| 00901276 | | BAO[34419.78005273], USD[0.00] | | |
| 00901279 | Contingent, Disputed | USD[2.05] | | |
| 00901284 | | AVAX[0], DOGE[0], RUNE[0], SOL[0], SXP[0], TRX[0] | | |
| 00901286 | | BTC[.00618303], BULL[0], DOGE[65.19755816], ETH[0.04317497], ETHW[0.04317497], USD[0.00] | | |
| 00901289 | | SXPBULL[1157.1081761], TRX[.000007], USD[0.13], USDT[0.00000001] | | |
| 00901290 | | BNB[0], BTC[0], CEL[.08302597], ETH[0], ETHW[0.57112194], FTM[38.69631905], FTT[1.14067995], GBP[0.00], HT[0], LTC[3.46927938], MNGO[19.837816], SOL[1.0431843], SRM[.9902321], STGI.9990785], TRX[.000002], UNI[6.9486795], USD[27.62], USDT[17.44049302] | | |
| 00901291 | | KIN-PERP[0], SHIB-PERP[0], USD[1.05], USDT[0] | | |
| 00901298 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.1099791], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[146.97207], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.94099711], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.14200406], LUNA2_LOCKED[2.66467615], LUNC-PERP[0], MATIC[15], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-20.87], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00901299 | | USDT[1] | | |
| 00901303 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00374972], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.83], USDT[0.00402571], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00901307 | | FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00901309 | | BAO[1], EUR[0.00], KIN[80538.99706355] | | |
| 00901312 | | USD[0.00], USDT[0] | | |
| 00901314 | | EUR[0.00], LTC[0], USD[0.00] | | |
| 00901316 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP[.367388], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.09], USDT[1.00593278], WAVES-PERP[0] | | |
| 00901318 | | ATLAS[6.66693315], POLIS[0.01594812], SOL[.00152388], USD[0.00], USDT[773.64000000] | | |
| 00901322 | | DOGE[0], DOT-PERP[0], FTT[0.00004852], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00901327 | | USD[0.00], USDT[0.00000001] | | |
| 00901329 | | BNB[0], ETH[0] | | |
| 00901331 | | COPE[0], FTT[0.00916796], MNGO[9.998], USD[0.00], USDT[0] | | |
| 00901335 | | TRX[.00006], USD[0.98], USDT[.54337499] | | |
| 00901337 | | AMC[0], GBP[0.00], USD[0.00], XRP[0] | | |
| 00901338 | | ETH[0], TRX[.000001], USDT[0.00001664] | | |
| 00901340 | | FTM-PERP[0], ONE-PERP[0], USD[190.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901344 | | ADA-20210625[0], BAT-PERP[0], BCH[.00608094], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], CRO-PERP[0], DAI[.062877], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00099983], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00299863], FTM-PERP[0], FTT[.098674], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (346585278270620294/FTX EU - we are here! #174098)[1], NFT (462516518190321346/FTX AU - we are here! #59827)[1], NFT (496915025186424566/FTX EU - we are here! #174175)[1], NFT (556383172667223175/FTX EU - we are here! #173948)[1], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[65.891304], UNI-20210625[0], USD[0.04], USDT[0.00000002], XLM-PERP[0], XRP[.140961], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00901351 | | BRZ[.00009094], KIN[550], USD[0.00] | | |
| 00901352 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00901354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-20210625[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000002], XTZ-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00901356 | | BTC[.003015] | | |
| 00901365 | | BNBBULL[0], USD[0.18], USDT[0] | | |
| 00901366 | | USD[0.00] | | |
| 00901369 | | BTC[0.00001847] | | |
| 00901372 | | BTC-PERP[0], CAKE-PERP[0], CRO[7.8834], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[371.92932], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.31], USDT[6.74905198] | | |
| 00901379 | | BTC[0], COIN[10.45001412], USD[0.00] | | |
| 00901381 | | BTC[.0208], FTT[0.09523534], USD[1.35], USDT[0.00154504] | | |
| 00901388 | | SOL[0] | | |
| 00901390 | | BF_POINT[300], DENT[1], EUR[0.00], SECO[0], TRX[1], USD[0.00] | Yes | |
| 00901395 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00294848], KIN-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 00901397 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETHW[0.29127026], EUR[0.04], LINK-PERP[0], LTC[.007938], LUNA2[20.93330066], LUNA2_LOCKED[48.84436821], LUNC[13.95430927], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP[.04758], TRX[.000001], USD[0.19], USDT[0.00], USTC[2963.200814] | | |
| 00901398 | | 0 | | |
| 00901401 | Contingent | 1INCH[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX[0], BAND-PERP[0], BAT[.877953], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00006995], CAKE-PERP[0], DOGE[2.21010224], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06412254], FTT-PERP[0], GMT[.041175], GMT-PERP[0], GODS[.00000001], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.50589254], LUNA2_LOCKED[1.17554753], LUNC-PERP[0], MATIC[.00000001], NFT (375130581387898270/Cosmic Sounds)[1], NFT (380614916115364377/FTX AU - we are here! #34468)[1], NFT (401004299698885442/FTX AU - we are here! #38301)[1], NFT (429712953082960636/FTX Crypto Cup 2022 Key #2417)[1], NFT (436022985052550580/FTX EU - we are here! #22740)[1], NFT (481413054975155199/FTX EU - we are here! #22689)[1], NFT (500008797436030751/The Hill by FTX #9228)[1], NFT (545268800663496056/FTX EU - we are here! #22499)[1], PUNDIX-PERP[0], ROSE-PERP[0], SAND[.00000001], SOL[0], SRM[.0067642], SRM_LOCKED[.05530012], STEP[.00000001], TRX[130.00000700], TRX-PERP[0], USD[0.19], USDT[0], USTC[0.00029517], USTC-PERP[0], XRP[.896343], XRP-PERP[0] | Yes | |
| 00901408 | | 0 | | |
| 00901410 | | FTT[.03995963], ROOK[0.00033611], TRX[.000003], USD[0.00], USDT[0] | | |
| 00901415 | | BCH[0], BTC-PERP[0], COMP[0], FTT[0], KIN[279916.58], MKR[0], ROOK[0], TRX[.000028], USD[0.01], USDT[1636.26248156] | | |
| 00901423 | | LTC[.006035], STEP[.0881485], TRX[.000001], USD[0.00], USDT[0] | | |
| 00901425 | | FTM[163058.4364048], SOL[3662.31446295], USD[0.00] | | |
| 00901427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00065], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.008], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.95], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00901429 | | AVAX[.09], FTT[437.21620973], USD[0.31], USDT[1512.54883204] | | |
| 00901431 | | 0 | | |
| 00901434 | | BAO[0], DOGE[0], DYDX[0], SHIB[0], SHIB-PERP[0], TRX[.000003], USD[0.26], USDT[0] | | |
| 00901447 | | BAO[683.4], STEP[.02405036], TRX[.280258], USD[0.00] | | |
| 00901448 | | BULL[0.00000129], SOL[.00707], SOL-PERP[0], SRM[63.9996], USD[83.9996], USDT[1165.10762718] | | |
| 00901453 | Contingent | APT[0], AVAX[0], BNB[0], CVX[.0379], DAI[0], DYDX-PERP[0], ETH[0.00000001], FTM[0], LUNA2[0.03444888], LUNA2_LOCKED[0.00804739], LUNC[.009426], MATIC[0.00000001], SNX[.06052], STEP[.07374], STG[0], TRX[.000777], USD[0.00], USDT[0.00000001], USTC[.4882] | | |
| 00901455 | | FTT[0.00627834], USDT[0] | | |
| 00901457 | | TRX[.000003] | | |
| 00901460 | | TRX[.000016], USD[0.86], USDT[2.34707323] | | |
| 00901461 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00061], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGEBEAR2021[.07190154], DOGEBULL[0.00001598], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00047655], ETH-PERP[0], ETHW[0.00052536], FLOW-PERP[0], FTM-PERP[0], FTT[0.05328458], FTT-PERP[0], GALA-PERP[0], GBP[172560.16], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[10.6], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (323626087537745142/Weird Friends PROMO)[1], PAXG[1.7048], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[.83607], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHIBULL[.68897], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000042], USD[21715.28], USDT[0.01270517], WAVES-PERP[0], XRPBULL[1.0891216], XRP-PERP[0], XTZ-PERP[0] | | |
| 00901462 | | BTC[.02] | | |
| 00901468 | | FTT[0.08372167], LEO[.9818], MER[.0217], MTA[.6174], OXY[.9314], USD[0.04], USDT[0] | | |
| 00901470 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000876], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILMA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.19264855], XTZ-PERP[0], YFI-06240[0], ZIL-PERP[0] | | |
| 00901472 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00901474 | | ETH[.00000001], FTM[0], MOB[6.49545], USD[0.59], USDT[0] | | |
| 00901478 | | MOB[400.4019], USD[115.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901479 | | BTC[0], CEL[0], ETH[0], FTT[0], LTC[0], MATIC[0], USD[1.08], USDT[0] | | |
| 00901480 | | SXPBULL[49.6423594], USD[0.04], USDT[.001176], XRP[.960765], XRPBULL[.0981] | | |
| 00901484 | | BTC-PERP[0], KIN[2476448], KIN-PERP[0], PERP[.09993], TRX[.000007], USD[0.67], USDT[.009724] | | |
| 00901485 | | ATLAS[2639.52348], BNB[0.00002082], COPE[0], ETH[0.44716584], ETHW[0.44716584], FTM[149.972925], FTT[20.66241430], MANA[142.9736451], SHIB[3445079.45], SOL[88.18467948], USD[0.17], USDT[0.00466626] | | |
| 00901486 | | CHZ[0], CRO[0], DENT[0], DOGE[0], TRYB[0], USD[0.01], USDT[-0.00893105] | | |
| 00901488 | | USD[442.64], USDT[445.13895903] | | USD[442.23], USDT[445.022772] |
| 00901490 | | 0 | | |
| 00901492 | | SOL[1.05650456], USD[0.00] | | |
| 00901493 | | COPE[0], SOL[0], TRX[.000003], USDT[0.00000002] | | |
| 00901495 | | USD[3.40] | | |
| 00901496 | | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 00901499 | | AKRO[1], ATLAS[294.83391251], BAO[8616.26442721], BNB[.00000045], BTC[.0000002], CEL[0], DENT[1], DOT[.00001625], FTT[.41286431], GODS[9.08553944], IMX[4.5522524], KIN[8], MATIC[.0002235], RNDR[.00014301], UBXT[1], USD[0.00], USDT[0.00000007] | Yes | |
| 00901500 | | 0 | | |
| 00901501 | | BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], HT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.03], USDT[0.35948991] | | |
| 00901503 | | ATLAS[4721.01569121], CEL[1000.64612572], TRX[.000004], USDT[0.00000004] | | |
| 00901505 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LB-2021081210], LUNA2[0.01073246], LUNA2_LOCKED[0.02504241], LUNC[2337.0160726], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[4.00147322], SOL-PERP[0], STEP-PERP[0], TRX[.00000001], USD[101.37], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00901508 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.81], USDT[0.00000001], ZRX[44] | | |
| 00901509 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0066629], BTC[0.00001947], BTC-PERP[0], EGLD-PERP[0], ETHW[0.00012269], FTM-PERP[0], GRT-PERP[0], LTC[.00445257], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.15], USDT[5.43116666] | | |
| 00901510 | | ALCX-PERP[0], ALGOBULL[59.64], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], LINA-PERP[0], LTCBULL[.070401], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[.06], SXPBULL[8.6838971], SXP-PERP[0], TOMOBULL[28.697], TOMO-PERP[0], USD[72.59], USDT[0.00000001], VETBEAR[193.6], XEM-PERP[0], XTZBULL[.0043142] | | |
| 00901513 | | 0 | | |
| 00901515 | | BNB[0], FTM[0], SOL[0], USD[0.00] | | |
| 00901517 | | USD[0.11] | | |
| 00901520 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HXRO[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00901522 | | PUNDIX[.05786], TRX[.000004], USD[0.00], USDT[0.00000029] | | |
| 00901526 | | NFT (350211462248302687/FTX EU - we are here! #69518)[1], NFT (357033261051533180/FTX AU - we are here! #20183)[1], NFT (386637548999163896/FTX EU - we are here! #69377)[1], NFT (442738684026071996/FTX EU - we are here! #69454)[1], NFT (506222477414590488/FTX AU - we are here! #28039)[1] | | |
| 00901528 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], MOB[0] | | |
| 00901531 | | BTC[0] | | |
| 00901533 | | DOGE[0], FTT[0], USDT[0.00000034] | | |
| 00901535 | | MNGO[3079.364], STEP-PERP[0], TRX[.000002], USD[-0.36], USDT[658.49000000] | | |
| 00901540 | | ETH[0], SOL[0.00000001], TRX[.000001], USDT[0.00000001], XTZBULL[0] | | |
| 00901542 | | NFT (371264342728858413/FTX EU - we are here! #150033)[1], NFT (394297758037045875/FTX EU - we are here! #150235)[1], NFT (500569971592165673/FTX EU - we are here! #239031)[1], USD[0.00] | | |
| 00901543 | | 0 | | |
| 00901546 | Contingent | COPE[1739.393164], KIN[600000], SOL[0.15000000], SRM[1.91797432], SRM_LOCKED[0.06834684], STEP[3179.40955061], USD[0.00] | | |
| 00901547 | | BAR[0], CEL[0], CRO[0], FTT[0], GALFAN[0], INTER[0], LINK[0], USD[0.09], USDT[0] | | |
| 00901548 | | BRZ[0], BTC[0.00290534] | | |
| 00901549 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00963927], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.85134533], LUNA2_LOCKED[8.98647245], LUNC[838638.5561364], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.99335707], SRM_LOCKED[8.28644456], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.00], USDT[161.22291511], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00901553 | | RAY[0.28381292], USD[5.41] | | |
| 00901554 | | BNBBULL[0.00007099], BULL[0.00000202], ETH[0], ETHBULL[0.00001143], LINKBULL[0.08812962], PERP[0], SXPBULL[84.64912813], USD[0.00], USDT[0] | | |
| 00901555 | Contingent | AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], CHZ[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT[10.86566841], LUNA2[0.00469572], LUNA2_LOCKED[0.01095668], LUNC[1022.50320537], MATIC-PERP[0], NFT (528786445576165464/FTX EU - we are here! #119028)[1], NFT (556639737066276906/FTX AU - we are here! #59375)[1], ONE-PERP[0], SAND-PERP[0], SOL[4.25944986], SOL-PERP[0], USD[0.34], USDT[0.00000002] | Yes | |
| 00901558 | | BTC[0.00030068], CHZ[9.993], CRO[.00001203], CRO-PERP[0], FLOW-PERP[0], FTT[.21134042], LINK-PERP[0], SOL[0.08756115], TRX[147.48523710], TRX-20210625[0], USD[-8.27], USDT[11.92144262] | | BTC[.000048], TRX[127.790221], USDT[5.921698] |
| 00901560 | | RAY[50.32691424], USDT[0] | | |
| 00901561 | | ETHBULL[0.59767870], FTT[0.08337500], SOL[0.00838440], VETBULL[86.52252063] | | |
| 00901565 | | KIN[1309188], USD[3.05] | | |
| 00901566 | | 0 | | |
| 00901567 | | BTC-PERP[0], USD[-0.45], USDT[0.56211095] | | |
| 00901568 | | BTC[.00033945], ETH[.0003], ETHW[.0003], USD[0.00] | | |
| 00901570 | Contingent, Disputed | FTT[.15999943], USDT[0.00000045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901571 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001016], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.76], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00901574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.006236], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.00001800], UNI-PERP[0], USD[0.00], USDT[0.29093327] | | |
| 00901575 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.99468], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.02], USDT[0.02994608] | | |
| 00901576 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.6276], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.004595], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01933849], ETH-PERP[0], ETHW[0.01933849], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00661181], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-202106250[0], RSR-PERP[0], RUNE-PERP[0], SOL-202106250[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.865005], TRX-PERP[0], UNI-PERP[0], USD[-3.02], USDT[1.37469821], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00901578 | | ADA-PERP[0], ALCX-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.11049594], BTC-2021123[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.57], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00901579 | | USD[25.00] | | |
| 00901580 | | EOS-PERP[0], USD[0.01], XRP[-0.00762671], XRP-PERP[0] | | |
| 00901583 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[.12195119], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00901584 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14484104], LINK[53.4893], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], USD[2.35], USDT[0] | | |
| 00901586 | | ETH[0], FTT[0], SNX[.8], USD[0.00], USDT[0] | | |
| 00901587 | | ATLAS[70.11877945], FTT[0], LINK[0.41315089], USD[0.00], USDT[.0079] | | LINK[.411909] |
| 00901595 | | AURY[42.9884], HMT[3043.4668], KIN[3759248], MNGO[9.52], USD[3.44], USDT[.0079] | | |
| 00901597 | | CHR-PERP[0], ETH-PERP[0], LTC-PERP[0], TRU-PERP[0], TRX[25.994801], UNI-PERP[0], USD[-0.34], USDT[.44194] | | |
| 00901604 | | LUA[250.42458], TRX[.000003], USDT[.0053] | | |
| 00901606 | | ADA-PERP[0], BTC[0], EUR[0.00], KSM-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00901609 | | FTT[7.699924] | | |
| 00901610 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00901613 | | ATLAS-PERP[0], AXS-PERP[0], BAO[279000], BNB-PERP[0], BTC-PERP[0], DOGE[56], DOGE-PERP[0], EOS-PERP[0], KIN[1799118], MATIC-PERP[0], MNGO-PERP[0], SHIB[5098110], SOS[24300000], SPELL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.31], USDT[0], YFI-PERP[0] | | |
| 00901614 | | BTC[0], ETH[0], FTT[25.08547944], SOL[0], USD[0.33], USDT[0.00000001] | | |
| 00901616 | | AAVE-PERP[0], BTC[.00000212], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.19], XTZ-PERP[0] | | |
| 00901617 | | DOGE[7991.43084488], USD[0.00] | | |
| 00901622 | | USD[0.22] | | |
| 00901624 | | USD[10.00] | | |
| 00901625 | | ETH[.00399924], ETHW[.00399924], TRX[.000005], USDT[.72] | | |
| 00901627 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001871], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.9601], CHZ-PERP[0], DASH-PERP[0], DENT[99.9335], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[.099335], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[.99107], ROSE-PERP[0], SHIB-PERP[0], SOL[.009943], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TLM-PERP[0], TRX[.095982], TRX-PERP[0], USD[8.08], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00901629 | | BTC[0], BTC-PERP[0], DOGE[0], TRX[.00003], USD[-0.01], USDT[0.00742153] | | |
| 00901631 | | ATLAS[0], BNB[0], BRZ[0], POLIS[0], SHIB[8.58552183], USDT[0] | Yes | |
| 00901634 | Contingent | BTC[0], CAD[0.00], CAKE-PERP[0], DOGE[0], ETH[20], ETHW[0], FTT[0], SOL[4.8554428], SRM[31.37073727], USD[0.00], USDT[0] | | |
| 00901635 | | BTC[0.00017261], COPE[.9888], ETHW[7.0469402], FTT[560], HNT[3259.9], MATIC[8216.5], SUSHI[3978], USD[9.32] | | |
| 00901637 | | NFT [318776996115292877//FTX EU - we are here! #223171][1], NFT [517279885861641003/FTX EU - we are here! #216208][1], NFT [571014763276059714/FTX EU - we are here! #223395][1] | | |
| 00901638 | | USD[0.00] | | |
| 00901639 | Contingent | FTT[11.45855698], SRM[14.93655398], SRM_LOCKED[.1124385] | | |
| 00901641 | | GBP[0.00], USD[0.00] | | |
| 00901643 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.00410826], SRM_LOCKED[.01962738], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00901644 | | BAO[71746.4311731], CONV[13440.90056407], FTM[67.56676438], GBP[0.00], KIN[253818.23072417], TRX[159.8910873] | Yes | |
| 00901645 | | USD[0.04] | | |
| 00901647 | | TRX[.000005] | | |
| 00901650 | | KIN[10578713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901654 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[0.42211010], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[3944001980], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.04075], ATLAS-PERP[0], ATOMBULL[87.0205], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.06278080], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00854276], BNB-20211231[0], BNB-PERP[0], BTC[0.00002809], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00008776], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0.13655228], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOTI[0.03320976], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[.00055702], ETHE[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[580.65449904], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00023053], MATICBULL[.249925], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000210], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[10.3673680], SRM_LOCKED[206.53153418], SRM-PERP[0], STOR[J-PERP[0], STX-PERP[0], SUSHI[0.00020000], SUSHI-PERP[0], TRX[501.18928340], TRX-20211231[0], TRX-PERP[0], USD[29423.57], USDT[1960.45288298], USTC-PERP[0], VETBULL[.1101], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.098775], XLM-PERP[0], XRP[611116.37806517], XRPBULL[92.5365], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | BAND[.047018], BNB[.005259], MATIC[.000215], USDT[1.000011] |
| 00901656 | Contingent, Disputed | FTT[0], SHIB[.00000001], USD[0.09] | | |
| 00901661 | | COIN[0.19845593], ETH[.003], ETHW[.003], EUR[1.39], SOL[.14], USD[0.21] | | |
| 00901665 | | EUR[0.00], FTT[21.59360731] | | |
| 00901666 | | SXPBULL[318.9618481], USD[0.21] | | |
| 00901672 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], ACB[19.996], ACB-0930[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], BABA[.000867], BAL-0624[0], BAL-PERP[0], BTC-PERP[0], BTT-PERP[0], CAD[100.00], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[0.06134846], FTT-PERP[500], GBTC[.0000791], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LINK-20210625[0], LUNA2[0.83351080], LUNA2_LOCKED[1.94485853], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB[0], OKB-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SPY[0.06992039], SRN-PERP[0], STARK-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-20210625[0], TSM[.00489704], TWTR[0], UNISWAP-0325[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[5037.55], USDT[278.00591211], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[-100], WAVES-PERP[46], XRP-PERP[0], YFII-PERP[0] | | |
| 00901673 | | ATOM-20210625[0], ATOM-PERP[0], DAI[0], ETH[0], USD[0.00], USDT[0.41915500] | | |
| 00901675 | | DOGE[0], USD[0.31] | | |
| 00901676 | | CRO[292.84848946], EUR[0.00], KIN[3624041.46492163], TRX[0], USD[0.00] | | |
| 00901677 | | FTT[.3998765], TRX[.000005], USDT[.075277] | | |
| 00901678 | | MOB[0], USD[0.00] | | |
| 00901680 | | BOBA-PERP[0], DAI[.07570893], ETH[.81], LTC[0.00799481], USD[0.93] | | |
| 00901683 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.12843026], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00356678], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00587135], LUNA2_LOCKED[0.01323316], LUNC[1234.95], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.08], USDT[0.00075975], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00901684 | | ASDBULL[1.2357806], TRX[.000005], USDT[0] | | |
| 00901685 | | USD[1.63], XRP-20210924[0] | | |
| 00901687 | | BTC[0.00001144], ETH[0], FTT[0], USD[0.00], USDT[0.00031416] | | |
| 00901691 | | USD[0.00] | | |
| 00901693 | | BTC[0], ETH[.30042132], ETHW[.00042132], HNT[10.83310751], LTC[13.49175415], USD[0.34], XMR-PERP[0] | | |
| 00901696 | | COIN[0.00340112], USD[0.22] | | |
| 00901697 | | ETH[0], FTT[2.97221415], NFT [293335242172805166/FTX EU - we are here! #76657][1], NFT [296225019060341947/The Hill by FTX #8290][1], NFT [398401230656124485/FTX EU - we are here! #74612][1], SOL[0.25137652], USD[0.00], USDT[0] | | |
| 00901700 | | LTC-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-0.16], USDT[0.21410181] | | |
| 00901704 | | AAVE-20211231[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004177], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[-0.78], USDT[67.02984673], XRP-PERP[0], YFI-PERP[0] | | |
| 00901709 | Contingent | 1INCH-20210625[0], ADA-PERP[0], AKRO[1500.6998], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ASD[0.01419614], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[124.97575], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAND[5.61453166], BTC[0.00008634], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-PERP[0], CONV[999.8], DAI[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DENT[498.5], DOT-20210624[0], EUR[0.00], EXCH-0624[0], EXCH-PERP[0], FTT[2.99852523], GRT[0], GRT-20210625[0], GRT-20210924[0], GST-PERP[0], JST[499.9], LTC[0.00366028], MATIC[0], OKB-0624[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], RAY[141.90931089], REEF-20210625[0], SNX[0.06325250], SOL[1.2110909], TOMO[0], TRU-20210625[0], TRX[0], TRX-20210625[0], UBXT[0], UBXT_LOCKED[27.20491062], UNI-20210625[0], UNI-PERP[0], USD[282.05], USDT[3.55719325], XRP[0] | USD[75.00] | |
| 00901712 | | TRX[.000006], USD[0.01], USDT[0.18952349] | | |
| 00901713 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00901714 | | ETH-PERP[0], ICP-PERP[0], USD[0.45] | | |
| 00901715 | | FTT[0.03072441], MEDIA-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 00901716 | | TRX[.000006], USD[-0.10], USDT[1.12028184] | | |
| 00901717 | | USDT[1.06900043] | | |
| 00901719 | | NFT [471614737232081827/FTX EU - we are here! #214663][1], NFT [499877520362824764/FTX EU - we are here! #214646][1], NFT [541478073056701145/FTX EU - we are here! #214630][1], NFT [545805136608266206/The Hill by FTX #15220][1] | | |
| 00901720 | | BNBBULL[0], BULL[0], ETHBULL[0], USD[0] | | |
| 00901721 | | ADABULL[53.85345474], AKRO[2974.27833917], ARS[2514.65], ASD[170.50202837], BAO[48557.1028192], BIT[28.98640553], BLT[152.77451456], BRZ[58.751752], BTC[.00225698], BTT[18064028.27295986], CHR[79.49516474], COMP[.23904102], CQT[127.05969363], CRO[122.52445923], CUSDT[1024.03408797], CVC[85.56415363], DAI[10.77544614], DENT[8626.78523558], DFL[9143.37857472], DODO[98.38771249], DOGE[118.45015023], EDEN[167.65468952], EMB[523.77921982], ENJ[26.66790416], ETH[.03035023], ETHW[3.67610784], EUL[1.33194599], EUR[0.54], GALA[271.0060761], GARI[231.63722684], GHS[87.69], HKD[82.42], HOLY[2.06254424], IP3[13.77613264], JET[122.94078074], JST[231.50785337], KBTT[11922.97038526], KIN[1825584.91553395], KSHIB[409.34117028], KSOS[31164.58858963], LDO[26.4168613], LINA[1576.15706642], LUA[778.91368814], MANA[10.81575215], MATIC[7.3056765], MCB[2.11825548], MKR[0.1222829], MNGO[322.10640657], ORBS[218.09231704], ORCA[10.95216929], PRISM[1485.63908361], PTU[26.73162093], RAY[1.79516332], REN[111.44166979], RSR[1882.1011055], SHIB[6693550.10320168], SKL[231.63760738], SLND[12.63706122], SLP[410.58835518], SNX[2.58875772], SNY[54.12031228], SOL[1.2644852], SOS[18477503.0 06691511], SPA[1856.60622542], SPELL[13902.07011223], SRM[11.92712163], STARE[115.70774117], STMX[1958.05199045], SUN[2052.90963416], TLM[539.09716961], TOMOBULL[13677846.15384615], TRX[224.04656386], UBXT[2166.12156931], UMEE[490.89267589], VGX[43.86153715], VND[233766.99], YFI[.00200025] | Yes | |
| 00901722 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[99], EOSBULL[255.847297], EOS-PERP[0], ETHBULL[0], GRTBULL[0.07396560], HBAR-PERP[0], HTBULL[9.9981], MATICBULL[86067.0578724], SHIB[44098780], SUSHIBULL[37700], SXPBULL[121650], TOMOBULL[123.725355], TONCOIN[2.7], TRX[341.000126], USD[7.25], USDT[0.00000010], XTZBULL[35114] | | |
| 00901725 | | KIN[1073836.80704729], USD[0.74], USDT[0], XRP[0] | | |
| 00901730 | | ATLAS[9.11884998], FTT[5], USD[2.60] | | |
| 00901733 | | HNT[.00005034], KIN[1], MATIC[.0000919], USD[0.00], USDT[0] | Yes | |
| 00901738 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901739 | | FTM[65], FTT[2.02256451], RAY[12.9976041], RUNE[22.2], SRM[20], USD[0.73], USDT[0] | | |
| 00901741 | | ALGOBULL[0], DOGE-PERP[0], BALBULL[0], BULL[0], CAKE-PERP[0], DEFIBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[0.01153592], PRIVBULL[0], SOL[-0.00783706], THETABEAR[341772570], USD[1.51], USDT[0.12298777], XRPBULL[0] | | |
| 00901743 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[9500], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0.00000486], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00], SOL-PERP[-36], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1149.12], USDT[1012.91133976], WAVES-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00901747 | | ALGOBULL[119977.2], ETHBULL[260], BCHBULL[35.99886], EOSBULL[2005.73001], LINKBULL[33.11594771], LTCBULL[22.99563], MATICBULL[10.199582], SUSHIBULL[3724.7800425], SXPBULL[45.40617402], TOMOBULL[319.9867], TRX[7320191], USD[0.12], USDT[0.00000001], XRPBULL[194.056946] | | |
| 00901752 | | BTC[0], BULL[0], FTT[0], USD[0.00], USDT[10.85754862] | | |
| 00901764 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092553], NFT (28933418409293430 2/FTX EU - we are here! #223349)[1], NFT (35427625068188397 6/FTX EU - we are here! #223361)[1], NFT (493360065066159093/FTX EU - we are here! #223353)[1], SOL[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00901771 | | 0 | | |
| 00901777 | | ETH[.00000001], FTT[0.21739731], MOB[0], USD[0.00], USDT[0] | | |
| 00901780 | | TRX[.000781] | | |
| 00901784 | | 0 | | |
| 00901787 | | HXRO[66.03686183], ROOK[0], USD[0.19] | | |
| 00901788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[6000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000486], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[.65305708], FTN-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.11], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00901794 | | COIN[0], ETH[0], USD[0.00], USDT[0.00000327] | | |
| 00901797 | | FTT[0], NFLX[0], NIO[0], USD[-0.17], USDT[0], XRP[1.27144473] | | |
| 00901800 | | BTC[.00208978], DOGE[310.43518134], DOGE-PERP[0], ETH[0.25439797], ETH-PERP[0], FTT[3.02513756], USD[-0.45], XRP[11.90781296] | | |
| 00901807 | | APT[0], ATLAS[.00023956], ATOM[0], BNB[0], ETH[0], HT[.00000001], KAVA-PERP[0], MATIC[0], SOL[0], STARS[0], TRX[0], USD[0.01], USDT[0.00000760] | | |
| 00901812 | | USD[25.00] | | |
| 00901813 | | ADABULL[0.00000066], ADA-PERP[0], ALGOBULL[291], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE[171.6533521], DOGEBULL[0.00002089], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[35240], ETCBULL[.00002264], ETC-PERP[0], ETH[.00010247], ETH-PERP[0], ETHW[.00010247], ETHBULL[.0009006], ICP-PERP[0], KIN[1008048.5], LINKBULL[.0001573], LINK-PERP[0], MATIC[4.27768877], MATICBEAR2021[.004509], MATICBULL[.000663], MATIC-PERP[0], REEF[9.5445], SHIB-PERP[0], SOL[.0987], SOL-PERP[0], STEP[.06776], SUSHIBEAR[64360], SUSHIBULL[.8884], USD[0.82] | | |
| 00901814 | | BTC-PERP[0], ETH[.00001479], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000114], UNI-PERP[0], USD[532.75], USDT[0.00000001], USDT-PERP[0] | | |
| 00901815 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[.3], ETH[.00008721], EGLD-PERP[0], ENJ-PERP[0], ETH[.00094649], ETH-PERP[0], ETHW[.00094649], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-48.12], VET-PERP[0], YFI-PERP[0] | | |
| 00901821 | Contingent | LUNA2_LOCKED[321.6528672], MOB[32700.2736641], USD[0.00], USDT[0] | | |
| 00901822 | Contingent | AVAX[0], ETH[0], NFT (352488026330038444/FTX EU - we are here! #52274)[1], NFT (366745066751995628/FTX EU - we are here! #52369)[1], NFT (395457971408003407/FTX EU - we are here! #52150)[1], SOL[0], TRX[0], USDT[125.55100493] | | |
| 00901825 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.05], USDT[0] | | |
| 00901826 | | BTC[.000004], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[4.77], XMR-PERP[0], ZEC-PERP[0] | | |
| 00901828 | | KIN[786302.41781918], USD[0.00] | | |
| 00901829 | | BNB[.00197615], USD[2.51] | | |
| 00901831 | | USDT[332.71571438] | | USDT[330.649758] |
| 00901836 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00901837 | | COPE[653.851268], FTT[3.4993], MNGO[919.82152], POLIS[20.8], RAY[17.18163497], SLP[6008.83406], TRX[.000005], USD[0.52], USDT[0.00], XRP[.052388] | | |
| 00901839 | | USD[1500.00] | | |
| 00901855 | | NFT (427732260910385723/FTX EU - we are here! #215186)[1], NFT (509297857133894790/FTX EU - we are here! #215219)[1], NFT (521024935325573163/FTX EU - we are here! #215200)[1] | | |
| 00901857 | | AKRO[1], EUR[0.00], SOL[0.00976400], TONCOIN[.00000001], USD[0.00], USDT[3669.49856784] | | |
| 00901860 | Contingent | APT[.02529528], BNB[.00000001], BTC[0], DAI[0], ETH[.00000001], FTT-PERP[0], IMX[.00000001], LUNA2_LOCKED[5.37723519], LUNC[0], MATIC[0], MCB[.00000001], NFT (542775810421740059/The Hill by FTX #22009)[1], SOL[0], SRM[.05829124], SRM_LOCKED[2.65839672], USD[0.00], USDT[0] | Yes | |
| 00901861 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], COPE[0], DOGEBEAR2021[0.00025914], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291758062897449828/Raydium Alpha Tester Invitation)[1], NFT (346732970755895820/Raydium Alpha Tester Invitation)[1], NFT (373351141230232972/Raydium Alpha Tester Invitation)[1], NFT (375804620840405325/Raydium Alpha Tester Invitation)[1], NFT (379754688094578302/Raydium Alpha Tester Invitation)[1], NFT (387242610943746094/Raydium Alpha Tester Invitation)[1], NFT (450335445830193985/Raydium Alpha Tester Invitation)[1], NFT (494156309429432372/Raydium Alpha Tester Invitation)[1], NFT (546075720238915941/Raydium Alpha Tester Invitation)[1], NFT (569508622785248656/Raydium Alpha Tester Invitation)[1], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.00000001], TULIP[0], TULIP-PERP[0], USD[500.03], USDT[0.00000011], USTC-PERP[0], ZIL-PERP[0] | | |
| 00901864 | | AXS-PERP[0], DOT-PERP[0], KSM-PERP[0], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 00901866 | | POLIS[11.79878], USD[0.19], USDT[0] | | |
| 00901870 | | BTC-PERP[0], DOGEBULL[163.18], DOGE-PERP[0], KIN-PERP[0], LINKBEAR[599830], TRX[.000961], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00901871 | | 0 | | |
| 00901872 | | FTT[.00000001], TRX[.000003], USDT[5.6152] | | |
| 00901876 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.95681412], USD[-9.81], USDT[10.79320810], VET-PERP[0], XRP-PERP[0] | | |
| 00901878 | | USDT[1.28875068] | | |
| 00901879 | | ADABULL[5.31459162], ALTBEAR[549299.23823777], ANC-PERP[0], ASDBULL[50293.0293505], ATOMBULL[138197.055], BEAR[23999.62], BSVBULL[8913920.2099173], DOGEBULL[8.56602365], EOSBULL[5398974], ETH[0], ETHBEAR[599810], GRTBEAR[196999.05], GRTBULL[88069.70439844], GST-PERP[0], KNCBEAR[51090481], MATICBEAR2021[532707.66], MATICBULL[7195.659703], SHIB[99772], SXPBULL[5090047 1.77656212], THETABULL[602], TRXBEAR[12997530], USD[0.01], USDT[0], XRPBEAR[999810], XRPBULL[140598.176], ZECBEAR[1310] | | |
| 00901881 | | AAPL-0930[0], BOBA-PERP[0], COPE[ 96822456], DOGE[ 250578], OP-PERP[0], SPELL[95.58808648], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901884 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00901890 | | ALGOBEAR[5398920], ALGOBULL[52389.52], BNBBEAR[3499300], SXPBEAR[499900], TOMOBULL[15788.765], TRX[.000008], USD[0.01], USDT[0] | | |
| 00901891 | | FTT[2.799867], USD[0.69] | | |
| 00901892 | | FTT[.00000001], SOL[4.01318175] | | |
| 00901897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[10.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00901898 | | BTTPRE-PERP[0], COPE[0.21501696], STEP[40.6315081], TRX[0.12297140], USD[0.00], USDT[0] | | |
| 00901911 | | ADABULL[0], BTC[0.00000003], BTC-PERP[0], DAI[.00000001], DOGE[0.31012978], DOGE-PERP[0], ETH[0.72882471], ETH-0930[0], ETH-PERP[0], ETHW[0.72530638], FTM[0], FTT[0.00000001], GBP[0.00], LTC[0], RAY[0], RAY-PERP[0], RUNE[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[.00000001], SUSHI[0], TSLA[.00000001], TSLAPRE[0], USD[0.88], USDT[0.00000002] | | |
| 00901913 | Contingent | BTC[13.61511188], ETH[1.49696834], ETHW[72.16468595], FTT[1035.186436], SRM[28.7225578], SRM_LOCKED[282.9174422], TRX[.000256], USD[533.78], USDT[1010.91471373] | | |
| 00901914 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008724], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY2021[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.01000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00901916 | | BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[56.45] | | |
| 00901917 | | FTT-PERP[0], LINK-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00901919 | Contingent | BRZ[0], FIDA[.0155133], FIDA_LOCKED[.0359173], RAY[0], USD[0.00], USDT[0] | | |
| 00901920 | | USD[0.61] | | |
| 00901922 | | SLP-PERP[0], TRX[.000003], USD[-0.01], USDT[.11872431] | | |
| 00901924 | | ETH[.01], ETHW[.01], SOL[.71437847], TRX[.001243], USD[0.05] | | |
| 00901928 | | BTC[.00005324], BTC-PERP[0], COPE[3239.28881079], FTT[5], LINK-PERP[0], POLIS[276.09108407], RAY[14], USD[0.03], USDT[0] | | |
| 00901930 | | FTT[.00037343], FTT-PERP[0], USD[0.00] | | |
| 00901931 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0], NEAR-PERP[0], RAY[0.00729573], SRM[0.00665914], SRM_LOCKED[0.02552757], SRM-PERP[0], USD[0.48] | | |
| 00901932 | | ALPHA-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00901933 | | ATOM-PERP[0], CAKE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00901937 | | BTC[0], CHZ[0], DOGE[0], LUA[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00901938 | | DOGE-PERP[0], TRX[.000002], USD[-0.46], USDT[19.14754092] | | |
| 00901939 | | USDT[0] | | |
| 00901940 | | ADABULL[0], ADAHEDGE[0], ETH[0], MOB[0], TONCOIN[0] | | |
| 00901947 | | BNB[.0071894], USDT[2.83236586] | | |
| 00901948 | | 0 | | |
| 00901950 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[.52309], LINK-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000003], USD[-0.18], USDT[1.00268707], XLM-PERP[0] | | |
| 00901951 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00901957 | | TRX[.000048], USD[0.83], USDT[0] | | |
| 00901959 | | AVAX[0.00000002], AVAX-0325[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COPE[0], DEFIBULL[0], DOGEBULL[3531.73828269], DOGE-PERP[0], ETCBULL[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000001], LUNC-PERP[0], MEDIA-PERP[0], NFT (492903001440258451/WAGMI #1)[1], OMG-PERP[0], RAY[0.00000001], SOL[0.00094700], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.43], USDT[0], XRPBULL[0] | | |
| 00901960 | | TRX[.000005], USD[0.07], USDT[0] | | |
| 00901962 | | ADA-PERP[0], ALCX[.801], ETH-PERP[0], GBP[-0.38], SHIB[278706.80044593], SOL[0], STEP[128.135305], SUSHI[3.24664489], TRX-PERP[0], USD[-1.24], USDT[0], XLM-PERP[0] | | |
| 00901963 | | FTT[0.02955908], HXRO[0], MANA[29], SAND[33], USD[0.00], USDT[0] | | |
| 00901965 | | BTC[0], ETH[.00002226], FTHW[0.00002225], IMX[.000378], USD[0.00] | | |
| 00901971 | | 1INCH-20210924[0], 1INCH-20211231[0], ALGO-20210924[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-20210924[0], BCH-20210924[0], BNB-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-1023[0], BTC-MOVE-20210804[0], BTC-MOVE-20210810[0], BTC-MOVE-20210906[0], BTC-PERP[0], CHZ-20210924[0], COMP-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210924[0], MKR-PERP[0], RUNE-PERP[0], SOL-20211231[0], SXP-20210924[0], THETA-20210924[0], USD[0], USDT[48.65166873] | | |
| 00901972 | | ATLAS[9.72], MOB[.01356592], USD[0.00], USDT[0] | | |
| 00901974 | | BTC-PERP[0], USD[-71.83], USDT[80.33412846] | | |
| 00901976 | | BNB[0], BTC[0], ETH[0], FTT[.09953617], SOL[0], USD[4.24] | | USD[4.13] |
| 00901978 | | TRX-PERP[0], USD[0.85] | | |
| 00901984 | | BTC-PERP[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00901986 | | MOB[0] | | |
| 00901989 | | USD[0.27] | | |
| 00901990 | | ADA-20210625[0], BCH-20210625[0], BTC[0], DOGE-PERP[0], DOT-20210625[0], ETH[0.00000232], ETH-20211231[0], ETHW[0.00000231], FIL-20210625[0], FIL-PERP[0], FTT[0.07958433], FTT-PERP[0], GT[175.672313], LTC-20210625[0], MATIC-PERP[0], RAY-PERP[0], SOL-20210625[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.60], USDT[0.00000001], WRX[.5015], XRP[.30459875], XRP-20210625[0], ZEC-PERP[0] | | |
| 00901991 | | BTC[.005], ETH[0] | | |
| 00901992 | | CEL[14.00195484], TRX[.000006], USDT[0.00000005] | | |
| 00901993 | | KIN-PERP[0], USD[0.41] | | |
| 00901998 | | KIN[9770], POLIS[.0468], SOL[.009528], STEP[.02894], TRX[.000001], USD[4.77], USDT[0] | | |
| 00902002 | | BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00], YFI[0] | | |
| 00902008 | Contingent, Disputed | DOGEBULL[0.00000094], ETH[.00152604], ETHBULL[.04107961], ETHW[.00152604], LTCBULL[.007701], USD[2.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902009 | | COPE[.51679], USD[0.00], USDT[33.33866662] | | |
| 00902011 | | ETH[0.94275688], ETHW[1.32570456], FTT[0.00268913], GBP[2458.00], USD[0.14], USDT[2606.87279507] | | ETH[.94] |
| 00902013 | | AKRO[3], AXS[.63374304], BAO[4], BNB[.26817216], CHZ[437.80689981], DENT[2417.44280098], DOGE[4262.55474665], ETH[.02509413], ETHW[.02509413], EUR[0.00], FRONT[1], HOLY[1], HXRO[94.39510734], JST[1176.91560079], KIN[13363453.32513191], LTC[.57178887], MATH[1], SKL[947.00815314], SRM[1], TRX[5], UBXT[2], USDT[29.68118656] | | |
| 00902014 | | BTC[.00185539], ETH[.0009349], ETHW[.0009349], FTT[0.16249705], USD[0.00], USDT[0.00000001] | | |
| 00902020 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0.00000152], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.00000599], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902023 | | USD[0.00], USDT[9.66861872] | | |
| 00902024 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[.34992493], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00006934], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08971039], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00902025 | | BTC[0], DOGE[0], FTT[0], SOL[0], USD[0.44], USDT[0] | | |
| 00902038 | | 0 | | |
| 00902042 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.09335008], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.000398], MER[.93152], NEAR-PERP[0], OP-PERP[0], RAY[.346127], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[3665.45], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00902045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00036566], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902050 | | COPE[.3374], USD[4.15], USDT[0] | | |
| 00902051 | Contingent, Disputed | USD[25.00] | | |
| 00902052 | | PUNDIX[.0980715], TRX[.000005], USD[0.00], USDT[0] | | |
| 00902053 | | KIN[1549482], LTC[.006], USD[0.65] | | |
| 00902054 | | PUNDIX[.083386], TRX[.000001], USD[0.00] | | |
| 00902059 | | USD[0.00], USDT[.00313875], XRP[.1], XRPBULL[36.0036] | | |
| 00902062 | | BTC[0.01326415], FTT[1.9996], SLP[9.7381], SOL[.00869068], SPELL[18596.3424], STEP[219.4805612], TRX[.000016], USD[0.99], USDT[0.28047401] | | |
| 00902064 | | USD[0.00], USDT[0] | | |
| 00902070 | | CAKE-PERP[2.1], ETH[.009993], ETHW[.009993], FTT[0.25021994], USD[8.65], USDT[0] | | |
| 00902074 | | 1INCH[0], AAVE[0], ADABULL[0], ADA-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], DAI[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], GMT-PERP[0], LTC[0], MATIC[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | | |
| 00902075 | | COPE[29.979], POLIS[13.6], SOL[.05], TRX[.000005], USD[0.00], USDT[1.23081571] | | |
| 00902077 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00664725], HOT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00902080 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00902082 | | ASD-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00115625] | Yes | |
| 00902087 | | USD[0.14] | | |
| 00902088 | | BNB[0], BTC[0], DOGE[3], RUNE[0] | | |
| 00902093 | | DOGE-PERP[0], NFT (53264267705202152/The Hill by FTX #19496)[1], USD[0.00] | | |
| 00902094 | Contingent | BTC[0], ETH[0], FTT[0], GRTBULL[0], LUNA2[0.00301733], LUNA2_LOCKED[0.00704044], LUNC[.00972], SLND[0], USD[0.00], USDT[0] | | |
| 00902097 | | BULLSHIT[1.00799856], FTT[.099937], USD[0.84] | | |
| 00902098 | | BTC[0] | | |
| 00902101 | | BTC[0.00006347], CRV[0], FTT[0.00474125], NEAR[.07218], SOL[.0063298], TRX[.000041], USD[0.42], USDT[0] | | |
| 00902103 | | KIN[10126.36033346], XRP[44.33832173] | Yes | |
| 00902107 | | USDT[209.02668945] | | USDT[205.330292] |
| 00902108 | | GBP[0.00], USD[0.30], USDT[0] | | |
| 00902110 | | FTT[0.08110336], USD[20.15], USDT[0] | | |
| 00902112 | | AAVE[0], BNB[0], GRT[0], LINK[0.04446519], OXY[.968745], OXY-PERP[0], RSR[0], USD[0.00], USDT[0.15982289] | | |
| 00902117 | | 1INCH[0.000339], AAVE[.00000143], AKRO[2], BAO[4], BAT[.0000628S], BNB[.00000057], BTC[.00000007], CHZ[.00025392], CRO[.00024786], CRV[.00004942], DOGE[.00044211], DOT[.00000657], ENJ[.00007264], EUR[0.00], FTT[.00000241], GRT[.0001129], KIN[3], LINK[.00000667], MANA[.00004142], MATIC[.0000366], MKR[.00000014], SHIB[5.40732629], SOL[.00000159], TRX[.00085121], UNI[.00000809], USD[0.00], USDT[0], XRP[.00011203] | Yes | |
| 00902120 | | TRX[3] | | |
| 00902123 | | BTC[.00009246], FTT[.0177745], RAY[.9772], USD[14.93] | | |
| 00902126 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00003671], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00078793], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05958888], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.006116], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[.354945], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[3.9186], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.84045895], SRM_LOCKED[105.92404279], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.026685], XRP[4693.622875], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902132 | | DOT-PERP[0], FIL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00902134 | | DAI[.070493], FTT[261.365914], NFT (372209452944569833/FTX EU - we are here! #144870)[1], NFT (505248133090465466/FTX EU - we are here! #144524)[1], NFT (532148072171658985/FTX EU - we are here! #144968)[1], TRX[.776027], USD[0.06], USDT[9.41093116] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902139 | | NFT (373668189967855128/FTX Crypto Cup 2022 Key #25258)[1], NFT (398115976249222314/FTX EU - we are here! #283621)[1], NFT (482441356123049276/FTX EU - we are here! #263029)[1] | | |
| 00902141 | | BNB[0], FTT[0], USD[0.00] | | |
| 00902145 | | DFL[70], FTT[.00000001], USD[47.06], USDT[16.44964693] | | USD[45.26] |
| 00902146 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[0.00004243], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00902148 | | BAO[2], DENT[1], HXRO[1], KIN[1], USDT[0.00000001] | | |
| 00902151 | | FTM[263.40300798], GBP[0.00], SHIB[3431996.18286931], USD[0.00], USDT[0] | | |
| 00902153 | Contingent | BNB[0], LINK[8593085], LUNA2[0.61784100], LUNA2_LOCKED[1.44162901], LUNC[134536.18], OXY[0], RUNE[76.34680907], USD[0.00] | | |
| 00902154 | | SOL[.00349272], SOL-PERP[0], TRX[.001564], USD[0.00], USDT[0] | | |
| 00902155 | | USD[0.01], USDT[.06890261] | | |
| 00902156 | | COIN[0.26331778], FTT[1.0153308], SRM[2.31621648], USD[0.21], USDT[0.00005000] | | COIN[.2622] |
| 00902157 | | USD[0.01], USDT[0] | | |
| 00902158 | Contingent | AAPL[0], BNB[0], FTM[.00000001], FTT[0.00738982], HOLY-PERP[0], LUNA2[0.00485737], LUNA2_LOCKED[0.01133387], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00902159 | | USD[0.00] | | |
| 00902160 | | ATLAS[55960], COPE[8446.7084], FTT-PERP[0], MATIC[750.12245491], NFT (455221153844894467/Values #1)[1], SOL[5.5], STARS[39750], USD[201.66], USDT[0] | | |
| 00902164 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.98168612], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[.00826335], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902169 | | 0 | | |
| 00902173 | | BNB[0], ETH[2.00039719], ETH-PERP[0], ETHW[2.00039719], FTT[0], LTC[0], MANA[0], USD[0.00], USDT[0] | | |
| 00902174 | | KIN[119916], TRX[.000006], USD[3.14], USDT[0] | | |
| 00902175 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], PUNDIX-PERP[0], SKL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[-8.80], USDT[9.78608347], XEM-PERP[0] | | |
| 00902176 | Contingent | AAVE-PERP[0], APE[1200.01982532], APT[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], BCH[1528.37950571], BCH-PERP[0], BNB[202.296434], BNB-PERP[0], BTC[0.14680203], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.01966175], DOGE[.3116], DOT[0], DOT-PERP[0], ENS[.00000001], ETH[0.00437820], ETH-PERP[0], FTT[3578.83510586], FTT-PERP[0], GARI[9030], HNT[147.740137], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[271904.01152287], MOB-PERP[0], SAND[16500], SAND-PERP[0], SLP[1400000], SLP-PERP[0], SOL[1323.71209030], SOL-PERP[0], SOS[.7438], SRM[10027.70904695], SRM_LOCKED[520.39095305], SRM-PERP[0], SUSHI[10000], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.003235], UNI[50000], UNI-PERP[0], USD[176809.21], USDT[0.00964885], USDT-PERP[0] | | |
| 00902177 | | ATLAS[0.35260395], BAT[0], BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000011], WAVES[0] | | |
| 00902178 | | KIN[1994164.31333782], KIN-PERP[0], USD[0.00] | | |
| 00902181 | Contingent, Disputed | AGLD[.00016893], AURY[.0001425], BOBA[.0002872], DENT[1], DFL[.06695491], DOGE[0], GODS[.00054919], HOLY[.00000979], MBS[.00093599], POLIS[.00003051], SRM[0], USD[0.01] | Yes | |
| 00902183 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03794929], LUNA2_LOCKED[0.08854836], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3], TRX-PERP[0], USD[-0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00902185 | | BTC[0.00026015], ETH[0], FTT[0.00220105], USD[0.34] | | |
| 00902187 | | AKRO[1], BAO[10], COMP[0], DENT[4], ETH[0], KIN[8], MATH[1], MATIC[1], SUSHI[1], TRX[3.000109], UBXT[3], USD[0.00], USDT[0.54745000] | | |
| 00902189 | | SHIB[400000], USD[0.48], USDT[3.28141091] | | |
| 00902190 | | NEO-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00902192 | | BNB[.0000001], BTC[0], MKR[0], SHIB[30000.5], TRX[.626261], USD[0.00], USDT[0.00002222] | | |
| 00902193 | | ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[200], BTC[1.61926967], BTC-PERP[0], DEFI-PERP[0], ETH[1.09890936], ETH-PERP[0], ETHW[1.09890936], FIDA-PERP[0], MATIC-PERP[6000], SHIB-PERP[0], SOL-PERP[0], USD[-28137.12], USDT[0] | | |
| 00902196 | | TRX[.000003], USD[1.83], USDT[0] | | |
| 00902198 | | ALICE[2.99962], ATLAS[199.962], AUDIO[67.99288], AXS[.99981], BNB[.0093065], HGET[2.998005], HNT[7.99753], KNC[29.9943], MATIC[9.91735], PROM[.99981], RAY[13.99937], REEF[5149.0215], STMX[2199.582], SXP[45.269068], USD[9.40], USDT[479.30355], WRX[81.988045], XRP[174] | | |
| 00902200 | | BNB[0.00000008], BTC[0.00000002], ETH[0.00000001], TRX[0.00000701], USD[0.00], USDT[0.05726416] | | |
| 00902205 | | BTC[.027462], BTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[1.10455] | | |
| 00902206 | | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[1.89], USTC-PERP[0] | | |
| 00902214 | | 0 | | |
| 00902215 | | BRZ[0.11710688] | | |
| 00902217 | | BTC[0.28140971], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[0.00], FTT[0.01336044], PAXG[.00000406], TRX[.001921], USD[4.25], USDT[2049.06704164] | | |
| 00902218 | | USD[0.00] | | |
| 00902220 | | COPE[1.9986], TRX[12.997403], USD[0.10], USDT[0] | | |
| 00902224 | | KIN[8736537.98110313], KIN-PERP[0], USD[3.01], USDT[0.00000001] | | |
| 00902225 | | XRP[1] | | |
| 00902229 | | NFT (393443369270457290/FTX EU - we are here! #60048)[1], NFT (431336944613291168/FTX EU - we are here! #60290)[1], NFT (526614359105888977/FTX EU - we are here! #60553)[1] | | |
| 00902230 | | MAPS[1366.38133], USDT[0.03890336] | | |
| 00902232 | | USD[2.59], WRX[0] | | |
| 00902233 | | BRZ[0], BTC[0.00206035], ETH[.0080027], ETHW[.0080027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902237 | Contingent | LUNA2[1.30855752], LUNA2_LOCKED[3.05330088], LUNC[2.155872], TRX[.000003], USDT[0] | | |
| 00902239 | | ETH-PERP[0], PUNDIX-PERP[0], TRX[.000002], USD[-1.26], USDT[1.29724896], YFI-PERP[0] | | |
| 00902246 | | BTC[.00007451], EUR[0.00] | | |
| 00902249 | | BTC[0], FTT[0], TSLA[.00019257], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00902259 | | CRO[0.28880126], KIN[.4], USD[0.50], USDT[0] | | |
| 00902267 | | COIN[1.96023484], USD[1.71] | | |
| 00902268 | | ADABULL[0.00018570], ALGOBULL[9365.7655], ATOMBULL[.20579743], BALBULL[0.00431096], BCHBULL[.22614], BEAR[58.22], BNBBULL[0.03303851], BULL[0.04092348], COMPBULL[0.39280825], DOGEBULL[0.00009886], EOSBULL[936.989645], ETCBULL[0.00041998], ETHBULL[0.09491445], GRTBULL[.00340568], KNCBULL[.00768121], LINKBULL[0.01518399], LTCBULL[85.17820775], MATICBULL[0.06531180], MKRBULL[0.00009551], SUSHIBULL[4946.69564], THETABULL[0.02577470], TRXBULL[107.8639394], USD[0.06], VETBULL[0.00225653], XRPBULL[651.924333] | | |
| 00902269 | | DOGE-20210625[0], DOGE-PERP[0], SUSHIBULL[0.32420172], USD[0.00] | | |
| 00902272 | | USD[0.00], USDT[0] | | |
| 00902276 | | CEL[4.9965], TRX[.000003], USD[0.08], USDT[0.00000001] | | |
| 00902283 | | ROOK[.99981], SOL[.87215978], TRX[.000001], USDT[381.00000052] | | |
| 00902284 | | RAY[.01232087], USD[0.00], USDT[0], XRP[.02268005] | | |
| 00902285 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.0087059] | | |
| 00902288 | | ETH[.00000001], TRX[20.000001], USD[1.10], USDT[0] | | |
| 00902295 | | ALCX[0.95028778], AXS[1.099905], DOGEBULL[.2021], ETHBEAR[294000000], ETHBULL[3.63595058], FTT[2.1], HTBULL[14.46037745], IMX[29.2886], KIN[5889730.2], LUA[.059989], MANA[12.99753], MSOL[1], PUNDIX[.046439], SPELL[26198.1], TRX[.000005], TRX-PERP[0], USD[322.86], USDT[49.20489934], VGX[50], YFI[[.0009791] | | |
| 00902299 | | ETHBEAR[59988000], ETHBULL[.1239], USD[0.17], XRP[.9698] | Yes | |
| 00902300 | | KIN-PERP[0], USD[2.52] | | |
| 00902301 | | BNB[0], BTC[0.00489860], COPE[0], DOGE[0], DOT-20211231[0], ETH[0.04300000], ETHW[0.04300000], FTT[0.70000000], LTC[0], LTC-PERP[0], RAY[0.71886392], SOL[2.04554441], TRX[1750.420537], TRX-PERP[0], USD[0.98], XRP[.9811], YFI[0] | | |
| 00902305 | | BTC[0], EUR[0.00], USDT[0.00000020] | | |
| 00902306 | | ALGOBULL[983.70467836], ATOMBULL[438], BNB[0], COMPBULL[.008958], DOGEBULL[.00803244], EOSBULL[2773.30543011], ETCBULL[.040767], ETHBULL[.00046848], GRTBULL[.0784], KNCBULL[.08296], LINKBULL[.00194], LTCBULL[.0749], MATICBULL[.04107458], SXPBULL[.266], THOMBULL[97.14], TRXBULL[3.06389976], USD[0.00], USDT[0], VETBULL[.00811], XLMBULL[.008046], XRPBULL[6831.84725013] | | |
| 00902310 | | ADABULL[0.00000761], ALGOBULL[85.84], ALTBEAR[2.519], BEAR[52.89], BTC[.000072], BTC-PERP[0], BULL[0.00000879], COMPBULL[.000835], DEFIBULL[0.00000805], DOGEBEAR2021[.0004035], ETHBULL[0.00000499], LTCBULL[.001103], MATICBEAR2021[.02463], MATICBULL[.005111], SXPBULL[.009345], SXP-PERP[0], THETABULL[0.00001600], USD[0.00], USDT[1.63873639], VETBULL[.00644757], XRPBULL[.0318] | | |
| 00902312 | | EUR[0.00], HNT-PERP[0], USD[0.67] | | |
| 00902314 | | 0 | | |
| 00902322 | | USD[0.03] | | |
| 00902329 | | ETH[.0009753], ETHW[.00096223], FTT[160.08792694], SRM[.85023], USD[600.50], USDT[.98000895] | Yes | |
| 00902330 | | COPE[1.80715], SHIB[43742.95377677], TRX[.000004], USD[0.00], USDT[0] | | |
| 00902331 | | OXY[102.931505], USDT[.5296] | | |
| 00902332 | | ADA-PERP[0], COPE[.22280834], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00902334 | | BNB[2.88890486], EUR[0.00], TRX[.000002], USD[0.00], USDT[12000.08074764] | | |
| 00902335 | | KIN[748000] | | |
| 00902338 | | SPY[.00081], TRX[.000003], USD[50.74], USDT[0.00000001] | | |
| 00902341 | | LTC[0.00224490], MOB[0.13603794], USD[0.06] | | |
| 00902342 | | FTT[0], KIN[1009679.85], USD[1.80], USDT[0] | | |
| 00902348 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MNGO[9.6472], NEO-PERP[0], SRM[4.9991], TRX[.381001], USD[0.00] | | |
| 00902350 | Contingent | SRM[3.1567022], SRM_LOCKED[12.00057892], USDT[0] | | |
| 00902352 | | TRX[.000003], USD[0.10], USDT[0] | | |
| 00902357 | | BTC[0], ETH[0], FTT[.25], USD[0.00] | | |
| 00902358 | Contingent, Disputed | EUR[10.00] | | |
| 00902361 | | TRX[.000005] | | |
| 00902362 | | BNB[0], USD[0.00], USDT[0] | | |
| 00902363 | | BTC[0], CEL[0], EUR[0.00], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00902365 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000921], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00902374 | | DOT-PERP[0], KNC-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00902375 | | BAO[1], BTC[.00022375], DOGE[14.22081515], ETH[.00142464], ETHW[.00142464], RAY[.74654517], UBXT[11], USD[0.00] | | |
| 00902378 | | BAO[2], DOGE[78.712894], ETH[.09982689], ETHW[.09982689], EUR[0.00] | | |
| 00902383 | | BTC-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000002], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00902386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.010673], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[259400], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.35], USDT[0.00229198], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00902389 | | NFT (422792319669390060/FTX EU – we are here! #279827)[1], NFT (536167605296532913/FTX EU - we are here! #279843)[1] | | |
| 00902390 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.035229], USD[1.10], USDT[1516.62626567] | | |
| 00902394 | | AKRO[.92323905], BTC[0], CHZ[9.988457], DOGE[.0072438], ETH[0.00033255], ETHW[0.00033255], FTT[2.4985125], KIN[19992.5795], SHIB[699917.55], STORJ[4.79722968], TRX[.000001], USD[3.10], USDT[-0.03401314] | | |
| 00902395 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-2021123[0], DEFI-PERP[0], DYDX-PERP[0], ETH[0.10201089], ETH-20211231[0], ETHBULL[0.02289764], ETH-PERP[0], ETHW[0.10148830], FTT[3.00804270], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[17.00981856], SNX-PERP[0], SOL-PERP[0], SRM[.000010S], SRM_LOCKED[.00005838], SRM-PERP[0], SUSHI[.0251], SUSHI-PERP[0], USD[5.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902406 | | USD[0.00], USDT[.009102] | | |
| 00902414 | Contingent | 1INCH[86.2363797], ATOM[2.69950239], BICO[71.9867304], CONV[5329.017681], DYDX[8.9983413], FTT[5.22822126], HT[.0968669], LUNA2[0.00036430], LUNA2_LOCKED[0.00085004], LUNC[79.3282620S], SHIB[7100000], SUSHI[33.9937338], TONCOIN[3.79929966], USD[362.68], USDT[0.00491215] | | USD[2.07] |
| 00902415 | | TRX[.000003], TRXHEDGE[.004999], USD[0.03], USDT[0] | | |
| 00902421 | | BTC[0.00249990], ETH[.01], ETHW[3.82275858], EUR[0.00], FTT[0], MOB[8.15015535], SHIB[27.07244212], USD[0.00], XRP[9.20063751] | | |
| 00902425 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00902429 | | KIN[7365.59799237], USD[3.50] | Yes | |
| 00902430 | | BAO[1], DENT[1], TRX[.000001], USDT[0.00001496] | Yes | |
| 00902431 | | SXPBULL[.6515436], TRX[.000005], USD[0.05], USDT[0] | | |
| 00902442 | | KIN[104329.82157200], TRX[.000001] | | |
| 00902446 | | SPELL[348633.747], USD[5.83], USDT[0.00000001] | | |
| 00902447 | | AUDIO[.00139805], GBP[0.00], MATIC[.00023042] | Yes | |
| 00902448 | | APE[0], ATLAS[0], BTC[0], ETH[0], GMT[0], POLIS[0], SOL[0], TRX[.000001], USD[2173.22], USDT[0.00000001] | | |
| 00902454 | | HNT[.07808514], HNT-PERP[0], TRX[.000004], USD[0.97], USDT[0], USDT-PERP[0] | | |
| 00902456 | Contingent | AVAX-PERP[0], BTC-PERP[0], ENS[20.00003719], ETH[2.07736491], ETH-PERP[0], ETHW[2], FTT[7.94296075], IMX[10], LUNA2[5.67093307], LUNA2_LOCKED[13.23217717], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[1.39], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1559.32220176] | | |
| 00902457 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04094224], LUNA2_LOCKED[0.09553190], LUNC[8915.259798], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[99.89], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902458 | | USD[0.00] | | |
| 00902459 | | USD[0.00] | | |
| 00902462 | | AR-PERP[0], FTM-PERP[0], TRX[.703821], USD[2.39], USDT[.06165804] | | |
| 00902465 | | FTT-PERP[0], TRX[.000006], USD[0.00] | | |
| 00902467 | | SXPBULL[1.2633201], TRX[.000003], USD[0.03], USDT[0] | | |
| 00902468 | | BNB[0], BTC[0], FTT[0], RUNE[0], SOL[0] | | |
| 00902474 | | KIN[519701], USD[2.78] | | |
| 00902475 | | DOGE[24.27101613], FTT[.098803], USD[1.58], USDT[0.07872790] | | |
| 00902476 | | FTT-PERP[0], SRM-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00902478 | | 1INCH[.9916], FTM[.7998], GALA[9.8], USD[16.99], USDT[0.00000001] | | |
| 00902480 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000009], USD[0.01], USDT[0.00000001] | | |
| 00902482 | | USDT[30000] | | |
| 00902484 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.02230939], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[5.04512201], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0011127], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00902485 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], AVAX[0.01690783], BCH[0], BNB[0], BTC[168.62151958], CEL-0930[0], CEL-PERP[0], DAI[0], DOGE[0], DOT[0.05871464], ETH[0.00033956], ETHW[0.00033956], FTM[313714.08350796], FTT[50001.43041005], GRT[0], HNT[7855.66694714], HOOD[3547.61115913], KNC[0], LINK[0.06301255], LTC[0], LUNA2[1.29255762], LUNA2_LOCKED[3.0196778], LUNC[281457.14329498], MATIC[1.39508807], MKR[0], NEAR[.06523953], NFT [291679560455002824/Raydium Alpha Tester Invitation][1], NFT [314621958346563411/Raydium Alpha Tester Invitation][1], NFT [354518399863655572/Raydium Alpha Tester Invitation][1], NFT [371131620319117985/Raydium Alpha Tester Invitation][1], NFT [394898520062457256/Raydium Alpha Tester Invitation][1], NFT [417517631139514832/Tulip NFT][1], NFT [496180488018406066/Weird Friends PROMO][1], NFT [497811236343746692/Raydium Alpha Tester Invitation][1], NFT [512168327633569671/Raydium Alpha Tester Invitation][1], NFT [516923661820397478/Raydium Alpha Tester Invitation][1], NFT [519236516203974778/Raydium Alpha Tester Invitation][1], NFT [557251320458189527/Raydium Alpha Tester Invitation][1], NFT [563369270809458472/USDC Airdrop][1], ORG[0], PSY[5000], RAY[.00000001], RSR[0], RUNE[46742.98934669], SOL[0], SOL-PERP[0], SRM[259.54823219], SRM_LOCKED[76611.87935143], STEP[.00000003], SUSHI[0], TRX[0], USD[108300005.07], USDT[0], XRP[0], XTZ-PERP[0], YFI[0] | | USD[9962.05] |
| 00902489 | Contingent | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-20211123[0], 1INCH-PERP[0], AAPL[0.325[0], AAPL-0930[0], AAVE-PERP[0], AMC-0930[0], AMC-20210625[0], AMD-0325[0], AMPL[1.52270398], AMPL-PERP[10], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BABA[.0042544], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-20211123[0], BILI-0325[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-1003[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210628[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210912[0], BTC-MOVE-WK-0914[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210510[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0.09999880], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-20211123[0], DRGN-PERP[0], ENS-PERP[0], ETCBEAR[249332330], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07340956], FTT-PERP[0], FXS-PERP[0], GBTC[.01], GMT-PERP[0], GOOGL[0009869], GOOGL-0325[0], GOOGL-PERP[0], GRT[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP2.10000000], LUNA2[0.00197945], LUNA2_LOCKED[.00461872], LUNC[431.03], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-093[0], MSTR-20210924[0], MTA-PERP[0], NFLX-0325[0], NFLX-20210924[0], OKB-0325[0], OKB-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX[20039.6], PUNDIX-PERP[0], RAY[.665077], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-.0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[.026241], SRM_LOCKED[.17830628], SRM-PERP[0], SSTI-PERP[0], STETH[0.00012744], STORJ-PERP[0], STSOL[-0.00003624], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.26786449], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], UNISWAP-20210924[0], USD[902.51], USDT[3.40626340], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00014307], XAUT-PERP[0], XRP-PERP[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902492 | | KIN[549615], TRX[.000002], USD[1.06], USDT[0] | | |
| 00902494 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.01662577], KIN-PERP[0], RAMP-PERP[0], TRU-PERP[0], USD[111.41] | | |
| 00902499 | | AAVE[0], ADA-PERP[0], BTC[0.00590000], BTC-PERP[0], ETH[0.16083385], ETHW[0.16083385], EUR[0.60], HOT-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], TRX[.000031], USD[1.83], USDT[27.96249557] | | |
| 00902500 | | BICO[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00902503 | | ETHBULL[0], LINKBULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00902504 | | BTC[0.00009176], DOGE[-2125.90528090], ETH[0], FTT[16.08749306], LINK[.07255773], MKR[0.00097898], SOL[0.00717741], TRX[.000004], USD[312.88], USDT[0.00000001], YFI[0.00099723] | | |
| 00902505 | | TRX[.000005], USD[0.52] | | |
| 00902510 | | BCH[.001], BTC-PERP[0], SRM[.990055], SRM-PERP[0], TRX[0], USD[0.42], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902513 | | BNB[0] | | |
| 00902516 | | BTC[0], ETH[0.01292098], ETHW[0.01292098], USD[0.21], USDT[0.00002886] | | |
| 00902517 | | BNB[0.01319516], DOGEBEAR[3599280], ETHBEAR[169966], LINKBEAR[8880], USD[0.16], USDT[0.00000576] | | BNB[.011483] |
| 00902518 | | ETH[1.24127054], ETHW[1.24127054], MOB[7.49475], USD[0.00] | | |
| 00902520 | Contingent | ETH[0], FIDA[2.12676843], FIDA_LOCKED[4.90893131], FTT[0], SOL[0], SRM[.72330173], SRM_LOCKED[2.89514432], USD[1.36], USDT[0] | | |
| 00902521 | | BCHBULL[1.9996], BNBBEAR[2083333.33333333], BSVBULL[306.4014619], EOSBULL[284.15625989], GRTBULL[.16899274], KIN[275945.80424404], NPXS[100000], PUNDIX[100], TOMOBULL[328.73285941], TRX[.000002], USDT[0.58046609] | | |
| 00902523 | | SXPBULL[21.9209178], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00902526 | | USD[0.41] | | |
| 00902531 | Contingent | FTT[1.9996], GAL[2.9996], HNT[.86318236], MAPS[7.335], RAY[10.85256119], SHIB[599786.6], SOL[2.04873758], SRM[7.05907239], SRM_LOCKED[.05572467], USD[2.34], USDT[0.00000001] | | |
| 00902539 | | BAO[2], DOGE[258.73410596], KIN[1], SHIB[1928293.85093362], SRM[19.58559723], USD[0.01] | Yes | |
| 00902544 | Contingent | ALPHA-PERP[0], AR-PERP[0], BNB[0], ETH[0], SRM[967.81539534], SRM_LOCKED[1.33261136], USD[0.00], USDT[0] | | |
| 00902547 | Contingent | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0.00005331], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[5.51085372], LUNA2_LOCKED[12.85865868], LUNC[1200000], MATIC-1230[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[750.46], USDT[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902548 | | MOB[19.98775], USD[21.37] | | |
| 00902552 | | USD[10.00] | | |
| 00902555 | | BNB[.00001565], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COMP[.00015352], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00464967], GBP[580.00], HBAR-PERP[0], LINK[0], LINK-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.05], USDT[0.76256579], XRP-PERP[0] | | |
| 00902556 | | USDT[0] | | |
| 00902559 | | BAO[1], DENT[1], EUR[0.00], KIN[5644395.16358473], TRX[2], USD[0.00] | | |
| 00902561 | | 0 | | |
| 00902566 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00902567 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00902574 | | BAO[0], BTC-PERP[0], USD[2.03] | | |
| 00902577 | | TRX[.000006], USD[0.20], USDT[0] | | |
| 00902578 | | ADA-PERP[0], FTM[108], FTT[0.41116111], RAY[20], SRM[20], STEP[250], TOMO-PERP[0], USD[0.76], USDT[0] | | |
| 00902579 | | BNB[0.00029028], SOL[0], USD[0.00], USDT[2.06099291] | | |
| 00902582 | | DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], KIN-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.01] | | |
| 00902583 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0], XAUT-PERP[0] | | |
| 00902585 | | OXY[30.9793], RAY[7.9944], TRX[.000002], USD[0.85], USDT[0] | | |
| 00902587 | Contingent, Disputed | GBP[0.72], USD[0.00] | | GBP[0.70] |
| 00902589 | | AMPL[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], REEF[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001621] | | |
| 00902594 | | RUNE[62.9762277], USDT[0.00000007] | | |
| 00902597 | Contingent | ATLAS[10146.7955056], FRONT[332.259935], FTM[110.01897874], OXY[.828525], POLIS[118.28463818], SRM[.11739255], SRM_LOCKED[.55143711], USD[0.23] | | |
| 00902600 | | TRX[.000004], USDT[.278695] | | |
| 00902606 | | 0 | | |
| 00902607 | | BAL[0], COIN[0], COPE[0], FIDA[0], RAY[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00902611 | | NFT [323078607492696243/FTX EU - we are here! #61656][1], NFT [506367338558104010/FTX EU - we are here! #61407][1] | | |
| 00902617 | | BTC[0], USDT[294.16156594] | | |
| 00902618 | | FIDA[42.958675], GT[29], KIN[339712.15], USD[0.01], USDT[1.28015700] | | |
| 00902619 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00902620 | | BTC[0], BTC-PERP[0], CBSE[0], COIN[0], FTT[0.12340135], USD[1.07], USDT[0] | | |
| 00902621 | Contingent | BNB[.00000001], LUNA2[0.04358948], LUNA2_LOCKED[0.10170880], LUNC[9491.7029841], NFT [416940507808941504/FTX EU - we are here! #77039][1], NFT [500988716023283372/FTX EU - we are here! #67524][1], USDT[13.50380806] | | |
| 00902626 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00902633 | | DOGE-PERP[4], EOS-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.35], USDT[0.35013483] | | |
| 00902634 | | BAO[0], BTC-PERP[0], ETH[0], GRT-PERP[0], KIN[0], LTC[0.00625177], MATIC-PERP[0], SUSHI-PERP[0], TRX[0.00155400], USD[0.00], USDT[0.00000006] | | |
| 00902638 | | BTC[0.00000179], USD[0.00], USDT[0] | | |
| 00902642 | | DOGEBULL[0.00143299], GRTBULL[.0008652], SXPBULL[.0098518], USD[0.01], XLMBULL[.00006393], XTZBULL[.000651] | | |
| 00902644 | | BTC[0.01655108], KIN[6517.05], LTC[.0074135], USD[0.71], USDT[0.83523495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902646 | | BTC[0.28103520], EUR[307.62], SOL[.008081], USD[0.55] | | |
| 00902648 | | FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00902649 | | KIN[1], USD[0.00] | Yes | |
| 00902650 | | KIN[331742.69812975], USD[6.60] | | |
| 00902656 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00902657 | | LUA[.08795], NFT (416085012464407662/FTX EU - we are here! #71769)[1], NFT (438435444341805722/FTX EU - we are here! #71263)[1], NFT (519253312484462103/FTX EU - we are here! #71957)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 00902662 | Contingent, Disputed | ADABULL[0], ATLAS-PERP[0], BULL[0], DOT-PERP[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00902663 | Contingent | LTC[.00599435], LUNA2[0.78053349], LUNA2_LOCKED[1.82124481], LUNC[169962.8116002], TONCOIN[42.1943], USD[0.03] | | |
| 00902665 | | TRX[.000004], USDT[0] | | |
| 00902672 | | BAO[.25818723], EUR[0.00], KIN[.34645669], SHIB[147859.30186113] | | |
| 00902673 | | USD[25.00] | | |
| 00902676 | Contingent | ADA-PERP[0], ATLAS[449.9221], ATOM-PERP[-0.56999999], AURY[.00000001], AVAX-PERP[-0.30000000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[3.499335], ICP-PERP[4.66], LTC-PERP[0], LUNA2[0.18921796], LUNA2_LOCKED[0.44150858], LUNC[41202.61], LUNC-PERP[0], POLIS[66.898689], RAY-PERP[0], REAL[.9], SHIB-PERP[0], SOL[2.7663624], SOL-PERP[0], SPELL[2199.658], SRM-PERP[0], STARS[5.99886], THETA-PERP[0], USD[12.79], XMR-PERP[.04], XRP-PERP[0] | | |
| 00902677 | | AR-PERP[0], COPE[100.93619325], DOGE-PERP[0], OXY[424.66134875], OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00902678 | | APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[145000000], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[511.42], FTT[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-484.28] | | |
| 00902680 | | BTC[0], MOB[0] | | |
| 00902681 | Contingent | ADA-PERP[0], BADGER-PERP[0], BTC[.01333478], BTC-PERP[0], CAKE-PERP[200], CEL[33.593616], ETH[.00073847], ETH-PERP[0], ETHW[0.00073846], FTM-PERP[0], FTT[25], GRT[637], GRT-PERP[0], LRC-PERP[0], LTC[5.041], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[120.3196314], RUNE[50], SAND-PERP[0], SHIB[5000000], SHIB-PERP[0], SRM[102.21519818], SRM_LOCKED[1.83731122], SUSHI-PERP[0], TRU[1000], TRX[.00078], USD[987.76], USDT[178.35857550] | | |
| 00902687 | | TRX[.000003], USD[0.00] | | |
| 00902689 | | SOL[0], USD[0.00], USDT[0] | | |
| 00902697 | | FTT[44.3912574], LINK[74.1856052], SOL[21.91574752], TRX[.000112], USDT[2504.438] | | |
| 00902702 | Contingent | LUNA2[222.4014487], LUNA2_LOCKED[518.9367137], SPELL-PERP[0], USD[37.67], USTC[31482] | | |
| 00902706 | | ETH[0], SOL[0], TRX[.000001], USDT[-0.00000007] | | |
| 00902709 | | BRZ[.0367], BTC[0.24959690], FTT[1.95839137], GENE[199.935875], LINK[137.361734], LTC[13.99890809], MANA[125.9677], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 00902710 | | USDT[262.07953040] | | |
| 00902715 | | BNB[0], ETH[0.00008625], ETH-0930[0], ETHW[0.00099926], FTT[1], MOB[3.9972], USD[233.78], USDT[0.00887108] | | |
| 00902716 | | BTC[0], USD[4.72], XRP[.52813] | | |
| 00902724 | | ETH[0], GRT[.8586], KIN[9738.1], MAPS[.793584], MEDIA[.00826176], NEAR-PERP[0], OXY[.91852], SOL[0], SRM-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000031] | | |
| 00902725 | | KIN[909423.35], USD[0.55] | | |
| 00902729 | | COIN[0.00991680], ETHBULL[0.00092938], TRX[.000007], USD[0.02], USDT[0] | | |
| 00902730 | | 0 | | |
| 00902731 | | BNB[0], ETH[0], FTT[.02197504], USD[0.00], USDT[0] | | |
| 00902735 | | COPE[43.991464], ETH[.999806], ETHW[.999806], FTT[8.70040741], KIN[139972.84], RAY[36.974877], RUNE[90.6618606], SOL[15.58908], SRM[68.9862], USD[4.60], USDT[0], XRP[499.903] | | |
| 00902738 | | USD[1.79] | | |
| 00902743 | | BNBBULL[0], ETH[0] | | |
| 00902746 | | TRX[0], USD[0.00] | | |
| 00902747 | | CEL[.01064211], CEL-20210625[0], TRX[.000005], USD[-0.01], USDT[0.03239194] | | |
| 00902750 | | BTC[0.00084340], TRX[6.998812], USD[0.13], USDT[0.72573783] | | |
| 00902752 | | USD[0.07], XEM-PERP[0] | | |
| 00902755 | | ALGO-20210624[0], ALGOBULL[4083765.33491394], BNB[0], BNBBULL[0.00001135], BTC[.00001379], BULL[0.00645968], ETH[0.00086984], ETHBULL[34.75248510], ETHW[0.00086984], FTT[0.49432993], POLIS[.099506], TRX[.000002], USD[0.07], USDT[0.00000001], XLMBULL[14.0479233] | | |
| 00902757 | | BNB[0], BTC[0], DOGE[0], MOB[0] | | |
| 00902758 | | COPE[126.95247919], FTT[.09532], USD[0.50], USDT[0.00000001] | | |
| 00902759 | | NFT (364191888054601487/FTX Crypto Cup 2022 Key #16224)[1] | | |

Amended Schedule F-15 - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902763 | | 1INCH-0930[0], 1INCH-20210625[0], 1INCH-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADABEAR[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-20210924[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCHBULL[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20210920[0], BTC-MOVE-20211126[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20211231[0], DOGEBEAR202[0], DOGEBULL[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000002], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[27.10464507], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXPBULL[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000036], TRX-0930[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[11.64818718], USTC-PERP[0], VETBULL[0], VETHEDGE[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XRPBULL[0], XTZ-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00902766 | | 1INCH-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNBBULL[.0199244], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005329], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00000001], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGEBEAR202[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06360143], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[50.0994052], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0009101], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902767 | | COPE[58.9531], TRX[.000005], USD[0.72], USDT[.004542] | | |
| 00902770 | | PUNDIX[0] | | |
| 00902785 | | USD[0.00] | | |
| 00902787 | | BTC[0], COPE[0], SOL[1.9992], SUSHI[55.21965967], USD[3.28] | | |
| 00902788 | | TRX[.000006] | | |
| 00902789 | | BTC[0], COPE[0], ETH[0], FTT[0], MATIC[0], SOL[0.00000001], STEP[0], USD[0.00], USDT[748.53798567] | | |
| 00902795 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[.001735], ZEC-PERP[0] | | |
| 00902799 | | BTC[0], COPE[.861015], FTT[0], RAY[.7157125], SOL[0], STEP[.06710878], USD[0.00] | | |
| 00902801 | | KIN[1], USD[0.00] | | |
| 00902811 | | SHIB[52000000], USD[0.00] | | |
| 00902813 | | HOLY[.99069], TRX[.000004], USD[0.56], USDT[0] | | |
| 00902821 | Contingent | ATLAS[140], BTC[0], ETH[0], OXY[13.9987], RAY[6.16768433], SOL[0], SRM[9.01015922], SRM_LOCKED[.09133256], TRX[.000013], USD[0.00], USDT[0.60581762] | | |
| 00902823 | | APE[.098], BTC[.00209794], USD[0.28], USDT[.00005] | | |
| 00902829 | | BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], PUNDIX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.17449855] | | |
| 00902831 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL-PERP[0], SLP-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00902832 | Contingent | AAVE-PERP[0], ADABULL[.03], ADA-PERP[0], AGLD[15], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02966083], FTT-PERP[0], LINK-PERP[0], LUNA2[1.07256015], LUNA2_LOCKED[2.50264035], LUNC[3.45513332], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00357877], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], USD[-0.02], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902838 | | MAPS[.956565], ORBS[299.8215], TRX[.000005], USD[0.01], USDT[-0.00519125] | | |
| 00902839 | | BAO-PERP[0], BTC[0], BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0.13971603], XRP-PERP[0] | | |
| 00902841 | | BTC[0.03113878], ETH[0], USD[0.52], XRP[0.58855487] | | |
| 00902843 | | KIN[29936.69647749], TRX[.000001] | | |
| 00902845 | | DOGEBULL[0], EOSBULL[9458.108], GRTBULL[10.162881], LTCBULL[289.74204], MIDBULL[0], SXPBULL[2201.098152], THETABULL[2.00080983], TOMOBULL[259.948], USD[0.02], USDT[0.00000001], VETBULL[0.02128509], XRPBULL[2.039092] | | |
| 00902847 | | DOGE[-0.22312625], ETH[0], FTT[0.00571161], USD[3.93] | | |
| 00902856 | | APE[.09326], BAO[.127455 6.3], BTC[.00004014], FXS[4.69906], NFT (485381747643000716/FTX EU - we are here! #180503)[1], NFT (514093559587045335/FTX EU - we are here! #180614)[1], TRX[.000001], USD[0.63], USDT[49] | | |
| 00902860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.62], WAVES-PERP[0], YFI-PERP[0] | | |
| 00902867 | | DOGE[0], KIN[1], PUNDIX[0] | | |
| 00902873 | | BAT-PERP[0], BSV-PERP[0], BTC[.00031213], GRT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00020534] | | |
| 00902876 | | USD[2.35], WRX[1.99881] | | |
| 00902877 | | PUNDIX[.079404], TRX[.000006], USD[0.00], USDT[0] | | |
| 00902878 | | KIN[844500.82589759], TRX[.000004], USDT[0] | | |
| 00902879 | | MOB[0], USD[-0.51], USDT[0.67021477] | | |
| 00902880 | Contingent | AMD[0.31220599], AMZN[0.25121905], AMZNPRE[0], BABA[0.27011420], BNB[0], BTC[0.08773514], ETH[0.05218221], ETHW[0], EUR[0.00], FTM[0], FTT[25.75351540], GBTC[10.00189142], GOOGL[0.40160928], GOOGLPRE[0], LINK[23.16340276], LUNA2[0.03108379], LUNA2_LOCKED[0.07252886], LUNC[0], MATIC[10.14474667], MSTR[0.26771928], RAY[12.99772906], SOL[11.14021333], SOL-PERP[0], SQ[0.32296943], SRM[5.05483545], SRM_LOCKED[0.05219843], TSLA[0.24257963], TSLAPRE[0], USD[0.05], USDT[0] | | ETH[.051843], LINK[23.1227], MATIC[10.072926], TSLA[.240408] |
| 00902883 | | FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 00902886 | | MANA[.99905], SXPBULL[.00524147], USD[0.12], XRP[30.98537], XRPBULL[2353.6138295] | | |

Sotheby's Schedule F157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902893 | | USD[0.99] | | |
| 00902896 | | BNB[0], CHZ[1], ETH[0], KIN[2], USD[0.00], USDT[0.00000027] | Yes | |
| 00902897 | | 1INCH-PERP[0], TRX[.000005], USD[0.05], USDT[0], VET-PERP[0] | | |
| 00902900 | | ALICE[.09648], APE[1.00948], AVAX[.08924], BTC[.00009771], CONV[3.588], DOGEBULL[.0007534], ENJ[.2694], ENS[.008924], ETH[.00000954], ETHW[0.00000954], FTT[0.15528965], GALA[6.65], GRTBULL[.04954], KIN[2402], MATIC[9.404], MATICBULL[408.87138], ROOK[.0005676], SLP[108.3], SRM[.9874], STARS[.308], STG[.6922], SUSHIBULL[.767], TLM[.644], TRX[.000016], USD[0.01], USDT[0], VETBULL[172.7868], XPLA[9.496], YFII[.0029022] | | |
| 00902903 | | ATLAS[720], BRZ[258.35021133], BTC[0.18545187], CRO[850], ETH[0.31178462], ETHW[0.31178462], GALA[610], POLIS[22.2], SOL[.87], USD[3504.02], USDT[0.00385292] | | |
| 00902906 | | UMEE[29.9943], USD[0.56] | | |
| 00902907 | | ATLAS[300], BTC[.00000008], POLIS[41.17491367], STEP[131.8], TRX[.000002], USD[0.00], USDT[0] | | |
| 00902910 | | AURY[208.99960000], MSTR[0.01984347], OXY[0], RAY[4.93084042], RAY-PERP[0], SOL[0.00719056], SOL-PERP[0], USD[0.13] | | |
| 00902912 | | PUNDIX[.092692], USD[0.02], USDT[0] | | |
| 00902916 | | BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.04], USDT[1.21966621] | | |
| 00902921 | | KIN[939374.9], USD[1.92] | | |
| 00902923 | | EUR[100.00] | | |
| 00902925 | | EUR[0.08] | | |
| 00902927 | | USD[0.00], USDT[0] | | |
| 00902934 | | BNB[0], USD[0.00] | | |
| 00902935 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[802.8394], AXS-PERP[0], BAT[0], BCH[0], BNB[0], BTC[0.34953627], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CRV[1301.46065365], CRV-PERP[0], CVC[300.92529306], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FTM[0.99444598], FTT[0], GRT[2023.62880000], GRT-PERP[0], HBAR-PERP[0], JET[0], KNC[0], LINK[0], LTC[0.00917800], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], QTUM-PERP[0], REN[.6058], RUNE[0], SAND[0.01428541], SLP-PERP[0], SOL[0.00967631], SOL-PERP[0], SRM[0.39642919], STEP[0.04288552], SUSHI-PERP[0], USD[93.48], USDT[0.69325904], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902937 | | BTC[0.00003572], CEL[.008], USD[0.00], USDT[0.00076692] | | |
| 00902938 | | 0 | | |
| 00902939 | | BTC[.01739318], ETH[.02874885], FTT[0.03302748], SOL[0], USD[2.39] | | |
| 00902941 | | ADA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], IOTA-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[2.65], USDT[102.02792981], ZIL-PERP[0] | | |
| 00902943 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRY-0930[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], USD[5140.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00902944 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[200496], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[4500], BONK[1000], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[30000], CRV[2500], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[50000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[300], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2000], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.56314281], SRM_LOCKED[325.30883624], SRM-PERP[0], STEP[49998.8], STEP-PERP[0], SUSHI[721.5], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[5000], TRX[8491], TRX-PERP[0], UNI-PERP[0], USD[1.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902948 | | DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], MTL-PERP[0], SC-PERP[0], THETA-PERP[0], USD[0.08], USDT[.00700586], XRP-PERP[0] | | |
| 00902949 | | 0 | | |
| 00902950 | | LOGAN2021[0], USD[0.00] | | |
| 00902953 | | KIN[878169.55774215], TRX[.000003], USDT[0] | | |
| 00902955 | | APE-PERP[0], BOLSONARO2022[0], BTC-MOVE-1102[0], BTC-PERP[0], CARLSEN2021[0], ETH[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOGAN2021[0], LUNC-PERP[0], OLY2021[0], SAND-PERP[0], SOL[.0000085], TRUMP2024[0], USD[420819.73], USDT[0], USTC-PERP[0] | | |
| 00902957 | | BCH[0], DOGE-0210625[0], DOGE-PERP[0], FTT[.0751885], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.68] | | |
| 00902960 | | BTC[.00006743], ETHW[2], FTT[25.09541000], SOL[0], USD[388.23], USDT[0], XRP[0] | | |
| 00902964 | | FTT[0.00078820], USD[0.40], USDT[0] | | |
| 00902976 | | AKRO[4], BAO[1825.48527092], CHZ[1], DENT[0.02607500], DOGE[0], ETH[0.00000084], ETHW[0.00000084], KIN[5], UBXT[1], USDT[0] | Yes | |
| 00902978 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMD[.00201237], AMD-20210625[0], AMZN-20210625[0], AMZNPRE[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008165], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00997942], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0.84721477], ENJ-PERP[0], ETH[7.61471956], FTT[25.30903353], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[5.39000000], SRM[.00101199], SRM_LOCKED[.00411509], THETA-PERP[0], USD[92.35], USDT[0.01344524], XAUT-PERP[0], XTZ-20210625[0] | | |
| 00902979 | | USD[0.33] | | |
| 00902982 | Contingent | BRZ[0], LUNA2[14.01382034], LUNA2_LOCKED[32.69891414], USD[0.00], USTC[1983.72400275] | | |
| 00902985 | | CUSDT[49.13869692], EUR[0.70], TRX[.000015], USD[0.88], USDT[3.78372465] | | |
| 00902991 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.05738682], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.84], USDT[0.00057064], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00903001 | Contingent | BAO[1999.6], FIDA[9.14316056], FIDA_LOCKED[0.0777752], FTT[2.38106598], HXRO[111.9776], KIN[9993], LUA[67.63511], MTA[6.998612], NFT (34870286229739513/FTX EU - we are here! #263615)[1], NFT (36113213261084231/FTX EU - we are here! #263612)[1], NFT (57375879722995029/FTX EU - we are here! #263606)[1], PRISM[59.994], RAY[2.67971979], SECO[3.9992], TRU[9.993], USD[0.00], USDT[0.00000004] | | |
| 00903006 | | USD[0.01] | | |
| 00903007 | | FTT[0], USD[-17.94], USDT[19.68760527] | | |
| 00903008 | | BTC[0.06567700], FTT[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00903010 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[.00814], RUNE-PERP[0], SOL[.000577], SOL-PERP[0], SRM-PERP[0], STEP[.05816], STEP-PERP[0], SUSHI-PERP[0], SXP[.048162], SXP-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00903011 | | BTC[0.08998338], ETH[45.740085], ETH-PERP[0], ETHW[62.480085], USD[57.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903016 | | BADGER[.0026786], BNB[.00532473], DOGE[.241925], FTT[.094053], USD[1252.90] | | |
| 00903017 | | 0 | | |
| 00903019 | | KIN[109938], TRX[.000005], USD[1.91], USDT[0.00000001] | | |
| 00903021 | | KIN[409918], LUA[325.4349], TRX[.000006], USD[1.23], USDT[.0075] | | |
| 00903026 | | BTC[0], TRX[0] | | |
| 00903035 | | USD[1.03], USDT[2.07247257] | | |
| 00903038 | | SOL[.00000001] | | |
| 00903043 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0.01527672], LTC-PERP[0], REEF-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 00903048 | | BAO[1], CHZ[2], GBP[0.00], GRT[1], TRX[1] | | |
| 00903049 | | TRX[.000004], USDT[.8766] | | |
| 00903057 | | KIN[40342.10101662], TRX[.000005], USDT[0] | | |
| 00903060 | | BAO[1], NFT (487122861550817658/FTX Crypto Cup 2022 Key #6854)[1], TRX[.000777], UBXT[1], USDT[0.00001516] | | |
| 00903065 | | MOB[13.82810601], USD[4.94] | | |
| 00903073 | | TRX[.000003], USD[0.09], USDT[.004519] | | |
| 00903074 | | USD[0.55], USDT[0.00355720] | | |
| 00903075 | | FTT[.099335], PUNDIX[.0890275], USD[0.00], USDT[0] | | |
| 00903076 | | BNB[0], USD[0.01], USDT[2.268411] | | |
| 00903080 | Contingent, Disputed | MAPS[6577.83], USD[0.14] | | |
| 00903087 | | BTC[0.01021186], EUR[0.28] | | |
| 00903089 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[17262], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[22170.0304], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1507792.36], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.70043590], BNB-PERP[0], BSV-PERP[0], BTC[1.13232919], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[975.804879], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN[330.7], DENT-PERP[0], DMG[5294.3], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[44], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[4990], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12705463], ETH-PERP[0], ETHW[0.12705463], FIDA[.924589], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[956], FTM-PERP[0], FTT[374.90772620], FTT-PERP[0], GRT-PERP[0], GT[36.3001815], HMAR-PERP[0], HGET[300.3], HMT[672], HOLY[7], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[2740.0137], KAVA-PERP[0], KIN[5990000], KIN-PERP[0], KNC[166], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[1303.008635], LRC-PERP[0], LTC-PERP[0], LUA[11874.9593745], LUNC-PERP[0], MANA-PERP[0], MAPS[437], MAPS-PERP[0], MATIC-PERP[0], MEDIA[28.79], MEDIA-PERP[0], MKR-PERP[0], MOB[4.49918775], MTA[777], MTA-PERP[0], MTL[165.8], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[3930], OXY[132], OXY-PERP[0], POLIS-PERP[0], POLIS[706.754658], RAMP[4986.01854], RAMP-PERP[0], RAY[107], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9732], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[1254.00147], SNX-PERP[0], SNY[135], SOL[.33014305], SOL-PERP[0], SPELL-PERP[0], SRM[54], SRM-PERP[0], SRN-PERP[0], STEP[13040.137651], STEP-PERP[10752.6], STORJ-PERP[0], SUSHI-PERP[0], SXP[104.800524], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.005159], TRX-PERP[0], TRYB-PERP[0], TULIP[168.4003056], TULIP-PERP[0], UBXT[6355.031775], UNI-PERP[0], USD[502.04], USDT[16456.92329329], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00903096 | | ATLAS-PERP[0], BTT[3000000], CVC-PERP[0], ENJ-PERP[0], FTT[0], GOG[.97642], PAXG[0.00009825], POLIS[706.754658], POLIS-PERP[0], SOL-PERP[0], USD[3.02], USDT[0.00000001] | | |
| 00903099 | | TRX[40.000004] | | |
| 00903102 | Contingent | ALGO[90], BTC[0.04682229], EUR[0.00], FTT[0], LUNA2[0.00256508], LUNA2_LOCKED[0.00598520], MATIC[29], NEAR[.00000001], USD[0.00], USDT[0] | | |
| 00903103 | | ATLAS[0.00850793], AVAX[0], CRO[0.00162108], FRONT[.00087768], HMT[.00105081], KIN[0], REN[.00153773], RSR[0.02954224], STEP[25.14769432], SUSHI[.00001365], USD[0.00], USDT[0.00000001] | Yes | |
| 00903104 | | BTC[0.00003205], USD[0.00] | | |
| 00903108 | | 1INCH[0], BTC[-0.00000360], COPE[.99962], ETH[0], FTT[.599886], LUNC-PERP[0], USD[0.17], USDT[104.35289948] | | |
| 00903109 | | APT[1.01209147], BAO[4], BTC[0.00031647], DOGE[0], EUR[0.13], KIN[5], LINK[.00053783], MATIC[10.90340238], UBXT[1] | | |
| 00903116 | | ETH[.0003], ETHW[.0003], OXY[1027.43447918], RAY-PERP[48], USD[-3.03], USDT[2351.53] | | |
| 00903118 | | ALGO-PERP[0], BTC-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.05547867], LUNC-PERP[0], SOL-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00903119 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00903120 | | STARS[15], TRX[.000001], USD[1.72], USDT[0.00000900] | | |
| 00903126 | | BAO[21984.6], COIN[.009853], KIN[49965], SHIB[99370], STORJ[.08523], TRX[.000001], USD[0.00], USDT[0] | | |
| 00903131 | | BTC-PERP[0], DOGE-PERP[1], USD[0.07] | | |
| 00903132 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], DRGNBULL[0], USD[0.04], USDT[0.07600002] | | |
| 00903134 | | APE[37.9], CRO[3520.01525], ETH[.001], FTT[173.8182587], USD[1.60], USDT[32383.85473520] | | |
| 00903136 | | 1INCH-1230[0], APE-PERP[0], ATOM[0], AURY[58.991755], BNB[0], BTC[0.49545402], CEL-1230[0], ENS-PERP[0], FTT[86.17261469], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR[.00095053], MKR-PERP[0], REEF[49991.755], TONCOIN[499.909305], TONCOIN-PERP[0], TRX[0.79717489], USD[96.93], USDT[0] | | |
| 00903138 | | 0 | | |
| 00903142 | | BNB-PERP[0], BTC[.00007423], BTC-PERP[0], CAKE-PERP[0], ETH[0.00090931], ETH-PERP[0], ETHW[0.00090931], FTT[.094015], FTT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00903144 | Contingent, Disputed | BCH[0], BULL[0], ETH[0], ETH-PERP[0], KIN[0], KIN-PERP[0], SOL[0], USD[1.49], USDT[0] | | |
| 00903147 | | PUNDIX[.093027], TRX[.000003], USD[0.00], USDT[0] | | |
| 00903155 | | FTT[.0540006], IMX[291.47218551], SOL[0], USD[0.00], USDT[0] | | |
| 00903157 | | FTT[.6], FTT-PERP[0], USD[3.04] | | |
| 00903159 | | NFT (5221180541934518 22/FTX EU – we are here! #250825)[1] | | |
| 00903160 | | BAO[1], BNB[.02344685], EUR[0.00] | | |
| 00903165 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[.00001861], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], ROOK-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00903168 | | ATOM-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], RUNE[150], RUNE-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 00903173 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00564099], ETHW[.00564099], LINK-PERP[0], MATIC[0], SOL-PERP[0], TRX[.000001], USD[10112.69], USDT[431.69633398] | | |
| 00903174 | | BAO-PERP[0], BNB[0.00909292], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.69810877], XRP-PERP[0] | | |
| 00903176 | | KIN[174748.5360369], TRX[1.000006], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903178 | | BTC[.00001271], BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 00903181 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000248], USD[11.23], USDT[0] | | |
| 00903185 | | BTC[0], LTC[0], ROOK[0], USD[-0.10], USDT[0.15272367] | | |
| 00903186 | | SHIB[290], USD[0.00], USDT[0] | | |
| 00903188 | Contingent | KIN[968947.32709919], LUNA2[0.00014936], LUNA2_LOCKED[0.00034850], LUNC[32.523494], NFT [48295135853765700/The Hill by FTX #14819][1], USD[0.00], USDT[0] | | |
| 00903190 | | EOSBULL[2660.4251923], TRX[.000001], USDT[0] | | |
| 00903191 | Contingent | BAO-PERP[0], BTC[0], ETH[0.37643507], FTT[.99981], LUNA2[0.02558430], LUNA2_LOCKED[0.05969672], LUNC[5571.0372198], RUNE[46], SXPBULL[4377.0873], TLM[500], USD[0.00] | | |
| 00903193 | | MAPS[39.9734], TRX[.000005], USDT[.401327] | | |
| 00903200 | | ALCX[0], BNB[0], ETH[0], FTT[0.02914417], POLIS[179.170912], USD[1.37] | | |
| 00903201 | | USD[0.00] | | |
| 00903202 | | USD[0.00], XRP-PERP[0] | | |
| 00903205 | | LTC[0], PUNDIX[0.06420975], USD[3.69] | | |
| 00903207 | | KIN[61807.03442378] | | |
| 00903208 | | ATLAS[6149.82], USD[0.13], USDT[0.00000002] | | |
| 00903209 | | KIN[1237252.5], USD[1.60] | | |
| 00903212 | | BNB[0.01584062], BTC[0], EUR[0.00], MATIC[.001], TRX[.669002], USD[1.45], USDT[0.00000243] | | |
| 00903214 | | ATOM[.02252], BTC[0.00009798], NFT [436380993047352931/FTX Crypto Cup 2022 Key #11458][1], USD[100.00], USDT[0] | | |
| 00903216 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0.00000001], HMT[129.34335593], LTC[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00903218 | Contingent | AKRO[1], AVAX[0], BAO[3], BTC[0], ETH[.00004479], ETHW[.00004479], FTT[0.06814667], KIN[1], LUNA2[0.24990465], LUNA2_LOCKED[0.58201493], LUNC[56179.58924436], USD[0.00], USDT[0] | Yes | |
| 00903221 | | PUNDIX-PERP[0], TRX[.000003], USD[0.07] | | |
| 00903223 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[88.86], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00903226 | | PUNDIX-PERP[0], TRX[.000004], USD[0.12], USDT[0.00215856] | | |
| 00903232 | | AAVE-PERP[0], ADABULL[0], AKRO[.96846], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[1], BTC[0], BTC-MOVE-20210521[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HEDGE[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00903233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.002], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.002], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00024079], ETH-PERP[0], ETHW[0.00024079], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.8272], GRTBULL[0.00007610], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000272], TRX-PERP[0], USD[-0.01], USDT[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00903235 | | ALGOBEAR[1299690], ALGOBULL[498052.64], BNBBEAR[499900], TOMOBULL[18883.44120128], TRX[.000002], USD[0.01], USDT[0] | | |
| 00903240 | | ETH[.0009993], ETHW[.0009993], KIN[939342], KIN-PERP[0], USD[0.13] | | |
| 00903242 | | BTC[0.00002473], USD[2.13] | | |
| 00903243 | | ALCX[0], AMPL[0], BTC[0], CHZ[0], COPE[0], DAI[0], ETH[0], FTT[0.90494634], SOL[0], UNI[1.2502945], USD[0.00], YFI[0] | | |
| 00903244 | | RAY[2.54729025], RAY-PERP[0], USD[11.36], USDT[0.00019305] | | |
| 00903245 | | 0 | | |
| 00903248 | | CEL[0], TRX[.93993403], USD[0.00], USDT[0.16874001] | | |
| 00903249 | | USD[0.04] | | |
| 00903253 | Contingent | BCH[0.00006752], BNB[0], ETH[0], LUNA2[0.18368639], LUNA2_LOCKED[0.42860159], LUNC[38998.1], NFT [322925112236425119/The Hill by FTX #13585][1], NFT [353061427383646620/FTX Crypto Cup 2022 Key #9376][1], NFT [429468377891381296/Magic Eden Pass][1], NFT [480441227287992906/FTX EU - we are here! #55075][1], NFT [538256992896619328/FTX EU - we are here! #54883][1], NFT [550980104404862359/FTX EU - we are here! #54316][1], RSR[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 00903256 | | BAO[7968.35654832], CONV[92.82979564], CUSDT[504.43680191], DMG[129.55415234], DOGE[101.05341222], EUR[307.24], KIN[29057.12529856], MATIC[2], REEF[258.47785835], STMX[151.33108298], TRX[90.29507527], UBXT[132.63559152] | | |
| 00903262 | | BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[6.20467258], ETHW[0], EUR[13448.60], FTT[9.41025023], GBP[0.00], USD[5.36], USDT[32.05716898] | | |
| 00903267 | | EUR[0.59], SOL[0], USDT[0] | Yes | |
| 00903271 | | FTT[1.00027485], TRX[.000001], USD[0.00] | | |
| 00903273 | Contingent | EDEN-20211231[0], EDEN-PERP[0], GBP[0.00], LUNA2[0.88624856], LUNA2_LOCKED[2.06791330], SHIB[95380], TRX[.000001], USD[0.29], USDT[0], XRP[0] | | |
| 00903274 | | BAO[4.26804332], BF_POINT[200], DENT[1], EUR[0.00], KIN[1332306.02030837], SHIB[151.80762787], TRX[.0043594], UBXT[1] | Yes | |
| 00903276 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC[.05163186], LTC-PERP[0], MATIC[10.14207993], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP139.97341, SRM-PERP[0], STORJ-PERP[0], SXP[0], TRX-PERP[0], USD[0.84], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00903277 | | BTC[0], CEL[0], USD[0.35] | | |
| 00903280 | Contingent | CAKE-PERP[0], LUNA2_LOCKED[1035.844576], TRX[.000006], USD[4943.68], USDT[2039.39154379], USTC[0] | | USD[4921.14], USDT[2029] |
| 00903288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000241], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00903289 | | ADA-PERP[0], BTC[0.17164495], BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00903297 | Contingent | ATLAS[.06025], AUDIO[.0176369], BTC[0.00007273], DFL[.0125], ETH[0], ETHW[0.50000073], FTM[0.78967069], FTT[25.44827215], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[0.00821342], MATIC[8.14873652], POLIS[.00151], RAY[0.75483399], RUNE[0.00539919], SAND[.00011], SOL[0.00161119], USD[2097.40], XRP[.05248] | | |
| 00903301 | Contingent | ENJ[24080.45461], FTT[0.70587575], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[.73], MATIC-PERP[0], RUNE[21026.58889241], SOL[.47936878], SOL-PERP[0], USD[26.11], USDT[28600.92404488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903303 | | ADA-PERP[0], USD[0.08], USDT[0] | | |
| 00903308 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00903319 | | TRX[.000004] | | |
| 00903322 | Contingent, Disputed | DAWN-PERP[0], HUM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00] | | |
| 00903323 | | TRX[.000004], USD[0.00], USDT[0.00832239] | | |
| 00903326 | | AVAX[0], ETH[.41851041], ETHW[0.00051040], LDO[1479.733], LOOKS[12223.48667354], USD[0.68], USDT[0] | | |
| 00903327 | Contingent, Disputed | DAWN-PERP[0], HUM-PERP[0], TRX[.000001], USD[0.00] | | |
| 00903332 | | 0 | | |
| 00903333 | | ATLAS-PERP[39810], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], TRX[.000006], TRX-PERP[0], USD[-78.02], USDT[77.84500000], USTC-PERP[0], WAVES-PERP[0] | | |
| 00903337 | Contingent, Disputed | TRX[.000004] | | |
| 00903338 | | CHZ[249.953925], FTT[4.699107], KIN[1459730.922], TRX[.000006], USD[0.00], USDT[0.83305977] | | |
| 00903342 | | AMPL[0.62297196], AMPL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.01035315], FTT-PERP[-25], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[3048.68], XRP[0], XRP-PERP[0] | | |
| 00903346 | | CEL[.0533], ETH[.067], ETHW[.067], EUR[0.80], FTT-PERP[0], TONCOIN[.03], USD[-1.13] | | |
| 00903348 | | ADABULL[0], ATLAS[309.9411], BAND[0], BNB[0], BTC[0.00006862], BTC-PERP[0], COMP-PERP[0], ETH[0.00030013], ETHBULL[.00004224], ETHW[0.00029850], FLOW-PERP[0], FTT[1.28729020], LINK[0], MTA-PERP[0], POLIS[29.198765], USD[2318.67], USDT[0.00000001], XLMBULL[0], XRP[0.35752270] | | BTC[.000068], ETH[.000296], XRP[.35] |
| 00903353 | | ATLAS[589.9753], KIN[399919.25], TRX[.000002], USD[0.19], USDT[0], USDT-PERP[0] | | |
| 00903354 | | BNB[0], ETH[0], WBTC[0] | | |
| 00903367 | Contingent | FTT[0], GMT[0], GST[.00146552], SOL[0], SRM[.0013413], SRM_LOCKED[.012051], TRX[.00001], USD[0.05], USDT[0.00551038] | | |
| 00903370 | | KIN[1121539.5577622], KIN-PERP[0], TRX[.000003], USD[1.32], USDT[0.00000001] | | |
| 00903374 | | COPE[0], ETH[0], FTT[1], SOL[0], USD[4559.84], USDT[0] | | |
| 00903375 | | OXY[.81684], TRX[.000001], USD[0.00], USDT[0] | | |
| 00903377 | | SOL[1.16882] | | |
| 00903378 | | BNB[.00712], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY[.9341], RAY-PERP[0], SRM-PERP[0], USD[0.06] | | |
| 00903379 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000093] | | |
| 00903386 | | DOGE[.95598], TRX[.000004], USD[0.03], USDT[4.18515000] | | |
| 00903388 | | BTC[0], ETH[.00000001], MOB[0] | | |
| 00903393 | | 0 | | |
| 00903395 | | ADA-PERP[0], ASD[.0111822], ASD-PERP[0], AUDIO[.8929], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX[.01291137], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[.0044], VET-PERP[0], WAVES[.426605] | | |
| 00903399 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.01117953], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00903401 | | CEL[.0607], USD[0.68] | | |
| 00903402 | Contingent, Disputed | BTC[0], DYDX[0], ETH[0], ETHW[0], EUR[0.00], USD[2.70], USDT[0] | Yes | |
| 00903405 | | BTC[.00133742], ETH[.00788899], ETHW[.00779316], KIN[2], LTC[.05921748], UBXT[1], USD[0.00] | Yes | |
| 00903406 | | USD[6.09] | | |
| 00903407 | | DOGE-PERP[0], USD[0.38] | | |
| 00903410 | | TRX[.000005] | | |
| 00903411 | | PUNDIX[.09318], TRX[.000007], USD[0.00] | | |
| 00903413 | | ATLAS[4.57101627], ETH[.00078496], ETHW[.00078496], FTT[20.7], NFT (466606703660609608/The Hill by FTX #14948)[1], NFT (500973485031522456/FTX Crypto Cup 2022 Key #14825)[1], TONCOIN[.1], USD[0.49] | | |
| 00903414 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00903417 | | FTT[.00000001], USD[4.22] | | |
| 00903418 | | ASD[132.9152586 1], ATOM[0.40848074], AXS[1.16540276], BNT[46.45687542], BTC[0.00896710], CAKE-PERP[0], CEL[14.23974085], DENT[3999.2], DOGE[653.03889169], DOGE-PERP[0], DOT[1.84785862], DOT-PERP[0], ETH[0.22901197], ETHW[0.00099453], EUR[0.00], FTT[.69971], GMT[15.62946555], GMT-PERP[0], KIN-PERP[0], LTC[0.02006288], LTC-PERP[0], MAPS[.9951], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY[258.28302417], SHIB[1999600], SHIB-PERP[0], SOL[1.02988608], STEP-PERP[0], SUSHI[2.01872360], SUSHI-PERP[0], TRX[1153.69896683], TRX-PERP[0], USD[5.08], USDT[0.00000001] | | ASD[132.914062], ATOM[.404968], AXS[1.164214], BNT[46.426824], DOGE[653.033014], DOT[1.843326], LTC[.02], RAY[8.282949], SUSHI[2.011535], TRX[1150.482585] |
| 00903419 | | PUNDIX[.093749], TRX[.000005], USD[0.00] | | |
| 00903421 | | AKRO[1], FTT[2.84525434], GBP[0.00], KIN[2], XRP[103.92728214] | Yes | |
| 00903422 | | FTT[0], USD[0.00], USDT[0.00000004], XRP[0] | | |
| 00903425 | | CHZ[5.88944138], DOGE[236.265555], PUNDIX[.095839], USD[0.00], USDT[0.22910076] | | |
| 00903426 | | BTC[.00004497], RUNE[258.11919], USD[1.30] | | |
| 00903428 | | 0 | | |
| 00903442 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00022779], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.05], XTZ-PERP[0], YFI-PERP[0] | | |
| 00903443 | | PUNDIX-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00903448 | | ETH[0] | | |
| 00903455 | | BCH[0], BNBBEAR[0], BTC[0.00006973], ETH[0], FTT[0], MKR[0], USD[2.46], USDT[0] | | |
| 00903459 | | 0 | | |
| 00903461 | | ATLAS[43831.452], AURY[201.9074], TRX[.000002], USD[0.48], USDT[0.00000001] | | |
| 00903463 | | USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903464 | | ADA-PERP[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], EUR[0.00], LINA-PERP[0], LINK-PERP[0], RUNE[228.01224314], THETA-PERP[0], USD[0.40], USDT[0.00470001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00903466 | | DOGEBEAR2021[0.00037507], USD[2731.71] | | |
| 00903472 | | APE[.057509], BTC[0.00005817], BTC-PERP[0], COPE[0.45665209], ETH[0.00076180], ETHW[0.00456968], FTT[0.11581075], HNT[.050603], MATIC[1876], TOMO[.055], USD[3743.89], USDT[0.00000011], YFI-PERP[0] | | |
| 00903477 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[2.51500000], ETH-PERP[0], ETHW[0.00099999], EUR[1.54], FTT[27.14250699], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[4498.04] | | |
| 00903485 | | 0 | | |
| 00903486 | | STEP-PERP[0], USD[0.38], USDT[0] | | |
| 00903491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00903498 | | BNBBEAR[374939.002], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00903499 | Contingent | LUNA2_LOCKED[52.89016349], USDT[0.00222643] | | |
| 00903502 | Contingent | FIDA[.00114075], FIDA_LOCKED[0.00446941], FTT[0], TRX[.000011], USDT[0] | | |
| 00903503 | | PUNDIX[0] | | |
| 00903504 | | BNB[.0002686], USD[0.44] | | |
| 00903516 | | BTC[0], ETH[0.00000001], EUR[0.00], USD[0.00], USDT[0.00012747] | | |
| 00903519 | | ATLAS[145.49391045], BULLSHIT[0.00953365], DOGE[0], TRX[.000003], USD[0.38], USDT[.003752] | | |
| 00903521 | | BAR[18.49905], BTT[14000000], DENT[90.0915], DENT-PERP[0], DMG[.041878], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000005], USD[0.91], USDT[0], XLM-PERP[0] | | |
| 00903522 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[9.942], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[2.28213874], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB[77929], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], USD[-0.01], VET-PERP[0] | | |
| 00903525 | | CEL[.0501], FTM-PERP[0], FTT[.0996], GRT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-0.02], USDT[0] | | |
| 00903527 | | BRZ[.02] | | |
| 00903528 | | USD[0.00] | | |
| 00903532 | | BNB[0], BTC[0], ETH[0], USDT[0.00000273] | | |
| 00903533 | | 1INCH-20210625[0], COIN[0.00048101], DOGE-20210625[0], ETH[.00070533], ETHBULL[0.00000761], ETHW[.00070533], LTCBULL[.0066642], TRX-20210625[0], USD[0.00] | | |
| 00903539 | | AAVE[4.27946456], ATLAS[1769.65662], AXS[1.8996314], BTC[0.08856532], ETH[40.45294045], ETHW[0.29297149], FTT[46.73944250], GRT[348.932294], SOL[.91982152], UNI[10.1965662], USD[402.58], USD[0], WAVES[11.994277] | | |
| 00903542 | | LUA[224] | | |
| 00903548 | Contingent | BTC[0.00275462], CREAM[1.01], FTT[12.20825217], IMX[31.7], SRM[31.43934171], SRM_LOCKED[.45354963], USD[-0.43], USDT[0] | | BTC[.002737] |
| 00903549 | | DOGE[177.9644], FTT[0], USDT[0.90550347] | | |
| 00903550 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00903556 | Contingent, Disputed | ETH[0.00075824], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075824], FTT[0], USD[0.00] | | |
| 00903560 | | PUNDIX[.090576], USD[0.60] | | |
| 00903561 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[9993350], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[1998670], ALGOBULL[109905], ALTBEAR[99.335], ALT-PERP[0], AR-PERP[0], ASDBEAR[19793.85], ATOMBULL[1.816365], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[.09335], BCHBULL[.96675], BNBBEAR[995345], BNB-PERP[0], BNT-PERP[0], BSVBEAR[2634.345], BTC-PERP[0], BULL[0.00001778], BVOL[.00009601], CHZ-PERP[0], COMPBULL[.00924855], COPE[.1], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00122204], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[.00014224], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[999.335], EOSBULL[98.803], ETCBEAR[1698271], ETHBEAR[189341.65], ETHBULL[0.00023525], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[9.90025], GRTBULL[.19487], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0.00000489], ICP-PERP[0], KIN-PERP[0], KNCBULL[.190896], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[.104956], LINK-PERP[0], LTC-PERP[0], LUA[.057573], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[.29164], MATICBULL[.2376325], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[1097074], SUSHIBULL[.82.892], SUSH-PERP[0], SXPBULL[10.2597129], SXP-PERP[0], TOMOBEAR2021[0.0008756], TOMOBULL[.101.2885], TOMO-PERP[0], TRXBEAR[574.1], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[.967415], USD[1.69], USDT[.0699099], VET-PERP[0], XLM-PERP[0], XTZBEAR[699.2211], XTZBULL[.99525], YFII-PERP[0], ZECBULL[.0994015], ZEC-PERP[0] | | |
| 00903564 | | FTM[.9472], FTT[6.698678], SOL[1.44], TRX[.000002], USD[3698.42], USDT[0.24680721] | | |
| 00903567 | | MOB[2020.2682], USDT[1.00018741] | | |
| 00903568 | | LUA[.05139], TRX[.000005], USDT[0] | | |
| 00903581 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.0], WAVES-PERP[0], XRP[.00020794], XRP-PERP[0], XTZ-PERP[0] | | |
| 00903585 | | ADA-PERP[0], BTC-PERP[0], D0338914], BTC-PERP[0.0022], CEL[29.35827830], ETH-PERP[0], FTT[2.39786212], LINK[64.89211119], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[1.24], SRM[14], TRX-PERP[0], USD[-89.25], USDT[0.00226686], XRP[2531.93832535], XRP-PERP[0] | | |
| 00903590 | | 1INCH-PERP[0], ATLAS[2640], ATOM-PERP[0], AURY[4], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USDT[1624.37686781], VET-PERP[0] | | |
| 00903592 | Contingent | EUR[0.00], LUNA2[15.81750516], LUNA2_LOCKED[36.90751203], LUNC[3444295.05], TRX[73688.28941937], USD[0.00] | | |
| 00903593 | | PUNDIX[.0662845], TRX[.000004], USD[25.00] | | |
| 00903597 | Contingent | AAVE[4.08197526], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND[0], BF_POINT[200], BNB[0.00005391], BNB-PERP[0], BTC[0.10486993], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV[392.18978022], CRV-PERP[0], DMG-PERP[0], DYDX[219.00597676], ETH[.90278699], ETH-PERP[0], ETHW[1.22074401], FTT[150.17959245], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNA2[0.34524646], LUNA2_LOCKED[0.80414918], LUNC[21727.73600511], LUNC-PERP[0], OMG[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[2077.52776523], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[84.37658595], SOL-PERP[0], STEP-PERP[0], SUSHI[226.10941411], SUSHI-PERP[0], THETA-PERP[0], TRX[209.34262595], USD[-1230.02], USDT[0.00512794], XTZ-PERP[0], XRP[0] | Yes | SOL[84.347698], TRX[109.230401] |
| 00903602 | | ALPHA[1], BF_POINT[100], DOGE[0], ETH[1.35834708], EUR[0.00], HNT[0], KIN[5954736.76036006], LINA[248917.52246647], SOL[5.10353934], XRP[0] | Yes | |
| 00903604 | | AKRO[18.83407581], CUSDT[0], DMG[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 00903606 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (52721213961228257[Futuristic architecture # 2][1], NFT (538541070456146498/Sol1)[1], NFT (562444156197822157/Futuristic penthouse # 1][1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01122794], SRM_LOCKED[.13703494], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00016], USD[0.33], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903607 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.00000001], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00280601], BNT-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[499], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.01193857], ETH-PERP[0], ETHW[0.00014968], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08236389], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000379], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[-1.44], USDT[41.63703476], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00903609 | | KIN[363580] | | |
| 00903611 | | BTC[.00596486], ETH[0.35293642], ETHW[0.35293642], MOB[0.77395931], USD[1.00], XRP[100] | | |
| 00903615 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], LTC[.00000001], USD[0.00], USDT[0] | | |
| 00903618 | | BTC[.00006307], BTC-PERP[0], USD[1.02] | | |
| 00903621 | | CEL-PERP[0], OP-PERP[0], SOL[.00357815], TRX[.000002], USD[0.38], USDT[0], XRP[.75287] | | |
| 00903624 | | AVAX-PERP[0], CEL[0], DYDX[.03430237], ETH[0], FTT-PERP[0], GOG[43], KSM-PERP[0], MBS[66], MEDIA[1.03189744], POLIS[8.80032065], SLRS[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00903626 | | SOL[0], USD[0.00] | | |
| 00903635 | | FTT[2.199582], USD[4.40] | | |
| 00903640 | | USD[0.00], USDT[0.15832642] | | |
| 00903645 | | 0 | | |
| 00903648 | | USD[25.00] | | |
| 00903652 | | BNB[0], USD[0.00], XRP[0] | | |
| 00903656 | | AVAX-PERP[0], BRZ[.00164], CAKE-PERP[0], CHZ[.00005], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], KIN-PERP[0], LTC-PERP[0], SHIB[.4173222], SOL[.079892], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000968], TRX-PERP[0], TRY[0.00], USDI-0.23], USDT[0] | | |
| 00903661 | | PUNDIX[.09314], TRX[.000003], USD[0.00] | | |
| 00903664 | | BNB[0], BTC[0], NFT [49192512900010821 13/The Hill by FTX #46856](1], USD[3543.80], USDT[0.00000001] | | |
| 00903665 | Contingent | BULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[1.78490343], LUNA2_LOCKED[4.16477467], LUNC[388666.48], SNX[7.68901], TRX[.000001], USD[59.09], USDT[2.21951800] | | |
| 00903666 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05651615], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[10.04], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00903667 | | TRX[.000004], USD[0.00] | | |
| 00903668 | | KIN[10000000] | | |
| 00903670 | | SHIB[72416.0491486], TRX[.000005], USD[0.00], USDT[0] | | |
| 00903671 | | ATLAS[999.82], SLRS[9.9982], USD[0.42], USDT[0] | | |
| 00903672 | | ALGOBULL[11797.64], ATOMBULL[.008082], BCHBULL[.00148], EOSBULL[449.91], SXPBULL[23.4504576], TRX[.000005], USD[0.00], USDT[0] | | |
| 00903675 | | AKRO[5], ATOM[0], BAO[17], DENT[2], ETH[0], ETHW[0.00000136], KIN[14], RSR[5], SOL[0], TRU[1], TRX[5.000932], UBXT[10], USD[0.00], USDT[0.00001413] | Yes | |
| 00903676 | | DOGE-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00903678 | | ADA-20210625[0], AUDIO-PERP[0], BTC[0], TRX[16.988695], USD[0.02] | | |
| 00903688 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[.04300002], ROOK-PERP[0], USD[3.09] | | |
| 00903691 | Contingent | BTC[0.00021373], ETH[7.36491096], ETHW[7.36491096], FTT[.089366], GRT[811.163], LUNA2[34.63192292], LUNA2_LOCKED[80.80782015], LUNC[0], RAY[118.53998118], USDT[0.30699114] | | |
| 00903693 | | ADABULL[0.00000134], BNB[0.00805934], ETH[.00005991], ETHBULL[0.00003474], ETHW[0.00005990], SXPBULL[.005774], USD[3.33], USDT[0], XLMBULL[.00003351], XRPBEAR[1919], XRP-PERP[0] | | |
| 00903697 | | SPELL[2567.67990830], USD[0.00] | | |
| 00903698 | | AUD[2.06], BTC[0.00000740], ETH[.2286819], TRX[5473.976], USD[0.72], USDT[0.00190100] | | |
| 00903701 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.9867], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[.0098803], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[9.7378], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00903703 | | CRO[0], FTT[0.02648198], SOL[0.00027760], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00903704 | | APE-PERP[0], ATLAS[9.829], FTT[0], MNGO[9.8423], USD[0.01], USDT[6.67000000] | | |
| 00903705 | | DOGE[1.26525898], ETH[.00000128], ETHW[.00000128], EUR[0.00], FRONT[1.00852919], TRX[1], USD[0.00] | Yes | |
| 00903708 | | USD[0.00], USDT[0] | | |
| 00903710 | | BTC[0.00006082], DOGE[228906.4995], MER[.44668], USD[0.61], USDT[0.10592969] | | |
| 00903711 | | SOL[0.00498134], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00903716 | | TRX[.000002], USDT[6.21494483] | | USDT[5.78292] |
| 00903718 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00903724 | | ETH[0], FTT[0], USD[0.00] | | |
| 00903728 | Contingent, Disputed | USD[0.24] | | |
| 00903732 | | 0 | | |
| 00903736 | | BNB[0.04074970], BTC[.00001143], CHZ[0], DAI[0], ETH[0], FTT[.090592], MKR[.00000012], UNI[0.00959509], USD[0.00], YFI[.0003982] | | |
| 00903738 | | EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00903742 | | FTT[0.00317500] | | |
| 00903744 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[1800], AVAX[.00000001], AVAX-PERP[3250], CLV-PERP[0], CRV-PERP[21000], CVX-PERP[1500], DOT-PERP[0], DYDX-PERP[19750], ETH[0], ETH-PERP[27], ETHW-PERP[1300], FIL-PERP[0], FTM-PERP[40000], FTT[25.09843618], FTT-PERP[3600], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[2000], LUNC-PERP[0], MATIC-PERP[37000], NEAR-PERP[0], OKB-PERP[0], OP-PERP[2500], QI[600002.35536429], SKL-PERP[0], SOL[.00000001], SOL-PERP[2750], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[7000], USDI.144396.58], USTC-PERP[0] | | |
| 00903747 | | MATIC[0], PUNDIX-PERP[0], TRX[.000005], USD[2.24], USDT[0] | | |
| 00903750 | | AVAX-PERP[20.4], BTC[0.06748626], ETH[0], FTT[30.21403923], LINK[37.69319515], USD[154.20], USDT[0] | | |
| 00903755 | | LTC[.6198938], USDT[0.12540290] | | |
| 00903756 | | SHIB[0], USD[0.00], XRPBULL[32.38343317] | | |

Confidential Schedule 57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903757 | | LUA[.0512765], RAY[.972735], USD[1.40], USDT[0] | | |
| 00903773 | | 0 | | |
| 00903774 | | BTC[0], LTC[0.00322433], USD[0.00], USDT[0] | | |
| 00903782 | | BTTPRE-PERP[0], MOB[0], USD[0.09] | | |
| 00903783 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 00903786 | | CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00903787 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.17515318], TRX-PERP[0], USD[-0.02], USDT[0.02821315], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00903788 | | TRX[.000006], USDT[0.00253108] | | |
| 00903790 | | 1INCH-PERP[0], AGLD[.099588], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.094015], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN[991.65], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[9.63235], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.1446625], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.981], SPELL-PERP[0], SRM-PERP[0], STEP[.08974], STEP-PERP[0], TRX[.000007], TULIP-PERP[0], USD[-0.17], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00903795 | | ADABULL[14.6884719], ALPHA[14.29903441], BTC[.00111691], CAKE-PERP[0], CHZ[40.84972298], CRO[26.93646818], DODO[20.82524532], DOGE[174.50870572], GALA-PERP[0], LINA[648.83230969], MANA[10.35983705], MATIC[8.84818942], PERP[3.64420016], REEF[992.08284485], REN-PERP[0], RSR[692.45132704], SHIB[1152469.12305618], SHIB-PERP[0], TOMO[8.37105808], TRX[127.08529493], USD[0.00], XRP[35.93068389] | | |
| 00903796 | | USD[0.06], USDT[0.00000001] | | |
| 00903797 | | USD[0.17], USDT[0] | | |
| 00903798 | | APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00001706], BTC[0], BTC-MOVE-0327[0], BTC-MOVE-20210729[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI[0.00048263], TRX[.000002], UNI[0.00037239], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00903803 | | BNB[0], BTC[0.00003727], DYDX[34.893718], ETH[0.00000011], FTT[0], LTC[0], SOL[0], STG[65.48236], USD[0.03], USDT[0.00000001] | | |
| 00903804 | | APT[1.90241299], BNB[0], ETH[.00000029], USD[0.00], USDT[0.00009471] | | |
| 00903805 | | CHR[2.99943], SHIB[1300000], USD[-10.81], USDT[12.04539101] | | |
| 00903806 | | ADABEAR[990025], ASDBULL[0], DMG[1.6], DOGEBULL[0], FTT[0], SWPBULL[1000], USD[0.00], USDT[0.00000001], USDT-20210625[0], VETBULL[50] | | |
| 00903811 | | BAND[0], DOGEBULL[0], KIN[922.40117584], LINKBULL[0], USD[0.04], USDT[0.00000087] | | |
| 00903812 | | RAY[0], USD[0.00], USDT[0] | | |
| 00903813 | | NFT (465827061516290099/The Hill by FTX #23340)[1], TRX[.000004] | | |
| 00903817 | | MOB[142.9516], USDT[0.51591612] | | |
| 00903819 | | TRX[.000001], USDT[0] | | |
| 00903821 | | AAVE-PERP[0], BTC[0.01103474], BTC-PERP[0], GRT[.3648], IOTA-PERP[0], NEO-PERP[0], SOL[.003218], SRM-PERP[0], USD[-0.19], USDT[-32.15649914] | | |
| 00903826 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[8.8501], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00000211], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.52158], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB[83945], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.81848], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.45787955], XLM-PERP[0], XRP-PERP[0] | | |
| 00903828 | | USD[0.00], USDT[5] | | |
| 00903840 | | AAPL[795.26], AAVE[0.00735045], AAVE-PERP[0], ALPHA[.3565], ALPHA-PERP[0], AMPL[0.19509112], AMZN[100], AR-PERP[0], BAND[400], BOBA[652], BTC-0325[0], BTC-0624[0], COIN[100], COMP[.0002589], COMP-PERP[0], DAI[.00302174], DOGE-PERP[0], DYDX[773.11], ETH[12.53079781], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETHW[9.52088865], FTT[25.02964626], GBTC[682.03], GOOGL[240], HT[1], KSM-PERP[0], LRC[1364], MATIC[1403.54110667], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[.0763], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[229.62] | | |
| 00903844 | | TRX[0.00000118], USDT[0] | | TRX[.000001] |
| 00903846 | | KIN[318307.50434055], TRX[.000001], USD[0.00], USDT[0] | | |
| 00903847 | | COPE[.9956], SAND[.0998], USD[0.00], USDT[0] | | |
| 00903852 | | CEL[.04327], USD[0.00] | | |
| 00903853 | | BOBA[.43757105], BOBA-PERP[0], OMG-PERP[0], USD[3.02], USDT[0.44134183] | | |
| 00903857 | | AMPL[3.01435225], AVAX-PERP[0], AXS-PERP[0], COPE[.00000001], DOGE[3.18181818], ETH[.002], ETH-PERP[0], ETHW[0.00200000], FTT[0.03257353], FTT-PERP[0], LINK-PERP[0], LOOKS[0.91527969], LOOKS-PERP[0], LRC-PERP[0], SOL-PERP[0], SOS[52829.23403881], STEP-PERP[0], USD[0.51], USDT[0], USDT-PERP[0] | | |
| 00903862 | | KIN[101927.9752322], KIN-PERP[0], USD[0.00] | | |
| 00903864 | | ROOK[1.36367591], TRX[.000004], USDT[0.00000255] | | |
| 00903865 | | BNB[.049991], BTC[.00049991], ETH[.01099802], ETHW[.01099802], LTC[.0799856], SNX[1.399748], TRX[.000001], USD[1.02], USDT[0] | | |
| 00903866 | | USDT[0] | | |
| 00903873 | Contingent | AUD[0.00], BTC[0], FTM[514.49465576], FTT[.36630754], HGET[5.72079916], IMX[209.961126], LUNA2[0.05871938], LUNA2_LOCKED[0.13701190], LUNC[12786.270147], POLIS[116.97777], RAY[0], SOL[8.16098146], SRM[11.0121017], SRM_LOCKED[.20959495], USD[0.01], USDT[0] | | |
| 00903888 | | AKRO[1], AUD[0.97], BAO[464.59826428], DOGE[.00105874], KIN[1.56526877], KSHIB[.00432594] | Yes | |
| 00903892 | | COPE[97.9554], SECO[111.9053], USD[768.55] | | |
| 00903896 | | FTT[189.3980975], OXY[164.8645], RAY[59.73152933], USD[1.93] | | |
| 00903899 | | KIN[107537.08439939], USDT[0] | | |
| 00903900 | Contingent | ETH[0], FTT[0], GRT[0], SRM[0.54419073], SRM_LOCKED[03067983], USD[6.94], USDT[0] | | |
| 00903901 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0008346], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00415098], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.72], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00903906 | | FTT[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 00903910 | Contingent | APE[200], ATLAS[2405492.1], AVAX[70], BNB[3.72450908], BTC[.76176201], ETH[4.585], ETHW[4.285], LUNA2[22.04427209], LUNA2_LOCKED[51.43663488], POLIS[7032], SHIB[14600000], SOL[154.99715000], SRM[100], USD[81556.58], USDT[110512.21838119], XRP[1400] | | |
| 00903912 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903913 | | TRX[.000005], USD[0.19], USDT[0] | | |
| 00903915 | | BNB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00903918 | | NFT (576405210457359592/The Hill by FTX #34218)[1], USD[0.01] | | |
| 00903919 | | SOL[.28335177], TRX[.000004], USD[0.00], USDT[0] | | |
| 00903920 | | ADA-20210625[0], ADA-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00903922 | | EUR[-0.46], USD[-0.51], USDT[1.99651147] | | |
| 00903923 | | ETHBEAR[79946.8], SUSHIBEAR[139906.9], TRX[.100003], USD[0.37] | | |
| 00903924 | | AKRO[1], AUD[0.03], BAO[5], CHZ[3.72565694], CRO[1.05056522], DOGE[124.44066997], ETH[.0260459], ETHW[.02571798], FTT[.02479702], KIN[1], MANA[3.00692916], MATIC[1.2065406], SHIB[1285434.91754796], SOL[.06310781], USD[0.01] | Yes | |
| 00903926 | | AUD[0.00], BAO[20666.85495797], DOGE[.4308469], KIN[57644.48588672], UBXT[532.43827263], USD[0.00] | Yes | |
| 00903929 | | BTC[.00000111], USD[0.29] | | |
| 00903931 | | DOGE-PERP[0], FTM-PERP[0], REEF-PERP[0], TLM-PERP[7], USD[-56.84], USDT[64.54711534], VET-PERP[0] | | |
| 00903935 | Contingent | ADA-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.59977658], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.07181957], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[336.69157892], SOL-PERP[0], TRX[23.000001], TRX-PERP[0], USD[10294.35], USDT[0.00045824] | | |
| 00903936 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[.1235], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.88], USDT[0.33939500] | | |
| 00903940 | | BAO[1250000], USDT[0] | | |
| 00903942 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00033829], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.49], USDT[1.90075860], LUNA20.05626100], LUNA2_LOCKED[0.13127568], LUNC[12250.95285398], LUNC-PERP[0], MATIC-PERP[0] | | |
| 00903943 | Contingent | ASDBEAR[8858], BCHBEAR[97.82], BEAR[436.2], BEARSHIT[9840], BSVBEAR[50000], BTC-PERP[0], COMPBEAR[9990], DEFIBEAR[99.88], DRGNBEAR[9754], GRTBEAR[984], KIN[9758], KIN-PERP[0], KNCBEAR[480000], LTCBULL[996.6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00311], MATICBEAR2021[699.94], MKRBEAR[9978], USD[0.00], USDT[0.01662911], VETBEAR[30000], XRP[.926387], XRPBEAR[17000000], XRPBULL[3789.4], ZECBEAR[8.622] | | |
| 00903945 | | FIDA[.8502], TRX[.000004] | | |
| 00903948 | | BAO[1908.3], BTC-PERP[0], USD[0.29] | | |
| 00903950 | | BNB[0], BTC[0], USD[-0.01], USDT[0.09867807] | | |
| 00903953 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00903965 | | KIN[2394.02964816], SOL[.06] | | |
| 00903972 | | PUNDIX[0], TRX[.000002], USDT[0.00000002] | | |
| 00903974 | | SLP[1], TRX[0], USD[-0.08], USDT[0.05521439], XRP[0.12101067] | | |
| 00903983 | | AAVE-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[1.01065278], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[34.91213784], ETH-PERP[0], ETHW[0], FTT[287.400264], GRT-PERP[0], LINK-PERP[0], MSOL[.00000001], SOL[388.88991675], SOL-PERP[0], TULIP-PERP[0], USD[1.20] | | |
| 00903984 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.61435813], LUNA2_LOCKED[20.10016898], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00903985 | Contingent | ATLAS[824.17137], BRZ[0], BTC[0.01321792], ETH[.1829025], ETHW[.1829025], LUNA2[1.08142184], LUNA2_LOCKED[2.52331764], LUNC[235481.884202], MANA[38.44632957], SOL[13.3618506], USD[0.03] | | |
| 00903988 | | PUNDIX[.090367], TRX[.000005], USD[0.00], USDT[0] | | |
| 00903989 | | ETH[0], EUR[0.00], FTT[12.21074016], USD[0.00], USDT[0] | | |
| 00903990 | | AAVE[.009288], ALCX[.0179934], LINK[13.89692], REN[1529.6865], STEP-PERP[0], USD[0.00] | | |
| 00903993 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.00062], ETH-PERP[0], ETHW[1.00062], FTT[59.99810001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[2.0068346], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4967.17], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00903994 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ[.0422331], SHIB-PERP[0], STARS[.999], TRX[.000003], USD[17.15], USDT[0.00000001] | | |
| 00903995 | | AMZN-20210625[0], AUD[128.30], BTC-PERP[.0007], DOGE-PERP[95], ETH-PERP[.008], RUNE-PERP[0], SXP-PERP[0], USD[20.95], XRP-PERP[0], ZIL-PERP[0] | | |
| 00903997 | | PUNDIX[.09867], TRX[.000004], USD[0.00], USDT[0] | | |
| 00903998 | | ADABULL[0], ATOMBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.01119413], ETHBULL[0.00548797], ETHW[0.01119413], USD[0.00], VETBULL[0] | | |
| 00904000 | | TRX[.000004] | | |
| 00904002 | | ETH[0] | | |
| 00904003 | | MATIC[0] | | |
| 00904005 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000653], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.06000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.40], USDT[-0.00000001], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00904011 | | BNB[0.00087992], BNB-PERP[0], BTC[0], USD[-0.01] | | |
| 00904014 | Contingent | ADABEAR[993300], ADABULL[0.00008677], ADA-PERP[0], ALGOBULL[14241000], AR-PERP[0], BADGER-PERP[0], BCHBEAR[1149.441], BCHBULL[1892.76149379], BEAR[98.88], BNBBEAR[1996500], BTC[0.00001193], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.00007957], COMPBEAR[4838], COMPBULL[30.00339902], DEFIBEAR[9.93], DENT[790.37], DENT-PERP[0], DMG[1.79874], DODO[.07774], DOGE[3.18512382], DOGE-PERP[0], DRGNBULL[.003168], EOSBULL[89.866], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0.00024775], GRT[.00000001], GRTBULL[.06843], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINKBEAR[99300], LTC[0], LTCBEAR[19.825], LUNA2[0.00208774], LUNA2_LOCKED[0.00487139], LUNC[454.61], MAPS-PERP[0], MATICBEAR2021[0.11893000], MATICBULL[621.96259], MIDBEAR[9.65], OKBBULL[.0099154], ORB[$[8.516], PUNDIX-PERP[0], QTUM-PERP[0], SHIB[198880], STEP-PERP[0], SUSHI[0], SUSHIBEAR[99580], SUSHIBULL[968.9517], SXPBULL[1.313], TOMOBULL[1569.72], TRX[.000031], TRXBULL[1.09874], USD[-0.07], USD[0.02454240], VETBEAR[7994.4], VETBULL[1180], VET-PERP[0], XEM-PERP[0], XRP[0.78255319], XRPBULL[237.42338], XRP-PERP[0], XTZBEAR[913.9] | | |
| 00904017 | | COPE[52.65745978], SUSHIBULL[15.9888], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00904022 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01568307], LUNA2[0.18471417], LUNC[40221.9], SOL[0], SRM[0], USDT[0] | | |
| 00904024 | | ADA-PERP[0], AMPL-PERP[0], BAO[660.81], BTC[0.00022729], BTC-PERP[0], CAKE-PERP[0], DOGE[.60959], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[.61747517], LINK[.034543], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[12.59], TRX-PERP[0], USD[638.81], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00904025 | Contingent | ADA-PERP[0], BTC[0], ETH[0.14089756], ETHW[0.14089755], FTT[426.75895925], LTC[.015931], MATIC[8.76818737], SRM[6.20217881], SRM_LOCKED[23.79782119], USD[128.86], USDT[0.00000549] | | |
| 00904027 | | AKRO[18.12461332], BAO[361.12689108], BCH[0.00000843], BTC[0], CONV[3.56806948], CUSDT[4.55105233], DENT[21.92896953], DMG[1.73604992], DOGE[0], JST[1.23090845], KIN[1135.16831993], KSHIB[2.03850241], LINA[1.85906744], LTC[0], REEF[9.40216265], RSR[3.59279079], SLP[1.51956446], SPELL[5.42201435], STMX[3.41328498], SUN[2.74980991], TRX[0.000600], UBXT[20.23574854], USD[2.94], USDT[4.14711750] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904029 | | EOSBULL[98.734298], POLIS[127.7], TRX[.000006], USD[0.25], USDT[.007189] | | |
| 00904031 | | AMPL[0.02920238] | | |
| 00904035 | | KIN[2558208], USD[1.15] | | |
| 00904036 | | ADA-PERP[0], AR-PERP[0], CHZ-20210625[0], DYDX-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 00904042 | | MOB[2.42191221] | | |
| 00904047 | | USD[0.01] | | |
| 00904051 | | CITY[0], FTT[0], LINA[0], MATIC[0], NFT (522293534942855971/FTX EU - we are here! #11487)[1], NFT (546659847200086172/FTX EU - we are here! #11677)[1], NFT (567193478081148985/FTX EU - we are here! #11775)[1], SLRS[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 00904052 | | AUD[0.00], BTC[0], CRV-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000018], VET-PERP[0], ZEC-PERP[0] | | |
| 00904056 | | XRP[1292] | | |
| 00904058 | | APE[2.89286764], AUD[0.00], BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 00904062 | | BAO[2], BTC[.00004553], DENT[1], DOGE[43.93573502], EUR[0.72], KIN[1], TRX[1621.43713765] | | |
| 00904064 | | 0 | | |
| 00904065 | | BTC[.00023843], SOL[-0.00414390], USD[-2.31] | | |
| 00904066 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[12.91499688], MOB[940.05537632], USD[0.00], USDT[207.65651081] | | |
| 00904067 | | TRX[.000000], USD[0.46], USDT[0] | | |
| 00904070 | Contingent | ATLAS[23840], AVAX[70.1003505], FTT[182.48467576], KIN[41660000], LUNA2[0.02116617], LUNA2_LOCKED[0.04938775], LUNC[4608.98], MOB[400], TRX[.000777], USD[997.34], USDT[0.69858572] | | |
| 00904077 | | AMPL[0], CQT[634], FTT[3.76292815], SOL[5.50278462], USD[0.14], USDT[0.00639405] | | |
| 00904086 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.91570290], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA[149.96], MKR[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[142.06], USDT[0] | | |
| 00904087 | | ADA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00904089 | | AUD[0.00], AXRP-PERP[0], CREAM-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], UBXT[0], USD[0.01], USDT[0.00000001] | | |
| 00904093 | | DOGEBEAR[29382120], FTT[0.00002400], USD[0.03], USDT[0], XRPBEAR[236164.86559394] | | |
| 00904094 | | SHIB[8159923.48605892], XRP[156.56] | | |
| 00904095 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.54], USDT[0.68061386], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00904102 | | AUD[0.00], CEL[22.25536397], USD[0.12] | | |
| 00904103 | | BTC[0.00769998], CAKE-PERP[0], USD[1054.25], USDT[0] | | |
| 00904105 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[.00451876], FTT-PERP[0], GRT-PERP[0], GT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.02369721], XTZ-PERP[0] | | |
| 00904110 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0.00010000], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], USDI-212.69], USDT[229.15330453] | | |
| 00904115 | | AKRO[1], BAO[8], BRZ[0], CHZ[300.36415284], DENT[1], GALA[0], KIN[5], REN[0], SHIB[16.41808495], TRX[1], UBXT[3] | Yes | |
| 00904116 | | LINK[2.78729523], PUNDIX[0], TRX[.000005], USD[-1.44], USDT[2.64832923], USDT-PERP[0] | | |
| 00904119 | | 0 | | |
| 00904122 | | KIN[209860.35], USD[0.51] | | |
| 00904126 | Contingent, Disputed | TRX[.000006], USD[0.00], USDT[0] | | |
| 00904129 | | BAO-PERP[0], BNB-PERP[0], BTC[0.00003294], COMP-PERP[0], COPE[0.63602818], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO[0], LINK[.07746632], LINK-PERP[0], LTC[0.00525240], LUNC-PERP[0], MATICBEAR2021[.00168], MKR-PERP[0], SHIB-PERP[0], SOL[3.50922533], SUN[.00000283], SUN_OLD[0], TRU-PERP[0], TRX[0.82922033], TRX-PERP[0], UNI[0], USDI-1.81], VET-PERP[0], YFI[0], YFII[0], ZECBULL[.12860991] | | |
| 00904142 | | 0 | | |
| 00904163 | | TRX[.000001], USD[1.30], USDT[1.85817142] | | |
| 00904171 | | BADGER[0.27054747], BAL[0.19986443], BCHBULL[0], CEL[16.60672634], CHZ[5.50110380], CRO[76.58590603], DOGEBULL[0], ETCBULL[0], HT[1.34736695], HXRO[22.54883944], KIN[2913.70716760], OXY[2.64054198], SOL[0.11825436], STEP[0.19181444], SUN[255.7018474], SUN_OLD[0], TRX[.000001], USD[0.01], USDT[0.00000012], WRX[3.38590490], XRPBULL[0] | | |
| 00904172 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USDI-0.01], USDT[0.55154756], VET-PERP[0] | | |
| 00904208 | | RUNE[13.07623876] | | |
| 00904213 | | AUD[0.00], CEL[0], USD[0.00] | | |
| 00904222 | | EOSBULL[103.42755], USD[0.03] | | |
| 00904223 | | ADA-PERP[0], AMC-20210625[0], AMC-20210924[0], BB-20210625[0], BB-20210924[0], BTC[.00098913], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GME-20210625[0], GME-20210924[0], GRT-PERP[0], LINK-PERP[0], LTC[.004798], LUNC-PERP[0], MATIC-PERP[0], NOK-20210625[0], SOL-PERP[0], USDI-1.32], VET-PERP[0], XRP[.287456], XRP-PERP[0] | | |
| 00904226 | | BAO[2], CHZ[0], ETH[0], EUR[0.00], KIN[1], SOL[0], XRP[0] | Yes | |
| 00904228 | | MOB[5.49615], USD[0.12] | | |
| 00904233 | | ATOM[-0.00000002], AUD[0.00], AVAX[0], SOL[0], USD[0.00] | | |
| 00904235 | | BTC[0], ETH[10.28799772], ETHW[10.28799772], FTT[.0623958], OXY[.636625], RUNE[.0901477], SOL[.0047572], SRM[.86515], USD[0.84], USDT[2.27542586] | | |
| 00904236 | | AAVE[.2099622], BNB[.3999161], BTC[0.00769587], ETH[.16494033], ETHW[.16494033], FTT[0], LINK[3.599856], LTC[.3699586], TRX[.000003], USD[0.00], USDT[1.99558153] | | |
| 00904237 | | USD[0.05] | | |
| 00904240 | | TRX[.000007], USDT[0.00310000] | | |
| 00904252 | Contingent, Disputed | BLT[.22136241], CQT[.70142857], FTT[.01234811], GOG[.17673427], RAY[.002015], SLRS[.002023], TRX[.000506], USD[0.00], USDT[0.05802530] | | |
| 00904252 | | CEL-PERP[0], USD[0.87] | | |
| 00904254 | | USD[0.22] | | |
| 00904257 | | BIT[61764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904265 | | FTT[.09993], KIN-PERP[0], SOL-PERP[0], USD[1.16], USDT[0] | | |
| 00904271 | | ATLAS[339.932], BTC[.0000512], BTC-PERP[0], POLIS[21.9], POLIS-PERP[0], PUNDIX[.00806], USD[3.45] | | |
| 00904272 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.00058442], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00904273 | | BTC[0.00001269] | | |
| 00904275 | | USD[0.00] | | |
| 00904278 | | PUNDIX[27.39452], USD[0.06] | | |
| 00904281 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00067959], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], QTUM-PERP[0], RUNE[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-2021062S[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00904282 | | AKRO[1], AUDIO[1.0546850], BAO[7], BNB[0], CHZ[0], DENT[2], DOGE[0], ETH[0], FRONT[0], KIN[2], MATH[2.02206612], RSR[1], TRX[1], XRP[0] | Yes | |
| 00904283 | | 0 | | |
| 00904284 | | BTC-PERP[0], USD[0.47] | | |
| 00904287 | | BTC[.00000027], USD[0.45], USDT[0] | | |
| 00904291 | | KIN[5405144.91719303] | | |
| 00904295 | | AKRO[2], ALGO[380.14335785], ALPHA[1.00464076], ANC[35.8258213], APE[1.05299902], BAO[14], BNB[.06314356], BTC[.00590744], CRO[70.37938719], DMG[509.47614556], DOGE[101.10207905], DOT[7.69975811], EUR[1.05], FTT[.62663802], HNT[.27750331], HUM[.00067272], HXRO[19.29331973], KIN[122765.03458145], RSR[1], RUNE[.80025532], SHIB[298586.62661233], SOL[.98710776], SPELL[650.92432739], STEP[12.03301724], TRX[218.55044128], UNI[.98635712], USD[0.00], XRP[180.94801926] | Yes | |
| 00904296 | | BNB[0], USD[0.53] | | |
| 00904298 | | USD[0.00], USDT[0] | | |
| 00904299 | | 0 | | |
| 00904300 | | BAO[1], KIN[3], USD[0.00] | | |
| 00904301 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[20.00], USDT[15.97320637] | | |
| 00904302 | Contingent, Disputed | BNB[0], BTC[0], CBSE[0], COIN[0], DOGE[0], FTT[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00904304 | | BTC[.00000297], ETH[0.00018256], ETHW[0.00018256], FTT[25.495155], NEXO[.04671887], SOL[.10703447], USD[0.00], USDT[0.00002200] | | |
| 00904305 | | USD[0.00] | | |
| 00904310 | | BRZ[10], KIN[314553.99061032], USD[0.00] | | |
| 00904314 | | FTT[0.07770532], USD[0.01], USDT[0] | | |
| 00904317 | | FTT[0], MEDIA[3], SOL[4.52649146], SXP[750.030935], USD[151.82] | | |
| 00904319 | | PUNDIX-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00904322 | | PUNDIX[.00988], TRX[.000003], USD[0.00] | | |
| 00904328 | | BTC[0], ETH[0], LTC[0] | | |
| 00904329 | | PUNDIX-PERP[0], SUN[.5114], SXP[.04770607], TRX[0.00138459], USD[0.93], USDT[-0.00884107] | | |
| 00904341 | | AMC[0], AUD[0.01], RUNE[1.07928176], USD[0.00] | Yes | |
| 00904345 | | 1INCH[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0519], ETH[0], ETH-PERP[.7], FTM-PERP[0], FTT[0.00263670], NEAR-PERP[0], TRX[.000013], TRX-PERP[0], USD[1974.10], USDT[0.00000001] | | |
| 00904347 | Contingent | FTT[0.13759700], LTC[0], SRM[.05443579], SRM_LOCKED[.22523435], USD[0.00], USDT[0] | | |
| 00904352 | | PUNDIX[.09692], TRX[.000004], USD[0.00] | | |
| 00904356 | | ADA-PERP[0], ATLAS[2029.6143], AVAX-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.9089748], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.1986054], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[49.18561263], RAY-PERP[0], REEF-PERP[0], SOL[.007401], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.33], USDT[0.00850600], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00904357 | | FTT[0], USDT[0] | | |
| 00904359 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[0.09510595], USD[1.44], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.25427] | | |
| 00904361 | | ALGO[.948], AMPL[10.84122600], ATOM[.29714], BCH[.0009564], CHZ[29.774], COMP[.00007962], DOGE[.9196], FIDA[3.868], FTT[.19886], FTT-PERP[0], GST[.2547], HNT[.19246], HXRO[1.8612], LINK[.19494], MATH[.11932], MOB[1.4632], NEAR[17.09658], SOL[.009766], SRM[0.98740000], TRU[2.6472], TRX[.000001], USD[0.00], USDT[14.76476889], XPLA[19.972], XTZ-PERP[0] | | |
| 00904362 | | BAO[4533.75950672], BNB[0], DENT[778.27475855], KIN[66929.48728698], LINA[7.86936470], RSR[93.76399779], SHIB[0], UBXT[62.47025319], USD[0.20] | | |
| 00904363 | | BNB[0], BTC[0.00235002], GST-PERP[0], SOL[0], USDT[0.00000198] | | |
| 00904364 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], FTT[.046025], RAY[0], RAY-PERP[0], USD[5.16], VET-PERP[0] | | |
| 00904366 | | ATLAS[1000], KIN[2508330.85], MBS[280], MNGO[1017.12782724], RAY[24.983375], USD[0.45] | | |
| 00904372 | | BCH-PERP[0], ETH-PERP[0], ETH-PERP[0], STX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00904373 | | FTT[5], TRX[.000002], USDT[508] | | |
| 00904374 | | 0 | | |
| 00904384 | | BILI-20210924[0], COIN[.0000765], FTT-PERP[0], RAY-PERP[0], TRX[.000004], USD[2.15], USDT[0] | | |
| 00904387 | Contingent | ADA-PERP[0], APE-PERP[0], ETH[.00000001], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00027855], LUNA2_LOCKED[0.00064996], LUNC[60.6559766], USD[1.06], XTZ-PERP[0] | | |
| 00904388 | | BNB[0], BTC[0.00000017], CRO[0], DOGE[462.53154616], ETH[.00000004], ETHW[0.00000003], HT[.00024862], SECO[0], SHIB[0], TRX[211.12623984], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[15.30906304], XRP[0] | Yes | |
| 00904392 | | BTC[.00001784], BTC-PERP[0], USD[0.42] | | |
| 00904394 | | BCH[0], BNB[0], BTC[0.00000001], ETC-PERP[0], FTT[0.04065562], HOT-PERP[0], USD[0.00], USDT[0.00016638] | | |
| 00904398 | | ADA-PERP[0], BNB[0], BNBBULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], FTM[0], HOT-PERP[0], SXP[0], SXPBULL[0], TOMO[0], TOMOBULL[0], USD[0.01], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00904400 | | TRX[.000002], USDT[0] | | |
| 00904401 | | FIDA[.9671], USDT[0.70041492], XRP[.0438] | | |
| 00904402 | | TRX[.000004], TRX-PERP[0], USD[-23.19], USDT[98.786538] | | |
| 00904410 | | BAO[980.6], LUA[667.7294], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904411 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0.00000995], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.40328062], DOGE-2021092４[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00036553], FIDA[.23976092], FIDA_LOCKED[3.73831909], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.215799], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000084], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00904412 | | AXS-PERP[0], BNB[.00000001], TRX[.660713], USD[0.76], USDT[0.00014165] | | |
| 00904413 | | AAVE[0], FTM[18.74991742], USD[0.00], USDT[0] | | |
| 00904414 | | UBXT[738.12389066] | | |
| 00904415 | | DOGEBULL[0], ETHBULL[0], FTT[0.01115673], USD[0.00], USDT[0] | | |
| 00904416 | | USD[0.00] | | |
| 00904421 | | TRX[.000002], USD[0.00], USDT[0.00005521] | | |
| 00904422 | | TRX[.000004], USDT[0.00000005] | | |
| 00904423 | | APT[0], BAO[1], UBXT[1] | | |
| 00904425 | | AUD[28571.00], BNB[0], BTC[0.97953863], USD[0.00] | | |
| 00904426 | Contingent, Disputed | BTC[0], COPE[1.11738404], GBP[0.00], SOL[0], STEP[.00000001], USD[0.00], USDT[0], XRP[2] | | |
| 00904428 | | BCH-PERP[0], CAKE-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00904431 | | BTC[0], USD[0.00] | | |
| 00904434 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], XLM-PERP[0] | | |
| 00904439 | | ADABULL[0.44669936], BTC[0], DOGE[566], GRTBULL[3.170929], LINKBULL[344.7727549], LOOKS[0], MATICBULL[43.567398], USD[0.00], VETBULL[269.1801033] | | |
| 00904443 | | BAO[2], BAO-PERP[0], BIT[5005.73810756], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC[.00250393], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.40], USDT[0.00000001], XRP[-0.00000001], XRP-PERP[0] | Yes | |
| 00904444 | | BTC-PERP[0], DOGE-PERP[0], USD[87.36] | | |
| 00904445 | Contingent, Disputed | ETH[0], FTT[0.04095957], MATIC-PERP[0], USD[3.69], USDT[0] | | |
| 00904446 | | USD[0.22] | | |
| 00904449 | Contingent | APE[26.22883395], BNBBULL[0], BTC[0], DOGE-PERP[0], ENJ[.00000001], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000100], LOOKS[0], LUNA2[0.00157389], LUNA2_LOCKED[0.00367243], LUNC[342.72], USD[0.00], USDT[0] | | |
| 00904451 | | AUD[0.00], USDT[0] | | |
| 00904452 | Contingent, Disputed | DOGE[0], ETH[.00000001], RAY[0], SOL[0], SRM[0] | | |
| 00904454 | | 1INCH[0], BNB[0], BTC[0], COMP[0], ETH[0], SNX[0], UNI[0], USD[0.11] | | |
| 00904458 | | ALCX[0], ATLAS[7.75935595], BTC[0.00004591], ETH[0], FTT[0.17900000], LINK[61.289854], SOL[0], TRX[.000003], USD[0.39], USDT[0] | | |
| 00904465 | | FTT-PERP[0], LUNC-PERP[0], NFT (327465645587662515/The Hill by FTX #4016)[1], NFT (350244482247735735/FTX EU - we are here! #246554)[1], NFT (374493758090258581/FTX EU - we are here! #246567)[1], NFT (429905383232729303/FTX AU - we are here! #30768)[1], NFT (480699965568279544/FTX AU - we are here! #4240)[1], NFT (484579533243321792/FTX EU - we are here! #246577)[1], NFT (494034030084141 52/FTX AU - we are here! #4235)[1], SOL-PERP[0], UNI-PERP[0], USD[52.46], USDT-PERP[0] | | |
| 00904466 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00904471 | | PUNDIX-PERP[0], USD[0.38] | | |
| 00904474 | | APE[.06968265], AUD[78.00], DYDX[76.885389], DYDX-PERP[0], ETH[2.01862789], FTT[9.8], USD[1.75] | | |
| 00904477 | | ALPHA[.685], BTC[.00003602], CHZ[9.244], COPE[.7298], DOGE[777.23324749], ETH[.0019986], ETHW[.0019986], KIN[859398], KNC[.08653], MATIC[9.111], SHIB[76130], SOL[.09664], SXP[.05174], TRX[.6845], USD[0.25], USDT[0.00978443], ZRX[.7837] | | |
| 00904482 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB[.02228069], BNB-PERP[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.29], USD[0.81308000], YFI-PERP[0] | | |
| 00904488 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[16.15667107] | | |
| 00904489 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[25.08349321], LTC-PERP[0], LUNA2[0.00005717], LUNA2_LOCKED[0.00013340], LUNC[12.45], NEO-PERP[0], NFT (445015164475966539/FTX Crypto Cup 2022 Key #2894)[1], NFT (558315102218595019/FTX AU - we are here! #68019)[1], NFT (559983214549707191/The Hill by FTX #8720)[1], SOL-PERP[0], SRM[0.046094], SRM_LOCKED[0.4386653], USD[282.09], USDT[0.00000002], ZRX-PERP[0] | | |
| 00904492 | | RAY[0], USD[9.88] | | |
| 00904493 | | NFT (412808220938860518/The Hill by FTX #9467)[1], NFT (432542506521666652/FTX Crypto Cup 2022 Key #4550)[1], RAY[.904905], USD[0.12] | | |
| 00904497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0203[0], BTC-MOVE-20211207[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00001064], FLM-PERP[0], FTT[0.00078964], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00904498 | | BTC[.00000001], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00904500 | | ATLAS-PERP[0], RAY[.32785883], USD[0.12], USDT[0] | | |
| 00904504 | | AAVE[.00000044], BAO[1], CHZ[1], KIN[1], SOL[2.38122676], UBXT[1], UNI[2.55877624], USDT[0.00000488] | | |
| 00904506 | Contingent | AAVE[1.73500150], BOBA[45], BTC[0.00000812], CHZ-PERP[0], CRV[79.9696], DOGE[355.22637696], DOGE-PERP[0], DYDX[19.89633243], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], LUNC-PERP[0], OXY[166.891795], SHIB-PERP[0], SOL[2.96952202], SRM[24.54961587], SRM_LOCKED[4.5556525], SUSHI[32.4715806], SUSHI-PERP[0], USD[0.02], USDT[0.00000002], YFI[0.14788210] | | AAVE[1.700252], BTC[.000008], DOGE[351], SUSHI[30], YFI[.146063] |
| 00904523 | Contingent | AUD[31196.98], AXS[1], BNB[28.63678353], BTC-PERP[0], ETH[2.5], ETHW[2.5], FTT[25.41745965], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL[501.96402434], SRM-PERP[0], USD[44282.41], USDT[2.20708] | | BNB[28.19979] |
| 00904524 | | ADA-PERP[0], ALGOBULL[.4785], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.00001703], BTC-PERP[0], BULL[.0000862], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.0005812], DOGEBULL[.00008503], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00098156], ETH-PERP[0], ETHW[0.00098155], FTM-PERP[0], FTT[0.01176773], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10.22695524], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.01022], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00904525 | | NFT (322854307073921884/FTX AU - we are here! #60219)[1], NFT (408625769363087421/FTX EU - we are here! #75949)[1], NFT (411627508358561312/FTX EU - we are here! #77060)[1], NFT (547015860058446644/FTX EU - we are here! #77719)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904526 | | COIN[1.31607622], HOOD[.00933863], TRX[.000003], USD[113.59], USDT[.00000001] | | |
| 00904528 | | TRX[.000004] | | |
| 00904530 | Contingent | ETH[.6298803], ETHW[.6298803], LUNA2[0.00121538], LUNA2_LOCKED[0.00283590], USD[2.00], USTC[.172044] | | |
| 00904534 | | ADABULL[0.04], BULL[0], FTT[0.01510499], FTT-PERP[0], TRX[.000135], USD[0.00], USDT[0.00000001] | | |
| 00904537 | | DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000002], WRX[.936], XRP[-0.00000001] | | |
| 00904538 | | CBSE[0], COIN[0], FTT[.0625605], RAY[0], TRX[0], USD[0.29], USDT[0] | | |
| 00904543 | | BTC[0], SOL[.045], USD[0.00] | | |
| 00904547 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06518761], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.98], XLM-PERP[0] | | |
| 00904553 | | BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[6263.90], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00904559 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00904563 | | DOGE-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00904564 | | ATLAS[0], ATLAS-PERP[0], BRZ[11], COIN[0], POLIS[.3], USD[1.46], USDT[0.00682320] | | USD[1.42] |
| 00904565 | | BCH[0], DOGE[.00086104], ETHE[0], GBP[0.00], SHIB[783404.72678700], USD[0.00], WAVES[0] | Yes | |
| 00904567 | | USD[9.43] | | |
| 00904570 | | 0 | | |
| 00904571 | | DOGE[.6828], ETH[0], KIN[1.231e+07], TRX[.000001], USD[0.77], USDT[0], XRP[0] | | |
| 00904574 | | BTC[.00000398], DOGE[.8695], USD[0.00], USDT[0] | | |
| 00904576 | | FTT-PERP[0], OKB-PERP[0], TRX[.000003], USD[0.20], USDT[.29] | | |
| 00904583 | Contingent | AVAX[0], BNB[0], BTC[0.00002974], DAI[0], ETH[0.00034453], ETHW[0.00078603], LUNA2[0.01275787], LUNC[1525.58], SRM[46.1592759], SRM_LOCKED[272.07061913], TRX[.010001], USD[2.26], USDT[1.13932707], USTC[.8142] | | |
| 00904584 | | ATLAS[20.20016634], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00904585 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], NEAR-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00904590 | | ATLAS[5029.6958], USD[0.69] | | |
| 00904591 | | ETH[1], ETHW[0], FTT[25], SOL[133.29687345], USD[0.00], USDT[0.00000035] | | |
| 00904592 | Contingent | AURY[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FIDA[0], FTT[25], GMT[0], HXRO[3298.804835], JET[0], MATIC[0], MATIC-PERP[0], RNDR[7422.36987827], SOL[0], SOL-PERP[0], SRM[277.09418971], SRM_LOCKED[7.15486371], TRX[0.00000632], UNI[0], USD[0.00], USDT[0] | | TRX[.000002] |
| 00904594 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00904597 | | FTT[0.00355871], TRX[.045425], USD[0.18], USDT[0] | | |
| 00904601 | | BTC[0.00000001], CAKE-PERP[0], ETH[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00904604 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 00904609 | | USDT[0] | Yes | |
| 00904616 | | ADA-PERP[0], ATLAS[2056.67828549], BCH-PERP[0], BNB[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC[0], NFT (35026179913139955/FTX EU - we are here! #100625)[1], NFT (41452022017191610/FTX EU - we are here! #100540)[1], NFT (55869665391710932/FTX EU - we are here! #100387)[1], USD[0.00], ZEC-PERP[0] | | |
| 00904618 | | BAO[66953.1], USD[0.69] | | |
| 00904619 | | 0 | | |
| 00904621 | | BCH[.00094492], FTT[.081079], FTT-PERP[26.3], SRM-PERP[0], USD[1.07] | | |
| 00904622 | | BTC[0.00009754], ETH[0], TRX[.807656], USDT[1.83643468] | | |
| 00904623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000075], BNB-PERP[0], BOBA-PERP[0], BTC[0.00060706], BTC-PERP[0], CAKE-PERP[0], CEL[.00000001], CHR-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[190], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FXS-PERP[0], GALA-PERP[0], GODS[54.9], ICP-PERP[0], IMX[214.1], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.02], USDT[0.04602927], WAVES-PERP[0], XLM-PERP[0] | | |
| 00904626 | Contingent | AAVE[.00000001], AAVE-20210924[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.006154], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00005334], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[46.96214123], SRM_LOCKED[208.50742457], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.89], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00904629 | | AVAX[.002], USD[1.34], USDT[0.00000001], XRP[0] | | |
| 00904632 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00904634 | | BAO[941.2], TRX[.35961], USD[0.01] | | |
| 00904645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0414[0], BTC-MOVE-0817[0], BTC-MOVE-20211106[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[2.04234498], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], USD[-0.15], USD[0.01068319], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.56237626], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00904647 | Contingent, Disputed | BTC-PERP[0], DEFI-20210625[0], PUNDIX-PERP[0], SRN-PERP[0], USD[0.01], XAUT-20210625[0] | | |
| 00904652 | Contingent, Disputed | BNB[.00951866], DEFI-20210625[0], SRN-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 00904656 | | ATLAS[9.564], IMX[56.4676], USD[-0.01], USDT[.00700347], USDT-20211231[0], USDT-PERP[0], WRX[60], XRP[.02510928] | | |
| 00904660 | | 0 | | |

Consolidated Schedule 157 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904667 | | SOL[4.07394759], USD[0.00], USDT[0], XRP[1306.75169] | | |
| 00904670 | | USDT[2.5225] | | |
| 00904675 | | BADGER-PERP[0], USD[0.00] | | |
| 00904677 | | ADA-PERP[0], FTT[25.99506], FTT-PERP[0], TRX[.000003], USD[-0.40], USDT[1684.04744482] | | |
| 00904678 | Contingent | ADABEAR[960160.5], BNB[0.00000001], FTT[0.04693238], RAY[183.85183490], SOL[0], SRM[.00430273], SRM_LOCKED[.08504138], USD[4.87], USDT[0], WRX[0] | | |
| 00904686 | | 0 | | |
| 00904687 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.08], USDT[2.42104671] | | |
| 00904694 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00029433], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040148], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00904696 | | USDT[3254.8239968] | | USDT[3008] |
| 00904697 | | ICP-PERP[0], LINKBULL[1006.8253317], LTCBULL[3046.598612], SLP-PERP[0], SOL[0.00125703], SOL-PERP[0], TRX[.85312488], USD[-0.01], USDT[0.09078439], USDT-PERP[0] | | |
| 00904698 | | FTT[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00904699 | | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.84] | | |
| 00904709 | | TRX[.000003], USDT[0] | | |
| 00904710 | | USDT[0] | | |
| 00904712 | | ETH[0.02459756], ETHW[0.02459756], RUNE[13.93283245] | | |
| 00904722 | | BAO[932.8], TRX[.47961], USD[0.01] | | |
| 00904724 | | USD[2.94], USDT[29347.35] | | |
| 00904725 | | BNB[0], TRX[.000003], USD[0.89], USDT[.008235] | | |
| 00904729 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 00904731 | | USD[0.16] | | |
| 00904733 | | AXS[.05353], C98[.9659], DOGE[.2114], FTM[.6745], GMT[.7734], GRT[.8158], LINK[.08947], MATIC[.474], RAY[.9357], RUNE[.03272], SOL[.07341], SRM[.0533], SUSHI[.297], UNI[.05738], USD[0.01], USDT[2814.66000000] | | |
| 00904735 | | ETH[.0060006], ETHW[.0060006], TRX[.000004], USDT[89.11] | | |
| 00904736 | | DOGE-20210924[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SRM[0], USD[0.00], USDT[0.00000002], XRP[1762.82501886] | | XRP[1720.61631] |
| 00904737 | | FTT[1.09923], USD[8.29], USDT[0], XRP[0.28113101] | | |
| 00904738 | | TRX[.000004], USD[1.32], USDT[0] | | |
| 00904741 | Contingent | ETH[0], ETHW[.0569884], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], TRX[.000004], USD[0.00], USDT[0] | | |
| 00904742 | Contingent | BNB-PERP[0], BTC[0.58608919], DOGE-PERP[0], ETH[8.06300303], ETHW[58.20759332], IOTA-PERP[0], LTC-PERP[0], RAY[2322.41359007], RAY-PERP[0], SOL[566.29], SRM[3135.16495953], SRM_LOCKED[.88864303], SRM-PERP[0], SXP[2152.96932], USD[-30.63], USDT[0] | | |
| 00904743 | | TRX[.000003], USD[0.05], USDT[.008522] | | |
| 00904744 | | BTC[0], FLM-PERP[0], KIN[0], LTC[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00904745 | Contingent | LUNA2[0.26297734], LUNA2_LOCKED[0.61361379], LUNC[57263.87], MOB[.9998], TRX[.000004], USD[0.58], USDT[12.676965] | | |
| 00904747 | | PUNDIX-PERP[0], TRX[.000004], USD[0.33], USDT[0.00252544] | | |
| 00904752 | | FTT-PERP[0], SRM-PERP[0], USD[0.00] | | USD[0.00] |
| 00904753 | Contingent | APE[99.981], ATOM[.99981], BTC[0.26196314], DOGE[1956.04338], ETH[2.90915871], ETHW[2.90915871], FTT[10.99791], LUNA2[2.22744813], LUNA2_LOCKED[5.19737897], LUNC[485031.52], MOB[3113.42807531], SUSHI[49.9905], USD[5579.44], USDT[91.55788398] | | |
| 00904757 | | BNB[0], FTT[0], USD[0.00], USDT[0.09769634] | | |
| 00904761 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00904762 | | USD[4.88] | | |
| 00904763 | | FTT[0], USD[0.00] | | |
| 00904769 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000222], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], X-PERP[0], XTZ-PERP[0] | | |
| 00904772 | | 1INCH[.00373784], AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], FTT-PERP[0], HOLY[.00000001], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00904774 | | 0 | | |
| 00904775 | | ETH[0.00068328], ETH-PERP[0], ETHW[0.00068328], USD[0.10] | | |
| 00904778 | | TRX[.000004], USD[0.63] | | |
| 00904782 | | BLT[.34588251], USD[0.23] | | |
| 00904784 | Contingent | ALEPH[0], AMPL[0], ANC-PERP[0], ATLAS[3.33208816], AUDIO[0], BADGER[0], BAND[0], BAT[0], BCH[0], BNB-20210924[0], BNT[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], COMP[0], CQT[0], CVC[0], DODO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FIL-PERP[0], FRONT[0], FTM[0], FTT[134.28254681], GAR[0], GRT[0], HBB[0.66765655], KAVA-PERP[0], KIN[0], KNC[0], LINK[0], LRC[0], LTC[0], LUNC[0.00078864], MANA[0], MATH[0], MATIC[0], OMG-PERP[0], OXY[0], PAXG[0], PRISM[0], PTU[0], QI[0], RAY[0], REEF[0], REN[0], RSR[0], RSR[0], RSR-PERP[0], RUNE[0], SHIB[0], SKL[0], SLND[0], SNX[0], SOL[0.00248353], SOL-PERP[0], SOS[0], SPELL[0], SRM[4.16122173], SRM_LOCKED[26.62416657], SRN-PERP[0], STORJ[0], SXP[0], TONCOIN[0], TRX[0], USD[0.27], USD[0.00], USDT-PERP[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFI-PERP[0], ZRX[0] | Yes | |
| 00904785 | | ADA-20210924[0], ADA-20211231[0], ATLAS-PERP[0], BCH-20210924[0], BNB-20210625[0], DAWN[.09822], DOGE-20210625[0], DOGE-20210924[0], DYDX-PERP[0], FIL-PERP[0], FTM[143.5702987], FTT[41.05163552], HUM[9.8968464], HUM-PERP[0], KIN[72284.14189104], RAMP[304.19828874], SOL-20210625[0], SOL-PERP[0], TRX[753.5302586], USD[154.49], USDT[104.93320853], XRP-20210924[0] | Yes | |
| 00904787 | | LTC-PERP[0], USD[0.00] | | |
| 00904789 | | AUD[0.00], BTC-20210924[0], ETH[.000829], ETHW[.000829], USD[0.00] | | |
| 00904791 | Contingent | ETH[0.01345882], ETHW[0.00062285], LUNA2[0.00706384], LUNA2_LOCKED[0.01648231], LUNC[1538.1676926], SOL[0.00085435], SOL-PERP[0], USD[146.81], USDT[0] | | |
| 00904799 | | ETH[.98938896], ETHW[.98938896], LTC[2.99943], LTC-PERP[0], USD[1.10], USDT[2.9118] | | |
| 00904801 | | ATOM-PERP[0], CEL[66.21470969], FIL-PERP[0], MATIC-PERP[0], ONT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904804 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], LOOKS[.00000002], LUNC-PERP[0], SOS[.00000001], SRM[2.93934952], SRM_LOCKED[87.82575312], USD[1984.69], USDT[0], WBTC[0] | | |
| 00904808 | | NFT (385139629432185765/FTX AU - we are here! #42056)[1], NFT (414305375625419201/FTX AU - we are here! #42140)[1], RAY[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SRM-PERP[0], USD[0.00] | | |
| 00904810 | | TRX[.00000004], USDT[0.00001411] | | |
| 00904811 | | AKRO[10], AUD[8531.08], BAO[145], BTC[.0000007], CHZ[9.9208418], DENT[12], DOGE[6.23357423], ETH[.00000483], ETHW[0.53150465], FIDA[1.05904548], FRONT[1], GRT[1.00462093], KIN[160], MANA[.00023275], MATH[1.02416364], RSR[3], SHIB[736.62503768], SOL[2.36413642], TOMO[1.05699656], TRU[1], TRX[55], UBXT[14] | Yes | |
| 00904813 | | TRX[.000001], USD[0.25], USDT[0.00000005] | | |
| 00904814 | | RAY[1004.34735], TRX[.000005], USD[10956.38], USDT[32709.31] | | |
| 00904816 | | BTC[0.01543468], IMX[1.545], TRX[.727063], USD[0.27] | | |
| 00904819 | | USD[0.06] | | |
| 00904821 | | USD[0.00] | | |
| 00904824 | | USD[0.00] | | |
| 00904825 | | AVAX[0], HMT[.02080638], TRX[.06357315], USD[0.00], USDT[0.06382911] | | |
| 00904826 | | ATOM[.50654666], ATOM-PERP[0], ICX-PERP[0], LUNC-PERP[0], USD[-0.30], USDT[0.00000001] | | |
| 00904828 | | BTC[0], BTC-PERP[0], COMP[0], SHIB[0], USD[0.00] | | |
| 00904829 | | BTC[0], FIDA[.9981], MER[1.99144], NFT (332811678295476594/FTX EU - we are here! #35513)[1], NFT (475010062903723780/FTX EU - we are here! #35972)[1], NFT (559993793594093441/FTX EU - we are here! #35701)[1], RAY[.067911], SOL[.0947465], USD[0.43], USDT[0] | | |
| 00904831 | | BOBA[2.5], TRX[.000001], USD[0.00] | | |
| 00904834 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00904836 | | DOGE[1270.94111270], KIN[504743.5], SHIB[3565158.97541915], TRX[0.60569000], USD[0.20], USDT[0] | | |
| 00904838 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 00904841 | | LTC[.00013256], USD[0.00] | | |
| 00904847 | | ATLAS[3234.20501503], DOGEBULL[6.2], FTT[5.78985657], OXY[0], RAY[0], TRX[.000025], USD[0.00], USDT[0], VETBULL[3000] | | |
| 00904857 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[.43535829], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC[82.27519748], MATIC-PERP[0], SHIB[4565], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00904859 | | TRX[.000003], USD[0.40], USDT[0] | | |
| 00904865 | | BAO[636], USD[85.64] | | |
| 00904869 | | KIN[400], LTC[.000157] | | |
| 00904873 | | BTC-PERP[0], COIN[0], USD[1.58] | | |
| 00904875 | | EOSBULL[11295.58526], REEF[1529.694], SXPBULL[1079.014154], TRXBULL[.0094], USD[0.01], USDT[20.00102501], XRPBEAR[1359048], XRPBULL[2301.449343] | | |
| 00904880 | | BNB[0], BTC[0.00007069], BTC-PERP[0], SRM[0], SRM-PERP[0], USD[4.05] | | |
| 00904886 | | AVAX[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0.00000001], ETHW[0], FTT[0.01041631], USD[0.00], USDT[0] | Yes | |
| 00904888 | | KIN[599886], TRX[.000001], USD[4.90], USDT[0] | | |
| 00904889 | | CONV[1.013], FTT[0.01319028], USD[0.09], USDT[0.05419650] | | |
| 00904895 | Contingent | AAVE[0], AMPL[0], APT[0], ASD[0], BAO[0], BTC[0.00004697], C98[0], CRO[0], DOGE[0], ETH[0], FTT[0], KIN[0], KNC[0], LINK[0], LUNA2[0.63641602], LUNA2_LOCKED[1.48497073], LUNC[138580.93], MANA[0], MATIC[0], RAMP[0], REEF[19.04116623], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.02354186], SRM[0.03990910], SRM_LOCKED[.97412251], TRX[0], USD[0.00], USDT[0], WFLOW[0], XRP[0] | | |
| 00904896 | Contingent | ADA-PERP[0], AMC[0], ATLAS[10020], AUD[5.98], AVAX[6.25120931], BRZ[0], BTC[0.00000001], BTC-PERP[0], DOGEBULL[0], DOT[80.41056207], DOT-PERP[0], ENJ-PERP[0], ETH[22.59646422], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00025939], FTT[150.11322595], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT[15097.24980078], IMX[1510.95552969], JOE[600.00175], LINK[0], LRC[6903.0025], LTC[0], LTCBULL[0], LUNA2[5.25451957], LUNA2_LOCKED[22.97842598], LUNC[0.00000001], MATIC[13158.00361344], MATICBULL[0], MATIC-PERP[0], MNGO[760.57201512], OLY2021[0], RAMP-PERP[0], RAY[399.68085777], REEF[20132.85799812], REEF-PERP[0], SOL[3.85703607], USD[180.12], USDT[0], VETBULL[0], XRP[64.56756531] | | |
| 00904903 | | USD[0.00], WRX[0] | | |
| 00904904 | Contingent | BNB[0], DAI[.00000001], ETH[0.61464162], FTT[0], MATIC[.00000001], RAY[0], SOL[0], SRM[.00162825], SRM_LOCKED[.94059342], SUSHI[.00000001], USD[0.00], USDT[0.00000002] | | |
| 00904905 | Contingent | ATOM[.056], BTC[0.00005662], BULL[.00005], COPE[49.99], ETH[0.01655554], ETHW[0.00337600], FTT[.0072364], ICP-PERP[4.98], LUNA2[9.31275341], LUNA2_LOCKED[21.72975796], LUNC[30], TRX[.000136], USD[-21.52], USDT[0] | | |
| 00904908 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00003399], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00904911 | | TRX[.619104], USDT[0.41742155] | | |
| 00904916 | Contingent | 1INCH-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.02351640], FTT-PERP[0], HKD[0.00], HT[0], NFT (360914509635416148/FTX AU - we are here! #36057)[1], NFT (385968203520540004/FTX EU - we are here! #135484)[1], NFT (430209848267600911/FTX EU - we are here! #136887)[1], NFT (471996359642995581/FTX AU - we are here! #37388)[1], NFT (557984541811330667/FTX EU - we are here! #137132)[1], RAMP-PERP[0], SRM[.00148159], SRM_LOCKED[1.28379579], TRX[.000778], USD[1908.53], USDT[0] | | |
| 00904917 | | FTT[7.105785], NFT (382431045774788503/FTX EU - we are here! #26685)[1], NFT (393281218055475476/FTX EU - we are here! #26606)[1], NFT (438681933972188967/FTX EU - we are here! #26819)[1], NFT (511480934814865522/FTX AU - we are here! #33830)[1], SOL[0.30211054], TRX[.001622], USDT[0.00000016] | | |
| 00904918 | Contingent | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.67], USDT[0.26000000] | | |
| 00904919 | | OXY[175.8768], USDT[1.000296] | | |
| 00904923 | | TRX[.000001], USD[0.74], USDT[0] | | |
| 00904924 | | ADABULL[0.00000254], BEAR[93.03], ETHBEAR[83660], ETHBULL[0.24794583], TRX[.000004], USD[0.00], USDT[.05382255] | | |
| 00904927 | | BAO[0], TRX[0], USD[0.43] | | |
| 00904931 | | USD[0.00] | | |
| 00904932 | | ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00904934 | Contingent | ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.62], USDT[0] | | |
| 00904938 | | TRX[.000005], USDT[0] | | |
| 00904940 | | CLV-PERP[0], FTT[1], POLIS[5.2], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00904942 | | ETH[0], USDT[0.00001426] | | |
| 00904944 | Contingent | APE[0], ATLAS[0], ATLAS-PERP[0], CTX[0], DFL[0], FTT[0.00000001], GODS[0], GST-PERP[0], HUM[0], IMX[0], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.0043095], SRM_LOCKED[3.73419467], USD[2673.83], USDT[0.00000002], USTC-PERP[0], XRP[0] | | |
| 00904945 | | USD[45.97] | | |
| 00904946 | | USD[0.00], USDT[989.51383772] | | |
| 00904947 | | MOB[0], TRX[6.09481510], TRYB[88.79898557], USD[-0.28], USDT[0] | | TRX[2.457045], TRYB[69.372319] |
| 00904949 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00904951 | | ATOM[0.00000002], BTC[0.00004425], DASH-PERP[0], DYDX[.00000001], ETH[0], FTT[25.00009915], LINK[0], LINK-PERP[0], LTC[0.00618872], SUSHI[0.00000004], SXP[0], TRX[0], USD[-19.82], USDT[0.00002935], XLM-PERP[0], YFI[0.00495499], YFI-PERP[0], ZRX[.00000002] | | |
| 00904952 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00904953 | | USD[14063.32] | | |
| 00904966 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], KIN-PERP[0], LINK[0], LUNC-PERP[0], MKR[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], STEP[0], STEP-PERP[0], USD[2.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00904969 | | BTC[0], CAKE-PERP[0], ETH[0], FTT[157.30000000], LOOKS[.00000001], SPELL[.00000001], TRUMP2024[0], TRX[.000844], USD[0.07], USDT[0.32787415], USTC-PERP[0] | | |
| 00904978 | | BNB-PERP[0], BTC-PERP[0], ETHW[24.9664372], USD[0.02] | | |
| 00904988 | | BCH-PERP[0], BTC-PERP[0], CQT[.9030283], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0], IMX[842.64154], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT[0], NFT[288476454439039732/FTX AU - we are here! #33804][1], NFT[306545687836455470/FTX AU - we are here! #275212][1], NFT[387063597691248774/FTX EU - we are here! #275216][1], NFT[451443468188419140/FTX AU - we are here! #34369][1], NFT[503100727020431707/FTX EU - we are here! #275201][1], OMG-PERP[0], RAY[0], SOL[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[.823276], XRP-PERP[0] | | |
| 00904991 | | SOL[.07], TRX[.000003], USD[0.84], USDT[0.00000003] | | |
| 00904996 | | SOL[0], TRX[.02603666], USD[0.00] | | |
| 00904997 | | FIL-20210625[0], USD[2.46] | | |
| 00904998 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HT[0.06070793], MATIC[0], MATIC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00905001 | | LUNC-PERP[0], SOL-PERP[0], TRX[.000845], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00905005 | | USD[0.00], USDT[0.00000011] | | |
| 00905008 | | EOSBULL[.50], XRPBULL[20] | | |
| 00905014 | | ETH[.00026387], ETH-20211231[0], ETHW[.00026387], HXRO[0], MOB[0], SOL[0.00669004], USD[0.00], USDT[0] | | |
| 00905015 | | ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-20211231[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], USD[65.09], USDT[0], USTC-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00905020 | | ADA-PERP[0], AMPL-PERP[0], BTC[0], BTC-MOVE-20211014[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PAXGBULL[0], SOL[0.10000001], SOL-PERP[0], USD[0.62], XRP-PERP[0] | | |
| 00905023 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00905025 | | ATLAS[8.17155480], AVAX-PERP[0], BNB[.000113], BTC-PERP[0], ETH[.00091887], ETH-PERP[0], ETHW[.00091887], FTM[.50505], FTT[.02521203], GALA-PERP[0], LINK[.090566], LRC[.42525], MANA[.31315], MANA-PERP[0], OMG[.477675], SAND-PERP[0], STEP[.041781], STX-PERP[0], TULIP[.096846], USD[2.91], XRP[2.21283] | | |
| 00905027 | | ATLAS[0], ATLAS-PERP[0], AXS[0], BNB[0], NFT[467918461615005870/FTX AU - we are here! #60877][1], POLIS-PERP[0], USD[0.00] | | |
| 00905029 | | FTT[157.1601], NFT[324381851119185141/FTX EU - we are here! #235332][1], NFT[488713272579062517/FTX EU - we are here! #235440][1], NFT[568333593154188437/FTX EU - we are here! #235432][1], TRX[.000001], USDT[603.06244716] | | |
| 00905031 | | MNGO[9.90937], TRX[.000001], USD[0.00], USDT[0] | | |
| 00905033 | | ATOM-20210625[0], ATOM-PERP[0], TRX[.000003], USD[0.00] | | |
| 00905037 | | NFT[294547031102645114/FTX EU - we are here! #121665][1], NFT[310190913042297630/FTX AU - we are here! #16996][1], NFT[462644120266331444/FTX EU - we are here! #123655][1], NFT[534377021307553870/FTX EU - we are here! #123533][1], NFT[575058248027571406/FTX AU - we are here! #27088][1] | | |
| 00905039 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[854], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.99], FTM-PERP[0], FTT[0.00801082], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00905046 | | ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00905051 | | TRX[.000003], USD[1.06], USDT[0] | | |
| 00905052 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOMBULL[43.43815], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.01004536], BNB-PERP[0], BSVBEAR[45.05], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[110110], ETC-PERP[0], ETH[0.00000226], ETHBULL[.007802], ETH-PERP[0], ETHW[0.00000226], FIDA[.00813], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09941658], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HTBEAR[16.59], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00665255], LUNC-PERP[0], MAPS[.1766149], MATIC[7], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.738115], PEOPLE-PERP[0], PTU[.702], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.18900789], SOL-PERP[0], SRM[1.93466714], SRM_LOCKED[10.96259236], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001405], TRX-PERP[0], UNI-PERP[0], USD[-422.49], USDT[597.94042921], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00905054 | Contingent | APT[.978512], BNB[0], BTC[.00007276], BTC-PERP[0], COPE[.91466425], DFL[.5368], ETH[0], FTT[.0030584], HT[.08557771], LUNC-PERP[0], MATIC[.92962], RAY[.2689], SOL[.000709], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], UBXT[99.942285], USD[2.77], USDT[11.14836450], XRP[.274098] | | |
| 00905056 | | 0 | | |
| 00905058 | | CRO[0], DOGE[0], FTT[293.37599000], GALA[0], GRT[0], ORBS[0], USD[0.00], USDT[0] | | |
| 00905061 | | BNB-PERP[0], BTC-PERP[-0.00009999], USD[66.32] | | |
| 00905069 | | DYDX-PERP[0], FTM-PERP[0], USD[109.26] | | |
| 00905070 | | COIN[0], ETH[0], USD[1.95], USD[0], XRP[0] | | |
| 00905072 | | USD[0.01] | | |
| 00905074 | | 1INCH[1111.11], ATLAS[9910.29740879], AVAX[5.18340338], ETH[1.44339724], ETHW[1.44339724], HXRO[0], LOOKS[.22], MANA[163.71], MOB[0], RAY[0], SAND[0], SHIB[12119.85185943], SOL[100.00535631], TULIP[0], USD[216.22] | | |
| 00905075 | | BULL[0], SXPBULL[.25047498], USD[0.00], USDT[0] | | |
| 00905078 | | AUD[1507.02], BAO[5], BTC[.00493214], CHZ[196.7541808], DENT[3], DOGE[67.76931312], ETH[0], KIN[8], RSR[1], USD[0.00] | Yes | |
| 00905081 | | LTC[.64], USD[1.55] | | |
| 00905084 | | BNB[0], COPE[0], DOGE[1], ETH[0], KIN[0], RAY[0], TRX[.000006], USD[0.00] | | |
| 00905085 | | DYDX-PERP[0], ETH[.00000001], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00000083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905093 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00249817], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021062S[0], UNI-PERP[0], USD[20.21, USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00905097 | | ETH[.00000377], ETHW[0.00003376] | | |
| 00905098 | | BTC[.00002985], DOGEBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00905100 | | RAY[9.41136598], TRX[.000004], USD[0.00], USDT[0] | | |
| 00905101 | | 0 | | |
| 00905105 | | BTC[0.10999074], DOGE[.71373308], DYDX[5], ETH[0.53699486], ETHW[0.53473582], FTT[27.09536153], LINK[1.90159090], MATIC[796.37320967], NFT (289359247576100235/FTX EU - we are here! #263493)[1], NFT (480046929916901294/FTX EU - we are here! #263489)[1], NFT (502538837431876087/FTX AU - we are here! #51499)[1], NFT (532255395031698784/FTX EU - we are here! #263475)[1], NFT (547446206754931020/FTX AU - we are here! #51488)[1], SOL[0.99750079], UNI[18.57674989], USD[64.12], USDT[0] | | |
| 00905107 | | AXS-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 00905111 | Contingent | BULL[.0002], LUNA2[0.00011467], LUNA2_LOCKED[0.00026756], LUNC[24.97], PUNDIX-PERP[0], SUSHIBULL[10071.49323715], SXPBULL[901.04516616], USD[0.00], XRPBULL[453.6457216] | | |
| 00905115 | | ETH[-0.00000072], ETHW[-0.00000071], LTC[0.00913739], NFT (568358116015867603/FTX Crypto Cup 2022 Key #14957)[1], TRX[138.68454648], USD[-0.80], USDT[-4.36848828] | | TRX[.001998] |
| 00905117 | | 1INCH[1.04332046], AAVE[50.63547584], AKRO[15], ALPHA[1.00802711], BAO[506], DENT[10], DOGE[495.28782197], ETH[.00002292], ETHW[.00002292], FIDA[1.04082701], FRONT[1.00697595], KIN[97], MATIC[.00013271], NFT (342739146028617731/DARTH VADER HOODIE #7)[1], NFT (548384977845892838/Travis Scott x McDonald's Action Figure Series T-Shirt White #2)[1], RSR[9], SUSHI[1222.60261877], SXP[3.25048637], TOMO[2.13755403], TRU[11, TRX[10.02288147], UBXT[13], USD[0.00], USDT[0.00000001] | Yes | |
| 00905120 | | ETH[.01004465], ETHW[0.00304464], TRX[.000007], USD[0.01], USDT[3.44028718] | | |
| 00905121 | | BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[15.31], VET-PERP[0], ZEC-PERP[0] | | |
| 00905127 | | TRX[.003181], USDT[.026465] | | |
| 00905131 | | LUA[61.4591025], USDT[0.02136757] | | |
| 00905132 | | 0 | | |
| 00905137 | | ETH[0], USD[0.00] | | |
| 00905145 | Contingent | BTC[0], FTT[57.1625801], SRM[676.61651862], SRM_LOCKED[18.35909572], TRX[3.4195975], TRX-PERP[0], USD[-0.17] | | |
| 00905146 | | TRX[.000004], USD[0.05], USDT[0] | | |
| 00905147 | Contingent, Disputed | COIN[0], USD[0.00], USDT[0] | | |
| 00905150 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00905153 | | EUR[0.00], USDT[0] | | |
| 00905155 | Contingent | BTC[-0.00009176], DOGE[.6678], DYDX[.03652], ETHW[19.08842532], FTT[25], LUNA2[0.42829801], LUNA2_LOCKED[0.99936202], LUNC[93262.793942], TRX[.000071], USD[-4.14], USDT[-1.94672418], XRP[.9078] | | |
| 00905156 | | BCH[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (395811295346582084/FTX EU - we are here! #27835)[1], NFT (500178538063942896/FTX EU - we are here! #27974)[1], NFT (541753007498113083/FTX EU - we are here! #27891)[1], SOL[-0.00000001], TRX[0], USD[0.57], USDT[0] | | |
| 00905166 | | BTC[0], COMP[.00000001], DOGE[0], FTT[8.27905167], RAY[10.29552714], RUNE[5.00377677], SOL[1.45950734], SRM[0], USD[495.85], XLMBULL[0] | | |
| 00905175 | | BTC[0.00002268] | | BTC[.000002] |
| 00905177 | | FTT[0.02300358], USD[0.71] | | |
| 00905178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.71], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00905183 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0006], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00016797], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.023], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031024], ETH-PERP[0], ETHW[0.00031023], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.39916429], LUNA2_LOCKED[7.93138334], LUNC[740175.18085745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.007015], SOL[0.00737428], SOL-PERP[0], SRM[14.58621476], SRM_LOCKED[63.88139208], SRM-PERP[0], STEP-PERP[0], SUSHI[0.01875501], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-32.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00905187 | | MATIC[4.0056], OP-PERP[0], TRX[.001555], USD[37.25], USDT[0.94033705] | | |
| 00905190 | | BTC[0.00002252] | | |
| 00905191 | | AUD[0.00], USD[0.00] | | |
| 00905193 | | BTC[0.01918228], DOT[0], ETH[0.00008678], ETHW[0.00008678], MATIC[0], SOL[.02204646], TRX[.000008], USD[0.35], USDT[0.45066873] | | |
| 00905194 | | ALTBEAR[7.83075], BEAR[34.032], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETH-PERP[0], HEDGE[0], MIDHEDGE[0], USD[75.46] | | |
| 00905195 | Contingent, Disputed | MAPS[.87612], USD[0.59], USDT[0.24592237] | | |
| 00905196 | | BNB[.0000345], ETH[.00000001], FTT[0.00000014], MATIC[.01272154], TRX[0], USD[0.04], USDT[-0.04512445], XRP[.00850384] | | |
| 00905203 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00905206 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.00], USDT[0] | | |
| 00905207 | | FTT[0.31767453], USD[6.76], USDT[0] | | |
| 00905213 | | BNB[.00000001], LUA[.08418], SOL[.009975], SPELL[1000], TRX[.000005], USD[0.70], USDT[0.00663558] | | |
| 00905215 | | ADABULL[0], DOGEBULL[0], EOSBULL[9.10190443], LTCBULL[0], SXPBULL[0.15440000], TRX[.000019], TRXBULL[0], USD[0.00], USDT[0.02017565], VETBULL[0.00003518], XLM-PERP[0], XRPBULL[0] | | |
| 00905216 | | BNB[0], BTC[.00000445], ETH[0.00000001], FTM[0], LTC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00905224 | | 0 | | |
| 00905225 | | 0 | | |
| 00905226 | | STETH[0.01346771], TRX[119.90142296], USD[0.12] | | TRX[99.000002] |
| 00905228 | Contingent | BNB[0.03000000], ETH[0], GENE[0], GRT[19], LUNA2[0.23967855], LUNA2_LOCKED[0.55924996], MATIC[0], NFT (501504459005139324/FTX EU - we are here! #7677)[1], NFT (512224882719940047/FTX AU - we are here! #7811)[1], NFT (571343941662821891/FTX EU - we are here! #7426)[1], SOL[0], SXP[14.2], TRX[0], USD[0.35], USDT[11.57511116], USTC[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905230 | Contingent | 1INCH[0.93100034], FTT[4.17295496], OXY[29.98005], RUNE[27.884534], SLRS[287], SNY[30], SRM[54.18837818], SRM_LOCKED[.89214592], USD[0.18] | | |
| 00905231 | | ETH[11.03268896], ETH-PERP[0], ETHW[11.03268895], USD[-2905.75] | | |
| 00905233 | | USD[1.38], USDT[0] | | |
| 00905235 | | USD[0.03] | | |
| 00905236 | Contingent | DYDX[.05599159], EDEN[.06752625], HKD[0.00], IMX[.06870253], LUNA2[0.53389060], LUNA2_LOCKED[1.24574475], LUNC[.804188], TRX[.000319], USD[0.27], USDT[1.01845855] | | |
| 00905238 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01618948], LTC[0], RAY[0], SRM[.01851443], SRM_LOCKED[.08513049], TRX[0], USD[2.80], USDT[47.79700826], USDT-PERP[0] | | |
| 00905241 | | AMPL[0], TOMO[.0414135], TRX[.000002], USD[0.01], USDT[0], XAUT[0.00005571] | | |
| 00905246 | | USD[0.00], USDT[0] | | |
| 00905248 | | BTC[0], DOGE[0.28122595], ETH[0], USD[0.00], VET-PERP[0] | | |
| 00905251 | | FTT[5.39622], PAXG[0], SOL[15.92076643], USD[0.10], USDT[0.00001228] | | |
| 00905268 | | 0 | | |
| 00905270 | | ETH[0], ETHW[0.00094757], NFT (319481513087509007/FTX EU - we are here! #153932)[1], NFT (319774891553043143/FTX EU - we are here! #234098)[1], NFT (354666571358880338/FTX Crypto Cup 2022 Key #4715)[1], NFT (419740452288297741/FTX EU - we are here! #154185)[1], NFT (459895419424952057/FTX EU - we are here! #10088)[1], NFT (469547732645474617/Singapore Ticket Stub #1488)[1], NFT (528055224630196253/FTX AU - we are here! #27142)[1], NFT (561287494746721251/FTX AU - we are here! #10104)[1], UNI[0.04921680], USD[0.93], USDT[1.46427760] | | |
| 00905273 | | USDT[10] | | |
| 00905274 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], AURY[1.16629875], AVAX-PERP[0], BTC-20210924[0], COIN[0.10000000], ETH-20210924[0], ETH-PERP[0], FTT[.00000004], LUNC-PERP[0], RAY[.00479888], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0.00000180], XRP[22.47516088] | | |
| 00905276 | | BNB[.00000001], DAI[0], ETH[0], SOL[0], TRX[0.48033300], USD[0.27], USDT[0.49241285], USTC[0] | | |
| 00905277 | | LTC[2.30310508], OXY[363.52630928] | | |
| 00905279 | | CEL[0], USD[0.00] | | |
| 00905281 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0.00009658], BTC-PERP[0], ETH[.00097099], ETHW[.22781429], FIL-PERP[0], FTT[0.00016465], FTT-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (303568729694590320/FTX EU - we are here! #159012)[1], NFT (370441402882225850/FTX EU - we are here! #194396)[1], NFT (426080821722789618/FTX AU - we are here! #194210)[1], NFT (521613007647196221/FTX EU - we are here! #194306)[1], NFT (538180018860729508/FTX AU - we are here! #42329)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[0.00000001], SRM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | Yes | |
| 00905283 | | USD[2140.42] | | USD[2100.19] |
| 00905287 | | USD[25.00] | | |
| 00905290 | | GOG[394.72429918], TRX[.000013], USD[0.04], USDT[0.00000001] | | |
| 00905291 | Contingent | SRM[.05532112], SRM_LOCKED[.25503075], USD[3.48], USDT[0] | | |
| 00905294 | Contingent | BAND[25.9677475], BTC[0], DOGE[1499.032425], ETH[0], ETH-PERP[0], ETHW[0.00009640], FIDA[179.22809972], FIDA_LOCKED[1.26902693], FTT[15.00037421], GRT[297.90858245], LDO[200], MTA[253.954153], PERP[14.9972925], SNX[49.990785], SOL-PERP[0], SRM[.21649438], SRM_LOCKED[1.64586367], STETH[0], STG[64], SUSHI[26.67803479], USD[0.00] | | SUSHI[24.995392] |
| 00905296 | | ETH[0.00099791], ETHW[0.00099791], TRX[.164814], USD[0.01], USDT[0] | | |
| 00905298 | | FTT[0], RUNE[.01150694], TRX[.000003], USD[0.00], USDT[0] | | |
| 00905302 | | USD[0.01] | | |
| 00905303 | | ETH[.00058893], ETHW[.00058893], FTT[.08002], SOL[.055], USD[1.22], USDT[.50781496] | | |
| 00905304 | | ATLAS[46073.8896], ETH[.00043558], ETHW[0.00043558], USD[1.86], USDT[.004875] | | |
| 00905305 | | COMPBULL[.00008714], FTT[.00734581], MATICBEAR2021[0], MKRBEAR[10.61], MKRBULL[0.00000726], SOL[.4], SUSHIBULL[.3631], USD[2.16], USDT[0], VETBEAR[45.55], VETBULL[0.00004244] | | |
| 00905308 | | TRX[.000002], USDT[0] | Yes | |
| 00905310 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.454], FLOW-PERP[0], FTT[25.08243], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[11.02170744], LUNA2_LOCKED[25.7131736], LUNC[2400000], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28283.48], USDT[-0.00000083], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | USD[2726.96] |
| 00905314 | | AKRO[1], ATOMBULL[.000644], BNBBULL[0.00000073], BULL[.00064987], FTM[434.44904627], SHIB[99580], THETABULL[0.00000004], THETA-PERP[0], USD[506.73], USD[.00188] | | |
| 00905317 | | USD[0.00] | | |
| 00905319 | | BAO[598.6], USD[0.00] | | |
| 00905323 | | ADABULL[0], ALTBULL[0], BNB-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LINKBULL[0], SOL-20210625[0], SUSHI-20210625[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00905325 | | AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER[135.843788], BADGER-PERP[-135.85], CHZ[28.17651], CHZ-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT[4.27067362], MATIC-PERP[0], RUNE-PERP[0], SECOI[4.983025], SECO-PERP[-6.5], SUSHI[0], SXP[0], SXP-PERP[0], USD[2422.00] | | |
| 00905331 | | 0 | | |
| 00905334 | | EUR[0.00], USD[0.00] | | |
| 00905336 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13451770], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00060239], ETH-PERP[0], ETHW[.00060239], FTM-PERP[0], FTT[25.02399223], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.48158], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0045194], SOL-PERP[0], SPELL-PERP[0], SRM[1.55462849], SRM_LOCKED[18.08188008], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12298.05], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00905340 | | USD[430.00] | | |
| 00905343 | | AAVE[.01064985], AKRO[1], ATLAS[196.24168704], AXS[.03398658], BAO[3432.36660663], CRO[19.25512292], DOGE[272.34087836], ETH[.00227812], ETHW[.00225074], EUR[0.00], FTM[2.02223319], GRT[3.68842889], KIN[12271.41516856], LINK[.15809474], LTC[.02600462], RUNE[.36915505], SHIB[1180385.73506509], SOL[.0496052], SRM[4.46261375], UNI[.19435276], XRP[18.54403717] | Yes | |
| 00905344 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL[8.47], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00905352 | | USD[1.89] | | |
| 00905358 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[.092685], USD[0.00], USDT[0] | | |
| 00905361 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00022764], XRP[0], XRP-PERP[0] | | |
| 00905362 | Contingent | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[14.78489003], LUNA2_LOCKED[34.45141006], LUNC[3215085.889057], LUNC-PERP[0], MANA-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRISM[2005.29447745], QTUM-PERP[0], RAY[0.45208678], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USDI-79.68], XLM-PERP[0], XRP[0.00628700], XRP-PERP[0] | | |

Amended Schedule F-57 - Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905378 | | APT-PERP[0], BTC[0.00000128], DOGE[2.4694272], DOGE-PERP[0], FIDA[ 92948798], FTT[25.28080551], GMT[.1976686], GMT-1230[0], GMT-PERP[0], GST[.07510631], GST-PERP[0], MNGO-PERP[0], NFT (364683152398745602/You are my hero, Elon #1)[1], NFT (393430239026882028/France Ticket Stub #1292)[1], RNDR[.07942476], SOL[.00940415], SOL-PERP[0], SWEAT[.08932868], TONCOIN[.00077618], TRX[.001404], USD[7057.48], USDT[0.74359205] | Yes | |
| 00905380 | | ATLAS[9889.050855], BOBA[.04955709], FTT[8.39828145], TONCOIN[482.72714621], TRX[.000025], USD[83.95], USDT[46.89640719] | | |
| 00905391 | | BTC-PERP[0], USD[0.00] | | |
| 00905392 | | ETH[.14593338], ETHW[.14593338], FTT[4.0004], NFT (418330337619969067/FTX AU - we are here! #58170)[1], USD[454.40] | | |
| 00905395 | | AKRO[0.00411942], BAO[0192.80393227], BNB[0], CHZ[0], CONV[0.00192050], CRO[252.06589329], CUSTD[0.03310877], DAI[0], DENT[1.01661790], DOGE[0.01774588], ETH[0], FTM[.00085694], HUM[0.00363527], JST[0.00246616], KIN[17.87303381], LINA[0.00240635], LRC[.0007867], LUA[.00050399], MAPS[.00011522], MATIC[0.00184033], ORBS[0.00076717], REEF[0.00282909], RSR[0.00149079], SHIB[2642505.85459935], STMX[0.01238146], TRX[1.00244053], TRYB[.00002912], UBXT[1], USD[0.00], USDT[0.00000052] | Yes | |
| 00905397 | Contingent | APE[1.69968669], BNB[0.10000000], BTC[0.01499593], DOGE[10.9904164], ETH[0.12497696], FTT[18.69290483], LUNA2[0.04805700], LUNA2_LOCKED[0.11213301], LUNC[10464.51478405], PERP[.000011], REN[1.9999157], SAND[.15], SHIB[2399466.52], SRM[78.957617], SUSHI[18.4959454], USD[10.70] | | |
| 00905398 | | USD[498.93], USDT[0] | | |
| 00905399 | | USD[0.03] | | |
| 00905400 | | BTC[0.00452474], COIN[.449815], KIN[219788], USD[1.94], XRP[.30918] | | |
| 00905404 | | DOGE[114.3], ETH[0], FTT[0], TRX[.000028], USD[0.00], USDT[1.71443102] | | |
| 00905407 | | ADA-PERP[0], BTC[.00066307], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTM-PERP[0], MAPS-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[83.26363849], USDT-2021092403] | | USDT[82.667533] |
| 00905408 | | USD[0.00] | | |
| 00905409 | | USD[0.07] | | |
| 00905410 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CRV[.8085], CRV-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.09721334], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.52590329], LUNA2_LOCKED[1.22710769], LUNC[114516.55], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.20], ZIL-PERP[0] | | |
| 00905412 | | KIN[49990.5], TRX[.000003], USD[2.31], USDT[0] | | |
| 00905413 | | ADA-PERP[0], AMC-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.85], XRP[9.1010518], XRP-PERP[0] | | |
| 00905415 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.44838661], LUNA2_LOCKED[1.04623544], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (305046939756269464/FTX Crypto Cup 2022 Key #2944)[1], NFT (305088046731892127/FTX AU - we are here! #38343)[1], NFT (45460595927072572/FTX AU - we are here! #38324)[1], NFT (491658288585213345/The Hill by FTX #8835)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-56.00], USDT[98.37413428], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.22.72595567], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00905416 | | RUNE[0.21788532], USDT[0] | Yes | |
| 00905418 | | AAVE[0.00086380], AAVE-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[45.59] | | |
| 00905419 | | 0 | | |
| 00905422 | | AUD[0.00], ETH[.00000001], OXY[0], SOL[0], USD[0.00] | | |
| 00905423 | | AAVE[0.00580060], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.01205606], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008641], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00077631], ETH-PERP[0], ETHW[0.00077631], FTT[0.01848111], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00899888], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00331843], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00054], TRX-PERP[0], USD[0.00], USDT[78.46142674], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00905424 | | BAO[5996.01], TRX[.000004], USD[1.15] | | |
| 00905427 | | ALGOBULL[999300], BCHBULL[99.93], BSVBULL[19315.4333], EOSBULL[999.3], LINKBULL[.9993], LTCBULL[99.93], MATICBULL[9.553308], RAY[.86], SXPBULL[9.9135], USD[0.38], USDT[1.18115096] | | |
| 00905428 | | ATLAS[32825.04402951], POLIS[416.69908602] | | |
| 00905431 | | COIN[3.90631166], USD[-1.14] | | |
| 00905433 | | MOB[.8] | | |
| 00905435 | | SOL[.03578217], TRX[.422234] | | |
| 00905436 | | FIDA[43.97074], TRX[.000003], USDT[2.16248] | | |
| 00905437 | Contingent, Disputed | TRX[.000003] | | |
| 00905439 | | DOGEBULL[.213], ETH[0], USD[0.04], USDT[0.00000001] | | |
| 00905442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04721400], LUNA2_LOCKED[0.11016602], LUNC[10280.95], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[1448.59798462], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00905444 | | BNBBULL[0.00008346], DOGEBEAR2021[0.00035171], DOGEBULL[0], ETCBULL[0.00099667], GRTBULL[.0652045], LINKBULL[0.00480500], MKRBULL[0.00000663], OKBBULL[0], TOMOBULL[16.7605], TRX[.000005], USD[0.23], USDT[0.04873035], VETBULL[.0040501], ZECBULL[.05877] | | |
| 00905447 | | KIN[9608], USD[0.01], USDT[0.07889651] | | |
| 00905449 | | HOLY[.12490969], HOLY-PERP[0], TRX[.000005], USD[0.43], USDT[3.33937684] | | |
| 00905454 | | FTT[0], LEO[51.01582534], TRX[.000009], USD[0.00], USDT[902.35096266] | Yes | |
| 00905455 | Contingent, Disputed | 1INCH[13.31892264], AAVE[5.8807854], APE[1.69078188], ASD[146.45371495], BAO[3], BNB[0], BTC[0], CRV[359.97766975], DENT[60467.92459805], DOGE[6004.4521957], ETH[0], EUR[800.43], FTT[28.81586167], GALA[249.2490826], GRT[1155.65568041], KIN[787827.98864442], LINK[3.62389534], LTC[0], SNX[0], TRX[11], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 00905458 | | ALGO-PERP[0], BCHHEDGE[.00043475], BCH-PERP[0], ETC[0], ETC-PERP[0], ETH-PERP[0], FTT[0.12768583], FTT-PERP[0], SRM-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00905460 | | AVAX-20210924[0], AVAX-PERP[0], BNB[0], ETH[.14359349], ETHW[.1309034], USD[0.01], XRP[.253102] | | |
| 00905463 | | FTT[0.00912000], TRX[.000002], USD[0.01], USDT[1821.66496221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905464 | | ATLAS[1000], AURY[16], BTC[.000991], IMX[45.8], POLIS[35.7], SLP-PERP[0], USD[0.51], USDT[0.00800000], XRP[99.9335] | | |
| 00905467 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[297.59], XRP[7371.03711586], XRP-PERP[0] | | |
| 00905478 | | USD[1.03] | | |
| 00905479 | | USD[0.28] | | |
| 00905483 | | USDT[0.71195408], XRP[.705883] | | |
| 00905485 | Contingent | AAPL-0624[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000066], ETH-PERP[0], ETHW[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00905490 | | ADABULL[47.4005], ALGOBULL[5730000], ATOMBULL[94981], BALBULL[12769], BCHBULL[341780], BULL[2], COMPBULL[8825.098005], DOGEBULL[2260.45988298], DRGNBULL[418.9340549], EOSBULL[12035300], ETCBULL[307.54], ETHBULL[22.24], GRTBULL[1006.0666835], HTBULL[43.9], KNCBULL[518.2758605], LINKBULL[2187.491089], LTCBULL[33275], MATICBULL[55000], MKRBULL[1008.27], SUSHIBULL[1038000], SXPBULL[1628908.99585], THETABULL[21341.6667], TOMOBULL[4305500], TRX[.000878], TRXBULL[660.9], UNISWAPBULL[402.6], USD[0.02], USDT[0], VETBULL[5288.2867], XLMBULL[149.193217], XRPBULL[11032900], XTZBULL[116234], ZECBULL[240.2] | | |
| 00905500 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SUN[49.834], THETA-PERP[0], USD[-0.33], USDT[1.33], ZIL-PERP[0] | | |
| 00905502 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.002140001] | | |
| 00905504 | Contingent, Disputed | BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], TRX-PERP[0], USD[3.42], XLM-PERP[0], XRP-PERP[0] | | |
| 00905505 | | USD[0.00], USDT[0.00000208] | | |
| 00905508 | | ETH[0], FTT[5], MER[570.6582565], RAY[62.6947479], SOL[19.66428264], USD[0.75], USDT[0.03140016] | | |
| 00905510 | Contingent | ETHBULL[.20002], FTT[1002.6379281], HNT[2123.610618], POLIS[2000.01], SRM[2139.15451312], SRM_LOCKED[478.04133306], USD[58.19] | | |
| 00905511 | | KIN[649876.5], USD[1.49] | | |
| 00905517 | | FTT[1.99962], USDT[.191587] | | |
| 00905523 | Contingent | AUD[0.00], BTC[.00163138], LUNA2[0.00002369], LUNA2_LOCKED[0.00005529], LUNC[5.16], TRX[.000001], USD[0.00], USDT[0.00288937] | | |
| 00905524 | | BNB[0.00714439], BTC[0.08006771], DOGE[2382.5645295], ETH[.000791], ETHW[.000791], FTT[.0815415], KNC[499.905], LINK[49.9905], SOL[.0035495], SUSHI[.4970512], TRX[.000002], USDT[121.03151971] | | |
| 00905528 | | BTC[0], FTT[0.00312482], USDT[0] | | |
| 00905530 | | ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.02] | | |
| 00905538 | | SHIB[100000], TRX[.8752], USD[0.49], USDT[0.10102329] | | |
| 00905545 | | BTC-PERP[0], USD[12.61], USDT[0] | | |
| 00905550 | | AUD[0.00] | | |
| 00905552 | | FTT[1.99867], TRX[.000004], USD[0.00], USDT[122.62405147] | | |
| 00905553 | | SOL[0] | | |
| 00905556 | | FIDA[125.9743], KIN[1], USD[0.00], USDT[5.21374674] | | |
| 00905557 | | EOSBULL[33.19434917], GRTBULL[.02723404], TOMOBULL[77.05302549], USD[0.00], USDT[0] | | |
| 00905560 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00223291], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[1.808], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00627307], LUNA2_LOCKED[0.01463717], LUNC-PERP[0], NEAR-PERP[0], NFT[313393861908412069/FTX AU - we are here! #20838][1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00001], USD[2321.22], USDT[0.00000001], USTC[.887984] | Yes | |
| 00905563 | | BNB[0], KIN[1], USD[0.00] | | |
| 00905564 | | USD[0.08], USDT[1.99440752] | | |
| 00905565 | | FTT[0.01944146], USD[0.97] | | |
| 00905570 | | FTT[0.39036266], SOL[12.2029347], USD[0.88], USDT[6.94020182] | | |
| 00905572 | | BTC[0.00046487], ETH[0.00245253], ETHW[0.00245253], USDT[0.00000007] | | |
| 00905574 | | ETH[0] | | |
| 00905575 | | ADABULL[0.00000024], TRX[.891975], USD[0.01] | | |
| 00905585 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00905590 | | TRX[.000002] | | |
| 00905596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[.2], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00905599 | | BNB[0], CBSE[0], COIN[0], ICP-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00905600 | | BTC[.00008164], FTT[154.5402817], SRM[551.90616], USDT[7.536781] | | |
| 00905601 | | BTC[0.00000002], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00905606 | | BTC[.00007561], TRX[.000002], USDT[1.42397528] | | |
| 00905607 | Contingent, Disputed | BTC-PERP[0], DAWN-PERP[0], HUM-PERP[0], SRN-PERP[0], USD[25351.53] | | |
| 00905608 | | ALGOBULL[165683.94], DOGEBULL[0.00123114], GALA[140], SXPBULL[39.8392398], USD[1.66] | | |
| 00905609 | Contingent, Disputed | DOT-PERP[0], USD[0.00] | | |
| 00905610 | | BAO[1], KIN[167935.76141389] | | |
| 00905612 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00905614 | | ASD-PERP[0], BTC[0], DOGE-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[1.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905617 | | BTC[.00000001], ETH[0], ETHW[0.08555316], FTT[27.05990975], USDT[0] | | |
| 00905618 | | C98[3], CRO[100.004], ENJ[3], REEF[19.996], THETABULL[0.01116714], USD[1.77] | | |
| 00905620 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00010421], ETH-20211231[0], ETH-PERP[0], ETHW[0.00010421], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[4.12799999] | | |
| 00905621 | | AKRO[331.52121514], BAO[36805.07940884], BAT[1.01638194], BTC[.02398783], DENT[87698.09359069], DOGE[1758.44786758], ETH[.07947378], ETHW[.07849052], KIN[127329.77671436], RSR[344.33739521], SHIB[6957384.29392511], TRX[8206.0449932], UBXT[361.2978778], USD[0.00], XRP[503.93180104] | Yes | |
| 00905627 | | USD[25.00] | | |
| 00905629 | | SXPBULL[3.57206154], TRX[.000003], USD[4.86], USDT[0] | | |
| 00905630 | | DMG-PERP[0], USD[0.00], USDT[0] | | |
| 00905632 | | ADA-PERP[0], BNB[1.00004786], BTC[0.00237009], BTC-PERP[0], DOGE-PERP[0], ETH[0.00047248], ETH-PERP[0], ETHW[0.00047248], FTT[3.27559625], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], SOL[23.36832312], SOL-PERP[0], SRM[29.61175332], SRM-PERP[0], THETA-PERP[0], USD[1041.25], USDT[0] | | |
| 00905635 | | ADA-20210625[0], ADA-PERP[0], BCH-20210625[0], BCH-PERP[0], CHZ-20210625[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], OXY[.71899], OXY-PERP[0], RAY1.573771], RAY-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00905639 | | BCH[0.01354119], BTC[0], DOGE[0], ETH[0.00003880], ETHW[0.00503880], LTC[0.00128834], SOL[.00943], USD[1.27] | | |
| 00905649 | | BCH-20210625[0], BCH-PERP[0], DOGE[2.06291840], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], MKR[0], STEP-PERP[0], USD[0.00] | | |
| 00905651 | | DOGE[85085.48067452], USD[0.00], USDT[0] | | |
| 00905652 | | MOB[3.64207799] | | |
| 00905653 | Contingent | ALTBEAR[73586.016], ATOMBULL[945.82026], ETHBEAR[6715531.2], GRTBULL[46.691127], KNCBEAR[8428.3983], LUNA2[0.94188293], LUNA2_LOCKED[2.19772684], SUSHIBULL[2094702.121], SXPBULL[151823.4633012], USD[0.00], USDT[0], XRPBULL[14337.2754], XTZBULL[968.81589] | | |
| 00905656 | | ADA-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000042], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09748001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[4.71], USDT[.007742], XLM-PERP[0] | | |
| 00905661 | | ROOK[0.03432334], STEP[.07169], TRX[.000007], USD[1.86], USDT[0] | | |
| 00905664 | | BTC[0], BTC-PERP[0], FTT[.00000001], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00905665 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CLV-PERP[0], DOGE-20210924[0], ETH-20210924[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA[9.902], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SNX-PERP[0], TOMO-PERP[0], USDI-0.10], USDT[0.40807182], VET-PERP[0] | | |
| 00905668 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00905670 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USD[0.00000001] | | |
| 00905677 | | NFT (406026533641464933/FTX AU - we are here! #21499)[1], NFT (525094337791838771/FTX EU - we are here! #224135)[1], NFT (536138786608521553/FTX EU - we are here! #224048)[1], NFT (558077178933031815/FTX EU - we are here! #224236)[1], USD[0.00], USDT[0] | | |
| 00905682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05422471], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00001261] | | |
| 00905683 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00905690 | Contingent | APE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.02595], ETH[0], ETHBULL[2.16140241], FTT[25], FTT-PERP[0], GMT-PERP[0], GST[.07545632], LUNA2[0.07465142], LUNA2_LOCKED[.17418666], LUNC[0], NEAR-PERP[0], RAY[0.00000001], SAND-PERP[0], SOL[.00261858], SOL-PERP[0], STG[.10253792], USD[0.70], USD[0.00313857], USTC[0], USTC-PERP[0] | | |
| 00905691 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00905692 | | BAO[1], KIN[2], RAY[2.56315406], RUNE[1.91745347], SRM[5.33757845], TRX[152.98457007], USD[0.00000014] | Yes | |
| 00905695 | | DENT[1], ETHW[5.54103834], KIN[1], USD[0.00], USDT[0.00018172] | Yes | |
| 00905702 | | GBP[0.00], USD[0.00] | | |
| 00905704 | | ATLAS[1000], ATLAS-PERP[1000], USD[11.25] | | |
| 00905708 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[0.32], USDT[1.609701], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00905709 | | ETH[.00071893], ETHBULL[4.62496770], ETHW[0.00071893], USD[0.12], USDT[0.00057869], XRPBULL[8714684.9439531] | | |
| 00905713 | | BNB-PERP[0], BTC[0.01000000], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[999.81], MATIC[249.905], SHIB[8698347], SOL[10], SOL-PERP[0], TRX-PERP[0], USD[1.67] | | |
| 00905718 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.04], FTM-PERP[0], LRC-PERP[0], LTC[.00971176], TRU-PERP[0], USD[2337.35], USDT[0], YFII-PERP[0] | | USD[2326.91] |
| 00905724 | | COPE[1285.97800085], SOL[5.22510095] | | |
| 00905729 | | BAO[1], DENT[1], ETH[.01415774], ETHW[.01397977], KIN[1], UNI[2.71286923], USD[0.00] | Yes | |
| 00905736 | | MATIC[200], RAY[.96012988], TRX[.000009], USD[3.35], USDT[0.00000005] | | |
| 00905738 | | ATLAS[1189.78654], FTT[1.9996], RAY[9.998], SRM[25.9898], USD[3.08], USDT[108.02000000] | | |
| 00905739 | | DOGEBULL[10.73], KIN-PERP[0], USD[0.01] | | |
| 00905741 | | ADA-PERP[0], ALGOBULL[17.1865], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DOGEBULL[.00040644], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[0.00411963], TOMOBULL[3.688775], TRX[.000003], USD[53.71], USDT[0], WAVES-20210924[0] | | |
| 00905742 | | CEL[.079654], CEL-PERP[0], FTT-PERP[0], LRC-PERP[0], USD[-0.23], USDT[0.21811980], YFII[.0008974] | | |
| 00905744 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[.0046], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[18.28631905], LUNA2[1.68132726], LUNA2_LOCKED[3.92309694], NFT (520716967440590170/FTX AU - we are here! #67907)[1], NFT (541520847108409792/FTX EU - we are here! #46608)[1], NFT (547325256603777457/FTX EU - we are here! #46601)[1], NFT (566303879737880485/FTX EU - we are here! #46413)[1], STX-PERP[0], USD[0.07], USDT[0], USTC[238], XRP[0], XRP-PERP[0] | | |
| 00905746 | | ADABULL[2.00076437], ALGOBULL[10096153.84615384], ALTBULL[15.00001616], ATOMBULL[17724.83297137], BALBULL[920.05207864], BCHBULL[500000.19076836], COMPBULL[2422.33492587], DEFIBULL[5.41391181], DOGEBULL[9.98828801], EOSBULL[434930.5783626], ETCBULL[36.35428392], ETHBULL[1], GRTBULL[10003952.40081507], KNCBULL[58.63967832], LINKBULL[886.02672609], LTCBULL[535.95653981], MATICBULL[2.00071266], SXPBULL[10000000.55554316], THETABULL[159.7729264], TRX[.000782], TRXBULL[5.08390886], UNISWAPBULL[2.02875948], USD[T[0], VETBULL[5019.31497020], XLMBULL[22.17446284], XRPBULL[200980.16330132], XTZBULL[39.5326], ZECBULL[142.9405774] | | |
| 00905751 | | SOL[.0327725], SUSHI[.1529175], UNI-PERP[0], USD[0.07], XRP[231.940075] | | |
| 00905752 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00905754 | | BNB[0] | | |
| 00905755 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[348.77], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00905757 | | USD[1.20], XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905760 | | GODS[.04362084], USD[0.00], USDT[101.13709121] | | |
| 00905761 | Contingent | LUNA2[0.00179511], LUNA2_LOCKED[0.00418859], USDT[0], USTC[.254107], XPLA[9.9981] | | |
| 00905762 | Contingent | BTC[0.65842118], FTT[.08224476], FTT-PERP[0], MER[.096768], NFT (558583187485205776/Road to Abu Dhabi #340)[1], NIO[200.001], RAY[900], REAL[479.800199], SOL[.08978842], SRM[34.61596943], SRM_LOCKED[306.06403057], TRX[.000007], USD[409.21], USDT[1339.15166987], WNDR[3000.01] | | |
| 00905766 | | AAVE-PERP[0], AMPL[0], BTC[0.00000001], BTC-20211231[0], ETH[0], MANA[0], SAND[0], USD[8621.42], USDT[60.64088894] | | |
| 00905767 | Contingent | BADGER[0], BTC[0], DOGE[0], ETH[0], LTC[0], LUNA2[3.31317986], LUNA2_LOCKED[7.73075301], LUNC[721451.890758], MATIC[0], RUNE[0], SHIB[0], SOL[0], STEP[0.09317735], USD[0.00] | | |
| 00905770 | | ADA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0.01838458], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.850871], USD[22.75] | | |
| 00905771 | | BTC[0], FTM[483.49119572], RNDR[0], RNDR-PERP[.1], SAND[0], USD[-0.44], USDT[0.00000001] | | |
| 00905772 | | SOL[0.00591273], TRX[.000001], USD[0.00], USDT[13.44754318] | | |
| 00905773 | | USD[5.00] | | |
| 00905780 | | BAO[1], DOGE[0] | | |
| 00905782 | | BTC-PERP[0], ETH[0], MANA-PERP[0], MATIC[.02157001], RON-PERP[0], SLP-PERP[0], TRX[.755141], USD[0.60], USDT[0] | | |
| 00905783 | Contingent, Disputed | TRX[.000001], USDT[49] | | |
| 00905785 | | MOB[165.9503], USDT[1583.4237] | | |
| 00905791 | | USD[0.00] | | |
| 00905792 | | APE[131.9], ASD[.08571428], AVAX[0], BCH[0.09637563], BNB[.07903833], BTC[0.00000791], ETH[0.00835491], ETHW[0.00835486], FTM[.6044427], FTT[68.06811], GRT[.61300001], SOL[0.12500000], TRX[8.61434041], USD[751.57], USDT[307.47521868] | | |
| 00905793 | | ASD[.0040245], COPE[212.981], TRX[.000005], USD[0.78], USDT[0] | | |
| 00905794 | | AAVE[0], ALPHA[0], APE[0], BNB[0], BTT[0], CEL[0], CHZ[0], CRV[0], CVC[0], DOGE[0], ETH[0], FTM[0], GOOGLPRE[0], HT[0], KIN[0], KNC[0], LDO[800.42945164], LRC[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], STEP[0], STORJ[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0] | Yes | |
| 00905801 | | ADA-PERP[0], BULL[0.00000426], ETH-PERP[0], LTC-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00905804 | | BCH[.005], BTC[0.03517091], ETH[.00055349], ETHW[0.00055347], LTC[.1] | | |
| 00905805 | | TRX[1] | | |
| 00905810 | | ADA-PERP[0], BNB-PERP[0], BTC[1.32337483], BTC-PERP[0], BULL[0.00000237], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00501843], TRU-PERP[0], USD[0.24], USDT[4.85310135], XRP-PERP[0] | | |
| 00905811 | | 0 | | |
| 00905814 | | BCH[0], BTC-PERP[0], LTC[0.00853425], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[244.50338724] | | |
| 00905818 | | BNB[.07029461], BNT[2.17967952], BTC[.00508465], DOGE[66.51835733], DOGE-PERP[52], EUR[0.00], NSR[1883.83767121], SOL[1.92265447], SUSHI[5.05828448], USD[-3.39] | | |
| 00905832 | | BICO[0], GST[2.82713021] | | |
| 00905834 | | SOL[0], TRX[0] | | |
| 00905838 | | DOGE[0], GBP[0.00], USD[0.00], XRP[.00126782] | | |
| 00905840 | | 0 | | |
| 00905842 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05892947], NFT (370265415026198973/FTX AU - we are here! #33670)[1], NFT (502369710797378097/FTX AU - we are here! #32682)[1], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00905846 | | OXY[.8646], OXY-PERP[0], RAY[.962], RAY-PERP[0], TRX[.000004], USD[3.13], USDT[719.96763232] | | |
| 00905847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[2.79527216], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[6.60000000], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[815.13], USDT[373.71548848], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00905852 | | BADGER-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.42], USDT[0] | | |
| 00905853 | | 1INCH[.51056], BADGER[53], BTC[0.00002040], LTC[.00822285], ROOK[11.181], RUNE[166.5735675], USD[0.04] | | |
| 00905854 | | ETH[.00000001], FTT[0], TRX[0], USDT[0] | | |
| 00905858 | | BTC[0.02275269], CAKE-PERP[0], MATIC[1313.46200061], NFT (571175838329482767/FTX AU - we are here! #19024)[1], TRX[448.002333], USD[54.14], USDT[95921.796481] | | |
| 00905865 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HOLY-PERP[0], LINKBULL[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXPBULL[1284.11708665], SXP-PERP[0], TOMOBULL[.16885], TOMO-PERP[0], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 00905866 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00905867 | | USD[0.00] | | |
| 00905869 | | BTC[.00007893], TRX[.000002], USD[0.00], USDT[0] | | |
| 00905873 | | ATOM[.03332], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09815927], NFT (299288128212125643/FTX AU - we are here! #44865)[1], NFT (328801954736558351/FTX EU - we are here! #67243)[1], NFT (348243251252539511/The Hill by FTX #9357)[1], NFT (419247295546065748/FTX AU - we are here! #44849)[1], NFT (425518286568317906/FTX EU - we are here! #67610)[1], SOL[0], USD[1.22], USDT[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00905874 | | TRX[.000001], UBXT[2], USD[0.18586341] | | |
| 00905876 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-20210625[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], XEM-PERP[0], XLM-PERP[0] | | |
| 00905879 | | USD[0.00] | | |
| 00905889 | | USD[0.00] | | |
| 00905893 | | SOL[50.00022], TRX[.000001], USD[0] | | |
| 00905895 | | BNBBEAR[999300], ETHBEAR[49990], SXPBEAR[99930], TRXBEAR[19996], USD[0.01], USDT[.124596] | | |
| 00905896 | | AR-PERP[0], BTC-MOVE-WK-20210416[0], BULL[0], COIN[0], DOGEBULL[0], ETCBULL[0], ETH[0], FTT[.0905878], LUNC-PERP[0], SOL-PERP[0], USD[1.12], USDT[1.74831154] | | |
| 00905905 | | ETH[0], TRX[.000007], USDT[1.78029081] | | |
| 00905910 | | ALCX[.001], ALCX-PERP[0], APE-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], ETHW[.00097953], FTM[2118.50285798], FTM-PERP[0], OP-PERP[0], SAND[492], SAND-PERP[0], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905911 | | CRO[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00905912 | | USD[0.36] | Yes | |
| 00905913 | | 0 | | |
| 00905916 | | POLIS[.099278], RAY[.01591292], USD[0.59] | | |
| 00905922 | | BTC-MOVE-20210415[0], DOGEBEAR[16764188880], DOGEBULL[0.00000007], OLY2021[0], TRX[.000001], USD[0.46], USDT[0.00000001], XRP[0] | | |
| 00905932 | | KIN[129909], USD[1.34] | | |
| 00905933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.10858337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], XEM-PERP[0], XLM-PERP[0], XRP[.53400519], YFI-PERP[0], ZIL-PERP[0] | | |
| 00905936 | | STEP[3932.59634637], TRX[0], USD[913.30] | | |
| 00905937 | | FTT[.0971076], STMX[9.03], USD[0.00] | | |
| 00905940 | Contingent | ALGOBULL[8994.68], DOGE-PERP[0], LUNA2[0.35084781], LUNA2_LOCKED[0.81864489], LUNC[76397.85], SHIB[186776.242062], SOS[1900000], USD[0.00], USDT[0.00105197] | | |
| 00905944 | | AVAX[0], ETH[0], FTT[.00000001], NFT (386160368604479660/FTX AU - we are here! #67426)[1], RAY[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[1858.90440725], XRP[0] | | |
| 00905945 | | RAY[.946502], USD[19769.61], USDT[0] | | |
| 00905948 | | BTC[0], BTC-PERP[0], BULL[0.05461553], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[20.16], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00905949 | | BICO[.9976], RNDR-PERP[0], USD[0.00] | | |
| 00905956 | | BTC[0.03010539], HXRO[.52163], SOL[.31], TRX[.000002], USD[25.00], USDT[0.24507705] | | |
| 00905958 | | BAO[996.8], LUA[211.6013], MNGO[39.992], USD[-0.08], USDT[.01678] | | |
| 00905962 | | BCHBULL[0], DOGEBEAR2021[0], SOL[0], USD[0.00], XRPBULL[0] | | |
| 00905963 | | BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[2.9980231], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], MKR[0], MKRBULL[0], SHIB[0], SUSHIBULL[0], THETABULL[0], UNI[0], UNISWAPBULL[0], USD[0.07], YFI[0] | | |
| 00905965 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00090637], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000843], USD[0.00], USDT[0.02000001], ZIL-PERP[0] | | |
| 00905966 | | POLIS[233.694528], TRX[.000001], USD[0.17], USDT[0.00000001] | | |
| 00905967 | | RAY[.99544], TRX[.000003], USD[0.00], USDT[2.07634340] | | |
| 00905968 | | CONV[899.82], MAPS[79.984], OXY[67.9684], RAY[19.986], TRX[.000002], USD[0.01], USDT[0.00089914] | | |
| 00905970 | | ADA-PERP[0], BTC-PERP[0], REN-PERP[0], USD[69.02], VET-PERP[0] | | |
| 00905971 | | BULL[.00000079], ETH[0], ETHBULL[0.00000395], USD[0.00], USDT[0.00770259], XRP[0.00174116] | | |
| 00905973 | | AAPL[.59], AMD[45.715535], AMZN[73.498005], ETHW[.0008239], FB[97.418993], GOOGL[114.95732159], NFLX[.0081], NVDA[23.17060387], USD[57.35] | | |
| 00905974 | | BAO[.00000001], BNB[1.13819717], EUR[0.00], SHIB[3482971.46399889], TRX[11071.96309643], USDT[0], XRP[1125.55286879] | Yes | |
| 00905975 | | BOBA[0], POLIS[0], USD[0.00] | | |
| 00905977 | Contingent | BTC-PERP[0], GMT[1.7754], LUNA2[8.11565598], LUNA2_LOCKED[18.93653063], LUNC[767201.17718], SOL[.005598], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00905978 | | NFT (360755585250519342/FTX Crypto Cup 2022 Key #21125)[1] | | |
| 00905979 | | BTC[2.88742207], ETH[.0007912], ETHW[.0007912], USD[681669.98], USDT[401.92870671] | | |
| 00905984 | | BTC-PERP[0], FIL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000011] | | |
| 00905986 | | BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00905993 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.09289384], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.082045], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[8.49295162], LUNA2_LOCKED[19.81688713], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0.84999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], USDt-31.55], USDT[0.00350483], USTC-PERP[0], VET-PERP[0], XRP[.041384], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00905994 | | AMPL[0], AMPL-PERP[0], ICP-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 00905999 | | TRX[.000003] | | |
| 00906000 | | AAVE-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[0.07] | | |
| 00906001 | | ETH[.00385595], ETHW[0.00385595], USDT[15.64706996] | | |
| 00906006 | Contingent | EUR[95.20], FTT[5.00264085], SRM[81.54231048], SRM_LOCKED[1.2281152], USDT[72.65270079], XRP[.10037] | | |
| 00906012 | | CQT[0] | | |
| 00906014 | | BTC[0], USD[0.99] | | |
| 00906017 | | FTT[13.9920268], USDT[.036] | | |
| 00906024 | | BNB[.03637225] | | |
| 00906030 | | USD[0.00] | | |
| 00906033 | | KIN[749475], USD[2.21] | | |
| 00906037 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ONT-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00906038 | | ROOK[1.5908856], TRX[.000001], USDT[.11794] | | |
| 00906041 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], HT[0], LTC[0], SOL[0], TOMO[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 00906042 | | BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0.09147095], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_747019], SRM-PERP[0], USD[12.05], USDT[0], WBTC[0] | | |
| 00906043 | | PUNDIX[1.99887], TRX[.000004], USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021062S[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[29], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00119907], SRM_LOCKED[0.00458419], SRN-PERP[0], SUSHI-PERP[0], USD[6.32], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00906047 | | USD[0.01] | | |
| 00906048 | | ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], SOL[.00008], TRX[.000001], USD[0.00] | | |
| 00906051 | | COPE[0], USD[0.00], USDT[0.00221386] | | |
| 00906052 | | BAO[34975.5], USD[0.92], USDT[.00637776], XRP[.85] | | |
| 00906055 | | USD[0.49] | | |
| 00906056 | | DAI[.00000001], ETH[.25020924], ETH-PERP[0], ETHW[.25020924], GBP[125.30], SOL[0.00966711], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 00906061 | Contingent | BTC[0], ETH[0], FTT[0.09907415], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00844778], MATIC[0], SOL[-0.01099364], SRM[0.59878773], SRM_LOCKED[.45730873], SUSHI[0], USD[1.61] | | |
| 00906062 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00906067 | | ATLAS[9612.23507291], IMX[102.8], POLIS[217.1], USD[0.00], USDT[0] | | |
| 00906068 | | ALGOBULL[2094017905.27468976], BTC[0], BULL[0.23874081], ETHBULL[4.15019046], MATIC[0], MATICBULL[896.54852267], TRX[.000002], USD[78.78], USDT[0.00000001], XRPBULL[141840.89757954] | | |
| 00906069 | | MAPS[21.991], MATH[32.78304], TRX[.000002], USDT[.22656339] | | |
| 00906070 | | ETH[.4], ETHW[.4] | | |
| 00906071 | | BTC[0.00020000], BULL[0.20471753], POLIS-PERP[0], USD[-1.51], XRP[0] | | |
| 00906072 | | UBXT[382.7319], USD[0.03] | | |
| 00906080 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00906081 | | USD[25.00] | | |
| 00906090 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COIN[0], FTM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00113101] | | |
| 00906093 | | EGLD-PERP[0], GENE[.03927], SOL[.00088278], TRX[.000015], USD[0.11], USDT[0] | | |
| 00906094 | | COIN[5.02389281], USD[-10.32] | | |
| 00906098 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00906099 | | AAVE-PERP[0], COMP[0.00001575], COMP-PERP[0], CRV[.00000001], DAI[0], DEFI-PERP[0], DOGE[3], ETH[6.54832593], ETH-20211231[0], ETH-PERP[0], ETHW[.00032593], EUR[500992.32], FTT[25.81873432], LRC[1506], TRX[.000005], UNI[0.03078613], USD[6726118.82], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00906108 | Contingent | ADA-PERP[0], APE[.0533], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00000008], BTTPRE-PERP[0], CHZ[3330], CHZ-PERP[0], ETHBEAR[700000], HBAR-PERP[0], LUNA2[65.69177424], LUNA2_LOCKED[153.2808066], LUNC[9178433.572056], MANA[49.995], SHIB[96680], SOL[.001264], SOL-PERP[0], STEP-PERP[0], SUSHI[.44], USD[-1728.61], USDT[0.18841652], USTC[3332.3334], VET-PERP[0], XRP[.41444], XRPBULL[78152.082], XRP-PERP[0] | | |
| 00906110 | | AURY[.00000001], FTT[0.00688375], MNGO[3.708909], POLIS[.6], RAY[.0039], USD[0.70], USDT[0.95000001] | | |
| 00906111 | | ATLAS[999.8], SOL[0.00732000], USD[854.18], USDT[0] | | |
| 00906113 | | USD[25.00] | | |
| 00906114 | | CEL[0.05519777], LINK[.063691], TRX[.000006], USD[24.83], USDT[0] | | |
| 00906116 | | BNB-PERP[0], BTC[0.00001997], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.07] | | |
| 00906118 | | AVAX[0.00202501], BTC[0], CREAM[.00546428], DAI[.09353609], FTT[25.08395237], SOL[.006], TRX[.51505], USD[0.69], USDT[0.16255994], XAUT[0.00008534], XRP[.779325] | | |
| 00906119 | | RUNE-PERP[0], USD[0.04] | | |
| 00906120 | | KIN[924553.23125837], KIN-PERP[0], USD[0.79] | | |
| 00906122 | | ETH[.20230937], ETHW[.20230937], EUR[0.00], MOB[223.74058857], SOL[3.15158821], USD[0.02] | | |
| 00906123 | | SOL[.83121184], USD[0.00], USDT[0] | | |
| 00906126 | | ALGOBULL[297320.89900575], ATOMBULL[0], BCH[0], BNBBULL[0], BULLSHIT[0], DAI[0], DOGEBULL[0], ETCBULL[0], LINKBULL[0], MATICBULL[0], OKBBULL[0], SXPBULL[0], THETABULL[0] | | |
| 00906127 | | AAVE-PERP[0], AUD-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00906132 | | ATLAS[175.48009723], AXS[.0883371], TRX[.000001], USD[0.48], USDT[0] | | |
| 00906140 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[571], FTT[0], TRX[.00001], USD[-10.04], USDT[0.00000001] | | |
| 00906142 | | BAO[1], BIT[.00087517], BTC[0], USD[1052.84] | Yes | |
| 00906143 | Contingent | 1INCH[.97416], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-MOVE-0517[0], BULL[0.00002078], CAKE-PERP[0], CLV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[.000993], ETHE-0930[0], ETHW[.00048858], ETHW-PERP[0], FTM[1.23217333], FTM-PERP[0], FTT[1.099069], FTT-PERP[0], JOE[1.98875449], LTC[0.00033242], LUNA2[0.02362201], LUNA2_LOCKED[0.05511803], LUNC[5143.7438304], LUNC-PERP[0], MINA-PERP[0], NFT (321246953594770984/FTX AU - we are here! #866)[1], NFT (365275330834784668/FTX AU - we are here! #865)[1], NFT (456702775051675565/FTX AU - we are here! #515)[1], NFT (489753771198204657/FTX EU - we are here! #158478)[1], NFT (492863661231618478/Monaco Ticket Stub #123)[1], NFT (521359126846111781/FTX EU - we are here! #158583)[1], NFT (574938337221871708/The Hiil by FTX #45606)[1], REN[.88868737], REN-PERP[0], SHIB-PERP[0], SOL[0.00244836], SOL-PERP[0], SUSHI[.491735], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000189], USD[1.00733], USD[1.00733], USDT[0.20741804], XRP[0.99809185] | | |
| 00906146 | | ETH[.00000001], LINK[.00000001], SOL[.00000001], USD[0.00] | | |
| 00906152 | | FTT[.09856], SOL[0], SRM-PERP[0], USD[1.21] | | |
| 00906162 | | CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.08], VET-PERP[0], XEM-PERP[0] | | |
| 00906166 | | USD[10.67] | | |
| 00906177 | | LTC[19.19487285], LTC-PERP[-19.11], TRX[.000006], USD[1450.26], USDT[1073.97004642] | | USDT[1037.985043] |
| 00906179 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MKR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00906180 | | BTC[0], CEL[0], CRO[0], TRX[0], UNI[0], USDT[0] | | |
| 00906181 | | ETH[.0004], ETHW[.0004], KIN[10058720.08452098], USD[0.39] | Yes | |
| 00906183 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00020353], ETH-PERP[0], ETHW[.00020353], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00320412], LTC-PERP[0], LUNA2[1.19172753], LUNA2_LOCKED[2.78069758], LUNC[259501.18], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.30], USDT[0], VET-PERP[0], XRP[1.24718], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906186 | | EOS-PERP[0], FIDA[2], FIDA-PERP[0], USD[0.09], USDT[3.99385619] | | |
| 00906192 | Contingent | 1INCH-2021123100], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00058421], ETH-PERP[0], ETHW[0.07558421], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD[0], GLD-20210625[0], GMT-PERP[0], GRT-20210924[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911056], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.16216832], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-1.10], USDT[0], USO-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.04962373], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00906197 | | USD[0.43] | | |
| 00906199 | | TRX[.000002] | | |
| 00906203 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0.00679788], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.0688695], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MER[164], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000001], TSLA[.06], USD[-141.25], USDT[181], XRP-PERP[0], XTZ-PERP[0] | | |
| 00906204 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00906206 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.4858], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[.00000001], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00067760], ETH-PERP[0], ETHW[0.00067760], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[.001309], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[34.54175767], SRM_LOCKED[711.79537014], STARS[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[777207.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00906207 | | ETH[0], FTM[316.9366], FTM-PERP[0], SHIB-PERP[0], USD[1.08], USDT[0.00000001] | | |
| 00906217 | | COPE[0], SOL[0] | | |
| 00906218 | | SUSHIBULL[7752.52674], TOMOBULL[7681.54023], TRX[.000003], USD[0.06], USDT[0.00000001] | | |
| 00906220 | | ATLAS[469.9107], RAY[9.51427767], USD[0.49], USDT[0] | | |
| 00906221 | | AAPL-0624[0], BTC[0.00003390], BTC-PERP[0], NFT (400027902123037993/FTX EU - we are here! #76903)[1], NFT (402526491088392293/FTX AU - we are here! #13305)[1], NFT (460590978943773578/FTX AU - we are here! #10924)[1], SHIB-PERP[0], TSLA-0624[0], TWTR-0624[0], USD[-0.18] | | |
| 00906222 | | ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00108745], BNB-PERP[0], BTC[0.00007400], BTC-PERP[0], CEL[.0196], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN[.01929002], ENS[0.00615715], ENS-PERP[0], ETC-PERP[0], ETH[-0.55230229], ETH-PERP[0], ETHW[0.00030229], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.8195], FTT[30.08685504], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[4.48267209], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.78344], RSR-PERP[0], SAND-PERP[0], SOL[.0058], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.79], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00906223 | | BTC-PERP[0], KSM-PERP[0], RAY[.99025], TRX[.000003], USD[0.00], USDT[0] | | |
| 00906227 | | BTC[0], ETH[0], EUR[0.59], SOL[0], USD[0.00] | | |
| 00906228 | | COPE[.99221], SOL[.03917983], USD[0.00], USDT[0] | | |
| 00906230 | | EUR[3.07], ROOK[.00096808], STEP[.090063], TRX[.000006], USD[0.00000001] | | |
| 00906232 | Contingent | LUNA2[2.22929412], LUNA2_LOCKED[5.2016863], USD[0.05] | | |
| 00906233 | | SLRS[50.14395656], TRX[.000001], USDT[0] | | |
| 00906234 | | ADA-PERP[0], DOGE[0], ETH-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00906237 | | RAY[4.990785], SKL[310.92913], USD[39.99], USDT[0] | | |
| 00906241 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.05], USDT[0.00011527], XRP-PERP[0] | | |
| 00906245 | | BAO[1], TRX[.000001], USDT[0] | | |
| 00906247 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000314], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.34621492], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.12115678], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[53.78], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00906248 | | ETHBULL[0.01276622], TRX[.000001], USDT[0.24178939] | | |
| 00906250 | Contingent | ETH[0], LTC[.009], OXY[380.92761], RAY[215.93087361], SRM[361.22416362], SRM_LOCKED[9.09566148], USD[63.54], USDT[.006075] | | |
| 00906257 | | RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00906260 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], STEP-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00906262 | | ETH-PERP[0], FTT-PERP[0], OMG-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00906265 | Contingent | LUNA2[1.01499521], LUNA2_LOCKED[2.36832216], LUNC[221017.3446787], TRX[.000005], USDT[46.53225934], XRP[.7] | | |
| 00906266 | | EUR[0.00] | | |
| 00906267 | | SXPBULL[66.2968693], USD[0.06], USDT[.004517] | | |
| 00906268 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00906271 | | BIT-PERP[0], BOBA[.48113], NFT (352064255616954337/FTX AU - we are here! #32867)[1], NFT (382297937356351871/FTX AU - we are here! #32956)[1], OKB-PERP[0], OMG[.47263], USD[0.00], USDT[0] | | |
| 00906276 | | FTT[0.31271692], USDT[0] | | |
| 00906278 | | 1INCH[0], 1INCH-PERP[0], ALCX[0.00000004], ALCX-PERP[0], ALGO-PERP[0], AVAX[0], BADGER[.00000002], BADGER-PERP[0], BAL-PERP[0], BNB-20210625[0], BNT-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CREAM-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LB-2021081[0], LTC[0], LUNA-PERP[0], MTA[-0.00000002], MTA-PERP[0], PAXG[0], PAXG-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.70], USDT[0.00000001] | | |
| 00906280 | | BAO[3], ETH[.00000005], ETHW[.00000005], NFT (373976639283108202/FTX AU - we are here! #114)[1], RSR[1], SOL[.00013695], USD[0.00] | | |
| 00906288 | | ATLAS[709.869147], FTT[11.78352748], USD[0.93], USDT[4.29001207] | | |
| 00906289 | | BAO[1], USD[0.00] | | |
| 00906294 | | BADGER-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906295 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[1040000], ATOMBULL[87], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008390], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.88854], DOGE-PERP[0], DOT-PERP[0], ETH[0.00084296], ETH-20211231[0], ETH-PERP[0], ETHW[0.00084295], FTT[0.00794701], GMT-PERP[0], HOLY-PERP[0], HT[0], LINA-PERP[0], LINKBULL[5.73054778], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.01072288], LUNA2_LOCKED[0.03973057], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[21747.40003316], SXP-PERP[0], THETA-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00906300 | | DOGE[1], MOB[60.09240736], USD[0.00] | | |
| 00906306 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.10287852], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.10287851], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[180.09], USDT[0.00506885], VET-PERP[0], XRP-PERP[0] | | |
| 00906308 | Contingent, Disputed | LTC[.00525], SOL[.05], TRX[.600018], USDT[0.95410597] | | |
| 00906312 | | ETH[.00000001], SXP[0], TRX[.000777], USD[0.00], USDT[0.00000054] | | |
| 00906315 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[2], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00906318 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-1230[0], BTC-MOVE-0121[0], BTC-MOVE-0217[0], BTC-MOVE-0227[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0823[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[810.93476184] | | |
| 00906322 | | NFT [323218427252994079/FTX EU - we are here! #60528][1], NFT [473679572258890794/FTX EU - we are here! #61188][1] | | |
| 00906327 | | DOGE[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00906330 | Contingent, Disputed | BTC[-0.00799940], FTT-PERP[0], IMX-PERP[0], USD[213.99] | | |
| 00906331 | Contingent | AVAX[.00002462], BIT[0], BTC[0.00000067], ETH[0.00000240], ETHW[0], FTT[.09455365], LTC[.00228833], LUNA2[0.00000496], LUNA2_LOCKED[1.24860253], LUNC[0], NFT [337156156983603450/Singapore Ticket Stub #1107][1], NFT [451895805093077935/FTX EU - we are here! #142038][1], NFT [500471822063590288/Austin Ticket Stub #1276][1], NFT [556497975818687704/Monza Ticket Stub #1766][1], NFT [561761422002413767/FTX Crypto Cup 2022 Key #1167][1], SOL[.00004786], TRX[6.6], USD[0.00], USDT[0.00000001] | Yes | |
| 00906335 | Contingent | LUNA2[4.97369643], LUNA2_LOCKED[11.60529168], LUNC[1083032.87], RAY[1.9708], SOL[.00242], TRX[.000006], USD[618.19], USDT[3.66349164] | | |
| 00906336 | | 0 | | |
| 00906337 | | BTC[0], CRO[0], MATIC[0], RSR[0], RUNE[0], SHIB[100150.74693122], SOL[0.00999999], XRP[301.68580400], XRPBULL[86662.91447386] | | |
| 00906338 | | AUD[0.00], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETHW[.13015583], IOTA-PERP[0], LINK[.093637], THETA-20210924[0], THETA-PERP[0], TRX[432], USD[0.07], USDT[0.00000001], XRP[0.95400987], YFI-PERP[0] | | |
| 00906345 | | COPE[.880965], USD[2.32] | | |
| 00906347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PORT[.08187796], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000115], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.01818382], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | TRX[.000001], USDT[.009183] |
| 00906350 | | FTT[0.06321209], USD[1.24] | | |
| 00906352 | | FTT-PERP[0], USD[0.61], XRP-20210625[0] | | |
| 00906354 | | BTC[0.00005412], ETH[.00000001], HMT[.71733333], RAY[.358965], SOL[0.00739.69], USDT[0.00621896] | | |
| 00906358 | | NFT [461832195236081424/FTX EU - we are here! #212873][1], NFT [476829394448519935/FTX EU - we are here! #212854][1], NFT [503023851890366454/FTX EU - we are here! #212854][1] | Yes | |
| 00906363 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[1.70356627], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.04], USDT[0], VET-PERP[0] | | |
| 00906365 | | ADABULL[.00001], ATLAS-PERP[0], BNBBULL[0], DOGEBULL[0.34500000], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINKBULL[1.09], OXY-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], UNISWAPBULL[0], USD[0.03], VETBULL[0.02], XLMBULL[0] | | |
| 00906367 | Contingent | ASDBULL[8358.2], BULL[0.15103773], ETHBULL[1.99237063], LUNA2[1.11508593], LUNA2_LOCKED[2.60186718], SLP[89276], SOL[.008214], USD[2.66], USDT[2384.29442448] | | |
| 00906374 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.02697106], ETH-PERP[0], ETHW[0.00027557], FIL-PERP[0], FTM-PERP[0], FTT[0.00000037], GMT-PERP[0], HKD[0.62], ICP-PERP[0], KSHIB-PERP[0], LINK[5.6001], LRC-PERP[0], LUNA2[0.33544468], LUNA2_LOCKED[0.78270426], LUNC[0.00093704], LUNC-PERP[0], MANA-PERP[0], MATIC[20.51917400], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[40.00095970], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.84], USTC[0.00609331], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00906384 | | NFT [457924556525843077/FTX EU - we are here! #149906][1], USD[0.00], USDT[0.00000314] | | |
| 00906387 | | ATLAS[260], COPE[8.994015], SRM[4], TRX[.000004], USD[1.70], USDT[0] | | |
| 00906388 | | BTC[0] | | |
| 00906394 | | BTC[0], DAI[0], ETH[3.61470284], ETHW[0], USD[0.00], USDT[0.00000635] | | ETH[1.855892] |
| 00906395 | | USD[0.00], XRP-PERP[0] | | |
| 00906403 | | 0 | | |
| 00906404 | | BAQ[1], DOGE[53.84110256], EUR[0.00] | Yes | |
| 00906405 | | BTC[.00005754], NFT [472627747932793574/FTX EU - we are here! #279247][1], NFT [550877115129172294/FTX EU - we are here! #279237][1], USD[0.00] | | |
| 00906407 | | EUR[0.00], USD[0.00], USDT[200.30429294], XRP[.959079] | | USDT[196.012647] |
| 00906408 | | NFT [344177285815449418/FTX EU - we are here! #235074][1], NFT [396993912639265488/FTX EU - we are here! #235100][1], NFT [531589653129348634/FTX EU - we are here! #235089][1] | Yes | |
| 00906409 | | ALICE-PERP[0], AVAX-PERP[0], BTC[.000072], BTC-PERP[0], COPE[.4612], EGLD-PERP[0], ETH[0], EUR[1060.80], FTT-PERP[0], IOTA-PERP[0], LTC[.00466], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[1890.17], USDT[0], VET-PERP[0], XRP[2.79272] | | |
| 00906410 | | STEP[10], USD[0.00] | | |
| 00906411 | | BTC[.00003783], FTT[19.89337109] | | |
| 00906413 | | SAND-PERP[0], USD[0.00] | | |
| 00906416 | Contingent | BTC[1.26180592], EUR[0.00], FTT[1060.14377589], MVDA10-PERP[0], MVDA25-PERP[0], SOL[0], SOL-PERP[0], SRM[.79766425], SRM_LOCKED[441.94956159], USD[0.00], USDT[0] | | BTC[1.261769] |
| 00906420 | | KIN[9908], USD[0.00] | | |
| 00906421 | | FTT[0], USD[0.00], USDT[0] | | |
| 00906425 | | DOGEBULL[0.00000026], ETCBEAR[80.71], SXPBULL[.0008746], USD[0.00], USDT[0] | | |
| 00906426 | | RAY[0], SOL[0], USD[0.39] | | |
| 00906427 | | ALGO[.998], BTC-PERP[0], CVX-PERP[0-1379.7], EGLD-PERP[0], ENJ[20910.6], ENJ-PERP[0], ENS[.0057219], ENS-PERP[0], ETH-PERP[0], FTT[25.094981], FXS[944.2], FXS-PERP[-678.9], GAL-PERP[0], HOT-PERP[0], IMX[13168.1], IMX-PERP[0], MNGO[1], MNGO-PERP[0], OP-PERP[-17490], TRX[605], USD[56388.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906431 | | USD[0.00], USDT[0] | | |
| 00906434 | Contingent | ADABULL[0], ALTBULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DAI[789.30000000], DOGEBULL[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000002], LTC[0], MER[.0901], MER-PERP[0], SHIB-PERP[0], SOL[0], SRM[2.46163541], SRM_LOCKED[9.81207363], THETABULL[0], TRX[0], USD[0.06], USDT[0], USTC-PERP[0], VETBULL[0], WAXL[129.974] | | |
| 00906444 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], OMG-20211231[0], OMG-PERP[0], SOL[0.00000001], SOL-PERP[0] | | |
| 00906445 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0116[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22333480], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[15.95329738], LUNA2[4.76458677], LUNA2_LOCKED[11.11736914], LUNC[1037498.80153556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[308.9382], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.753225], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | LTC[15.473228] |
| 00906446 | | KSHIB[0], MANA[62.37743835], MER[0], RAY-PERP[0], USD[0.59], USDT[0], XRP[.7544] | | |
| 00906449 | | USD[0.00], USDT[0] | Yes | |
| 00906450 | | BTC-PERP[0], USD[0.00] | Yes | |
| 00906451 | | USD[49650.90] | | |
| 00906453 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], USDT[129.55520762], XRP-PERP[0] | | |
| 00906454 | | RAY[.3987], USD[0.01] | | |
| 00906456 | | ANC[0], APT[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], HBAR-PERP[0], HNT[0], MATIC[0], SOL-PERP[0], SOS[0], TONCOIN[0], USD[3.13], USDT[0.01081022], USTC[5] | | |
| 00906457 | | ATLAS[92611.474], OXY[1669.1375], TRX[.200581], USD[0.50], USDT[0.00691354], XRP[.93214] | | |
| 00906462 | | BTC[0], XRP[.094] | | |
| 00906465 | | ATOMBULL[.148346], BNB[0], BNBBULL[0.01523695], BTC[0.00002959], BULL[0.00000085], DOGEBEAR2021[.000384], DOGEBULL[0.00000078], ETH[1.05789548], ETHBULL[0], ETHW[0], FTT[25], GBP[0.00], LINKBULL[.00002796], USD[0.00], USDT[0], VETBULL[3.67689682], XRPBULL[.06027072] | | |
| 00906471 | | ALPHA[0], DENT[0], KIN[109085.66859061], OLY2021[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00906473 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.32645901], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-145.71], USDT[0], YFI-PERP[0] | | |
| 00906474 | | BTC[.00009954], EUR[0.32], MOB[.4918], USD[3.92], USDT[0] | | |
| 00906479 | | OXY[.4771], RAY[.8222], USD[0.00] | | |
| 00906483 | | USD[0.00], USDT[0] | | |
| 00906487 | | MATH[.07155], USDT[0.05248955] | | |
| 00906489 | | FTT[0.04405062], KIN[8846743.5393864], USD[0.11], USDT[0.00000001] | | |
| 00906490 | | BAO[0], USD[0.41], USDT[0] | | |
| 00906491 | | ETH[0] | | |
| 00906492 | | BTC[0] | | |
| 00906493 | | BTC[.00002601] | | |
| 00906494 | | USDT[0] | | |
| 00906500 | Contingent, Disputed | FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], USD[1.66], USDT[8.28], ZRX-PERP[0] | | |
| 00906508 | | BAO[1], DOGE[106.59381759], EUR[0.00], TRX[1] | Yes | |
| 00906511 | Contingent | 1INCH[7853.15706], ADA-PERP[0], AKRO[4959500.18802], ALICE[6410.354178], AVAX[1560.831216], AXS[377.50755], BAND[2554.951098], BAT[31725.6345], BTC[28.17675793], BTC-PERP[0], DODO[55494.909876], DOT[2823.256464], ETH[70.86741732], ETHW[70.86741732], EUR[0.00], FTM[30802.69836], FTM-PERP[0], FTT[51762.730971], GALA[150003], GRT[58005.16008], ICP-PERP[0], LINK[15068.201358], LOOKS[2673.05346], LTC[2272.7654544], LTC-PERP[0], MANA[3173.06346], RSR[3546160.9218], RUNE[20092.04184], SOL[614.262285], SOL-PERP[0], SRM[1664.07075331], SRM_LOCKED[15481.24133075], TLM[109411.18818], TOMO-PERP[0], USD[1230.64], USDT[107676.69047309], WAVES[1282.02564] | | |
| 00906515 | | ALGO-20210924[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], DOGE[88.9360525], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], EUR[180.68], FTT[25.09288641], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[157.58], USDT[79.72866662], VET-PERP[0] | | |
| 00906516 | | CHZ[6.584], RAY[.9394], REAL[.07988], USD[0.00], USDT[0] | | |
| 00906519 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SC-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.48], USDT[0], XTZ-PERP[0] | | |
| 00906521 | | BNBBEAR[99940], BTC[0], DOGE[.00192254], DOGE-PERP[0], ETHBEAR[99], ETH-PERP[0], GRTBEAR[.9433], HTBEAR[.962], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP[.0973], STEP-PERP[0], TRU[8831], USD[0.00], USDT[0.00214071], VETBEAR[96.08], XRP-PERP[0] | | |
| 00906525 | | USD[30.86] | | |
| 00906526 | | BTC[0.00837217], BTC-PERP[0], LTC[.00002236], TRX[.556728], USD[0.06], USDT[0] | | |
| 00906527 | | BTC[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[25.01446742], USD[-5.54], USDT[6.08120066] | | |
| 00906535 | Contingent | AVAX[0.00040792], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DAI[.00015], DYDX[62.06059093], ETH[1.02533631], ETHW[0], FTT[311.14188341], FTT-PERP[0.79999999], LUNA2[72.43807698], LUNA2_LOCKED[168.85800044], NFT (324172014643917992/FTX EU - we are here! #102734)[1], NFT (385282581604443911/FTX EU - we are here! #101998)[1], NFT (539170712911071060/FTX AU - we are here! #41861)[1], NFT (556441307346810785/FTX EU - we are here! #102399)[1], NFT (573231561761063351/FTX AU - we are here! #41837)[1], SOL[.16810782], STETH[0.34534149], SUSHI[98.48443407], TRX[.001588], UNI[.0005], USD[88.50], USDT[3032.35065684] | | |
| 00906537 | | BTC[0], USDT[0.00000250] | | |
| 00906541 | | AAVE[.00000001], ADA-PERP[0], BTC[0], ETH[.00000001], OXY[.385427], SNX[0], TRX[.000003], USD[2.08], USDT[0.00012741] | | |
| 00906545 | | ALCX[0], BTC[0], COPE[0], ETH[0], KIN-PERP[0], ONE-PERP[0], SOL[0.27994400], STEP[0], SUSHI[0], USD[0.81] | | |
| 00906547 | | CHZ[1], EUR[0.00], FIDA[1], KIN[3], SHIB[4228625.42971565], TOMO[1] | | |
| 00906550 | | AUD[-0.02], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.00007], USD[0.00], USDT[0.00828314], XRP-PERP[0] | | |
| 00906552 | | 0 | | |
| 00906555 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BVOL[.00001478], DYDX-PERP[0], ETH-PERP[0], ETHW[1], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[0.00000001], XTZ-PERP[0] | | |
| 00906560 | | APE-PERP[0], BEARSHIT[0], BNB[0], CAKE-PERP[0], ETH[0], ETHBULL[.02], ETH-PERP[0], FTT[0], LOOKS[0], LOOKS-PERP[0], LTC[0], PERP-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00414600], USD[704.43], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906563 | | BTC[0.00150104], COMP[.00000966], ETH[0], SUSHI[67.62975613], USDT[0.00000004], YFI[0.00000287] | | |
| 00906565 | | LEO[0.02712051], TRX[0.00000464], USD[36.97], USDT[417.18442460] | | TRX[.000003] |
| 00906567 | | LTC-20210625[0], OXY[0], OXY-PERP[0], STEP-PERP[0], USD[5.74], XRP-PERP[0] | | |
| 00906570 | | DOGE[97.9314], MOB[1.9996], USD[0.10] | | |
| 00906574 | | BNB[.005066], BTC[0.00007685], DOGE[.3056], ETH[.8529759], ETHW[.8529759], MOB[.49525], USDT[2.39567826] | | |
| 00906576 | | AURY[0], ETH[4.65939936], SOL[102.55470075], TRX[.000003], USD[0.00], USDT[0.00038284] | | |
| 00906577 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00071926], ETHW[.08704187], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.79677798], SRM_LOCKED[.03163342], USD[0.00], USDT[302.47606850], VET-PERP[0] | Yes | |
| 00906579 | | SUSHIBULL[2107.526453], TRX[.000001], USD[0.18], USDT[.003184] | | |
| 00906580 | Contingent | ADABULL[.00002869], ALGOBULL[34163.495], BTC[0], ETHBULL[0.00160504], ETHW[2.943], FIDA[.87273018], FIDA_LOCKED[1.09312982], FTT[0.05209534], SPELL[.264], USD[0.68], USDT[0], VETBULL[.002321] | | |
| 00906581 | | TRX[40] | | |
| 00906582 | Contingent | FTT[.071921], HOLY[.08895], SRM[2.49425793], SRM_LOCKED[9.50574207], USD[0.00], USDT[0] | | |
| 00906587 | | COIN[0.58454048], TRX[29.93667941], USD[0.00] | | |
| 00906588 | | AGLD–PERP[0], AUD[0.06], DOGE[0], ETH[.00004987], ETHW[0.00004987], GALA[580], ORBS[9260], SUSHI-PERP[0], USD[0.34], USDT[0] | | |
| 00906597 | | BIC[0], ETHW[.056], NFT (295384352712265149/FTX AU - we are here! #4881)[1], NFT (302456967288799190/FTX EU - we are here! #176864)[1], NFT (343975574534929953/FTX AU - we are here! #4891)[1], NFT (358340589669991310/FTX EU - we are here! #176786)[1], NFT (450649234954092329/FTX AU - we are here! #27415)[1], NFT (527797786200193590/FTX EU - we are here! #176412)[1], USD[0.02], USDT[0] | | |
| 00906600 | | BNB[-0.00142458], BTC-PERP[0], TRX[.000046], USD[-0.50], USDT[2.88455764] | | |
| 00906602 | | ADABEAR[99580], ADABULL[0.00000914], ADAHALF[0.00000074], ALGOBEAR[99300], ALGOBULL[8470.57224866], ALTBEAR[19.916], ASDBEAR[97130], ATOMBEAR[793.84], BALBULL[.36313321], BEAR[27.97], BNBBEAR[598880], BNBBULL[0.00007922], BNBHALF[0.00000051], BSVBULL[1591.5398], COMPBEAR[297.69], COMPBULL[.07220695], DOGEBEAR[3398620], DOGEBULL[0.00085245], DOGE-PERP[0], DRGNBEAR[99.3], EOSBULL[321.33074], ETHBEAR[9923], ETHBULL[0.00000570], ETH-PERP[0], GRTBULL[.0302681], KNCBEAR[.93], KNCBULL[.09808], LINKBEAR[99650], LINKBULL[.03126654], LTCBULL[.38929943], MATICBULL[.05929638], OKBBEAR[3796.5], SUSHIBEAR[9895], SUSHIBULL[11129.4848], SXPBEAR[29580], SXPBULL[2.18632138], SXP-PERP[0], THETABEAR[99720], TOMOBULL[1890.53668631], TRX[.000026], TRXBEAR[9881], TRXBULL[1.00099], USD[0.00], USDT[0], VETBEAR[39.482], VETBULL[.08572372], XTZBEAR[98.46] | | |
| 00906603 | | USD[0.00], USDT[0] | | |
| 00906605 | | KIN[449685], KIN-PERP[0], TRX[.000001], USD[3.51], USDT[0] | | |
| 00906606 | Contingent | BNB[0], BTC[0], DOGE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042964], MATIC[0.00301158], NFT (375465125807020458/FTX EU - we are here! #173586)[1], NFT (414180563271568130/FTX EU - we are here! #173750)[1], NFT (568251745266485544/FTX AU - we are here! #173835)[1], TRX[0], USD[0.06], USDT[0.00093790] | | |
| 00906610 | | BAO[1], BTC[0], CEL[0.00001892], DENT[179.11387873], KIN[3, SHIB[20.553225], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000021], XRP[0] | Yes | |
| 00906611 | | ETH[.74151051], ETHW[.74151051], EUR[2000.57], MOB[287.63051974], XRP[303.69602803] | | |
| 00906613 | | RAY[31.60768348], TRX[.000001], USD[0.00], USDT[0] | | |
| 00906617 | | AUDIO[52.07974720], BTC[.00296252], SOL[8.37592], SOL-PERP[0], USD[-1.33] | | |
| 00906620 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00906624 | | USD[952.49] | | |
| 00906625 | | ALGO-PERP[0], ALPHA[8.998254], ALPHA-PERP[0], AMPL[5.83465315], AMPL-PERP[0], ASD[3.999224], AVAX-PERP[0], AXS[2], BAT[14.999224], BAT-PERP[0], BTC[0.00164048], CEL[5], CLV[9.96806], CLV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20211231[0], EOS-PERP[0], FRONT[5], FTT[3.99646], GODS[2], HT[3], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[2], LINK-PERP[-2], LUNC-PERP[0], MATH[11], MTL[3], OMG[1.999612], OMG-2021123[0], OMG-PERP[0], POLIS[15.99806], POLIS-PERP[0], PUNDIX[2.999418], REN-PERP[0], FTM-RUNE[10.999418], SNX[3], SOL[5.990642], SOL-20210924[0], SOL-PERP[-2, SRM[27.980011], SRM-PERP[0], SUSHI[3.99456], SXP[3], TRX[2.999418], TULIP-PERP[0], UNI[2.999418], USDT[408.89], USDT[1.26805529], VET-PERP[0], VGX[9.98806], WAVES-20211231[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00906629 | | CEL[.0287], SOL[136.60427], USD[0.63] | | |
| 00906630 | | TOMO-PERP[0], USD[-0.01], USDT[0.01378228] | | |
| 00906632 | | IOTA-PERP[0], TRX[.000002], USD[0.20], USDT[0.95750647], XLM-PERP[0] | | |
| 00906633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000120], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00906634 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], USD[-2.43], USDT[12.46914900], WAVES-PERP[0] | | |
| 00906635 | | HT[8.199779], USD[-1.02], USDT[0] | | |
| 00906636 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.02429707], USD[0.00] | | |
| 00906643 | | AAVE-PERP[0], ADABULL[.0], APE-PERP[0], BNB[.00000001], DOGE[0], ETHBULL[0], FTT[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RSR-PERP[0], SUSHIBULL[700000], USD[0.00], USDT[0], XRP[0] | | |
| 00906649 | | HOLY[.6176], USD[0.00], USDT[0] | | |
| 00906655 | | BTC-PERP[0], ETH-PERP[0], OXY[.984705], SOL[0.00006105], TRX[.000045], USD[-0.02], USDT[0.60259169], XRP-PERP[0] | | |
| 00906656 | Contingent | APE-PERP[0], BTC[0.14948909], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], ETH[0.20627608], ETH-PERP[0], ETHW[0], FTT[0.00709048], FTT-PERP[0], GAL-PERP[0], GBP[0.00], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.01047514], LUNA2_LOCKED[0.02444201], LUNC-PERP[0], MNG-2021123101[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4686.50], USTC-PERP[0], WAVES-PERP[0] | | |
| 00906657 | | AAVE-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0.00005112], ETH-PERP[0], ETHW[0.00005111], FTT[0.08478274], FTT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-20210625[0], STEP-PERP[0], TRX[.000001], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 00906663 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2770.78], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[172], USD[3859.22], WAVES-PERP[0] | | |
| 00906665 | | TRX[.000032], USD[0.00], USDT[1.88718313] | | |
| 00906667 | | ETH[0], USD[0.00] | | |
| 00906669 | | AUD[1.68], BTC[.1605053], ETH[8.47496524], ETHW[0.00090803], USD[3112.34], YFI-PERP[-0.01] | Yes | |
| 00906672 | | APE[.00618], BTC[.0000457], MBS[.8862], REAL[.05196], SOL[.003], STARS[.8056], STEP[.03338], TLM[.5602], TRX[.000001], USD[0.00], USDT[.009745] | | |
| 00906673 | | EUR[6760.00], FTT[0], LTC[10.00886], MATIC-PERP[0], USD[1.20] | | |
| 00906681 | | CEL[6.60493591], USD[-0.17], USDT[0] | | |
| 00906687 | | ALPHA[103.07296531], BAND[147.80749412], BEAR[819.5], CREAM[4.499145], ETH[0.05349783], ETHW[0.05329273], FTM[495.30327333], KNC[5104.04592270], LOOKS[74.99646409], MNGO[6203.977136], TRX[0.00055178], USD[1665.46], USDT[0], USTC-PERP[0] | | BAND[141.045055], ETHW[.053259], LOOKS[74.989678], TRX[.000051] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906691 | | ATLAS[7.84], FTM[.7966], FTT[.090894], RAY[.93637], SOL[.0034474], SRM[.9366], STEP[0], USD[4.43], USDT[0] | | |
| 00906692 | | BTC[.00000002], USDT[0] | | |
| 00906694 | | ADA-PERP[0], ETH-PERP[0], SOL[1.41958299], TRX[.000002], USD[0.00], USDT[0] | | |
| 00906697 | | FIDA[.9419], TRX[.000002], USDT[0] | | |
| 00906698 | Contingent | BNB[.089982], CRO[3], LUNA2[1.50509891], LUNA2_LOCKED[3.51189747], LUNC[327738.458046], USD[0.27], USDT[0] | | |
| 00906699 | | BOBA[.01574], BOBA-PERP[0], FTT[0.00000189], TRX[-0.57050256], USD[0.05], USDT[0] | | |
| 00906702 | | APE-PERP[0], BNB[0], BTC-PERP[0], BULL[0], ETH[15.03941664], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], NFT (355678676578241367/The Hill by FTX #44712)[1], OXY[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[336.31733593] | | |
| 00906704 | | ALGO-PERP[0], ATLAS[16928.366], AURY[21.99582], BTC-PERP[0], DASH-PERP[0], FTT[89.17005], KSM-PERP[0], LTC-PERP[0], MNGO[9.8233], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.40], USDT[0.00000304] | | |
| 00906706 | | AUDIO[0], BAO[3], CHZ[102.11549192], DOGE[113.83593488], KIN[3], SOL[0.15210740], UBXT[1], UNI[0], USD[0.00] | | |
| 00906708 | | DOT-PERP[0], RAY[.046751], TRX[.000006], USD[0.01], USDT[0] | | |
| 00906713 | | BAO[11920.2], LUA[1758.36311519], SRN-PERP[0], USD[0.64], USDT[.010751], USDT-PERP[0] | | |
| 00906718 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0408[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02014966], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.01770987], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.95909310], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00100000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[540.68213150], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[164.17823866], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.02], SOL[.94] |
| 00906720 | | CEL-20210625[0], LINK[1.34320886], TRX[0.00000116], USD[0.00], USDT[2] | | LINK[1.316816], TRX[.000001] |
| 00906721 | | FTM[788.88626279], FTT[86.79475160], FTT-PERP[0], SOL-PERP[0], USD[4.47], USDT[0] | | |
| 00906722 | | AKRO[5], BAO[16], DENT[1], ETHW[.02639723], KIN[8], TRX[1], USD[0.00], USDT[0], XRP[0.00093635] | Yes | |
| 00906726 | | TRX[.000005] | | |
| 00906727 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 00906728 | | USD[0.53], USDT[1.98860701] | | |
| 00906730 | Contingent | BTC[0.07760000], ETH[1.60287243], ETHW[0.08598448], FTT[37.78801964], RAY[115.37030123], RUNE[142.06784418], SNX[3.45054969], SOL[55.01573404], SRM[144.44079379], SRM_LOCKED[3.50239677], TRX[.000005], USD[12.14], USDT[0.00000001] | | SNX[2.998064] |
| 00906731 | | KIN[131189.33187381], USD[0.24] | | |
| 00906733 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[948.9136744], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099520], FTT[.099297], LINA[2790], LINK[.0939485], LINK-PERP[0], LTC[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND[111.0186436], STEP-PERP[0], TRX[.75167], TRX-PERP[0], USD[-71.59], USDT[0.80508680], XRP-PERP[0] | | |
| 00906734 | | ARKK[.009412], COIN[0.00535772], USD[0.00] | | |
| 00906735 | | DOGE[0], KIN[0] | | |
| 00906736 | Contingent | AAVE-20210625[0], ADA-20210625[0], ATOM[5.0005], ATOM-0325[0], BNT-PERP[0], BTC[0.01318448], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-20210625[0], EGLD-PERP[0], ETH[0], ETH0.01558048], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-MOVE-PERP[0], ETHW[0.01552630], FTT[150.32236011], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], SOL[1.06573610], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.14466861], SRM_LOCKED[147.99355028], SUSHI-20210625[0], SUSHI-PERP[0], USD[3.87] | | ETH[.009892], USD[10.26] |
| 00906737 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00906739 | | TRX[.000002], USDT[.0428] | | |
| 00906742 | | AVAX[.00000001], BNB[0], BTC[.00883711], SHIB[896342.5], USD[0.00], USDT[0.06786663] | | |
| 00906747 | | USD[0.00], USDT[0.15228479] | | |
| 00906753 | | ALGOBULL[0], BCHBULL[0], BTC[0], CRV[0], DOGE[0], EOSBULL[0], FTT[0], GRTBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00906761 | | FTT[43.291773], TRX[.000001], USDT[4.859028] | | |
| 00906762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00000001], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00906764 | | BTC[0.01349922], ETH[0.37597743], ETHW[0.37597743], EUR[0.00], FTT[55.698195], SLP[38640], SRM[230.98195], USD[0.46], USDT[0.67166127] | | |
| 00906772 | | BTC[0], BTC-20210924[0], CAKE-PERP[0], DOT-PERP[0], TRX[.000002], USD[0.94], USDT[0] | | |
| 00906773 | | ADA-PERP[0], AVAX[0], CHZ-20210625[0], COPE[7.68059], CREAM-PERP[0], ETC-PERP[0], ETH[0], FTT[.0996684], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[.30624], LUNC[0], MEDIA-PERP[0], NFT (303668765001154226/crypto mask #0001)[1], NFT (331000869938576375/crypto mask #0009)[1], NFT (407571226654968182/crypto mask #0022)[1], NFT (440432076376796488/crypto mask #0003)[1], NFT (516306025428459257/crypto mask #0008)[1], RAY[5.53551538], RAY-PERP[0], SOL[0.0081468?], STEP-PERP[0], TOMO[.03122], USD[-0.01], USDT[1.15147205] | | |
| 00906776 | | AURY[0], AXS[0], BICO[0], BIT-PERP[0], BTC[0], BTTPRE-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], GENE[0], HNT-PERP[0], HOT-PERP[0], IMX[0], KIN[0], KIN-PERP[0], LRC[0], LRC-PERP[0], PERP[0], RNDR[0], SAND[0], SHIB[0], SHIB-PERP[0], STARS[9903.09268510], THETA-PERP[0], TRU[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00906781 | | MOB[51.41] | | |
| 00906782 | Contingent | FTT[0.00460660], FTT-PERP[0], LUNA2[0.00291722], LUNA2_LOCKED[0.00680686], LUNC[0.00939752], RAY[0], USD[2.41], USDT[0.50595912], USDT-PERP[0], XRP[0] | | |
| 00906785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[96.32], USDT[-75.49391965], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00906788 | | BTC-PERP[0], DOGE-20210625[0], DOGEBULL[.46], EOSBULL[20224.69458], SXPBULL[4300], TOMOBULL[61000], USD[0.05], USDT[0], XRPBULL[4777.1583881] | | |
| 00906791 | | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[19.41], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00906793 | | AAVE[0], BAO[328768.867401], DOGE[765.48706541], DOT-PERP[0], ETH[0.18247399], ETH-PERP[0], FTT[1.9986], GALA[326.6374635], ICP-PERP[0], LTC[0], LTC-PERP[0], MANA[19.27611124], RUNE[0], RUNE-PERP[0], SAND[13.0861456], SHIB[2258355.9168925], SNX[0], SOL[37.42940090], SOL-PERP[0], SRM[0], STEP[254.7535224], SUN[3259.6011552], SUSHI[11.82047845], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906798 | | BTC[0], USD[0.84] | | |
| 00906800 | | FTT[0.01319179], USD[0.00], USDT[0] | | |
| 00906803 | | AAVE[0.00995857], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT[0], TRX[.000002], USD[430.10], USDT[133.41172200] | | |
| 00906804 | | BCH[4.87], FTT[15.03096627], KBTT[783.981], USD[0.35], WRX[1151.53574365], XRP[2814.49970507] | | |
| 00906806 | | FTT[1.99962], OXY[30.99411], RAY[12.99753], TRX[.000004], USD[6.05], USDT[0] | | |
| 00906807 | | TRX[.88098054], USD[0.77] | | |
| 00906809 | | AURY[.59603216], DOGE[1], FTT[0.04347167], STG[2190.26014621], USD[0.94] | | |
| 00906815 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10268450], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00906816 | | SXP[24.28299000], USDT[0.28439299] | | |
| 00906819 | Contingent | 1INCH[327.90628248], AMPL[0.00131588], BAT[454], BCH[.271], BOBA[55.6], CHZ[360], CRV[35], DOGE[707], DOT[4.7], DOT-PERP[0], EOS-PERP[0], FTT[3], LINK[214], LOOKS[56], LTC[.84], LUNA2[0.00082101], LUNA2_LOCKED[0.00191570], LUNC[178.77829725], MATIC-PERP[0], RAY[31], SAND[29], SHIB[3500000], SNX[70.8], SRM[31], STMX-PERP[0], SXP[70.8], TLM[1367.79385], TRX[1472.000278], UNI[56.796637], USD[7.18], USDT[0.51932992], XRP[521.0422] | | 1INCH[307] |
| 00906823 | | ETH[.00034708], ETHW[.00034708], MATIC-PERP[0], USD[0.17] | | |
| 00906824 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00002737], ETHW[0.00002738], SC-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00906826 | | FTT[.150], USD[209.90], USDT[0] | | |
| 00906828 | | NFT [374168546866347800/Netherlands Ticket Stub #1562][1], USD[1137.68] | | USD[1134.78] |
| 00906832 | | ATLAS[6.6244], GODS[.08499], OXY[.8653], RAY[.693649], TRX[.000004], USD[0.00], USDT[0] | | |
| 00906833 | | BTC-PERP[0], ETH[.00000727], MATIC[0], NFT [527046251899913697/FTX Swag Pack #91][1], USD[0.00], USDT[0] | | |
| 00906834 | Contingent | DOGE-PERP[0], EGLD-PERP[0], EUR[-1.91], FIDA[.81030124], FIDA_LOCKED[1.87030834], RAY[1.0493404], RUNE[0], SRM[.00041655], SRM[.09777298], SRM_LOCKED[.40366638], SXP[0.10635328], SXP-PERP[0], TRX[.000005], USD[4.66], USDT[0] | | |
| 00906836 | | TRX[.00000077], USD[0.00], USDT[-0.00000009] | | |
| 00906837 | | ETH[.00034603], ETHW[.00034603], HOLY[.8975], SRM[.9458], USD[3.47], USDT[.00082367] | | |
| 00906838 | | 1INCH[6.93007552], AAPL[0], AAVE[0], ABNB[0], AMD[0], BABA[0], BAO[3], BNB[0], BYND[0], CBSE[0], COIN[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GME[.00000003], GMEPRE[0], GOOGL[.00000018], GOOGLPRE[0], HOOD[.PRE[0], KIN2[0], LINK[0], LTC[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00906844 | | ETH[.00503749], ETHW[.00503749], TRX[.88759], USD[1.19], USDT[1.60030971] | | |
| 00906845 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[2.18], USDT[0] | | |
| 00906846 | | USDT[0.00000014] | | |
| 00906849 | | ATLAS[2.89855073], FTT[0.00934620], POLIS[.02898551], SOL[.00795072], USD[0.00], USDT[0] | | |
| 00906852 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00802415], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAYI-0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.49], USDT[0], XLM-PERP[0], XRP[0.76333200], XRP-PERP[0] | | |
| 00906853 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00906858 | Contingent, Disputed | APE-PERP[0], BNB[0], ETH[0.00022426], ETHW[0.00022426], FTT[0.00936372], GMT-PERP[0], LUNA2[0.00057550], LUNA2_LOCKED[0.00134285], SOL[0], USD[5.17], USDT[.081466] | | |
| 00906861 | | LTC[.01], USD[0.18], USDT[0] | | |
| 00906862 | | ALPHA[1], TRX[.000003], USDT[0.00553700] | | |
| 00906863 | | AAVE[0], AAVE-PERP[0], BOBA[112.17932154], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[0], MATIC[0], RAY[.00000001], RAY-PERP[0], SOL[0.00050591], SOL-PERP[0], STEP-PERP[0], STEPI.00000001], USD[0.24], USDT[0] | | |
| 00906864 | | 0 | | |
| 00906868 | | BTC-PERP[0], USD[0.00] | | |
| 00906871 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00906878 | | BTC[.00000456], BTTPRE-PERP[0], DOGE[5.99943944], SHIB[8337.7094017], USD[-0.08], USDT[-0.00108412] | | |
| 00906879 | Contingent | APE[3168.74034561], BTC[0.83335819], CHZ[4.6765], COPE[0], DOGE[62077.22774072], ETH[0.00493849], ETHW[0.00491480], FTT[1001.81082000], LUNA2[7.24335233], LUNA2_LOCKED[16.90115544], LUNC[1577255.22009782], MATIC[0.12956696], SHIB[100875060.79260543], SOL[0], SRM[15.12417189], SRM_LOCKED[82.07582811], USD[31243.02] | | APE[.07667], BTC[.000004], DOGE[62076.072505], ETH[.00493365], ETHW[.00491438], MATIC[.12932988], USD[13066.09] |
| 00906882 | | AKRO[1], BAO[2], CAD[102.39], DENT[2], KIN[4], UBXT[1], USD[0.00] | | |
| 00906885 | | ETH[.119976], ETHW[.119976], MAPS[37.9924], USD[0.68] | | |
| 00906889 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00235578], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0.20049502], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00906890 | | MOB[9.17783002], USD[3.37] | | |
| 00906897 | | KIN[0], LUA[0], TRX[.000001], USD[1.43] | | |
| 00906898 | | TRX[.1], USD[0.18] | | |
| 00906900 | | ETH[.00026419], ETH-PERP[0], ETHW[.00026419], TRX[.000004], USD[0.93], USDT[1.247591] | | |
| 00906901 | Contingent | BNB[0.00362231], BTC[0], DOT[19.8], ETHW[.00036615], FTT[673.00017275], NFT [450098224878990475/Austria Ticket Stub #1104][1], RAY[0.40447138], SRM[3.669531], SRM_LOCKED[71.210469], TRX[.006884], USD[0.00], USDT[0.00000246] | | |
| 00906906 | | FTT[0] | | |
| 00906907 | | OXY[216.855695], TRX[.000002], USDT[.640742] | | |
| 00906908 | | ADABULL[0.00000121], DOGEBEAR[361746600], REEF[9.656], SUSHIBULL[.958], TOMOBULL[1254.749], USD[0.25], USDT[0] | | |
| 00906918 | | ETH-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.52] | | |
| 00906922 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906927 | Contingent | ATLAS[0], AUDIO[0], BAT[0], FTM[0], FTT[4.57272202], MANA[0], POLIS[.08521802], RSR[3.93364981], SRM[.89591632], SRM_LOCKED[4.82203112], SUSHI[0], THETABULL[9215.90000000], USD[0.00], USDT[0], XRP[0] | | |
| 00906930 | | BOBA[17.14152019], ETH[0], OMG[0], SOL[.005], TRX[.800006], USD[2.25], USDT[0.00984878] | | |
| 00906931 | | BTC[0.00009998], FTT[.199964], TRX[.000001], USDT[13.1845] | | |
| 00906932 | | BTC-PERP[0], DEFI-PERP[0], HOLY-PERP[0], MNGO-PERP[0], RAY[8.94780429], RAY-PERP[0], STEP-PERP[0], USD[43.29], USDT[200.00235150] | | |
| 00906936 | | EUR[0.00], USD[0.00], USDT[10043.71205466] | | |
| 00906937 | | ATOM-20210625[0], ATOM-PERP[0], TRX[.000001], USD[0.00] | | |
| 00906939 | | FTT[40.19196], RAY[154.97055], TRX[.000001], USD[7.88], USDT[0] | | |
| 00906941 | | BCH[.08261049], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00906942 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000338] | | |
| 00906948 | | ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.92], USDT[-0.01782322], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00906949 | | USD[5.16], USDT[0] | | |
| 00906957 | | ATLAS[.04886972], AUD[0.00], DENT[2], RSR[1], TRX[1] | Yes | |
| 00906959 | | DEFIBULL[0], ETHBULL[0], SRM[0], USD[0.00], USDT[0], XRP[.05857906] | | |
| 00906960 | | AAVE[0.41860886], BAO[9], BOBA[10.54738895], COPE[62.61905564], DENT[2], DOGE[623.94388221], FTT[5.4986181], GBP[0.00], KIN[4], LTC[1.84601651], MATIC[253.85329528], MKR[.02839528], OMG[10.56367648], RSR[3], RUNE[25.21052184], SXP[1.06204243], UBXT[11], UNI[3.70781868], USD[122.13], XRP[227.18703056] | Yes | |
| 00906963 | Contingent | BTC[0], ETH[0], FTT[0.00040065], SOL[.00000001], SRM[12.92999039], SRM_LOCKED[49.06042508], USD[0.00], USDT[0] | | |
| 00906977 | | TRX[.000003], USDT[2] | | |
| 00906978 | | BTC[0], MOB[.23], USD[4.12] | | |
| 00906979 | | ETH-PERP[0], RSR[0], TRX[.000001], USD[0.75], USDT[0.80857408] | | |
| 00906983 | | NFT (413762476762875755/FTX AU - we are here! #46855)[1], NFT (421333280408602429/FTX EU - we are here! #137058)[1], NFT (455931202367062013/FTX EU - we are here! #46349)[1], NFT (489216504714606710/FTX EU - we are here! #136751)[1], NFT (517639066196944285/FTX EU - we are here! #136269)[1] | | |
| 00906986 | | FTT[1.9998], NFT (518476379123771422/Lollipop Girl)[1], USD[10019.00] | | |
| 00906991 | | BALBULL[0], EOSBULL[212.7395705], GRTBULL[.12881428], MATICBULL[.0099867], TOMOBULL[288.944615], TRX[.000001], USD[5.06], USDT[0] | | |
| 00906993 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00907001 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00152168], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000128], UNI-PERP[0-0.44], USDT[0.00289972], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00907003 | | ADA-PERP[0], DOGE-PERP[0], COMP[0], ETC-PERP[0], FTT[0.04573788], FTT-PERP[0], TRX-PERP[0], USD[1.19], USDT[0], XLM-PERP[0], XRP[.753333], XRP-PERP[0], ZEC-PERP[0] | | |
| 00907006 | Contingent | BCH[0], BTC[0], FTT-PERP[0], SRM[0.27333775], SRM_LOCKED[1.03910328], SRM-PERP[0], USD[0.27] | | |
| 00907008 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KSM-PERP[0], LTC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000439], USD[34.30], USDT[0.14244589], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00907009 | | FTT[.99981], KIN[328227.3], OXY[1094.79195], USD[0.16] | | |
| 00907010 | | EUR[0.01], USDT[0] | | |
| 00907015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05575596], ETH-1230[0], ETH-PERP[0], ETHW[.00011107], FIL-PERP[0], FTM-PERP[0], FTT[.03699802], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1171.88], USDT[97.88765392], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00907018 | | ALGO-PERP[0], BTC[0], ETH[0], FTT[0.04994301], OMG[0], SOL[0], USD[0.97], USDT[0] | | |
| 00907020 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.44], XLM-PERP[0] | | |
| 00907021 | | USD[0.00] | | |
| 00907025 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], C98-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTL[0], OMG-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STARS[0], STEP[0], STMX-PERP[0], SUSHI-PERP[0], TLM[0], TRX[0], TRX-PERP[0], UNI[0], USD[0], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00907027 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00907028 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[32.16], USDT[.05379109], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00907029 | Contingent | BNB[0.00287112], BTC[0.00001726], FTT[0.09521570], MER[.0004], RAY[27.55978006], SOL[42.59352734], SOL-PERP[0], SRM[32.22931673], SRM_LOCKED[.93748189], SRM-PERP[0], STEP[164.26971951], USD[0.00], USDT[0] | | BNB[.002851], BTC[.000017], SOL[10.0957594] |
| 00907033 | | FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907035 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.24831466], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00907037 | | 0 | | |
| 00907046 | | ADA-PERP[0], BAND-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[0.000001], UNI-PERP[0], USD[0.40], USDT[0] | | |
| 00907048 | | DYDX-PERP[0], ETH[0], MER[.003865], TRX[.000023], USD[0.02], USDT[0.00000001] | Yes | |
| 00907049 | | ETH[.00022079], ETHW[0.00022079], USD[2.66] | | |
| 00907050 | Contingent, Disputed | BNB[0], SOL[0], SRM[.01822186], SRM_LOCKED[.1475775], USD[1.21], USDT[0] | | |
| 00907057 | | CVC[0], DODO[0], RAY[0], USD[0.29], XRP[0] | | |
| 00907058 | | AUDIO[.8436], TRX[.000001] | | |
| 00907062 | | 0 | | |
| 00907065 | | ALGOBULL[64.3495], EOSBULL[.452315], SXPBULL[212.5600011], TOMOBULL[.71844], USD[0.00], USDT[.0063075] | | |
| 00907066 | | DOGE[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00907068 | | AKRO[3], DENT[4], GBP[0.00], KIN[12], TRX[2], UBXT[1] | Yes | |
| 00907069 | | BNB[0], FTM[0], LTC[0.00026185], MEDIA[3.99924], STEP[232.855749], USD[-0.01] | | |
| 00907070 | | USD[21.82], USDT[0.21664292] | | |
| 00907078 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[299950.8], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[19937.71384], XRP[0.89562300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00907083 | | ATLAS[1609.988], AVAX-PERP[0], CRV[81], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[102.5], TRX[.786282], USD[-0.04] | | |
| 00907084 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], APT[.00013], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BILI-0325[0], BILI-1230[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.24736929], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.00028165], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], EUR[0.00], FIDA[522.00259], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[421.33793843], FTT-PERP[36.4], FXS-PERP[69.19999999], GMT-PERP[0], GODS[.0018475], GRT-20211231[0], HNT[85.300054], HNT-PERP[0], HOLY-PERP[0], JPY[15818.04], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00001275], LUNA2_LOCKED[00.08327418], LUNA2-PERP[0], LUNC[.00112], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[17770.00435], MNGO-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT [314539491873572983/Austria Ticket Stub #421][1], NFT [431336733821055005/FTX EU - we are here! #142714][1], NFT [566247605294197024/Degenerate Ape #1][1], NIO-1230[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.74554], RAY-PERP[0], RNDR[21405.102272], RNDR-PERP[1267.2], ROOK-PERP[0], RUNE[.000512], SCRT-PERP[0], SECO[.000015], SECO-PERP[0], SOL[179.54979809], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[21.4045], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3549.63], USDT[901.00707002], USTC[.001805], USTC-PERP[0], ZEC-PERP[0] | | |
| 00907092 | | 0 | | |
| 00907095 | | FTT[0] | | |
| 00907096 | | BNB[.549954], BTC[.02218486], CHZ[9.83], DOGE[386.9357], ETH[.2471287], ETHW[.2471287], SOL[.0978], USD[0.38] | | |
| 00907097 | | FTT[17.72208924], TRX[.000002], USDT[0.00000023] | | |
| 00907103 | | ATOM-PERP[0], ETH[.00587987], ETHW[.00587987], USD[2.02] | | |
| 00907104 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[138.27], USDT[0] | | |
| 00907110 | | BNB[0], BTC[0.08010501], FTT[0], USD[3.26], USDT[0] | | |
| 00907112 | | BCH[0], BNB[0.00001707], BTC[0], DOGE[0], ETH[0], HT[0], KIN[0], TRX[0], USD[-0.01], USDT[0.20000000] | | |
| 00907115 | | ALGOBEAR[30904240], AXS-PERP[0], DOGE-PERP[0], ETCBULL[28056.3478], ETHBULL[750.2810556], FTT[0.10961866], LINKBEAR[1099802000], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHIBEAR[249955000], TRX[.000015], UNI-PERP[0], USD[0.01], USDT[11.46425800] | | |
| 00907118 | | ALGOBULL[77.1775], EOSBULL[.59862], SXPBULL[264.53259659], TOMOBULL[5.30695], USD[0.07], USDT[.001834] | | |
| 00907119 | Contingent, Disputed | USD[0.00] | | |
| 00907121 | | 1INCH-PERP[0], ADA-PERP[0], CHZ[9.925], EOS-PERP[0], GRT[.99625], LUNC-PERP[0], TOMO-PERP[0], TRX[.000067], USD[-1.01], USDT[0], XTZ-PERP[0] | | |
| 00907123 | | ALTBEAR[14709770.26267024], BEAR[1573344.99867281], ETHBEAR[1148000000], USD[0.17], USDT[0], XLMBEAR[1] | | |
| 00907124 | | ADABEAR[9093996], USD[0.10] | | |
| 00907131 | | AXS-PERP[0], BTC[.02592736], COIN[1.54], DOGE[1550.69132028], ETH[1.10678861], ETHW[1.10678861], FTT[257.51761583], SRM[245.25520005], USD[1.12] | Yes | |
| 00907132 | | AUDIO[48.918205], BTC[0.01911093], ETH[0.08894081], ETHW[0.08894081], FTT[1.17411218], HNT[.3755945], MAPS[39.87992], MOB[49.495345], SOL[2.5928845], USD[1.47], USDT[0] | | |
| 00907133 | | AVAX[0], USD[0.00] | | |
| 00907134 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1149.7815], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[13.83], USDT[0.04240343] | | |
| 00907137 | | AUD[0.00], DENT[1], DOGE[0], KIN[0], RUNE[0], SLP[0], TRX[1] | Yes | |
| 00907140 | | KIN[36914500] | | |
| 00907141 | Contingent, Disputed | USDT[0.21980241] | | |
| 00907144 | | IMX[.060713], NFT [397547944504439894/The Hill by FTX #19132][1], USD[0.00], USDT[0.00000001] | | |
| 00907146 | | BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000006], USD[-0.23], USDT[35.86940016], ZIL-PERP[0] | | |
| 00907148 | | AKRO[1], EUR[0.00], GRT[173.12428588], RUNE[57.47061507], TRX[1], UBXT[1] | | |
| 00907149 | | BAO[2], CHZ[19.55844079], CRO[.0041847], CUSDT[60.98614944], EUR[0.00], KIN[41821.12242949], TRX[95.01834301] | Yes | |
| 00907151 | Contingent, Disputed | XRP[20.75] | | |
| 00907154 | | BTC[0], DOGE[.57167144], ETH[.00000001], EUR[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907159 | | BTC[.00079944], ETHBULL[0.02146393], USD[0.07] | | |
| 00907160 | | ALGOBULL[82.849], EOSBULL[.295665], KIN-PERP[0], QTUM-PERP[0], SXPBULL[255.7061236], SXP-PERP[0], TOMOBULL[.2649], USD[0.86], USDT[0.00000002], XLMBULL[.018965] | | |
| 00907172 | | FIDA[.651], TRX[.000001], USDT[0] | | |
| 00907176 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00907178 | | 1INCH[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[25.12487581], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], POLIS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP[.00000001], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[5.74], USDT[0.40712859], XRP-PERP[0] | | |
| 00907181 | | SOL[.02], TRX[.000001], USD[0.06] | | |
| 00907182 | | 0 | | |
| 00907184 | | KIN[123165.80454547], KIN-PERP[0], USD[0.27], XRP[.1453258] | | |
| 00907191 | | BTC[.0005] | | |
| 00907194 | | BAO[1], NFT (434960255891607826/FTX EU - we are here! #46918)[1], NFT (437997915540403896/The Hill by FTX #24068)[1], NFT (540767397874101530/FTX EU - we are here! #46837)[1], USD[0.00] | Yes | |
| 00907195 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[26.499207], SRM_LOCKED[277.8743517], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4639.97], USDT-PERP[0], USDT-PERP[0], USTC[20], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[4594.42] |
| 00907198 | | 0 | | |
| 00907199 | | CHZ[0.00026385], DOGE[.0009], USD[0.01], XRP[-0.00500298] | | |
| 00907200 | | BTC[-0.00000008], USD[0.01], USDT[-0.00082849] | | |
| 00907201 | | USD[0.08] | | |
| 00907203 | | FIDA[.9867], OXY[.986], RAY[.9958], SECO[.9958], TRX[.000001], USD[0.00], USDT[0] | | |
| 00907207 | | MOB[39.58] | | |
| 00907209 | | FTT[156], USD[504.24], USDT[0] | | |
| 00907214 | | ALGOBULL[17587.68], ATOMBULL[26.003938], BALBULL[.9916], BAO[125.60203086], BCHBULL[20.463967], EOSBULL[1543.21273], ETCBULL[3.04877062], ICP-PERP[0], KNCBULL[7.049885], LINKBULL[1.60531211], LTCBULL[6.9993], MATICBULL[3.496325], SHIB[280994.05242334], SLP[20], SXPBULL[1216.249905], USD[0.00], VETBULL[.56780321], XTZBULL[8.3883344] | | |
| 00907215 | | SOL[0], USD[0.00] | | |
| 00907219 | | ATLAS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], TULIP[84.98606], USD[3.23] | | |
| 00907220 | | USD[25.00] | | |
| 00907222 | | USD[0.00], USDT[.003161] | | |
| 00907224 | | EOSBULL[662.958839], GRTBULL[.76182827], TOMOBULL[866.230595], TRX[.92397], USD[0.00], USDT[0] | | |
| 00907225 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (416935547951573048/FTX EU - we are here! #168038)[1], NFT (514710187420009646/FTX EU - we are here! #159659)[1], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.96966419], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.004182], XRP-PERP[0], XTZ-PERP[0] | | |
| 00907226 | | FTT[0], SOL[0] | | |
| 00907228 | | SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[15.01813332] | | |
| 00907229 | | BNB[0], RAY[0], SOL[0.00005850], USD[0.58], USDT[0] | | |
| 00907238 | | APE-PERP[0], FIDA-PERP[0], USD[0.02], USDT[.243733] | | |
| 00907240 | | BCH[0], BCH-PERP[0], BNB[.00000009], BSV-PERP[0], CHZ-PERP[0], DOGE[18784.79467871], DOGE-PERP[0], ENJ-PERP[0], ETH[4.67541098], ETHW[4.67541098], FTT[25], HT-PERP[0], LINK-PERP[0], LINK[40], LINK-PERP[0], LTC[10], MATIC[464.72395520], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[25], SUN[0], SXP-PERP[0], TRX[0.00000003], TRX-PERP[0], UNI-PERP[0], USD[-10101.89], USDT[0.00000001], VET-PERP[0], WRX[704.19896941], XRP[12189.24449371], XRP-PERP[0] | | |
| 00907248 | | AKRO[1], BAO[4115.48801965], DOGE[254.66030314], EUR[30.00], JST[16.38762904], KIN[2], LINA[204.05538096], SHIB[2513801.14692024], UBXT[11], USD[0.00] | | |
| 00907249 | | BAO[1], EUR[0.00], TRX[1] | | |
| 00907250 | | COPE[1.47446319] | | |
| 00907251 | | USD[0.00], USDT[0] | | |
| 00907252 | | ALGOBULL[25600000], EOSBULL[8025596.6], GLMR-PERP[0], PUNDIX-PERP[0], SUSHIBULL[129368932], SXPBULL[17788000], TOMOBULL[14180000], USD[0.17], USDT[0] | | |
| 00907264 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.00075104], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN[.00000001], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00907266 | | BTC[0], GBP[4196.00], HXRO[.31597052], RON-PERP[0], USD[0.90], USDT[0] | | |
| 00907267 | | BTC[0.00000465], EUR[0.74], NFT (369545685148554975/FTX EU - we are here! #138055)[1], TRX[.000001], USD[0.00], USDT[1.09583016] | | |
| 00907268 | | KIN[1] | Yes | |
| 00907269 | Contingent, Disputed | BTC-PERP[0], COMP[0], ETH[0], USD[1.01], USDT[0] | | |
| 00907271 | | FTT[156], USD[504.40], USDT[0.00000001] | | |
| 00907275 | | ATLAS[13.78908789], AXS[.01783504], BAO[2], BTC[.00004102], ETH[.00000001], ETHW[.00000001], EUR[1.13], KIN[1], SAND[.31862721], SHIB[43618.59564287] | Yes | |
| 00907279 | | ATLAS[619.8822], BTC[0.01088517], FTT[0.11141278], USD[0.53] | | |
| 00907280 | | USD[0.08], USDT[0] | | |
| 00907281 | | BTC[-0.00001903], USDT[2.02030973] | | |
| 00907282 | Contingent | BTC[0.00004644], DOT[0.09752754], DOT-0325[0], HT[0], LUNA2[0.68265709], LUNA2_LOCKED[1.59286654], LUNC[148650.01870559], USD[0.03], USDT[0] | | |
| 00907283 | | COIN[0.00960831], FTT[.05371544], KIN[700000], PORT[466.14788965], RAY[.96045683], SOL[0.00270911], USD[3.48], USDT[1.63695074] | | |
| 00907285 | | BNB[2.38154512], BTC[0.00009605], USD[0.00], USDT[0.00000001] | | |
| 00907287 | | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], MTL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907289 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HNT-PERP[0], MTA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00], XLM-PERP[0] | | |
| 00907292 | | ADA-20210625[0], ALGO-20210625[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20210625[0], BTC-20210625[0], COMP-20210625[0], DASH-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-20210625[0], FIL-20210625[0], FTT[0.10162428], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SRM-PERP[0], THETA-20210625[0], TRX[119.89652748], TRX-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], USD[-2208.32], USDT[2715.69785898], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00907296 | Contingent | BTTPRE-PERP[0], DOGE[0], DOGEBULL[636.16916746], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], KIN[.00000001], LINK-PERP[0], LUNA2[0.0013089], LUNA2_LOCKED[0.00305412], LUNC[285.01838411], OKBBULL[0], OKB-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00907299 | | USD[1.85] | | |
| 00907305 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[3.42110544], CRV-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], USD[1.41], USDT[0], XTZ-PERP[0] | | |
| 00907306 | | DOGE[0], OXY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00907313 | | BNB[0.00635023], BTC[.00001887], ETH[0.00052746], ETH-PERP[0], ETHW[0.00052746], FTT[.00728], SOL[69.69357700], TRX[.4705925], USD[0.00], USDT[30.78893448], XRP[.408401] | | |
| 00907315 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[1.399734], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[37.99278], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.47], USDT[0.00000001], XRP-PERP[0] | | |
| 00907319 | Contingent | 1INCH-PERP[0], ATLAS[0], FTT[.07048103], IND[4000], INDI_IEO_TICKET[1], MATIC[0], PAXG[0], POLIS[0], SRM_19165146], SRM_LOCKED[4.25810231], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00907320 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[.5038], ATLAS-PERP[.25205730], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1820.2], BCH[49.88], BNB[0.10369094], BNB-PERP[285.5], BRZ[2759.60180539], BTC[0.23019625], BTC-PERP[4.31920000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[21.58334170], ETH-PERP[98.57400000], ETHW[0.00034170], ETHW-PERP[0], EUR-PERP[0], FIDA-PERP[.347795], FIL-PERP[-31269.8], FTM-PERP[0], FTT[1045.00000352], GALA-PERP[0], GMT-PERP[-8147], GMX[352.0533178], GST-PERP[0], IMX-PERP[-32370], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[-5522], LOOKS-PERP[-624316], LUNA2[0.00170023], LUNA2_LOCKED[0.00396722], LUNA2-PERP[-12745.9], LUNC[0.00568195], LUNC-PERP[0.00000008], MAPS-PERP[-245095], MATIC[0.98550425], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[-125050], OXY-PERP[-857280.4], PAXG[59.37159860], PEOPLE-PERP[0], POLIS-PERP[-47717.79999999], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00200783], SOL-PERP[2224.59], SPELL-PERP[0], SRM[152.74174008], SRM_LOCKED[778.99825992], SRM-PERP[-102543], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[-28471], TLM-PERP[-738899], TRX[.000501], TRX-PERP[0], UNI-PERP[0], USD[1610216.94], USDT[118023.34241800], USDT-PERP[0], USTC[0.24067313], USTC-PERP[0], WAVES-PERP[0], XAUT[.00459708], XRP-PERP[1580809] | | USD[100000.00], USDT[47641.79278] |
| 00907321 | | BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.16879553] | | |
| 00907323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.0519067], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00067683], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000042], TRX-PERP[0], USDT[2.25], USDT[0.017290471], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00907324 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00907327 | | ALGOBULL[31.9535], SXPBULL[100.610566], TOMOBULL[2.51919], USD[0.04], USDT[.002753] | | |
| 00907328 | | BTC[0], ETH[0], TRX[0.00000100], USD[0.00], USDT[0.00001761] | | |
| 00907329 | | AKRO[466876.09723347], BTC[0], DEFI-PERP[0], DOGE[3], FTT[39.459664], LTC[4.3191792], USD[20272.47], USDT[2008.53233271], XAUT[0] | | |
| 00907331 | | USD[0.00], USDT[2.49616228] | | |
| 00907332 | | RAY[.07776596], USD[0.01], XRP[.31978] | | |
| 00907334 | | ETH[0], OXY[0], RAY[0], RUNE[0], SNX[0], TRX[.000004], USD[0.00], USDT[0.00000110] | | |
| 00907335 | | ALGO-PERP[0], AURY[51.80515549], BTC-PERP[0], BULL[0], COMPBULL[0], CRO-PERP[0], CRV-PERP[0], EOSBULL[0], LTC[0.00839973], LTCBULL[0], RUNE[.09078], THETABULL[0], USD[-0.61], USDT[0.09], WAVES-PERP[0], XRPBULL[0] | | |
| 00907336 | | NFT (31355966442567406B/FTX EU - we are here! #274706)[1], NFT (328270329139832493/FTX EU - we are here! #274752)[1], NFT (449121457306845431/FTX EU - we are here! #274748)[1] | | |
| 00907340 | Contingent | ATLAS[10], BTC[0.00000686], FTT[.199962], SRM[.016394], SRM_LOCKED[.06639517], USD[0.02] | | |
| 00907346 | | USD[25.00] | | |
| 00907346 | | NFT (396759970241595291/FTX EU - we are here! #271651)[1], NFT (444268671405154217/FTX EU - we are here! #271677)[1], NFT (536530351130067056/FTX EU - we are here! #271669)[1] | | |
| 00907347 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00030769], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000774], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[59381.835], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LFP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.9393234], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00096006], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00860776], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UBXT[.84351707], UNI-PERP[0], USD[0.00], USDT[0.00], XAUT-PERP[0], XRP-PERP[0] | | |
| 00907349 | | LUA[.00474], OKB[.09328], TRX[.000001], USD[0.00] | | |
| 00907357 | | MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00907359 | | ATLAS[2239.552], USD[0.77] | | |
| 00907360 | | USD[3.73], USDT[.007823], USTC-PERP[0] | | |
| 00907362 | | KIN[4388.32758261], LTC[.00608], USD[1.31] | | |
| 00907363 | | BTC[0.02104568], FTT[0.31908787], USD[0.75] | | |
| 00907368 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00907370 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00008935], BTC-PERP[0.00020000], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-4.47], ZEC-PERP[0] | | |
| 00907371 | | ETH[0], ETHW[0.00099617], FTT[161.034905], NFT (347743208108039837/FTX AU - we are here! #50937)[1], NFT (369782381861039221/FTX AU - we are here! #9874)[1], NFT (378241392314523137/FTX AU - we are here! #9892)[1], NFT (474980501761069017/FTX Crypto Cup 2022 Key #4775)[1], TRX[.000005], USD[0.00] | | |
| 00907382 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.09358], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[6398.784], CREAM-PERP[0], CRV-PERP[0], DOGE[0.92935908], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00019834], ETH-PERP[0], ETHW[0.00001833], FIL-PERP[0], FTM-PERP[0], FTT[0.00292821], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[68586.28], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN[.02], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2.81], USDT[0.00396935], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00907384 | | ADABULL[0], ADA-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT[0], DOGEBULL[0], ETH-PERP[0], FTT[0.00000110], HOT-PERP[0], LINK-20210625[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLMBULL[0], XRPBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00907385 | | BAO[25982.71], USD[0.98], USDT[0] | | |
| 00907386 | | COIN[0], MID-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907388 | | AAVE[0.04130667], ADA-PERP[0], ALICE[.19996], ALICE-PERP[0], BNB[0.03457977], BTC[0.00785492], BTC-PERP[0], CHZ[89.982], ETH[0.00310565], ETHW[0.00308888], FTT[.10001], LINK[0.40887994], LTC[0.11949402], RAY-PERP[0], RUNE-PERP[0], SOL[1.50110809], SOL-PERP[0], TRX[0.00000118], UNI[0.51319629], USD[1.33], USDT[0.74056003] | | AAVE[.040623], BNB[.033604], BTC[.007782], ETH[.003061], LINK[.404648], LTC[.115888], TRX[.000001], USD[131.31], USDT[.726222] |
| 00907393 | | DEFI-PERP[0], ETH[0], SOL[25.41917716], USD[73.60] | | |
| 00907395 | | USDT[0] | | |
| 00907397 | | BAND[70], BF_POINT[200], BTC[0.02069626], COPE[28.0028], FTT[31.89371907], HNT[9.49203995], MATIC[360], OXY[361], SOL[23.91611371], SRM[76.970759], TRX[.000002], USD[0.01], USDT[501.21922231], WRKZ[4.9864625] | | |
| 00907402 | | AXS[0], BNB[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], OMG[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00907405 | | EUR[32.18], RAY[.00000994], RUNE[.00000955], SNX[.00001122], SRM[.00000771], USD[0.00] | Yes | |
| 00907406 | | USD[0.00], USDT[0] | | |
| 00907408 | | ADA-PERP[0], AMZN[.14], AVAX[1.00080487], AVAX-PERP[0], CRV[35], DOT-PERP[0], IMX[10], LUNC-PERP[0], MATIC[80], SOL-PERP[0], USD[571.99] | | USD[561.70] |
| 00907411 | | FRONT[.980715], FTT[.02579659], MAPS[49.96675], OXY[5.99601], RAY[61.982995], TRX[.335703], USD[4.24], USDT[0.00000001] | | |
| 00907413 | | SOL[0], USD[0.12], USDT[0] | | |
| 00907418 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[3.959], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.89], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0] | | |
| 00907420 | | AKRO[2], BAO[6], CRO[.00197838], DENT[13820.09509199], GALA[396.03274174], GBP[3.68], KIN[374576.28747392], PUNDIX[77.92317688], RSR[1], TRX[1.00900715], UBXT[2], USD[0.00], XRP[561.19231854] | Yes | |
| 00907423 | | ALGOBULL[29.5135], BTC-PERP[0], ETH-PERP[0], TOMOBULL[7.2345], USD[0.00] | | |
| 00907424 | | TRX[.000077], USD[-2172.78], USDT[2407.949797], WAVES[55.98936] | | |
| 00907425 | | DOGEBULL[0.00008994], USD[0.01] | | |
| 00907428 | | AKRO[1], BAO[2], EUR[0.00], FTM[0], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00907432 | Contingent | BAO[1], BNB[0], BTC[0], ETH[0.00000001], FTT[0.00158001], GALA[0], LUNA2[0.00115535], LUNA2_LOCKED[0.00269581], LUNC[251.58], SOL[0], USD[0.00], USDT[0] | | |
| 00907435 | | USD[25.00] | | |
| 00907438 | | BAO[1], EUR[74.30], KIN[202.78877158], UBXT[1] | | |
| 00907439 | | ETH[.00002044], ETHW[.00002044], TRX[0.19000774], USD[1.01], USDT[0] | | TRX[.164842], USD[0.99] |
| 00907443 | | DOGE[27.45304203], FTM[6.99496419], MATIC[1.06633798], USD[11.07] | Yes | |
| 00907444 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[.00224172], SRM_LOCKED[.00249473], SUSHI-PERP[0], XAP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00907446 | | 0 | | |
| 00907447 | | COIN[0.96665747] | | |
| 00907449 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SXP-PERP[0], TRU-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00907450 | | ADABULL[.00159275], MOB[106.94259022], USD[0.10], XRP[.75] | | |
| 00907451 | | ATLAS[1000], BAL[20], BNB[3.30826170], BTC[0.03067593], DOGE[200], ETH[0.51742202], ETHW[0.51488248], FTT[151.994452], LINK[30.05021514], SOL[.0090785], UNI[20.5485478], USD[7.22], USDT[0.94012505], YFI[0.02052036] | | BTC[.030153], YFI[.01] |
| 00907453 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.38863735], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.73949450], LUNA2_LOCKED[4.05882052], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.45707975], SRM_LOCKED[83.64310072], SUSHI-PERP[0], TRX[.002143], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[3246.23385529], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00907454 | | COIN[9.40021524], USD[3.39] | | |
| 00907455 | | KIN[763819.83186908], TRX[.000002], USD[9.50], USDT[0] | | |
| 00907459 | | TRX[.000003], USD[1217.15], USDT[0] | | |
| 00907461 | Contingent | BTC[0.00001064], ETH[0.00047829], ETH-20211231[0], ETHW[0.00047829], LUNA2[0.13279457], LUNA2_LOCKED[0.30985399], SOL[0.00584935], STEP-PERP[0], SUSHI[0.55337775], TRX[.000001], USD[-1.04], USDT[0.00000001] | | SUSHI[.534644] |
| 00907462 | | ADA-PERP[0], ETH[.0054059], ETHW[.0054059], MATIC-PERP[0], USD[1.83] | | |
| 00907468 | | LUA[.03714], USDT[37.15081864] | | |
| 00907471 | | BTC[.02344987], ETH-PERP[0], FLOW-PERP[0], FTT[25.0952685], OXY[89.94015], SOL-PERP[0], USD[274.32], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[918.573878] | | |
| 00907472 | | BNB[0], BRZ[.36496444], BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00907476 | | BNB-PERP[0], BTC-PERP[0], MAPS[688.145247], RUNE[.02198], TRX[.000002], USD[19.61] | | |
| 00907489 | | LUA[66.18676], TRX[.500001], USD[0.00], USDT[0.02183024] | | |
| 00907491 | | ETH[.54], ETHW[.54], FTT[94.98249245], MATIC[230], USD[2.32] | | |
| 00907492 | Contingent | AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COIN[0], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FB-20210924[0], FIL-PERP[0], FTT[0.07523104], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM[6.55371408], SRM_LOCKED[40.13331013], TSM-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 00907494 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02765398], BTC-20211231[0], BTC-MOVE-2021050[0], BTC-MOVE-20210505[0], BTC-MOVE-2021050[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210511[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210710[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[551.97018829], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1019.77536598], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.01548006], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[1.01548004], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[136.14790362], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299911407260645612/Montreal Ticket Stub #649)[1], NFT (385798203124605677/Japan Ticket Stub #649)[1], NFT (546354912424729787/Singapore Ticket Stub #1607)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.987099], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA[2.340011], TSLA-PERP[0], USD[-433.57], USDT[78.46515033], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | TSLA[2.340011] |
| 00907496 | Contingent | KIN[100000100], LUNA2[3.37674355], LUNA2_LOCKED[7.87906829], LUNC[735293.0181575], SOL[0], USD[0.17], USDT[0.00000001] | | |
| 00907501 | | BTC[0.01487136], BTC-PERP[0], FTT[0.00710241], MATIC[0.98872140], SOL[0.65786620], USD[1.01], USDT[0] | | |

Supplemental Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907504 | | BNB[0], BTC[.00003444], LTC[.00337], TRX[.000012], USD[0.07], USDT[0.18083742] | | |
| 00907506 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.58978], TRX-PERP[0], USD[544.27], USDT[.0041486], YFI-PERP[0] | | |
| 00907508 | | NFT (435225796370886620/FTX EU - we are here! #138167)[1], NFT (457386825224428905/FTX EU - we are here! #138244)[1], NFT (480640540147319220/FTX EU - we are here! #138046)[1] | | |
| 00907509 | | SHIB[95478], SOL[.1], USD[1.91], USDT[0.00682370] | | |
| 00907511 | | FTT[.1] | | |
| 00907522 | | BNB[0], BNBBULL[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[12.91], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00907523 | Contingent | ADABULL[0.08922700], ALGOBULL[.078], BNBBULL[0.00000001], BULL[0.00000001], DEFIBULL[0], DOGEBULL[0], ETHBULL[0.00000001], FTT[0.03822088], GRTBULL[7338.10000000], LEOBULL[0], LINKBULL[0], LTCBULL[938.44], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00718211], MATICBULL[0], UNISWAPBULL[9.00033068], USD[0.11], USDT[0.81945811], VETBULL[742.53902785], XRP[0] | | |
| 00907526 | | AVAX[0], BTC[-0.00507586], CEL[-0.28219628], ETH[0], FTT[0], LUNC[0], MATIC[0], USD[272.31], USDT[0], USTC[0] | | |
| 00907527 | | KIN[14909556], USD[1.06] | | |
| 00907533 | | BNB[.00942145], TRX[.000002], USD[0.00] | | |
| 00907534 | | BTC[.09929608], DODO[.07386], DOGE[1190.92307752], ETH[6.61813311], ETHW[6.52119485], FTT[25.80350281], NFT (344781874055540294/FTX EU - we are here! #245883)[1], NFT (412937964779522931/FTX AU - we are here! #41590)[1], NFT (447957422041797501/FTX EU - we are here! #245794)[1], NFT (467156728136679313/FTX AU - we are here! #41368)[1], NFT (501337766821187739/FTX EU - we are here! #245900)[1], SHIB[100332.92275326], TONCOIN[.00063531], TRX[.000004], USD[56.78], USDT[0] | | |
| 00907536 | | KIN[7830.71379054], KIN-PERP[0], USD[0.21], XRP-PERP[0] | | |
| 00907537 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00907540 | | AUD[0.17], BNB[0.00019064], CAD[0.00], USD[-0.13], USDT[.0030689] | | |
| 00907541 | Contingent | APE-PERP[0], ASD[0], BCH-20210625[0], BCH-PERP[0], BTC-PERP[0], CHZ-20211231[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00500001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.02015412], LUNA2_LOCKED[0.04702628], LUNC[4086.75418373], LUNC-PERP[0], NFT (361020639841283398/FTX AU - we are here! #45327)[1], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.0001], USD[1.98], USDT[0.00990052], USTC[.19622352], XLM-PERP[0] | | |
| 00907542 | | BNB[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00907543 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000521], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.00055881], FIL-PERP[0], FTM-PERP[0], FTT[25.02718204], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00603043], LUNA2_LOCKED[0.01547102], LUNA2-PERP[0], LUNC[.00082867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (315397219886462729/FTX EU - we are here! #124813)[1], NFT (362212244062186455/FTX EU - we are here! #124632)[1], NFT (390529975943843180/FTX EU - we are here! #124749)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[261000000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.40369426], SRM_LOCKED[145.85312767], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[8031.19], USDT[13.744554], USTC[.938571], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00907544 | | FTT[.0248], USD[0.00], USDT[0.00225334] | | |
| 00907545 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00592683], BNB-PERP[0], BTC[0], BTC-MOVE-0615[0], BTC-MOVE-0731[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210730[0], BTC-PERP[0], C98-PERP[0], COPE[.062687], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01029122], ETH-PERP[0], ETHW[0.00029121], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02880151], FTT-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.0033333], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (295209098645145091/FTX EU - we are here! #213726)[1], NFT (311891842284465781/Baku Ticket Stub #2168)[1], NFT (342905597125390579/FTX AU - we are here! #27833)[1], NFT (360589106086187514/FTX AU - we are here! #2550)[1], NFT (381137162000094921/FTX AU - we are here! #27723)[1], NFT (402570126534197065/Pixel Art of NP #4)[1], NFT (452739664419592975/FTX EU - we are here! #213745)[1], NFT (564533264830903891/FTX EU - we are here! #213672)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[.06944], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[9.19078900], SOL-PERP[0], SRM[.19893914], SRM_LOCKED[120.420225], SRM-PERP[0], STEP[.00000001], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[20584.97], USDT[185.39306269], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.0134], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00907547 | | BTC[0.00526747], USD[0.43], USDT[0] | | |
| 00907549 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0] | | |
| 00907552 | | BTC[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], NFT (401437020470383713/FTX AU - we are here! #57264)[1], TRX-PERP[0], USD[0.04], USTC-PERP[0] | | |
| 00907563 | | BNB-PERP[0], DOGE[135.01496035], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MANA[13], MTA-PERP[0], SHIB[1400000], SHIB-PERP[0], SLP[40], TRX[272], TRX-PERP[0], USD[0.32], XRP[15.5580948], XRP-PERP[0] | | |
| 00907568 | | ETH[-0.00049994], ETHW[-0.00049676], USDT[1.57184559], XRP[.591133] | | |
| 00907571 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210701[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.0080482], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-20210924[0], TULIP-PERP[0], USD[0.20], USDT[0] | | |
| 00907575 | | BTC[0], INDI_IEO_TICKET[1], NFT (339260063956102106/FTX AU - we are here! #52277)[1], NFT (339900522430313022/FTX EU - we are here! #24452)[1], NFT (357284185444575273/FTX EU - we are here! #23493)[1], NFT (393640626164012358/FTX AU - we are here! #52244)[1], NFT (498759747105441070/FTX EU - we are here! #24058)[1], USD[0.00], USDT[0], XRP[0] | | |
| 00907578 | | ETH[.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00907589 | | EUR[0.82], RAY[.9811], USD[1.47] | | |
| 00907590 | | BAO[1], FTT[0.72755289], TOMO[1], USD[0.07] | Yes | |
| 00907596 | | TRX[.000003] | | |
| 00907600 | | NFT (411908378588999000/FTX AU - we are here! #30826)[1], NFT (415725627702174163/FTX AU - we are here! #8313)[1], TRX[.000003], USDT[1.89482630] | | |
| 00907601 | | BTC[0], USD[0.00], USDT[0] | | |
| 00907603 | Contingent | DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000021], USD[0.00], USDT[1001.29408321], USTC[1] | | |
| 00907606 | Contingent | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00235198], XLM-PERP[0] | | |
| 00907607 | | ETH[0], MYC[0], SOL[0], TRX[.000824], USD[0.05], USDT[0.00000631] | | |
| 00907613 | Contingent | BTC[.00006851], CRO[4220], FTT[58.874044], LINK[110.9], LUNA2[1.14422462], LUNA2_LOCKED[2.66985744], LUNC[249157.32], RAY[1476.14305081], SOL[28.06], USD[2565.16], USDT[3952.11913927] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907617 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[1.73339197], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[40.00000001], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-24980.80], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00907619 | | BTC[.00099881], DOT[5.35343151], ETH[0.20011449], ETHW[0.20011449], FTT[23.795478], FTT-PERP[0], MANA[38.84934806], SOL[4.45437742], UBXT[4269.2368611], UNI[8.27352536], USD[1.18], XRP[383.33170502] | | |
| 00907621 | | FTT[.09554624], TRX[.000141], USD[9165.00], USDT[.0048418] | Yes | |
| 00907627 | | BNB[.002], BNT-PERP[0], ETH[0.00070000], ETHW[0.00135465], MATIC[0.00000020], NFT (425502307526791935/The Hill by FTX #3962)[1], TRX[.001573], USD[0.75], USDT[1.10305764] | | |
| 00907629 | | BTC-PERP[0], USD[32.22], USDT[166.44555218] | | USDT[155.117832] |
| 00907635 | | BTC[0.01029829], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00907637 | | AAVE[15.896], ADA-PERP[2000], BTC[1.81537718], CRV[100.344], DOGE[10746.7292], DOT-20210625[0], ETH[6.628], ETHW[6.628], FTT[25], SUSHI[69.986], USD[-462.54], USDT[7948.19407349] | | BTC[1] |
| 00907638 | | APT[1.93], AVAX[.07850582], BICO[.867731], BLT[.2], BNB[.00000006], BTC[.00001725], DAI[.00000043], ETH[0.04868611], ETHW[0.08880628], FTT[2202.538063], GOGL72482901], MATIC[295.24568816], SOL[.00100001], TRX[15.001003], USD[2.71], USDT[120.03699324] | | |
| 00907639 | | AAVE[20.84584784], ASD[2177.75723645], AXS[22.76039593], BTC[.00356241], C98[1418.38082037], ENJ[781.19161508], ETH[4.0478951], ETHW[4.0478951], EUR[30.38], FIDA[555.50063876], FTT[22.36253484], GODS[1094.44172819], LRC[1497.33052224], MANA[582.40887572], NEAR[50.0327689], RAY[476.17731374], SAND[1030.46012465], SOL[77.9026177], SRM[485.83111056], UMEE[9614.55687587], USD[0.00], USDT[0.00000035] | | |
| 00907644 | | TRX[.000001], USD[0.86], USDT[0] | | |
| 00907645 | | KIN[13588262], TONCOIN[13.9], TRX[.000001], USD[0.80], USDT[.00794] | | |
| 00907647 | | FTT-PERP[0], RAY[.23437196], TRX[.000002], USD[0.52], USDT[.000606] | | |
| 00907649 | | BTC-PERP[0], USD[0.01] | | |
| 00907657 | | AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[65.16045510], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[10.01529842], BTC[7.13906156], CAKE-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[40.10428110], FTM[800.94552409], FTM-PERP[0], FTT[150.00002500], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[254.34710519], SOL-PERP[0], SRM-PERP[0], STETH[0.01709283], TRX[2.32608500], USD[21254.04], USDT[1881.94660003], USTC-PERP[0], WBTC[0.00003467] | | |
| 00907664 | | ATLAS[4.804], TRX[.000094], USD[0.00], USDT[0.56389001] | | |
| 00907665 | | MAPS[53.96409], TRX[.000002], USDT[1.335499] | | |
| 00907668 | Contingent | AMC[0], AVAX[6.34133819], BAND[0], BAT[0], DOT-PERP[0], ETH[0.87654209], ETHW[0.87654209], GOOGL[.00000003], GOOGLPRE[0], HOOD[0], MATIC[321.79993913], RAY[62.1676644], SOL[16.36271776], UBXT[0], UBXT_LOCKED[78.3439293], UNI[0], USD[893.57], XRP[250] | | |
| 00907670 | | BNBBULL[0.00001834], ETH[.00001], ETHW[.00001], TRX[.000003], USD[3.09], USDT[0] | | |
| 00907671 | | COIN[0.48725883], USD[-0.18] | | |
| 00907672 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00907673 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], HNT-PERP[0], LTC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.11], USDT[0], VET-PERP[0], XRP[.00000002], XRP-PERP[0] | | |
| 00907676 | Contingent | FTT[1101.10981], SRM[59.68621648], SRM_LOCKED[399.31378352], USD[5.10], USDT[199.00367373] | | |
| 00907680 | | BNB[.0087], USD[0.49] | | |
| 00907681 | | 0 | | |
| 00907683 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00074718], ETH-PERP[0], ETHW[0.00074718], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], TRX[.000001], USD[2.53], USDT[0.35164227], VET-PERP[0] | | |
| 00907684 | | MOB[24.49709292], USDT[6.73] | | |
| 00907688 | | USDT[0.00000007] | | |
| 00907690 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0014473], ETH-PERP[0], ETHW[.0014473], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[.00000001], USD[0.004], XLM-PERP[0] | | |
| 00907691 | | ETH[3.16437722], ETHW[3.1643772], TRX[.000002], USD[1.47], USDT[0.00000001] | | |
| 00907692 | | BNB[0], BTC[0], CEL[0], DOGE[0.34458500], ETH[0], ETHW[9.30803913], FTT[176.3364127], GST[519.81], NFT (311969238628856407/FTX EU - we are here! #270071)[1], NFT (384752655124729973/FTX EU - we are here! #270041)[1], NFT (547731883282761555/FTX EU - we are here! #270066)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00907693 | | AAVE[.006566], BCH[.0009744], BTC[.00009178], COMP[.0008786], DOGE[.4248], ETH[.0008786], ETHW[.0008786], FTT[0.04010783], LINK[.08658], LTC[.00925], RUNE[.0061], SOL[.00626], SRM[.942], SUSHI[.437], USD[0.00], USDT[568.60201530], YFI[0.0009956] | | |
| 00907695 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], UNISWAPBEAR[.314], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00907696 | | 0 | | |
| 00907701 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (291119742288753514/FTX EU - we are here! #221000)[1], NFT (313225605303581891/FTX EU - we are here! #221930)[1], NFT (492035766076496418/FTX EU - we are here! #221892)[1], OKB-20211223[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000108], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00907703 | | 1INCH[0], ANC[317.61545077], ATOM[0], ATOM-PERP[0], AVAX[0], BAND[0], BNB[0.00000001], BNT[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.00000001], FTT-LINK[0], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], REN[0], RSR[0], SHIT-20210924[0], SHIT-PERP[0], SXP[0], USD[2.47], USDT[0], YFI[0] | Yes | |
| 00907705 | | ATLAS[3906.57263433], SOL[0], TRX[.000002], USD[0.64], USDT[0] | | |
| 00907706 | | ETH[0], FTT[0.01726475], USD[0.00], USDT[0] | | |
| 00907707 | | CHZ[9.45690358], NFT (338378393115822168/FTX EU - we are here! #179151)[1], NFT (355873207274513536/FTX EU - we are here! #178768)[1], NFT (469720460021872667/FTX EU - we are here! #178832)[1], TRX[.02198822], USD[0.00], USDT[0] | | |
| 00907708 | | ATLAS[29844053], DOT[0], FTM[0], FTT[0.16900191], SOL[0], USD[-0.13], USDT[0] | | |
| 00907715 | | USD[0.00] | | |
| 00907727 | Contingent | AAVE[.0084173], BNB[.00493287], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[2.67057554], ETH-PERP[0], ETHW[2.04869372], MATIC[1.56044642], MNGO[3729.2913], PERP[289.5111085], SNX-PERP[0], SOL[2.37000000], SOL-PERP[0], SRM[.31161409], SRM_LOCKED[1.1956634], SUSHI-PERP[0], TRX[.000004], USD[1498.46], USDT[0.70531005], YFI-PERP[0] | | |
| 00907728 | | EUR[0.64], USD[0.00], USDT[0.00000001] | | |
| 00907731 | | MOB[33.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907732 | | AR-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BTC[2.00001062], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[133], FTM-PERP[0], FTT[5.07834481], GBP[0.00], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-20211231[0], USD[26446.42], XTZ-20211231[0] | | |
| 00907734 | | CEL[1491.38015497], USD[0.35] | | |
| 00907735 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00907737 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[36.17], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00907739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC[0.00000425], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00057254], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20075223[0], LUNA2_LOCKED[0.00175520], LUNC[163.8], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-20210625[0], USD[0.00], USDT[0.35320406], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00907741 | | 0 | | |
| 00907743 | Contingent | FTT[0.01641438], LTC[13.53196], UBXT[28410.98091486], UBXT_LOCKED[145.8584439], USD[0.02] | | |
| 00907746 | | BTC[.0046], ETH-PERP[0], USD[7848.60] | | |
| 00907747 | | ATLAS[2255.93839852], BNB[0], COPE[0], FTT[18.59280480], NFT [5722409624448096677/Undead twins #1][1], RAY[0], STEP[0], USD[0.45] | | |
| 00907753 | | BAO[783.70406583], USD[0.07], XRP[.82870816] | | |
| 00907755 | | SHIB[3700000], SOL-PERP[0], USD[1872.89], USDT[0] | | |
| 00907756 | | RUNE[.09496], USD[0.00], USDT[.0024], XRP[.9646] | | |
| 00907759 | | POLIS[3477.56485068] | | |
| 00907760 | | FTT[.0057531], KIN[3669.10318422], RAY[0.08583653], SOL[.008194], SRM[.00021], USD[0.01], USDT[0] | | |
| 00907761 | | REEF[0.00327237], USD[0.06], USDT[0] | | |
| 00907762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01753119], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.10342880], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.09729130], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[555], TRX-PERP[0], UNI-PERP[0], USD[1131.63], USDT[0.10314070], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00907763 | | BULL[0.00000090], DOGEBEAR[250592210], DRGNBEAR[399.734], ETHBEAR[8550.3], KIN[159969.6], LINKBULL[0.00092352], LTCBULL[.0078853], TRX[.000002], USD[0.05], USDT[1.66881519], XRPBEAR[8822.95], XRPBULL[213.784832] | | |
| 00907767 | | USD[0.00], USD[0.00000001] | | |
| 00907770 | | BNB[0], BTC[0.08202249] | | BTC[.081038] |
| 00907771 | Contingent | ADABULL[0.00048829], BEAR[48.822], BTC[.08981561], BULL[0.00006023], DOGEBEAR2021[.0025374], DOGEBULL[46.53570725], ETH[.71069982], ETHBULL[.00303803], ETHW[0.71069981], GRTBULL[31.194072], LINKBULL[.085864], LUNA2[8.36988547], LUNA2_LOCKED[19.52973276], LUNC[1821671.447059], LUNC-PERP[0], SUSHIBEAR[345802], USD[-1509.63], USDT[-22.64254533], USTC[0.57774349], XRPBULL[8031.9478], ZECBULL[.062988] | | |
| 00907775 | | ETHW[.123], FTT[1.599696], MKRBULL[1.92687422], USD[278.94], USDT[2.50722102] | | |
| 00907779 | | USD[0.79] | | |
| 00907783 | | 0 | | |
| 00907790 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.990215], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[72.26555613], XLM-AXS[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT-PERP[0], SOL[25.26265681], SOL-PERP[0], USD[1.06], USDT[0.00000111] | | USD[0.87] |
| 00907804 | | USD[0.00], USDT[0] | | |
| 00907806 | | BNBBULL[0], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00907808 | | AKRO[8], ATLAS[0], AUDIO[.08646056], BAO[17.57894279], BNB[.00000976], BTC[.00000008], COPE[.77401272], DENT[7], DOGE[1.04385529], ENJ[.00609459], ETH[.00001654], ETHW[.00001654], EUR[0.00], FIDA[2.0814687], FRONT[1], FTM[98.64089732], FTT[0.00474754], GRT[.12358996], HXRO[1], KIN[15], MATIC[5.44340933], ROOK[.0000145], RSR[295.42788563], SECO[.00023767], SOL[.00088917], SPELL[405.26673287], SUSHI[.00012814], TRU[23], TRX[116.24534875], UBXT[9], USD[0.00], USDT[0], XRP[.0005663] | Yes | |
| 00907813 | | AAVE[.0299943], AKRO[0], BTC[0], BTC-PERP[-0.0001], DOT-PERP[0], GRT[4.996675], TRX[.000001], USD[4.85], USDT[35.88716305] | | |
| 00907816 | | KIN[3625.21657542], USD[0.00] | | |
| 00907817 | | USDT[0] | | |
| 00907819 | | USD[0.32] | | |
| 00907824 | | 1INCH[0], ADA-20210625[0], ALPHA-PERP[0], BNB-20210625[0], BTC[0.00000375], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[0], CHZ-20210625[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MKR[0], PROM-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SRM[0.00224622], TRX[0], USD[-0.05], XRP[0], XRP-20210625[0] | | |
| 00907829 | | SOL[0], SOL-PERP[0], TRX[-0.00000750], USD[0.00] | | |
| 00907830 | | USD[25.00] | | |
| 00907832 | | ETH[0], SOL[0] | | |
| 00907833 | Contingent | LUNA2[0.00681149], LUNA2_LOCKED[0.01589348], TRX[.000001], USD[0.00], USDT[10.00484317], USTC[.9642] | | |
| 00907834 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00131860], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002402], ETH-PERP[0], ETHW[0.00002402], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[2.35783791], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[555.04], USDT[251.39596601], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00907836 | | ATLAS[6.012], AURY[.9708], ETH-PERP[0], FTM[.557], SLND[.00114], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907841 | Contingent | ATOM-PERP[0], AXS-PERP[0], HUM[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00879], SECO[1], TRX[0], TSLA[22.3761954], USD[0.00], USDT-PERP[0] | | |
| 00907851 | | BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[1.50], USDT[5.66149613] | | |
| 00907855 | | GOG[341], USD[0.01], USDT[.075122] | | |
| 00907859 | | SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00907860 | | STEP[.0201], USD[0.00] | | |
| 00907862 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LTC[.00147807], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.00569893], SRM_LOCKED[.02172989], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00907866 | | LTC[0], USD[0.06], USDT[0.10834055] | | |
| 00907868 | | AVAX-PERP[0], DOGE[21.9858089], DOT-PERP[0], ETH[0], FTT[1.9994775], FTT-PERP[0], SHIB[99612.97], STEP[.0080452], USD[520.06] | | |
| 00907872 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.15376490], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW[0], BNB[0.00000314], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[BULL][0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], TSM[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[12.10], USDT[8.81717129], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00907879 | | BNB[0.01014478], BTC[.00002392], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[6.25709078], USD[-1.27], USDT[0], XRP-PERP[0] | | |
| 00907882 | | SXPBULL[156.795812], TRX[.000003], USD[-0.35], USDT[20.48005860] | | |
| 00907883 | | BTC[0], ETH[.05], ETHW[.05] | | |
| 00907895 | | TRX[.000001], USDT[.04391] | | |
| 00907896 | | AAPL[0], AUD[0.00], FTT[0], USD[0.75], USDT[0.00294530] | | |
| 00907898 | | BCH[0.00074969], BOBA[.09584], FTT-PERP[0], SHIB[98500], SOL[0.00999969], SRM-PERP[0], TRX-PERP[0], USD[128.18], XLM-PERP[0] | | |
| 00907899 | | DEFI-PERP[0], GRT-PERP[0], REN-PERP[0], USD[5028.63], USDT[0] | | |
| 00907903 | | BULL[.00006588], CRO[0], ETHBEAR[123975800], MATICBEAR2021[64.88], MOB[.4817], USD[0.47], USDT[.0139288] | | |
| 00907904 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[13.06], USDT[0.00000009] | | |
| 00907906 | | AVAX-PERP[0], OXY[17.24282267], RAY[0.04428488], RAY-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00907907 | | KIN[9715], KIN-PERP[0], SHIB[99658], TRX[.92799], USD[3.41], USDT[0.00000001] | | |
| 00907914 | | ADA-PERP[0], LINK[7.04515734], USD[0.65], USDT[0] | | |
| 00907915 | | ETH[0], FTM[0], SOL[0], TRX[0.00000100] | | |
| 00907916 | | RAY[1.32857189], USD[0.00], USDT[.006991] | | |
| 00907919 | | ETH[.00396143], ETHW[.00396143], TRX[.000001], USD[2.40], USDT[36.39556557] | | |
| 00907920 | | BAO[221922.65641597], USDT[0] | | |
| 00907922 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[7.66423], USD[0.00], WRX[0] | | |
| 00907927 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00907932 | | TRX[.000001], USD[0.02] | | |
| 00907934 | | UBXT[1271.7456], USDT[.05473] | | |
| 00907936 | | ETH[0], FTT[0.00078410], TRX[.000001], USD[1.10], USDT[0.00204704] | | |
| 00907937 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.92431296], TRX-PERP[0], USD[-0.16], VET-PERP[0], XLM-PERP[0], XRP_4563143[0] | | |
| 00907940 | | KIN[979864], USD[1.06] | | |
| 00907941 | | AUDIO[0], BTC[0], FTT[0], MER[0], OXY[0], RAY[0], SOL[0], SRM[0], USDT[0.00000005] | | |
| 00907942 | | BTC-PERP[0], DOGE[.79784], HUM[9.9905], KIN[99622], KIN-PERP[0], RAMP[18.99411], SHIB[99981], SHIB-PERP[0], TRX[.96029], TRX-PERP[11], USD[-0.56], USDT[0.00371418] | | |
| 00907950 | | EUR[0.00], TRX[.000001], USD[5.54], USDT[0] | | |
| 00907951 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01583357], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[42.96153878], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00907952 | | BTC[0], EUR[0.00], FTT[12.16481597], SOL[26.72993947], USD[0.00], USDT[0.00000038] | | |
| 00907954 | | AURY[56.99905], CRO[5000], KIN[100545420.25000000], POLIS[250.3], USD[0.55], USDT[0] | | |
| 00907957 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00097929], ALGO-PERP[0], AMPL[0.48431364], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[2.95421], COPE[.98689], CRV-PERP[0], DASH-PERP[0], DENT[99.012], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.085465], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00094813], RSR-PERP[0], RUNE-PERP[0], SHIB[99867], SHIB-PERP[0], SKL[.98005], SLP[9.8784], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[0], SXP[0.07142428], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[1.31830735], UBXT[.43209], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00907971 | | BNB[0.50156589], ETH-PERP[.02], FTT-PERP[.1], LTC[1.76138969], LTC-PERP[0], SHIB-PERP[0], USD[-29.72], XRP[425], XRP-20210625[0], XRP-PERP[0] | | LTC[1.759962] |
| 00907972 | | STEP[1198.4], USD[0.00], USDT[0] | | |
| 00907974 | | CQT[.57772], USD[0.00], USDT[0] | | |
| 00907977 | Contingent | AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRM[.0000594], SRM_LOCKED[0.00047007], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00907981 | | CRO[0], EUR[0.00], KIN[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907982 | | AMPL-PERP[0], ATOM[0], BTC[0.00000073], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00907984 | | ALPHA-PERP[0], BTC[.01415583], DOGE[.858925], ETH[.08658076], ETHW[.08658076], SUSHI-PERP[0], USD[0.00], USDT[0.00000099] | | |
| 00907989 | | ALCX[1.38], FTT[25.46468], SOL[3], USD[12430.57] | | |
| 00907990 | | TRX[.000001], USDT[0] | | |
| 00907993 | Contingent, Disputed | BTC[0], BTC-PERP[0], SRM[0], USD[0.00] | | |
| 00907996 | | BAO-PERP[0], BTC-PERP[0], FLOW-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 00907997 | | USD[0.00], USDT[0] | | |
| 00907999 | | STEP-PERP[0], TRX[.000003], USD[0.33], USDT[0] | | |
| 00908008 | | KIN[1], SOL[0], USD[0.00] | Yes | |
| 00908010 | | BTC[.00000001], EUR[0.00], KNC[41.83502903], SHIB[223436.55515725], USD[0.00] | Yes | |
| 00908011 | Contingent | ATLAS[9669.8722], ATOM-PERP[0], AXS-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SRM[88.24119763], SRM_LOCKED[1.09701353], SRM-PERP[0], STEP[273.5], STEP-PERP[0], USD[200.00], XRP-PERP[0] | | |
| 00908016 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], XAUT-20210625[0] | | |
| 00908017 | | BTC[.0000032], LTC[.00231831], NFT (293135911781255043/The Hill by FTX #34436)[1], NIO[.000879], POLIS[0.07803981], TRX[.001089], USD[0.00], USDT[0] | | |
| 00908018 | | DOGE-20210625[0], DOGE-PERP[0], LINK-PERP[0], MER[.5], SOL[.035051], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00000104] | | |
| 00908019 | | USD[3.04] | | |
| 00908020 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], TRX[.000005], UNISWAP-20210625[0], USD[0.04] | | |
| 00908024 | | 1INCH[0], BNB[0], CHZ[0], CONV[0], DOGE[0], DOGE-PERP[0], ETH[0], SOL[0], STEP[0], UNI[.00582324], USD[0.00], USDT[0], WAVES[0] | | |
| 00908025 | Contingent, Disputed | BTC-PERP[0], USD[0.01] | | |
| 00908027 | | USDT[0] | | |
| 00908029 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.01], XAUT-20210625[0] | | |
| 00908033 | | BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], USD[0.00] | | |
| 00908036 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.0000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000109], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00358506], LUNA2_LOCKED[0.00836514], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000006], SRM_LOCKED[.00002281], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00908038 | | BCH-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.93], USDT[0] | | |
| 00908039 | | ADABULL[0.00000063], ALGOBULL[87.897], BCHBULL[2.3191203], EOSBULL[29.394072], ETCBULL[0.00278820], LINKBULL[0.00005812], LTCBULL[4.2092001], SUSHIBULL[142.97283], SXP[.098176], SXPBULL[9.65325981], USD[0.02], USDT[0] | | |
| 00908040 | | BAO-PERP[0], BTC-PERP[0], PROM-PERP[0], ROOK-PERP[0], USD[0.02] | | |
| 00908043 | | ALPHA-PERP[0], AVAX-PERP[0], HNT-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00908045 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], USD[0.02], USDT[0] | | |
| 00908047 | Contingent | BTC-PERP[0], ENJ[0], SOL[.00000001], SRM[.00000912], SRM_LOCKED[.0000456], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00908049 | | BNB[0], ETH[0], LTC[0], NFT (318471192203395450/FTX EU - we are here! #143538)[1], NFT (322471477136777463/FTX EU - we are here! #182707)[1], NFT (335298446651108601/FTX EU - we are here! #143682)[1], TRX[.000006], USDT[0.00000058] | | |
| 00908050 | | DOGEBULL[0], MATICBULL[.39994], USD[0.02] | | |
| 00908052 | | ADABULL[0], CAD[0.00], CHZ[0], DOGE[0.14929259], ETC-PERP[0], ETH-PERP[0], SC-PERP[0], TRX[0], USD[0.15], USD[0.00001993], USDT-PERP[0] | | |
| 00908056 | | ADA-20210625[0], FTT[60.6585845], LINK[49.965], USD[0.66], USDT[0], USDT-20210625[0] | | |
| 00908060 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.34], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[378.45], USDT[0.00001207], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00908061 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], USD[0.02] | | |
| 00908062 | | ICP-PERP[0], USD[0.00], USDT[0.00474345] | | |
| 00908064 | | AAVE[.0056055], MANA[.5], TRX[.000001], USD[1.26], USDT[3.62127252] | | |
| 00908067 | | USD[1.55] | | |
| 00908070 | | BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], ROOK-PERP[0], USD[0.01] | | |
| 00908071 | | CONV[89.94645], ETH[0], FTM[.922055], FTT-PERP[0], LINK[.0532687], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], STEP[.01980919], TRX[.000003], USD[93.81], USDT[.00612359], XLM-PERP[0], XRP[.761485] | | |
| 00908072 | | ETH[0], OXY[0], SOL[.07969778], USD[0.11], USDT[0.00002190] | | |
| 00908074 | | BTC-PERP[0], DEFI-20210625[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.89], USDT[.016232] | | |
| 00908079 | Contingent | BNB[0], BTC[0], CRO[0], ETH[0.00000065], EUR[0.00], LRC[0], LUNA2[0.02193530], LUNA2_LOCKED[0.05118238], LUNC[4848.62358076], MATIC[0], USD[0.00] | Yes | |
| 00908083 | | FTT[0.00427709], MOB[.41], USD[0.90] | | |
| 00908084 | | BTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.00], USDT[20] | | |
| 00908087 | | CHZ[9.5858], TRX[.000004], USD[0.06], USDT[0], XRP[.93863] | | |
| 00908088 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.02] | | |
| 00908094 | | BTC-PERP[0], FTT[0.22395815], PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00908096 | | BTC-PERP[0], EUR[5.47], RUNE-PERP[0], USD[-0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908097 | Contingent, Disputed | BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 00908098 | | DOT-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00908100 | Contingent | 1INCH-PERP[0], ALT-20210625[0], AUD[0.00], BTC-20210625[0], BTC-20210924[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[79.92363405], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], MANA-PERP[0], MID-20210625[0], ONE-PERP[0], REEF-PERP[0], SHIT-20210625[0], SOL[92.53325221], SOL-20210924[0], SOL-PERP[0], SRM[3.75053301], SRM_LOCKED[.06928902], USD[48.76], USDT[0.00000025], XTZ-2021123[0], XTZ-PERP[0] | | |
| 00908103 | | BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[1.25251006] | | |
| 00908105 | Contingent, Disputed | BTC-PERP[0], USD[0.01] | | |
| 00908106 | | BTC[.00193578], DENT[1], EUR[0.01], KIN[2], LTC[.75832187], UBXT[1] | | |
| 00908107 | | FTT[257.99575], TRX[.000816], USD[4.87], USDT[92931] | | USD[4.80] |
| 00908110 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00908111 | Contingent, Disputed | BTC-PERP[0], PAXG-20210625[0], USD[68.80] | | |
| 00908114 | Contingent, Disputed | BTC-PERP[0], USD[0.01] | | |
| 00908117 | | AVAX[0], BTC[0], FTT[.20390618], HNT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000132] | | |
| 00908118 | | ETH[0], TRX[.000004], USD[4.84], USDT[0.51487348] | | |
| 00908119 | Contingent, Disputed | BTC-PERP[0], USD[0.01] | | |
| 00908122 | Contingent, Disputed | BTC-PERP[0], USD[0.04], USDT[.007928] | | |
| 00908123 | | ALPHA[0], ASD[0], BNT[5.63601573], CEL-0624[0], DOGE[0], KNC[0], LTC[0], MATIC[0], TRX[.000067], USD[0.19], USDT[0] | | BNT[3.928035] |
| 00908126 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], TRU-20210625[0], USD[0.01], XAUT-20210625[0] | | |
| 00908129 | Contingent, Disputed | BRZ-20210625[0], BTC-PERP[.0057], DAWN-PERP[0], DODO-PERP[0], TRYB-20210625[0], USD[-16.02], XAUT-20210625[0] | | |
| 00908132 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000084], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00025563], WAVES-PERP[0] | | |
| 00908134 | | BTC[0], CEL[0], ETH[.00000001], USD[0.00] | | |
| 00908135 | | CHZ[1], TRX[762.12339998] | | |
| 00908140 | | FTT[29.994], TRX[.000042], USDT[3297.08466] | | |
| 00908141 | Contingent | LUNA2[65.91249863], LUNA2_LOCKED[153.7958301], LUNC[14352585.3488995], USD[14.35] | | |
| 00908147 | | COPE[0], FTT[0], LTC[0], RAY[0], SOL[0] | | |
| 00908151 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00211455], LUNC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00908152 | | XRP[0] | | |
| 00908159 | | BNB[0], CHZ[0], ETH[0], FTT[0], RSR[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00908160 | | ATLAS[2.799], POLIS[.066924], STEP[.095988], USD[1.26], USDT[0] | | |
| 00908162 | Contingent | AXS[0], BNB[0], BTC[0], CHZ[0], DOGE[0], FTT-PERP[0], GRT[0], LUNC-PERP[0], SHIB[0], SOL[1.06720391], SRM[.00000002], SRM_LOCKED[.00000718], USD[0.00], USDT[0.00000010], YFI[0] | | |
| 00908163 | | ALICE-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], SOL-20210625[0], TRX[.000032], USD[0.14], USDT[0.00000001], XRP-PERP[0] | | |
| 00908164 | | SOL[0.00791703], USDT[0] | | |
| 00908171 | | ETH[0], FTT[0.01221712], USD[0.00], USDT[0] | | |
| 00908178 | | AVAX-PERP[0], BEAR[1986.89], BNBBULL[.00194148], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00908183 | | COPE[6421.70196917], FTM[187], FTT[12.4], SOL[14.91000000], USD[2.98] | | |
| 00908185 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00908186 | | BAO[2], DENT[1], ETH[0], TRX[2], USD[0.98] | | |
| 00908187 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.170006], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000124], UNI-PERP[0], USD[57.96], USDT[349.27580427], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00908188 | | AGLD[13.37633338], AKRO[457.06866985], ALCX[.15017881], ALEPH[29.84825376], ALICE[.00025731], ALPHA[18.6404068], AMPL[2.23744202], ASD[21.74141693], ATLAS[31.23123592], AUDIO[2.71571066], AURY[.32376395], AXS[.00011553], BADGER[.49949461], BAND[1.74369856], BAO[45981.00669902], BICO[7.90996282], BIT[4.6290125], BNB[.0493544], BOBA[3.34171221], BRZ[.00033681], BTC[.04219359], C98[3.77190662], CEL[4.69937312], CITY[.45902816], CONV[1154.80427686], COPE[30.33734613], CQT[.0010622], CREAM[.28468391], DAWN[3.59424225], DENT[2411.04967137], DMG[422.96697271], DYDX[1.45861796], EDEN[41.05281915], EMB[47.25074198], ENS[.36041931], EUR[0.00], FIDA[3.5209627], FRONT[11.44837763], FTT[.32170416], GALA[.06319252], GALFAN[1.68054253], GENE[.23849556], GODS[4.84287715], GRT[18.40769737], GT[2.74977796], HMT[17.58210066], HNT[.70997861], HOLY[1.55394939], HT[1.81769133], HUM[.00975261], IMX[2.28944956], INTER[.69779031], JET[25.07124809], JST[148.98591905], KIN[52653.3353138], KSHIB[475.68345816], LEO[.00003983], LINA[372.28805674], LRC[.00001949], LTC[.22861338], LUA[168.57467289], MAPS[25.82833674], MATH[24.19103046], MCB[.25023145], MEDIA[.25989733], MER[56.01980701], MNGO[78.50248489], MOB[.46656276], MSOL[.00005618], MTA[.00009998], MTL[4.60098164], OKB[.31020737], ORBS[50.11423534], OXY[23.73118786], PERP[1.91203272], POLIS[.00012266], PORT[.00100945], PRISM[125.1530235], PROM[1.27551922], PSG[1.61520093], PTU[3.06282823], PUNDIX[4.17301007], QI[39.61988663], RAMP[16.28775322], RAY[.00329909], REAL[1.14696274], REEF[655.84033217], ROOK[.083158], RSR[118.92591068], RUNE[2.18417118], SAND[2.81375936], SECO[.55574737], SHIB[154.99940358], SKL[67.5101906], SLND[3.39338843], SLP[.00331285], SLRS[18.14974341], SNY[19.68901835], SPELL[907.83009693], SRM[5.41662656], STARS[2.58963331], STEP[46.32508671], STMX[398.01165659], STORJ[6.03130863], STSOL[.00017409], SUN[385.87360836], SUSHI[3.71625666], SXP[4.84048909], TLM[65.32811519], TONCOIN[2.34346963], TRU[99.2866635], TRX[31.85007223], TRYB[211.06220251], TULIP[5.53669961], UBXT[312.77781964], USD[0.00], USDT[0.26009550], VGX[8.38830392], WAVES[.00000497], WRK[11.362465], XRP[35.04075752], YFII[.00619677] | Yes | |
| 00908189 | | BNB[0], BTC[0.05729126], CRO[1000], DENT[10000], FTT[25.09496595], GRT[217.25774143], USD[77.72], USDT[11.84868913] | | GRT[215.746853], USD[73.05], USDT[11.660882] |
| 00908190 | | BTC[0], FLOW-PERP[0], FTT[.05934], POLIS-PERP[0], USD[1.61], USDT[0] | | |
| 00908191 | | TRX[1.50850805], USDT[1.06376170] | | |
| 00908195 | | BNB[0.72960815], BTC[0.03354244], CEL[81.81277420], ETH[0.40563884], ETHW[0.40356725], EUR[0.00], FTT[20.29775147], MANA[74], MATIC[352.45241762], RUNE[174.63325005], SOL[62.70948668], USD[3.19], USDT[0.00000002] | | |
| 00908196 | | MATH[.0532], USDT[0] | | |
| 00908198 | | FTT[.05654715], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908202 | | ETH[.08891262], ONE-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 00908204 | | ETH[0], ETH-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00908208 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], AUD[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], HBAR-PERP[0], LINK[0], LUNA2[0.00642048], LUNA2_LOCKED[0.01498112], MATIC[0], SGD[0.00], SOL[0], SUSHI[0], UNI[0], USD[1.22], USDT[0], YFI[0] | | |
| 00908209 | | AKRO[1], BAO[1], USD[0.00] | | |
| 00908210 | | AXS[1.4994], BTC[0.00008825], ETH[1.53897541], ETHW[.00077865], USD[3185.10], YFI[.000858] | | |
| 00908213 | | KIN[9496], USD[0.00], USDT[0] | | |
| 00908215 | | BNB[.00785], USDT[0.35947712] | | |
| 00908216 | | DOGE-20210924[0], ETH-PERP[0], HUM-PERP[0], RAY[0], RUNE[0], TRX-PERP[0], USD[3.93] | | |
| 00908217 | | LTC[1.55372533], USDT[0.00000136] | | |
| 00908218 | | USD[0.00] | | |
| 00908226 | Contingent | FTT[504.495069], SRM[21.27357287], SRM_LOCKED[177.43552357], USDT[0.00285502] | | |
| 00908228 | | AKRO[1000.1], AUD[0.00], AXS[0], BTC[0.06665320], CHZ[149.97], DOGE[353.48241791], DOT[2.06044485], ETH[0.21983781], ETHW[0.21865134], EUR[8.37], LTC[1.64170952], SHIB[999800], TLRY-20210625[0], TRX[1147.68317377], USD[0.25], USDT[0.20013749], XRP[255.78136687] | | DOGE[350.507867], DOT[1.954283], ETH[.21657], LTC[1.608747], TRX[1070.852375], XRP[251.092273] |
| 00908229 | | ROOK[.0005502], SOL[.00097151], TRX[.000001], USD[0.00], USDT[-0.00000009] | | |
| 00908234 | | USD[2.02] | | |
| 00908236 | | ETH[.29311023], ETHW[0.29311023], RAY[70.952785], USD[6.45] | | |
| 00908241 | Contingent, Disputed | BTC-PERP[0], DEFI-20210625[0], ETH-PERP[0], OKB-20210625[0], PAXG-20210625[0], SECO-PERP[0], TRYB-20210625[0], USD[8931.62], YFI-20210625[0] | | |
| 00908243 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 00908248 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[.1], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE[1], FIDA-PERP[0], FTM-PERP[0], FTT[1.30740399], FTT-PERP[0], GENE[.00000001], KIN-PERP[0], LINK-PERP[0], LUNA2[0.04923919], LUNA2_LOCKED[0.11489144], LUNC[10721.93729406], LUNC-PERP[0], MEDIA[.009372], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.48850005], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[63.88], USDT[0.00000001], USDT-20210625[0], USDT-20210924[0] | | |
| 00908250 | | ASD[792.12594094], AXS[5.7987018], BAO[270945.8], BNBBEAR[13291170], CRO[917.34], CRV[44.99106], FTT[4.24307091], HT[28.47329637], JST[1129.774], KIN[1559505.22], SAND[38.99203], STMX[3359.33562], USD[0.00], USDT[0] | | |
| 00908252 | | FTT[.00034596], LOOKS[0], TRX[0.00000230], USD[0.00], USDT[0] | | |
| 00908253 | | ALGO-PERP[0], BTC-PERP[0], CEL-PERP[0], EUR[5.13], KSHIB-PERP[0], MINA-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.84], USDT[0] | | |
| 00908254 | | AVAX-PERP[0], BNB-PERP[0], ETH[0.00091134], ETH-PERP[0], ETHW[0.00091134], FTM-PERP[0], FTT[.052], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[.05], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.61780670] | | |
| 00908257 | | FTT[0.09499012], USD[0.60], USDT[3.03238054] | | |
| 00908266 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00387448], ETHW[0.00387448], FTT-PERP[0], LINK-PERP[0], LTC[.00000001], LUNA2[1.94806528], LUNA2_LOCKED[4.54548566], LUNC[424195.3175733], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00908269 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210924[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[3.93386415], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1300.44813662], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA[.1744986], FIDA_LOCKED[2.91166513], FIL-PERP[0], FTM-PERP[0], FTT[150.94173674], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[90.86822156], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[95.1849018], SOL-PERP[0], SRM[.0131475], SRM_LOCKED[7.59487293], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], UBXT_LOCKED[65.53071827], UNI-PERP[0], USD[227.23], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00908274 | | FTT[1.09978], SOL[2.13961061], USD[0.00], USDT[0] | | |
| 00908276 | | BNBBULL[0.00000054], DOGEBULL[0.00000065], DOGE-PERP[0], OKBBULL[0.00000694], TRX[0.01538034], USD[0.00], USDT[0.00000001] | | |
| 00908281 | | SOL[.00000001], TRX[.000002], USDT[-0.00000006] | | |
| 00908283 | | BTC[0.02999241], FTT[0], SOL[14.03574208], USD[0.32] | | |
| 00908284 | | COMP[0], EUR[0.00], SOL[82.21551367], USD[0.00] | | |
| 00908285 | | CONV-PERP[0], FTT-PERP[0], HUM-PERP[0], IMX-PERP[0], NFT (527629506224391917/FTX EU - we are here! #141573)[1], NFT (529562452191606329/FTX EU - we are here! #141142)[1], STX-PERP[0], USD[0.00], USDT[0.00099118], XRP-PERP[0] | | |
| 00908289 | | APE[.00000001], APE-PERP[0], AVAX-PERP[0], BOBA[0], BTC[0.00000726], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KBTT-PERP[0], RUNE-PERP[0], UNI-1230[0], USD[407.06], USDT[0], WAVES-1230[0] | Yes | |
| 00908291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06570059], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[456.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00908293 | | 0 | | |
| 00908296 | | OXY[.99905], RAY[2.44561726], TRX[.000001], USD[1.57], USDT[0] | | |
| 00908297 | Contingent | AAVE[10.0070398], DOGE[2000.40074], ETH[3], ETHW[3], FTT[500.0236029], SOL[.090899], SRM[20.87683732], SRM_LOCKED[165.12316268], USD[0.01], USDT[0] | | |
| 00908304 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], TRU-PERP[0], USD[1.04], USDT[0], XRP-PERP[0] | | |
| 00908307 | | KIN[0] | | |
| 00908310 | | 0 | | |
| 00908320 | | TRX[.000001], USDT[1.540789] | | |
| 00908324 | | 0 | | |
| 00908337 | | DOGE[194], TONCOIN-PERP[0], USD[0.06] | | |
| 00908340 | | USDT[19.948776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908343 | | FTT[0.00000002], USDT[0] | | |
| 00908347 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[-0.00000370], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00049502], ETH-PERP[0], ETHW[.00049502], FTT[0.13345373], RAY-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-0.09], XRP-PERP[0] | | |
| 00908348 | | ATLAS[2404.44997789], TRX[.000001], USD[0.89], USDT[0] | | |
| 00908349 | | AKRO[1], BAO[1], SHIB[3973361.1692261], USD[0.01] | | |
| 00908354 | | BNB[76.27], ETH[19.414], USD[148347.12], USDT[55] | | |
| 00908356 | | 1INCH-PERP[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2], BTC-0930[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GOOGL-20210625[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NCR-20210924[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PYPL-20210625[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-0024[0], SLV-1230[0], SLV-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[751.94], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00908357 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[80], OMG-PERP[0], ONT-PERP[0], TRX[.000002], USD[36.94], USDT[0.00000915] | | |
| 00908359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.04925853], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00908361 | | TRX[.000002], USDT[0] | | |
| 00908368 | | 0 | | |
| 00908371 | | BTC[.00007916], TRX[.000001], USD[3.41], USDT[40.19733832] | | |
| 00908373 | | BNB[.00850881], BNB-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LEO[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OMG-20210625[0], OMG-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[111.21], XRP-PERP[0] | | |
| 00908375 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.00] | | |
| 00908377 | | ALGOBULL[25381.09], COMPBULL[.09548], DOGEBULL[.0008198], HTBULL[.0968], LINKBULL[.09702], TOMOBULL[520.891], USD[0.31], XRP[0], XRPBEAR[8450] | | |
| 00908379 | | BNB-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[2.18], XRP-PERP[0] | | |
| 00908380 | | USD[0.08] | | |
| 00908384 | Contingent | FTT[0.08836840], LINK[19.896219], SRM[.00247185], SRM_LOCKED[.01454255], USD[0.18], USDT[0] | | |
| 00908388 | | BTC[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[.0167085] | | |
| 00908391 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.40899535], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.84], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-05550436], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.22558710], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-3.66], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00908396 | | BULL[0.06693012], USDT[319.25498197] | | |
| 00908398 | | KIN[150193.3371] | | |
| 00908399 | | ENJ-PERP[0], FTT[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00908406 | Contingent, Disputed | BTC[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], RAY[0], SOL[0], SRM[0.01955529], SRM_LOCKED[.0999803], USD[0.00], USDT[0] | | |
| 00908409 | Contingent | BTC[.00078944], CREAM-PERP[0], DAI[9.9048854], DOGE[12.33953843], ETH[0], FTT[37.7], FTT-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], NFT (3217465351313140167/FTX EU - we are here! #215494)[1], NFT (330616960078852468/FTX EU - we are here! #215507)[1], NFT (361727976575175630/FTX AU - we are here! #15788)[1], NFT (476450452271706938/FTX EU - we are here! #215469)[1], SOL[40.49000000], SOL-PERP[0], SUSHI[0], TRX[.000001], USD[939.79], USDT[862.79413919] | | |
| 00908413 | | RAY[571.36635584], USD[10.77] | | |
| 00908415 | | BTC[.00005797], COMP[0], COPE[.8399], DOGE[2], ETH[.00000001], TRX[.000005], USD[0.00] | | |
| 00908421 | | DOT[0], ETH[.00000001], OXY[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00908423 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM[.00090052], SRM-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00908424 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], SNX-PERP[0], TRX[.00018], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00908429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00908432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[.00389253], DAWN-PERP[0], DMG-PERP[0], DOGE[.9556], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00908434 | | 1INCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[2.45], USDT[0.00814066], XRP[1.60977], XRP-PERP[0] | | |
| 00908436 | | ADA-PERP[380], DOGE-PERP[235], MATIC-PERP[597], USD[-802.16], USDT[834.336168], XRP-PERP[0] | | |
| 00908442 | | BTC[0], ETH[6.81534363], EUR[0.00], FTT[2.42671368], RAY[0], SRM[0], USD[0.00], USDT[0.00004065] | Yes | |
| 00908445 | | BTC-PERP[0], ETH[.00002778], ETH-PERP[0], ETHW[0.00002777], EUR[0.00], GBP[0.00], USD[0.00888924], XAUT[0.00002344], XAUT-PERP[0] | | |
| 00908448 | | CONV-PERP[0], FTT[0], OXY-PERP[0], TRX[.02662], USD[3.41], USDT[0.00414655] | | |
| 00908451 | | ATLAS[90], COPE[7], DOGE-PERP[0], DYDX[1.1], ETH-PERP[0], FLOW-PERP[0], FTT[.39916], FTT-PERP[0], LINK-PERP[0], PERP-PERP[0], RAY[2.46908243], RAY-PERP[0], SHIB-PERP[0], SLRS[50], SOL-PERP[0], STEP[11.2], SUSHI-PERP[0], USD[1.65], USDT[0.00799779] | | |
| 00908453 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00908454 | | DODO[9.53236942] | | |
| 00908455 | | BTC[0], COPE[0], DOGEBEAR[140506501], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908462 | | USD[0.00] | | |
| 00908464 | | BTC[.00004861], DOGE[17.66302963], ETH[.00149799], ETHW[.0014843], USD[1.45] | Yes | |
| 00908466 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFIBULL[0], DODO-PERP[0], ETH[0.00087380], ETHBULL[0], ETHW[0.00087380], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00605], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00323625], SRM_LOCKED[.01193359], TRX[.000777], USD[0.91], USDT[1.81232359] | | |
| 00908469 | | ETH[0], KIN[.03589], SOL[.07488], USD[2.72] | | |
| 00908472 | Contingent, Disputed | BTC-MOVE-20210414[0], BTC-MOVE-20210926[0], BTC-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 00908474 | | RAY[.9556], TRX[.000047], USD[0.01], USDT[885.75410613] | | |
| 00908476 | | APE-PERP[0], ETH[.00000002], NFT (294954582420322493/The Hill by FTX #7631)[1], NFT (298944715297968576/FTX EU - we are here! #27651)[1], NFT (362141096507279560/FTX EU - we are here! #27600)[1], NFT (415390431919735709/FTX Crypto Cup 2022 Key #2413)[1], NFT (425610704109536251/FTX Beyond #253)[1], NFT (467498938359294774/FTX EU - we are here! #27484)[1], NFT (488425685651875896/FTX Night #5)[1], NFT (496022062070316531/FTX Moon #91)[1], NFT (510015632431922291/FTX AU - we are here! #32030)[1], NFT (515615780277034114/Mystery Box)[1], NFT (521073651788017411/FTX AU - we are here! #32051)[1], NFT (543158770725300733/Netherlands Ticket Stub #1957)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00908477 | | ICP-PERP[0], SKL[.6908], TRX[.000002], USD[6.28] | | |
| 00908480 | | GRT[8024.4264], LUA[3920.7462625], NFT (567489411692515277/The Hill by FTX #38452)[1], TRX[.000004], USD[0.36], USDT[0.00979061] | | |
| 00908482 | Contingent | AVAX[0], BTC[0.00000001], FTT[8.59781154], LUNA2_LOCKED[353.0092981], SRM[1.90476035], SRM_LOCKED[17.46731762], USD[0.95], USDT[0], YFI[0] | | |
| 00908484 | | BLT[0], FTM[.9446], FTT[1.04346334], USD[0.00], USDT[1.56859523] | | |
| 00908485 | | BAND-PERP[0], FTM-PERP[0], MINA-PERP[0], TRX[.000797], USD[0.30], USDT[1741.66192190] | | |
| 00908492 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 00908493 | Contingent, Disputed | ATLAS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GENE[.00000002], ICP-PERP[0], MATIC[0], OMG[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-0210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00908494 | | ATLAS[1095.05275309], KIN[1], USD[0] | | |
| 00908499 | | ADA-PERP[0], ATOM-PERP[0], JASMY-PERP[0], MANA-PERP[0], NFT (329528896690179731/FTX EU - we are here! #138887)[1], NFT (472497488552087356/FTX EU - we are here! #138825)[1], NFT (494752219162214228/FTX EU - we are here! #138915)[1], ROOK-PERP[0], TONCOIN[2.5], UBXT[293], USD[-8.19], USDT[91.99482837] | | |
| 00908500 | | COIN[0], FTT[.73269786], USD[0.00], USDT[75.83193630], XRP[46.78638235] | | |
| 00908501 | | FTT[0.01988931], USDT[0] | | |
| 00908503 | | TRX[.000002], USD[0.39], USDT[3.86481219] | | |
| 00908507 | | BTC[0], CUSDT[272.22067658], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC[0], SHIB-PERP[0], USD[24.03], ZEC-PERP[0] | | |
| 00908509 | | ALTBEAR[11869.27195], TRX[.000001], USD[52.74] | | |
| 00908515 | | ENS-PERP[0], ETH[.00000132], EUR[0.00], SOL[.00000155], TRX[.000004], USD[0.58], USDT[1689.67033028] | Yes | |
| 00908517 | Contingent | AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021123 1[0], ALGO-PERP[0], ALPHA[352.93], ALTBEAR[11953223.58], AMD-0325[0], AMZN-0930[0], AMZN-1230[0], AMZNPRE-0624[0], ARKK-0325[0], ARKK-0624[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.004418], BABA-0930[0], BABA-1230[0], BAL-PERP[0], BAT-PERP[0], BEARSHIT[5154.2], BNB[.4995], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.02188408], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFIBEAR[438236.502], DOGE[1250], DOT-PERP[0], DYDX[4.99903], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.02], FB[.00901606], FB-0930[0], FB-1230[0], FLOW-PERP[0], FTM[204.95130832], FTM-PERP[0], FTT[4.0996], FTT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GRT-PERP[0], HNT[20.08955], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[9.998], LINK-PERP[0], LUNA2[0.04592748], LUNA2_LOCKED[0.10718412], LUNC-PERP[0], MANA-PERP[0], MATIC[110.26], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NVDA-0325[0], NVDA-0930[0], NVDA-2021123 1[0], OP-PERP[0], PFE-0624[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-2021123 1[0], SQ[.0042], SQ-0624[0], SQ-0930[0], SRM[50.76768889], SRM_LOCKED[66792439], STX-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-2021123 1[0], TSLAPRE-0930[0], TSM-0325[0], UNI-PERP[0], USD[138.40], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00908522 | | TRX[.000001], USDT[.237515] | | |
| 00908524 | | BNB[0], DOGE[0], KIN[0], NFT (336636164722672137/FTX EU - we are here! #262556)[1], NFT (384150429490786736/FTX EU - we are here! #262535)[1], SHIB[0], SOL[0.00000002], USD[0.00], USDT[0] | | |
| 00908533 | Contingent | BEAR[3497.6725], BNB[0], BTC[0.00331241], SOL[0], SRM[12.99389054], SRM_LOCKED[23248628], USD[0.00], USDT[0.00000034] | | |
| 00908535 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], HOT-PERP[0], OKB-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00908539 | | FTT[0], RAY[0], SOL[0], SRM[0], SXP[0], TRX[0], USD[30.80], USDT[0.45304576] | | |
| 00908541 | | ATLAS[60], BTC[.00029979], RAY[.9993], SOL[.09963], USD[0.53] | | |
| 00908543 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-2021123 1[0], BNB-PERP[0], BTC[0.00000670], BTC-0325[0], BTC-2021123 1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH[259.90434244], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (433997869248903418/Official Solana NFT)[1], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND[90319.649785], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123 1[0], SOL-PERP[0], SRM[897.31405784], SRM_LOCKED[30089.50977061], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], USD[133200.06], USDT[0.01640910], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00908547 | Contingent | ADABULL[0], ALGO[.5556], ALTBULL[0], ATOM[100.0520097], ATOMBULL[0], AVAX-PERP[0], BRZ[33.21440900], BTC[0.00000296], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOT[200], ETH[0], ETHBULL[0], ETHW[0], EXCHBULL[0], FTT[326.55769307], GBTC[0], HOLY[0], LTCBULL[0], LUNA2[0.34017419], LUNA2_LOCKED[0.79373978], MIDBULL[0], NEAR[270.42010517], PRIVBULL[0], SECO[0], SHIB-PERP[0], SOL[0], SRM[0], THETABULL[0], USD[0.31], USDT[0], WAVES[0], XLMBULL[0], XRP-20210924[0] | | |
| 00908548 | | 0 | | |
| 00908549 | | ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], PAXG-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00908550 | | USD[0.00], USDT[0] | | |
| 00908553 | | ADABULL[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 00908556 | | FTT[7.0986624], SOL[.82], USD[29.81] | | |
| 00908558 | | ETH[0], OXY[0], RUNE[0] | | |
| 00908561 | | BNB[0], BTC[0.00004126], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[2.29365095], XRP[0] | | |
| 00908564 | | AURY[64.9905], STEP[6.5], USD[0.05] | | |
| 00908571 | | TRX[.000001] | | |
| 00908574 | | BTC-MOVE-WK-0617[0], CEL-PERP[0], ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00908575 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908577 | | AKRO[362.9230063], BAO[15], BNB[.05300074], BOBA[.6954075], BTC[.00482092], CHZ[34.33975038], COPE[2.83378692], DENT[1288.21917098], DOGE[168.06262582], ETH[.12600803], ETHW[.12488535], FTT[2.6070251], KIN[556285.41076245], MNGO[80.0042403], OMG[.7356758], SOL[9.03239088], SPELL[1853.36564315], STEP[8.96294817], TRX[4], USDT[272.56670857], USD[0.72] | Yes | |
| 00908579 | | CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], ONE-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.40] | | |
| 00908585 | | BTC[.00017127], SOL[.5], TRX[.439501], USD[0.00], USDT[0.92147414] | | |
| 00908587 | | AKRO[1], BAO[1], KIN[1], NFT [293241558773742367/FTX EU - we are here! #190394][1], NFT [492114170580818617/The Hill by FTX #13135][1], NFT [546935693436701940/FTX EU - we are here! #190332][1], TONCOIN[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00908591 | | BTC[0.04669112], FTT[78.189892], SOL[.009715], USD[159.70] | | |
| 00908597 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000198], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00908599 | | BTC[0], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 00908803 | | AAVE[0], AMPL[0], BNB[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00521284], LINK[0], LTC[0], MKR[0], MOB[0], RUNE[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00908804 | | TRX[.000001], USDT[14.33241183] | | |
| 00908808 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], ROOK-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 00908814 | | BTC[.00036794], USD[0.00], USDT[0.19499550] | | |
| 00908819 | | CEL[0], USD[0.37] | | |
| 00908621 | | DOGE[0] | | |
| 00908825 | | FTT[4], TRX[.000002], USD[1.27], USDT[76.04710188] | | |
| 00908627 | Contingent | ADA-PERP[0], ATOM[46.7002335], ATOM-PERP[0], AVAX-PERP[1.1], BTC[0.04710000], BTC-PERP[0], CHZ-PERP[0], CRO[8456.73420261], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[421.50368085], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[190.24226705], SRM[26.90613728], SRM_LOCKED[189.55299573], SUSHI-PERP[0], UNI[0], USD[-214.54], USDT[2349.85532095], WBTC[0] | | |
| 00908630 | | BNB[0], DEFIBULL[.00039862], SXP-20210625[0], USD[0.00], USDT[0] | | |
| 00908631 | | BAO[1], CAD[0.01], KIN[98.54331722], SHIB[2790894.39811372], TRX[2], USD[0.02] | Yes | |
| 00908632 | | AMPL[0], TRX[0], USD[0.17] | | |
| 00908633 | | BTC[.00009118], COIN[1.19069393], USD[2.10] | | |
| 00908634 | | 1INCH-PERP[0], ADA-PERP[0], BAO[1688], BNB-PERP[0], BTC-MOVE-20210618[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.01175327], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00908636 | | USD[0.00], USDT[0] | | |
| 00908637 | | BNB[.00038064] | | |
| 00908642 | Contingent | BTC[0], BTC-PERP[0], DOGE[333.30303676], ETHW[.148], MATIC-PERP[0], SRM[59.96052985], SRM_LOCKED[285.39947015], USD[0.00] | | |
| 00908643 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00908644 | Contingent | ATLAS-PERP[0], BTC[0], COPE[0], DEFI-PERP[0], DOT-PERP[0], FTT[0.14560142], SAND-PERP[0], SOL[0], SRM[45.04368048], SRM_LOCKED[.85633432], USD[9842.44], USDT[0] | | |
| 00908645 | | BTC-PERP[0], USD[0.10] | | |
| 00908648 | | ATLAS[4.969], BTC[-2.00000582], ETH[.00046963], ETHW[0.00046962], FTT[0.06791310], HOLY[.98988753], LINK[.09712], MBS[1044.80145], MTA[.6013], NIO[.0032891], SOL[.007228], SQ[0.00150337], STEP[.094203], USD[0.14], USDT[0] | | |
| 00908649 | | CONV[9.3198], TRX[.000009], USD[2.35], USDT[0.00000001] | | |
| 00908652 | | BTC[.00013087], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0047909], ETH-PERP[0], ETHW[.0047909], RAY[.9475], SHIB-PERP[0], SOS[70891720], STEP[578.07745291], USD[0.20] | | |
| 00908654 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00908655 | | TRX[.000001] | | |
| 00908658 | | USDT[9.693] | | |
| 00908669 | | AXS-PERP[.2], BTC[.00297371], ETH[0.12644928], ETHW[.12644926], FTT[0.00000001], TRX[.000001], USD[25.68], USDT[7878.69723572] | | |
| 00908673 | | BTC[0], DOGE[6.03204502], ETH[0], KIN[0], USD[0.04] | | |
| 00908675 | | DOGE-PERP[0], ETH[.00000001], TRX-PERP[0], USD[0.00] | | |
| 00908677 | | FTT[.599905], OXY[6.99867], TOMO[3.699297], USD[0.06], USDT[0] | | |
| 00908679 | | USDT[0] | | |
| 00908685 | | AKRO[37.2918262], ATLAS[1230], CHZ[49.979], HXRO[6.039566], IMX[25.4], KIN[18298.748728], KSHIB[50], LUA[19.986], MBS[110], REEF[87.11362838], SOL[.0010225], STMX[201.41587298], TRX[1.000001], USD[0.19], USDT[0.00553347] | | |
| 00908691 | | MEDIA[.002323], RAY[.21606], USD[6.43] | | |
| 00908697 | | ATLAS[22599.95715783], AVAX[0.00731532], BNB[0], BTC[0.15101184], COPE[1804.8412], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00908699 | | BAO[91000], FTT[0.00858643], KIN[166], USD[0.48], USDT[0] | | |
| 00908700 | | ETH[0], FTT[.09804], USD[0.00], USDT[.00971257] | | |
| 00908703 | | BNB-PERP[1.6], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-349.77] | | |
| 00908705 | | ALCX-PERP[0], ASD-20210625[0], OKB-20210625[0], ORBS-PERP[0], PUNDIX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00908708 | | BTC[0], ONE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00908709 | | BAND[0], COPE[0], FTT[0.33437537], MER[54.00467690], SRM[30.00330000], USD[0.44], USDT[0] | | |
| 00908711 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], HUM[5009.5], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.17748159], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00908714 | | BTC-PERP[0], FTT[25.42487075], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.75], USDT[4.10386753] | | |
| 00908715 | Contingent | ATLAS[5.1952], COPE[0], DOGE[.03272247], EUR[10.61], LUNA2[0.00777196], LUNA2_LOCKED[0.01813457], LUNC[1692.3609927], POLIS[.061594], SOL[476.11390262], TRX[.000005], USD[1428.54], USDT[12255.66360091], YGG[164756.66227824] | | |
| 00908716 | | RAY-PERP[0], USD[0.00] | | |
| 00908723 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.0002900], USD[0.00], USDT[0] | | |
| 00908724 | | TRX[.000001], USDT[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908728 | | EUR[10.00] | | |
| 00908730 | | BAO[106902.245], USD[0.29], USDT[0] | | |
| 00908731 | | ADA-PERP[0], AMPL[0.16176598], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0.02159791], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.348.28], USDT[47.30246754], XRP[1.86], XTZ-PERP[0] | | |
| 00908732 | | RAY[17.72408861], TRX[.000001], USDT[0.00000005] | | |
| 00908735 | | BTC[.01373768], ETH[.01], ETHW[.01], FTT[11.9916], HT[27.6811917], USD[106.29], USDT[0] | | |
| 00908736 | | AAVE[0.67119918], ADA-PERP[0], AMPL[0], AUDIO[22.98551], BABA[.1149298], BNB[0.41316644], BTC[0.01011317], BTC-PERP[0], CHZ[59.9757], CREAM[.9097201], DOGE[269.8299], DOT-PERP[0], ETH[0], FTT1[.03812936], LINK[7.30632153], LTC[0.39580740], SNX[3.297534], SOL[.15], SRM[4.99685], TRX[0], UNI[0], USD[130.11], USDT[0.15057927] | | |
| 00908737 | | BNB[0], BTC[.00000509], USD[0.00] | | |
| 00908743 | | EUR[0.00], USDT[129.55825124] | | |
| 00908744 | | USD[282.58] | | |
| 00908746 | | MATIC[0], NFT (29840462471860249//FTX EU - we are here! #30774)[1], NFT (307413339997459147/FTX EU - we are here! #31019)[1], NFT (33462654716891707/FTX AU - we are here! #61708)[1], NFT (440612693768590249//FTX EU - we are here! #31257)[1] | | |
| 00908754 | | BTC[0], DOGE[0], FTT[0.05027725] | | |
| 00908755 | | FTT[0.10712339], USD[295.22], USDT[0], XRP[0.58306196] | | |
| 00908757 | | USD[26.46] | Yes | |
| 00908758 | | AUDIO[0], BTC[0], DOGE[20.20455068], ETH[0.36752984], ETHW[0], LUNC[0], SOL[0], SRM[0], USD[0.00] | | |
| 00908760 | | SXPBULL[187.598589], TRX[.000001], USD[0.01], USDT[0] | | |
| 00908761 | | DOGE-PERP[0], FTT[0.08511304], MEDIA[0], SOL-PERP[0], USD[0.01] | | |
| 00908765 | | AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00908766 | | CHR[.30577], GBP[10759.45], USD[0.00], USDT[0] | | |
| 00908767 | | AUDIO[.99064], TRX[.000001], USD[0.76], USDT[0], ZIL-PERP[0] | | |
| 00908768 | Contingent | ETH[2.317], ETHW[2.091], LUNA2[0.81264490], LUNA2_LOCKED[1.89617145], LUNC[176955.14], USD[3.17] | | |
| 00908773 | | TRX[.000002], USD[0.00], USDT[0.00000398] | | |
| 00908774 | | RAY[.9783], TRX[.000002], USD[0.00] | | |
| 00908779 | | USD[25.00] | | |
| 00908780 | | NFT (301453204495059069/FTX Crypto Cup 2022 Key #10493)[1], NFT (401637359637724822/The Hill by FTX #13695)[1] | | |
| 00908786 | | ATLAS[9.23], LTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00908787 | | AVAX-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00908788 | | GRT[0], MAPS[0], PAXG[0], SOL[32.69207451], USD[0.00] | | |
| 00908795 | | KIN[276625.17289073], USDT[0] | | |
| 00908799 | | FTT[0], USD[0.00], USDT[0] | | |
| 00908802 | | USD[2.38] | | |
| 00908806 | | HT[0], TRX[546.14109196], USDT[0] | | |
| 00908808 | Contingent | SRM[7.49799574], SRM_LOCKED[28.59204498] | | |
| 00908809 | | USD[0.58] | | |
| 00908811 | Contingent | BAO[4999.05], FIDA[.99221], HXRO[.95725], LUNA2[0.01396716], LUNA2_LOCKED[0.03259005], LUNC[3041.38], MTA[.99316], OXY[.97872], RAY[.99848], ROOK[.00092913], USD[0.00], USDT[0.00000001] | | |
| 00908820 | | ADA-20210924[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[39.62633152], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[151.7904635], SOL[38.1801909], SUSHI[0], TRX[0], TRX-PERP[0], USD[845.33], XRP[0], XRP-PERP[0] | | |
| 00908825 | | BTC-PERP[0], CRV[.970075], HGET[.04776275], HNT-PERP[0], KNC[.0687385], LRC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[0.28348812], USD[0.01], USDT[0.41993058] | | |
| 00908827 | | SUSHIBULL[334.933], TOMOBULL[826.8346], USD[0.03], USDT[0] | | |
| 00908828 | | ALGOBEAR[5000000], ALTBEAR[1000], ATOMBEAR[600000], ATOMBULL[21], BALBEAR[26000], BCHBEAR[9000], BCHBULL[1.98], EOSBEAR[101000], EOSBULL[721.41357496], ETCBEAR[5999240], ETHBEAR[500000], ETHBULL[4000], GRTBULL[12], HTBEAR[190], LINKBEAR[8998670], LTCBEAR[530], MATICBEAR[2021149], MATICBULL[76834774], SUSHIBEAR[3999430], SUSHIBULL[2499.90500000], SXPBEAR[1999810], THETABEAR[13999240], TOMOBULL[500], TRXBEAR[500000], TRXBULL[11.61000000], USD[0.00], USDT[0], VETBEAR[140000], XLMBEAR[21], XRPBEAR[1319211.82266009], XRPBULL[333.42131175], XTZBEAR[11000], XTZBULL[4.08897028] | | |
| 00908830 | | COPE[.00273226], EUR[0.84], POLIS[375.18310049], TRX[.000002], USD[52.57], USDT[91.16879962] | | USD[51.53], USDT[89.40482631] |
| 00908831 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00908833 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICX-PERP[0], SUSHI-PERP[0], TRX[.18969746], USD[6.21], USDT[0], XTZ-20211231[0] | | |
| 00908835 | | DOGE[7], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00908836 | | COPE[.9069], LINK[.093084], SOL[.097606], TRX[.000002], USD[0.00], USDT[0] | | |
| 00908838 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00908845 | | ETH[0], FRONT[.944615], TRX[.000003], USD[4.09], USDT[0] | | |
| 00908847 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], SC-PERP[0], SOL-PERP[0], SXP[5], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 00908849 | | KIN[20695860], USD[1.84] | | |
| 00908850 | | 1INCH[23], BNB[.0199568], BTC[.0021], BTC-PERP[0], ETHBULL[8.87], ETH-PERP[0], FTT[6.92384612], LINK[10.298047], POLIS[378.75482], SAND[81.9856828], SOL[.7277284], UNI[8.4], USD[11.61], USDT[159.68325184] | | |
| 00908855 | | FTM[7], KIN[159960.1], UNI[.199867], USD[6.54] | | |
| 00908857 | | TRX[.000003], USDT[0] | | |
| 00908858 | Contingent | ASD-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00397], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00908860 | | DOGE[0], KIN[0], USD[0.00], USDT[0.04742790], XRP[0] | | |
| 00908862 | | ATLAS[584.88605198], ENJ[.78329094], FTT[.01048189], KIN[974970.34267307], TRX[.000032], USD[0.00], USDT[234.63757770] | Yes | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908864 | | USD[0.00], USDT[3] | | |
| 00908866 | | RAY[15.68210227], TRX[.000002], USDT[0.00000008] | | |
| 00908867 | Contingent | ETH[0], SOL[-0.00638396], SRM[.35702536], SRM_LOCKED[1.79878882], STARS[182], TRX[.000024], USD[10.14], USDT[0.00931995] | | |
| 00908871 | | 1INCH[0.00000005], 1INCH-PERP[0], BNB[0], BTC[0.00064470], CEL[0], ETH[0], TRX[0], USD[0.00], USDT[0.00007231] | | USD[0.00], USDT[.000071] |
| 00908874 | Contingent | AKRO[10], ALPHA[4.20584833], AUDIO[4.33270988], BAO[10], BAT[6.60193787], BOBA[1.05327569], BTC[0.06735351], CEL[2.19901046], CHZ[2.00274532], DENT[5], DOGE[0.90962611], FIDA[7.69865625], FRONT[4.30928181], GRT[5.27069877], HOLY[4.3898905], HXRO[7.69960855], KIN[11], LINK[1.09900427], LUNA2[0.00589383], LUNA2_LOCKED[0.01375228], LUNC[1283.39546233], MATH[1.01740111], MATIC[3.28288273], OMG[1.10047042], RSR[6], RUNE[2.20093924], SECO[6.60060672], SHIB[5645.10721707], SRM[3.30143862], SUSHI[4.40187875], SXP[1.05338957], TOMO[5.47214738], TRU[64.11241471], TRX[6], UBXT[8], UNI[1.08508883], USD[0.00] | Yes | |
| 00908875 | | BTC[0], EUR[0.01], FTT[2.62447381], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00908876 | | BTC[.00009798], ETH[.00000002], ETH-PERP[0], LTC[.00111787], RUNE[0.07847894], SOL[.0014614], USD[3.93] | | |
| 00908878 | | BTC[0], ETH[0.30134184], ETHW[0.30134184], FTT[10.47764088], KIN[10121543.59881553], LINK[.00000001], LTC[0], USD[0.08], USDT[0] | | |
| 00908880 | | 1INCH-PERP[0], DOT-20210625[0], DOT-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.28], USDT[.3], XRP-PERP[0] | | |
| 00908881 | | COPE[0], POLIS[0], STEP[0], TRX[.000006], USD[0.00], USDT[284.59070851] | | |
| 00908883 | | USD[0.00] | | |
| 00908886 | | BTC[0], TRX[.000002], USD[2.26], USDT[.1042], XRP[-0.24570533], XRPBULL[58] | | |
| 00908888 | | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], BAO-PERP[0], DODO[71.8], DOGE-PERP[0], ETH[.00014832], ETHW[.00014832], FTT[2.07892978], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[5.36035131], STEP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-12.12], USDT[0] | | |
| 00908890 | | COPE[.987365], KIN[1], USD[0.00], USDT[0.27550827] | | |
| 00908891 | | BNB[.001], ETH[.784], FTT[.099734], FTT-PERP[0], HXRO[.990025], MEDIA[.0099968], OXY[3.99867], TRX[.000021], USD[0.00], USDT[84.75642465], USTC-PERP[0] | | |
| 00908892 | Contingent | COPE[5], FTT[.0000834], KIN[7158.18894], MEDIA[.069739], OXY[.024907], RAY[1.96762614], SOL[0.05293129], SRM[1.02739749], SRM_LOCKED[.01847531], TRX[0.74378478], USDT[1.18158376] | | SOL[.000456], TRX[.66281], USDT[1.171197] |
| 00908894 | Contingent | AKRO[3], BAO[9], DENT[1], ETH[.00001432], ETHW[1.56886287], EUR[0.00], KIN[4], LUNA2[11.71684774], LUNA2_LOCKED[26.38277209], LUNC[.74201339], MATIC[.0182369], TRX[1], USD[0.00], USDT[129.84118474] | Yes | |
| 00908895 | | ALGO-20210625[0], USD[0.28], USDT[0], XEM-PERP[0] | | |
| 00908898 | | BAO[1], BTC[0.00005463], BTC-PERP[0], EUR[0.00], FTT[0], GBP[0.00], OXY[0], RAY-PERP[0], SOL[0], SXP[0], USD[13.84], USDT[0.00000001], XRP[10.81626724] | Yes | |
| 00908901 | | USDT[2.45440283] | | |
| 00908902 | | DOGE[1], ETH[0], ETHW[0], MATIC[.96880865], RAY[0], TRX[.000028], USD[0.00], USDT[0.61763524] | Yes | |
| 00908903 | Contingent | BTC[0.00008345], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[42.01967651], ETH-PERP[0.00067651], FTT[.00159435], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[4.20576576], SRM_LOCKED[65.45771625], TRX-PERP[0], UNI-PERP[0], USD[3.06] | | |
| 00908904 | | SXPBULL[1800.4978404], TOMOBULL[7938.4914], TRX[.000003], TRXBULL[22.6257003], USD[0.01], USDT[0.00952000], XRPBULL[199.962] | | |
| 00908905 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ASDBULL[8.3194718], ATOMBULL[1.91636], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0.00078746], C98-PERP[0], CHZ-PERP[0], COMPBULL[2.9970], DOGEBULL[2.0023243], EDEN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[27.38082], ETCBULL[13.86910446], ETC-PERP[0], ETHBULL[.00009605], FIL-PERP[0], FTM-PERP[0], GRTBULL[55500000], HNT-PERP[0], HUM-PERP[0], KNCBULL[2.9979], KSHIB-PERP[0], LINKBULL[.9993], LOOKS-PERP[0], MAPS-PERP[0], MATICBULL[73.54743], MKRBULL[.0005702], MKR-PERP[0], NEAR-PERP[0], OKBBULL[1.009293], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[100129.86], THETABULL[141358.299952], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00075], TRXBULL[29.689203], USD[0.58], USDT[0.00000003], WAVES-PERP[0], XRPBULL[319.816], XTZBULL[223.1993] | | |
| 00908908 | | OXY[.99867], RAY[.04972324], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00908910 | | ATOM[23.69764], AVAX-PERP[0], BTC-PERP[0], ETH[.186], ETHW[.186], EUR[11.70], FTT[6.3], LINK[8.3983704], NEAR[45.2], RAY-PERP[0], TRX[.000003], USD[0.57], USDT[0.00000001] | | |
| 00908911 | | 0 | | |
| 00908913 | | USD[0.00] | | |
| 00908917 | | ALTBULL[0.00009095], ATOMHEDGE[.07198632], BNB-PERP[0], EOSBULL[14.086111], GRTBULL[.02148879], LTCBULL[.00943475], SUSHIBULL[82.93863], TOMOBULL[494.670825], TRX[.762699], USD[0.01], USDT[0.00000001], XLMBULL[0.01169777] | | |
| 00908919 | | USD[1.58], USDT[.003559] | | |
| 00908920 | | MOB[26.48344564], USDT[.27925] | | |
| 00908921 | | BNB[.00000001], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.83339126], USD[0.00], USDT[0] | | |
| 00908922 | | BTC[.00000547], ETH[.00098108], ETHW[0.00098108], ICP-PERP[0], USD[1.94], USDT[0] | | |
| 00908923 | | BNT[72.14845129], CHZ[399.72], ETH[.14571931], ETHW[.14571931], FLOW-PERP[0], OKB[.09615], SOL[0.00733873], TRX[.7754], USD[0.37], USDT[0.00071651] | | BNT[51.06423] |
| 00908925 | | AAVE[2.0596292], AURY[11.99784], CEL[46.591684], POLIS[72.085798], USD[1.07], USDT[4.79382989] | | |
| 00908930 | | BTC-PERP[0], KAVA-PERP[0], SXP[0], SXPBEAR[439840], USD[0.00], USDT[0] | | |
| 00908935 | | BNB[.79486119], BTC[.02610501], CHZ[680.65236426], ETH[1.66171553], ETHW[.00033799], FTT[.08048303], GMX[8.95997699], LINK[47.8087151], SOL[.00896734], SYN[1.00102225], TRX[3402.52823397], USD[0.02], USDT[1051.55700912] | Yes | |
| 00908938 | | USD[0.00] | | |
| 00908939 | | 0 | | |
| 00908940 | | BNB[0], USDT[.01305] | | |
| 00908951 | | ADA-PERP[0], BNB-PERP[0], CONV[9.9373], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00908954 | | DOGE-PERP[0], MATIC-PERP[0], USD[-25.76], USDT[29.65951319] | | |
| 00908956 | | BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00908959 | | COPE[99.93], FTT[11.69766], FTT-PERP[0], USD[10.93] | | |
| 00908962 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], RAY[.01710389], RAY-PERP[0], USD[0.00] | | |
| 00908964 | | BTC[.0002], BTC-PERP[0], CHF[0.00], ETH[.00098803], ETH-PERP[0], FTM[146.97799972], SOL-PERP[0], USD[0.00], USDT[245.91223432] | | |
| 00908968 | Contingent | AXS[0], BNB[0], KIN[2645975.00181044], LUNA2[0.07481558], LUNA2_LOCKED[0.17456969], LUNC[16291.251098], LUNC-PERP[0], SHIB[0], USD[0.00] | | |
| 00908969 | | 0 | | |
| 00908970 | | BTC-PERP[0], USD[-2.10], XRP[13.411226] | | |
| 00908971 | | MOB[0.96922632], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00908975 | | TRX[.001123], USDT[628.54273766] | | |
| 00908980 | | BTC[0.00008786], FTT[.09982], LUA[.058348], TRX[.000001], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908981 | | EGLD-PERP[0], ETH[0], SC-PERP[0], USD[-0.02], USDT[0.02557660] | | |
| 00908982 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.70], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 00908985 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BNB[5.70013074], BNBBULL[0], BTC[1.62681631], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[1.01352468], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[22.96864581], LUNA2_LOCKED[6.92684022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[2113], USD[4426.09], USDT[0], VET-PERP[0], XRP[9254.24136], XRP-PERP[0] | | |
| 00908988 | | 0 | | |
| 00908989 | Contingent | ATLAS[3836], AURY[.00000001], AXS[0.00000001], BNB[0], COPE[0], DENT[0], DMG[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], FTT[0.00012641], GBP[0.00], GODS[0], LUNA2[0.14898550], LUNA2_LOCKED[0.34763283], LUNC[32441.90667851], MKR[0], NFT [316416883802067637/OwlPixel #4][1], POLIS[184], SLP[0.00000001], SLP-PERP[0], SOL[0.00000022], TRX[0.00002668], USD[1078.74], USDT[-0.00776700], XRP[0], YGGI[138] | | TRX[.000024] |
| 00908992 | | BTC[0], BTC-PERP[0], COPE[0], ETH[0.54285920], ETHW[0.54285920], FTT[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00908997 | | AGLD-PERP[0], BTC[0.00014813], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], GMT-PERP[0], LEO-PERP[0], MCB-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-2.47], USDT[.28793734] | | |
| 00909001 | | BCHBULL[.1145017], BEAR[256.6515], BTC[0.00008637], BTC-PERP[0], BULL[0.00251470], EOSBULL[.3254535], ETHBEAR[28632], ETHBULL[0.00026897], USD[25.05] | | |
| 00909003 | | TRX[.000003] | | |
| 00909007 | | 1INCH[.78427437], 1INCH-PERP[0], GBP[0.00], KIN[0], USD[-0.15], USDT[0.00000001], XRP[0] | | |
| 00909010 | | ETH[.00098043], ETHW[.00098043], FTT[.85115068], TRX[.000001], USD[0.54], USDT[0] | | |
| 00909017 | Contingent | BTC[1.00037578], BTC-PERP[0], ETH-PERP[0], FIDA[.12905424], FIDA_LOCKED[8.8355744], FTT[27.29524322], MAPS[138.9743823], SRM[203.92734981], SRM_LOCKED[5.38630279], UNI[1011.30741888], USD[162.58], USDT[0.00000001] | Yes | |
| 00909018 | | BNB[0], EUR[2.24], SXP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00909021 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000004], USD[0.00], USDT[696.32824126], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00909022 | | BAO[2], GBP[0.00], USDT[0] | | |
| 00909023 | | EUR[0.00], KIN[0], USD[0.00] | | |
| 00909025 | | KIN[167015.55115818], TRX[.000001], USDT[0] | | |
| 00909027 | | DOGEBEAR2021[0.00443541], ETH[.00004906], ETHBULL[0.01986100], ETHW[.00004906], USD[26.12], USDT[0.00896820] | | |
| 00909028 | | OXY[2.9965], TRX[.000002], USDT[2.69332441] | | |
| 00909029 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], IOTA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00909030 | Contingent | ALGO-PERP[0], AMC-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.06637492], LUNA2_LOCKED[0.01487482], LUNC[.001884], MEDIA-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.77613803], USTC[.9024], USTC-PERP[0], XRP-PERP[0] | | |
| 00909031 | | ETH[0], TRX[.000001], USDT[0.00000026] | | |
| 00909034 | Contingent | BNB[0], BTC[0], CITY[.399924], ETH[0], FTT[1.2], MATIC[10], SRM[3.01083573], SRM_LOCKED[0.00735867], TRX[0.98309980], USD[1.00] | | |
| 00909036 | | BAO[120915.3], TRX[.000005], USD[0.00], USDT[3.63059457] | | |
| 00909037 | | FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], TRX[.000046], USD[0.11], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00909038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210924[0], AUDIO[2000.33485639], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.374228], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FTM-PERP[0], FTT[64.3632484], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[5710], RAY-PERP[0], RSR-PERP[0], RUNE[.036825], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00923495], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[6142.06], USDT[0.00000021], XEM-PERP[0], YFI-PERP[0] | | |
| 00909042 | | ALICE-PERP[0], BTC[0], BTC-PERP[0], CHR[36], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00005809], ETHW[0.00005809], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.05], USDT[0.00823235], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00909044 | | AGLD-PERP[0], ALGO-PERP[0], BNB[.00057271], BTC-PERP[0], FTT[20.60699624], INTER[17.69673789], MSOL[0], OXY[.8503661], PORT[312.44240625], USD[140.18], USDT[20.20354985] | | |
| 00909046 | | BTC[0.00002753], SHIB[399720], USD[0.22], USDT[.00073616] | | |
| 00909047 | | FIDA[0], FIDA-PERP[0], USD[0.00], USDT[.03916898] | | |
| 00909048 | | ETHW[87], EUR[0.89], FTT[.03867239], MER[.096768], RAY[.145906], SRM[.4855], USD[1586.10], USDT[43.46866002] | | |
| 00909051 | Contingent | LUNA2[19.55900412], LUNA2_LOCKED[45.63767629], TRX[.000001], USD[0.90], USDT[2768.67156807] | | |
| 00909055 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00027152], ETH-PERP[0], ETHW[0.00027152], FTM-PERP[0], FTT[.00714394], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[.77371974], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.02], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00909056 | | ADA-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00909060 | | 0 | | |
| 00909067 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00909068 | | ALICE[3.59924], AXS[1.499734], BITO[1], BNB[.0099924], BTC[0.00009992], C98[1.99962], COIN[.31], ETH[.00099867], ETHW[.00099867], FTT[0.03296151], GALA[69.9886], GODS[9.18833712], GT[.099696], HNT[0.09653089], KNC[0.09584403], OKB[.09793584], RAY[10.14092386], RUNE[4.99103041], SAND[13.99848], SLP[249.9753], SOL[0.00979480], TRX[.000054], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00909076 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.001046], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USDT[170.513769], WAVES-PERP[0] | | |
| 00909077 | | BTC[.00294832], BTC-20211231[0], DOGE[.99962], USD[43754.07], USDT[11.71988500] | | USD[43698.86] |
| 00909078 | | TRX[.000001] | | |
| 00909079 | | AKRO[2], AUDIO[1], BAO[4], BTC[.07189058], CHZ[1], ENJ[1473.03922815], ETH[.90375905], ETHW[.90375905], EUR[0.00], KIN[2], RSR[1], SAND[495.34731083], TRU[1], TRX[4], UBXT[2] | | |
| 00909080 | | ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MOB[-0.00290207], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000002], USD[27.77], USDT[9.04024065] | | |
| 00909088 | Contingent | LUNA2[0.00018048], LUNA2_LOCKED[0.00042112], LUNC[39.3], NFT [304382429409562692/The Hill by FTX #18411][1], SXP-PERP[0], TRX[13], USD[0.29], USDT[0.07323028] | | |
| 00909091 | | RAY[.99069], TRX[.000002], USD[0.01] | | |
| 00909092 | | CEL[38.7], DEFIHEDGE[.9994319], SRM[58.99487], SXPBULL[1.96868995], USD[16.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909093 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[-0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000009], TSLA-20210924[0], UNI-PERP[0], USD[0.00], USDT[-0.00000049], XLM-PERP[0], XRP-PERP[0] | | |
| 0909098 | Contingent | SOL[0.22159009], SRM[43.96186196], SRM_LOCKED[.05987412], USD[0.86] | | |
| 00909099 | | BNB[0], LUA[.00000001] | | |
| 00909101 | | BTC[.4266], DOGE[1], ETH[0.00006224], ETHW[0.00006224], FTT[0], FTT-PERP[0], RAY[14.44892353], SOL[.00000001], USD[-13.36], USDT[133373.74063883], USDT-PERP[0] | | RAY[14.44781957] |
| 0909102 | | KIN[1379034], USD[1.04], USDT[0.00313000] | | |
| 00909103 | | MOB[3.38952692], TRX[.000001], USDT[0.00000018] | | |
| 00909110 | | ADABULL[.00018862], EOSBULL[30.664], MATICBULL[3629.928364], SUSHIBULL[97.7], SXPBULL[3.6638], TRX[.000006], USD[0.16], USDT[0] | | |
| 00909117 | | 0 | | |
| 00909118 | | EUR[0.00], KIN[2.91381122], SHIB[740837.93104217] | Yes | |
| 00909127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[4.01997566], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.00542019], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[109.962], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[2.01338034], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.35303414], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[17.097131], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.02477596], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-21.94], USDT[0], VET-PERP[0], WAVES[4.99905], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[250.69085042], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOT[2.011073], SOL[1.50922515] |
| 00909128 | | ADA-PERP[0], APE-PERP[10.4], AUDIO-PERP[177.3], AVAX-PERP[0], AXS-PERP[5.6], BAL-PERP[0], BTC-PERP[0], CRO-PERP[301], DOT-PERP[14.50000000], DYDX-PERP[30.8], ETC-PERP[12.8], ETH[.0069886], ETH-PERP[1.964], ETHW[0.00069860], FIL-PERP[0], FLM-PERP[425.5], FTT[1.2], HNT-PERP[68.8], ICP-PERP[8.18], KAVA-PERP[0], MANA-PERP[128], MATIC-PERP[0], RUNE-PERP[25.4], SAND-PERP[103], SOL-PERP[0], SRM-PERP[660], SUSHI-PERP[46], TRX[.000001], UNI-PERP[0], USD[19.47], USDT[1.00764951], WAVES-PERP[45], XRP[.99] | | |
| 00909129 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.82], USDT[0.00579271], XRP-PERP[0] | | |
| 00909130 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00909133 | | BTC[.00002697], ETH[.00000001], EUR[0.01], FTT[0.03028602], USD[0.00], USDT[0] | | |
| 00909135 | | KIN[109948], USD[0.97] | | |
| 00909137 | | LUNC-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000002], USD[38.16], USDT[27.48127819] | | |
| 00909138 | | USD[0.00] | | |
| 00909147 | | BTC[.00019693] | | |
| 00909148 | | BAL[0], BTC[0], COMP[0], ETH[0], FIDA[5], USD[0.00], USDT[0] | | |
| 00909152 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00742341], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[.000014], USD[0.00], USDT[4.32147958] | | |
| 00909154 | | 0 | | |
| 00909158 | | BAO[2], DENT[1], KIN[1], MATIC[1], USD[0.00], USDT[0] | | |
| 00909162 | | BNB[0], KIN[1], RAY-PERP[0], TRX[1], USD[0.00] | | |
| 00909163 | Contingent | AAVE[0], AAVE-20210924[0], ADA-PERP[0], BCH-PERP[0], BNB[.29543002], BNB-20210625[0], BNB-PERP[0], BTC[-0.00000500], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[.0307], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.04147791], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.66866138], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[3.88005630], LUNA2_LOCKED[9.05346471], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20210625[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[1.01980995], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-204.74], USDT[0.00651960], USTC[549.24072361], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00909168 | | USD[0.00] | | |
| 00909169 | Contingent | ATLAS[5350], COPE[420], FTT[.015289], SOL[0], SRM[.08117509], SRM_LOCKED[.00070911], TRX[.000001], USD[0.29], USDT[0.00721168] | | |
| 00909171 | | USD[0.00], USDT[0] | | |
| 00909172 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[100.98138], AURY[43.02788656], AVAX-PERP[0], CHZ[468.2178], DODO-PERP[0], DYDX[7.198955], ETH[.082], ETH-PERP[0], ETHW[.082], FIDA[513.8233], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], PSGI[19.19905], RAY[.075885], SRM[181.92894000], STEP[.00000001], TULIP[12.585332], USD[110.84], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00909177 | | BNB[0], TRX[0] | | |
| 00909178 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[18105.91412341], LINA-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.55] | | |
| 00909179 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0005933], ETH-PERP[0], ETHW[.0005933], FTM-PERP[0], FTT[.05805081], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.9496], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.57096094], SRM_LOCKED[10.02903906], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[4.84116525], USTC-PERP[0], VET-PERP[0] | | |
| 00909180 | | USD[25.00] | | |
| 00909182 | | ATLAS[210], CITY[1.5], DOGE[96.98157], TRX[.000002], USD[0.34], USDT[0.00000001] | | |
| 00909183 | | BTC[0.20017466], CHZ[7.135978], ETH[1.502], ETHW[1.502], FTT[.0876975], RAY[.95162125], SOL[.077922], USD[0.38], XRP[.951135] | | |
| 00909189 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00909191 | | BTC[0], ETH[0], EUR[1240.28], FTT[0], LUA[0], SOL[0], USD[0.00], USDT[0.00013838] | | |
| 00909192 | | KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.000002], USD[-0.04], USDT[.2204042] | | |
| 00909194 | | BTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00909195 | | ETH[.0005], ETHW[.0005], FTT[4.99018925], OXY[274.89485685], RAY[52.8377799], SRM[170.9788055], USD[6.62] | | |
| 00909196 | | AVAX[3.17038387], BTC[0.07801152], COPE[345.20854899], DOGE[313.34625016], ETH[1.47291347], ETHW[1.46680866], FTM[31.3627863], FTT[15.11641081], GBP[0.00], LINK[0], LTC[0], MATIC[0], RUNE[7.70921938], SOL[24.84458246], STEP[161.59093151], USD[3.05], USDT[0] | | AVAX[2.999806], BTC[.011937], ETH[.100998], FTM[30], SOL[3.139557] |
| 00909203 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00532578], ETH-PERP[0], ETHW[.00005355], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00146446] | | |
| 00909209 | | 0 | | |
| 00909210 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909214 | | USD[0.00], USDT[0] | | |
| 00909216 | | AMPL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00909218 | | TRX[.000001], USD[0.33], USDT[.003825] | | |
| 00909220 | | ATLAS[9.96166957], RAY[0], USD[0.00], USDT[0] | | |
| 00909223 | | BTC-PERP[0], FTT[.08], USD[0.00], USDT[0] | | |
| 00909226 | | APT[68.97804], TONCOIN[.095636], TRX[.000008], USD[2.27] | | |
| 00909228 | | 0 | | |
| 00909229 | | TRX[.000003], USD[1.83], USDT[0] | | |
| 00909230 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01135131], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.38280939], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.05], XLM-PERP[0] | | |
| 00909231 | | 0 | | |
| 00909235 | | ETHW[2.666], TRX[.000002], USD[0.16], USDT[0] | | |
| 00909236 | | LTC[0], USD[0.14] | | |
| 00909237 | | COPE[53], FTT[3.16375795], SHIB[0], SOL[23.69784156], TRX[.000032], USD[0.00], USDT[139.49889159] | | |
| 00909240 | | 0 | | |
| 00909241 | | USD[0.00], USDT[0] | | |
| 00909242 | | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALICE-PERP[0], ALTBULL[11878.42580588], ALT-PERP[0], BNBBULL[0], BTC[0.00006732], BTC-PERP[0], BULL[0], BULLSHIT[0], CLV-PERP[0], COMPBULL[0], CQT[242.95626], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FTT[0.04380157], GRTBULL[0], HTBULL[0], HT-PERP[0], LEOBEAR[0], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBEAR[0], PAXGBULL[0], PRIVBULL[0], SHIB-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRX[.000788], TRX-PERP[0], TRYBBULL[0], UNISWAPBULL[0], USD[715.141, USDT[0.30265595], VETBULL[0], XAUTBEAR[0], XLMBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00909244 | | FTT[.699874], LINK[1.599712], TRX[.000001], USD[0.00], USDT[1.00246814] | | |
| 00909245 | | TRX[.000002], USD[0.23], USDT[0.00000020] | | |
| 00909247 | | BEAR[98.97420193], USDT[0], XRPBULL[0] | | |
| 00909248 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00909249 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00909251 | | AKRO[56.02468957], BAO[20575.5307631], CRO[89.57358138], DOGE[23.34154364], EUR[0.00], KIN[24319.15341599], SHIB[109752.15151515], TRX[1] | | |
| 00909252 | | ATLAS[21.67466510], MTA[2], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00909255 | | ADA-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00909256 | | MAPS[69.951], OXY[32.9769], PORT[780.61556004], RAY[7.9944], SOL[190.72], SRM[2.9979], USD[-2.62], USDT[0] | | |
| 00909258 | | AMPL[0], BTC[0], COMP[0], ETC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00909259 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[20.26005258], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[26.84195161], HT[0], HT-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00373167], LUNA2_LOCKED[0.00870724], MATIC-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[142445.39], USTC[.528237], XRP[0], XRP-PERP[0] | | |
| 00909262 | | ALT-PERP[0], AURY[156], BNB[.00734613], RAY[.07399495], TRX[.1], USD[0.07], USDT[0.00677564] | | |
| 00909264 | | BTC[0], TRX[.000002], USDT[0.00025501] | | |
| 00909265 | | ALT-PERP[0], BULL[0.00000095], CAKE-PERP[0], SUSHIBULL[.077095], SXPBULL[0], USD[0.01], ZRX-PERP[0] | | |
| 00909268 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMZN-20210924[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BABA[0], BABA-20210924[0], BABA-20211231[0], BAND[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOT[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1499.90000000], FTT-PERP[0], GRT[0], HOOD[0], HT[0], HT-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LTC[0], LUNA2_LOCKED[932.783017], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], MSTR-20210924[0], OKB-20210924[0], OKB-PERP[0], POLIS[.0994], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLV-20210924[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.17062646], SRM_LOCKED[139.27983178], SRM-PERP[0], SUSHI[0], SUSHI-20210924[0], THETA-20210924[0], THETA-PERP[0], TRX[0], TULIP[.0942], TULIP-PERP[0], TWTR-20210924[0], UNI[0], UNI-PERP[0], USD[-1742.68], USDT[0], USTC[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00909270 | | BTC[0], ETH[0], ETHW[0], MATIC[0], TRX[.000002], USD[0.00], USDT[0.00000197] | | |
| 00909282 | | TRX[.000001], USD[25.00] | | |
| 00909283 | | 1INCH[.00011919], AAVE[0], BAO[3], BCH[0], BNB[0], BOBA[0.06110479], BTC[0], CRO[0.35438800], DENT[1], DOGE[3], ETH[0.09192527], ETHW[0.09087029], HNT[0], HOLY[.00011928], KIN[3], MATIC[0], MBS[245.00059620], MKR[0], RSR[2], RUNE[0], SAND[0.02071480], SECO[.00011919], SHIB[1276598.63416356], SNX[0], SOL[0.00046965], STEP[0], TOMO[.00011925], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[0.00437023], YFI[0] | Yes | |
| 00909285 | | AUDIO[.98236], BNB[.0096409], BTC[0.00000086], FRONT[.99676], SUSHI[.49747], TRX[.000008], USD[10.61], USDT[0] | | |
| 00909286 | | EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.65], USDT[2.321118] | | |
| 00909289 | | AVAX[.05679617], BTC-PERP[0], ETH-PERP[0], ETHW[.977], LUNC-PERP[0], RSR[28294.006], SOL-PERP[0], USD[0.43], USDT[1.17778062] | | |
| 00909290 | | FIDA[0], SOL[11.36233656] | | |
| 00909294 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07613013], LOOKS[77], LTC-PERP[0], LUNA2[0.00030101], LUNA2_LOCKED[0.00070237], LUNC[65.5475436], NFT [364355181461905499/The Hill by FTX #2822661], SOL-PERP[0], TONCOIN[32.9], TONCOIN-PERP[0], USD[12.35], USDT[0], XRP-PERP[0] | | |
| 00909296 | | 0 | | |
| 00909297 | | USDT[0] | | |
| 00909299 | | AUDIO[.9928306], FTT[0.08125545], USD[0.01], USDT[0] | | |
| 00909300 | | BTC[0], TRX[.000001], USD[0.09], USDT[0.00005575] | | |
| 00909306 | Contingent | BTC[0], FTT[.09874001], SRM[.04883843], SRM_LOCKED[.19688214], TRX[.000003], USD[0.00], USDT[0.43609605] | | |
| 00909307 | | BAO[1], BTC[0.00000688], DENT[2], USDT[0.04596752] | Yes | |
| 00909310 | Contingent, Disputed | BLT[.851375], USD[25.01] | | |
| 00909312 | | ADABULL[0], TRX[.000006], USD[0.00], USDT[0], VETBULL[.02192837], XLMBULL[0] | | |
| 00909319 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909323 | | KIN[9279.886], USD[0.03] | | |
| 00909326 | | ATLAS-PERP[0], DFL[9.696], FTT[.070171], MBS[165.02489], MEDIA[.23], PRISM[22204.3741], REAL[53], STARS[1013.19475], TRX[.000031], USD[0.58], USDT[1.88718304] | | |
| 00909329 | Contingent | ETHW[.0009754], LUNA2[0], LUNA2_LOCKED[0.19302464], MER[.99144], RAY[.301953], ROOK[0], TRX[.000005], USD[0.00] | | |
| 00909331 | | FTT[18.596466], USDT[.503636] | | |
| 00909334 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], SOL[28.88478045], SOL-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 00909335 | | RAY[45.98651], TRX[.000002], USD[5.37], USDT[552] | | |
| 00909337 | | USD[5.46] | | |
| 00909338 | | KIN[14220.3776289] | | |
| 00909339 | | DOGE[0], FTT[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00909344 | Contingent | AMZN-20211231[0], BNB[0], BTC[0.03107733], BVOL[0], COPE[0], DOGE[979.11632811], DOGEHALF[0], FB[0.50416937], FIDA[.02348583], FIDA_LOCKED[.05421345], FTT[5.4], MATIC[1.85005189], PAXG[0], RAMP-PERP[0], RAY[230.16408901], SOL[11.56080708], SRM[106.2672568], SRM_LOCKED[1.76222124], USDt-16.68], USDT[0] | | |
| 00909344 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000028], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[1.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00909346 | | COPE[0], DOGE[0], DOGE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[1.77031751], TRX[0], USD[0.01] | | |
| 00909347 | | IMX[734.3], USD[0.10], USDT[0] | | |
| 00909349 | | KIN[9955.62914853], TRX[.000001], USD[0.00], USDT[0] | | |
| 00909350 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], ETH[0], FTT[0], LINK[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00002640], WBTC[0], XLM-PERP[0] | | |
| 00909351 | | ATLAS[27642.736], TRX[.179836], USD[0.68] | | |
| 00909353 | | USDT[1.42527148] | | USDT[1.325] |
| 00909355 | | BNB[.11205144], BTC[0], COIN[0], DOGE[93.93749], TRX[.000001], USD[0.00], USDT[0] | | |
| 00909356 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.98956], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00040126], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.75197126], LUNA2_LOCKED[4.08793294], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000862], TRX-PERP[0], USD[0.00], USDT[448.33855784], USTC[248], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00909359 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00909360 | | BNB[0], ETH[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000062] | | |
| 00909361 | | BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE[.098575], SXP[.086966], TRX[.417462], TRX-PERP[0], USD[-14.88], USDT[16.03055232] | | |
| 00909367 | | USD[11.17] | | |
| 00909369 | | AKRO[1], ETH[0], RAY[51.30867026], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[470.99169957] | | |
| 00909374 | | BTC[.00006775], CEL[.0064], USD[0.33] | | |
| 00909377 | | MOB[2.4909], USD[2.09] | | |
| 00909380 | | EUR[0.00], TRX[911.48272261] | | |
| 00909381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.9696], ASD[.097663], ATOM-PERP[0], AUDIO[.97758], AVAX-PERP[0], BAO[989.36], BAT-PERP[0], BCH[0.00095449], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0.00000364], CAKE-PERP[0], CHZ[9.97245], CHZ-PERP[0], COMP-PERP[0], CREAM[0.00994015], CREAM-PERP[0], CRV[.99563], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0.00003764], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[.0996675], LINK-PERP[0], LTC[.00990405], LTCBULL[.0184591], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK[.00097473], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000399], SUSHI-PERP[0], SXP[.4933025], SXP-PERP[0], THETA-PERP[0], TRX[6.718518], TRX-PERP[0], UNI[.0498005], UNI-PERP[0], USD[0.55], USDT[0.00392321], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00909383 | | EUR[0.00], MATIC[.00001837], SOL[.00001086] | Yes | |
| 00909384 | | ETH[0.00100486], ETHW[0.00100486], MOB[28.4810475], USD[14.31] | | |
| 00909385 | | 0 | | |
| 00909389 | | BNB[.00000001], BTC[0], FTT[0.05793913], USD[0.00], USDT[0] | | |
| 00909390 | | BNBBULL[0.00000409], BULL[0.00000027], DOGE[3], LTCBULL[.00523765], SUSHIBULL[.06553], TRX[.000003], USD[11.01], USDT[0] | | |
| 00909392 | | ADA-PERP[0], AVAX-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[2463.85], VET-PERP[0], XRP-PERP[0] | | |
| 00909395 | | USDT[0.00000001] | | |
| 00909401 | | SLP[860.70277332], SRM[21.49578504] | | |
| 00909409 | | COPE[251.8503484], FTT[7.84334214], GT[43.48104598], USD[155.08], USDT[217.19096737] | | |
| 00909411 | | RUNE[0.04017111], USD[63.82] | | |
| 00909414 | | AAVE[.4996724], ADABULL[0], ATLAS[960], AUDIO[87], BNB[0.40476546], BTC[0], CHZ[610], ETH[0.05006423], ETHW[0.05006423], FTT[3.23502331], LTC[0], MATIC-PERP[0], SNX[27.2], SOL[4.07780904], USD[0.73], USD[1.77137770], WAVES[6.18455144], XRP-PERP[0] | | |
| 00909415 | | ALT-20210625[0], HNT-PERP[0], HOLY-PERP[0], OKB-20210625[0], ORBS-PERP[0], TOMO-PERP[0], USD[0.90], USDT[.94655045] | | |
| 00909417 | | 0 | | |
| 00909418 | | SOL-20210924[0], USD[7.52], USDT[.62589258], XRP[0.76245299] | | |
| 00909421 | | BTC[0], DOGE[2], SRM[.446649], TRX[.000003], USD[3.33], USDT[0] | | |
| 00909422 | | ICP-PERP[0], MEDIA-PERP[0], USD[0.00] | | |
| 00909423 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909425 | | SOL[0], STEP[16.69636], USD[0.02] | | |
| 00909426 | | FTT[0], USD[0.00] | | |
| 00909428 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], SPELL-PERP[0], USD[0.84] | | |
| 00909435 | | 0 | | |
| 00909441 | | USD[0.00] | | |
| 00909446 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], BNBBULL[0], CHZ[0], COPE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTM[0], FTT[0], LINKBULL[0], LTC[0], LTCBULL[0], RAY[0], SNX[0], SOL[0], SRM[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[11.79569680] | | |
| 00909449 | | AAVE[0], BNB[.00000001], BTC[0], DAI[0], DOGE[0], DYDX[0], ETH[0], FTT[0.00001087], LTC[0], SAND[0], SOL[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00909457 | | ALT-PERP[-0.002], LTC[.0002], MID-PERP[0], OMG-PERP[0], TRX[.000003], USD[47.42], USDT[3047.24605273] | | |
| 00909458 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00909459 | | DOT[.09056], FTT[0.28770741], SOL[.00000001], USD[3.23] | | |
| 00909460 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], LEO-PERP[0], REN-PERP[0], SOL-PERP[0], USD[2.01], USDT[.18], XRP-PERP[0] | | |
| 00909461 | | CEL[0], FTT[0.00512594], USD[0.00] | | |
| 00909463 | | 0 | | |
| 00909464 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.36905765], ETH-PERP[0], ETHW[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[10.94465465], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-6.18], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00909469 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.4897], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000701], ETH-PERP[0], ETHW[.000701], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[103.77], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00909473 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.26], USDT[0] | | |
| 00909475 | | RAY[.42198208], TRX[.000001], USD[0.01] | | |
| 00909477 | Contingent | LUNA2[5.88531457], LUNA2_LOCKED[13.73240068], LUNC[1281539.64], USD[0.00] | | |
| 00909478 | | BAO[7595.20290548], KIN-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00909480 | | 0 | | |
| 00909482 | | TRX[.000005], USDT[0.00029097] | | |
| 00909486 | | FTT[.8], POLIS[2.199582], RAY[56.82500955], USD[0.48], USDT[0], XRP[.327982] | | |
| 00909494 | Contingent | BNB[.00685166], ETH[.00006], ETH-PERP[0], ETHW[0.00001438], FTM[.3], LUNA2[0.38182363], LUNA2_LOCKED[0.89092181], MAGIC[.426], PRISM[3.4476], RAY[0.05974190], SOL-PERP[0], TRX[.000789], USD[0.01], USDT[470.03857822] | | |
| 00909495 | | 1INCH[0], APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.03613647], GALA[0], LINK[0], LTC[0], MATIC[33.51591094], SOL[0], TRX[0], UNI[0], USD[0.00], XRP[0] | | |
| 00909499 | Contingent | AAVE[0], ANC[0], APE[0], BAO[1], CHZ[0], DENT[1], DOGE[0], EN4[0], EUR[0.00], GMT[0], IMX[11.52741798], KIN[8.39308900], LOOKS[0], LTC[0], LUNA2[0.00010924], LUNA2_LOCKED[0.00025490], LUNC[23.78841530], OXY[0], RAY[0], REAL[0], RUNE[0], SHIB[0], SOL[0], TRU[1], TRX[1], TULIP[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00909503 | | CRO[119.60190479], ETH[0.00036716], ETHW[0.00036716], FTT[0], GENE[1.1], PTU[18.9968669], USD[0.00], USDT[351.33567972] | | |
| 00909510 | | ATLAS[540], SOL[0], USD[34], USDT[0] | | |
| 00909512 | | TRX[.000003], USDT[43.23046557] | | |
| 00909516 | | ETH[0], FTT[0], RAY[0], USDT[0], XRP[7192.75125371] | | |
| 00909520 | | DOGE[3], RAY[0] | | |
| 00909523 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.10823783], BTC[0.39426986], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[491.63896004], CRV-PERP[0], CVX[26.77927134], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.74821207], ETH-2021123[0], ETH-PERP[0], ETHW[2.74705781], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[111.7191987], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], REN-PERP[0], SECO-PERP[0], SOL[29.98], SOL-PERP[0], SRM[.00461976], SRM-PERP[0], STEP-PERP[0], TRX[.000004], UNI-PERP[0], USD[5.89], USDT[1038.25656833], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00909528 | | KIN[184003.98510689], USD[0.00] | | |
| 00909529 | | ATLAS[759.848], FTT[0.00013124], POLIS[6.69866], USD[0.62] | | |
| 00909530 | | ETH[.00083118], FTT[25.99997737], TRX[.000003], USD[0.35], USDT[.75599361], XRP[.043441] | Yes | |
| 00909533 | | 0 | | |
| 00909534 | | FTT[0.03706781], OXY[161], OXY-PERP[0], USD[-2.94], USDT[3.24253651], XRP[0] | | |
| 00909535 | | ATLAS[.00593193], BTC[0], ETH[0], FTT[.08189908], FTT-PERP[0], MAPS[0], OXY[0], PORT[.01365169], REN[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00909536 | | BNB-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[2900000], SLP[286290], SNX-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.68], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00909537 | | ETH[0], UBXT[1] | | |
| 00909538 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-0205[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.20665701], LUNA2_LOCKED[0.48219970], LUNA2-PERP[-7.5], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.27], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00909541 | | BNB[0], CHZ[0], HNT[0], MOB[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00909546 | | TRX[.000002], USD[10.00], USDT[0] | | |
| 00909548 | | DOGE[975.81456], RAY[.99753], USD[0.09] | | |
| 00909549 | | AUDIO[1.98173], TRX[.000003], USD[0.09], USDT[0] | | |
| 00909550 | | STEP[128.5], USD[0.04] | | |
| 00909555 | | MER[0.83353859], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00909557 | Contingent, Disputed | LTC[0], RAY[0], USD[1.47] | | |
| 00909558 | | ALGO[44.35171348], BNB[.00059078], EUR[0.40], HT[0], RAY[4.50060592], TRX[.000001], USD[0.00], USDT[0] | | |
| 00909559 | | ALGOBULL[3059994], BCHBULL[21], FTT[0], GRTBULL[2], LINKBULL[1], MATICBULL[.8], SXPBULL[35], USD[0.00], USDT[0], XRPBULL[2808.11409529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909563 | | STEP[0], USD[0.00], USDT[0] | | |
| 00909564 | | APE[2.86959822], BAO[21.7864092], DOGE[1.36088957], ETH[0.21990359], ETHW[0.21968852], EUR[0.00], FTM[17.28570235], KIN[105.35265768], OXY[135.73138932], RAY[.00057994], RSR[1], TRX[1], UBXT[1.02295065], USD[0.00] | Yes | |
| 00909569 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00909573 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], STEP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[10.24], USDT[3.88086851] | | |
| 00909581 | | POLIS[18.1], USD[0.81] | | |
| 00909582 | | 0 | | |
| 00909583 | | ASD[0], BNB[.00000001], BTC[.00008548], DENT[10.434], DOGE[.3565], ENJ[.81931], ENS[.0049995], FTT[0.10684942], GENE[.087289], MAPS[0], MKR[.00085522], SHIB[90880], SLP[29.9943], SOL[0], TOMO[.845764], USD[38.91] | | |
| 00909595 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-7.22], USDT[8.81] | | |
| 00909596 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00909601 | | USD[14.70] | | USD[13.68] |
| 00909602 | | ATLAS[0], FTT[0], GBP[0.76], RAY[0], SOL[0], USD[0.02], USDT[0.00000001] | | |
| 00909603 | | FIDA[.99031], LOOKS[.4316], TRX[.000047], USD[0.01], USDT[0] | | |
| 00909608 | | KIN[5225], USD[0.00] | | |
| 00909611 | | STEP-PERP[0], USD[0.66], USDT[0] | | |
| 00909612 | | ATLAS[9.7302], MATIC-PERP[0], SOL-PERP[0], TRX[.042302], USD[-0.01], USDT[.0043841] | | |
| 00909613 | | 0 | | |
| 00909615 | | BEAR[17], ETHBEAR[30], USD[0.00] | | |
| 00909617 | | BTC[0], FTT[0.10120605], USD[0.00], USDT[0] | | |
| 00909619 | | AUDIO[.9766], USD[0.18] | | |
| 00909621 | Contingent | BTC[0], EUR[0.00], FTT[0], LUNA2[0.01324721], LUNA2_LOCKED[0.03091017], LUNC[2884.61], USD[0.00], USDT[0.00000002] | | |
| 00909624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[999.8195], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.29845328], SOL-PERP[0], SPELL-PERP[0], SRM[.23825177], SRM_LOCKED[.16953401], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.55], USDT[0.00866365], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00909625 | Contingent | ALGO-PERP[0], BTC[.00008], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0084841], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006154], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.2], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00327489], WAVES-PERP[0] | | |
| 00909627 | | ETH[0], FTT[0.19304647], USD[0.16], USDT[0] | | |
| 00909632 | | BTC[0], DOGE[0] | | |
| 00909633 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[0.00000815], BTT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], KBTT[33676.50638044], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[244000000], SOL-PERP[0], SOS[1683257715.80742889], SOS-PERP[5795500000], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1603.67], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00909634 | | BTC[0], COPE[0], USD[0.00], USDT[0.73840767] | | |
| 00909635 | | DOGEBULL[0.43002477], USD[0.03] | | |
| 00909639 | | BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[.199335], FTT-PERP[0], RAY-PERP[0], USD[4.12], USDT[0.00000001], VET-PERP[0] | | |
| 00909642 | | BLT[32], NEO-PERP[0], USD[1.79] | | |
| 00909643 | | BTC[.00004563], GOG[38.85175977], IMX[16.81385872], LINK[23.37942], USD[0.00] | | |
| 00909645 | | ETH[0] | | |
| 00909646 | | FTT[0], SOL[0], USD[5.0590386] | | |
| 00909648 | | BTC-PERP[0], USD[0.30] | | |
| 00909649 | | USD[0.00] | | |
| 00909650 | | AVAX[0], FTT[.099848], SOL[0], USD[0.00] | | |
| 00909652 | | DENT[1144.2723953], DOGE[7.69637212], KIN[83175.22227607], USDT[0.41447640] | Yes | |
| 00909653 | | USD[2.11] | | |
| 00909661 | | ETH[0], USDT[.173784] | | |
| 00909663 | | 0 | | |
| 00909667 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00909668 | | BNB[.0095], ETH[.000371], ETHW[.000371], ICP-PERP[0], TRX[.000017], USD[0.00], USDT[0.00762228], USDT-PERP[0] | | |
| 00909670 | | BCH[0], CAD[0.00], ETH[.00000001], SOL[0], USD[0.00] | Yes | |
| 00909672 | Contingent | FTT[11.640021], SRM[1.33624465], SRM_LOCKED[330.82095712], USD[31.36], USDT[0.00000001] | | |
| 00909676 | | KIN[75795.62835989], KIN-PERP[0], TRX[0.90720100], USD[0.00], USDT[0] | | |
| 00909680 | | USD[9.00] | | |
| 00909681 | | BTC[.00015118] | | |
| 00909682 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.47], USDT[1.47108904], XLM-PERP[0] | | |
| 00909688 | Contingent | ATOM[.00342], ATOM-PERP[0], BNB[0], ETH-PERP[0], LUNA2[0.04421895], LUNA2_LOCKED[0.00984422], LUNC[.00171], TRX[.001083], USD[0.14], USDT[0.13018634], USTC[.522072] | | |
| 00909690 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909694 | | ATLAS[9.8271], ATLAS-PERP[0], USD[-0.01], USDT[0.00597590] | | |
| 00909696 | | DOGE[1], EUR[20.00], SOL[0], USD[1.73] | | |
| 00909697 | | AKRO[2], BADGER[0], BAL[0], BAO[16], BOBA[5.84105617], BTC[0], CAD[0.00], CBSE[0], COIN[0], DENT[1], ETH[0], FTM[4.01635375], KIN[16], MANA[6.31745906], MATIC[.05329977], OMG[.00003646], PERP[6.14532946], SAND[0.00430803], SHIB[864593.98095184], SNX[1.487051], SUSHI[5.95928534], TOMO[1.06250805], TRX[1], USD[0.00] | Yes | |
| 00909700 | | 1INCH[0.03360304], CAD[0.00], SHIB[0], USD[0.00] | Yes | |
| 00909703 | | BNB[0], ETH[0], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 00909708 | | 0 | | |
| 00909709 | Contingent | LUNA2[1.29636822], LUNA2_LOCKED[3.02485918], TONCOIN[.09772], USD[0.00] | | |
| 00909710 | | DOGE[299.811], MOB[1.00000174], USD[0.06] | | |
| 00909711 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00221454], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00909712 | | TRX[.000001], USD[11.78], USDT[50.00000002] | | |
| 00909714 | | 0 | | |
| 00909716 | | 1INCH[142], AURY[36], CHZ[4908.90875], FTT[14.59496], USD[3.19], USDT[0 | | |
| 00909719 | | APE[.2119266], BAO[2], CRO[27.58868033], DOGE[9.54997903], EUR[0.00], KIN[1], KSHIB[.7865518], MBS[8.95236715], ORBS[.48104846], SHIB[.1877938], TLM[76.22234922], TONCOIN[.93451235], TRX[1] | | |
| 00909720 | | AUD[1.28], ETH[.079], ETHW[.079], SOL[3.95291273] | | |
| 00909723 | | TRX[.000001], USD[0.00], USDT[525.81840816] | | |
| 00909724 | | ETH[.00069369], ETHW[.00069369], FTT[0.07798868], MATIC-PERP[0], TRX[.000777], USD[0.00], USDT[0.12212667] | | |
| 00909725 | | USDT[2.76165497] | | |
| 00909726 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[3960], ATLAS-PERP[0], AVAX-PERP[0], COPE[89], CVC[480], DYDX-PERP[0], MEDIA[3.2], MER-PERP[0], MTA[330], OXY[65], STEP-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00909729 | | EOSBEAR[24995], LTCBEAR[349.93], LTCBULL[49.99], NFT (497432387529978847/FTX Crypto Cup 2022 Key #8791)[1], NFT (511350322097688380/The Hill by FTX #25340)[1], TRX[.000003], TRXBEAR[1260000], USD[0.02] | | |
| 00909730 | | ORBS-PERP[0], USD[0.02] | | |
| 00909733 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00407146], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[33.21820159], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00909735 | | AKRO[1], ALPHA[2.06647518], AUDIO[2.05763832], DENT[3], ETH[.54361543], ETHW[.00000396], EUR[0.00], FRONT[2.08629895], HXRO[1], KIN[2], MATH[1.01890676], RSR[2], SECO[1.09768952], TOMO[2.16889513], TRU[2.01646919], TRX[1], UBXT[3] | Yes | |
| 00909738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMC-20210625[0], ARS[0.00], BABA-0325[0], BABA-20211231[0], BADGER-PERP[0], BB-20210625[0], BITW-1230[0.00999999], BTC-PERP[0], BTTPRE-PERP[0], CGC[80.4], CGC-20210625[0], COMP[0.00002893], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT[314], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[16.8], LRC-PERP[0], LTC[3.46000000], LUNA2[28.48109264], LUNA2_LOCKED[66.45588282], LUNC-PERP[0], MOB[.54], MOB[.00000001], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PYPL-0325[0], REAL[.939045], REEF[8798.328], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[1869.2989], SLP-PERP[0], SOL[21.78], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[3115.77], USDT[0] | | |
| 00909739 | | BNB[.00030155], DOGE[.606285], TRX[.000002], USD[0.00], USDT[0] | | |
| 00909743 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.981601], USD[1.36], USDT[.098926] | | |
| 00909744 | | ATLAS[1330], ATLAS-PERP[0], FIDA[.980715], KIN-PERP[0], POLIS[40], POLIS-PERP[0], STEP[.0055035], TRX[.000003], USD[67.49], USDT[7.40006914] | | |
| 00909745 | Contingent | DYDX[0], FTT[.028889], MNGO[0], RAY[0], RUNE[0], SHIB[.76022], SNX[0], SRM[11.6993504], SRM_LOCKED[44.44178443], STEP[.4713768], USD[0.00], USDT[0] | | |
| 00909751 | Contingent | FTT[5.89050578], SRM[11.99684125], SRM_LOCKED[0.0009355], STEP[222], USD[0.04], USDT[0] | | |
| 00909760 | | ALGOBULL[570318.64144019], COMPBULL[35.17542689], DEFIBULL[0], DOGEBULL[1.12418764], GRTBULL[10.93868953], LINKBULL[16.89517116], SHIB-PERP[0], SXPBULL[2033.38622566], USD[0.00], USDT[0], VETBULL[25.40908736], XLMBULL[20.12003705], XRPBULL[839.41244085] | | |
| 00909764 | | ETH[.00015], ETHW[.00015], USD[0.27] | | |
| 00909765 | | BTC[.0145039], FTT[.095079], USD[0.16], USDT[4.37206284] | | |
| 00909766 | | 1INCH[1.33549528], BNB[-0.00377061], TRX[.963893], USD[2.06] | Yes | |
| 00909770 | | BAND[.087878], BAT[.9300382], BNB[0], BTC[0.00618946], DOGE[829.8316353], ENJ[.98594], ETH[.00089322], ETHW[.00089322], FTT[0.07299349], LTC[.0096504], SHIB[80582], TRX[.7359], USD[1064.93], XRP[.98499] | | |
| 00909775 | | AMPL[0], BAO[0], CONV[0], COPE[139.30296566], DOGE[0], ETH[0], ETH-20210924[0], FTT[0], KIN[0], LTC[0], SHIB[0], SKL-PERP[0], SNY[149], UBXT[0], USD[0.20], USDT[0], WAVES[0] | | |
| 00909776 | | USD[47.28] | | |
| 00909778 | | FTT[0.10409912], USDT[0], XRP[782] | | |
| 00909779 | | ALGOBULL[679276.4], DOGEBULL[2.0426288], EOSBULL[.0692], TRX[.000005], USD[0.05], USDT[0.00000001], VETBULL[.25824834], XRPBULL[18773.82643] | | |
| 00909782 | | RAY[134.49158226], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00909784 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.64116224], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00909785 | | FIDA[.691], USD[4.67] | | |
| 00909788 | | AAPL[2.22384349], ACB[33], AGLD-PERP[0], ARKK[1.51593853], ATOM-20210924[0], ATOM-PERP[0], BAND-PERP[0], BICO[4], BITO[10], BNB-PERP[0], BNTX[1.11054246], BTC-PERP[0], CAKE-PERP[0], CGC[80.2], COIN[1.31607622], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHE[5], ETH-PERP[0], FTT-PERP[0], HOOD[2.09621014], MNGO-PERP[0], MRNA[1.11212362], NIO[5.12977730], POLIS-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY[3.17069140], SUSHI-PERP[0], TLRY[57.6], TSLA[6.0819849], TSLAPRE[0], UNISWAP-20210924[0], USD[44.17], WNDR[116], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00909793 | | LTC[0], USDT[1.68398] | | |
| 00909794 | | FTT[0], USD[0.00], USDT[0] | | |
| 00909795 | | USD[0.00] | | |
| 00909796 | | FTT[5], KIN[203105.76049755], ROOK[1.11161462], USD[0.00] | | |
| 00909797 | | AMZN[.00000004], AMZNPRE[0], BABA[0], BTC[0], ETH[0], ETHBULL[15.15840000], FTT[26.00518836], GRT[.478386], TRX[.000001], USD[0.00463300], USDT[0.00462300], XTZBULL[264.94965] | | |
| 00909798 | | CAKE-PERP[0], DOGE-PERP[0], FTT[.00000001], MANA[.94338], MANA-PERP[0], RAY[0], RAY-PERP[0], SAND[.98784], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |

Amended Schedule F-57 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909801 | | BTC[0], ETH[.00216551], ETHW[.00216551] | | |
| 00909803 | | ETH[.00000001] | | |
| 00909807 | | BNB-PERP[0], USD[0.10] | | |
| 00909809 | | ADA-PERP[0], BNB[.00181583], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.35], XLM-PERP[0] | | |
| 00909811 | | BTTPRE-PERP[0], KIN[45000], USD[3.09] | | |
| 00909812 | | ETH[0], FTT[0] | | |
| 00909813 | | TRX[.000001], USD[0.20] | | |
| 00909814 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], TRX[.000003], USD[0.46], XTZ-PERP[0] | | |
| 00909824 | | BAO[152139.44277727], GBP[0.00], KIN[2860763.05328291], NOK[.0005174], USD[0.00], USDT[0] | Yes | |
| 00909826 | | ATLAS[570], BNB[0.00854505], GOG[168], POLIS[30], TRX[.000002], USD[0.54], USDT[.00154] | | |
| 00909827 | | BTC[0], ETH-PERP[0], TRX[.000003], UBXT[.2258], USD[-0.01], USDT[0.01208729] | | |
| 00909832 | | AGLD[.06861975], BTC[0.80754800], DOGEBEAR2021[0], FTT[76.31172773], HMT[4346.1988479], LINKBULL[0.07237279], LTCBULL[0], MNGO[6.929562], NFT [288431064631495830/ONE BRONCO #43][1], NFT [342339766822327436/WARHOL SENT ME promotional Badge, 1978. #1][1], NFT [365726218494665718/ONE BRONCO #45][1], NFT [369836692749500127/ONE BRONCO #48][1], NFT [373830209340416886/ONE BRONCO #33][1], NFT [378228314134695535/ONE BRONCO #47][1], NFT [441335263200634002/ONE BRONCO #46][1], NFT [448896975688030917/ONE BRONCO #49][1], NFT [492193233566840932/ONE BRONCO #12][1], NFT [508166318390932133/ONE BRONCO #32][1], NFT [524626672406329630/Boogie Romeo Derivative for Bustos.][1], PAXG[0], USDT[10019.14], USDT[0], ZECBULL[0] | | |
| 00909833 | | 0 | | |
| 00909835 | | USD[0.00], USDT[0] | | |
| 00909837 | | APE[.090298], BTC[0.03778485], BTC-PERP[0], CRO[149.6886], ETH[.01506472], ETHW[.01506472], FTT[1.5], POLIS[.0739969], SOL[.006881], SOL-PERP[0], USD[26657.59], USDT[0.00000003] | | |
| 00909839 | | BULL[1.0327372], EOSBULL[.4006164], EOS-PERP[0], FTT[.09699], FTT-PERP[0], SXP[.42875886], SXPBULL[.0099598], SXP-PERP[0], USD[-0.11], USDT[0] | | |
| 00909842 | | BTC[.00001259], EUR[0.00] | | |
| 00909849 | | COIN[0], USD[0.00], XRP[0] | | |
| 00909855 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], HBAR-PERP[0], HNT-PERP[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00909861 | | FTT[80], IMX[0], NFT [384683270993356722/FTX AU - we are here! #61257][1], NFT [487858746884073120/FTX EU - we are here! #234260][1], NFT [499749809278709790/FTX EU - we are here! #234250][1], NFT [526928392016276288/FTX EU - we are here! #234219][1], TRX[.000029], USD[6.73], USDT[3.51714136], XPLA[5029.0823] | | |
| 00909863 | | AKRO[2], BAO[0], DENT[1], DOGE[339.45601393], ETH[.04403661], ETHW[.04403661], EUR[0.00], KIN[581547.64044811], UBXT[1] | | |
| 00909872 | | FTT[0.07626903], USD[0.27], USDT[0.00493704] | | |
| 00909873 | | DAI[.031869], LTC[.0088897], USD[0.29] | | |
| 00909874 | Contingent | DAWN[14.9589603], FTT[21.69566], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], NFT [541482827399161886/The Hill by FTX #13795][1], USD[0.07] | | |
| 00909876 | | USD[0.00], USDT[401.80944480] | | |
| 00909879 | | AAVE[.1599696], APE-PERP[0], ATLAS[0], BNB[.0399924], BOLSONARO2022[0], BRZ[5448.01114340], BTC[0.00796716], BTC-PERP[0], DOT[1.699677], ETH[.03399354], ETH-PERP[0], KIN[0], LINK[1.618924B], MATIC[11.99772], RAY[0], SOL[.61988221], UNI[1.899639], USD[1.07], USDT[68.99705026] | | |
| 00909886 | | KIN[19996], TRX[.000001], USD[1.62], USDT[0] | | |
| 00909892 | | BNBBULL[1.00000942], BTC[0.00043369], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], LTC[-0.00019098], USD[2.66] | | |
| 00909895 | | BTC-PERP[0], KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00909901 | | LUA[223.94313], USDT[.019668] | | |
| 00909905 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC[.000568], MA[.3], TRX[10.000001], USD[1639.66], USDT[0] | | |
| 00909906 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[33], GRT-PERP[0], LINK-PERP[0], MANA[54], MATIC-PERP[0], NEO-PERP[0], REEF[310], SOL-PERP[0], SXP[.0842], TRX[.000002], UNI-PERP[0], USD[0.57], USDT[0.00000001], XRP-PERP[0] | | |
| 00909907 | | BTC[0.00739859], USDT[.452] | | |
| 00909916 | | FTT[9.096264], UNI[18.7963528], USD[0.14] | | |
| 00909918 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00909920 | | USD[1.47], USDT[0.00000001] | | |
| 00909924 | | TRX[.000017], USD[0.34], USDT[1.27079780] | | |
| 00909928 | | AVAX-PERP[0], CREAM[.006694], FTT[19.89602], POLIS[.0795], USD[2.90] | | |
| 00909933 | | 1INCH-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.76] | | |
| 00909934 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70756086], ETH-20210625[0], ETH-PERP[0], ETHW[0.70756086], FTT[87.44699644], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[58.19348840], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SOL[0.00105364], SOL-PERP[0], SRM[0.07985054], SRM_LOCKED[.06520765], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-765.08], USDT[850.72022794], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00909938 | | BNB[0], CEL[0], USD[0.00], WAVES[0] | | |
| 00909943 | | TRX[.000002] | | |
| 00909945 | | EUR[0.00], FTT[0], MBS[31.813725], SOL[12.91892258], STARS[0], USD[1.24], USDT[0] | | |
| 00909949 | | COIN[0], USD[0.00] | | |
| 00909953 | | BNB[0], DOGE[.49], EOSBULL[3.7368], USD[0.00], USDT[0.00000495] | | |
| 00909956 | | RAY[34.54717181], USDT[0.00000001] | | |
| 00909958 | | COIN[0], FTT[0.09204551], USD[0.00], USDT[0] | | |
| 00909959 | | EUR[49.00], RAY[0], TRX[0.98856291], USD[0.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909961 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00008780], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BIT-PERP[0], BNB[.01], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.00140000], BTTPRE-PERP[0], BULL[0.00008626], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[1400], DENT-PERP[0], DOGE-PERP[0], DOGE-0930[0], DOGE-PERP[252], DOT-PERP[-0.79999999], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.0000831], ETH-PERP[.221], ETHW[0.0000830], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[22.26], FTM-PERP[0], FTT[0.0161860], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.8960768], LOOKS-PERP[0], LTC[.0099601], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[17900], SHIB-PERP[0], SKL[.99126], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-129.58], USDT-0930[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.662566], XRPBULL[1198.0734], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00909963 | | BTC[.00013655], ETH[0], FTT[.00000001] | | |
| 00909964 | | BTC-PERP[0], ETH[.000795], ETHW[.000795], LINK-PERP[0], LTC-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[4.55], USDT[7.12276325], XRP-PERP[0] | | |
| 00909966 | | MOB[7.49475], TRX[.000003], USDT[.88125] | | |
| 00909970 | | ATLAS[25.13537609], FTT[.0990238], SOL[0], USD[0.00], USDT[0.00000155] | | |
| 00909971 | Contingent | ATLAS[9.18003932], BNB[.00413538], BNBBULL[0], BTC-PERP[0], ETH[10.36090965], ETHW[10.36090966], FTT[0.00264221], IMX[.024002], NVDA[.00079025], RAY[.024965], SAND[.0075], SOL[0.00390920], SRM[6.60560133], SRM_LOCKED[25.95517671], USD[-7235.61], USDT[0], XRP[.525919] | | |
| 00909976 | | 0 | | |
| 00909980 | | FLOW-PERP[0], OMG-PERP[0], USD[0.49] | | |
| 00909985 | | BTC[.00026535], USD[0.00], USDT[0] | | |
| 00909986 | | COPE[18.9872], TRX[.000001], USD[0.00], USDT[.000725] | | |
| 00909987 | | APE[0], BTC[0], MOB[0], NFT [488303973871573086/RS paintings][1], USD[0.00] | | |
| 00909995 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00002415], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.07638751], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNCBULL[.03], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.40466197], LUNA2_LOCKED[3.27754461], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.33121715], SRM_LOCKED[27.36242718], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.55], USDT[0.00000001], VET-PERP[0], WRX[.7082675], XLM-PERP[0], XRP[1.90702003], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00909996 | | FTT[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00002436] | | |
| 00909997 | | AVAX[0], BTC[0], FTT[0], USDT[0] | | |
| 00910003 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.90] | | |
| 00910004 | | SOL[0], TRX[.000004], USD[0.00] | | |
| 00910005 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00910006 | | BAO[2], DOGE[0], EUR[0.00], GRT[0.00145172], KIN[3], LINA[0], LINK[0.00004204], MATIC[0], RAY[0], RSR[1], SHIB[15.91006746], SOL[0], SRM[0], USDT[0.00000001] | Yes | |
| 00910007 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC[.00564239], TRX-PERP[0], USD[6.89], VET-PERP[0] | | |
| 00910009 | | OKB-PERP[0], SLP[180], USD[0.84], USDT[0] | | |
| 00910012 | | 0 | | |
| 00910014 | | AMPL[0], AMPL-PERP[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], DAWN-PERP[0], LINK-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], TONCOIN-PERP[0], UNI[.19996], UNI-PERP[0], USD[0.01], YFI-PERP[0], ZRX-PERP[0] | | |
| 00910019 | | CRC[0.01248538], ETH[0], EUR[0.00], KIN[1], NFT [304291183102812123/Crypto #2][1], NFT [422886992239632565/Crypto #1][1], SHIB[905.48853453], USD[0.00] | | |
| 00910023 | | SOL[0], USD[0.00], USDT[0] | | |
| 00910024 | | AAVE[.00143], AAVE-PERP[0], ALCX-PERP[0], BTC[.00007026], BTC-PERP[0], CRV[.22951953], CRV-PERP[0], ETH[.00016456], ETH-PERP[0], ETHW[.00016452], FTT[25.12528569], HMT[.69], TRX[.002046], TRYB[27.60368039], USD[2.35], USDT[0.53621690] | | |
| 00910026 | Contingent | ASD[.099299], COPE[.67832], ETH[.0005], ETHW[.0005], FTT[.04959101], FTT-PERP[0], KIN[6737574.08067999], OXY[.95408], RAY[.65271688], SOL[200.48892372], SRM[.6247866], SRM_LOCKED[2.3752134], TRX[8065], USD[1.17], USDT[121522.50344702] | | |
| 00910027 | | BTC[.08958208], USD[1806.44] | | |
| 00910028 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07481315], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00910030 | | FTT[0.00639968], LTC[0], USD[0.15], USDT[0] | | |
| 00910035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.14655], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.77607900], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[180.87311466], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2], ETH-PERP[0], EUR[200.00], FIL-PERP[0], FTM-PERP[0], FTT[300.01448688], FTT-PERP[0], GALA-PERP[0], GODS[29.3], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1180.78294], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00578300], LUNA2_LOCKED[0.01349389], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT [366779041036249432/The Hill by FTX #45213][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[165], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[1282.56], USDT[843.01801967], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00910036 | | BTC-PERP[0], USD[0.89], XRP[3.43], XRP-PERP[0] | | |
| 00910037 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.92], USDT[4213.67807451], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00910038 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.17023541], FTT-PERP[0], LINK[.083704], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02407987], LUNC[2247.19], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[41.6781535], SOL-PERP[0], SRM-PERP[0], SUSHI[.462655], SUSHI-PERP[0], TRX-PERP[0], USD[15.08], USDT[10.64847860], USTC-PERP[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00910042 | | USD[0.00] | | |
| 00910056 | | APT[0.01799806], AVAX[0], ETH[0], GMX[.12648125], SOL[0.00834700], TRX[.001002], USD[0.00], USDT[73.02989221] | | |
| 00910059 | | ALCX-PERP[0], ATLAS[8.64679449], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CRV-PERP[0], ETH[39.54629678], ETH-PERP[0], ETHW[50.19629678], FTM-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY[.968091], REN-PERP[0], RUNE[.09513], RUNE-PERP[1300], TRX[.000114], USD[-197.51], USDT[4.43643861] | | |
| 00910060 | | USDT[0] | | |
| 00910061 | | BNB[0], BTC[0], DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 00910063 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910064 | | MOB[.48775] | | |
| 00910065 | | ALTHEDGE[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210705[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0.00003956], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000036], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00910071 | | USD[0.00] | | |
| 00910075 | | USD[2.00] | | |
| 00910076 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[17.35], XMR-PERP[0] | | |
| 00910082 | | BAO[146.28098709], BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00910084 | | CAD[0.07], FTT[.03394216] | Yes | |
| 00910085 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[28.4943], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00004352], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LUNA2[0.00164039], LUNA2_LOCKED[0.00382759], LUNC[357.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[32], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[109.52], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00910086 | Contingent | 1INCH[0], ETH[0], ETHBULL[0], FTT[61.00627519], MATIC[0], SRM[1028.99436144], SRM_LOCKED[23.44085196], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00910088 | | 0 | | |
| 00910099 | | KIN[1], MOB[1.14940953] | | |
| 00910100 | | 0 | | |
| 00910105 | Contingent | BTC[0], CREAM[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[0.05677966], SRM_LOCKED[.33372894], USD[0.00], USDT[0] | | |
| 00910125 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[1.29272746], BNB-PERP[0], BTC[0.34895303], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[1760.8698252], TRX-PERP[0], USD[0.00], USDT[0.00002194], XRP-PERP[0] | | |
| 00910126 | | ETH[0], RAY[0], SOL[0] | | |
| 00910137 | | BOBA-PERP[0], FTT[0], RAY[0], USD[0.12], USDT[0.00864159] | | |
| 00910139 | | KSOS[1200], RAY[11.9974], SHIB[199980], USD[0.01] | | |
| 00910145 | | BCH[0], USD[3.01] | | |
| 00910150 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00910152 | | 0 | | |
| 00910155 | | BTC[.00005948], SOL[4.399164] | | |
| 00910157 | | USD[47022.17] | Yes | |
| 00910159 | | COIN[0.01016770], USD[1.04] | | |
| 00910163 | | BSV-PERP[0], BTC-PERP[0], TRX[.000002], USD[4.84], USDT[16.09560468], XLM-PERP[0] | | |
| 00910167 | | C98[.9982], COPE[.0003], OXY[55], RAY[.994], SRM[12.9974], STEP[.07358], USD[0.31], XRP[147.9704] | | |
| 00910168 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.80823890], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0.00536912], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.22], USDT[0], XRP-PERP[0] | | |
| 00910170 | | ATLAS[4730], BTC-PERP[0], EUR[0.00], FTT[31.39568985], POLIS[74.285883], SOL-PERP[0], USD[181.71], USDT[4195.77027386] | | |
| 00910172 | | BNB[0], EUR[0.05], KIN[1], TSLA[.05434025], TSLAPRE[0], USD[0.00] | | |
| 00910175 | | CONV[79.9468], TRX[.000001], USD[0.27], USDT[0] | | |
| 00910177 | | DOGE[.9582], FTT[.0998], SUSHI[0.51674926], TRX[.000002], USD[0.01], USDT[0] | | |
| 00910178 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000139], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT[.00000001], DOT-PERP[366.2], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000021], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LINK[.3869], LINK-PERP[0], LTC-PERP[0], LUNA[20.00099432], LUNA2_LOCKED[0.00232008], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.006904], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[0.68654901], TRX-PERP[0], USD[-1698.97], USDT[0], USTC[.14075121], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00910183 | | KIN[9510], TRX[.000001], USD[0.01] | | |
| 00910184 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00320571], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONT-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001700], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00910186 | | EUR[100.00] | | |
| 00910191 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00910195 | | AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.01748833], FTT-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 00910196 | Contingent, Disputed | BTC-PERP[0], DODO-PERP[0], ORBS-PERP[0], TRX[6000.000001], TRYB-20210625[0], USD[99.93] | | |
| 00910201 | | USD[4.37], USDT[0] | | |
| 00910204 | | AAVE[5], AKRO[10000], ETH[0], EUR[0.00], FB-20211231[0], FTT[26.74261411], LINK[19.9936825], MATIC[150.63178622], MKR[0], POLIS[76.497617], RAY[132.44004122], SOL[.00990574], TRX[8000], UNI[48.45], USD[0.00], USDT[67.93084114], XRP[500], YFI[.093] | | |
| 00910206 | | COIN[0], FTT[0.05370904], USD[2.57] | | |
| 00910211 | | BNBBULL[0.00000639], USD[0.05], USDT[.11885], USDTBULL[0.04983266] | | |
| 00910216 | | FTT-PERP[0], MOB[.02435722], USD[0.39], ZRX-PERP[0] | | |
| 00910219 | | BTC[0.00019944], FTT[0], KIN[1000], MATIC[.20368124], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00910221 | | USD[1.78] | | |
| 00910232 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.75], USDT[0.00000011], XRP-PERP[0] | | |
| 00910235 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.05547], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01396625], SRM_LOCKED[4.8407035], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910239 | | BEAR[856.6805263], BNB[.00000001], BNB-PERP[0], BTC[0.07205739], BULL[0], ETH[0], EUR[0.00], FTT[0.01596555], GBP[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0.00152346], WBTC[0] | | |
| 00910240 | | ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.89], USDT[0.00020113], XLM-PERP[0] | | |
| 00910241 | Contingent, Disputed | DODO-PERP[0], ORBS-PERP[0], USD[0.01] | | |
| 00910247 | | CONV[.0112683], KIN[0.72276167], PERP[.001964] | | |
| 00910252 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[2.16000000], BNB-PERP[0], BTC[-0.01694110], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[71.73], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STETH[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[10], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[09708.18], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00910254 | Contingent | ADABEAR[18484430.12732013], ETHBEAR[499667.5], LUNA2[3.10245772], LUNA2_LOCKED[7.23906801], TRX[.000001], USD[0.00], USDT[0] | | |
| 00910256 | | BTC[.0000029], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00910257 | | GBP[0.00] | | |
| 00910260 | | ADABULL[0], BNB[0], DOGE[0], FTT[0.09922516], LINK[5.2961317], MATIC[119.9202], OXY[14.98594286], SOL[6.40638694], SRM[17.35820997], STEP[141.9], USD[0.02], USDT[0] | | |
| 00910263 | | BTC[0], CEL[0], ETHBULL[0], FTT[0], MATIC[0], USD[0.00] | | |
| 00910267 | | AKRO[1], BAO[5], BTC[0.00096944], DOGE[0], ETH[0.00429307], ETHW[0.00429307], EUR[0.00], KIN[1], USDT[0], WRX[0] | | |
| 00910270 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.36], USD[0.00260001], VET-PERP[0], XRP-PERP[0] | | |
| 00910275 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04000000], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00838820], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00910276 | | USD[0.00] | | |
| 00910280 | | BNB[0], BTC[0], FTT[122.10047429], HT[0], UNI[0], USD[0.00], USDT[0.00002253] | | |
| 00910286 | | BAO[0], BNB[0], BTC[0], DOGE[0], ETH[0.02966598], KIN[0], MATIC[0], MER[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00910292 | | KIN[10], USD[0.09] | | |
| 00910300 | | DOGE[.04798616], EUR[0.01] | | |
| 00910306 | | ETH[.00040454], ETHW[.00040454], LTC[.00570096], USD[0.00] | | |
| 00910307 | | HNT[5.9958], USD[4.48] | | |
| 00910309 | | DENT[0], DOGE[0], HUM[0], TRX[0], USD[0.00] | | |
| 00910310 | | USD[25.00] | | |
| 00910320 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00910321 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00009188], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | BNB[.000091] |
| 00910327 | | LUNC[0], NFT (442995133087406542/FTX Crypto Cup 2022 Key #17136)[1], NFT (446178916232592606/FTX EU - we are here! #123234)[1], NFT (540323388600648006/FTX EU - we are here! #125105)[1], NFT (574363151131777859/FTX EU - we are here! #123802)[1], USD[0.00], USDT[0.00416564] | | |
| 00910328 | | 0 | | |
| 00910332 | Contingent | FTT[.1265709], INDI_IEO_TICKET[1], MATIC[9.5], SLRS[.0000715], SOL[.0000157], SRM[3.15556453], SRM_LOCKED[24.08443547], TRX[.000179], USD[0.09], USDT[0.01930024] | | |
| 00910336 | | KIN[289942], USD[0.01] | | |
| 00910337 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-7.08], USDT[10] | | |
| 00910344 | | CEL-PERP[0], USD[0.00], USDT[.00562], USTC-PERP[0] | | |
| 00910348 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00910354 | | BNB[0], BTC[0], ETH[0], FTT[0.04730253], RAY[0], USD[0.00] | | |
| 00910355 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AUD[-0.26], AVAX[.099487], AVAX-PERP[0], BCH[.00015], BCH-PERP[0], BNB[3.13684156], BNB-PERP[0], BSV-PERP[0], BTC[0.00250429], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.08158977], CEL-0624[0], CEL-PERP[0], DAI[0], DAWN[.000001], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.0046073], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00020628], FTT[160.17805936], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[5.71829926], LUNC-PERP[0], PAXG[0.00002730], PAXG-PERP[0], RAY[0.01049185], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0.00227505], SOL-PERP[0], STEP[.069312], TRX[100], USD[92819.65], USDT[50000.00130311], USDT-0624[0], USDT-PERP[0], USTC[0.68319557], USTC-PERP[0], WAVES-0624[0], WBTC[0.00000056] | | RAY[.009642] |
| 00910356 | | BRZ[1] | | |
| 00910359 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910360 | Contingent | AAVE-PERP[0], ADABULL[0.00003037], ADA-PERP[0], ALCX[.00262558], ALEPH[.805418], ALGOBULL[1474.66], ALICE[.0993016], ALTBEAR[8025.194], APE-PERP[0], ATLAS[2487.82138], ATOM-PERP[0], AUDIO[2.947232], BALBEAR[1956.06], BAR[.0926668], BAT[.982346], BCHHEDGE[0.00029112], BEAR[1808.646], BIT[1.915804], BNBHALF[0.00000062], BNBHEDGE[.00532654], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001599], BVOL[0], CHR[1.9418], CHZ[9.94374], CITY[.099321], COMPHALF[0.00000906], COMPHEDGE[0.00121920], CREAM[.05716884], CRO[12239.76456], CRO-PERP[0], CRV[.997672], CRV-PERP[0], CUSDTBULL[0.00000772], CUSDTBULL[0.00000772], CUSDTBULL[0.00000772], DEFIBULL[7.94448667], DODO[.094665], DOGEBULL[0.00690039], DOGEHALF[0.00000093], DOGE-PERP[0], DRGNBEAR[7433.38], DRGNHALF[0.00017784], DRGNHEDGE[4.31532680], EDEN[.08191922], EMB[27.35384], ENJ[81.975362], ENJ-PERP[0], EOSBULL[182.637], EOSHEDGE[0.00140066], ETCBULL[.0075556], ETCHEDGE[.01143684], ETH[0.16169046], ETHBULL[0.00017966], ETHHEDGE[.00164054], ETH-PERP[0], ETHW[0.16169045], EXCHBEAR[968.378], EXCHBULL[0.00001787], EXCHHALF[0.0000973], EXCHHEDGE[.0000979], FTM-PERP[0], FTT[34.71433577], FTT-PERP[0], GAL[45000], GOOG[.0564798], GOOGL[.00000008], GOOGLPRE[0], GRTBEAR[1881.908], GT[1.839756], HALF[0.00000948], HEDGE[0.00115901], HNT[.1959842], HTHALF[0.00001300], HTHEDGE[0.00093248], HUM[9.95732], IMX[.167214], INTER[.1913864], KNCHALF[0.00000887], KNCHEDGE[0.00188786], LEOBULL[0.00004785], LINA[9.2046], LINKBULL[.0642388], LINKHALF[0.00000986], LINKHEDGE[.00424914], LTCBEAR[86.323], LTCHEDGE[0.00075012], LUAN[.0663874], LUNA2[24.57792282], LUNA2_LOCKED[57.34848659], LUNC-PERP[0], MANA[3.930936], MAPS[.995538], MATH[974.7614452], MATICHALF[0.00000092], MATIC-PERP[0], MCB[.0050918], MER[3246.52276], MIDBEAR[1476.006], MIOHALF[0.00001759], MKR[0], MKRBEAR[2377.648], MNGO[9.7478], MTA[11.956544], NEAR-PERP[0], NVDA[0], PAXG[0], PAXG-PERP[0], POLIS[.0874288], PUNDIX[.093792], RAMP[.966826], REEF[9.88554], SAND-PERP[0], SHIB[14095809.6], SKL[2.775348], SLND[144.5639742], SLRS[1764.740816], SOL-PERP[0], SPELL[92.2788], SPY[0], STARS[1.996896], STEP[.034525], STETH[0.00028468], STG[110], STOR[4.0980794], SXPHEDGE[0.00006638], THETAHEDGE[.0065814], TRXBULL[.0761574], TRXHEDGE[0.00226710], TRYBHALF[0.00000246], TULIP[.0987778], UNISWAPBEAR[13.9555], USD[140.36], USDT[14.52570569], USDTHEDGE[0.00000641], VGX[1.990106], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRPBULL[2.7541], XRPHEDGE[0.00029990], XRP-PERP[0], XTZHEDGE[0.00083374], ZIL-PERP[0] | | |
| 00910362 | Contingent | APT[.00000444], BNB[.00049066], BTC-PERP[0], FTT[25.57843081], LUNC-PERP[0], NFT [293017823536243973/FTX EU - we are here! #138799][1], NFT [413004399569292234/FTX EU - we are here! #2516][1], NFT [457197315794815644/FTX EU - we are here! #160584][1], NFT [478233449824350952/FTX AU - we are here! #17587][1], RUNE-PERP[0], SRM[1.83633151], SRM_LOCKED[10.67135851], USD[0.00], USDT[0.46852946] | Yes | |
| 00910363 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[525], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00344767], BTC[0.15170287], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[100.09663355], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[244.50911342], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.13898708], SOL-PERP[0], SRM[25.60510076], SRM_LOCKED[.49546006], STORJ-PERP[0], USD[172.11], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | RAY[2.521503] |
| 00910365 | | FTT[0.00001357], USD[1.04], XRP[0], XRPBULL[3233.86164840] | | |
| 00910366 | | ORBS-PERP[0], USD[0.00] | | |
| 00910369 | | 1INCH[74], ALPHA[107], ATLAS[16040], BTC[.0005], BTC-PERP[0], LTC[1.1], MATIC[469.71405], OXY[704.531175], RAY[423.91613], RUNE[1900.0343335], SNX[35.4763925], SOL[22.9622785], SRM[702.47004], SUSHI[111.931505], SXP[34.1], TRX[.000024], USD[4927.23], USDT[924.85703377], XRP[.8457], XRP-PERP[0] | | |
| 00910370 | | AUD[10.00], ETH[0], RSR-PERP[0], USD[-39.87], USDT[37.99102575] | | |
| 00910371 | | ATLAS[1206.62688403], BAO[1], USDT[1.1], USD[0.00] | Yes | |
| 00910373 | | SOL[.0087365], SRM[.99867], USD[4.37] | | |
| 00910380 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0.53253655], DOGE[.83242], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00910381 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[.7916], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.28371854], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34760659], LUNA2_LOCKED[0.81108204], LUNC[1.119776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-2021062S[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3553.44], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00910382 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-8.78], USDT[9.92000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 00910385 | | FTT[0.09861446], NFT [302148459087544492/FTX AU - we are here! #5270][1], NFT [307098831963643577/FTX EU - we are here! #16181][1], NFT [310019497515641395/FTX AU - we are here! #5286][1], NFT [321907799669471823/FTX EU - we are here! #6192][1], NFT [329013660883562077/FTX EU - we are here! #6185][1], NFT [429676187991007952/The Hill by FTX #6695][1], NFT [543760891907329128/FTX AU - we are here! #16682][1], USD[0.00], USDT[0] | | |
| 00910386 | | BNBBEAR[62410], BNBBULL[0.00000930], USDT[0.02182278] | | |
| 00910387 | | USD[6.40] | | |
| 00910390 | | BNB[0.00000001], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00910395 | | USD[2.20], USDT[0.32921461] | | |
| 00910396 | | DOGEBEAR2021[.00005248], DOGEBULL[0.00000074], TRX[.000004], USD[0.19], USDT[0] | | |
| 00910398 | | BTC[0], MATIC[0], RUNE[1.31831709], USD[0.00], XRP[0] | | |
| 00910400 | | USD[0.01] | | |
| 00910401 | | 0 | | |
| 00910402 | | USD[0.00], USDT[0.00000033] | | |
| 00910410 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05736595], FTT-PERP[0], HOLY-PERP[0], HXRO[0], LINK-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00910411 | | BNB[.00633005], USD[4.79] | | |
| 00910412 | | ETH[0.00002729], ETHW[0.25224301], EUR[0.00], FTT[314.95210442], GALA[3635.39880141], SOL[2.36809977], USDT[0.28020057] | Yes | |
| 00910422 | | AUD[0.00] | | |
| 00910424 | | SOL-PERP[0], USD[-5.19], USDT[7.27740943] | | |
| 00910426 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000051], ETH-PERP[0], ETHW[0.00000050], FTT-PERP[0], FUM[0], LTC-PERP[0], NEO-PERP[0], OKB-2021062S[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], XRP-PERP[0] | | |
| 00910430 | | BTC[0], RAY[0], USDT[0] | | |
| 00910433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092d[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123105[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123105[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123105[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX01, TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0], RAY[.7979], USD[0.00], USDT[0.07239983] | | |
| 00910436 | | ETH[.00000001], SOL[0], USD[0.01], XRP[6.22681041] | | |
| 00910438 | | ATLAS[1000], EOS-PERP[0], ETH-PERP[0], FTT[.0981], IOTA-PERP[0], LUNC-PERP[0], POLIS[.097359], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[33.23], USDT[12.15803001] | | |
| 00910442 | | MOB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910443 | Contingent | AKRO[10001.39473509], ALCX[0], ALGO[0], APE[0], ATLAS[0], AXS[0], BAND[0], BAO[0], BAT[0], BCH[0], BICO[0], BLT[0], BNB[0], BTC[0.00425405], BTT[0], CHZ[0], CONV[100054.90950328], CRO[0], CTX[0], DENT[0], DFL[10006.81033417], DOGE[0], ETH[0], FTT[0], FXS[0], GALA[0], GBP[0.00], GENE[0], HUM[0], IMX[0], IND[0], KIN[0], LINA[0], LINK[0], LUA[0], LUNA2[0002283], LUNA2_LOCKED[5.75554590], LUNC[4.96864925], MATIC[0], MYC[0], OMG[0], REEF[10007.43506861], RNDR[0], RSR[10007.47773090], SAND[0], SHIB[0], SLP[10006.81318575], SNY[0], SOL[0], SOS[0], SPELL[10007.69464701], STEP[0], STG[0], STMX[0], SUN[0], SUSHI[0], TOMO[0], TRX[0], UBXT[10007.44986923], USD[0.00], USDT[0], WAVES[0], XRP[4401.08506033] | Yes | |
| 00910444 | | FTT[150], USD[0.00], USDT[0] | | |
| 00910448 | | BNB[24.02], BTC[0.00013093], DOGE[0.78247060], TSLA[.009568], USD[0.21] | | |
| 00910451 | | COPE[.93616], SOL[0], USD[3.04], USDT[0.85582022] | | |
| 00910456 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20210602[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00867145], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (314824016432049679/Hinemosu #1)[1], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00910457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01607573], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], Q[7.476], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00001083], STG[.4582], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00316], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[3.38487538], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.024], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00910459 | | AURY[.00000001], BNB[0], FTT[0.00000003], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00910461 | Contingent | BNB[.00000001], BTC[0.00000001], ETH[0], FTT[0.00760896], LUNA2[0.00045554], LUNA2_LOCKED[0.00106293], LUNC[99.19582191], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00910464 | | USD[0.00] | | |
| 00910466 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRX[.000005], TRX-PERP[0], USD[1.31], USDT[0] | | |
| 00910467 | | 0 | | |
| 00910468 | | ATLAS[1310], FTT[.09998], USD[1.43], USDT[0] | | |
| 00910470 | | LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00910471 | | BOBA[100], COPE[756.97644], KIN[3809382.5], PRISM[118172.4304], SOL[4.4678379], STEP[8318.125747], STEP-PERP[4620], TRX[.000001], USD[-59.39], USDT[0] | | |
| 00910472 | | USD[0.28] | | |
| 00910473 | | USD[0.00] | | |
| 00910474 | | USD[0.00], USDT[0] | | |
| 00910479 | Contingent | ASD[0], BTC[0], CHZ[0], FTT[0], GBP[0.00], IMX[0], RAMP[315.9417612], RAY[13.82705194], SNX[0], SOL[0], SRM[20.09790602], SRM_LOCKED[.26025522], USD[1.02], USDT[0] | | RAY[.149562] |
| 00910482 | | AAVE-PERP[0], AVAX[.04], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07399093], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.37242976], ZEC-PERP[0] | | |
| 00910484 | | AMPL[0.09164703], BNB[.008334], MATIC[8.338], OXY[.3602], RAY[.5372], TRX[.000002], USD[0.00], USDT[0] | | |
| 00910486 | | ATLAS[9908.84716416], ENJ[216], MOB[41.9998], SOL[.0040708], SPELL[48100], USD[-14.77] | | |
| 00910488 | | BAO-PERP[0], BNB-PERP[0], BTC[.00000014], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00910490 | | BTC-PERP[0], ETH-PERP[0], FTT[0.03624615], LTC[.00523813], LTC-PERP[0], SOL[.03652135], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.73], USDT[1.23162133] | | |
| 00910498 | | ALCX[.00073771], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.9667], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00067177], ETHW[0.00067177], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.089208], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC[.750625], LRC-PERP[0], LUA[.018068], LUNC-PERP[0], MEDIA[.0059799], MEDIA-PERP[0], MER[.76969], MER-PERP[0], MNGL-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000344], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00910501 | | USDT[0] | | |
| 00910511 | | FTT[2.47446506], USDT[21.96119756] | | |
| 00910512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.9993], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00910514 | | BNB[0.00900000], BTC[-0.00000093], BTC-PERP[0], DOGE-PERP[0], ETH[0.03994206], ETHW[-0.00005758], FTT[22.72344424], LUNC-PERP[0], SOL[-0.02083265], USD[50.18], USDT[-0.00106434] | | |
| 00910515 | Contingent, Disputed | BTC[.00000184], USD[2.98] | | |
| 00910516 | | ALGOBEAR[1330973], ALGOBULL[2182.618], ATOMBEAR[6085.718], ATOMBULL[.009335], BALBEAR[167.985], BCHBEAR[135.668], BCHBULL[.059353], BNBBEAR[73761.5], BNBBULL[0.00001939], COMPBEAR[225.425], COMPBULL[0.00068935], DOGEBULL[0.00001049], EOSBEAR[847.5531], EOSBULL[1.0012855], ETCBEAR[1036.92], ETCBULL[0.00027452], ETHBEAR[28803], ETHBULL[0.00002524], GRTBEAR[8.864055], GRTBULL[.00195763], KNCBEAR[8.23278], KNCBULL[0.00092485], LINKBEAR[769752], LINKBULL[0.00035157], LTCBULL[.05663225], MATICBULL[.0182045], MKRBEAR[619.9012], MKRBULL[0.00005831], SUSHIBEAR[67108.2], SUSHIBULL[5.00379], THETABULL[0.00000289], TRXBEAR[46751.95], TRXBULL[.0398024], USD[10.50], VETBEAR[667.339], VETBULL[0.00138323], XLMBULL[0.05773087], XZBEAR[289.0273], XTZBULL[.00283281] | | |
| 00910517 | | BCH[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], HOT-PERP[0], LTC[0], NEO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00910523 | | DOGE[.8506], RAY[.89302103], USD[1780.19] | | |
| 00910526 | | ATLAS[.00003], AURY[0], BTC-PERP[0], DEFIBULL[0], ETH[.00000001], FTT[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00910527 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.09656453], FTT-PERP[0], GLMR-PERP[0], GMT[.00049525], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00363526], LUNA2_LOCKED[0.0848228], OP-PERP[0], RAY[0], RSR-PERP[0], SOL[0], STG-PERP[0], TRX-0930[0], TRX-PERP[0], USD[498.11], USDT[0] | Yes | |
| 00910528 | Contingent | AAVE[6.63566440], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[6.18866844], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.99934695], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.14749541], LUNA2_LOCKED[0.34415597], LUNC-PERP[0], RAY[7.43598317], SGD[0.00], SHIB[35900000], SHIB-PERP[0], UNI[68.70000000], USD[167.71], USDT[0], USTC[20.87868942], XTZ-PERP[0] | | |
| 00910531 | | STEP[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910532 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00303253], SOL[0], TRX[0], USDT[0] | | |
| 00910538 | | BTC-PERP[0], USD[0.01] | | |
| 00910539 | | DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB[2000000], SHIB-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.46], XLM-PERP[0] | | |
| 00910540 | | LTC[.004] | | |
| 00910541 | | 0 | | |
| 00910542 | | TRX[.000003] | | |
| 00910543 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00046443], ETH-PERP[0], ETHW[0.00046443], FIDA[.031945], FIDA-PERP[0], FTT[150.007537], LTC[.00573], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI[.4324675], TRX[4048.472426], TRX-PERP[0], UNI[.091948], UNI-PERP[0], USD[47.12], USDT[.0027717], ZIL-PERP[0] | | |
| 00910545 | | EUR[0.00], GODS[3.9], MAPS[1022.2825], TRX[.000001], USD[2.25], USDT[-0.00836790] | | |
| 00910551 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00910553 | | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00036963], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HGET[.049468], ICX-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[0.16], USD[710], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00910563 | | BAL-PERP[0], BTC-PERP[0], DYDX[20.99601], ETH[0.00000066], ETHW[0.00000066], FTT[10.02206441], LINK-PERP[0], MNGO[519.9012], OMG[65.48792835], QTUM-PERP[0], RAY[0], RUNE[6.04303169], SNX[52.689987], SOL[1.00416622], SRM[61.98841], SRM-PERP[0], STEP[.00000001], USD[0.01], USDT[0.00000001] | | |
| 00910568 | | SOL[.06] | | |
| 00910573 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.0645], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[3331], DOGE-PERP[0], ETH[.0009916], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0009916], FTT-PERP[0], GALA[2049.80406], MANA[276], RAY-PERP[0], SAND-PERP[0], USD[82.92], USDT[58.68507127], XRP-20210625[0], XRP-PERP[0] | | |
| 00910574 | | AUD[0.00], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CHR-PERP[0], DOGEBULL[0], ETCBULL[0], FTT[.000001], KNCBULL[0], MIDBULL[0], SHIB[799840], SXPHEDGE[0], THETABULL[0], TRXBULL[0], USD[0.28] | | |
| 00910577 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0], FTT[0.06106157], FTT-PERP[0], MATIC[0], PERP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00910580 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0000550], FTT-PERP[0], GST-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[0], RAY[0.00665520], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[272.60867705], VET-PERP[0] | | |
| 00910582 | | KIN[39992.4], TRX[.000002], USD[3.22] | | |
| 00910584 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00910585 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.87527843], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[-9773.76], USDT[0.00000001] | | |
| 00910596 | | BNB[0.38885831], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00910597 | | ATLAS[2530], AUD[0.00], USD[1.22], USDT[0] | | |
| 00910598 | | 0 | | |
| 00910608 | | BTC-PERP[0], USD[3.98] | | |
| 00910609 | | MER[.99144], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00910610 | | FLOW-PERP[0], SRM-PERP[0], USD[1.53], USDT[.00820071], XRP[0] | | |
| 00910612 | | ADABEAR[999300], ALGOBEAR[999300], ASDBEAR[2198710], ATOMBEAR[3097.83], BALBEAR[1099.68], BEAR[1099.23], BNBBEAR[999300], BSVBEAR[1099.78], COMPBEAR[1199.71], DOGEBEAR[599580], ETHBEAR[99980], LINKBEAR[499650], OKBBEAR[1998.6], SUSHIBEAR[99930], SXPBEAR[99930], THETABEAR[299790], TRX[.000001], TRXBEAR[49965], USD[3.25], USDT[0.58062501], XRPBEAR[199860] | | |
| 00910614 | | TRX[.000777], USDT[0] | | |
| 00910618 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00377733], FTT-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00910623 | | FTT[.05866396], TRX[.000002], USDT[0] | | |
| 00910633 | | USD[0.00], USDT[0.00020101] | | |
| 00910637 | Contingent, Disputed | AAPL[0], AKRO[7], BAO[6], BNB[0.00019106], BTC[0.00000001], BYND[0], CHZ[1], COIN[0], DENT[1], ETH[0], FTT[0], GRT[1], KIN[4], MSOL[0], RSR[4], TONCOIN[0.00735057], TRX[0.00898467], UBXT[4], USD[0.65], USDT[0], YFI[0] | Yes | |
| 00910638 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[500], AXS-PERP[0], BNB[25.00617427], BNB-PERP[10], BTC[4.00009993], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[50], CRO-PERP[0], DOGE-PERP[50000], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00116724], ETH-0331[0], ETH-PERP[0], ETHW[.00019138], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.1832686], FTT-PERP[0], GALA-PERP[2000], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[5000], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[1000000], MAPS-PERP[0], MASK-PERP[400], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[-19355.6], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-46614.08], USDT[0.00480607], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00910647 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000419], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00910648 | | ETH[-0.00050550], ETHW[-0.00050240], TRX[1.671835], USD[-0.62], USDT[3.20512386] | | |
| 00910649 | | BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], NFT (30357767311680878-0/FTX AU - we are here! #15476)[1], OP-PERP[0], TSLAPRE-0930[0], USD[0.55], USDT[0], WAVES-PERP[0] | | |
| 00910650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00910653 | | RSR[31.40315463], USD[0.00] | | |
| 00910657 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.15], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMI-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.11], USDT[0.08893672], VET-PERP[0] | | |
| 00910658 | | SOL[.04128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910659 | | FTT[4.2959242], TRX[.000001] | | |
| 00910661 | | OXY[.6935], TRX[.000004] | | |
| 00910665 | | FTT[0] | | |
| 00910667 | | DOGE[0], MATIC[0], SOL[4.01892751], USDT[.011717] | | |
| 00910668 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], CHZ-20210625[0], DOGE[2.31693999], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.78], VET-PERP[0], XLM-PERP[0], XRP[3.46770948], XRP-PERP[0] | | |
| 00910670 | | BTC[-0.00004000], BTC-PERP[0], USD[1.57] | | |
| 00910672 | | 0 | | |
| 00910681 | | BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00910683 | | 0 | | |
| 00910686 | | USD[1.17] | | |
| 00910688 | | BTC[0], CHZ[.8374012], FTM[.16595643], USD[3.32], USDT[3.07864000] | | |
| 00910689 | | FIDA[8], KIN[299943], MAPS[35.9867], OXY[32], USD[108.70], USDT[0] | | |
| 00910690 | | AAVE[0], AAVE-PERP[0], BTC[0], DOGE[.00771882], DOGE-PERP[0], LTC[0], LTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.00529130], XRP[0] | | |
| 00910692 | | AAVE[0], CRO[1469.706], ETH[0.31202617], ETHW[0.31037569], HOT-PERP[11300], RAY-PERP[0], SOL[.09902], SUSHI[11.02285068], USD[-147.79], USDT[36.55010048], YFI[.01119249] | | ETH[.301048], USDT[8.017874], YFI[.004827] |
| 00910698 | | BTC[0], USDT[0.03107575] | | |
| 00910703 | | KIN[1], POLIS-PERP[0], SOL[0], SRM-PERP[0], TRX[.000114], USD[0.94], USDT[0], XRP[.684] | | |
| 00910708 | | FTT[0.03126738], USDT[0] | | |
| 00910709 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00910710 | | DOT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00910713 | | DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0], EUR[628.17], FTT[0.18739392], LTC[0], MOB[8.19132988], USD[0.00], USDT[0.00000002], XRPBULL[0] | | |
| 00910715 | | 0 | | |
| 00910716 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[.61], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], SOL[-0.00000001], SOL-PERP[0], TRX[-0.00000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00910717 | | ALT-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FIL-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.75], USDT[0.00000001], VET-PERP[0] | | |
| 00910719 | | USD[0.00] | | |
| 00910720 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0312[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0713[0], BTC-MOVE-0726[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1025[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-2021082[0], BTC-MOVE-2021080[0], BTC-MOVE-2021082[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20210931[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-20211100[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211114[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211125[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092172], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.0981], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000098], TRX-PERP[0], USD[-52.04], USDT[M.22371053], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00910721 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], FTT[0], SC-PERP[0], USD[0.00] | | |
| 00910725 | | AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], ETH[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00910731 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00910732 | | BAT-PERP[0], BCH[0.00000007], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000014], CAKE-PERP[0], DAWN[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00099141], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC[0], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[3.90], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00910733 | | 0 | | |
| 00910736 | | ETH[0], FTT[0], TRX[0.00011143], USD[0.00], USDT[0] | | |
| 00910738 | | USD[0.00] | | |
| 00910741 | | KIN[4926549], USD[1.12] | | |
| 00910743 | | 1INCH-20210625[0], BTC[0.00000519], USD[0.00] | | |
| 00910753 | | DOGE[0], USD[0.00] | | |
| 00910756 | | ADA-PERP[0], ALGO-PERP[0], AUD[1314.25], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], RAY[.9531], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[31074.91], USDT[9461.973609] | | |
| 00910764 | | USD[8.44] | | |
| 00910765 | | EMB[1363], MATH[66.587346], NFT (298810433381084222/FTX AU - we are here! #16174)[1], USDT[.1] | | |
| 00910767 | | BTC[1.00026643], USD[0.00] | | |
| 00910772 | | BNB-PERP[0], ETH-PERP[0], FTT[0.00256603], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910777 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.23037937], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.0004493], ETH-PERP[0], ETHW[.0004493], FTM-PERP[0], FTT[150.07902108], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00001080], LUNC[1.00800855], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (290626833486624787/Monaco Ticket Stub #1170)[1], NFT (294889109499291510/Japan Ticket Stub #535)[1], NFT (368623864198272067/Austria Ticket Stub #263)[1], NFT (397792140104465306/The Hill by FTX #20795)[1], NFT (421000273925876458/Austin Ticket Stub #1072)[1], NFT (436328290095803660/FTX AU - we are here! #24159)[1], NFT (452250690384087452/FTX Crypto Cup 2022 Key #399)[1], NFT (467781594597268587/Singapore Ticket Stub #787)[1], NFT (496565624744135193/Baku Ticket Stub #564)[1], NFT (497671597185676383/Mexico Ticket Stub #832)[1], NFT (502439385738203001/Montreal Ticket Stub #1086)[1], NFT (528597829511726848/Bahrain Ticket Stub #1474)[1], NFT (535425807777211618/Silverstone Ticket Stub #694)[1], NFT (539230889010199951/Netherlands Ticket Stub #1679)[1], NFT (543957945607770096/France Ticket Stub #146)[1], NFT (559373244606089029/Monza Ticket Stub #1344)[1], SHIT-0930[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.81013352], SRM_LOCKED[55.72389405], STORJ-PERP[0], USD[71436.18], USDT[0.20473488] | Yes | USD[71419.87] |
| 00910778 | | SRM-PERP[0], USD[-0.49], XLM-PERP[0], XRP[5.406927], XRP-PERP[0] | | |
| 00910780 | | RAY-PERP[0], USD[16.55] | | |
| 00910783 | Contingent | AAVE[.0096], BTC[0.00949810], ETH[0], FTT[0.01330549], SRM[.02281823], SRM_LOCKED[2.7849794], USD[2.34], USDT[0] | | |
| 00910784 | | AVAX[0], BTC-PERP[0], COPE[0], ENS-PERP[0], ETH[0], FTT[0], LTC[0.03069843], REEF[.00000001], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 00910785 | | USD[94.48] | | |
| 00910786 | Contingent, Disputed | ATOM-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SUSHI[.00000001], THETA-PERP[0], USD[0.01], USDT[0], XRP[.5154753], XRP-PERP[0] | | |
| 00910788 | | BRZ[.61642], MATH[.062797], SOL[118.66191475], USD[0.32], USDT[0] | | |
| 00910789 | | FIDA[255.83033], OXY[2000.627315], USD[4.60] | | |
| 00910790 | | BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], RAMP[.26092], USD[0.00], USDT[0] | | |
| 00910793 | | AUD[10.00] | | |
| 00910796 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], USD[2.72], XRP-PERP[0] | | |
| 00910802 | Contingent, Disputed | CEL[0], USD[0.00], USDT[0] | | |
| 00910804 | | KIN[133741.04329212] | | |
| 00910807 | | UBXT[1] | | |
| 00910811 | | NFT (348639967148941705/Austria Ticket Stub #1203)[1], SOL[.0701475], TRX[.000001], USD[2.85] | | |
| 00910813 | | BNB[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USDT[0] | | |
| 00910814 | | AUD[2.58], FTT[0.00051776], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[29.15] | | |
| 00910816 | | NFT (297433515803854036/FTX EU - we are here! #173100)[1], NFT (555485774650770704/FTX EU - we are here! #172035)[1], USD[0.00] | | |
| 00910818 | | KIN[4233049.322] | | |
| 00910821 | | FTT[0.14414889], HXRO[361.76131137], IMX[38.9], MOB[34.35218379], USD[0.49], USDT[0.00550000] | | |
| 00910822 | | DOT-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.18], USDT[8.32100995] | | |
| 00910826 | Contingent | BRZ[.00475252], GOG[.998], LUNA2[0.38874048], LUNA2_LOCKED[0.90706114], USD[0.00] | | |
| 00910838 | | USDT[0] | | |
| 00910839 | | ASD[.0000075], BAO[1], REN[0.00002272] | | |
| 00910840 | | DOGE-PERP[0], GRT[.16163147], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00910843 | Contingent | BNB[.01373113], FTT[0.01507218], SOL[0.02677337], SRM[.09972839], SRM_LOCKED[.00216471], TRX[1.00000853], USD[0.01], USDT[0.06362964] | | TRX[.000008], USD[0.00] |
| 00910848 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00910853 | | AAVE[.0091165], ASD[.068], ASD-20210625[0], TRX[.000002], USD[0.00], USDT[1664.61295975] | | |
| 00910855 | | PRISM[1.76], SLND[0], TRX[.268015], USD[0.00] | | |
| 00910856 | | FTT-PERP[0], SOL[5.62150828], TRX[.76641173], USD[4.15], XRP-PERP[0] | | |
| 00910859 | | BTC[.00000078], LINK[74.85486932], USD[0.00], USDT[0.00000001] | Yes | |
| 00910869 | Contingent, Disputed | BNB[0], ETH[.00000001], FTT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00910871 | | CRO[489.58485], FTT[5.4156608], TRX[.000002], USD[0.00], USDT[0] | | |
| 00910885 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00910886 | | ADA-PERP[0], DOT[53.45758386], FTT[0.00001680], RAY[587.07710381], SHIB[0], SOL[9.76271069], USD[0.01], USDT[0] | | |
| 00910890 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2814.77] | | |
| 00910891 | | KIN[1], USD[0.00], USDT[0] | | |
| 00910893 | | BTC[0], COPE[0], USD[0.00], USDT[0.00000002] | | |
| 00910894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00074263], BNB-PERP[0], BTC[.00026519], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.13301683], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.00084992], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00005], TRX-PERP[0], USD[77.76], USDT[0.00785504], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00910896 | | ETH[0], MEDIA[.006494], TRX[.000001], USD[1.46], USDT[0] | | |
| 00910899 | | USD[0.27] | | |
| 00910900 | | USD[0.00] | | |
| 00910902 | | ETH[.00000076], NFT (401669427946697568/FTX Crypto Cup 2022 Key #14479)[1], SXP[.01134947], TONCOIN[119.72302254] | Yes | |
| 00910903 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[180.83746000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[107.13733308], LUNA2_LOCKED[249.9871052], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (408476828972756784/FTX EU - we are here! #173890)[1], NFT (427185645651916394/FTX AU - we are here! #26542)[1], NFT (448111062450221049/FTX EU - we are here! #174089)[1], NFT (559413032501516596/FTX AU - we are here! #173988)[1], NFT (570201163205923124/FTX AU - we are here! #16073)[1], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.07], USDT[0.00000002], USTC[77786], XTZ-PERP[0] | | |
| 00910910 | | AAVE[50.87302048], AURY[970.8431835], ENJ[1944], ETH[0.00045210], ETHW[0.00045210], FTT[285.09403], LINK[192.76302287], UNI[227.93654226], USD[21.43] | | |
| 00910912 | | BNB[0], BTC[0], USD[0.00], USD[0.00195906] | | |
| 00910913 | | BNB[.00000001], BTC[0], COPE[0], KIN[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |

Amended Schedule F-57 Nonpriority Creditor's List for Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910916 | | BULL[0], ETH[0.03487143], ETH-PERP[0], ETHW[0.03487143], SOL[0.00802756], SUSHI-20210625[0], USD[0.00], USDT[0] | | |
| 00910920 | | ETHW[.0002038], FLM-PERP[0], NFT (358347837202408133/FTX EU - we are here! #155557)[1], NFT (351468271395106204/FTX EU - we are here! #155803)[1], NFT (515712302898179044/FTX EU - we are here! #155731)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 00910921 | | USD[0.03] | | |
| 00910929 | | HGET[.03978], USDT[0.45839101] | | |
| 00910932 | | USD[0.00] | | |
| 00910933 | | USD[0.00], USDT[0] | | |
| 00910934 | | ATLAS[26084.782], BULL[0.00001999], NFT (352052899116768115/FTX EU - we are here! #234492)[1], NFT (372211844363571925/FTX EU - we are here! #234496)[1], NFT (487255916841317894/FTX EU - we are here! #234500)[1], POLIS[389.924], TRX[.000001], USD[0.05], USDT[0] | | |
| 00910936 | | LTC[.00096103], RAY[558.8093132], USD[1.90], USDT[.004707] | | |
| 00910937 | Contingent, Disputed | BTC[0], ETH[0], FTT[.0000027], USD[0.00], USDT[0] | | |
| 00910938 | Contingent, Disputed | BULL[0], USD[0.00], USDT[0] | | |
| 00910940 | | USD[0.00] | | |
| 00910941 | | TRX[.000002], USDT[0.00000014] | | |
| 00910945 | | AMZN[.00074476], BTC[0], FB[.0097318], GBP[0.00], RNDR[.098354], SOL[1.0053614], USD[0.00], USDT[1160.11073033] | | |
| 00910951 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00910952 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00910957 | | ETH[0], KIN[1], NFT (316438652978579628/FTX AU - we are here! #6838)[1], NFT (516608657118412979/FTX AU - we are here! #6895)[1], SOL[.00000794], TRX[.000004], USD[0.00], USDT[0.00002021] | | |
| 00910961 | | ADABULL[0.00014286], USD[0.00] | | |
| 00910966 | | TRX[.000001] | | |
| 00910968 | | DOGE-PERP[0], DOT-PERP[0], ETH[.00389508], ETHW[0.00389507], SRM-PERP[0], USD[-1.36] | | |
| 00910971 | | AUD[0.00], CEL[0] | | |
| 00910975 | | BTC[0.07206246], BTC-PERP[0.00059999], ETH[1.80729764], ETH-PERP[-0.03800000], ETHW[1.80729764], FTT[25.09523195], LTC-PERP[0], USD[3029.90], XRP-PERP[0] | | |
| 00910981 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[-0.67], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.69], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00910982 | | AKRO[1], BAO[31098.15443875], CAD[0.01], DOGE[0.21428634], HNT[0], KIN[143882.83577122], MATIC[0], RSR[411.44233530], RUNE[3.37711792], SHIB[325.05075959], SOS[2865676.37349844], SPELL[4289.49599819], TLM[.71333482], UBXT[1], USD[0.00], XRP[0.00002719] | Yes | |
| 00910985 | | BTC-PERP[0], COPE[0], DEFI-PERP[0], ETH[.0000271], ETH-PERP[0], ETHW[0.00002710], FTM-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00910987 | | USD[1.01] | | |
| 00910988 | | FTT[0.04997330], USD[3.51], USDT[0] | | |
| 00910990 | | KIN[776291.77973664], RAY[80.10795456], USD[0.00] | | |
| 00910992 | | FTT[0], USD[0.00], USDT[0] | | |
| 00910994 | | TRX[.000001], WRX[43.87696730] | | |
| 00910998 | Contingent | UBXT_LOCKED[526.95419868], USDT[0] | | |
| 00910999 | Contingent | ALEPH[.00000001], BNB[.00172747], BTC[.13048704], BTC-PERP[0], C98[84.27863082], CRO[610.71471588], CRO-PERP[0], DOGE[.2216], ETH[1.29592653], ETHW[1.29592653], FTM[2432.10718113], FTM-PERP[0], LUNA2[1.41767066], LUNA2_LOCKED[3.30402709], LUNC[308700.78073536], LUNC-PERP[0], MANA[139.13642057], MATIC[254.77246356], MATIC-PERP[0], RSR[431992.91614221], RSR-PERP[0], SHIB[707973.4.37212268], SKL[6725.15781319], SOL[2.90149559], TRX[141.97302], USD[699.86], USDT[0.00854975] | | |
| 00911000 | | ALPHA[.094], ALPHA-PERP[0], FTT[.09930099], GRT[.31], GRT-PERP[505], MATIC[.71181315], MATIC-PERP[0], RAMP[.844], RAMP-PERP[0], SOL-PERP[0], TRX[.5], USD[17.62], USDT[7.51026987] | | |
| 00911001 | | ATLAS[0], AXS[0], BTC[0], COPE[0], CRV[12.23935826], ENJ[0], ENS[1.05445543], ETH[0.12569855], ETHW[0], LDO[13.43987908], LTC[0], MATIC[14.19845582], NEAR[0], POLIS[0], SAND[0], SHIB[0], SLP[3126.30747880], SOL[1.04427903], SUSHI[4.81701894], TRX[0], USD[0.00], USDT[0] | | |
| 00911005 | | BAL-PERP[0], ETH[3.093], ETHW[3.093], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1001.23] | | |
| 00911009 | | BTC[.00812713] | | |
| 00911010 | | BAL[0], DOGE[1.57609401], KIN[0], REEF[0], USD[0.00], USDT[0], WRX[0] | | |
| 00911014 | | EOS-PERP[0], KIN[1856.77562028], KIN-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00911022 | | BTC[0], ETHW[1.557924], SHIB[7698460], USD[64.29], USDT[3842.90171335] | | |
| 00911028 | | ALPHA[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], SHIB[2427.88338947], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00911029 | | TRX[.180607], USD[0.00], USDT[0] | | |
| 00911034 | | USDT[0.09934428] | | |
| 00911035 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[56.9732854], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.79734], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-20210625[0], RUNE[0.04352654], RUNE-PERP[0], SC-PERP[0], SOL[4.14058155], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.86], XLM-PERP[0], ZEC-PERP[0] | | |
| 00911036 | | TRX[0.00001121], USDT[0] | | TRX[.000001] |
| 00911038 | | AMPL-PERP[0], TRX[.000001], USD[0.04], USDT[0.85012850], XRP-PERP[0] | | |
| 00911039 | Contingent | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0.66275827], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CRO[0], CRV-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.67500000], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.09397608], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.03657860], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UBXT[0], USD[2183.09], USDT[-70.18633972], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00911043 | | FTT[0.03725732], USD[0.04] | | |
| 00911045 | | RUNE[1061.61499085] | Yes | |
| 00911046 | | NFT (310198981843374886/FTX AU - we are here! #33383)[1] | | |
| 00911047 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911048 | | FTT[0.07777352], GARI[30455.9066], RAY[151.79313013], USD[0.07], USDT[0] | | |
| 00911052 | | SOL[0], USD[0.00], USDT[0] | | |
| 00911053 | | BTC[.27089124], ETH[2.83133263], ETHW[.13244738], FTT[208.41963975], SOL[8.70201636], TONCOIN[730.10998127], TRX[.000778], USD[0.04], USDT[105393.93771456] | Yes | |
| 00911059 | | TRX[.000001], USD[-0.15], USDT[0.42583842] | | |
| 00911065 | | BCH[.0003806], BCH-20210625[0], BTC[0], BTC-PERP[0], DOGE[.13189], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[2.5639311], FTT-PERP[0], SOL-PERP[0], SRM[0.02216900], SRM-PERP[0], USD[68.82], XRP-PERP[-6] | | |
| 00911072 | Contingent | BULL[0.00000767], ETHBULL[2.55048771], FIDA[51.75518212], FIDA_LOCKED[.42127177], FTT[25.98271], SOL[2.30231542], SOL-PERP[0], SRM[464.10591182], SRM_LOCKED[11.10039602], USD[1949.99], USDT[348.676373611] | | |
| 00911075 | | 1INCH-PERP[0], ALA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMHALF[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.02496222], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000216], TRX-PERP[0], USDI-0.29], USDT[1073.61928596], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00911076 | | ETH[0], ETH-PERP[0], ETHW[0.39827761], FTT[180.9936], SOL[4.19008045], USD[0.00], USDT[21858.56137889] | | |
| 00911078 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000027], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.20450596], LUNA2_LOCKED[2.81051391], LUNC[217673.3570732], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0.56999999], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-21.68], USDT[30.30818116], USTC[29], XRP-PERP[0] | | |
| 00911082 | | USD[0.00] | | |
| 00911087 | | ALTBEAR[35924.25082928], MER[15.70732124], SXPBULL[0], UBXT[0], USD[0.00] | | |
| 00911095 | | AAVE[8.66], BICO[88], BTC[.00009029], BTC-20210625[0], ETH[0.00002900], ETH-20210625[0], ETH-PERP[0], ETHW[0.00002900], FTT[25], FTT-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[38.04932843], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], SOL[2.5], STARS[180], SUSH[222], TRX[.80885], USD[2.88], XRP[.24], XRP-20210625[0], XRP-PERP[0] | | |
| 00911099 | | EOS-PERP[0], ETH[.5074661], ETH-PERP[0], ETHW[.5074661], FTT[34.15607385], USD[0.00], USDT[0.90949900] | | |
| 00911100 | Contingent | AAVE[0], BNB[0.02080582], BTC[0], DOT[0], ETH[0], MATIC[0], SOL-PERP[0], SRM[.1644742], SRM_LOCKED[37.0465957], USD[1667.29], USDT[0.00142019] | | |
| 00911101 | | BCH[0], BNB[0], LINK[0], LTC[0] | | |
| 00911102 | | ETH[0.00065842], ETHW[0.00065545], FTT[.00000001], GENE[.00000001], NFT [42294380767837090/FTX AU - we are here! #67636][1], POLIS[2432.98865424], REAL[.03183858], SOL[30.24403522], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00911106 | | FTM-PERP[0], FTT[0], MATIC-PERP[0], TRX-PERP[0], USD[0.85] | | |
| 00911108 | | USD[0.00], USDT[0] | | |
| 00911109 | | 0 | | |
| 00911111 | | BNB[0], COPE[0], FIDA[0], HT[0], LTC[0], NFT [359369979882699285/FTX EU - we are here! #8297][1], NFT [375842904080513943/FTX EU - we are here! #8700][1], NFT [489243162045897894/FTX EU - we are here! #9019][1], SOL[0], TRX[0.00233100], TRX-PERP[0], USD[0.00], USDT[1.72732675] | | |
| 00911114 | | FTT[0.03658277], SOL[-0.00000001], USD[0.53], USDT[0.00000053] | | |
| 00911117 | | USD[2.41] | | |
| 00911120 | | TRX[.000001] | | |
| 00911129 | | BTC[0], BTC-PERP[0], HUM-PERP[0], USD[0.31] | | |
| 00911130 | | BTC[0.00012784], DAI[.03353989], TRX[.002847], USD[0.00], USDT[0] | Yes | |
| 00911132 | | BTC[.025] | | |
| 00911134 | | AUDIO[74.9865], FRONT[155.97192], LUA[1536.849072], TRX[.000001], USD[25.47], USDT[0.32422772] | | |
| 00911139 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], EOS-PERP[0], FTM-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00911140 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00911141 | | KIN[1758.06564599], SHIB[.00035162], USD[0.00] | | |
| 00911158 | Contingent | ETH[.00007705], ETHW[.00007705], KIN[7988], LUNA2_LOCKED[439.7132561], SOL[.003784], TRX[.000017], USD[0.91], USDT[0] | | |
| 00911160 | | BF_POINT[4600], BTC[0.05681963], ETHW[0], NFT [432801357588869273/FTX EU - we are here! #146605][1], NFT [539863436948929165/The Hill by FTX #28787][1], SOL[.47926761], TRX[.001122], USD[0.06], USDT[0] | Yes | |
| 00911161 | | DOGE-1230[10721], FTT[30.61319153], LINK[.072], LTC[.00192], SOL[9.38186667], SUSH[.102], USD[-764.18], USDT[0.25017342], XRP[.08] | | |
| 00911162 | | ALICE[.0944], AUDIO[152.00796621], AVAX[0], BAO[259632.43033816], BTC[.00009692], BTT[1.22404177], DENT[201623.19380102], DOGE[0], FTM[0], JOE[.00000001], KIN[2140159.92060398], LINA[7105.96531306], MANA[194.70654064], MATIC[0], POLIS[140.88540895], RAY[88.06298150], SAND[102.41423359], SNX[43.36783801], STEP[1014.29380128], STMX[7089.26621991], TLM[.5424], USD[0.00], USDT[0] | Yes | |
| 00911163 | | USD[6.98] | | |
| 00911164 | | BCH-PERP[0], BTC-PERP[0], DOGE[0], RAY[256.47204701], RAY-PERP[0], SOL[2.19369956], USD[0.00], USDT[0], XRP[0] | | |
| 00911166 | Contingent | FTT[.00005], SRM[12.35097901], SRM_LOCKED[88.28902099], USD[1.00] | | |
| 00911169 | | RUNE[321.57104], USD[0.23] | | |
| 00911181 | | TRX[.000008], USDT[2] | | |
| 00911182 | | SXPBULL[111.9917503], TRX[.000001], USD[0.42], USDT[.004246] | | |
| 00911188 | Contingent | ANC-PERP[0], BIT[273.92835], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FRONT[51.9636], FTT[26.2959685], FTT-PERP[0], GALA-PERP[0], JPY[7206.10], LINK[0.40028700], LUNC-PERP[0], MATIC[0], RAY[0.25393947], RUNE[.09804], SOL[4.49097908], SRM[57.42271495], SRM_LOCKED[1.14555333], TRX[.000003], UNI[15.38835021], USD[0.00], USDT[0], USTC-PERP[0] | | RAY[.248437] |
| 00911189 | | ATOM-PERP[0], BABA[0.36033051], BTC[0.00929294], BTC-PERP[0], FTT[.09982], LTC[-0.00003246], UNI[0.09760910], USD[344.83], USDT[17.94.99208385], ZRX[.9586] | | USD[318.74] |
| 00911191 | | ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], HBAR-PERP[0], JST[54.46430569], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], USD[0.00] | | |
| 00911192 | | BNB[0.39584771], BTC[0.00380244], COPE[0], FTM[123.41432979], FTT[0], OMG[0], SOL[3.64049974], USD[0.00], USDT[0.67392740], XRP[0] | | |
| 00911195 | | USD[0.00], XRP[0] | | |
| 00911197 | | ETH[0], FTT[.0525265], NFT [299713962033921364/FTX EU - we are here! #61178][1], NFT [451450846975342827/FTX EU - we are here! #61001][1], NFT [470998650725346569/FTX EU - we are here! #61313][1], USDT[15.17622205], XRP[.501] | | |
| 00911204 | | BTC[0], ETHW[.03], FTT[156.25502216], PAXG[0.00000485], TRX[.000029], USD[0.00], USDT[52.05523293] | | |
| 00911207 | | SOL[0] | | |
| 00911210 | | ETH[0], MER[.088208], RAY[.00031686], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00911214 | Contingent | BNB[0], BTC[0.36000000], FTT[.09587141], LTC[.00029611], LUNA2[0.17957496], LUNA2_LOCKED[0.41900824], SHIB[148564.42546063], TRX[0.11166200], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911218 | | RAY[50.77114471], TRX[.000003], USD[9.76] | | |
| 00911219 | | EUR[0.00], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00911224 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00911226 | | FTT[10.00993016], RAY[0], SOL[0], USD[0.00] | | |
| 00911227 | | USD[0.06] | | |
| 00911229 | | USDT[20.427384] | | |
| 00911232 | Contingent | ATLAS[111862.08846907], BTC[0.05530080], LUNA2[0.00459479], LUNA2_LOCKED[0.01072118], USD[0.53], USDT[0.88186951], USTC[.650415] | Yes | |
| 00911233 | | MOB[1.54397647], USD[0.00] | | |
| 00911234 | | BTC-PERP[0], SOL[48.68], USD[1288.13], USDT[0.00008035] | | |
| 00911238 | | AUDIO[2], DOGE[1], FTT[0.23179520], UBXT[531], USD[-0.03], USDT[0.00977263], WRX[9] | | |
| 00911239 | | FTT[25.01428779], MATIC[.9396874], NFT [318549527390218822/FTX Crypto Cup 2022 Key #5101][1], NFT [350264233040655027/FTX AU - we are here! #4852?][1], NFT [364268649070713404/FTX EU - we are here! #22357][1], NFT [390749915822316921/FTX AU - we are here! #48669][1], NFT [391834224652302899/FTX EU - we are here! #22138][1], NFT [511617983724137111/FTX EU - we are here! #21445][1], NFT [524657149846114336/The Hill by FTX #8278][1], RAY-PERP[0], USD[0.29], USDT[0.00771900] | | |
| 00911242 | | SOL[0], TRX[.184425], USD[0.00], USDT[0.00132401] | | |
| 00911246 | | TRX[.000002], USDT[.0333] | | |
| 00911249 | | EOSBULL[31.35375807], GRTBULL[.02686242], TOMOBULL[63.70944686], TRX[.000001], USD[0.00], USDT[0] | | |
| 00911250 | | AAVE-PERP[0], ATLAS[10728.5547], AVAX[9], BNB[0], BTC[0.02940115], BTC-PERP[0], DOT[0], DYDX[0], ETH-PERP[0], ETHW[1.78215293], FTM[0], GBP[0.00], GRT[1199.90785], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[312.57], USDT[0.00000002], XRP[1656.06874388], XRP-PERP[1046], XTZ-PERP[0] | | |
| 00911252 | | ALCX-PERP[0], PERP-PERP[0], RAY[.909], TRX[.000001], USD[0.00], USDT[6046.85176169] | | |
| 00911254 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[18.10786374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STETH[0], TRX[.8922], TRX-PERP[0], UNI-PERP[0], USD[353.51], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00911259 | | TRX[.000012], USDT[.599569] | | |
| 00911264 | Contingent | FTT[0.00061716], SRM[.06585847], SRM_LOCKED[22462882], USD[0.00], USDT[0] | | |
| 00911266 | | ETH[0], FLOW-PERP[0], FTT[.00366452], OXY-PERP[0], USD[0.21] | | |
| 00911267 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.91306579], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[505], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOLPERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12009.80], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.62075293], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911269 | Contingent, Disputed | BTC[0] | | |
| 00911270 | | DOGE[0], USD[0.12] | | |
| 00911272 | | ETHBEAR[49203], TRXBULL[398.7207], USD[0.02], USDT[.0056778] | | |
| 00911274 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00630001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.24931586], ETH-PERP[0], ETHW[0.24812059], EUR[0.06], FTT[.09952], GBP[-151.72], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.47344849], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1765.10], XMR-PERP[0], XRP[1.34910810], XTZ-PERP[0], ZEC-PERP[0] | | ETH[.218177], USD[60.65] |
| 00911279 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00911281 | | KIN[37058.46568437], USD[0.00] | | |
| 00911283 | | AAVE-PERP[0], ALICE-PERP[0], APE[.04223966], APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.21], USDT[0.47943083], ZEC-PERP[0] | | |
| 00911284 | Contingent | AAVE-PERP[0], ADA-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[-15.9], BRZ-PERP[0], BTC[0.29246856], BTC-PERP[0], BTT-PERP[-2395000000], COIN[1.03], COMP-PERP[0], DAI[4275.46428402], DASH-PERP[0], DOT[50], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[1001], ETC-PERP[0], ETH[93.02575515], ETH-20211231[0], ETH-PERP[0], ETHW[160.02575515], ETHW-PERP[0], EUR[10000.05], FTT[150.0025], FTT-PERP[16], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[199.98876528], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[306.27457717], SUSHI-PERP[0], TRX-PERP[-1210071], USD[5733.55], USDT[-17873.40447230], XRP-PERP[0] | Yes | |
| 00911287 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[0.00788211], XRP-PERP[0] | | |
| 00911291 | | MAPS[.80432735], MAPS-PERP[0], SOL[1.98], SUN_OLD[0], USD[0.09], USDT[0.00290012] | | |
| 00911295 | | ADABEAR[999335], BAO[999.81], BNBBEAR[1499002.5], COIN[.0099981], DOGEBEAR[13994965], EOSBEAR[1998.67], ETH[0.00009814], ETHBEAR[49990.5], ETHW[0.00009814], KIN[9993.35], MNGO[10], NFT [309944171860653981/FTX AU - we are here! #18877][1], TRX[.000001], USD[0.17], USDT[1.11536500], XRPBEAR[79984.8] | | |
| 00911298 | Contingent | AURY[.8955], DFL[6.9714], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003603], MER[649.067744], TRX[.000001], USD[0.00], USDT[0] | | |
| 00911299 | | ETH[0], SOL[0], TRX[0.00000100] | | |
| 00911301 | | BAO[46896.30218236], FTM[16.65863035], KIN[147497.41687796], SOS[10460251.046025!], TRX[20.04764], USD[0.00], USDT[0.82572701] | | |
| 00911302 | Contingent | AURY[.99506], BNB[0.01155152], CRO[404], FTT[11.4], GALA-PERP[0], LTC[0], LUNC[.00000001], SOL[12.06610690], SRM[99.00112774], SRM_LOCKED[.9771986], TRX[11], USD[0.00], USDT[1254.60816393] | | |
| 00911303 | | AVAX[18.796428], DOT[44.791488], ETH[0.00099675], ETHW[0.00099675], FTT[.59696], OXY[180.946135], SNX[24.99525], SOL[9.99905], USD[0.21], USDT[0] | | |
| 00911307 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000111], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911308 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00911310 | Contingent | CEL-PERP[0], FTT[.00881], FTT-PERP[0], LUNA2[2.04.54187166], LUNA2_LOCKED[1.26436722], LUNC[117993.69654], TRX[.000004], USD[-7.10], USDT[0.18545023] | | |
| 00911312 | Contingent | 1INCH[11.82681699], ATLAS[19.9601], BOLSONARO2022[0], BTC[0.00711429], BTC-PERP[0], CRO[9.9962], ETH[0.05232528], ETHW[0.05204233], FTT[1.2996105], LINK[2.03080115], SECO[.999145], SOL[0.01132168], SRM[5.12874647], SRM_LOCKED[.10538751], TRX[0.00000362], USD[145.71], USDT[56.35714179] | | 1INCH[11.819367], BTC[.007109], ETH[.052297], LINK[2.029328], TRX[.000003], USD[103.26], USDT[55.462523] |
| 00911314 | | ALGOBULL[86.72], BCHBULL[.004802], DOGEBULL[0.00000033], EOSBULL[.07134], TRXBEAR[3847], USD[0.00], USDT[0] | | |
| 00911319 | | FTT[55.4889], USD[3.44] | | |
| 00911322 | | APE[.09561366], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00083396], ETH-PERP[0], ETHW[0.00083396], FIDA[.989569], FLOW-PERP[0], FTT[0.05538373], FTT-PERP[534.6], LINK-PERP[0], SAND-PERP[0], SOL[3.08], SOL-PERP[58.74], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3131.25], USDT[2948.34117450] | | |
| 00911323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[137.15], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911324 | | AGLD[33.19420328], AUD[150.00], AUDIO[61.9891748], BTC[.0138188], COIN[1.04454152], COPE[42.9924922], ETH[.19891803], FTT[81.22541998], STEP[228.4601039], USD[2.12] | | |
| 00911329 | | DOGE-PERP[0], USD[0.00] | | |
| 00911332 | | ETH-20210625[0], ETH-20211231[0], USD[40.84], USDT[500.51513333] | | |
| 00911334 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.37025131], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (313175771920603275/FTX AU - we are here! #3600)[1], NFT (368347843396751735/FTX EU - we are here! #182082)[1], NFT (451624944895592984/FTX AU - we are here! #3803)[1], NFT (473712952737662857/Monaco Ticket Stub #263)[1], NFT (528016316562582924/FTX EU - we are here! #181788)[1], NFT (542789497531792431/FTX EU - we are here! #241649)[1], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000021], VET-PERP[0] | | |
| 00911335 | | MAPS[.8100762], OXY[.60216433], SOL[.00992], SRM[.52044062], USDT[0.00000006] | | |
| 00911340 | Contingent | ATLAS[182.55978391], BNB[0], BTC[0], DOT[0.61274385], GENE[0], GST[90.46383836], KIN[8605.85197934], LUNA2[0.02672377], LUNA2_LOCKED[0.06235546], LUNC[5319.15718631], MANA[17.20976858], MATIC[0], MBS[37.89190077], NEAR[14.0648423], SHIB[3321999.7608015], SOL[0.70000000], TLM[66.17268755], TRX[0.96939000], USD[208.45], USDT[0], WRX[40.85332366] | | |
| 00911341 | | MAPS[84.98385], OXY[39.9924], TRX[.000002], USD[0.00], USDT[0.45560000] | | |
| 00911345 | | TRX[.000001], USD[0.35] | | |
| 00911349 | | ETH-PERP[0], PAXG-PERP[0], USD[-782.40], USDT[866.84007266] | | |
| 00911351 | | C98[4.03516369], CONV[322.62837408], MNGO[69.99475459], OXY-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 00911361 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.0922575], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[20.99601], TRX-PERP[0], USD[0.44], USDT[0.01477676], XMR-PERP[0], XRP-PERP[0] | | |
| 00911362 | | USD[0.00] | | |
| 00911363 | | 0 | | |
| 00911364 | | DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00911366 | | TOMOBULL[719.496], TRX[.000001], USD[0.03], USDT[0] | | |
| 00911371 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03621933], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00111353], LUNA2_LOCKED[0.0259824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3112.76], USDT[0.00019094], USTC[1.57626], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911372 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX[13.25698991], AVAX-PERP[0], BCH-PERP[0], BNB[3.22086743], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[4.57544367], ETH-PERP[0], ETHW[0.00153112], FLOW-PERP[0], FTM[0.57578699], FTT[0.0517421], FTT-PERP[0], GRT-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.79955238], NEAR-PERP[0], SAND-PERP[0], SOL[0.00370861], SOL-PERP[0], SRM[.149796651], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[12768.11], USDT[0], YFI-PERP[0] | | |
| 00911377 | | AUD[0.59] | | |
| 00911380 | | KIN[0], USD[0.00], USDT[0] | | |
| 00911384 | | ALPHA-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GRT-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], VET-PERP[0] | | |
| 00911385 | | AAVE-20211231[0], BTC[0], MATIC[.13653], TRX[.000002], USD[-0.25], USDT[0.41000000] | | |
| 00911387 | Contingent | ETH[28.00055876], ETHW[29.00055876], FTT[4.86], KIN[10997866], LTC[.002143], LUNA2[0.43756442], LUNA2_LOCKED[1.02098364], LUNC[95280.5738545], USD[291.76], USDT[40.70583657] | | |
| 00911391 | | USD[0.06] | | |
| 00911394 | | ETH[0] | | |
| 00911396 | | BADGER-PERP[0], LTC[.005], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], USD[-0.02], USDT[0.10466627] | | |
| 00911398 | | AAVE[0.00595423], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[.7226], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO[395.2699], BAO-PERP[0], BCH[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000361], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE[.93378], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.03443448], FTT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[.089949], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[.56950905], MER-PERP[0], MKR[0], MKR-PERP[0], NFT[0], NFT-PERP[0], OKB[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.00660325], RUNE-PERP[0], SHIB[200000], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRYB-PERP[0], USD[40.95], USD[1814.08172846446], WAVES-PERP[0], XAUT[0], XAUT-PERP[0] | | |
| 00911399 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.010111], TRX-PERP[0], USD[-102.93], USDT[2000], YFII-PERP[0] | | |
| 00911400 | | USD[0.00] | | |
| 00911404 | | BTC[0], FTT[0], MER[.002], USD[0.00] | | |
| 00911411 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00911412 | | AR-PERP[0], FTT[.21854799], LEO[0.00188476], SHIB[200000], TRX[0.00000229], USD[0.36], USDT[0] | | TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911415 | | POLIS[34.7], TRX[.000001], USD[396.37], USDT[562.24286767] | | USD[301.65], USDT[534.780641] |
| 00911417 | | AGLD-PERP[0], ATLAS-PERP[10], ICP-PERP[0], USD[-1.64], USDT[1.93398572] | | USDT[1.624139] |
| 00911418 | Contingent | LUNA2[0.92528144], LUNA2_LOCKED[2.15899003], USD[11.40], USTC[.9894] | | |
| 00911423 | | RAY[.944], USDT[0] | | |
| 00911424 | | USD[0.00], USDT[0.10268304] | | |
| 00911425 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-20210924[0], ETHBULL[0.00000789], ETH-PERP[0], FTT[0.05461446], USD[0.01], USDT[0.36052664], XRP-PERP[0] | | |
| 00911431 | | EOSBULL[2847164.89601], SXPBULL[1081973.994606], TRX[.00011], USD[0.04], USDT[0], VETBULL[23324.29647622], XRPBULL[41563.594042] | | |
| 00911432 | | BCH-PERP[0], BIT[.00344149], BTTPRE-PERP[0], CRV-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (376987640771934591/Hungary Ticket Stub #1911)[1], NFT (400246510083555971/Belgium Ticket Stub #1227)[1], NFT (488730576119496701/The Hill by FTX #2648)[1], NFT (517375917899350948/Monza Ticket Stub #943)[1], NFT (535308396441588598/France Ticket Stub #1109)[1], ONT-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0.00845089] | Yes | |
| 00911434 | | SOL[0] | | |
| 00911435 | | ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGEBULL[.00002828], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000358], USD[0.00], USDT[0.07608553], XTZ-PERP[0] | | |
| 00911437 | | BCH[0], DEFI-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00911441 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000052], BTC2-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.07], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01081419], LUNA2_LOCKED[0.02523312], LUNC[.00304], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.79144], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9909], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.06687808], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9902], SRM-PERP[0], STG-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.24911142], TRX-PERP[0], TULIP-PERP[0], USD[-0.90], USDT[0.19373171], USTC[1.6308], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911443 | | SLRS[.8528], SOL[7.468506], USD[1.10] | | |
| 00911445 | | USD[2474.54] | | USD[2455.95], USDT[1070.396679] |
| 00911446 | | USD[0.02] | | |
| 00911448 | | ATLAS[9943.31309657], AUD[0.00], FTT[7.24054755], POLIS[113.61568667], USD[0.00], USDT[0] | Yes | |
| 00911451 | | ETH-PERP[0], USD[0.00] | | |
| 00911453 | Contingent, Disputed | USD[0.00] | | |
| 00911454 | | ETH[.06684], ETHW[.06684], FTT[14.23676688], SOL[1.01152414] | | |
| 00911455 | | BIT[86.96347], SUSHI-PERP[0], USD[109.49], USDT[0] | | |
| 00911456 | | KIN[29979], USD[3.19] | | |
| 00911458 | | COIN[0], USD[0.00] | | |
| 00911459 | | DOGE[4679.85941143], LTC[101.38169873], TRX[.000001], USDT[.16816482] | Yes | |
| 00911460 | | AVAX[0] | | |
| 00911461 | | 0 | | |
| 00911462 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003801], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06043109], FTT-PERP[0], HT[.66999.49405], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[7.9912408], SRM_LOCKED[1065.29388357], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX[1153208.406138], TRX-PERP[0], USD[206856.26], USDT[0], XLM-PERP[0], XRP-PERP[-600000], ZEC-PERP[0] | | |
| 00911464 | | BNB[2.64764556], BTC[0.04217277], FTT[12.1920865], FTT-PERP[0], USD[5.79] | | |
| 00911466 | | FTT[0], GBP[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 00911471 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00066865], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.658], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PENP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.51], USDT[0.00434046], VET-PERP[0], WAVES-PERP[0], XRP[.189]0[2], XRP-PERP[0], YFI-PERP[0] | | |
| 00911472 | Contingent | AR-PERP[0], ATLAS[2999.52], BIT[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], FIDA[.24175461], FIDA_LOCKED[.60957325], FTM-PERP[0], FTT[1495.01284254], FTT-PERP[0], NFT (291676688274753874/FTX Beyond #428)[1], NFT (293553985803371306/FTX Beyond #439)[1], NFT (296607157680296689/FTX Beyond #166)[1], NFT (306369562204906293/FTX Beyond #129)[1], NFT (315191909417227071/FTX Beyond #165)[1], NFT (322047225294460659/FTX Beyond #162)[1], NFT (322832094249510439/FTX Beyond #146)[1], NFT (323816788043812932/FTX Beyond #266)[1], NFT (336123082303697518/FTX Beyond #143)[1], NFT (339060704337768434/FTX Beyond #163)[1], NFT (346457955989389382/FTX Beyond #133)[1], NFT (351293783048848221/FTX Beyond #159)[1], NFT (351561330978922807/FTX Moon #459)[1], NFT (355332182407730074/FTX Beyond #145)[1], NFT (362173680616667647/FTX Beyond #233)[1], NFT (367960740058598549/FTX Night #129)[1], NFT (368515250707078475/FTX Beyond #454)[1], NFT (376340110027798032/FTX Beyond #142)[1], NFT (385017440627605562/FTX Beyond #447)[1], NFT (393313991129156541/FTX Beyond #135)[1], NFT (394134963997449244/FTX Beyond #149)[1], NFT (399603118108642169/FTX Beyond #435)[1], NFT (405935832108951188/FTX Beyond #446)[1], NFT (431110051230879951/FTX Beyond #138)[1], NFT (437176577009389333/FTX Beyond #198)[1], NFT (440778199100428157/FTX Swag Pack #585)[1], NFT (453361994430022239/FTX Beyond #156)[1], NFT (454427756574732596/FTX Beyond #277)[1], NFT (454594204960082637/FTX Beyond #147)[1], NFT (455278678854248488/FTX Beyond #449)[1], NFT (464867567907368548/FTX Beyond #436)[1], NFT (468561351871969973/FTX Beyond #153)[1], NFT (475931671723035662/FTX Beyond #139)[1], NFT (481674278234560724/FTX Beyond #244)[1], NFT (502962146687572659/FTX Beyond #148)[1], NFT (518957955140738833/FTX Beyond #167)[1], NFT (519570695557809022/FTX Beyond #255)[1], NFT (524394255976005017/FTX Beyond #136)[1], NFT (540536041678531836/FTX Beyond #164)[1], NFT (543803287210409613/FTX Beyond #155)[1], NFT (548578640607551121/FTX Swag Pack #500)[1], NFT (552977978394096560/FTX Beyond #157)[1], NFT (569554584779428058/FTX Beyond #434)[1], ONE-PERP[0], PSY[5000], RAY-PERP[0], SOL-PERP[0], SRM[275.04350503], SRM_LOCKED[1394.97146489], TONCOIN-PERP[0], USD[16.81], USDT[19266.64555826] | | |
| 00911474 | | USD[0.02] | | |
| 00911475 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1420], ATOMBULL[3235], AVAX[3.8992434], AVAX-PERP[0], BOBA-PERP[0], BTC[.02169515], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00483], CAKE-PERP[0], COMP[.8627], CRV[23], DEFI-PERP[0], DYDX[17.3], EGLD-PERP[0], ETH[.96213739], ETHW[0.96213739], FTM[48.9353398], FTT[17.99528580], FTT-PERP[0], IOTA-PERP[0], JOE[164], KSM-PERP[0], LINK[274.5251054], LINK-PERP[.9], LTC[6.018328], LUNC-PERP[0], MATIC[249.9709], RAY[72.05414228], RAY-PERP[0], RNDR[135.4881854], RNDR-PERP[0], RUNE[71.0956932], RUNE-PERP[0], SOL[11.94021386], SOL-PERP[0], THETA-PERP[0], TLM[.739264], TRX[.000002], USD[290.02], USDT[0.00161566], XRP[6329.6679], XRP-PERP[0], XTZBULL[0.87005884], XTZ-PERP[74.248], ZRX[212] | | |
| 00911478 | | 0 | | |
| 00911484 | Contingent | FTT[2.07751050], SRM[.00403964], SRM_LOCKED[.03519291], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911486 | | NFT (39174807506142214O/The Hill by FTX #4986)[1] | | |
| 00911489 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20800001], ETH-PERP[1.784], ETHW[0], EUR[1605.84], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.7241268], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-524.51], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00911491 | | TRX[.000779], USDT[0.00000027] | | |
| 00911492 | | BTC[.00000218], MOB[40.9713], USD[23.05] | | |
| 00911493 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00911496 | | AKRO[1], ATLAS[62.62971416], AXS[.08136665], BAO[1], CHR[7.79418305], GALA[29.30731968], MANA[2.67922477], SAND[2.51009978], SHIB[241955.1903481], TRX[1], USD[0.07] | Yes | |
| 00911501 | | CREAM[4.2829989], TRX[.000002] | | |
| 00911502 | | ATLAS[475406.26324570], ATOM[.08345689], ETH[0], FTT[.0338879], GBP[0.00], POLIS[6417.707886], TRX[132.974732], USD[13098.66], USDT[0.37847666] | | |
| 00911503 | | USD[0.00], USDT[0] | | |
| 00911517 | | DOGEBULL[0.00264300], EOSBULL[74438.69207481], TRX[.00000008], USD[0.00], USDT[0.75141120], XRPBULL[.81806913] | | |
| 00911520 | | BTC[0.00002050], ETH[0], FTT[0], USD[1.86], USDT[0] | | |
| 00911521 | | TRX[.000001] | | |
| 00911522 | | AMPL[0], FTT[0], USD[0.37], USDT[0.00000100] | | |
| 00911523 | | DENT[1], KIN[2], USD[0.00] | | |
| 00911524 | | USD[0.00] | | |
| 00911531 | | 1INCH[.99905], BCH[.00094473], BNB[.0099962], CRO[9.981], ETH[0.00022303], ETHW[0.00022303], LINK[.0986035], LTC[.00171329], SOL[.009596], TRX[.567272], UNI[.0986035], USD[0.41], USDT[0] | | |
| 00911533 | Contingent | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00625613], USD[0.00], USDT[-0.54412146], XRP[2.63841466] | | |
| 00911536 | | AUD[0.00], BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USDT[0], XRP[0] | | |
| 00911538 | | TRX[80.946135], USDT[.10388] | | |
| 00911540 | | USD[0.12] | | |
| 00911543 | | EUR[0.00], FTM-PERP[0], FTT[0.09579076], FTT-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0.00744515] | | |
| 00911546 | | CAKE-PERP[0], EUR[0.86], FTT[.02285879], RAY[.00000001], TRX[.000001], USD[-0.26], USDT[0.00000001] | | |
| 00911556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CRV[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000114], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[680.92], USDT[0.00000009], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911557 | | USD[166.47], USDT[0] | | USD[154.46] |
| 00911559 | Contingent | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[86.3], DOT-PERP[0], ETH[0.50800000], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.50800000], FTM[424], FTM-PERP[0], FTT[155.78528914], FTT-PERP[0], ICP-PERP[0], LUNA2[0.72472968], LUNA2_LOCKED[1.69103593], LUNC[991.66], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[7.21], SOL-PERP[0], SRM[193.32402476], SRM_LOCKED[4.9628973], SRM-PERP[0], USD[7746.63], USDT[920.99143972] | | |
| 00911562 | | BADGER-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00911566 | | CRV[0], ETH[0], SOL[0], TRX[0.00460500], USDT[0] | | |
| 00911568 | | KIN[249833.75], TRX[.000002], USD[2.95], USDT[.0034] | | |
| 00911570 | Contingent | ATLAS[20990], ATLAS-PERP[0], BNB[0], BTC[0.10020667], BTC-PERP[0], ETH-PERP[0], ETHW[0.31853110], FTT[.0881866], LUNA2[4.55078488], LUNA2_LOCKED[10.61849807], LUNC[222315.932558], POLIS[50], USD[503.86], USDT[3225.85771586], USTC[499.66394065] | | |
| 00911574 | | CHZ[859.8452], KIN[199964], USD[2.05] | | |
| 00911576 | | BTC-PERP[0], TRX[2.57289853], USD[0.37] | | |
| 00911579 | Contingent | ADABULL[0.00000001], ATOMBULL[0.00000002], BCHBULL[0.00000001], BNB[0.00000002], BNBBULL[0.00003591], BULL[0.00000001], DOGEBEAR2021[0.00000011], DOGEBULL[0.00000004], DOGEHEDGE[0.00000001], EOSBULL[0], ETCBULL[0.00000006], ETHBULL[0.00000011], FTT[10.34221552], GRTBULL[0.00000002], HTBULL[0], LINKBULL[0.00000012], LOOKS-PERP[0], LTCBULL[0.00000001], MAPS-PERP[0], MATICBULL[0.00000002], OKBBULL[0.00000001], SRM[.89407192], SRM_LOCKED[13.02039294], SXPBULL[0.00000002], TRX[.000068], TRXBULL[0.00000001], USD[0.01], VETBULL[0.00000001], XLMBULL[0.00000001], XRPBULL[0.00000083], XTZBULL[0.00000001] | | |
| 00911580 | | USD[37.43] | | |
| 00911586 | | AAVE-PERP[0], ADABULL[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0.15810420], BCH[0.00000001], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.03420001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.26682183], HBAR-PERP[0], LINK[0.09100067], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], SOL[0.07556593], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0.68], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[2022.28337776], XRPBULL[275588.6431], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | XRP[1943.426085] |
| 00911587 | | KIN[1409013], USD[2.72], USDT[0.00463879], XRP[.8] | | |
| 00911588 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP[.000004], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[24.7511418], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[0.21718843], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[150.94], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00409801], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.55014564], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0.00036215], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.29415243], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00911592 | | ETH[.00099652], ETH-PERP[0], ETHW[0.00037492], USD[0.00] | | |
| 00911597 | | DOGE-PERP[0], FTT[.08514462], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911598 | | BTC-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00911600 | | 0 | | |
| 00911603 | | RUNE-PERP[0], USD[0.33], XRP[.771685] | | |
| 00911609 | Contingent | SRM[.24517519], SRM_LOCKED[1.1036282] | | |
| 00911613 | | TRX[.000001], USDT[9] | | |
| 00911615 | | EUR[0.00], USD[0.04] | | |
| 00911617 | | NFT (321758479841184769/FTX EU - we are here! #156715)[1], NFT (434543531432081065/FTX EU - we are here! #157538)[1], NFT (517599527425817479/FTX EU - we are here! #157756)[1] | | |
| 00911620 | | FTT[.89937], FTT-PERP[0], USD[3.54] | | |
| 00911622 | | BNB[0.00000001], ETH[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00911629 | | DOGE[.58448979], ETH[0], TRX[.005379], USDT[0.08609723] | | |
| 00911632 | Contingent | UBXT_LOCKED[212.88985403], USDT[0] | | |
| 00911633 | | USD[40.30] | | |
| 00911636 | | ADABULL[.3329334], ATOMBULL[9.778], EOSBULL[39.84], ETH[.00085], ETHBULL[.00009008], ETHW[.00085], LINKBULL[.28274], LTCBULL[7.8824], MATICBULL[79.984], SUSHIBULL[3422306.12], TRX[1.000026], USD[0.10], VETBULL[.83662], XRPBULL[2.99] | | |
| 00911637 | Contingent, Disputed | TRX[.000002] | | |
| 00911638 | Contingent | MATH[.09639], TRX[.000001], UBXT[.98427483], UBXT_LOCKED[55.95210391], USDT[0] | | |
| 00911642 | | SOL[.00701847], USDT[0] | | |
| 00911645 | | COIN[0], USD[0.97] | | |
| 00911650 | | BNBBEAR[33993200], BTC-PERP[0], DOGE-PERP[0], GST-PERP[0], SOL[1.274102], SOL-PERP[0], TRX[.942427], USD[68.96], USDT[0.15832140] | | |
| 00911652 | | TRX[.000001] | | |
| 00911653 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08942708], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01251326], LUNA2_LOCKED[0.02919762], LUNC[2724.79], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SUSHI8ULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911658 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], NFT (533147900248034316/FTX Foundation Group donation certificate #67)[1], SOL-PERP[0], USD[0.57] | | |
| 00911659 | Contingent | APT-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00950513], NFT (534188613564918140/FTX Crypto Cup 2022 Key #4121)[1], SOL[.051], USD[-0.24], USDT[0] | | |
| 00911663 | | BCHBULL[1.99734], EOSBULL[49.167282], GRTBULL[0.08344447], SUSHIBULL[.90.939485], TOMOBULL[76.948795], TRX[.000002], TRXBULL[1.27415212], USD[0.07], USDT[0.00000001] | | |
| 00911664 | | BTC[0.00064802], FRONT[14.9973], LUA[322.99506], SUSHI[2.0002], TRX[.000003], USDT[0.35520341] | | |
| 00911665 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00163097], BNB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[2.14], USDT[14.26000005], XRP-PERP[0] | | |
| 00911666 | | BCHBULL[1.7788163], EOSBULL[49.167282], GRTBULL[0.08344447], SUSHIBULL[85.94281], TOMOBULL[76.948795], TRX[.000001], TRXBULL[.6795478], USD[0.07], USDT[0] | | |
| 00911669 | | FTT[10.1887584], TRX[.000004], USD[0.00000030] | | |
| 00911671 | | 0 | | |
| 00911673 | | USDT[0] | | |
| 00911684 | | AKRO[1], DENT[6771.42818448], KIN[120111.3911687], SHIB[1953125], USD[0.00] | | |
| 00911688 | | ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[0], USD[0.01], USDT[0.01315335], VET-PERP[0] | | |
| 00911689 | | ADABULL[3.41868458], ADA-PERP[0], APE-PERP[0], BNB[.00000001], BNBBULL[.0025], BTC[.0000957], DOGE-PERP[0], DOT-PERP[0], ETH[.075], ETHBULL[0.00835531], ETHW[.075], FTT[150.00150563], MANA-PERP[0], MATICBULL[4923.511913], MKR-PERP[0], RUNE[.081721], SOL-PERP[0], USD[11611.81], USDT[0], VETBULL[433.0411465], XRPBULL[1513.73505], XTZBULL[1741.608708], XTZ-PERP[0] | | |
| 00911694 | | ETH-PERP[0], FTT[0.01945586], HT[0], HT-PERP[0], TRX[.746002], UNI-PERP[0], USD[0.54] | | |
| 00911696 | Contingent, Disputed | BTC[0], FLOW-PERP[0], FTT[0.00000157], USD[0.00], USDT[0] | | |
| 00911699 | | BAO[874], BAO-PERP[0], USD[0.00] | | |
| 00911700 | | 0 | | |
| 00911701 | | AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], CAKE-PERP[0], DOGE[.03229235], ETH[0], ETH-20210625[0], ETHW[0.94673010], FLOW-PERP[0], FTT[0.01779418], FTT-PERP[0], GMT[2.00667778], LTC[0], MATIC.92709325], SHIB[23975.19017407], SOL[0], SOL-20210625[0], SOL-PERP[0], TRX[.896175], USD[0.01], USDT[0] | Yes | |
| 00911704 | | CHZ[1], KIN[1], SUSHI[36.85704087], USD[0.00] | Yes | |
| 00911705 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00001369], BTC-PERP[0], DOGE[.430804], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR[2652.2642], RSR-PERP[0], SOL[0.00883018], SOL-PERP[0], SRM-PERP[0], USD[1.11], USDT[0.15143067], ZEC-PERP[0] | | |
| 00911707 | | CHR-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.01], USDT[.92] | | |
| 00911713 | | 0 | | |
| 00911717 | | ETH[0.05479426], ETHW[0.05479426], RAY[0], SOL[0], XRP[0] | | |
| 00911718 | | AAVE[0], ALTBULL[1.06234150], BNB[0.04405400], BNB-PERP[0], BTC[0.01881308], DEFI-PERP[0], ETH[0.08188340], ETHW[0.08188340], EXCHBULL[0.00109472], FTT[8.23462101], FTT-PERP[0], LINK[4.38866779], MIDBULL[1.00636704], SOL[5.74221712], USD[31.96] | | LINK[1.519966] |
| 00911719 | | USD[0.00] | | |
| 00911721 | | NFT (327331714474475193/FTX EU - we are here! #252507)[1], NFT (359048763256327471/FTX EU - we are here! #252456)[1], NFT (438698921714402537/FTX EU - we are here! #252488)[1] | | |
| 00911722 | | BULL[.10098], USD[0.03] | | |
| 00911723 | | ATLAS[6202.17433790], BOBA[.02179493], BTC[.00956938], CONV[35283.33069904], CREAM[7.44428260], ETH[0], KIN-PERP[0], OMG[104.74327796], RNDR[545.5], USD[1392.85], YFI[.07147378] | | |
| 00911724 | | BULL[0], DOGEBULL[0], ETH[0.05646957], ETHBULL[0.06447539], FTT[0], SOL[265.17669313], USD[0.33] | | USD[0.33] |
| 00911725 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[50000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00637826], LUNA2_LOCKED[0.01488261], LUNC-PERP[0], MASK-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.00408189], SRM_LOCKED[.03665743], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-7916.52], USTC-PERP[0], XRP-PERP[0] | | |
| 00911726 | | NFT (479580440157729700/FTX EU - we are here! #48765)[1] | | |
| 00911729 | | ATLAS-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN[685.22307965], KIN-PERP[0], MAPS[.08995415], MER[.233255], OXY[.6721816], OXY-PERP[0], PAXG-PERP[0], RAY[.49532226], RAY-PERP[0], SHIB-PERP[0], SLP[2.133483], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.34869960] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911732 | | EUR[1.00], TONCOIN[140.9], USD[2.59] | | |
| 00911733 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0992], AVAX-PERP[0], BCH-PERP[0], BIT[.87], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.01964], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[.08332], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 00911734 | Contingent | APT-PERP[0], BTC[.00000022], CEL-PERP[0], ETHW[.00020404], FTT[0.00000001], LUNA2_LOCKED[0.00007921], LUNC[7.3925235], MKR-PERP[0], NFT (344936003485782319/The Hill by FTX #10252)[1], NFT (404330805728365331/FTX EU - we are here! #19573)[1], NFT (420675075818797066/FTX EU - we are here! #19660)[1], NFT (503656812779623436/FTX Crypto Cup 2022 Key #15879)[1], NFT (557992908367431966/FTX AU - we are here! #57829)[1], NFT (566486450774454607/FTX EU - we are here! #19693)[1], SOL[.00000001], TRX[100.152164], USD[2.71], USDT[1935.47393264], XRP[.0464041 | | |
| 00911737 | | NFT (370762316332520596/FTX EU - we are here! #68901)[1], NFT (474195603622492943/FTX Crypto Cup 2022 Key #17449)[1], NFT (474631926087063845/FTX EU - we are here! #69695)[1], NFT (500686022256491070/FTX EU - we are here! #69461)[1], NFT (514592362592536988/The Hill by FTX #17240)[1] | | |
| 00911739 | | FTT[.063418], USD[0.00], USDT[0] | | |
| 00911741 | | COIN[.008411], USD[0.00], USDT[0] | | |
| 00911742 | | AKRO[1], APE-PERP[0], BTC[0.01957109], BTC-PERP[0], ETH[.26249977], ETH-PERP[0], ETHW[.17980361], EUR[0.01], LUNC-PERP[0], MATIC[9.1689908], TRX[.000001], USD[3286.48], USDT[0.00160409] | Yes | |
| 00911743 | | BTC-PERP[0], FTT[209.16122499], TRX[.000001], USD[0.01], USDT[0.11000000] | | |
| 00911747 | | ATLAS[10550.88448431], TRX[.000002], USD[0.06] | | |
| 00911748 | | ETH[.000804], ETHW[.0000804], FTT[0.02010615], USD[0.64], USDT[0], XRP[0] | | |
| 00911755 | | FTT[10.14057591], USDT[0.00000026] | | |
| 00911757 | | KIN[299800.5], USD[0.38], USDT[.00001] | | |
| 00911758 | | BCHBULL[1.53551545], DOGEBULL[.00082642], EOSBULL[49.0333439], GRTBULL[.04230784], SUSHIBULL[130.56473425], TOMOBULL[82.18321485], TRXBULL[.58485476], USDT[0.00000468], XLMBULL[.03369619] | | |
| 00911760 | | ETH[.00000001], FTM[.9993], FTM-PERP[0], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 00911761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-20211122[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB-20211231[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[31.16], USDT[0.00000044], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911763 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.01], USDT[0.36635141] | | |
| 00911764 | Contingent | AAVE[2.72], ATOM[3.12136974], AVAX[7.21842323], BABA[2.00255911], BAND[13.22178791], BNB[0.98405713], BTC[0.09022029], CRO[666], DOT[7.91024707], ENJ[1754], ETH[0.57472621], ETHW[0.36343936], EUR[0.00], FB[1.00792246], FTM[409], FTT[39.97254782], GRT[245.29480646], JOE[1], KIN[4040000], LINK[32.46558223], LUNA2[0.25654659], LUNA2_LOCKED[0.59860871], LUNC[55863.56082795], MATIC[15], PFE[2.59507475], REEF[87299.5678165], RUNE[0.00000001], SAND[307], SOL[2.94529811], TONCOIN[51.7], TSM[1.00009638], USD[1539.04], WBTC[0.00002825] | | BAND[12.19188], LINK[17.152085], PFE[1.60571061] |
| 00911765 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00911766 | | DYDX[.0666502], FTT[0.04500918], RAY[.745819], RUNE[.00934], SRM[329.934], USD[0.65], XRP[.756542] | | |
| 00911772 | | BTC[.30971404], USD[0.00] | | |
| 00911773 | | 0 | | |
| 00911774 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC[0.84103063], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00097985], ETH-PERP[0], ETHW[0.00097985], FLOW-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001556], USD[1.89], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00911778 | | NFT (391014181282280090/The Hill by FTX #14280)[1], TRX[.000001] | | |
| 00911779 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.0260983], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00911797 | | 0 | | |
| 00911799 | | ATLAS[155.88272864], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 00911803 | | SOL[.00016142], USD[0.00] | | |
| 00911804 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.00400000], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.07000000], LUNA2[0.61018390], LUNA2_LOCKED[1.42376244], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002863], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.16], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911806 | | BTC[.02105324], DOGE[9], ETH[17.64831640], ETHW[10.25008797], USD[0.00] | | |
| 00911812 | | ADA-PERP[0], BNB-PERP[0], BTC[.31446176], BTC-PERP[0], ETH-PERP[0], FTT[19.75942038], MATIC-PERP[0], SOL[9.99], SOL-PERP[0], SOS[10000000], USD[16422.95], USDT[0.00000002] | | |
| 00911815 | | XRP[1.032602] | | |
| 00911816 | | EUR[100.81], SOL[0], SRM[.1], USD[498954.84], USDT[.000164] | | |
| 00911817 | | BNB[0], SOL[0] | | |
| 00911818 | | USD[0.02] | | |
| 00911819 | | BAO[1], CAD[0.20], KIN[447616.49373955], TRX[1], USDT[0] | | |
| 00911826 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00911828 | | KIN[249825], USD[1.13] | | |
| 00911833 | | USD[1371.25], USDT[1448.17593312] | | USD[1277.75], USDT[1341.991761] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911842 | | COPE[.187], USD[0.01], USDT[0] | | |
| 00911845 | | SXP-PERP[0], TRX[.000002], USD[2.11] | | |
| 00911848 | | LUA[.08059], TRX[.000002] | | |
| 00911851 | | CAD[0.00], KIN[1], MATIC[1], USDT[0] | | |
| 00911853 | | ADA-0325[0], DOGE[.87947], DOGE-PERP[0], FTT[.0973225], FTT-PERP[0], KIN[2039630.624], NFT (374745223956258772/FTX AU - we are here! #67432)[1], NFT (438546665174193029/FTX EU - we are here! #128400)[1], NFT (460519939413609690/FTX EU - we are here! #128768)[1], NFT (465755690316221712/FTX EU - we are here! #128863)[1], SRM[.98453], SRM-PERP[0], USD[0.25], XRP[1.79566], XRP-PERP[0] | | |
| 00911854 | | AKRO[1], BAO[1], TRX[.000002], USDT[30.00030423] | | |
| 00911855 | | ALGOBULL[14663.18144600], BNBBEAR[4273504.27350427], DOGEBEAR[2415458.93719806], ETHBEAR[201612.9032258], LINKBEAR[1587301.58730158], SXPBEAR[100000], TRXBEAR[263435.19494204], USD[0.01] | | |
| 00911859 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00026552], ETHW[.00026552], EUR[86.42], FTM-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (365339073997468759/The Hill by FTX #44955)[1], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.156229], USD[0.47], USDT[.007518] | Yes | |
| 00911860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[136], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.9398], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[423.97], USDT[0.58968900], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00911863 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[.00000166], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.09601], HNT-PERP[0], KIN[9652.3], KIN-PERP[0], LTC[.0094015], MATIC-PERP[0], MEDIA[.004349], MEDIA-PERP[0], MER[.281419], MER-PERP[0], MTA[.99662], MTA-PERP[0], OXY[.5568526], OXY-PERP[0], POLIS[.06696517], POLIS-PERP[0], RAY[.742499], RAY-PERP[0], REN[.59834], REN-PERP[0], RUNE[0.09456987], RUNE-PERP[0], SLV[.03127346], SLV-20210924[0], SLV-20211231[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TWTR-20210924[0], USD[7.09], USDT[0.00000001], USO-20210924[0] | | |
| 00911868 | | AAPL-20210924[0], ADA-20210924[0], ADA-20211231[0], AMD-20210924[0], AMZN-20210924[0], BNB[.01000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], FB-20210924[0], FTT[0.15007541], FTT-PERP[0], GOOGL-20210924[0], HOOD[0.00000001], HOOD_PRE[0], SECO-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210924[0], STEP-PERP[0], TRX[0.99705481], USD[9.10], USDT[0.00000013], WAVES[0] | | USD[2.29] |
| 00911872 | | KIN[3142], USD[0.06] | | |
| 00911873 | | BTTPRE-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00911876 | | CHR[0.00771623], COMPBEAR[0], FTT[0], MCB[0] | | |
| 00911877 | | BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH[0], FTT[0], HOT-PERP[0], KIN-PERP[0], SC-PERP[0], TRX[0], TRX-20210625[0], USD[0.00], VET-PERP[0], XEM-PERP[0] | | |
| 00911887 | | BTC-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.68], USDT[3.51600024] | | |
| 00911889 | | ETH[.13097682], ETHW[.13097682], MOB[.494015], USD[0.49], USDT[.005] | | |
| 00911891 | | AKRO[.04788202], BAO[3], CHR[555.97193958], CRO[322.23428000], ETH[0], KIN[4], MANA[47.8006538], RSR[2], SHIB[4395790.73129236], SOL[2.20331801], USD[0.00], USDT[0] | Yes | |
| 00911892 | Contingent | BNB[.00235], BTC[1.27613750], CHF[0.00], ETHW[.869], LINK-PERP[0], LUNA2[0.00033156], LUNA2_LOCKED[0.00077366], LUNC[72.2], LUNC-PERP[0], RAY[.57384704], SOL[0], SRM[.76239444], SRM_LOCKED[2.99616429], USD[0.00], USDT[0] | | |
| 00911895 | | USD[3.52], USDT[.005566] | | |
| 00911897 | | BTC-MOVE-20210414[0], BTC-MOVE-20210514[0], BTC-MOVE-WK-20210416[0], DOGE-PERP[0], OXY-PERP[0], SNX[.00080496], THETA-PERP[0], USD[0.00], USD[0.00959471], XLM-PERP[0], XRP[0] | | |
| 00911899 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TLM[407.2509072], TRX-PERP[0], USD[0.00], XRP[.07079204] | | |
| 00911901 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02761844], BTC-MOVE-0225[0], BTC-MOVE-0300[0], BTC-MOVE-0308[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0425[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0526[0], BTC-MOVE-0601[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ONE-PERP[0], FTT[3.11127215], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00911902 | | BTC[0], BTC-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0], SOL[0.00182132], USD[0.00], USDT[0] | | |
| 00911904 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], AAPL-20211231[0], AAVE-20210924[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0325[0], AMD-20210924[0], AMD-20211231[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB4.90919036], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], ETH[0.00000003], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-0325[0], FB-20210924[0], FB-20211231[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14760989], FTT-PERP[0], GME-20210924[0], GMT-PERP[0], GOOGL-20211231[0], GRT-20210924[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00000001], HOOD_PRE[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LUNA2[0.00573914], LUNA2_LOCKED[0.01339134], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-20210924[0], NFLX-20211231[0], NFT (324736185317117075/FTX AU - we are here! #51703)[1], NFT (379075966991085321/The Hill by FTX #9267)[1], NFT (394218405539277407/FTX Crypto Cup 2022 Key #17254)[1], NFT (410895506338591665/FTX AU - we are here! #21014)[1], NFT (518900379625267201/FTX AU - we are here! #51703)[1], NFT (533325102010967915/FTX EU - we are here! #20289)[1], NIO[0], NIO-0325[0], NIO-20210924[0], NIO-20211231[0], NOK-20211231[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL[0.00000006], SOL-0325[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20211231[0], SRM[.03138023], SRM_LOCKED[.1170368], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TSLA-20210924[0], TSM-0325[0], TSM-20210924[0], TSM-20211231[0], USD[2413.25], USDT[0.00000005], USDT-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0] | | |
| 00911905 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.02], USDT[0.49089903] | | |
| 00911908 | | USD[0.05], USDT[0] | | |
| 00911910 | | NFT (299339327724753459/FTX AU - we are here! #5681)[1], NFT (350609690323182196/FTX Crypto Cup 2022 Key #3322)[1], NFT (366322094057187234/FTX AU - we are here! #29329)[1], NFT (482859658846559431/FTX EU - we are here! #106139)[1], NFT (514225102355281189/FTX EU - we are here! #106487)[1], NFT (514501293398958415/Austria Ticket Stub #1494)[1], NFT (523020223194894686/FTX AU - we are here! #5728)[1], NFT (530440524239977987/FTX EU - we are here! #105794)[1] | | |
| 00911911 | | BAT[0], BTC[0], CEL[0], COMP[0], COMPBULL[0], CRO[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], RSR[0], TRX[0], USD[0.00], USDT[0], XAUT[0], XRP[0], XRPBEAR[0] | | |
| 00911912 | | 1INCH-0325[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00733077], KSM-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], TOMO-PERP[0], USD[228.43], USDT[0] | | USD[1515.06] |
| 00911918 | | BNB[.00019611], BTC-PERP[0], USD[0.22], USDT[0.00916640] | | |
| 00911925 | | BTC[.00172901], BTC-PERP[0], USD[-1.66] | | |
| 00911926 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], LUNC-PERP[0], MATIC-PERP[0], RAY[.00005412], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00911929 | | BAO[1], EUR[0.00], KIN[40306.32809351] | | |
| 00911931 | | ADA-PERP[0], AR-PERP[0], AVAX[.08216], AVAX-PERP[0], BNB[12.867426], BTC[.00004722], FTM[3808.1282], FTT[0.16339327], MANA[.1174], SOL[.00585], USD[3.77], USDT[2.85920000] | | |
| 00911932 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911936 | Contingent, Disputed | TRX[.000001], USDT[99] | | |
| 00911940 | Contingent | BAND[300], BTC-PERP[0], DOGE-PERP[0], FTT[0.13295194], LOOKS[.00000001], LUNA2_LOCKED[27.03744877], SOL[.00480167], TRX-PERP[0], USD[1820.30], USDT[0.02371426], XLM-PERP[0] | | |
| 00911941 | | FTT[.0908], TRX[.60614], USD[11.87], USDT[-8.87479109], XRP[.49178] | | |
| 00911942 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], TRX[.000779], USD[0.21], USDT-PERP[0], WRX[1.07711524] | | |
| 00911949 | | BTC[0], BTC-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00911950 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00911951 | | DOGE-PERP[0], USD[-0.07], USDT[.14167594] | | |
| 00911952 | | OXY[.7655] | | |
| 00911954 | | CHZ-PERP[0], DOGE-PERP[0], PUNDIX-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00911960 | Contingent | ATLAS[15000], AURY[62], DFL[2530], FTT[25.89516735], GODS[209.2], IMX[120], OXY[316.86291025], RAY[107], RAY-PERP[0], SRM[206.74897728], SRM_LOCKED[6.74160798], STEP-PERP[200], USD[4.22] | | |
| 00911964 | | BNB[.00406117], DOGE[.8744], TRX[.000004], USD[0.12], USDT[.001999] | | |
| 00911966 | | APE[.1], DAI[4.05196027], DOGE[0], ETH[0], FTT[25.11433736], MATIC[1.03535192], RAY[0], SHIB[1923705.57853583], SOL[7.43613418], TRX[.000003], USD[0.01], USDT[4.38399550] | | USDT[4.332355] |
| 00911975 | | FTT[5.99601], OXY[35.97606], RAY[9.99335], TRX[.000002], USD[0.00], USDT[51.79265442] | | |
| 00911976 | | BAO[1], FTM[4.95241131], FTT[.00000196], USD[0.00] | Yes | |
| 00911980 | | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0896669], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0.00000724], DEFI-PERP[0], DENT-PERP[0], DOGE[1], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EN.J[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HNT[1.32186007], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00040570], SOL-20211231[0], SOL-PERP[0], SRM[0.44274864], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], USD[1.05], USDT[12.34229342], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00911985 | | BTC-PERP[0], USD[1.44] | | |
| 00911988 | | USD[0.00], USDT[0] | | |
| 00911991 | | RAY[0], TRX[.000002], USDT[0.00000005] | | |
| 00911996 | | ETH[.00000001], SOL[0.17161104], USD[0.00], USDT[0] | | |
| 00912000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00001494], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00991144], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.22], USDT[1.32316344], VET-PERP[0], XMR-PERP[0] | | |
| 00912002 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[1.08], USDT[0], XRP-PERP[0] | | |
| 00912007 | | AUD[0.00], KIN[2620613.74773972] | | |
| 00912011 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX[0], BNB[0.00510390], BTC[0], DOGE[0.03314897], ETH[0.00039555], ETHW[0.27143201], FTT[33.395231], ICP-PERP[0], KSM-PERP[0], LUNA2[0.16142050], LUNA2_LOCKED[0.37664783], LUNC[35544.98794120], MATIC[0.64884579], SOL[0], SRM[178.73073199], SRM_LOCKED[3.79322919], USD[8850.18], USDT[0.87063876], XRP[0.71069639] | Yes | |
| 00912014 | | MEDIA[.005167], MER[.99224], TRX[.000002], USD[0.00], USDT[0] | | |
| 00912016 | | USD[0.12] | | |
| 00912017 | | SOL[0] | | |
| 00912018 | Contingent | BNB[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], USD[479.25] | | USD[3.85] |
| 00912019 | | AAVE-PERP[0], BTC[.07708781], BTC-PERP[0], CRV[.96466], CRV-PERP[0], DOT-PERP[0], ETH[.77806455], ETH-PERP[0], ETHW[.77806455], FIL-PERP[0], FTT[1.598936], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.0086092], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[374.17] | | |
| 00912020 | | DEFI-PERP[0], OXY[72.9489], USD[-0.83], USDT[1.32335287] | | |
| 00912026 | | DOGE[0.09239406], FTT[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 00912028 | | CRO[0] | | |
| 00912030 | | USD[25.00] | | |
| 00912031 | | USD[25.00] | | |
| 00912032 | | BNB[0], BTC[0.00003243], CAKE-PERP[0], ETH[0], LTC[.00027241], SOL[.005], USD[11.90], USDT[0] | | |
| 00912036 | | LINA[5431.72654704], MATIC[0], MOB[0] | | |
| 00912039 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0806[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [325540966511789405/FTX AU - we are here! #200533][1], NFT [355874191434403744/FTX EU - we are here! #200585][1], NFT [511961045600057388/FTX EU - we are here! #200636][1], NFT [56124733015566904/FTX AU - we are here! #18933][1], OP-0930[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ-PERP[0], TRX[0.00000001], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00912040 | | DFL[106.50358481], USD[25.00] | | |
| 00912041 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-20210924[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 00912045 | | ETH[.00003352], ETHW[0.00003352], USD[0.00] | | |
| 00912047 | | FTT[0.00000347], FTT-PERP[0], IMX[.0927444], REAL[.06365], USD[0.00], USDT[0] | | |
| 00912050 | | BTC[0.00009911], BTC-PERP[0], DOGE[.974877], ETH[0.00093898], ETHBULL[0.00008791], ETHW[0.00093898], FTT[1.0921266], FTT-PERP[0], LINK[.0983305], SOL[.0077131], SRM[.990326], SRM-PERP[0], USD[0.74], USDT[0.90408509] | | |
| 00912051 | Contingent | ADA-PERP[0], ALICE[.0976429], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00001929], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO[.03968002], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.17311736], FTT-PERP[0], KIN[1257848.28], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP[.3410596], RAY[99.78480226], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00939586], SOL-PERP[0], SRM[420.59862433], SRM_LOCKED[3.25965951], SRM-PERP[0], SXP-PERP[0], USD[18.11], USDT[0.00000001], VET-PERP[0], XRP[.860383] | | |
| 00912052 | | EUR[0.01], RUNE[.063145], RUNE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912053 | | GALA[19.9981], STARS[22.99145], USD[0.20] | | |
| 00912055 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00000115], USD[0.00], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | TRX[.000001] |
| 00912068 | | FTT[0.03606745], USD[0.00], USDT[0] | | |
| 00912070 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[10.24], XRP-PERP[0] | | |
| 00912072 | | AKRO[0], BABA[0], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], CITY[0], COIN[0], CONV[0], CRO[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], ETH[0], ETHW[0], FTM[0], GALA[0], GBP[0.00], JST[0], KIN[0], LUA[0], MANA[0], REN[0], RSR[0], SAND[0], SHIB[0], SLP[0], STMX[0], SUN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00912076 | Contingent | AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009517], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.090671], LINK-PERP[0], LUNA2[0.00198737], LUNA2_LOCKED[0.00463721], LUNC[.0045513], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.05175235], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000957], USDT[61.24144301], USTC-PERP[0] | | |
| 00912078 | | USD[0.00], USDT[0] | | |
| 00912081 | | ATLAS[3.2628], BLT[.16168797], BNB-PERP[0], ETH-PERP[0], FTT[.0923785], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000008], USD[0.12], USDT[233.25097249] | | |
| 00912082 | | BNB[0], ETH[0], USD[0] | | |
| 00912085 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00912086 | | FTT[46.16217203], RAY[0], RUNE[154.16899608], SOL[45.47516716], USD[0.00] | | |
| 00912090 | | USD[0.06] | | |
| 00912091 | | COMP-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00912096 | | BNB[0], BTC[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0.00561765], ETHW[0.00561765], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[0.00038210], XRP[0.33630468], XRP-PERP[0], XTZBULL[109.39466168] | | |
| 00912097 | Contingent | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00082943], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[11.76], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | Yes | |
| 00912099 | | AXS[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], EUR[0.00], FTT[25.04595096], LUNC-PERP[0], SOL[0], USD[19.83], USTC-PERP[0] | | |
| 00912102 | | HXRO[.2], TRX[.000003], USD[0.28], USDT[-0.00351091] | | |
| 00912104 | | OP-PERP[0], TRX[.217862], USD[-1.85], USDT[2.39250304] | | |
| 00912108 | | USD[0.00], USDT[0] | | |
| 00912111 | | ALGOBULL[82865.819], ATOMBULL[1.48900915], EOSBULL[119.948225], GRTBULL[0.07295145], TOMOBULL[921.62532], USD[0.13], USDT[0] | | |
| 00912112 | | BTC[0], BTC-20210625[0], BTC-20211231[0], ETH[0], ETH-20211231[0], FTT[25.0358929], NFT (288647025411935503/FTX Foundation Group donation cerificate #108)[1], USD[0.00] | | |
| 00912113 | | USD[0.00], USDT[0] | | |
| 00912115 | | AAVE-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], CONV-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00077692] | | |
| 00912120 | | USD[0.00], USDT[0] | | |
| 00912123 | | 1INCH[.00000918], AUDIO[.00000918], KIN[4652.86619247], LINK[.00075233], SHIB[46475.95567779], USD[0.00] | Yes | |
| 00912127 | Contingent | AMPL[0], AMPL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[.00002762], FIDA_LOCKED[.00008404], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00007120], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00912128 | | USD[25.00] | | |
| 00912129 | | BAO[6381.62225987], TRX[.000001], USD[0.00], USDT[0] | | |
| 00912131 | Contingent | ATOM[0], BNB[0.00000008], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT[0.03268266], ETH[0.00068007], ETH-PERP[0], ETHW[0.00067996], FLOW-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS[.96062366], LUNA2[0.26716958], LUNA2_LOCKED[0.62339570], NEAR-PERP[0], NFT (397975563266619152/FTX AU - we are here! #9411S)[1], NFT (407620443643929335/FTX EU - we are here! #89238)[1], NFT (500897802465163178/FTX AU - we are here! #3434)[1], NFT (537686914369570921/FTX AU - we are here! #3426)[1], NFT (517048442970007411/FTX EU - we are here! #93951)[1], NFT (550128718706646B/FTX AU - we are here! #55483)[1], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000009], USD[313.42], USDT[0] | | |
| 00912132 | | AVAX[0.01289074], EDEN[208.7], FTT[39.773533], NFT (310006843733900037/FTX EU - we are here! #170771)[1], NFT (314102058030548769/FTX EU - we are here! #170665)[1], TRX[.000002], USD[0.48], USDT[1.43646600] | | |
| 00912134 | | USD[0.00], USDT[0] | | |
| 00912135 | | AVAX[.01867388], BTC[0], ETH[.16185566], EUR[0.00], KIN[1], USD[0.11], USDT[0.36656982] | Yes | |
| 00912136 | | ETH[0], LTC[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00912138 | | ETH[2.21825002], TRX[.000001], USD[0.00], USDT[0.00000534] | | |
| 00912141 | | TRX[.000001], USDT[0] | | |
| 00912143 | | ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00017858], BTC-PERP[0], KNC-PERP[0], OXY-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[11.61] | | |
| 00912144 | | ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[38.21], XRP-PERP[0], ZEC-PERP[0] | | |
| 00912146 | | ETHBULL[0.00000346], LINKBULL[0.00005744], LINK-PERP[0], USD[0.58] | | |
| 00912149 | | USD[0.16], USDT[0.65877211] | | |
| 00912154 | | USD[0.00], USDT[0] | | |
| 00912157 | | SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00912164 | | USD[0.00] | | |
| 00912166 | | KIN[9751.1], MAPS[.93578], OXY[.9696], RAY[.9924], USD[0.01], USDT[0] | | |
| 00912168 | | BTC[0.00679965], CHZ[249.83375], EUR[0.01], SXP[31.8787865], TRX[.000009], USDT[187.52815663] | | |
| 00912175 | | USD[0.00], USDT[0] | | |
| 00912176 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SLP-PERP[0], USD[4.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912181 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00912185 | | TRX[.000002], USD[25.00], USDT.692] | | |
| 00912186 | Contingent | AKRO[.79397], AVAX[.9998157], BNB[1.99634247], FTT[13.3974882], LUNA2[0.00330640], LUNA2_LOCKED[0.00771495], LUNC[719.97728372], RAY[35.97606], SOL[9.62069619], TRX[.000002], USD[0.00], USDT[0.55894514], XRP[93.75] | | |
| 00912189 | | USD[0.00], USDT[0] | | |
| 00912191 | | BNB[0], DOT-PERP[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000010] | | |
| 00912193 | Contingent | BNB[0], BTC[0], FTT[0], SOL[0.01573138], SRM[0.00016302], SRM_LOCKED[0.00081599], TRX[0], USD[0.00], XRP[0] | | |
| 00912194 | Contingent | BTC[0.00209961], ETH[.01399734], ETH-PERP[0], FIDA[.00270828], FIDA_LOCKED[.01156517], FTT[.00000001], HNT[.09976041], OXY[3.9992628], RAY[0], SOL[0.66987270], SOL-PERP[0], TRX[0.00000100], USD[0.07], USDT[0], USTC-PERP[0] | | |
| 00912196 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.05], USDT[0.80822617], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00912199 | | AAVE[0], BTC[0], ETH[0], FTT[0], LTC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00912202 | | OXY[83.94414], PUNDIX[1.4990025], RAY[22.984705], TRX[.000001], USD[0.33], USDT[0] | | |
| 00912203 | | APT-PERP[0], ATLAS[1.48823992], ATOM[.00012337], AXS-PERP[0], BLT[.5], BOBA-PERP[0], DOGE-PERP[0], DOT[.0828], DYDX[.00725692], ETHW[.00001805], FTT[.09490852], HT-PERP[0], LTC[0.00959624], MAPS[.45312396], NEAR[.00017837], OXY[1.70444738], PUNDIX-PERP[0], RSR[27.60830452], SOL[0.00404302], SUSHI[.09581486], TRX[484.000114], USD[721.64], USDT[0], WRX[.12205373], XRP[0.47360499] | Yes | |
| 00912204 | | BTC[0.00515715] | | BTC[.005096] |
| 00912207 | | ATLAS[989.8119], STARS[18.99639], USD[0.53] | | |
| 00912208 | | CONV-PERP[0], USD[7.34] | | |
| 00912209 | | ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00400000], ETH-PERP[0], ETHW[0.00400000], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.33], USDT[0.00002084] | | |
| 00912213 | | AUD[0.96], RAY-PERP[0], USD[0.09], USDT[0.00065434] | | |
| 00912216 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[14.00695928], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091392], LUNC-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[20.18048028], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00912217 | | USD[25.00] | | |
| 00912219 | | FTT[.01652661], TRX[.000002], USD[0.00], USDT[0] | | |
| 00912221 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00912225 | | BNB[0.00975562], BTC[1.00061830], ETH[0], FTM-PERP[0], LOOKS[0], SOL[0], USD[0.00] | | |
| 00912228 | | ADABULL[0.00000132], USD[0.00] | | |
| 00912230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00078162], XRP-PERP[0], XTZ-PERP[0] | | |
| 00912233 | | SRM[39.9924], USD[1001.86], USDT[1.21254220], VET-PERP[932], XRP[2218.29550929], XRP-PERP[-40] | | USD[921.35], USDT[1.168572], XRP[2168.534474] |
| 00912234 | | CQT[.05342857], DFL[7], ETH[0], FTT[.035619], FTT-PERP[0], TRX[.140132], USD[723.98], USDT[600.00000001] | | |
| 00912235 | | BTC[0.00509903], ETH[.071], ETHW[.071], SLRS[1000.80981], SOL[6.16923879], SPELL[18296.523], USD[1.56] | | |
| 00912237 | | COPE[0], ETH[0], FIDA[0], OXY[0], USD[0.43] | | |
| 00912240 | | TRX[.050451], USD[0.00], USDT[0] | | |
| 00912243 | Contingent, Disputed | BNB[0], BTC[0], COIN[0], DOT-PERP[0], FTT[0], LTC[0], MATIC[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0.00000045] | | |
| 00912246 | | BTC[.00001617] | | |
| 00912249 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETH[.00433293], ETHW[.00433293], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[66.95945591], NFT (297496901183577367/FTX EU - we are here! #163485)[1], NFT (534772330548248224/FTX EU - we are here! #163310)[1], NFT (561495062055058341/FTX EU - we are here! #163188)[1], OXY[.789195], SHIB-PERP[0], SOL[.0005], TRX[1.000782], USD[0.00], USDT[0.94147351] | | |
| 00912250 | | 1INCH-PERP[0], COIN[0], UNI-PERP[0], USD[0.00] | | |
| 00912251 | | ATOM-PERP[0], BAND-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.93], WAVES-1230[0], WAVES-PERP[0] | | |
| 00912254 | | BTTPRE-PERP[0], CHZ[8.575725], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], TRX[.00011], USD[0.30], USDT[-0.00000663] | | |
| 00912256 | | DOGE[0], KIN[0], RUNE[0], SOL[0], USDT[0] | | |
| 00912257 | | BAO[596.71648039], SHIB[8400000], TRX[.0032993], USD[1.20], USDT[0] | | |
| 00912259 | | RAY[0], TRX[.000001], USD[0.00] | | |
| 00912260 | | FTM[0.13237000], RAY[0], STEP-PERP[0], USD[0.10] | | |
| 00912262 | | BAO[796.51], CLV[.051906], CQT[.647645], GODS[.099088], SLP[2.9054], SNX[.069774], SOL[.006979], USD[0.00], USDT[0], XRP[.67432] | | |
| 00912263 | | AAVE[0.09998341], CHZ[2050], FTT[12.7983413], LINK[13.69891263], MATIC[140], SLP[2409.332834], SOL[0.62002170], SRM[50.9906007], USD[0.16] | | |
| 00912267 | | ETH[0], ETH-20211231[0], EUR[-0.32], FTT[150.41149920], USD[0.00] | | |
| 00912269 | | 0 | | |
| 00912270 | | BTC[0], LUA[.02756], NFT (309555448692608179/FTX EU - we are here! #134848)[1], NFT (311242858460751756/FTX EU - we are here! #136656)[1], NFT (339789812585799131/FTX EU - we are here! #136474)[1], USD[0.08], USDT[0.00920031] | | |
| 00912273 | | BAND[.0811], DOGEBULL[0.00000009], SXPBULL[.006489], TRX[.00002], TRXBULL[.0038969], USD[0.00] | | |
| 00912275 | | APT[0], KIN[9330.96753992], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 00912278 | | BAO[53.69673746], USD[0.00] | | |
| 00912280 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912281 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01271978], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0727[0], BTC-MOVE-2021092[0], BTC-MOVE-2021092B[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[2.06105782], DOGE-PERP[0], DYDX-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055218], ETH-PERP[0], ETHW[0.00055217], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.41285283], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[74.99148816], SRM_LOCKED[0.01097369], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1578.94], USD[0.07000002], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[20.00121], TRX[.000003] |
| 00912284 | | BNB[.00001], ETH[0], USD[0.00], USDT[0] | | |
| 00912289 | | ADA-PERP[1], USD[-0.09] | | |
| 00912292 | | GBP[0.00], RUNE[42.20683149] | | |
| 00912292 | | ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.009874], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[95680], SOL-PERP[0], STEP[.083], SUSHI-PERP[0], TRX[.000104], USD[0.00], USDT[0.08379917] | | |
| 00912296 | | FLM-PERP[12.9], FTT[17.3965344], MAPS[.8156], TRX[.000004], USD[0.21], USDT[0.00000001] | | |
| 00912297 | | ATLAS[2879.098], FTT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.14], USDT[0.00097923] | | |
| 00912302 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[700.31873679], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12779541], LUNA2_LOCKED[0.29818929], LUNC[27827.72], SRM[3.96002403], SRM_LOCKED[74.03997597], USD[0.00], USDT[0.00000027] | | |
| 00912303 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00004182], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.04], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00912304 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BCH-PERP[0], BUL-PERP[0], BUL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FTM-PERP[0], FTT[0.04667383], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA[3.26077839], LUNA2_LOCKED[7.60848292], LUNC[.0008], LUNC-PERP[0], MTL-PERP[0], NFT [289356742746873181/FTX EU - we are here! #73522(1], NFT [301000512470253772/FTX EU - we are here! #73654](1], NFT [477524612727226556/FTX EU - we are here! #73757(1], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00912310 | | ETH-PERP[0], USD[-1.37], USDT[1.64735888], VET-PERP[0] | | |
| 00912311 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10040299], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1407.51], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00912315 | | FTT[.08012939], USD[0.00] | | |
| 00912321 | | BAO[0], XRP[0] | | |
| 00912322 | | USD[2.21], USDT[0] | | |
| 00912325 | | RAY[35.86482094], TRU[1], USD[0.01] | | |
| 00912327 | Contingent, Disputed | APE[.00003598], BNB[0], CRO[0], ETH[0], GALA[0], IMX[0], JOE[4.06693168], LTC[0], LTC-PERP[0], SHIB[.86211115], SOL[0], USD[0.18], USDT[0] | | |
| 00912339 | Contingent, Disputed | USD[0.49] | | |
| 00912344 | | TRX[.000005], USDT[0.00000012] | | |
| 00912346 | | BTC[0.00003536], DOGE-PERP[0], EDEN[.04372], FTT[.07111], FTT-PERP[0], RAY[1.13313691], TRX[.000004], USD[7.81], USDT[0] | | |
| 00912347 | Contingent | CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[527.641], HBAR-PERP[0], RSR-PERP[0], SRM[23.03783596], SRM_LOCKED[172.84161194], USD[7.06] | | |
| 00912352 | | 0 | | |
| 00912354 | | SOL[0], USD[384.81], USDT[0] | | |
| 00912355 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000005], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00912356 | | SXPBULL[189.38834755], USD[0.03], USDT[0] | | |
| 00912363 | | BEAR[997.6], ETH[0], TRX[.000003], USD[1.45], USDT[0] | | |
| 00912364 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00912365 | | SOL[.00242], TRYB-PERP[0], USD[0.45], USDT[0] | | |
| 00912369 | | FTT[0.07478689], USD[0.00] | | |
| 00912382 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-18.37], USDT[37.08525502] | | |
| 00912384 | | RAY[0], TRX[.000001], USD[0.77], USDT[.0078] | | |
| 00912393 | Contingent | ETH[.00000001], SRM[.10725058], SRM_LOCKED[.5908354], USD[0.00], USDT[0] | | |
| 00912393 | Contingent | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[3], LUNA2[0.03373978], LUNA2_LOCKED[0.07872616], LUNC[1.90896143], NFT [388598516277978640/#001W](1], NFT [548906247596849398/CosmosFairies #01](1], USD[0.00], USDT[0] | Yes | |
| 00912394 | | AAVE[13.78000000], AAVE-PERP[-13.78], ADA-PERP[-294], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[-58], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[-230], BNB[0], BNB-PERP[-9], BRZ[0], BRZ-PERP[0], BTC[0.04910321], BTC-0325[0], BTC-PERP[-0.00259999], BTTPRE-PERP[0], CEL-PERP[-142.1], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[-2014.5], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DREP-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-5.10000000], ETH-PERP[.339], ETHW-PERP[-18.5], FIL-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[-11.1], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1200], MATIC-PERP[-1200], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], REEF[200], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[38.7], USD[4333.07], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00912395 | Contingent | AKRO[1], BAO[5], BTC[0.35384425], ETH[0.74159257], ETHW[0.77664629], EUR[0.00], FTT[0.04663031], KIN[5], LUNA2[0.00005007], LUNA2_LOCKED[0.00011684], LUNC[10.9420683], MATH[1], MER-PERP[0], RSR[2], STEP-PERP[0], STETH[0.33545305], USD[0.00], USDT[3.90288573], USTC-PERP[0] | | |
| 00912399 | | FTT[0], USD[0.00], USDT[0] | | |
| 00912402 | | BTC[0], BTC-PERP[0.00009999], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], KSOS-PERP[0], LDO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-0.98] | | |
| 00912404 | | BTC[0.00001638], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], USD[-0.24] | | |
| 00912405 | | AKRO[1], AUD[0.00], BADGER[4.65664819], BAO[7], BNB[.28674482], BTC[0.0465481], CHZ[2.00285141], DENT[1], DOGE[1], ETH[.07872253], ETHW[.0777467], KIN[7], RAY[21.96092121], REN[271.92892968], ROOK[.39598761], SOL[5.55368535], UBXT[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912409 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JOE[53], LTC-PERP[0], LUNA2[0.02549054], LUNA2_LOCKED[0.05947794], LUNC[5550.62], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0] | | |
| 00912411 | | BTC[0], ETH[0.00004717], ETHW[0.00004716], RUNE[4399.8794], RUNE-PERP[0], SOL[.00116204], TRX[.000482], USD[0.00] | | |
| 00912412 | | USD[0.81] | | |
| 00912417 | | USD[0.00], USDT[9408.30732875], USTC[0] | | |
| 00912422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-20210625[0], BNB-PERP[0], BTC[.00005874], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05064550], GRT-PERP[0], LINK[.09686], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP[7060], SNX-PERP[0], SOL[.00421318], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], TRX[0.81833100], USD[0.86], USDT[1.80841464], VET-PERP[0], XTZ-20210625[0] | | |
| 00912424 | | EOSBULL[55.762893], USDT[.0677] | | |
| 00912425 | | COIN[11.17019586], TRX[.000002], USD[0.03], USDT[0] | | |
| 00912426 | Contingent | BTC[0], FTT[53.44057697], LUNA2_LOCKED[107.155489], RAY[0], TRX[.167397], USD[0.15], USDT[0], XRP[0] | | |
| 00912427 | | ATLAS[15850.0762], FTT[8.78128051], LOOKS-PERP[0], POLIS[152.0006985], TRX[.000782], USD[0.00], USDT[506.01681370], XPLA[400.0011] | | |
| 00912430 | | AAVE-PERP[0], ADA-PERP[.5427], ALPHA-PERP[0], APE-PERP[0], AR-PERP[160.81], AVAX-PERP[0], BAL-PERP[8.7], BTC[.00005], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-12040], DOGE-PERP[-22652], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-2.454], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[-1631], NEAR-PERP[0], OP-PERP[0], ROCK[.0008923], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-86.58], SUSHI-PERP[-1406.5], TRX[.000001], USD[25906.80], USDT[.00362792], XLM-PERP[0], XRP-PERP[7687] | | |
| 00912431 | | 1INCH[102.22016863], AAVE-PERP[0], ALPHA-PERP[0], BTC[0.45549358], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO[2260], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[25.095231], MATIC-PERP[0], POLIS[130], RUNE-PERP[0], SOL[0.07200962], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00084813], USD[2.20], USDT[0.00000002] | | 1INCH[101.127978], BTC[.453679], SOL[.070568], TRX[.000817] |
| 00912435 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[543.70], USDT[0.00000002], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00912440 | | BTC[0] | | |
| 00912441 | Contingent | ETHW[.00038869], LUNA2[0], LUNA2_LOCKED[2.17942312], NFT [308738063403475646/FTX Crypto Cup 2022 Key #4079][1], NFT [333928284280455785/FTX EU - we are here! #112124][1], NFT [399727655884418761/FTX EU - we are here! #111746][1], NFT [481001402182178660/FTX EU - we are here! #112183][1], NFT [512186907698621409/The Hill by FTX #8618][1], TRX[.594285], USD[0.00], USDT[32.18146701], USTC[.348677], USTC-PERP[0], XRP-0624[0] | | |
| 00912447 | | ETH[.099945], ETHW[.099945], SOL[0], TRX[0.00000531], USD[0.00], USDT[0.00780800] | | |
| 00912453 | | FTT[5.28446843], KIN[169886.95], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00912455 | | ETH[0], SUN[.93753], TRX[.283227], USD[2.89] | | |
| 00912456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[51.9896], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.01034319], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00912463 | | BTC[.00000001], USDT[0] | | |
| 00912464 | | COIN[0], USD[0.97], USDT[0] | | |
| 00912465 | | 0 | | |
| 00912466 | | ALGOBULL[26794.64], DODO[11.89762], RAY[19.996], SXPBULL[1.139772], TRX[.000001], USD[5.60], USDT[0] | | |
| 00912467 | | BNB-PERP[0], CHZ-PERP[0], FRONT[9], FTT[0], USD[8.34], USDT[0] | | |
| 00912480 | | AURY[.44903758], BTC[.0000334], NFT [412498259975739363/FTX Crypto Cup 2022 Key #17510][1], USD[0.08], USDT[0.77670439] | | |
| 00912481 | | SOL[.28076773], USD[0.43] | | |
| 00912487 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.09700000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00351323], SRM_LOCKED[.0142796?], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9500.31], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00912489 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[4240000], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00258081], BTC-PERP[0], 19999999], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.23802662], ETH-PERP[0], ETHW[0.00014199], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.0345574?], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[60], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.87186343], LUNA2_LOCKED[24.36768134], LUNC[6.03], LUNC-PERP[0], MANA-PERP[0], MATIC[700], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[150], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[178.58290098], TRX-PERP[0], TULIP-PERP[0], UNI[55], UNI-PERP[0], USD[-3190.34], USDT[3.07194418], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00912490 | | TRX[.000001], USD[155.49], USDT[0] | | |
| 00912498 | | SOL[.00396841] | | |
| 00912499 | | COIN[0], DAI[0], ETH[.0599886], FTT[0.20005742], POLIS[.699867], USD[1.77], USDT[0] | | USD[0.67] |
| 00912500 | | ATOM[25.0958836], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], SOL[8.26103037], STEP-PERP[0], SXP-PERP[0], USD[0.86], XLM-PERP[0], XRP[.39866919] | | |
| 00912501 | | KIN[129977.9], TRX[.258307], USD[1.66], WRX[21.99626] | | |
| 00912507 | | DOGE[6], EUR[0.00], USD[0.00] | | |
| 00912508 | Contingent | ATLAS[15097.718], SRM[139.93473681], SRM_LOCKED[2.35312821], USD[0.05] | | |
| 00912512 | | BNB[0], FTT[0.00388668], FTT-PERP[0], MER[.99144], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00844141] | | |
| 00912513 | | BTC[.02828019], MOB[.4889], USD[3.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912516 | Contingent | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00000000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NFT (315749533878332907/FTX EU - we are here! #178538)[1], NFT (335014888432823401/FTX AU - we are here! #32276)[1], NFT (436969322261942601/FTX AU - we are here! #15341)[1], NFT (477890356835886631/FTX EU - we are here! #178443)[1], NFT (490344007283042089/FTX AU - we are here! #178491)[1], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM[19.20169355], SRM_LOCKED[141.78473646], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00912519 | | ALCX[.004], ATLAS[3690], USD[0.13], USDT[0] | | |
| 00912520 | | SXP[0], SXP-PERP[0], TRX[.000644], USD[3.40] | | |
| 00912522 | Contingent, Disputed | BTC[0.00000001], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], MATIC[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00912525 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00014933], ETH-PERP[0], ETHW[0.00014933], EXCH-PERP[0], FTT[0], GRT-PERP[0], LINK[.0926], LINK-0325[0], LINK-PERP[0], LTC[.00687316], LUNA2_LOCKED[28.98631813], LUNC-PERP[0], MATIC-PERP[0], NAND-PERP[0], SOL-PERP[0], TRX[.000716], UNI-PERP[0], USD[0.22], USDT[0.09523485], VETBULL[399], VET-PERP[0], XRPP[327], XRP-PERP[0], XTZ-PERP[0] | | |
| 00912527 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[-0.81], USDT[1.09732941], XRP-PERP[0] | | |
| 00912528 | | OXY[.92381], USD[0.76] | | |
| 00912529 | | ALGO-PERP[0], AR-PERP[0], AUD[500.00], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.89], XAUT-PERP[0], XRP-PERP[0] | | |
| 00912531 | | USD[0.03] | | |
| 00912533 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00912536 | Contingent | ADABULL[0], ADA-PERP[0], AMC-20210625[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.11630690], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.89018], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.22913672], ETH-PERP[0], ETHW[1.22913672], FTT[150.07355050], FTT-PERP[0], GME-20210625[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NIO-20210924[0], NVDA[.00002501], NVDA_PRE[0], RAY[0.82006184], SAND[3.99943], SAND-PERP[0], SOL[20.63668089], SOL-PERP[0], SRM[1.49198672], SRM_LOCKED[8.10096374], TRX[.254604], TSLA[.0069985], TSLA-20211231[0], USD[705.24], USDT[0], WAVES[.000445], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00912538 | | TRX[.000001] | | |
| 00912539 | Contingent | 1INCH[256.73723809], AAVE[1.73655107], ALPHA[3205.45495581], ATLAS[19900.176], AXS[63.05028829], BCH[0.41581342], BNB[2.85643436], BTC[0.00000003], BTT[504580.72217739], CEL[0], COMP[0.00000001], CRO[2650.01325], DOGE[3425.08900064], DOGE-PERP[0], ETH[0.00000001], ETHW[20.48592501], EUR[2578.55], FTM[5641.89765583], FTT[384.04481876], KNC[65.58897787], LINK[49.97046715], LTC[0.00000001], MATIC[3580.13377285], OMG[90.11736217], RAY[506.19049676], RUNE[0], SNX[26.57949407], SOL[147.59061186], SRM[263.84752744], SRM_LOCKED[10.8866473], STEP[1113.213836], SUSHI[160.22088157], SXP[0], TRX[5712.11259072], UNI[38.20298935], USD[4.20], USDT[0.00000003], XRP[0.00000001], YFI[0.00105538] | | 1INCH[256.717927], BCH[.415482], DOGE[3425.011561], ETHW[20.485474], LINK[49.960767], OMG[90.026948], RAY[506.17936], SNX[26.575917], SUSHI[160.217356], TRX[5688.644429], UNI[38.202148], USD[4.19] |
| 00912542 | Contingent, Disputed | ALCX[0], COPE[0.00000001], ETH[0], ETHBULL[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], RAY-PERP[0], RSR[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SXPBULL[0], USD[302.38], USDT[0] | | |
| 00912543 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV[0.00000001], CRV-PERP[0], DOT-PERP[0], ETH[.00011693], ETH-PERP[0], FTM[0.78215044], FTM-PERP[0], FTT[0.00000011], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00912545 | | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00912547 | | BNB[0], TRX[107.81224226], XRP[8.37515796] | | TRX[105.611725], XRP[8.360147] |
| 00912548 | | LUA[.02182], TRX[.000001], USDT[0] | | |
| 00912553 | | WRX[1] | | |
| 00912556 | | RAY[1.23726041], STEP[5.35166521], TRX[.000001], USD[-0.15], USDT[0.86910100] | | |
| 00912557 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN_J[0], ENJ-PERP[0], ETH[0.00092343], ETH-PERP[0], ETHW[0.00092343], FLM-PERP[0], FTM[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059055], ONE-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[484.57], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00912558 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00912559 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0.00013630], ALTHEDGE[0], ALT-PERP[0], APE[100], ATLAS[3.38299968], AVAX-PERP[0], AXS[.0003837], AXS-PERP[0], BAND[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BRZ[0], BTC[0.00077725], BTC-PERP[0], BULL[0.00077133], BULLSHIT[0], COMP-PERP[0], COPE[0.00312], DOGE[0], DOGEBULL[0.00000001], DOGEHEDGE[0.00000001], DOGE-PERP[0], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], FIDA[1000.00500000], FIDA-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA[10000], HEDGE[0.00000001], HEDGESHIT[0.00000001], KIN[0], LINK-PERP[0], MAPS[2000], MATIC-PERP[0], MEDIA[0], MER-PERP[0], NFT (301058089015929721/FTX EU - we are here! #255093)[1], NFT (375527296538768025/The Hill by FTX #35406)[1], NFT (422101851950287895/FTX EU - we are here! #255090)[1], NFT (460055001844820717/FTX EU - we are here! #255099)[1], OXY[0.00000001], OXY-PERP[0], POLIS[1000.03814498], RAY[0.53968102], RAY-PERP[0], REN-PERP[0], SAND[.0005], SAND-PERP[0], SHIB[0.08085000], SOL[105.99091885], SOL-PERP[0], SRM[2064.00449010], SRM_LOCKED[63.25765472], SRM-PERP[0], STEP-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[56.99], USDT[0.00000001], XRP[.95108986] | | |
| 00912560 | | BAND-PERP[0], DOGE-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00912561 | | RAY[.0006], USD[0.00], USDT[30.74673064] | | |
| 00912562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3610.97285886], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000264], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00912564 | | AUD[0.00], BAO[6148.07288056], BAT[10.31937143], DOGE[89.96777215], KIN[5], SHIB[1072386.05989123], TRX[99.83001942], XRP[45.84672595] | | |
| 00912565 | | ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 00912567 | Contingent | SRM[.02559931], SRM_LOCKED[.08960617] | | |
| 00912572 | | ADABULL[300.479885], ADA-PERP[0], AVAX-PERP[0], BCHBULL[999808], BEAR[0], BTC[.00001363], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[15251.45834461], DOGE-PERP[0], ETHBEAR[100.000001], ETH-PERP[0], FLM-PERP[0], FTT[0], GRTBULL[1000000], HTBULL[83.9916], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATICBULL[100000], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[1469874000], SUSHI-PERP[0], THETABULL[10008.035], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00007892], VETBEAR[0], VETBULL[100998.35000001], VET-PERP[0], XRPBEAR[90000000], XRPBULL[9998000], XRP-PERP[0] | | |
| 00912575 | | ATLAS[3219.356], DOGE[5], RAY[.5356], STEP[.00466], USD[0.00], USDT[0.00000001] | | |
| 00912576 | | KIN[1069786], LTC[.00421206], USD[3.66] | | |
| 00912579 | | 0 | | |
| 00912582 | | ATLAS[9.098], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BTC-PERP[0], CLV-PERP[0], DYDX[.0973196], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], MER[.19703], MER-PERP[0], POLIS-PERP[0], RAY[.08060069], RAY-PERP[0], SHIB-PERP[0], SOL[-0.00481187], SOL-PERP[0], SRM[.00000001], STEP[.00000001], SXP[0], TRX[-22.33805588], USD[3.10], USDT[.007577], XRP[.749478], XRP-PERP[0] | | |
| 00912583 | Contingent | APT-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000178], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[479.12141516], FTT-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[69.67928713], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], NFT (448855556961688588/FTX Crypto Cup 2022 Key #5825)[1], RVN-PERP[0], SOL-PERP[0], TRX[0.00002500], TRX-PERP[0], USD[-229.25], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALHEDGE[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETCBEAR[.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.36000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[148.30], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00912586 | | KIN[981308.41121495], TRX[.000006], USDT[0] | | |
| 00912587 | | BNB-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00912588 | | SHIB[99933.5], USD[0.00], XRP[0] | | |
| 00912590 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00692169], LUNA2_LOCKED[0.01615063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (404246035318987871/FTX EU - we are here! #59375)[1], NFT (486467127735721732/FTX EU - we are here! #57960)[1], NFT (538319442323223965/FTX EU - we are here! #59287)[1], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00912598 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0.00142179], HT[0], LTC[0], NFT (448074300460362695/FTX EU - we are here! #3059)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00912599 | | BTC[.000293] | | |
| 00912601 | | ALGOBULL[918643.4], ATOMBULL[508], BTC[0.00000001], DOGEBULL[0], FLOW-PERP[0], GRTBULL[152.1], MATICBULL[8.7748241], MKRBULL[.13], SLP[5], STORJ-PERP[0], SXPBULL[37399.37517965], TRX[.000004], USD[0.02], USDTBULL[7.84268], XRP-PERP[0], XTZBULL[270] | | |
| 00912603 | | ETH[0.97845524], EUR[1.24], FTT[25.07586231], SOL[0] | Yes | |
| 00912604 | | BTC[0] | | |
| 00912609 | | BTC[.00009615], TRX[.000001], USD[0.74], USDT[0] | | |
| 00912613 | | ATOM-PERP[0], CRV-PERP[0], KSM-PERP[0], SAND-PERP[0], TRX[.000039], USD[0.00], USDT[0] | | |
| 00912615 | Contingent, Disputed | USD[0.00] | | |
| 00912616 | | BAO[8], BF_POINT[200], BNB[0], DENT[1], DOGE[.00268178], ETH[.00000007], ETHW[.00000007], EUR[0.00], KIN[44], RSR[1], UBXT[11], USD[0.00], XRP[.00183327] | Yes | |
| 00912617 | | BNB[0.00000001], ETH[.00041228], ETHW[0.00041228], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00912618 | | OXY[14.997], SOL[0], USD[0.00], USDT[0.00000077], XRP[93.9812] | | |
| 00912620 | | AVAX[0], BTC[0], ETH[0.00000001], ETHW[0], GST-PERP[0], TRYBHEDGE[0], USD[0.00], USDT[0] | | |
| 00912621 | | AURY[57.98898], SOL[.00590423], USD[0.88] | | |
| 00912624 | | FTT[2.5], KNC[.1], TRX[.000001], USD[0.09], USDT[0.00833025], XRP[4.51] | | |
| 00912625 | | USDT[0] | | |
| 00912627 | | SOL[.55] | | |
| 00912628 | | 1INCH[0], BNB[0], BRZ[0], BTC[0.00000003], ETH[0], TRX[0], USD[43.51], USDT[0.00000002] | | |
| 00912629 | | OXY[.7698], TRX[.00005], USD[0.38], USDT[-0.30559687] | | |
| 00912630 | | CHR-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], OMG-PERP[0], TRX[.000001], USD[1.49], USDT[0] | | |
| 00912633 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-0624[0], ACB-20210625[0], ACB-20210924[0], ACB-20211024[0], ACB-20211121[0], ACB-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APHA-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNTX-20210924[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGC-20210625[0], CGC-20210924[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRON-0930[0], CRON-20210924[0], CRON-20211231[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00048920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV-20210924[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-0624[0], TLRY-20210924[0], TLRY-20211231[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], TWTR-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00777095], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00912634 | | TRX[.000022], USD[0.00], USDT[0.00000659] | | |
| 00912635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[5.69], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00912639 | | PSY[257.95098], USD[0.00], USDT[2.78693769] | | |
| 00912645 | Contingent | ALGOBULL[2800000], BNB[0], FTM[0], FTT[0], LUNA2[0.00071549], LUNA2_LOCKED[0.00166948], LUNC[11.4423273], LUNC-PERP[0], MATIC[0], TRXBEAR[0], TRYBBEAR[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00912646 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00912649 | | BTC[.01029395], ETH-PERP[0], GBP[0.00], USD[1607.55], USDT[0.00036118] | | |
| 00912654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0.00026524], ETH-PERP[0], ETHW[0.00026524], FIL-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.078058], TRX[.000005], USD[1248.52], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00912657 | Contingent | AKRO[258.72286674], BAO[39058.14875377], CONV[631.60044507], DMG[105.85172106], DOGE[179.95036041], EUR[0.00], GRT[31.42928649], KIN[142578.64502563], KSOS[135.44409409], LINA[122.83673576], LUNA2[0.27862218], LUNA2_LOCKED[0.64821596], LUNC[82746.52642206], MTA[17.42767797], OXY[6.91650134], SHIB[2432058.09036142], SLP[428.16987967], SOS[135501.35501355], SPELL[661.21514697], TRX[368.07776121], USD[0.00], XRP[20.88296554] | Yes | |
| 00912669 | | BNB-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 00912669 | | ATLAS[6.8115942], ATLAS-PERP[0], BNB[0.01786025], ETH[0], POLIS[.06811594], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000097] | | |
| 00912670 | | 0 | | |
| 00912672 | | BTC[.0000785], KIN[292376.89074899], USD[0.01] | | |
| 00912676 | Contingent | ASD[128.55135], ATLAS[8.9113], COPE[126.97587], EUR[0.79], RAY[.006775], SHIB[95079], SRM[.72204349], SRM_LOCKED[.48414127], STEP[296.984637], TRX[.000001], USD[-0.52], USDT[0.00428788] | | |
| 00912677 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912681 | | FTT[15.02910363], USD[0.21], USDT[0] | | |
| 00912682 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.4046], DOGEBEAR2021[.0000814], DOGEBULL[0.00000065], DOGE-PERP[0], LUNC-PERP[0], MAPS[.3427], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.9258], SHIB[99930], SOL-PERP[0], USD[-0.40], VET-PERP[0], XRP[.3176], XRP-PERP[0] | | |
| 00912686 | | COPE[131.987], USD[0.92], USDT[0.00000001], XRP[.8] | | |
| 00912695 | Contingent | AVAX-PERP[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056403], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[0.00400000], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00912695 | | USD[52.89], USDT[0] | | |
| 00912696 | | BNB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00912697 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[.0000796], ETH-PERP[0], ETHW[.0000796], FTT[0], KIN-PERP[0], MATIC-PERP[0], RUNE[.02129763], RUNE-PERP[0], SRM[.03690454], SRM_LOCKED[.26004316], USD[0.00], USDT[0.00000002], XRP[.5] | | |
| 00912699 | | TRX[0], USD[0.00], USDT[0] | | |
| 00912703 | | BNBBULL[0], BTC-PERP[.0907], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-953.13], XRP-PERP[0] | | |
| 00912705 | | USD[0.00] | | |
| 00912707 | | BTC-PERP[0], USD[0.00] | | |
| 00912710 | | ADABULL[.0820192], ALGOBULL[78820], ASDBULL[9616.2], ATOMBULL[9176.784], BEAR[9.28], BULL[.0007998], DOGE[.903], DOGEBULL[.0060696], GRTBULL[7739.4238], LTCBULL[.9], MATICBEAR2021[482.52], MATICBULL[.38711], MKRBULL[.0007311], SUSHIBULL[91.641], THETABULL[.0883288], TRX[.000001], UNISWAPBULL[.0057568], USD[0.02], VETBULL[975.263228] | | |
| 00912714 | Contingent | ALGOBULL[.50600000], BULL[0.00000009], FTT[.00653], LUNA2_LOCKED[143.9137477], RAY[.94705], USD[-0.13], USDT[0], XRP[.402154], XRPBULL[189868.074712] | | |
| 00912715 | | COPE[.923525], USD[0.00], USDT[.005173] | | |
| 00912719 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00912721 | | ASDBULL[2.99876975], DOGE-PERP[0], MATICBEAR2021[1.0001], SUSHIBULL[1180.935565], SXPBULL[196.97258155], USD[0.01], USDT[1.68241808], XTZBULL[1.999145] | | |
| 00912730 | | ATLAS-PERP[0], ETHW[.00063328], LUNC-PERP[0], POLIS-PERP[0], USD[0.05] | | |
| 00912731 | | BTC[0], ETH[.00000001], XRP[5.76369942] | | |
| 00912732 | | ATLAS[1625.4285056], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[.00015], HNT[3], IMX[25.6], MAPS[15], POLIS[3.6], RAY[0.84073033], RUNE[38.48050261], SOL[0], SRM[.147182], USD[11.86], USDT[0] | | |
| 00912733 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], C98-PERP[0], CAKE-PERP[0], COPE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000010], ETHW[0.00000010], FTM-PERP[0], FTT[0.02686554], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00912736 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[10063.27], XMR-PERP[0], XRP-PERP[0] | | |
| 00912739 | | ASDBULL[15.68901], ATOMBULL[88.861228], BALBULL[22.48425], BULLSHIT[.2648145], COMPBULL[1.848705], DOGE[9.998], DOGEBEAR2021[.0009076], EOSBULL[119.976], ETCBULL[2.9015672], GRTBULL[19.08663], LINKBULL[8.5941172], LTCBULL[78.159368], MATICBEAR2021[3.199036], MATICBULL[10.001], REEF[89.982], SUSHIBULL[99.98], SXPBULL[2171.61594], THETABULL[.03306707], TRXBULL[124.413072], USD[0.03], XTZBULL[150.005], ZECBULL[14.30043] | | |
| 00912740 | Contingent | ETH-20210625[0], ETH-20211231[0], FTT[0], FTT-PERP[0], SRM[1.11617656], SRM_LOCKED[19.20801942], TRX[.000003], USD[0.00] | | |
| 00912743 | | USD[0.00] | | |
| 00912747 | | AKRO[220], CITY[0.03524528], USD[0.00], USDT[.01154471] | | |
| 00912757 | | AAPL[0], BAO[1], DOGE[0], FIDA[0], GBP[0.00], SHIB[10010.67227190], SOL[0], UBXT[1], USD[0.00] | | |
| 00912759 | | AAVE[2.92446], ASD[2300.82799987], BTC[0.01454904], COMP[1.74661], ETH[0.25650167], ETHW[0.25650167], FTT[1], HGET[0], KIN[0], MEDIA[2.87724727], OXY[0], SOL[0], TRX[.000777], USD[0.04], USDT[0.00001186] | | |
| 00912761 | | LUA[23416.017986], RAY[465.69011], USD[3.54], USDT[0] | | |
| 00912765 | | BAO[.53734417], BTC[0], CHZ[.00002439], TRX[.00004777], UBXT[1], USD[0.00] | | |
| 00912768 | | ASD[0], ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[101.74], FTT-PERP[0], LUNC-PERP[0], OXY[247.919136], POLIS-PERP[0], SOL-PERP[0], STEP[544.10788513], STEP-PERP[0], TRX[.000002], TULIP[.057602], USD[16.25], USDT[295.31304104] | | |
| 00912770 | | GBP[0.00], KIN[1], UBXT[1], XRP[71.85309918] | | |
| 00912774 | | AUD[0.00], KIN[56946.31101797] | | |
| 00912775 | | 0 | | |
| 00912777 | | BNB[0], BTC[.1408], BTC-PERP[0], CEL[0], ETH[0], FTT[25.13522696], SOL-PERP[0], TRX[0.00000807], USD[2.84], USDT[1.50243410] | | TRX[.000007] |
| 00912778 | | AUD[0.00], ETH[.00000001], USDT[0] | | |
| 00912779 | | BTC[0], USD[0.00], USDT[0] | | |
| 00912781 | | TRX[.000041], USDT[19871.0612694] | Yes | |
| 00912786 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DFL[6.475], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.095459], FTT-PERP[0], GODS[.08833381], HNT-PERP[0], IMX[20.9], LTC-PERP[0], MER-PERP[0], SOL[0], SUSHI[.37042], TRX[.000004], USD[1012.94], USDT[0.00536316], VET-PERP[0] | | |
| 00912788 | | 0 | | |
| 00912789 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00912790 | | ATLAS[.00000604], CHZ[0], CRO[20.00034014], DFL[100.20673604], DOGE[0], MATIC[.01663403], PROM[0], PROM-PERP[0], REEF[0], SHIB[150.23214593], USD[0.00], USDT[0], XRP[0] | | |
| 00912791 | | ATLAS[4500], USD[0.31], USDT[0] | | |
| 00912793 | | THETABULL[38.0326355], USD[1.08], USDT[0] | | |
| 00912794 | | CONV[3007.893], USD[1.05] | | |
| 00912799 | Contingent | AR-PERP[0], BNBBULL[.002], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0.00000490], FTT-PERP[0], LUNA2[33.15474639], LUNA2_LOCKED[77.23356545], MASK-PERP[0], SOL[328.94073861], USD[0.00], USDT[3.53814812], XLM-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[0] | Yes | |
| 00912800 | | MOB[.3634475], USDT[0] | | |
| 00912805 | | BNB[0], USDT[0.00000004] | | |
| 00912806 | | FTT[0.02097074], RAY[2.99601], USD[0.00] | | |
| 00912808 | Contingent | LUNA2[0.31036218], LUNA2_LOCKED[0.72417844], LUNC[87582.02], USDT[0.05816202], XRP[.939331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912809 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00912812 | | DOGE[0.00004885], ETH[.00338744], ETHW[.00338744], EUR[0.00] | | |
| 00912818 | | BTC[.00008322] | | |
| 00912821 | | CEL[.02503059], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00206206] | | |
| 00912822 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00087904], HXRO[15.6355], IOTA-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[-2.2], STEP-PERP[0], SUSHI[17.98866], SXP-PERP[0], THETA-PERP[0], USD[57.86], USDT[0.00000002], XRP-PERP[0] | | |
| 00912823 | | ETH[0], TRX[.000001], USDT[0.00000229] | | |
| 00912826 | | TRX[.000002] | | |
| 00912829 | | AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.98], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00912832 | | ETH[0], FTT[25.07029619], USD[1.61], USDT[0.00071535] | | |
| 00912833 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00912837 | | MER[0.73534442], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00912840 | | FTT[0.23608066], SOL[0], USD[0.00] | | |
| 00912841 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000059], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.02288], USD[0.00] | | |
| 00912844 | | BNB-PERP[0], FTT[.0525905], FTT-PERP[0], POLIS-PERP[0], SOL-20211231[0], TRX[.000003], USD[-0.08], USDT[1.31957728] | | |
| 00912848 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0909[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1.351], FLOW-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1717.64], USDT[0.00000001], XTZ-PERP[0] | | |
| 00912851 | | AKRO[1], CHZ[1], ETH[0.63689558], ETHW[0.63662806], GBP[0.00], KIN[1], RSR[2], SHIB[9091658.70799257], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00912854 | | KIN[3257.90700000], LTC[0], USD[1.20] | | |
| 00912855 | | BAND[.09788], ETH[.0009503], ETHW[.0009503], FRONT[.9843], MATIC[.012], STEP[54.989], TRX[.000003], USD[0.00], USDT[0] | | |
| 00912857 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00912858 | | COIN[1.33989664], FB[1.11981912], FTT[.08313787], TONCOIN[20.5966731], TRX[.000001], USD[0.01], USDT[3.8017675] | | |
| 00912861 | | AXS-PERP[0], BEAR[75.61], DOGEBULL[0.00024900], ETH-PERP[0], MATICBULL[.0968], SUSHIBEAR[1499675], TRX[.000002], USD[0.00], USDT[0.00868735] | | |
| 00912867 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.44], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00912871 | | FTT[0.02894003], RAY[.9993], USD[1.96], USDT[0] | | |
| 00912872 | | BTC[.0242], GOG[1642], LINK[62.3], USD[0.46] | | |
| 00912873 | Contingent | AVAX[.01521359], DOGE[1865.128], DOT[0], ETC-PERP[0], FTM[3995.98], LOOKS[131], LUNA2[5.68464459], LUNA2_LOCKED[13.26417072], LUNC[1237531.8646078], PERP[1211.33438803], SAND[1036.08138423], SHIB[104358670.57], SOL[133.44592096], TRX[7916.000001], USD[0.25], USDT[0.21849199], USDT-PERP[0] | | |
| 00912875 | | SPELL-PERP[0], TRX[.000001], USD[-1.33], USDT[1.45404908] | | |
| 00912877 | | ALEPH[.91584535], AURY[0.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], ETHW[.00700000], EUR[0.01], FTT[3900.81294205], LINK[0], RAY[0], SOL[0], SRM[0], TRX[.00028], USD[0.00], USDT[0.25955119] | | |
| 00912878 | | AUDIO[51.99582], ETHW[1.09053442], RAY[21.235903], USD[0.00], USDT[0.00000446] | | |
| 00912880 | | USD[748.31] | | |
| 00912881 | | TRX[.000001], USD[0.00], USDT[0.02433622] | | |
| 00912884 | | USD[0.00] | | |
| 00912887 | | SOL[0], TRX[.000002], USD[9.13], USDT[0] | | |
| 00912888 | | BTC[0.00028219], ETH[0.00067481], ETHW[0.00067481], USD[0.00], USDT[23.95444044], XRP[5] | | |
| 00912890 | | FTT[35.8950201], SOL[13.29868636], TRX[0.00003224], USD[576.45], USDT[0.43950734] | | TRX[.000008], USD[566.32] |
| 00912891 | | ETH[0], FTT[0], USD[1.03], USDT[0] | | |
| 00912897 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00912900 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08007168], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00912913 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0.00013834], ETHW[0.00013834], EUR[0.00], LINK[0], MATIC[0], SECO[0], SHIB[0], SRM[0], SXP[0], UNI[0], USDT[0.00001572], XRP[0] | | |
| 00912914 | Contingent, Disputed | BADGER[0], BTC[0], CRV[0], DAI[0], ETH[0], FTT[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00912918 | | DYDX[32.79486], TRX[.000001], USD[0.86], USDT[0.00000001] | | |
| 00912928 | | AAVE[.2], FTT[13.54002508], USDT[0] | | |
| 00912932 | | FTT[1.13580678], TRX[.000001], USDT[0.00000019] | | |
| 00912933 | | ETH[0.00000852], ETHW[0.00000852], MEDIA-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00912938 | | NFT (321480234198194569/FTX AU - we are here! #60300)[1], NFT (330024402797988225/FTX EU - we are here! #188632)[1], NFT (353705036012595363/FTX AU - we are here! #17363)[1], NFT (440767191605584700/FTX EU - we are here! #188470)[1], NFT (520560309848543823/FTX EU - we are here! #188793)[1] | | |
| 00912942 | | BAO[3], DENT[10599.47447805], DOGE[1], GBP[0.00], KIN[48381.6343316], STMX[2221.01201745] | | |
| 00912944 | | USD[25.00] | | |
| 00912949 | | FTT[5], REEF[3.14717728], USD[0.00], USDT[0] | | |
| 00912952 | Contingent, Disputed | TRX-PERP[0], USD[0.25], USDT[0] | | |
| 00912954 | | FTT[25.34391] | | |
| 00912956 | | USD[0.00] | | |
| 00912958 | | DOGE[0], MATIC[1.05248412] | Yes | |
| 00912959 | | BNB[0], CHZ[0], USDT[0.12531821], YFI[0] | | |
| 00912960 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSM-PERP[0], LTC[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00000001], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00912962 | | ATLAS[4460], USD[1.63], USDT[1.008108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912963 | Contingent | BTC[0], FTT[0], SRM[2.5193841], SRM_LOCKED[873.21853438], USD[44.73], USDT[0] | | |
| 00912970 | Contingent | LUNA2[0.09022737], LUNA2_LOCKED[0.21053053], LUNC[19647.2], SOL[0.00805421], USD[178.41], VET-PERP[0] | | |
| 00912971 | | AAVE[.009715], AMPL[0], ATLAS[39.7017], BADGER[.0164869], BCH[0.00196086], BNB[.0099677], BNBBEAR[10623718], BNBBULL[0], BTC[0.00009937], BULL[0], COMP[0], DYDX[.095174], ETH[.00198556], ETHBEAR[6957163.3], ETHBULL[0], ETHW[.00198556], FTT[0.09963900], GENE[.096162], IMX[.384078], LINK[.099297], LINKBEAR[207606228.5], LINKBULL[0], MANA[1.99221], MATIC[29.9829], MSOL[0], POLIS[.285826], RAY[.99259], ROOK[0], RUNE[.289721], SAND[.99905], SOL[.0298955], SRM[1.98841], STARS[.99696], SUSHI[.99582], SUSHIBEAR[5004092.55], UNI[.196751], USD[1079.59], USDT[0] | | |
| 00912980 | | RAY[97.9314], USD[1.55] | | |
| 00912982 | | USD[1027.07] | | USD[999.00] |
| 00912993 | Contingent | LUNA2[0.00012454], LUNA2_LOCKED[0.00029059], LUNC[27.119], USD[0.00], USDT[0] | | |
| 00912995 | Contingent | EUR[0.00], FTT[0.01073644], GBP[0.00], LUNA2[0], LUNA2_LOCKED[10.735276], USD[0.05] | | |
| 00912996 | | PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00912997 | | CEL[.0708], USD[0.00] | | |
| 00913004 | | BTC[0.00002171], ETH[.0002639], ETHW[0.00026390], FTT[.0271018], LTC[.006493], UNI[.03126], USDT[0] | | |
| 00913011 | | ALGOBULL[62.27], ASDBEAR[33710], ATOMBULL[.008544], BCHBULL[.001859], BNBBEAR[55820], SXPBULL[.7979402], TOMOBULL[177.8754], TRX[.000002], USD[0.34], USDT[1.69478702], USDT-PERP[0] | | |
| 00913014 | | BTC[0], MOB[100.980335], USD[2.13] | | |
| 00913018 | | SNX[68.0547135], USD[0.24] | | |
| 00913021 | | ETH-PERP[0], GALA[9.5193], HKD[0.00], RAY[.09935704], TONCOIN[4695.46138], TONCOIN-PERP[0], TRX[.000008], USD[129.57], USDT[14.56058874], XRP-PERP[0] | | |
| 00913022 | | DOGE[10.3598221], FTT[13.78538328], GBP[0.00], SOL[19.06013921] | | |
| 00913023 | | MPLX[.505957], NFT[324525260191085863/FTX EU - we are here! #72860][1], NFT[356108741241584328/FTX AU - we are here! #15339][1], NFT[387438696606234328/FTX Crypto Cup 2022 Key #5177][1], NFT[428584446736053493/FTX EU - we are here! #73009][1], NFT[458150806522494128/FTX EU - we are here! #72684][1], TRX[.942448], USD[0.00], USDT[1.34445780] | | |
| 00913024 | | BAO[2], BAT[4.45559842], BIT[5.53516800], BNB[.02573669], BTC[.00076777], DOGE[104.89028477], ETH[.02542329], ETHW[.02510842], EUR[17.26], KIN[11], SHIB[437154.41361421], SOL[1.131909], STMX[99.47589476], TRX[1], UBXT[1], XRP[11.28112864] | Yes | |
| 00913025 | | USD[25.00] | | |
| 00913028 | | BAO[2], BNB[.00015521], BTC[0], DENT[1], FTM[.00000001], FTT[4.33616545], HOLY[1.00096853], KIN[1], UBXT[1], USD[29.05], USDT[354.06220968] | Yes | |
| 00913030 | | USD[25.00] | | |
| 00913037 | | BTC[.00000578], LTC[.04310218], USDT[0] | | |
| 00913039 | Contingent, Disputed | SOL[0], USD[1.18], USDT[0] | | |
| 00913040 | | USD[0.00] | | |
| 00913041 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], TRX-PERP[0], USD[0.00] | | |
| 00913042 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[1.34818797], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.45], USDT[5.77309102], XRP-PERP[0], YFI-PERP[0] | | |
| 00913044 | | AKRO[1], BAO[3], BTC[.00001726], CAD[0.00], DENT[9786.85942742], ETH[.00008006], ETHW[.00008006], HOLY[1.10047985], KIN[742632.39313555], REEF[2582.34479467], RSR[2], SHIB[557.56759934], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00913046 | | DAWN[119175.65], USD[0.00] | | |
| 00913047 | | BNB[.0045], USD[2.35], USDT[0.00073927], XRP[.774758] | | |
| 00913051 | | BLT[200], CRO[9.624], TRX[.000001], USD[263.56] | | |
| 00913054 | | NFT[306597045308465736/FTX AU - we are here! #50489][1], NFT[317500757563724210/FTX AU - we are here! #50470][1] | Yes | |
| 00913060 | | NFT[352018710624404958/FTX EU - we are here! #70435][1], NFT[511671733348359745/FTX EU - we are here! #70013][1], NFT[545857616873193655/FTX EU - we are here! #73840][1], USDT[.132] | | |
| 00913061 | | ALPHA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2.5064], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00913072 | Contingent | AXS[0.00000001], BNB[0], CHR[0], EGLD-PERP[0], ENJ[0], FTM[0], FTT[.00770082], MANA[0], POLIS[0], SAND[0], SNX[0], SRM[.00230219], SRM_LOCKED[0.11150463], SUSHI[0], USD[0.00], USDT[0.00000003] | | |
| 00913074 | | AAVE-PERP[0], ATLAS[5.22943619], ATOM[.066472], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DFL[5.14457298], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.01], FTT[0.04000000], FTT-PERP[0], GENE[0.05078795], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000008], USD[-29.52], USDT[39.01132708], ZEC-PERP[0] | | |
| 00913078 | | NFT[322349550426866434/FTX EU - we are here! #195137][1], NFT[471282895570076618/FTX EU - we are here! #194954][1], NFT[496305897862849956/FTX EU - we are here! #195040][1] | | |
| 00913079 | | USD[0.13], USDT[0.68118276] | | |
| 00913080 | | DOGE[150], FTT[.5], SHIB[1000000], USD[0.00] | | |
| 00913081 | | CAKE-PERP[0], SXPBULL[3.88393451], TRX[.000001], USD[-0.08], USDT[0.08882835], VET-PERP[0] | | |
| 00913082 | | DOGE[102.4206], KIN[79748], SHIB[200840], USD[0.05] | | |
| 00913083 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00913084 | | USD[0.00], USDT[0] | | |
| 00913085 | | ETH[.07352487], GAL-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 00913088 | | NFT[326446772417636860/FTX EU - we are here! #124221][1], NFT[328552593303267827/FTX AU - we are here! #63051][1], NFT[368902877534026854/FTX EU - we are here! #125287][1], NFT[395163411492015881/FTX EU - we are here! #126403][1] | | |
| 00913089 | | 0 | | |
| 00913090 | | AUD[0.17], KIN[679081.93056541] | Yes | |
| 00913093 | | BAO[3], CRO[.09708108], DENT[2], GBP[0.00], GRT[.00116094], KIN[7.29235757], MANA[0], MATIC[.00000917], SHIB[9.65539376], SOL[0], TRX[.0073938], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 00913096 | | AKRO[4], BAO[16944.09914165], BAT[1.01566742], DENT[2], FIDA[1.0407372], FTT[43.20328036], GBP[0.00], KIN[1748721.81598107], RSR[3], SHIB[25576890.68290195], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00913097 | | ETH[0], TRX[.000001], USD[3.87], USDT[0.00791005] | | |
| 00913098 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913102 | Contingent | AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00588089], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00193875], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[2.41713744], SRM_LOCKED[306.89327725], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-20211231[0], TRX[.00081], USDT[6.14], USDT[0.00096000], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00913106 | | AAVE[0], BTC[0], ETH[0], GBP[0.00], RUNE[0] | | |
| 00913108 | | RAY[12.84825312], SOL[.55030827], USD[50.74], USDT[0] | | |
| 00913110 | | AUD[1.27], BTC[0], ETH[0], ETHW[32.45050005], USD[0.81] | | |
| 00913111 | | USD[0.00] | | |
| 00913112 | | USDT[0] | | |
| 00913114 | | COIN[0.00794182], USD[0.23] | | |
| 00913115 | | KIN[0] | | |
| 00913116 | | ATLAS[140], BOBA-PERP[0], ETH[0], FTT[.0068581], ICP-PERP[0], KSHIB[9.961297], SLRS[56], SOL[.00294457], TRX[.00006], USD[0.29], USDT[0.00051696] | | |
| 00913117 | | FRONT[32.97921], FTT[0.44207412], LUA[862.944642], TRX[.000001], USDT[1.25400336] | | |
| 00913121 | Contingent | BLT[.8], BTC[.00000718], BTC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[.07238697], LTC[.008], LUNA2[0.55098433], LUNA2_LOCKED[1.28563012], LUNC[119978], SOL[.00795072], USD[0.00], USDT[6176.57354882] | | |
| 00913124 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00075783], ETH-PERP[0], ETHW[0.00075783], FTM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.24], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00913129 | | ATLAS[8.806], KIN[1129209], OXY[.9608], TRX[.000001], UBXT[.5772], USD[0.00], USDT[0] | | |
| 00913133 | | FTT[0.10868445], MOB[7.49601], USD[0.00], USDT[0] | | |
| 00913136 | | BTC[0.01479717], ETH[0.13180013], ETHW[0.00099352], THETA-20210924[0], USD[1.13], USDT[0.49144847], ZEC-PERP[0] | | |
| 00913137 | | 1INCH-PERP[0], AAVE-PERP[0], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00913139 | | BTC[0], EUR[2.20], OXY[470.01323130], RAY[0], SAND[0], SOL[0], STEP[0], TRX[.000002], USD[0.00], USDT[6.40213014] | | |
| 00913141 | Contingent | ATLAS[1979.6238], BTC[0.22580069], ETH[2.60975722], ETHW[2.60007841], FTT[37.29306633], LUNA2[10.45743402], LUNA2_LOCKED[24.40067937], LUNC[2277128.27414371], RAY[1354.84225301], SOL[9.80690295], TRX[.000018], USD[0.81], USDT[0.00110000] | | BTC[.225442], ETH[2.600078], RAY[1235.955484], SOL[9.658145] |
| 00913142 | | BCH[0], BNBBULL[0], BTC[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00017070], YFI[0] | | |
| 00913145 | | BTC[.00433792] | | |
| 00913151 | | ETH[.00098609], ETH-PERP[0], ETHW[0.00098610], USD[0.31] | | |
| 00913152 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00913153 | | AUDIO[.676101], ETHBULL[0.00008218], FTT[.0678275], MOB[.358815], NFT (326223203661290982/FTX AU - we are here! #36412)[1], NFT (387912884741576141/FTX AU - we are here! #36397)[1], SOL[.00768488], TRX[.000001], USD[0.03], USDT[0], XRP[.66357] | | |
| 00913154 | | ATLAS[960], MNGO[289.942], TRX[.000001], USD[0.52], USDT[0] | | |
| 00913155 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS[.005111], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00120496], ETH-20210625[0], ETH-1221-PERP[0], ETH-PERP[0], ETHW[-0.00119728], ETHW-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK[5.22], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-28.24], USDT[2.24340991], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00913160 | Contingent | BTC[0], FIDA[.04570118], FIDA_LOCKED[.23123225], FTT[0], SRM[.02856871], SRM_LOCKED[.32790025], USD[0.00], USDT[0] | | |
| 00913164 | Contingent | ATOM[.055], BNB[0], BTC[0], BTT[0], COPE[.174241], DAI[.00000001], DYDX[0.06559268], ETH[0.00058788], ETH-PERP[0], ETHW-PERP[0], FTT[158.36092512], LUNA2[5.24808462], LUNA2_LOCKED[12.24553079], LUNC-PERP[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SOL-0624[0], TRX[.000367], USD[0.00], USDT[0.00000741] | | |
| 00913168 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00913169 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000004], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00913178 | | FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00913180 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01357908], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[884.83185000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.31657345], LUNA2_LOCKED[0.73867139], LUNC[1.0198062], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[1160000], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[363.79], USDT[0], ZRX-PERP[0] | | |
| 00913181 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0402[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0211029[0], BTC-MOVE-021103[0], BTC-MOVE-0211110[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CEL-0930[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000066], USD[0.04], USDT[0.04224133], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00913186 | | RAY[48.75618762] | | |
| 00913190 | | BAO[1], ETH[.00500693], ETHW[.00500693], USD[25.00], USDT[0.00001904] | | |
| 00913191 | | BTC[0], DMG[0], DOGE[0], ETH[0], GBP[0.00], MOB[46.91794374], SHIB[0], USD[0.00] | | |
| 00913195 | | ASDBULL[2.308383], BCHBULL[24.9825], EOSBULL[4.9965], LINKBULL[1.009293], MATICBULL[.9993], SUSHIBULL[904.3665], SXPBULL[312.840858], TRX[.000007], TRXBULL[11.921649], USD[0.01], USDT[0.00000001], VETBULL[1.009293], XRPBULL[261.968099014], XTZBULL[12.29139], ZECBULL[0.9993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913196 | | ATLAS[4099.18], BTC[0.00540002], EUR[0.00], FTT[200.21571162], HNT[280.34392], POLIS[101.4797], RAY[130.52142446], SOL[0], USD[15.70], USDT[0] | | |
| 00913199 | | USD[1.12] | | |
| 00913201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[-1.34], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[6.65432479], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00913204 | Contingent | EUR[0.00], FTT[25.03987477], LUNA2[0.00318863], LUNA2_LOCKED[0.00744013], RAY[220.43013578], USD[0.18], USTC[.451366] | | |
| 00913206 | | UBXT[.81], USD[4.71], USDT[0] | | |
| 00913209 | | APT-PERP[0], ATOM[.00009132], ATOM-PERP[0], BNB[.00000006], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00913242], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07350505], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00136986], SOL[.00040627], SOL-PERP[0], USD[876.68], USDT[0] | Yes | |
| 00913210 | | ALPHA-PERP[0], EGLD-PERP[0], RAY[.9773], TRX[.000004], USD[0.00], USDT[0] | | |
| 00913214 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00646030], SOL-PERP[0], SUSHI-PERP[0], USD[0.38], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00913218 | Contingent | ALPHA[24], APT-PERP[0], ATOM[3], AVAX-PERP[0], BADGER[9.789350Z], BCH[0.28399709], BICO[30], BNB[.20824392], BNT[37.30000000], BTC[0.08151021], BTC-PERP[0], CHZ-PERP[0], COMP[.1745], DENT[115500], DOGE[859.923905], DOGE-PERP[0], ETH[.03781166], ETH-0930[0], ETH-PERP[0], EWT[0.00081166], FIDA[95.99658], FTM[4], FTT[25.42409090], FTT-PERP[0], GRT[30], JOE[27], KIN[750000], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNA2-PERP[0], LUNC-PERP[0], MOB[0], NEXO[2], PROM[5.88921853], RAY[28], RSR[9259.00649], RUNE[6.699781], SOL-PERP[0], THETA-PERP[0], USD[2024.28], USTC-PERP[0], XRP-PERP[0] | | |
| 00913224 | | ATOM-20210625[0], ATOM-PERP[0], BTC[0.00009916], FTT[.03651403], SHIT-20210625[0], SHIT-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[38.70] | | |
| 00913225 | | BTC[0], ETHW[0.00099255], FTT[21.2], SOL[0.00979985], TRX[0.68709200], USD[0.34] | | |
| 00913227 | | AUD[5.19] | | |
| 00913228 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01000000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[104.15], USDT[2293.25652398], XRP-PERP[0] | | |
| 00913229 | | AMPL[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0.00000003], SOL[0.00008680], TRX[0.00313700], USD[0.00], USDT[0] | | |
| 00913230 | | 0 | | |
| 00913231 | | BTC-PERP[0], OXY[1575.14335043], TRX[.000004], USD[0.00], USDT[.414375] | | |
| 00913232 | | USD[0.00] | | |
| 00913233 | | USDT[0.00000001] | | |
| 00913234 | | ADABULL[0.00000651], BEAR[52.9365], BNBBULL[0.00010535], DOGEBEAR2021[0.00076396], DOGEBULL[0.00277381], EOSBULL[9.99335], ETHBULL[0.00002673], HTBEAR[5.77295], HTBULL[.00474464], KNCBULL[.038953], LEOBEAR[.00016061], MATICBEAR2021[.052867], MATICBULL[.01400275], OKBBULL[.00016853], SUSHIBULL[91.1555], SXPBULL[1.42635295], TRX[1.38784], USD[0.06], USDT[0.00000001], XRPBULL[9.4727005] | | |
| 00913239 | | HOT-PERP[0], MER[0], OXY[4.48158321], USD[0.00], USDT[0] | | |
| 00913242 | Contingent | APE[.0002455], ATLAS[35356.89933792], BTC[0], DOGE[589.030505], EDEN[372.8], EUR[1.42], FTT[158.2699051], GALA[850.052865], GMT[70], MATIC[.00345], POLIS[349.76129942], RAY[200.01259151], SAND[319], SRM[.21495656], SRM_LOCKED[.80061838], TLM[911], USD[0.14], USDT[1.36203440] | | |
| 00913245 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[.00043784] | | |
| 00913246 | | BOBA-PERP[0], BTC[0], OMG-20211123[0], OMG-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00913250 | Contingent | AKRO[14.990025], ATLAS[879.86751569], COPE[2.00360867], CRO[102.78341288], FIDA[2.23955807], FIDA_LOCKED[1.01046009], FTT[10.0981057], GRT[200.00272032], HXRO[0], KIN[581851.37919225], MAPS[25.56724826], MNGO[186.70585935], OXY[55.76776966], POLIS[4.90224959], RAY[14.14902599], SLRS[136.35725664], SNY[0.59577459], SOL[0], SRM[6.20374748], SRM_LOCKED[1.14871944], STEP[91.73583924], USD[0.50], USDT[0.00127361] | | |
| 00913252 | Contingent | AAVE[0], BNB[0], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[.091392], LINK[0], LUNA2[0.01626751], LUNA2_LOCKED[0.03795752], LUNC[131.12246079], PAXG[0], RUNE[0], STEP[0.0237451], SUSHI[0], UNI[0], USD[872.53], USDT[0.00216600], USTC[0.60060766], XRP[0] | | |
| 00913256 | Contingent | 1INCH[0], AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], COIN[0], DEFI-20210625[0], ETH[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[150.02366944], FTT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LUNA2[1.45565058], LUNA2_LOCKED[3.39651803], LUNC[0], MKR-PERP[0], NEO-PERP[0], NFT (345292243748277485/The Mj[1], NFT (510618873062783663/Laura the Programmer)[1], RAY[0], SOL[92.82692235], SOL-20210625[0], SOL-PERP[0], SRM[0.01242801], SRM_LOCKED[.36648051], SUSHI[0], THETA-PERP[0], USD[0.00], USD[0.00000011], ZEC-PERP[0] | | |
| 00913257 | | FTT[0.12393204], USDT[0] | | |
| 00913263 | | BTC[.00174232], XRP[67] | | |
| 00913264 | | SXPBULL[0.00026251], TRX[.000001], USD[0.01] | | |
| 00913267 | | FTT[.09604], TRX[.000002] | | |
| 00913268 | | BAL[0], BTC[0.00009823], FTT[0], KIN[113167457.25118152], LINK[38.86965605], SOL[0.00], USDT[0] | | |
| 00913269 | | ETH[.07630815], ETHW[0.06574329] | | |
| 00913280 | | SOL[.204], USD[0.10], USDT[0.00784642] | | |
| 00913283 | | BAO-PERP[0], BTC[0.00000044], CRO-PERP[0], DYDX-PERP[0], FLOW-PERP[0], JASMY-PERP[0], MNGO-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.44], USDT[0.00277130] | | |
| 00913285 | | BTC[.00001], FDA[14.99715], SHIB[76186.5], SOL[.01], TONCOIN-PERP[0], TRX[.000028], USD[1.92], USDT[2280.60252799] | | USDT[2000] |
| 00913288 | | GOG[.17673427] | | |
| 00913293 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.93], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00913295 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.22588177], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00913297 | | AVAX[20.097], AVAX-PERP[0], BTC[0.00001557], BTC-PERP[0], FTT[10], FTT-PERP[0], LTC[.023412], RSR-PERP[0], TRY[0.01], USD[284.86], USDT[0.00577011] | | |
| 00913304 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], GRT[0], GRT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[-0.14], USDT[0 45047098], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00913310 | Contingent, Disputed | FTT[0], SRM[.10634136], SRM_LOCKED[.80128575], USD[0.00] | | |
| 00913311 | | AAPL[0], ABNB[0], AMD[0], ARKK[0], ATLAS[0.03724898], AXS[0.00000023], BABA[0], BAO[5], BITO[0], BNB[0.00000276], BTC[0], CHZ[0.00000756], COIN[0], DENT[.00010118], DOGE[0.00001497], DOT[0.00000073], ETH[0], ETHW[0.00000001], FB[0.06726847], GLD[0.06581624], GOOGL[.05348679], KIN[2], MATIC[0.00000018], RSR[0.00003138], SHIB[0], SLP[0], SOL[0], SPY[.1472204], TLM[0.00221926], TSLA[0.00000002], TSLAPRE[0], USDI[-0.06], USDT[0.00000233] | Yes | |
| 00913312 | | USD[1.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913314 | | OXY[.9678], USDT[65.0893854] | | |
| 00913316 | Contingent | ATOM-PERP[0], AURY[.9998], AVAX[0.87965511], BTC[.00015047], CRV[7.9992], DYDX[.019361], ETH[0.04255450], ETHW[0.04255450], EUR[00.00], FTM[20.997], FTT[.87789771], RAY[1.23338356], SOL[.44459218], SRM[2.88692015], SRM_LOCKED[.05331628], THETA-PERP[15.2], USD[-19.89], USDT[0.12347065], VET-PERP[29], YFI[.001], YFI-PERP[0] | | |
| 00913318 | | BTC[0], DOGE[0], RAY[0], RUNE[0], USD[0.81] | | |
| 00913322 | | BTC-PERP[0], FTM[0], LTC[0], USD[0.00] | | |
| 00913324 | | DOT-PERP[1.2], ETH[.02699487], ETHBULL[0.40859715], ETHW[.02699487], EUR[50.42], SHIB[199962], USD[-50.63] | | |
| 00913328 | | BNB[.00584382], BTC[.00001079], DYDX[13], ETH[.00029626], ETHW[.25829626], GBP[0.00], LTC[.00101151], PERP[.00267975], SOL[13.11862024], USD[0.62], USDT[0.00090374], XRP[14718.9081] | | |
| 00913336 | | USD[0.00] | | |
| 00913337 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2.71672], ALT-20210625[0], ALT-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021062S[0], BAL[.01660108], BAT-PERP[0], BNB[.00832024], BRZ[.9278], BSV-PERP[0], BTC[0.00000026], CHZ-PERP[0], COMP[.00008688], CREAM[.009914], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.03483022], ETH-PERP[0], ETHW[0.03483022], FRONT[.9952], FTM-PERP[0], FTT[0.19936000], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0.00007788], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.08584], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[.00602], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-20210625[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[5963051.18032578], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TOMO[.1927], TRU[.9716], TRU-PERP[0], TRX[25.492766], TRX-20210625[0], UNI-PERP[0], USD[-26.70], USDT[0.00608066], VET-PERP[0], WAVES-20210625[0], WRX[.9981], XRP[1.9872], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00913343 | | AUD[0.00], HXRO[2774.51923091] | | |
| 00913346 | | AR-PERP[0], ETH[0], FTT[25.05166030], LOOKS[200.97311259], MKR[0], SOL[0.07], USDT[0] | | USD[5.00] |
| 00913349 | | OXY[118.57186214] | | |
| 00913350 | | BCH[0], BNB[0], BTC[0.00002002], DOGE[0], ETH[0], THETAHEDGE[0], TRX[0.00077700], USDT[14.65472970], XRP[0] | | |
| 00913354 | | BAO[2], GBP[0.00], RAY[0] | | |
| 00913359 | | ADABULL[0.00000890], SXPBULL[384.3904898], USD[0.03] | | |
| 00913360 | | TRX[.000001], USDT[0] | | |
| 00913364 | | ADA-0325[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP[0], XRP-20211231[0] | | |
| 00913365 | Contingent | FIDA[8.35178559], FIDA_LOCKED[17.29180205], PRISM[6.718], SLP[1752.25557755], USD[0.01], USDT[25372.24042466] | | |
| 00913367 | | FTT[.00000011], NFT (293969431503683497/Mexico Ticket Stub #621)[1], NFT (325423830640924997/FTX EU - we are here! #127287)[1], NFT (343889716079288374/Montreal Ticket Stub #1564)[1], NFT (346565119828395739/FTX AU - we are here! #57800)[1], NFT (364958497760814385/Hungary Ticket Stub #1731)[1], NFT (393211445706680299/Belgium Ticket Stub #1100)[1], NFT (398648126104030483/FTX Crypto Cup 2022 Key #21475)[1], NFT (437271366402672160/Silverstone Ticket Stub #944)[1], NFT (455336866274991959/FTX AU - we are here! #7363)[1], NFT (487973381250083909/Netherlands Ticket Stub #1136)[1], NFT (489863032529276631/Monaco Ticket Stub #285)[1], NFT (493341655311607302/FTX AU - we are here! #7359)[1], NFT (508593250001286863/Japan Ticket Stub #567)[1], NFT (509782129284851606/FTX EU - we are here! #127370)[1], NFT (516014549191164927/The Hill by FTX #6692)[1], NFT (533585453349890547/FTX EU - we are here! #127433)[1], NFT (559597488326521351/Austin Ticket Stub #141)[1], NFT (568218543916979671/Baku Ticket Stub #1351)[1], TRX[.000003], USD[237.21], USDT[1.00302041] | | DOGE[50] |
| 00913368 | | DOGE[101.454812] | | |
| 00913369 | Contingent | ADA-20211231[0], ADA-PERP[0], AVAX[0.00006246], BNB[0-00000002], BTC[0], CAKE-PERP[0], ETH[0], FTT-PERP[0], LTC[.00004048], LUNA2[0.00303055], LUNA2_LOCKED[0.00707128], LUNC[659.90922875], MSOL[.00004433], SAND-PERP[0], SLP[8.9695752], SLRS[0], SOL[0.00001442], SOL-PERP[0], SRM[0], TRX[0.00000100], UNI-PERP[0], USD[0.00], USDT[0.00000424], WRX[0], XRP[0] | | |
| 00913373 | | 0 | | |
| 00913377 | Contingent | APE[.0309005], ETH[0.00000395], ETHW[0.00000395], LUNA2[1.28489330], LUNA2_LOCKED[7.44929314], LUNC[17918.01550382], TRX[.000003], USD[00.00], USDT[1.21303453], USTC[.09562436] | Yes | |
| 00913379 | | BNB[0], DFL[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00000001], FTT[0.04365275], NFT (547710235410760288/The Hill by FTX #477)[1], RUNE[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00913380 | | AAVE[0.13456543], AUDIO[25.9937], BNB[0.23913682], BTC[0.00429655], CHZ[79.9856], ETH[0.05169700], ETHW[0.05142142], FTT[1.699862], LINK[1.43535706], SOL[1.97183305], SRM[10.99802], USD[0.00000001] | | AAVE[.130567], BNB[.212297], BTC[.004213], ETH[.050265], LINK[1.406286], SOL[.07460278], TRX[.000002], USD[0.90], USDT[2.030626] |
| 00913386 | | BAO[1], KIN[1.69330863677522276/FTX EU - we are here! #59536)[1], NFT (321609631302277352/FTX EU - we are here! #59669)[1], NFT (499490238018392145/FTX EU - we are here! #59395)[1], USD[21.32] | Yes | |
| 00913389 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], RUNE[.0024], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[3258.33], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00913390 | | BTC[.4045], ETH[18.52776442], ETH-0325[0], ETH-20210625[0], ETHW[18.45763389], USD[0.55] | | ETH[12.801162] |
| 00913395 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.45], USDT[0] | | |
| 00913401 | | TRX[.517968], USD[0.00], USDT[0.08796932] | | |
| 00913402 | | BTC[.00007584], ETH[0], FTT[0], TRX[0.00000113], USD[-0.17], USDT[0.00000001] | | TRX[.000001] |
| 00913406 | | BADGER[28.3256903], DAI[68.734665], ETH[.80689278], ETHW[.80689278], FTM[1211.83821], MEDIA[.009369], SOL[2.999517], SUSHI[129.977235], USD[221.96], YFI[.03099585] | | |
| 00913410 | | CEL[0], EUR[0.00], MATIC[0] | | |
| 00913415 | | 0 | | |
| 00913416 | | BTC[0.08677184], ETHBULL[0], FTT[1.94154701], USD[0.00], USDT[1022.14450450], VET-PERP[0] | | |
| 00913423 | Contingent | AAVE-PERP[0.05000000], ADA-PERP[0], ALGO-PERP[4], APE-PERP[1.10000000], AVAX-PERP[0.10000000], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[.7], ENJ-PERP[3], ETH[0], ETH-20210625[0], ETH-PERP[0.00300000], FLOW-PERP[0], FTM-PERP[18], FTT[25.04778019], FTT-PERP[0], GALA-PERP[30], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[749], MATIC-PERP[-749], OMG-PERP[1.10000000], ONE-PERP[20], RUNE[.00391], RUNE-PERP[0], SAND-PERP[1], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.54450823], SRM_LOCKED[9.69549177], STORJ-PERP[6.90000000], SUSHI[17.5081], SUSHI-PERP[-16.5], USD[32142.17], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0.00199999] | | |
| 00913432 | | AKRO[1], BAO[2], USD[0.00], USDT[0] | | |
| 00913433 | | ATLAS[0], FTT[25.89449706], PORT[28], TRX[.000004], USD[0.48] | | |
| 00913434 | | BNB[.00582477], FTT[.999405], PSY[252], USD[0.40], USDT[0] | | |
| 00913435 | | BNB[0], SXPBULL[2.1199689], USD[0.00], USDT[0.00000001], XTZBULL[.2] | | |
| 00913438 | | COPE[.979195], RAY[.94015], SOL[.98176], USD[1.22] | | |
| 00913439 | | NFT (410204301361273193/FTX EU - we are here! #234912)[1], NFT (414490366248489729/FTX EU - we are here! #234914)[1], NFT (424779613993052166/FTX EU - we are here! #234904)[1] | | |
| 00913441 | | BTC[0], ETH[0], FTT[151.34131033], KIN[10000000], USD[0.13], USDT[0] | | |
| 00913443 | | ADABULL[0.00000961], ALTBULL[.00003252], BNBBULL[0.00000598], ETHBULL[0.00000446], USD[0.00] | | |
| 00913444 | | FTT[0.00002739], USD[0.41], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913447 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00913449 | | AVAX[14.2], BNB[3.56907135], BTC[0.31466521], ETH[4.44599575], ETHW[4.44599575], FTM[685.682035], FTT[37.08989409], LINK[20.2993525], MATIC[390], RUNE[89.965981], SHIB[893217], SOL[38.6533695], SUSHI[89.97981], USD[0.62] | | |
| 00913456 | | OXY[45.9678], RAY[8.9937], TRX[.000007], USD[0.00], USDT[0] | | |
| 00913459 | | USD[0.57] | | |
| 00913460 | | AKRO[1], BTC[.0000005], KIN[3], SOL[.00000105], USD[0.00] | Yes | |
| 00913465 | Contingent, Disputed | USDT[0] | | |
| 00913466 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123](0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.07312001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00164319], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00913473 | | GBP[0.00], TRX[2], UBXT[1], USD[0.00] | | |
| 00913475 | | TONCOIN[1], TRX[.000001], USD[0.50], USDT[0] | | |
| 00913476 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[175.89181388], ETHW[4.06854964], FTT[0.66264062], MKR[0], REN[0], SRM[.12285479], SRM_LOCKED[70.9691228], STETH[0], SUSHI[0], USD[390.34], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00913477 | | AKRO[1], BNB-PERP[0], BTC[1.38105935], BULLSHIT[3100.15], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], ETH[8.05916111], ETH-PERP[0], ETHW[8.05780209], FTM-PERP[0], FTT[83.53669565], LTC-PERP[0], MIDBULL[0], RAY-PERP[0], SOL[21.55128328], SOL-PERP[0], SRM[98.47325954], TSLA[1.98], TULIP-PERP[0], USD[17.74], USDT[0.01017025], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 00913478 | | BNB[0], FTM[0], NFT (329521319376834200/FTX EU - we are here! #11408)[1], NFT (498906087960496917/FTX EU - we are here! #11522)[1], NFT (534782113745737464/FTX EU - we are here! #11641)[1], SOL[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 00913480 | | BTC[.01422284] | | |
| 00913483 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[14], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[1000], FTT[1000], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEOBULL[.01], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.569354], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[2.5], SOL-PERP[0], SRM[96.1198800], SRM_LOCKED[625.05089187], SRM-PERP[0], SUSHI[.5], SUSHIBULL[39100], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00913484 | | FTT[0], RUNE-PERP[0], USD[2.16] | | |
| 00913487 | | DOGE-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00913488 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000040], USD[0.00], USDT[0] | | |
| 00913491 | | FTT[0], SOL[0.00074683], USD[0.67], USDT[0] | | |
| 00913493 | | EUR[0.00], USDT[1.56776944] | | |
| 00913495 | Contingent | 1INCH[0.44786110], BF_POINT[100], BTC[0.00009929], ETH[.00081], FTT[20.3], GBP[3817.40], LUNA2[0.45181263], LUNA2_LOCKED[1.05422948], LUNC[97264.842774], SHIB[5099810], SOL[8.69089411], USD[8.16], USDT[0.54279759], USTC[0.72698356] | | |
| 00913496 | | SOL[.1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00913497 | Contingent | ATLAS[0], FTT[0], RAY[0], RUNE[122.40162793], SOL[10.79307120], SRM[.00092004], SRM_LOCKED[0.08853522], STEP[0], USD[0.00] | | SOL[10.509806] |
| 00913499 | Contingent | BTC[.00109978], COIN[.14997], ETH[.0999372], ETH-0624[0], ETHW[.0999372], EUR[1.00], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC[199.96], LUNC-PERP[0], SOL[3.009], SOL-PERP[0], TRX-PERP[0], USD[361.69] | | |
| 00913503 | | DAI[782], ETH[0.06215869], ETHW[0.04912908], NFT (331692548934695241/FTX AU - we are here! #19451)[1], TRX[.00778], USD[1.08], USDT[0.00000226] | | |
| 00913504 | | USD[1560.97] | | |
| 00913510 | | MER[.0602], USD[0.00], USDT[.0025] | | |
| 00913517 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0001598], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.5655], ATOM[.011905], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.06079671], ETH-PERP[0], ETHW[.00016363], FIL-PERP[0], FLOW-PERP[0], FTM[.2244], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[8.0065], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01164581], LUNA2_LOCKED[0.02717356], LUNC[2535.9], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.86385], SAND-PERP[0], SNX-PERP[0], SOL[.006954], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.55], USDT[56125.1821125], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00913518 | | TRX[.000001], USD[0.00], USDT[2.36537519] | | |
| 00913523 | | BTC[0.00324261], DOGE[579.47474120], ENJ[105.99449], ETH[0.93016827], ETHW[0.92578094], MANA[59.9886], MANA-PERP[0], RAY[4.62943155], SAND[99.981], SHIB[30000000], USDT[0] | | BTC[.003223], DOGE[574.986243], ETH[.929902], RAY[.13278354], SOL[.00599811], USD[7.49] |
| 00913526 | | BAO[1], SOL[0] | | |
| 00913527 | Contingent, Disputed | BCH[0], BTC[0.00000001], FTT[0.00653243], SOL-PERP[0], USD[0.04] | | |
| 00913528 | | FTT[0.17867069], USD[0.80] | | |
| 00913529 | | BTC[0], CEL[0], EUR[0.00], USD[0.00] | | |
| 00913530 | | USD[0.13] | | |
| 00913533 | | TRX[.000001], UBXT[.1422], USDT[0] | | |
| 00913535 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009670], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.0003], USD[580.28], USDT[4467.71117800], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00913543 | | ADA-0325[0], ETH[0], FTT[0.05255560], SOL[.00000001], STEP[.00000001], TRX[.000001], USD[0.00], WAVES[.03468556] | | |
| 00913546 | | MOB[.3], TRX[.000051], USD[0.00], USDT[0] | | |
| 00913550 | | ATOM[4.15510181], COIN[3.248614], FTT[.19176], RAY[96.95207547], TRX[.000002], UMEE[4000.93], USD[428.68], USDT[0.00000001] | | |
| 00913554 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[41.73533507], LUNA2_LOCKED[97.38244849], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.02427217], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00913560 | | CAKE-PERP[0], DOGE-PERP[6], USD[-0.28], XRP[.9741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913564 | | 0 | | |
| 00913570 | Contingent | ATOM[.006914], BNB[0], BTC[0], DAI[.00705726], ETHW[1], LUNA2[2.44639783], LUNA2_LOCKED[5.70826162], TRX[.000021], USD[0.16], USDT[0] | | |
| 00913571 | | ATOM-20210625[0], ATOM-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00913576 | | BCH[0], BTC-20211123[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[.099983], ETH-PERP[0], FTT[.00041151], FTT-PERP[0], SOL-PERP[.01], SRM-PERP[0], USD[228.82], XRP-20210625[0], XRP-PERP[0] | | USD[220.58] |
| 00913577 | | BTC[.00007879], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[4.05], VET-PERP[0] | | |
| 00913582 | | BNB[.00875491], USD[0.47] | | |
| 00913585 | | ALGO-PERP[0], AR-PERP[0], ASD-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.736073], USD[1.46], USDT[0.00191833], VET-PERP[0], WAVES-PERP[0], XRP[.889668], XRP-PERP[0], ZEC-PERP[0] | | |
| 00913591 | | BCH[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], DOT[0], ETH[0], EUR[76977.00], LTC[0], MATIC[0], SOL[0], TRX[0], USD[34.42], USDT[0], USDT-PERP[0], USTC[0], XRP-PERP[0] | | USD[34.36] |
| 00913593 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[.039], ATLAS-PERP[0], AUDIO[317.001835], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00853379], BNB-PERP[0], BTC[0.00261928], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.11434312], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00096647], ETH-PERP[0], ETHW[0.00096647], FLOW-PERP[0], FTT[183.17530805], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.0013665], LUNA2[0.00232719], LUNA2_LOCKED[0.00543011], LUNA2-PERP[0], LUNC[0.00749670], MATIC-PERP[0], MEDIA[.0000737], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[16.96224383], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0609725], SOL-PERP[0], SRM[284.73699689], SRM_LOCKED[7.49148135], SRM-PERP[0], STEP-PERP[0], XRP[.000372], TONCOIN-PERP[0], USD[-2.89], USDT[0.01494110], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00913594 | | OXY[95.93616], RAY[39.9734], SOL[10.8927515], SRM[13.99069], TRX[.000003], USD[6.19], USDT[292.82480000] | | |
| 00913598 | | FTT[.0987505], USD[0.00], USDT[0] | | |
| 00913601 | | BTC-PERP[0], DOGE[.16475586], DOGE-PERP[-54], TRX[.32310455], USD[38.77] | | |
| 00913602 | | 0 | | |
| 00913604 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00913606 | | 0 | | |
| 00913609 | | TRX[.000001], USDT[9] | | |
| 00913610 | Contingent | ETHW[.0009244], FTT[0.07975658], GBP[0.00], RUNE[.057019], SOL[.00000001], SRM[29.35370512], SRM_LOCKED[172.03241762], USD[0.19], USDT[0.82413344], XRP[1060.278273] | | |
| 00913611 | | LTC[0], USD[0.00] | | |
| 00913613 | | ETH[0.00038900], ETHW[0.00038900], FTT[0.00003557], KIN[0], USD[-0.03], USDT[0] | | |
| 00913617 | Contingent | FTT[243.96371999], RAY[1512.9678063], SOL[276.25326496], SRM[2050.97093186], SRM_LOCKED[37.97025116], USD[0.08], USDT[.00951] | | |
| 00913619 | | CONV[3539.292], USD[0.10], USDT[0] | | |
| 00913621 | | ASD[4.71102437], CUSDT[.6956], KIN[6112.7573], KIN-PERP[0], REEF[9.419], SOL[.00692685], SUN[.0007422], UBXT[163.955], USD[1.51], USDT[0.05639237] | | |
| 00913622 | Contingent | ADABULL[0.09764401], BTC[0], BULL[0], ETHBULL[0], FTT[0.02281588], LUNA2[0.00090122], LUNA2_LOCKED[0.00210284], LUNC[196.2427068], USD[0.00], USDT[0] | | |
| 00913626 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[50], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA-1230[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[19.054718], CRO[150], CRV[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00001075], EUR[0.00], FLOW-PERP[0], FTM-0930[0], FTT[27.69212509], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], JOE[0.00000001], LINK-PERP[0], LTC[0], LUNA2[2.73464666], LUNA2_LOCKED[6.38084221], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[10], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.429506], SRM_LOCKED[148.86678455], STEP[.0000001], STEP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[500], TRY[0.00], USD[2.98], USDT[0.06975343], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00913627 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00913633 | | ADABULL[0.00000261], ENBBULL[0.00121930], BULL[0], DOGEBULL[0.00010035], ETHBULL[0.00008652], LTCBULL[8.2164205], MATICBULL[1020.06132405], RUNE[0], SUSHIBULL[7.58654], SXPBULL[0.0038616], USD[0.02], USDT[0.00000011] | | |
| 00913634 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00913640 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00000794], BTC-PERP[0], DOGE-PERP[0], ETH[0.00070662], ETH-PERP[0], ETHW[0.00070661], FTT[0], FTT-PERP[0], MANA-PERP[0], MATIC[.00226], MATIC-PERP[0], NFT (493943518941558414/USDC Airdrop)[1], RAY-PERP[0], SAND-PERP[0], SOL[.00548184], SOL-PERP[0], STEP-PERP[0], USD[0.55], USDT[0], XRP-PERP[0] | | |
| 00913643 | | ADA-20210625[0], BNB[.730053], COPE[16.0016], DOGE[0], ENJ[0], MATIC[100.09610109], RAMP[86.35521526], USD[0.96] | | |
| 00913644 | | TRX[.000001] | | |
| 00913645 | | COPE[.981], TRX[.000001], USD[-0.02], USDT[0.21000000] | | |
| 00913647 | | BOBA[46.491165], FTT[19.85891596], OMG[46.491165], OXY[186.96447], TRX[.000001], USD[8.14], USDT[0] | | |
| 00913651 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], GST[.06], GST-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.005], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.27], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00913652 | | TRX[.000001] | | |
| 00913653 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD[0], ATLAS[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00098400], ETHW[0.00098400], FTT[0], FTT-PERP[0], GRT[0], LINK[0], LTC[0.00791380], LUNC-PERP[0], MATIC[0], MATICBULL[0], MCB[0.00596672], MNGO[0], MTL-PERP[0], OMG-PERP[0], PERP[0], PUNDIX[0], RAY[0], RUNE[0], SECO[0], SHIB-PERP[0], SKL[.71821], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05982532], SRM_LOCKED[.22017755], SRM-PERP[0], STEP[0.00000001], TRX[0], TRX-PERP[0], UNI[0.05967862], USD[1.80], USDT[0.00002675], WSB-202106250], XEM-PERP[0], XRP[0], YFI[0.00000413] | | |
| 00913656 | | ADABULL[11.94], ADA-PERP[0], BCHBULL[1170000], DOGEBEAR2021[0.0009389], DOGEBULL[.0002295], DOGE-PERP[0], GRTBULL[230000], MATICBULL[56000], TRX[.000007], USD[0.65], USDT[0], VETBULL[20000.00807983], XRP[.00545795], XRPBULL[650000.00342] | | |
| 00913662 | | ADABULL[29.1931602], ALGOBULL[26307951247.479812], ALTBULL[5.9992], ASDBULL[1590474.26168], ATOMBULL[1544172.41538], BNBBULL[1.41171476], BSVBULL[331200], CHZ[159.986], CRV[2.9994], DEFIBULL[34.9998], DOGEBULL[180.36892], EOSBULL[141478.3719], ETCBULL[3677.255404], ETHBULL[47.7901302], GALA[19.996], GRTBULL[869017.74326], HTBULL[24.995], KNCBULL[17265.5206], LINKBULL[15793.43728], MANA[6.9986], MATICBULL[125736.529], MKRBULL[1.9998], OKBBULL[1.008802], SHIB[4299740], SUSHIBULL[896420.68], SXPBULL[11080.74396823], THETABULL[1678.844690], TRX[.000108], TRXBEAR[96699], TRXBULL[9.8074], UNISWAPBULL[31.9944], USD[0.06], USDT[0.00000001], VETBULL[3944.729899], XLMBULL[9.988], XRPBULL[11646358.6476], XTZBULL[269360.72256], ZECBULL[240.83882] | | |
| 00913664 | | BTC[0.00000536], COPE[3.00609742], ETH[.00077103], ETHW[.00077103], LTC[-0.03787884], SOL[.14114057], TRX[.000002], USD[0.00], USDT[2.54899786], XRP[.75351364] | | |
| 00913666 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.24], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.03], XTZ-PERP[0] | | |
| 00913667 | Contingent, Disputed | USD[25.88] | | |
| 00913669 | | BTC-MOVE-20210420[0], BTC-PERP[0], USD[0.29] | | |
| 00913671 | | COIN[0], LTC[0], NVDA[.00000002], NVDA_PRE[0], USD[0.00] | | |
| 00913673 | | BAO[1], ETH[0.03000519], ETHW[0.03000519], RSR[1], XRP[0] | | |
| 00913676 | | COIN[7.64550839], USD[5.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913677 | Contingent, Disputed | DOGE[.1003648], LTC[.00055352], USDT[0] | | |
| 00913678 | | ETH[0], LTC[.00174], USD[0.12] | | |
| 00913680 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], RAY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.0000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00085176], SRM_LOCKED[.0087473], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00913681 | | ALTBEAR[769.08], DOGEBEAR2021[.0018208], MER[.99144], USD[0.00], USDT[2.34040702] | | |
| 00913682 | | ETH[0], FTT[0.04163584], OMG[0], RUNE[0], TRX[.99981], USD[0.06], USDT[0], WRX[0] | | |
| 00913688 | | BTC[0], CHZ[8.7441], RAY[52.786605], TRX[.000002], USD[0.00], USDT[0] | | |
| 00913690 | | EUR[0.14], FTT[52.392799], NEAR[99.78837067], TRX[.000015], USD[0.43], USDT[0.21171200] | | |
| 00913692 | | CQT[.9582], TRX[.000001], USD[127.86], USDT[0.00000001] | | |
| 00913693 | | AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DENT-PERP[0], HOT-PERP[0], KIN-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS[499680], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00913696 | | ALGO-PERP[0], AMPL[0.376517902], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.99962], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.631295], USD[5.47], USDT[1.2], VET-PERP[0] | | |
| 00913698 | | FTM[.699], OXY[.6409], TRX[.000006], USD[0.00], USDT[0] | | |
| 00913699 | | NFT (437914036081638997/The Hill by FTX #30610)[1] | | |
| 00913700 | | BAO[1], DODO[.00067314], EUR[0.00], KIN[1], TLM[.16552161], USD[0.00] | Yes | |
| 00913703 | | USD[0.00] | | |
| 00913707 | | USD[0.00] | | |
| 00913708 | | OXY[.86168], TRX[23.98404], USDT[0] | | |
| 00913709 | Contingent | ALICE[7], BNB[.41061841], BTC[.00424454], BTC-PERP[0], COIN[3.13582159], COMP[1.86118533], CRV[67.75391136], DENT[63006.60072644], DYDX[22.41229017], ETH[0.15410417], ETH-PERP[0], ETHW[0.15410417], FTM[20.56410111], FTT[10.64537505], GBP[305.41], GRT[252.3862881], LINK[12.34765071], LINK-PERP[0], LTC[2.05209563], LUNA2[0.00290572], LUNA2_LOCKED[0.00678002], LUNC[632.72738789], NFT (363248459809790115/Lothar the Swimmer)[1], NFT (382643313152612015/Roy the Futuristic )[1], NFT (515271767429833223/Martin the Innovator)[1], NFT (530074411760334142/Ken the Candy)[1], SAND[115.52782535], SNX[15.60358018], SOL[2.52670431], TRX[2429.46923607], UNI[14.19738294], USD[587.37], USDT[0.00000004], XRP[4167.26195829], XRP-PERP[0], ZRX[133.78620302] | | |
| 00913712 | | DOGE[.06291642], TRX[.000002], USD[0.00], USDT[0] | | |
| 00913714 | | 1INCH[221.09316739], ETH[0], MATIC[0], SOL[0], SXP[0], USD[0.00], USDT[0] | Yes | |
| 00913715 | Contingent | FTT[0.09590988], LUNA2[0.00057409], LUNA2_LOCKED[0.00133955], LUNC[125.01], RAY-PERP[0], RUNE[.05603], SOL[.00952702], USD[0.14], USDT[0.00000025] | | |
| 00913718 | | USD[0.00], USDT[0] | | |
| 00913726 | | COPE[.0897], DOGE[2], GODS[1455.78526998], GOG[21368.5126], IMX[7767.48681768], RAY[.48525], USD[0.00] | | |
| 00913727 | | ADABULL[1.02456981], DOGEBULL[28.86696705], ETHBULL[.5901], FTT[0.00702492], LINKBULL[145.40763343], MATICBULL[3081.700999], THETABULL[23.00366436], TRX[.002331], USDT[0], VETBULL[226.58812216], XRPBULL[14960.85243612] | | |
| 00913728 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1.03284673], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[-0.00565296], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SRM[.545052], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[4769.87440771] | | |
| 00913733 | | DYDX[0], ETH[0], EUR[0.17], USD[0.87] | | |
| 00913734 | | USD[40.24], XRP[.872292] | | |
| 00913737 | | ADA-PERP[0], BTC-MOVE-20210530[0], DOGE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00913739 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[13.25751759], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00913745 | | BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CUSDT[0], DENT[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MNGO-PERP[0], TRX[0], TRX-PERP[0], USD[0.15], USDT[0] | | |
| 00913749 | | BOBA[.37862], FLOW-PERP[0], OMG[.37862], OMG-20211231[0], OMG-PERP[0], RAMP-PERP[0], USD[0.00] | | |
| 00913751 | Contingent | ALGO[262.9952179], ASD[884.9], AURY[9.29338909], BICO[179], BLT[465], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.77939141], FIDA[2.974461], FTT[48.3976795], FTT-PERP[0], IMX[64.0962], LUNA2[0.01989119], LUNA2_LOCKED[0.04641279], LUNA2-PERP[0], LUNC[4331.35], LUNC-PERP[0], MATH[645.1], NFT (444126609987026615/The Hill by FTX #20916)[1], RAY[.357045], RAY-PERP[0], SNX[18.9], SOL[0.00828504], SOL-PERP[0], TRX[.00017], USD[137.06], USDT[0.00825695] | | |
| 00913754 | | USDT[.114] | | |
| 00913756 | | NFT (350970778186525715/FTX EU - we are here! #89389)[1], NFT (363288619404158695/FTX AU - we are here! #52825)[1], NFT (372381577686313532/FTX EU - we are here! #89450)[1], NFT (430644451782067639/FTX EU - we are here! #89506)[1], NFT (489788363734293494/FTX AU - we are here! #85829)[1] | | |
| 00913757 | | AAVE-PERP[0], BTC[.0025], DOGE-PERP[0], ETH-PERP[0], SOL[7.298613], TRX-PERP[0], USD[0.29], ZEC-PERP[0] | | |
| 00913758 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], SHIB[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00913761 | Contingent | CONV[20820], CONV-PERP[0], LUNA2[0.23883093], LUNA2_LOCKED[0.55727219], LUNC[52005.94], SAND[651], USD[0.12], XRP[8754.4921] | | |
| 00913762 | | BNB[0], FTT[0], SHIB[115615.64914914], USDT[0], XRP[0] | | |
| 00913763 | | NFT (553066513931874216/FTX EU - we are here! #278437)[1], NFT (568795061316945133/FTX EU - we are here! #278446)[1], USD[0.00] | | |
| 00913767 | | BTC[0], DOGE[0], ETH[.019986], ETHW[.019986], RUNE[3.99419], SHIB[545581.95057946], USD[0.35], USDT[0.00000001] | | |
| 00913768 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SHIB-PERP[0], SOL[.334335], SOL-20210625[0], TRX[.000002], USD[0.00], USDT[0.00221002], XRP[.39234], XRP-PERP[0] | | |
| 00913778 | | FTT[.03622966], TRX[.000002], USDT[0] | | |
| 00913780 | | USD[0.00], USDT[0] | | |
| 00913781 | | FTT[86.176819], USDT[3.081039] | | |
| 00913782 | | DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00913784 | | 0 | | |
| 00913785 | | USD[0.01], USDT[0] | | |
| 00913786 | | FTT-PERP[0], KAVA-PERP[0], KNC[.08954], KNC-PERP[0], OKB-20210625[0], TRX[.000001], USD[-0.06], USDT[5.65046] | | |
| 00913796 | | USDT[0.41572834], XRPBULL[219.4201442] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913802 | | TRX[.000001] | | |
| 00913804 | | DOT[20.9958], ETC-PERP[0], FTM[99.98], LINK[9.59808], MANA[108.9782], SAND[48.9902], SHIB-PERP[0], SOL[5.908796], USD[0.14], USDT[0], XRP[8063.50903574], XRP-PERP[0] | | |
| 00913811 | | ETH[.00080997], ETHW[0.00080996], FTT[.04000048], FTT-PERP[0], USD[0.05], USDT[0.83094399] | | |
| 00913813 | | TRX-PERP[0], USD[0.22] | | |
| 00913815 | | CEL[147.804069], LTC[.00809589], USD[0.32], USDT[.00258307] | | |
| 00913817 | | USD[25.00] | | |
| 00913825 | | RAY-PERP[0], TONCOIN[99.8, TRX[.000001], USD[0.09], USDT[0] | | |
| 00913827 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00913828 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00913830 | | BTTPRE-PERP[0], DOGE[0], OXY[0], RAY[0], SHIB[0], SHIB-PERP[0], SRM[0], USD[0] | | |
| 00913836 | | DYDX[.00248737], DYDX-PERP[0], OXY[.4981], RAY[.1584], RUNE[.0467], SOL-PERP[0], SRM[.6528], SUSHI[.30925], TRX[.000002], USD[0.05], USDT[0] | | |
| 00913838 | | ALGOBULL[12698828.84050632], ATOMBULL[3614.950535], BCH[0], BCHBEAR[319.17655640], BCHBULL[7967.69645000], BEAR[83905.71354383], BNB[0], BNBBEAR[6060082.0861405], BNBBULL[2.17307716], BSVBEAR[3999.8423426], BSVBULL[2803060.165], BTC[0.00008431], DENT[862.05673684], DOGEBEAR[2021[0.00061155], DOGEBULL[15.94286199], EOSBEAR[6726.54844902], EOSBULL[10793.65764676], ETCBEAR[18029.471895], ETCBULL[32.86103445], ETH[0], ETHBEAR[513786.00601756], ETHBULL[1.93778457], EXCHBULL[0.00000454], FTT[0], LINKBULL[259.9270335], LTCBULL[1737.843565], MATICBULL[1707.5483325], OKBBULL[2.88807815], SUSHIBEAR[475931.89005555], SUSHIBULL[378927.99], SXPBEAR[600005.17932435], TOMOBULL[32283.033], TRX[.00012], TRXBEAR[445319.97294128], TRXBULL[168.18401365], USD[0.01], USDT[-1.11915645], VETBULL[2.8980715], XLMBULL[132.7462494], XRPBEAR[270590.79697857], XRPBULL[30117.93717812], XTZBULL[217.957155], ZECBEAR[.0097758], ZECBULL[146.169277] | | |
| 00913839 | Contingent | BTC[0.31240110], BTC-PERP[0], DOGEBULL[0], ETH[1.00161800], ETH-PERP[0], ETHW[0.00042251], FIDA[383.34765899], FIDA-LOCKED[2.86315113], FTM[1486.76328499], FTT[143.69931617], OXY[.001395], RAY[182.54947714], SHIB-PERP[0], SOL[115.51924736], SRM[568.00077947], SRM_LOCKED[14.76420949], SUSHI-PERP[0], UBXT[10624.71380193], UBXT_LOCKED[56.39649257], USD[3.01], USDT[14.98110605] | | |
| 00913843 | | AVAX-PERP[0], BNB[0.00174940], BTC-PERP[0], ETH[0.00099965], ETH-PERP[0], ETHW[0.00099965], FTT-PERP[0], MATIC[0.09538837], SOL-PERP[0], TRX[.000004], USD[-3.35], USDT[105.94713860], XRP[.008086] | | |
| 00913844 | | LTC[.000393], OXY[38.9922], USD[0.08] | | |
| 00913846 | | AUD[0.00] | | |
| 00913849 | Contingent | COPE[95.40927175], ETH[0], FTT[7.07620812], LTC[.24818873], OXY[97.15369752], RAY[149.46833062], SRM[65.21982044], SRM_LOCKED[1.88792076], SUSHI[16.17225692], USD[0.54], USDT[0.00000001] | | |
| 00913851 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00913852 | | RAY[7.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 00913854 | | TRXBULL[.00864289], USD[0.01], USDT[0] | | |
| 00913859 | | EUR[0.00] | | |
| 00913861 | | DOT-PERP[0], EUR[0.75], FTM[.00000001], SOL[.00000001], USD[0.00], USDT[0.00016403] | | |
| 00913863 | | BNB[.00028733], TRUMP2024[1], USD[-0.05] | | |
| 00913866 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], KNC-PERP[0], MKR-PERP[0], RAY[.00875], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00913871 | | USDT[.0199] | | |
| 00913872 | Contingent, Disputed | BTC[0.00123010], DOGE[.965], DOGE-PERP[0], ETH[.16590686], ETHW[.16590686], FTT[0], HXRO[0], RAY[0], SOL[-1.75813630], UNI[0], USD[8.99] | | |
| 00913873 | | TRX[.000002], USDT[0] | | |
| 00913878 | | TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00913879 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [495683877791815657/Pain #1][1], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00005645], SOL-PERP[0], TRX[.000001], USD[16.56], USDT[30.49583520], VET-PERP[0] | | |
| 00913880 | | COIN[0.75204355], EUR[0.94], USD[147], USDT[0] | | |
| 00913885 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[0.70039939], AXS-PERP[0], BIT[5350.02164], BNB[.62347508], BNB-PERP[0], BTC[0.05650001], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[70], CRV-PERP[0], DODO-PERP[0], DOT[3], DOT-PERP[0], ETH[32.88100000], ETHBULL[0], ETH-PERP[0], ETHW[.357], FTM-PERP[0], FTT[770.48744880], GRT-PERP[0], HNT[37.300185], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.4], LINK-PERP[0], LTC[21.1], LTC-PERP[0], LUNC-PERP[0], MANA[5], MATIC[20], MATIC-PERP[0], MER[855.48731825], MID-PERP[0], OXY[1108.00272875], RAY[344], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.95], SOL-PERP[0], SRM[34.00086814], SRM_LOCKED[218.71913186], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[1.9], USD[1.07], USDT[0.00000003], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00913887 | | TRX[.000001], USDT[0] | | |
| 00913890 | | TRX[.5183], USDT[0] | | |
| 00913892 | | USDT[0.05840639] | | |
| 00913896 | | DOGE[5], OXY[.93], SHIB[1798740], STEP[39.992], TRX[.000004], USD[2.32], USDT[0.00050938] | | |
| 00913897 | | ETH[0.00000002], JPY[33655243.94], UNI[-0.00002131], USD[0.00], USDT[0.00979988] | | |
| 00913900 | | 0 | | |
| 00913901 | | 0 | | |
| 00913904 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAI[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], MAPS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00913906 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0.45193380], DOGE-PERP[0], ETH[0], LTC[0.00001240], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00913907 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00913908 | | BTC[0.00258910], ETH[0], USD[0.00], USDT[0] | | |
| 00913913 | | DOGE[493.9321], LUA[592.28511], MATIC[30.79153378], SHIB[300], USD[3.68], XRP[64.9545], XRP-PERP[0] | | |
| 00913920 | | USD[10.75] | | |
| 00913921 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[0.08787753], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00913923 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM (088768], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.35230669], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.50512333], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NFT (368132215913193337/FTX EU - we are here! #88415)[1], OKB-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[31.06255521], SRM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00913924 | Contingent | BABA[0.00000001], BTC[0.00009483], BTC-PERP[0], ETH[0.00089973], ETH-PERP[0], ETHW[0.00089972], FTM-PERP[0], FTT[.0994], HXRO[.7268], MNGO[9.464], NIO[.003418], OXY[.9304], RAY[1.04814455], SOL[.01288514], SRM[10.24831052], SRM_LOCKED[.20494252], USD[-0.06], USDT[0.00790568] | | |
| 00913925 | | GBP[0.99], OXY[.91823576], RAY[183.96320000], RUNE[168.23214342], TRX[.000004], USD[0.00], USDT[0.00475601] | | |
| 00913928 | | RUNE[.05623], TRX[.000001], USD[0.00], USDT[200.75000000] | | |
| 00913929 | | EUR[0.00], TRX[1] | Yes | |
| 00913936 | | BTC[0], USD[0.00], USDT[0] | | |
| 00913937 | | 0 | | |
| 00913939 | | USDT[0] | | |
| 00913940 | | BTC-PERP[0], EMB[29514.007], ETH[.00000001], ETH-PERP[0], FTT[0.02333000], FTT-PERP[0], LTC[.00043692], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00913945 | | AKRO[385], ATLAS[1074.10747782], FTT[2.24626], LUA[150.5], OXY[49.99], TLM[555.86922], UBXT[.5646], USD[0.00281182] | | |
| 00913947 | | COPE[0], FTT[0.03894317], KIN[0], LINK[1.59888], LTC[0], RUNE[0], SOL[0], TRU[0], TRX[1087.69960470], USD[0.00], USDT[0] | | |
| 00913948 | | MOB[1.499], USD[1.11] | | |
| 00913953 | | BOBA[75], BTC[.00000009], DOGE[11000.0000004], OMG[75], REN[530], TRX[16520.14548645], UNI[60], USD[0.05] | | |
| 00913954 | | BTC[.00099896] | | |
| 00913957 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE[12880.61596534], DOGE-PERP[0], ETC-PERP[0], FTT[30.67505795], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00805737], OP-PERP[0], SOL[0.00954082], SOL-PERP[0], SPELL[148.22739], SPELL-PERP[0], USD[3217.18], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP[1513.14930599], XRP-PERP[0] | | XRP[1489.072801] |
| 00913958 | | BTC[.0004], BTC-PERP[0], RSR-PERP[0], STEP[12.2], TLM-PERP[0], TRX[.000001], USD[-0.05], USDT[0.90284596] | | |
| 00913960 | | AAVE-PERP[0], AUDIO-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], RUNE-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000003], USD[0.02], USDT[0.00511600], ZEC-PERP[0] | | |
| 00913964 | | ADABULL[0], ADAHALF[0], ALGOHALF[0], BCHHALF[0], BCH-PERP[0], BNBBULL[0], BNBHALF[0], BSVHALF[0], BTC-PERP[.0002], BULL[0], COMPBULL[0], CUSDTBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], EGLD-PERP[0], EOSHALF[0], ETCBULL[0], ETCHALF[0], ETC-PERP[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FTT[0], LINKBULL[0], LINKHALF[0], LINK-PERP[0], LTCHALF[0], MATICHALF[0], MKRBULL[0], SHIB-PERP[400000], SUSHIHALF[0], THETAHALF[0], UNISWAPBULL[0], USD[-9.79], USDT[12.32647188], VETBULL[0], XAUTBULL[0], XAUTHALF[0], XLMBULL[0], XRPHALF[0], XTZBULL[0], XTZHALF[0] | | |
| 00913967 | | AGLD-PERP[0], ATLAS[2500], ATOM[.084], AURY[16], BNB[0.00302779], BTC[0.06910923], BTC-PERP[0], CRV[.70125825], ENS[.00071688], ETH[.227], ETH-PERP[0], ETHW[.227], FTT[70.29506], HNT[5], REN[45119], REN-PERP[0], SAND[150], SOL[0], SRM[159.81], TRX[.000777], USD[65.96], USDT[3.54347520], WBTC[0] | | |
| 00913977 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[7.14126553], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (364846998461389451/FTX AU - we are here! #41535)[1], NFT (512214529801239441/FTX EU - we are here! #99075)[1], NFT (518271799856185255/Baku Ticket Stub #2039)[1], NFT (570184573803495312/FTX EU - we are here! #99209)[1], OMG[0], OP-PERP[0], SOL[0], SOL-PERP[0], SQ[0], SUSHI[0], TSLA[0], TSLAPRE[0], USD[-6.23], USDT[0], USTC-PERP[0] | | |
| 00913981 | | ATLAS[0], ATOM-PERP[0], BCH[0], BNB[0], BTC[3.32862378], BTC-PERP[0], DOGE[0], DYDX[0], ETH[37.67367748], ETH-PERP[0], ETHW[37.48935254], FTT[404.40055453], GALA[730.00365], LINK[0], MATIC[0], POLIS[0], POLIS-PERP[80], RAY[0], SOL[0], SUSHI[0], UNI[0], USD[706.12], USDT[0.00000001], XRP[0] | | BTC[3], ETH[33.645454] |
| 00913984 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00913985 | | FTT[.009864], TRX[.000001] | | |
| 00913987 | | BTC[0.00189794], USD[4.01] | | |
| 00913990 | | BNB[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LTC[0], SKL-PERP[0], SOL[-0.00000013], TRX[0.00009400], USD[0.00], USDT[0] | | |
| 00913991 | | ALGOBULL[247.0], ATLAS[1639.814], COIN[0.00988132], ETH[.0139972], ETHW[.0139972], FTT[.0994], SHIT-PERP[0], TRX[.000001], USD[0.78], USDT[.2785562] | | |
| 00913993 | | ALGOBULL[47.22], ASDBEAR[98600], ASDBULL[.0003693], ATOMBULL[.0000008], BSVBULL[.2111], DOGEBULL[0.0000047], EOSBULL[.05969], ETHBULL[.00000776], MATICBULL[.000212], OKBBULL[0.00000996], RUNE-PERP[0], SXPBULL[0.0021708], TOMOBULL[1.2391], TRXBULL[1.000271], USD[0.00], USDT[0.00031538] | | |
| 00913998 | | FTT[.09456], LINK[.00291995], USD[0.00], USDT[0] | | |
| 00914002 | | USD[0.39] | | |
| 00914004 | | FTT[125.991037], LTC[0.0895123], USD[0.00], USDT[6.59713295] | | |
| 00914007 | | ASDBULL[5.136402], SXPBULL[1007.9944], TRX[.000003], USD[0.01], USDT[0] | | |
| 00914009 | | ETH[0], FTT[0], USD[2.17], USDT[0.00000001] | | |
| 00914012 | | USD[0.00], USDT[2.0000528] | | |
| 00914013 | Contingent | BTC[.00009784], COMP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.0096162], FTT[0.00311254], LINKBULL[.200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00261], MATICBEAR2021[189181.1], MATICBULL[.883.53], SAND-PERP[0], USD[1.00], USDT[0.00512219] | | |
| 00914020 | | BAO[91935.6], BAO-PERP[0], BTC[0.00003105], DENT[10392.72], DOGE[9146.7658], DOGE-PERP[0], KIN[399720], KIN-PERP[0], USD[-66.13], USDT[0] | | |
| 00914026 | | USDT[0.00000120] | | |
| 00914029 | | BTC-PERP[0], ETH[0.99904], ETH-PERP[-15], FTT[150.89701145], OXY[1860.047435], RUNE-PERP[6800], SOL[172.91], USD[15465.61], USDT[1.0648] | | |
| 00914030 | | KIN[780030.91961456] | | |
| 00914033 | | BTC[0.00009993], BULL[.00058126], ETH[.00034453], TRX[.000009], USD[0.01], USDT[518.245] | Yes | |
| 00914036 | | AXS[.019558], BTC[.00003512], BTC-PERP[0], COPE[.163451], SAND[.207272], SLRS[.0380395], SOL[.0774334], TRX[.000002], USD[0.68], USDT[0.00529070] | | |
| 00914039 | | FTT[5.59888], RAY[33.993404], TRX[.000003], USD[3.98], USDT[.0048] | | |
| 00914040 | Contingent | FTT[0.01441629], LUNA2[19.96104173], LUNA2_LOCKED[46.57576403], LUNC[1043558.8618705], USD[0.00], USDT[-0.02253404] | | |
| 00914041 | | BTC[.000067], USD[0.00], XRP[1062.3861351] | | |
| 00914043 | | USDT[0.00089542] | | |
| 00914046 | Contingent | ETH[.00010536], ETH-PERP[0], LUNA2[0.00212575], LUNA2_LOCKED[0.00496010], NFT (325938989869329378/FTX EU - we are here! #26161)[1], NFT (407317361609098125/FTX EU - we are here! #26386)[1], NFT (532939510148599333/FTX EU - we are here! #26463)[1], USD[3.63], USDT[0] | Yes | |
| 00914048 | | BCH[0.00385044], ETH[.00070392], ETHW[0.00070392] | | |
| 00914049 | | ADA-PERP[0], ALGOBULL[566631.25339448], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.62], USDT[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00914052 | | EOSBULL[198.867665], USD[0.02], USDT[0], XRP[.4692] | | |
| 00914053 | | ETH[0], LINK[.00918943], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914055 | Contingent | ETH[0.000981], ETHW[.099981], LUNA2[0.02050291], LUNA2_LOCKED[0.04784014], LUNC[4464.55342838], OMG-20211231[0], OMG-PERP[0], TRX[100.000013], USD[255.89], USDT[103.99361606] | | |
| 00914056 | | USD[0.00] | | |
| 00914059 | | ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00914061 | | ETH[0], USD[0.00] | | |
| 00914069 | | USDT[0] | | |
| 00914070 | | USDT[0.00000006] | | |
| 00914072 | | USD[0.00], USDT[0] | | |
| 00914073 | | USD[25.00] | | |
| 00914076 | | TRX[.000001], USDT[36.07604753] | | |
| 00914081 | | ASD[29.994471], CRO[59.990785], DOT[9.998157], EUR[0.00], FIDA[271.7568183], FTM[60.9893106], FTT[19.09758567], LINA[449.917065], NEXO[49.990785], SOL[8.9985256], SRM[11.0824144], TLM[.98157], TRX[.000001], USD[0.00], USDT[0.45252273] | | |
| 00914082 | | FTT[18.4920238], RAY[0], SHIB[2493745.675], SOL[0], USD[0.00], USDT[0] | | |
| 00914084 | | AURY[.45261916], ETH[0.00096614], ETHW[0.00096614], USD[0.01], USDT[0] | | |
| 00914087 | Contingent | APE-PERP[0], ATLAS[1570], BNB[2], BTC[0.00003213], BTC-MOVE-1102[0], BTC-PERP[0], DOGE[0], ETH[.85], ETH-PERP[0], EUR[0.59], FTT[.09306], FTT-PERP[0], HT[.0882], LUNA2[0.00000892], LUNA2_LOCKED[0.00118749], LUNC[110.82], OKB-PERP[0], REEF-PERP[0], SOL[.08], SOL-PERP[0], TRX[.9614], USD[3237.12] | | |
| 00914090 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.07], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00914097 | Contingent | BTC[.0303], ENJ[458.16563558], ETHW[.366], LINK[87.1925446], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005511], MSOL[46.45653101], NFT (292002318714588121/The Hill by FTX #209)[1], SHIB-PERP[0], SPELL-PERP[0], USD[1124.95], USTC-PERP[0] | Yes | |
| 00914099 | | APE[.08874], BTC-PERP[0], GMT[8], SOL-PERP[0], SPELL-PERP[0], TRX[.022631], USD[10.28], USDT[0.00748472], USTC-PERP[0], XRP[.199592] | | |
| 00914101 | | RAY[0], SRM[0], USD[0.00], USDT[0.00000099] | | |
| 00914104 | Contingent | BTC[0], LUNA2_LOCKED[0.00000001], NFT (299312397778594721/The Hill by FTX #3711)[1], USD[0.20], USDT[0] | Yes | |
| 00914110 | Contingent | FIDA[.20419253], FIDA_LOCKED[0.04207599], TRX[.000001], USDT[0] | | |
| 00914111 | | TRX[.000001], USD[2.98] | | |
| 00914112 | Contingent | AVAX[14.2], BTC[.5463], ETH[9.41390536], ETHW[.00035419], FTT[26.095041], LUNA2[10.74837902], LUNA2_LOCKED[25.07955104], NFT (490097706959171672/FTX AU - we are here! #20889)[1], NFT (564160671292672366/The Hill by FTX #44147)[1], USD[0.00], USDT[0], USTC[1521.485] | | |
| 00914122 | Contingent | AAVE[.00741534], APE-PERP[0], AUDIO[.7731052], AVAX-PERP[0], BULL[0], COPE[1373.8426584], DFL[9.03322], DOGEBEAR2021[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[160.04593646], FTT-PERP[0], GALA[9.397792], LTC[.0086934], LUNA2[30.23787902], LUNA2_LOCKED[0.55505106], LUNC[3982.72541448], RAY[0], SOL[3.09605744], SOL-PERP[0], SRM[637.18029611], SRM_LOCKED[111.11132339], STEP[.01148452], USD[1758.66], USDT[7505.80279290], XRPBULL[0], XRP-PERP[0], YFI[0] | | |
| 00914125 | | USD[0.00] | | |
| 00914138 | Contingent | BTC[0], FTT[0.00000001], LUNA2[1.04590104], LUNA2_LOCKED[2.44043578], LUNC[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 00914143 | | CHF[0.00], GBP[0.00], SOL[.00004091], UBXT[1], USD[0.00] | Yes | |
| 00914148 | | USD[0.58], USDT[0.00721061] | | |
| 00914151 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-20210625[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.93], USDT[0.00035778], VET-PERP[0], XLM-PERP[0] | | |
| 00914157 | | LTC[.004], USDT[.3435528] | | |
| 00914159 | | USD[4.00] | | |
| 00914161 | | CHZ[0], DENT[1], FTT[0], FTT-PERP[0], GME[1.14419962], KIN[1], USD[0.00], USDT[71.25919002], VND[0.01], XRP[.00008088], XRP-20210625[0] | Yes | |
| 00914164 | Contingent | ADABULL[.00553438], ALGOBULL[132908.27300478], ASDBULL[29.5495142], BCHBULL[3.1294053], BNBBEAR[91539086], ENJ[105.81878531], ETCBULL[1.20284420], ETHBULL[.01246078], FTT[2.72301944], GBP[0.00], HEDGE[1.1392419], LINKBULL[0.95866206], LTCBULL[10.31112059], LUNA2[0.06695977], LUNA2_LOCKED[0.15623947], LUNC[14580.6318682], MATICBULL[3.92595438], OKB[5.65636343], OKBBULL[1.08433459], SOL[1.06510358], TRX[.000002], TRXBULL[4.0343551], USD[0.00], USDT[0], XRPBULL[1.05.17113301], YFI[.01082664] | | |
| 00914167 | | DFL[880], SOL[.19], USD[0.62] | | |
| 00914168 | | DENT[1], TRX[.001554], USD[0.00] | | |
| 00914169 | Contingent | APE[0], BTC[0.00056459], COPE[0], ETH[.00199943], ETHW[.00199943], FTT[0.09981000], LUNA2[1.29353016], LUNA2_LOCKED[3.01823704], LUNC[281668.9159726], MATIC[0], OXY[0], RAY[0], RSR[0], SOL[0], SXP[0], USD[4.64], USDT[0], XRP[0] | | |
| 00914172 | | BTC-0930[0], BTC-1230[-0.2381], BTC-PERP[0.12449999], FTT[1.29583531], GBP[2.84], USD[1823.57], USDT[764.34825615] | | |
| 00914173 | | BTC[0], FTT[.09617], SOL[.009321], USD[1.57], USDT[1.83990717] | | |
| 00914176 | | BTC[.61803353], ETH[19.31577889], ETHW[19.31251309], FTT[43.79128724], SOL[125.78325322] | Yes | |
| 00914179 | | CAKE-PERP[0], ETH[.00017973], ETHW[.00017973], FTT[.09080115], SOL[.00279805], STEP-PERP[-0.33], USDT[0.00000623] | | |
| 00914179 | | USD[0.00], USDT[0] | | |
| 00914183 | | ETH[0], NFT (458812659760269323/FTX AU - we are here! #58115)[1], TRX[.359926], USD[0.00], USDT[0] | | |
| 00914184 | | SOL[0], USD[0.00], USDT[0.00000086] | | |
| 00914192 | | CEL-20210625[0], ETH[.00023572], ETHW[.00023572], EUR[0.00], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00914194 | | ALGOBULL[84183.16], USD[0.00000041] | | |
| 00914201 | | BNB[0], TRX[.000001], TRXBEAR[0], USDT[0.00000041] | | |
| 00914203 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.53], USDT[0.36420573], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00914204 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00001158], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00914205 | | LTC[0], RAY[0], SOL[0] | | |
| 00914207 | | FTT[0.09456205], SOL[0], USD[1.20], USDT[0.30350249] | | |
| 00914211 | | COPE[15.98936], ETH[.00059252], ETHW[.00059252], HGET[3.797473], KIN[129913.55], OXY[20.970075], RAY[7.99468], ROOK[0.16888761], USD[0.31], USDT[0.00000001] | | |
| 00914212 | | BADGER-PERP[0], BNB[0.00004750], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG[.01848186], DMG-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[0], FTT[.28969696], GRT[.80981], HT[.02603822], HT-PERP[0], MEDIA-PERP[0], MER[.95355135], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY[2.4463596], RAY-PERP[0], SHIB-PERP[0], SOL[.0088714], SOL-PERP[0], SRM-PERP[0], STEP[.03205833], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], USD[-0.93], USDT[0.26491971], XRP-PERP[0] | | |
| 00914213 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914219 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADABULL[43.765], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[37.93], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[570], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.1001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.54185763], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[95], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[1.3101], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[1.89067820], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[71], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[88660], LTC-PERP[0], LUNA2[145.561561], LUNA2_LOCKED[339.6436424], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[169], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00159235], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[398.2736], SUSHIBULL[35510000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[46.2], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.01082824], TRXBULL[396], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5135.83], USDT[122899.39709469], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[.12907000], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0] | | |
| 00914220 | Contingent | BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0314[0], BTC-MOVE-0430[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], MOB[16.48845], TRX[.000001], USD[0.36], USDT[0] | | |
| 00914222 | | AKRO[1], BAO[1], CHF[0.00], DOGE[438.62709230], FTM[0], GRT[1], KIN[2], SHIB[11250850.93491210], XRP[0], ZRX[0] | | |
| 00914223 | | USD[0.00], USDT[0.00001244] | | |
| 00914225 | | FTT[0.07026148], USD[1.61], USDT[0] | | |
| 00914228 | | AAVE[0.00983044], CAKE-PERP[0], COMPBULL[220.9592697], DOGEBULL[2.60399944], FTT-PERP[0], KSM-PERP[0], LINKBULL[119.3], MATIC-PERP[0], NEAR-PERP[0], OXY[42.95478], SOL[.00670701], SRM[33.07288924], SUSHIBULL[563500], THETABULL[90.17269360], USD[0.00], USDT[0.00396960], VETBULL[312.0544222] | | |
| 00914230 | | STEP[.780659], USD[0.01], USDT[18.0200263] | | |
| 00914238 | Contingent | AVAX[5.1], BTC[0], DOT[36.5], GALA[494.30493784], HNT[4.4], LUNA2_LOCKED[47.53774448], MATIC[441.33856124], NEAR[5.2], SOL[4.16273532], TRX[.000028], USD[0.00], USDT[0] | | |
| 00914241 | | DOGE[.8022], KIN[9756], RAY[.7266], RUNE[.09957], USD[0.74] | | |
| 00914242 | | BAO-PERP[0], BTC[0], COMP[0], ETH[.03997207], ETHBULL[0.00009813], ETHW[.03997207], EUR[0.88], FTT[0], USD[0.98] | | |
| 00914243 | | CEL-PERP[0], FTT[0.21489231], GST-PERP[0], LUNC-PERP[0], TRX[.000027], USD[0.21], USDT[0.40695731] | | |
| 00914245 | | 0 | | |
| 00914247 | | BNB[0], BRZ[0], DOGE[0], MATIC[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00914250 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[155.00000002], GMT[.013405], LUNA2[18.00890753], LUNA2_LOCKED[42.02078425], LUNC[20680.96872689], SOL[.00010489], SOL-PERP[0], STG[.01078], TRX[.001089], USD[0.51], USDT[347.38835623] | | |
| 00914253 | | ASD-PERP[0], AURY[.00000001], AVAX[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], ETH[.00000001], ETH-PERP[0], ETHW[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000475] | | |
| 00914255 | | SOL[0] | | |
| 00914256 | | TRX[.000002] | | |
| 00914264 | | ADA-PERP[0], ATOMBEAR[9996000], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00016055], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.11], USDT[0.01478101], USDT-PERP[0], XRP-PERP[0] | | |
| 00914267 | | APE-PERP[0], ATLAS-PERP[0], AUDIO[.9926], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.00000001], USD[-0.13], USDT[0.15908289], WAVES-PERP[0] | | |
| 00914270 | | EUR[0.00], FTT[0] | | |
| 00914272 | | ALPHA[0], ATLAS[0], AXS[0], BADGER[0], BAL[0], BAR[0], BAT[0], BLT[0], BTC[0], CHR[0], CLV[0], COPE[0], CQT[0], DAI[0], DENT[0], DMG[0], DOGE[0.00093621], EUR[0.00], FRONT[0], FTM[0], FTT[0], GMT[0], GODS[0], GRT[0], INTER[0], KIN[0], KNC[0], LINA[0], LTC[0], MATIC[0], MKR[0], MNGO[0], POLIS[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SRM[0], STEP[0], SXP[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00914273 | | BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.17], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00914277 | | BTC[0], ETH[0.00000289], ETHW[0.00000289], RAY[1232.61725237], TRX[.000003], USD[0.82], USDT[0.00442828] | | |
| 00914279 | | BNB[2.16449159], MATIC[6.21318399], RUNE[52.46146], SOL[25.4645] | | |
| 00914284 | | APE-PERP[0], APT[.00098574], BTC-PERP[0], ETH[0], ETHW[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (343114860891709957/FTX EU - we are here! #258444)[1], NFT (386526695125566950/FTX EU - we are here! #258466)[1], NFT (550857603619248699/FTX EU - we are here! #258452)[1], RAY-PERP[0], SOL[0.00032251], TRX[.000782], USD[-0.01], USDT[0.00628323] | | |
| 00914286 | Contingent | AAVE[20.38771893], AAVE-PERP[0], ALGO-PERP[0], ATLAS[50806193053606], AVAX-PERP[0], BIT[2549.08294573], BTC[.00000005], BTC-PERP[0], CVX[0.00088536], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[6394.68], FTT[151.82936463], FTT-PERP[0], KSM-PERP[0], LINK[201.42577559], LINK-PERP[0], LTC[10.5113305], MKR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[101.55513005], SOL-PERP[0], SRM[3060.07426875], SRM_LOCKED[46.03532215], STG-PERP[0], USD[0.29], USDT[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00914287 | | USD[0.00] | | |
| 00914289 | Contingent | ETH[0], FTT[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[2.37492825], USTC[10] | | |
| 00914291 | | ALT-PERP[.721], ATOM-PERP[31.81], BOBA[35.486605], CAKE-PERP[53.6], FIL-PERP[35.7], LINK[61.888239], MTL[609.7], OMG[35.486605], PUNDIX[720.6], RAY[521.26738198], RAY-PERP[0], SHIB[95991], TRX[.000001], USD[-2293.83], USDT[738.63713778] | | |
| 00914296 | | BTC[0.25369002], DOGE[11573.98040515], FTT[25.04011314], HNT-PERP[0], MATIC[2616.91706], MATIC-PERP[0], SHIB[4994187.9], TRX[.000002], USD[26739.27], USDT[0.00181274] | | BTC[.249402], USD[25000.00] |
| 00914301 | | CAKE-PERP[0], USD[-0.00408365] | | |
| 00914302 | | FTT[70.99006], TRX[.000002], USD[528.17] | | USD[503.02] |
| 00914303 | | OXY[61.9876], TRX[.000001], USD[0.01] | | |
| 00914308 | | FTT[0], USD[0.00] | | |
| 00914313 | | ETH[0.02209479], ETHW[0.02209479], USD[0.00] | | |
| 00914323 | | EUR[1.06], SOL[0], TRX[.000138], USD[0.00], USDT[0.31031448] | | |
| 00914324 | | BIT-PERP[0], BTC[0.00000023], BTC-PERP[0], LTC-PERP[0], USD[0.48], USDT[0] | | |
| 00914328 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], FTT[0], LINK-20210625[0], LINK-PERP[0], SNX-PERP[0], TRX-20210625[0], USD[0.00], USDT[0], USDT-20210625[0], XRP-PERP[0] | | |
| 00914330 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000057], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00914334 | | BTC[.00000776], ETH[.189], ETHW[.189], RAY[.944], USD[2.16] | | |
| 00914340 | | RAY[.91739009], USD[0.00] | | |
| 00914341 | | RAY-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914342 | | BTC[0], EUR[0.00], FTM[4.76219324], MATH[2429.838243], TRX[.000002], USD[0.00] | | |
| 00914346 | | USD[0.39], USDT[0.69180502], XLM-PERP[0] | | |
| 00914351 | | TRU-PERP[0], USD[5.32], USDT[0.06320443] | | USD[4.98] |
| 00914353 | | USD[1045.08] | | |
| 00914354 | | ETH[.06598746], ETHW[.06598746], LINK[3.99924], USD[0.00], USDT[0.22238719] | | |
| 00914356 | | MOB[6.93634075] | | |
| 00914357 | | AAVE[.00139], BAND[.07616], CHZ[4.645], CRV[.2039], DENT[17.99], GRT[.927], LINA[3.39], LTC[.008429], OXY[.3382], RAY[.8277], REEF[7.391], SNX[.06335], SXP[.00736], TOMO[.00302], USD[.000008], USD[.00], USDT[0], YFII[.0001985] | | |
| 00914366 | | AAPL[.00000078], BNBBEAR[28081313.5], BRZ-20210625[0], DODO-PERP[3.3], FTT[.43643324], KIN[15841.07701740], SHIB[262329.41245015], TRX[.43413038], USD[24.45], USDT[0.00000117] | | |
| 00914368 | | ATLAS-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], POLIS[.03927166], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.08], USDT[1.49771500] | | |
| 00914369 | | BTC[.000029], ETH[.0005694], ETHW[.0005694], RAY[.972], RUNE[.01036], SNX[.079], SOL[.00486], USD[0.00], USDT[0.00197182] | | |
| 00914370 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.00419326], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[-339], SAND-PERP[0], SNX-PERP[0], SOL[.00409], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[236.69], USDT[149.75900000] | | |
| 00914376 | | USDT[1.650007] | | |
| 00914380 | | BTC-PERP[0], DASH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.22], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00914381 | | NFT [419384928564406110/FTX EU - we are here! #103368][1], NFT [453867119615884839/FTX EU - we are here! #104684][1], NFT [548437041190222518/FTX EU - we are here! #103895][1] | | |
| 00914382 | | ATLAS[509.9082], USD[0.87] | | |
| 00914386 | | RAY[26.89284], RAY-PERP[0], TRX[.000001], USD[4.55] | | |
| 00914392 | | BTC[.08464603], USD[0.00] | | |
| 00914394 | | AURY[.07454068], SOL[0.00589588], USD[2.95], USDT[0.00136103] | | |
| 00914395 | | BNBBULL[0.00000492], ETH[.00024004], ETHBULL[0.00019324], ETHW[.00024004], SXPBULL[.00491805], TRX[.000002], USD[-41.11], USDT[44.59156608], XRPBULL[.0143825] | | |
| 00914397 | Contingent | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00010920], LUNA2_LOCKED[0.00025481], LUNC[23.78], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00744424], SOL-PERP[0], SUSHI-PERP[0], USD[1844.47], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00914400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00914402 | | SOL[.0060755], USDT[0] | | |
| 00914405 | | ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], BNBBULL[0], GRT[0], MATICBULL[2549], SXPBULL[6.335562], SXP-PERP[0], TRX[.008109], USD[0.02], USDT[0.00036317] | | |
| 00914408 | | ETH[0.00000266], NFT [406693459509747732/FTX AU - we are here! #36369][1], SOL[.00045776], TRX[.399891], USD[1031.00], USDT[0.00000001] | Yes | |
| 00914409 | | NFT [297682909330242369/FTX EU - we are here! #136379][1], NFT [433466301254826880/FTX EU - we are here! #136138][1], NFT [447721774280369525/FTX EU - we are here! #136746][1], SLP-PERP[0], USD[44.96], USDT[21.28] | | |
| 00914411 | | DENT[85], USD[2.30] | | |
| 00914412 | | BIT[52.97359], BTC[0.00209960], CRO[160], DOGE[2.88163], ETH[0.19785442], ETHW[0.19695846], MATIC[49.9829], SOL[1.80255272], USD[146.55], USDT[0.00000900], XRP[0.03516804] | | |
| 00914417 | | 0 | | |
| 00914419 | | RAY[0.05745504], RAY-PERP[0], USD[-0.20], USDT[0.41000001] | | |
| 00914420 | | USD[-0.89], USDT[2.39898716] | | |
| 00914421 | | BTC[0], CREAM[0], DOGE[0], ETH[0], RUNE[0], SNX[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00914422 | | RAY[804.8244], USD[0.01] | | |
| 00914425 | | AAPL[3.11], AMD[4.44], AMZN[7.18], AMZN-20211231[0], FTT[225.48937], GOOGL[3.86], NFLX[2.12], NVDA[2.1675], PFE[20.60286428], TRX[.000001], TSLA[1.59], USD[5734.63], USDT[1567.62470191] | | USD[2904.13], USDT[1553.543324] |
| 00914433 | Contingent | COPE[61.95877], DYDX[149.9905], RAY[0], ROOK[0], RUNE[24.8834415], SOL[0.43672962], SRM[51.57601578], SRM_LOCKED[.54623046], TRX[.000001], USD[1.21], USDT[2.942632] | | |
| 00914439 | | BTC[.10540784], MNGO[3403.06617870] | | |
| 00914441 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00914443 | | ETH-PERP[0], RAY[.9932], RAY-PERP[0], TRX[.000002], USD[16.03] | | |
| 00914449 | | BAO[2], ETH[0], TRX[.000022], USDT[0.00000161] | | |
| 00914450 | | OXY[4.57922868], RAY[1.30400265] | | |
| 00914454 | | EOSBULL[25.81037125], TRX[.000004], USDT[0] | | |
| 00914457 | Contingent, Disputed | CHZ[.0078], FTT[.0466], SUSHI[.494815], USD[2744.23], USDT[0] | | |
| 00914468 | | BNB[0], BNB-PERP[0], BTC[0.46716241], BTC-MOVE-2022Q3[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.07813909], ETH-PERP[0], ETHW[0.00013908], FTT[151.92593660], FTT-PERP[0], LTC[0.048396], LTC-PERP[0], OMG-PERP[0], SGD[1040.62], STEP-PERP[0], TRX[.6751986], TRX-PERP[0], USD[28532.81], USDT[0.00964042], XRP[1.1934998], XRP-PERP[0] | | |
| 00914469 | | ATLAS[3409.318], FTT[0.34832444], USD[0.00], USDT[0] | | |
| 00914475 | | SECO[.9776], TRX[.041301], USD[0.00] | | |
| 00914476 | Contingent | ATLAS[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09986], LUNA2_LOCKED[0.00000001], LUNC[0.00143199], QTUM-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.03], USDT[0.14189991] | | |
| 00914480 | | ATLAS[0], RAY-PERP[0], TRX[.000001], USD[-0.03], USDT[0.32235695] | | |
| 00914481 | | RAY[0], USD[0.03] | | |
| 00914482 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00914483 | | USD[0.00], USDT[0] | | |
| 00914484 | | ATLAS[3476.596], USD[0.96], USDT[0] | | |
| 00914488 | | BTC-20210625[0], BTC-PERP[0], COPE[0], DOGE[3], ETH[0], ETH-20210924[0], SC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00914490 | | AVAX-PERP[0], OXY[.9872], OXY-PERP[0], RAY-PERP[0], TRX[.000003], USD[-29.55], USDT[37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914491 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0], CHZ[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.04], HOT-PERP[0], LTC[0], REEF[0], REEF-PERP[0], RSR[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USD[0.00], VET-PERP[0], XRP[3769.00500000], XRP-PERP[0] | | |
| 00914497 | | BNB[0], DOGE[0], ETH[0], KIN[0] | | |
| 00914498 | | USD[0.00], USDT[0.22657596] | | |
| 00914499 | | ETH[4.13292984], ETH-PERP[-0.05399999], ETHW[1.13892984], FTT[25.09529069], USD[649.12], USDT[0.00000001] | | |
| 00914501 | | ETH-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP[0], SLP-PERP[0], TRX[.00002], USD[0.00], USDT[0.59985347] | | |
| 00914502 | | MATH[22.78404], TRX[.000002], USDT[.12272] | | |
| 00914507 | | USD[0.00], USDT[6.98679608] | | USDT[6.581307] |
| 00914508 | | BTC[0], BULL[0], FTM-PERP[0], FTT[.0431545], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[3.80] | | |
| 00914509 | | USD[32.05] | | |
| 00914512 | | USD[0.00] | | |
| 00914522 | | USD[2.16], USDT[4.03422493] | | |
| 00914529 | | MOB[0.46219498] | | |
| 00914532 | | BCH-PERP[0], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00914535 | | ETHBULL[0], USDT[0] | | |
| 00914537 | | CHZ-PERP[0], DOGE-PERP[0], KAVA-PERP[0], QTUM-PERP[0], TRX[.03944633], USD[0.00] | | |
| 00914538 | | BNB[0], ETH[0], LTC[0], USD[0.00] | | |
| 00914540 | | OXY[.9594], TRX[.000001], USD[2.87] | | |
| 00914541 | | BTC[0], CAD[0.00], DOGE[0], USD[0.00] | | |
| 00914542 | | BNB[0], BTC[.00004478], COIN[0], USD[4.54] | | |
| 00914548 | | AVAX[0.00018303], LRC[.99582], RUNE[7], STARS[.99563], USD[5.14], USDT[10.50991391] | | |
| 00914549 | | BNB[0], SOL[0] | | |
| 00914550 | | USD[0.00], USDT[0] | | |
| 00914555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00842575], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT[0.07798505], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MER[4021.69011], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00914556 | | BNB[7.08335362], ETH[1.0576779], ETHW[1.05785178], EUR[0.01], MSOL[26.18397785], SOL[.07345413], USD[0.00] | Yes | |
| 00914565 | | TRX[.000001] | | |
| 00914568 | | TRX[.000001] | | |
| 00914570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], SUN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00914571 | | ATLAS[1259.0481], BAO[22000], CUSDT[1057], DOGE[645], ETH[.043], ETHW[.043], KIN[80000], MNGO[50], REEF[830], RSR[859.8366], SHIB[5797815], SLP[409.9221], SUN[567.972], TRX[.000001], USD[0.04], USDT[0.48255345] | | |
| 00914574 | | BAO[24.5], ETH[.00086229], ETHW[0.00086229], FTT[0.04681559], USD[0.23] | | |
| 00914577 | | 1INCH-PERP[0], AAVE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA[6.28130009], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA[.95269], NEAR-PERP[0], OMG-PERP[0], OXY[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000020], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00914581 | | ALGOBULL[34.13], BALBULL[.0004424], EOSBULL[221.70561], GRTBULL[.0001196], KNCBULL[.0003468], LTCBULL[.005945], MATICBULL[.005609], TOMOBULL[.8799], TRXBULL[.00725], USD[0.06], XLMBULL[.00008431], XTZBULL[.000869], ZECBULL[0.00000914] | | |
| 00914582 | | USDT[0] | | |
| 00914586 | | ALGO[0], ALGO-PERP[0], ALPHA[0], APE[.096], APE-PERP[0], APT-PERP[0], ASD[0], AVAX-PERP[0], BCH[0], BNT[0.00672233], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC[2], DOGE[.00000001], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00007129], FTT-PERP[0], HNT[.09839], JASMY-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RUNE[0.10437666], RVN-PERP[0], SAND[.9223], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.54], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00914588 | | RAY[.05652469], USD[3.24] | | |
| 00914591 | | APT[.00134], CQT[2337.52233675], FTT[1155.13685084], RAY[6.32148077], TRX[.000006], USD[70.97], USDT[6115.26427185] | | |
| 00914592 | | RAY[.44], REAL[57.689037], TRX[.000001], USD[1.38] | | |
| 00914596 | | BNB[.0045197], KIN[4966.36420283], TRX[.000001], USD[0.00], USDT[0] | | |
| 00914597 | | USD[0.07] | | |
| 00914601 | | TRX[.000001], USD[0.00] | | |
| 00914609 | | TRX[.000003], USD[0.00], USDT[16534.98499351] | | |
| 00914611 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06805494], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[108.75], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00914614 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[-0.00060122], BSV-20210625[0], BSV-PERP[0], BTC[-0.00534003], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[8033.9], ETC-PERP[0], ETH[.03295225], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.03295225], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.04127333], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[218.77942364], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00914618 | | KIN[7234932], TRX[.000001], USD[1.00], USDT[0.00000001] | | |
| 00914620 | | BTC-PERP[0], DOGE-PERP[0], USD[0.03] | | |
| 00914625 | | DOGE-PERP[0], FTM[4.77480518], HBAR-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00914634 | | BAO[1], EUR[0.00], KIN[43406.54570709] | | |
| 00914636 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00914637 | | TRX[.000107], USD[0.00], USDT[249.44252558] | | |
| 00914639 | | OXY[44.37614628], RAY[133.25857137], USD[0.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914645 | Contingent | AAVE[271.65851171], AAVE-20210625[0], BTC[0], COMP[0], COMP-20210625[0], ETH-20210924[0], FTT[25.49714767], GRT-20210625[0], LUNA2[0.04905596], LUNA2_LOCKED[0.114463921], LUNC[10682.04032543], SOL-20210625[0], SXP-20210625[0], UNI-20210625[0], USD[3.94], USDT[0] | | |
| 00914646 | | AKRO[1], EUR[0.00], KIN[4] | | |
| 00914649 | | BAO[1], EUR[0.00] | | |
| 00914650 | Contingent, Disputed | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00914651 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[64256.53], FTM-PERP[0], LOOKS[.9241375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[35918.17] | | |
| 00914654 | | 0 | | |
| 00914656 | | DOGE-PERP[0], TRX[521.629685], USD[4.55], XRP[.999376], XRP-PERP[0] | | |
| 00914659 | Contingent, Disputed | USD[25.00] | | |
| 00914661 | | FTT[.09843668], GRT[.82843], NFT (323899514143133384/FTX AU - we are here! #10989)[1], NFT (359360115638072624/FTX AU - we are here! #28776)[1], NFT (388611614567115901/FTX EU - we are here! #140634)[1], NFT (415975339680072707/FTX AU - we are here! #10969)[1], NFT (422214308662434443/FTX EU - we are here! #139978)[1], NFT (568311905585846381/FTX EU - we are here! #140221)[1], TRX[.000002], USD[2.00], USDT[0.00529732] | | |
| 00914663 | | DFL[.6706], GENE[.4], OXY[0.53012850], SHIB[22799.83750521], SOL[0.02162036], USD[0.58], USDT[0], XRP[.105263] | | |
| 00914664 | | GBP[1.00] | | |
| 00914666 | | ATLAS[3009.41606], DYDX[39.99612], FTT[25.29279], PERP[20.096141], POLIS[79.99224], RAY[.99426], SOL-PERP[0], STEP[599.9612], TLM[1000], TRX[.000046], USD[-1.30], USDT[0] | | |
| 00914667 | | AAVE[0], AMPL[0], BNB[0], BTC[0.02558928], BTC-PERP[0], COMP[0], ETH[0.42184439], ETHW[0.22000000], EUR[94.68], FTT[25], FTT-PERP[0], MKR[0], ROOK[0], SOL[0], USD[698.78], USDT[1300.58165996] | | |
| 00914668 | | AKRO[1], CLV[.063109], TRX[.000792], USD[1.44], USDT[0.00001077] | | |
| 00914670 | | 1INCH[125.65831615], BNB[1.12819300], BNT[0], BRZ[0], BTC[.00132145], HT[16.02334471], KNC[0], MATIC[68.74819503], TRX[637.70469452], USD[0.00], USDT[0] | | 1INCH[114.214525], BNB[1.080592], HT[14.62], TRX[15.981843] |
| 00914676 | | BTC[.00002631], FTT[60.661759] | | |
| 00914677 | | 0 | | |
| 00914678 | Contingent | AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00240000], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0.09653478], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETH[0.40452155], ETH-PERP[0], ETHW[0.00100000], EUR[20.16], FTM-PERP[0], FTT[14.62025977], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59843338], LUNA2_LOCKED[1.39634437], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0.03138181], SOL-PERP[0], SUSHI-PERP[0], USD[-3.45], USDT[3.51577968], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00914680 | Contingent | LINK[6.09878], LUNA2[2.96645469], LUNA2_LOCKED[6.92172762], LUNC-PERP[0], USD[156.31], USTC[419.916], XRP[187.9624] | | |
| 00914684 | | BRZ[.00217013], USD[0.00], USDT[0] | | |
| 00914687 | | AAVE[1.49952345], ADA-PERP[0], AUDIO[99.9829], AVAX-PERP[0], BTC[0.01558498], DOT-PERP[0], ETH[0.15651129], ETHW[.048], EUR[0.00], FTT[27.91074296], KNC-PERP[0], LINK[6.2989227], PROM-PERP[0], SOL[.53522595], UNI[.048254], USD[0.31], USDT[0.00532373] | | |
| 00914688 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], FTT[25.01737535], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[54.25], VET-PERP[0] | | |
| 00914694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00914695 | | CEL-PERP[0], SPELL-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 00914697 | | BTC[0] | | |
| 00914699 | Contingent | ALT-20210625[0], ALT-PERP[0], BTC[.16149201], BTC-20210625[0], BTC-PERP[0], DAI[500], FTT[25.09786233], GME-20210625[0], LTC[12.03], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[2.64], USDT[8.57735723], USTC[1], USTC-PERP[0], XAUT-PERP[0] | | |
| 00914703 | | TRX[.000003], USD[0.00], USDT[0.00066964] | | |
| 00914708 | | KIN[39973.4], RAY[82.56805437], REEF[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00914709 | | SXPBULL[60.5568862], TRX[.000002], USD[0.07], USDT[0.00900001] | | |
| 00914711 | | ATLAS[30044.1703], EDEN[99.98], FTT[10], MER[13233.791768], ONT-PERP[0], REN[200.2458], STEP[38.72473282], TRX[.000003], USD[0.19] | | |
| 00914714 | | USDT[.014945] | | |
| 00914715 | | USD[0.56], USDT[.002] | | |
| 00914724 | | USD[0.00], USDT[0] | | |
| 00914724 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.10100021], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[99.81], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.54079709], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[43.51], USDT[316.55719677], WAVES-PERP[0] | | |
| 00914726 | | OXY[102.84526942] | | |
| 00914727 | | ALGOBULL[31578.986], EOSBULL[342.0106715], KNCBULL[0.05925377], SXPBULL[2.5687992], USD[7.47], USDT[0], XRPBULL[5.18290574] | | |
| 00914728 | | ATOMBULL[1079.784], BNBBULL[24.36249105], CHZ[269.946], ETHBULL[57.50012860], USD[52.23], USDT[0.00000004], XRPBULL[4619.076] | | |
| 00914735 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00004094], BTC-PERP[0], CRO-PERP[0], ETH[0.00092020], ETH-PERP[0], ETHW[0.00092020], FTT[0.08422036], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00736339], SOL-PERP[0], TRX[1140.9968], USD[79189.40], USDT[0.24327356] | | |
| 00914736 | | APT-PERP[0], BNB-PERP[0], BTC[0.00004726], BTC-PERP[0], CTX[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LUNC[0], NFT (387676940621406334/FTX AU - we are here! #29979)[1], NFT (428845006583198755/FTX AU - we are here! #37276)[1], NFT (454956847162978206/FTX AU - we are here! #30024)[1], NFT (456258627987285568/FTX Crypto Cup 2022 Key #14335)[1], NFT (503781778372652008/FTX EU - we are here! #30057)[1], NFT (504338420343992205/FTX AU - we are here! #37217)[1], SUSHI-PERP[0], TRX[.569084], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00914739 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00791400], BTC[0.00005456], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[.492], DOT[.02188], EGLD-PERP[0], ETH[.0063292], ETHBULL[.000963], ETH-PERP[0], FTM-PERP[0], FTT[794.10015], GMT-PERP[0], GST-PERP[0], LINK[.40064], LTC[0], LUNC[.000606], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[1.11372637], SRM_LOCKED[0.00627363], TRX[858547.353877], USD[81.23], USD[0.00000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00914740 | | XRP[200] | | |
| 00914743 | | AKRO[0], AXS[.00006668], BAO[16], BAT[1.00000669], BTC[0.00804148], DENT[7], FTT[0], GBP[0.00], GRT[1], HOLY[1.00000674], HXRO[1], KIN[57], LRC[.00003198], MATH[1], MATIC[2.07193224], OXY[0], RAY[4722.90397517], REEF[44216.09420274], RSR[2], SAND[.00025753], SECO[.00001335], SOL[220.85821076], TOMO[1.00002695], TRX[5], UBXT[3], USD[0.00], USDT[0.00000333] | Yes | |
| 00914744 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00488482], BTC-PERP[0.03330000], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[287], DOGE-PERP[0], EDEN[475], EMB[340], ETC-PERP[0], ETH[.06936834], ETH-0424[0], ETHW[1.11538145], EUR[0.00], FTT[1.06731385], FTT-PERP[0], LTC[0.00146094], LTC-PERP[0], LUNA2[0.46023274], LUNA2_LOCKED[1.07387641], MANA-PERP[0], OMG-PERP[0], REEF[2780], RSR[2600], RSR-PERP[0], SHIB-PERP[0], SOL[1.62], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-575.81], USDT[0.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 00914745 | | KIN[27059.21157445], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914751 | | BNB[0], COIN[0], ETH[0], FTT[0], TONCOIN[6.09750046], USD[0.03], USDT[0.00000001] | | |
| 00914753 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000036], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC[2281.79812753], LTC-PERP[0], LUNA2[0.03052091], LUNA2_LOCKED[0.07121545], LUNC[6645.99259329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00110501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00914760 | | RAY[0], USD[1.05], USDT[0.00000644] | | |
| 00914761 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00207915], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GBP[4.86], LUNC-PERP[0], RUNE-PERP[0], USD[-2.83], USTC-PERP[0] | | |
| 00914764 | | TRX[.0000002] | | |
| 00914768 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.01377102], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM[.525], FTM-PERP[0], FTT[25.9964375], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT[31.MA]1999.715], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000001], USD[-22.51], USDT[.00764972] | | |
| 00914769 | Contingent | BAO-PERP[0], BNB[0], BTC[0.00043254], FIDA[0], FIDA_LOCKED[0.01140418], FTM[0.91065193], LINK[0.27524505], OXY[0], PAXG[0], REN[0], RUNE[4.84749400], SLRS[0], SOL[0.41301109], TULIP[0], USD[0.00], USDT[0] | | BTC[.000432], FTM[.908837], LINK[.275017] |
| 00914771 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00914772 | | AVAX[2.299563], BNB[.0199962], BTC[0.01259760], ETH[.13297473], ETHW[.13297473], FTM[100.98081], FTT[.399924], MATIC[9.9981], RAY[20.99601], SOL[4.1192172], USD[231.28] | | |
| 00914776 | | USD[2.71] | | |
| 00914779 | Contingent | BCH[.000897], BTC[0.03135949], BTC-20210625[0], BTC-PERP[0], DOGE[3499.335], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001422], MAPS[.2685], SHIB[939001], SHIB-PERP[0], SRM[6.995345], TRX[.000001], USD[6.08], USDT[.008624] | | |
| 00914781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00914782 | | CHR[.6958], CQT[.9488], RAY[.433163], TRX[.000002], USD[0.01], USDT[0] | | |
| 00914784 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00401563], LUNA2_LOCKED[0.00936982], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], TRX[.000002], USD[1.17], USDT[0], USTC[.568433] | | |
| 00914786 | | NFT [404277284050255640/FTX EU - we are here! #241777][1], NFT [475199143053461686/FTX EU - we are here! #241681][1], NFT [524858236193568357/FTX EU - we are here! #241791][1] | | |
| 00914788 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-09300[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.999335], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00047761], ETH-PERP[0], ETHW[.00047760], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-1230[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PNDM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0.26096844], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00914792 | | GBP[0.00], RAY[.9946], RUNE[32.19804], USD[0.00], USDT[.32273307] | | |
| 00914797 | | BTC[0.05797075], SHIB[86396], TRU[.25998], USD[101.57], XRP[.99432], YFI[.00099183] | | |
| 00914799 | | SXPBULL[4401.3316337], TRX[.000002], USD[0.00], USDT[0.00200000] | | |
| 00914800 | | BNBBULL[.27780026], BULL[0.01903000], CRO-PERP[0], ETHBULL[0.12260010], FTT[159.772723], LINKBULL[.00017], NFT [309359079925045000/FTX EU - we are here! #277494][1], NFT [572256581023428484/FTX EU - we are here! #277431][1], NFT [574966011796588742/FTX EU - we are here! #277517][1], ORBS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00592700], ZRX-PERP[0] | | |
| 00914809 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 00914810 | Contingent | EUR[0.00], RUNE[11.597796], SOL[3.33719682], SRM[32.76182194], SRM_LOCKED[3.63806992], STEP[85.0434085], TRX[.000004], USD[0.01], USDT[0] | | |
| 00914811 | | ATLAS[1000], POLIS[10], RUNE[.07912], TRX[.000006], USD[0.00], USDT[0] | | |
| 00914816 | | FTT[3.4976725], USDT[1.21] | | |
| 00914818 | | AKRO[1], BAO[3], DOGE[105.97226093], ETH[.00000051], ETHW[.00000051], EUR[0.00], KIN[5], LTC[.00000618], MATIC[.00000856], TRX[.00801578], UBXT[1], USD[273.14], WAVES[1.12797271] | Yes | |
| 00914819 | | ALICE-PERP[0], BTC-PERP[0], CRO[750], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], RUNE-PERP[0], USD[0.11], USDT[0] | | |
| 00914820 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000532], LUNA2_LOCKED[0.00001243], LUNC[1.16], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000070], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00914824 | | BNB[.0096143], BTC[0.00006214], CHZ[9.7492], DOGE[.3913], ETH[0.00078114], ETHW[0.00078114], KIN[8531.3], LTC[.00655055], RUNE[.089607], TRX[.304475], USD[0.00], USDT[0.24293487], XRP[.82862] | | |
| 00914825 | | BNB[1.139202], DOGE[3660.1419], EOSBULL[839.412], LINK[37.27389], LTC[.0094], SXP[399.83007], TRX[3803.2392], USD[0.00], USDT[71.06359995] | | |
| 00914827 | | SXPBULL[1.85268576], USD[2.88], USDT[0] | | |
| 00914828 | | BTC[0.00001610], DOGE[9.39834305], SOL[0], SUSHI[.0637294] | | |
| 00914830 | Contingent, Disputed | USD[0.00] | | |
| 00914832 | | CQT[.0122], EDEN[.09364164], FTT[0.01555249], USD[0.01], USDT[0] | | |
| 00914835 | Contingent | SOL[.129794], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[2.82] | | |
| 00914836 | | FTT[1.09928], USDT[3.626942] | | |
| 00914839 | | USD[0.00], USDT[0] | | |
| 00914840 | | NFT [447069493850952254/FTX EU - we are here! #88403][1], NFT [499108760821586197/FTX EU - we are here! #88801][1], NFT [569678093269455728/FTX EU - we are here! #88560][1] | | |
| 00914845 | | BTC[5.9908], ETH[32.4], ETHW[32.4] | | |
| 00914849 | | FTT-PERP[0], SXP[.057], USD[0.00], USDT[0.41629215] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914852 | Contingent | 1INCH-PERP[0], AAVE[.007375], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.090145], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.9116], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.18722179], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.9809], LDO-PERP[0], LINK[.01684], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00105800], LUNA2_LOCKED[0.00246889], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0.00030362], MINA-PERP[0], MNGO[8.122], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.063], SNX-PERP[0], SOL[.00716501], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[26.9], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0.00000001], USTC[.149779], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00914855 | | MATIC[1.1321095], MATIC-PERP[0], TRX[.000001], USD[0.61], USDT[13.8] | | |
| 00914862 | | BNB[0.36327560], DOGE[0], ETH[0.00000001], FIDA[0], FTM[0], HT[0], MATIC[0.30899759], NFT (296601157097560362/FTX EU - we are here! #11431)[1], NFT (39390830582478014/FTX EU - we are here! #11605)[1], NFT (41950566315520173/FTX EU - we are here! #11723)[1], REEF[0], SOL[0], TRX[4.53523015], UNI[0], USDT[0.00000301] | | |
| 00914864 | | 0 | | |
| 00914866 | Contingent, Disputed | ADABULL[0.00006225], BNB[0], BTC[0.00001422], ETH[0], FTT[0.08186998], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00914867 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00282728], USD[0.00], USDT[0.03091863] | | |
| 00914868 | | BTC[.0001033], BTC-PERP[0], USD[3051.84] | | |
| 00914871 | | ATLAS[5379.5573], FTT[.0734665], HT[.07349975], OXY[.9481965], RAY[0.11686831], SLP[9430], STEP[1389.3700505], SXPBULL[4769.0937], TRX[.000001], USD[0.01], USDT[0] | | |
| 00914871 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1.349233], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[3.61], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00914876 | | USD[0.00], USDT[0.00002411] | | |
| 00914890 | | ADABEAR[699510], ATOMBEAR[2997.9], BEAR[299.79], BNBBEAR[1898670], DRGNBEAR[2099.58], ETHBEAR[99980], LINKBEAR[599580], SLP[9.998], SUSHIBEAR[39992], THETABEAR[599580], TRXBEAR[589822], USD[0.03], USDT[0.00], VETBEAR[9393.42] | | |
| 00914893 | | EDEN[1384.4], FTT[25], TRX[.349113], USD[0.26], USDT[0.80363545] | | |
| 00914894 | | MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 00914896 | | FTT[2.6], USD[0.01], USDT[3.83298692] | | |
| 00914900 | | USD[0.00], USDT[0] | | |
| 00914901 | | USD[0.01], USDT[0] | | |
| 00914902 | | BNB[0], USD[1039.58], USDT[0.00000001] | | |
| 00914905 | | FTT[.08322113], SOL[.000001], TRX[.000009], USDT[0] | | |
| 00914906 | | USDT[9] | | |
| 00914908 | | BCH[0], BTC[0], COMP[0], DMG[0], DOGE[0], ETH[0], FIDA[0], FTM[0], FTT[0.00847586], GBP[0.00], KIN[0], LEO[0], LTC[0], MATIC[0], MER[0], OXY[0], PERP[0], RAY[0], SHIB[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0], ZRX[0] | | |
| 00914914 | | FTT[0], SOL[0.00310153], SRM[0], STG[1662], SUSHI[0], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 00914919 | | KIN[38355.0500546], SOL[0.31944469], USD[0.00] | | |
| 00914920 | | FTM[.46886642], USD[0.00] | | |
| 00914923 | | AVAX[.59988], COPE[7], DOGE[125.9748], ENJ[17.9964], ETH[.02], ETHW[.02], MANA[10.9978], MATIC[9.998], SAND[24.995], SRM[7], TRX[.000001], USD[0.01], USDT[0] | | |
| 00914925 | | BTC[.00044891], DOGE[131.85499006], KIN[2], USD[0.00], XRP[19.48514744] | Yes | |
| 00914927 | | AAVE[.512641], ATOM[1.00591075], BAO[2], BTC[0], EUR[0.00], FTT[2.30631853], GMT[6.91111128], KIN[1], OXY[54.30116407], TRX[.000003], USDT[0.00000001] | Yes | |
| 00914929 | | BTC-PERP[0], ETH-PERP[0], USD[4.36] | | |
| 00914932 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], FTT[0], KIN[7898.6], MER[.176416], NEO-PERP[0], RAY[.837056], TRX[.000002], USD[0.00], USDT[0], XRP[.760557] | | |
| 00914935 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0060195], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[2.60000000], WAVES-PERP[0], XEM-PERP[0] | | |
| 00914936 | | ASD[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], COPE[.37975678], DOGE-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], MOB[0], OXY[1.82425], RAY-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00914946 | | HXRO[431.91792], USDT[.416] | | |
| 00914948 | | DOGE[5.99601], SOL[.099981], USD[0.05] | | |
| 00914949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.41], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00914953 | Contingent | ADA-PERP[0], ALPHA[3209.79398], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[42.29360850], GALA[2219.556], GALA-PERP[0], LTC-PERP[0], LUNA2[7.68124770], LUNA2_LOCKED[17.92291132], LUNC[1672607.86017874], LUNC-PERP[0], MANA[318.9362], ONE-PERP[0], RAY[839.18102355], SAND[1014.796], SOL[.999806], SOL-PERP[0], TRX[.000936], USD[0.37], USDT[0], XMR-PERP[0] | | |
| 00914956 | | ADA-PERP[0], BTC[0.00002217], CHZ[190.09200179], CRO[608.61627624], DENT[26309.32403502], FTT[.0993], MATIC[0.54162640], TRX[910.31515136], USD[3.16], XRP[0] | | |
| 00914964 | | ADABULL[0.50], BNB[0], BTC[0], COIN[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00914965 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[74], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0004775], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00775046], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075046], EUR[0.15], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.0674625], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[910.93493218], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[.008765], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00092], LINK-PERP[0], LRC-PERP[0], LTC[.0006885], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[.000069], SOL-PERP[0], SRM-PERP[0], STEP[.0276115], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.360691], TRX-PERP[0], UNI-PERP[0], USD[0.00528586], VET-PERP[0], WAVES[.000003 25], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.773378], XRP-PERP[0], YFI[.000013], YFI-PERP[0], ZEC-PERP[0], ZRX[.5939495] | | |
| 00914968 | | USD[0.00] | | |
| 00914971 | | OXY[312.7809], RAY[136.9465], USD[3.33], USDT[0.00000001] | | |
| 00914973 | | FTT[0], KIN[32013596], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914976 | | SXPBULL[32.49990173], TRX[.000004], USD[9.42], USDT[0.00000001] | | |
| 00914977 | | USD[25.00] | | |
| 00914978 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[0.00000001], BIT-PERP[0], BLT[0], BNB-PERP[0], BTC[0.00758120], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (318696461631010756/FTX EU - we are here! #242301)[1], NFT (369975542086924412/FTX Crypto Cup 2022 Key #2160)[1], NFT (432488585090235192/FTX AU - we are here! #5857)[1], NFT (515529918628591607/The Hill by FTX #7071)[1], SECO[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000037], USD[-599.71], USDT[0.04819801], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0]0 | | |
| 00914979 | | 1INCH[329.26150522], ALPHA[930.07187604], AVAX[8.12498572], BTC[0.30983097], CRV[.00000001], DOGE[3886.48091702], ENS[267.56], EUR[0.00], FTM[221.97660542], FTT[150.53534810], LINA[19210.096], SOL[93.34267069], USD[0.00], USDT[0.00000010] | | |
| 00914982 | | ETH[9.57584041], ETH-PERP[0], OMG-PERP[0], USD[3.40], USDT[2.58582930] | | |
| 00914986 | | ATLAS[1899.896], DOGE[0], DOGEBULL[0], DOT-PERP[0], KIN[0], LTC[0], MATIC[0], TRX[0], USD[0.17], USDT[0.00000001], XRP[0] | | |
| 00914991 | | STEP[15.3935], TRX[.000002], USD[0.01], USDT[0] | | |
| 00914992 | | USD[50.01] | | |
| 00914993 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[2539.36825], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.19589145], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.57], USDT[0.00000001], VET-PERP[0] | | |
| 00914994 | | FTT[13.09756572], SRM[3.99924], STEP[.03499822], TRX[.000001], USD[551.28], XPLA[119.977884] | | |
| 00914995 | | BTC[.00001789], BTC-0325[0], BTC-20211231[0], FTT[25], USD[0.03], USDT[0.00017311] | | |
| 00914996 | | ROOK[.0005825], TRX[.000001], USDT[0] | | |
| 00914997 | Contingent | BNB[0], BTC[0], FTT[0.00121699], FTT-PERP[0], RUNE-PERP[0], SRM[.53714294], SRM_LOCKED[7.76327239], SRM-PERP[0], TRX[.000073], USD[0.00], USDT[0.00782790] | | |
| 00914998 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK[0], LINKBULL[0], LINKHEDGE[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000100], TRXBULL[0], TRX-PERP[0], USD[26.12], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00915001 | | ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.5740781], USD[0.00], XRP[.05054324] | | |
| 00915002 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], SXP[0] | | |
| 00915003 | Contingent | AVAX[0], BNB[0.00000003], BTC[0.00000002], DOT[0], ETH[0.00000001], ETHBULL[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GST-PERP[0], LINK[0], LUNA2[0.12462520], LUNA2_LOCKED[0.29079213], SOL-PERP[0], USD[4.78], USDT[0.00000003], YFI[0.00000001] | | |
| 00915006 | | DENT[1], EUR[43.17], TRX[1] | Yes | |
| 00915015 | | ATLAS[888.36793009], COPE[103.9856246], DFL[679.939181], FTT[4.799088], MNGO[209.961297], POLIS[13.42709907], RAY[12.357181], SOL[.46453493], TRX[.000004], USD[0.24], USDT[0] | | |
| 00915016 | | BTC[.00835836], USD[0.51] | | |
| 00915025 | | SUSHIBULL[378778.169], TRX[.000003], USD[0.00], USDT[0.12578775], XRPBULL[5086.7068086] | | |
| 00915026 | | ATLAS[3.132], AURY[.9872], COPE[.3752], ENJ[.809], MER[.98288], MNGO[1.445147], SLND[.094537], SOL[.0092], SOL-PERP[0], TRX[.000003], USD[0.01] | | |
| 00915027 | | MOB[3.69866659] | | |
| 00915034 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.85412569], DOGE-PERP[0], ETH[0.01731659], ETH-PERP[0], ETHW[0.01364322], GALA[33.9780925], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF[79.23817251], SHIB[152653.1084374], SHIB-PERP[0], TLM-PERP[0], USD[0.06], USDT[20.40177915], XRP-PERP[0] | | ETH[.013385] |
| 00915035 | | EUR[20.89] | | |
| 00915036 | Contingent | AUD[0.00], FIDA[.00804661], FIDA_LOCKED[0.018573], FTT[0], OXY[0], RAY[0], SRM[0.04134256], SRM_LOCKED[.16474661], USD[2.84], USDT[0] | | |
| 00915038 | | USD[0.00] | | |
| 00915043 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-100.74], USDT[115.14697497], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00915056 | | BTC[0], DOGE[415.94423436], ETH[0.00000791], ETHW[28.56475848], FTT[26.92721307], OMG[0.00340053], UNI[0], USD[0.00], USDT[224.78105323], XRP[0.00580105] | | DOGE[3945.54302] |
| 00915057 | | ALPHA-PERP[0], DOGE-PERP[0], GMT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.73], USDT[0] | | |
| 00915059 | | BTC[.00009635], ETH-PERP[0], MATIC-PERP[0], USD[0.52] | | |
| 00915061 | | CHZ[4.313], DENT[64.4], DOGE[3], RAY[.0319], TRX[.000001], USD[0.00], USDT[0] | | |
| 00915062 | | NFT (311740654604960399/FTX EU - we are here! #191940)[1] | | |
| 00915064 | | BAL-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], DOGE-PERP[0], ETH-PERP[-0.463], EUR[0.00], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], OP-PERP[0], SOL-PERP[0], USD[735.24], USDT[0] | | |
| 00915066 | | TRX[.000001], USDT[150] | | |
| 00915068 | | AKRO[2], BAO[4], BNB[0], BTC[0.00000001], CAD[0.00], CREAM[0], DENT[2], DOGE[0], ETH[0.04467646], FTM[0], KIN[14337.22059564], LINK[0], MATIC[0], NFT (302312982005999069/Road#1)[1], NFT (328100041640223510/Masterpiece #1)[1], NFT (356935657047688101/philphoto - lancia)[1], NFT (371120688404874796/Unkai #3)[1], NFT (437040663334693282/Avacado #2 "Spookycado")[1], NFT (511996146829885902/Unkai #4)[1], RSR[1], SHIB[0], SPELL[0], USD[0.00], USDT[0] | Yes | |
| 00915071 | | 1INCH-PERP[0], AAVE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.07208321] | | |
| 00915078 | | ADA-PERP[0], ALPHA[12.99753], ATOM-PERP[0], AXS-PERP[0], BADGER[.29981], BLT[9.9981], BTC[0], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DOGE[0.98613], DOT-PERP[0], EDEN[2.99943], EGLD-PERP[0], ETH-PERP[0], FIDA[2.99924], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (332416471945465972/FTX EU - we are here! #198764)[1], NFT (380214947063805289/FTX EU - we are here! #198617)[1], NFT (575611326273561923/FTX EU - we are here! #198723)[1], OMG-PERP[0], OXY[9.9981], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.4095193], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-4.03], XLM-PERP[0], XRP-PERP[0] | | |
| 00915080 | Contingent | APT[.00136987], CQT[.9979], FTT[.09912732], MATIC-PERP[0], NFT (348454610429179576/Netherlands Ticket Stub #684)[1], NFT (452986614768690179/FTX EU - we are here! #31259)[1], NFT (546313200362328979/FTX EU - we are here! #132142)[1], NFT (572306032013351641/FTX EU - we are here! #133515)[1], SHIB-PERP[0], SRM[.00136045], SRM_LOCKED[.00519468], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00915084 | | BTC-PERP[0], TRX[.000003], USD[201.25], USDT[0] | | |
| 00915088 | | BTC[0], USDT[0.00000005] | | |
| 00915090 | | 0 | | |
| 00915095 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000032], BTC-PERP[0], CHZ-PERP[0], DOGE-20210924[0], EOS-PERP[0], ETH[.0009998], ETH-20210924[0], ETH-PERP[0], ETHW[.0009998], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (316869082483487594/FTX AU - we are here! #300S2)[1], NFT (335847057252938100/FTX EU - we are here! #195249)[1], NFT (396619036943942276/FTX EU - we are here! #195042)[1], NFT (550586197539844478/FTX EU - we are here! #195457)[1], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], TRX[.000001], USD[0.76], USDT[0.27167634], WAVES-0325[0] | | |
| 00915098 | | GMT[.6176], TRX[.000777], USD[0.00], USDT[-0.00003186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915100 | | BNB[.00481879], BNB-PERP[0], BTC-PERP[0], FTM[8.52899860], FTM-PERP[0], USD[-0.65] | | |
| 00915101 | | BTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00915102 | | BNB[0], BTC[0], CEL[110.3896016], DOGE[0], FTT[1.87232858], USD[0.20], USDT[0.00000001] | | |
| 00915103 | | BCH[0], USDT[0] | | |
| 00915108 | | AKRO[1], BAO[11], BNB[.00003026], BTC[.00000009], CAD[0.01], DOGE[.01474092], FTM[14.70622896], KIN[8], MATIC[.01079075], SHIB[53.29231238], SRM[3.05488436], SXP[1.03510827], USD[0.04] | Yes | |
| 00915109 | | AKRO[1], BAO[138520.30461162], CHZ[260.13605178], DOGE[534.68009265], EUR[0.00], KIN[455315.53975049] | Yes | |
| 00915110 | | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003783], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.00000188], USD[-35.11], USDT[49] | | |
| 00915112 | | BTC-PERP[0], DOGE-PERP[0], MID-PERP[0], USD[0.24], XRP[.00000001], XRP-PERP[0] | | |
| 00915114 | | COIN[0.31334050], FTT[0.07953244], USD[0.80] | | |
| 00915123 | | COIN[0], USD[1.14], USDT[1.80443349] | | |
| 00915124 | | BTC[.00071096], CEL[280.207597], USD[427.45] | | |
| 00915125 | | FTT[.2], SOL[.0734385], USDT[0.26355898] | | |
| 00915126 | | USDT[0] | | |
| 00915131 | | BTC-PERP[0], CBSE[0], COIN[0], DOGE[0], ETH[0], LUNC-PERP[0], TRX[.000001], USD[0.44], USDT[0.00002483], XRP[0] | | |
| 00915132 | | LUA[.02141], TRX[.000001], USDT[59.782244] | | |
| 00915135 | | ETH[15.54084380], ETHW[15.46384273], FTT[38.68229483], OXY[100.434935], RAY[571.29514283], STEP[153.980512], TRX[.000001], USD[0.00], USDT[599.21524935] | | ETH[14.045011] |
| 00915144 | | BTC[0], COIN[0], USD[0.00], USDT[0] | | |
| 00915147 | | BTC[0], CEL[0], CRV[0], DOGE[0], ETH[.00000001], EUR[0.00], LTC[0], MATIC[0], SAND[0], SNX[0], SOL[0], USD[0.38], USDT[0.00000035], XRP[0] | | |
| 00915149 | | TRX[.000001] | | |
| 00915156 | | USDT[1.6889055] | | |
| 00915159 | Contingent, Disputed | ETHBULL[0], LINK[.05618], THETABULL[0], USD[0.00], USDT[0] | | |
| 00915160 | | 1INCH[0], BTT-PERP[0], ETHW-PERP[0], GAL-PERP[0], GARI[.00000001], HT[.07887229], SRM[3], TRX[.001155], USD[1032.12], USDT[5.01527727], USTC-PERP[0] | | |
| 00915165 | | USD[25.00] | | |
| 00915169 | | COIN[0.00958760], USD[0.00] | | |
| 00915172 | | LTC[0] | | |
| 00915173 | | USD[0.01], USDT[0] | | |
| 00915175 | | USD[1.16], USDT[558.76263628], XRP[.1] | | |
| 00915182 | | FTT[.00000057], USD[1.41] | | |
| 00915185 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AUDIO[0], AVAX[.399475], AVAX-PERP[0], BNB[0.09062200], BRZ[0], BTC[0.03060881], BTC-PERP[0], CAKE-PERP[0], DOT[1.00472337], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.12663539], ETH-PERP[0], ETHW[0.12663539], LINK[2.10729501], LTC[0.00000001], LUNA2[0.09357493], LUNA2_LOCKED[0.21834152], POLIS[2.16613877], SNX[0], SOL[0.16591063], UNI[1.30145200], USD[377.39], USDT[0.00000002], VET-PERP[0] | | |
| 00915187 | | DENT[1], SOL[3.6571072], USD[0.00] | Yes | |
| 00915200 | | BNB[0], ETH[0], FTT[0.00000003], LTC[0], TOMO[0], TRX[0] | | |
| 00915201 | | USD[0.00], USDT[0] | | |
| 00915206 | | EUR[2.00] | | |
| 00915210 | | TRX[.000001] | | |
| 00915211 | | AKRO[1.99962], BAO[7998.48], CRO[629.8803], HT[7.398594], KIN[50000], SHIB-PERP[100000], TRX[.00003], USD[-7.07], USDT[0] | | |
| 00915215 | Contingent | ALTBULL[1161.1], BAT[.8038], BEAR[939.2], BTC[0.00549912], BTC-PERP[0], CELO-PERP[0], COIN[.009828], CRV[.35562049], CRV-PERP[0], DEFIBEAR[730000], DEFIBULL[5524], DYDX[134.9908], ETH[.07926681], ETHBULL[7.35], ETHW[1.95973194], FTM[.9436], FTM-PERP[0], FTT[2.2574825], GBP[0.00], GLXY[.09812], GRT[30.7604], LINK[.08622775], LRC[.9826], LUNA2[0.02277773], LUNA2_LOCKED[0.05314805], LUNC[4959.9], MATICBEAR2021[9524], NFLX[.009952], REN[286], RUNE[.09187723], RUNE-PERP[0], SNX-PERP[0], TLRY[25.69186], TRX[261], TRX-PERP[0], TRYB[681.9], UNISWAPBULL[1679], USD[0.15], USDT[0.00000002], WRX[.8764], YFII[0.02300000] | | |
| 00915217 | | BRZ[-15.55864696], SOL[4.70833757], USD[1.81] | | SOL[4.4] |
| 00915218 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], BNB[0.00016707], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 00915220 | | ADA-PERP[0], BAO-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.81], USDT[.00232369] | | |
| 00915221 | | BNBBULL[0.00000529], TRX[.000002], USDT[-0.00000022] | | |
| 00915227 | | USDT[0] | | |
| 00915228 | | BTC[.00457557], MNGO[192.83535858], RAY[4.93693870], USD[0.00] | | |
| 00915230 | Contingent, Disputed | BTC-20211231[0], USD[0.00] | | |
| 00915232 | | ADABULL[0.05200252], ALGOBULL[71.28], BALBULL[.0008], ETH[.0259943], ETHW[.0259943], LTCBULL[143.4713], MATICBULL[.5368926], THETABULL[.00023415], TOMOBULL[137.9034], TRX[199.960001], UNI[.49991], USD[0.03], USDT[0], XTZBULL[.189962] | | |
| 00915233 | | COIN[0.00409884], USD[0.00], USDT[0] | | |
| 00915234 | | TRX[0], TRXBEAR[8487], USD[0.00] | | |
| 00915238 | | AAVE-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00915239 | | FTT[130.47142748] | | |
| 00915241 | | 1INCH[.9944], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[3.1], ATOMBULL[18.858], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[6.6], DOT-PERP[0], ETCBULL[.68386], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTCBULL[1199.026], MATICBULL[216.9566], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], USD[1.04], USDT[0.00000001], ZEC-PERP[0] | | |
| 00915242 | | GLXY[.098461], USD[0.00] | | |
| 00915245 | | 0 | | |
| 00915246 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00009845], BTC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR[7.2887], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.57], USDT[4.38380000], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915247 | | BAO[1], EUR[0.00], KIN[502728.53085591] | Yes | |
| 00915249 | | TRX[.000002] | | |
| 00915250 | | BTC[0], ETH[.00083], ETHW[.00083], FTT[12.10440591], USD[1.08] | | |
| 00915252 | | AGLD-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[30.56], USDT[20.97949622], VET-PERP[0] | | |
| 00915256 | Contingent | BTC[0.00895596], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.0244227], FTT-PERP[0], GST[.09], LUNA2[0.01771501], LUNA2_LOCKED[0.04133504], SRM[.21086712], SRM_LOCKED[121.81091685], TRX[.000003], USD[5.48], USDT[-0.03710227], USTC[0], XRP-PERP[0] | | |
| 00915257 | | AGLD-PERP[0], BTC-PERP[0], COMP[0.00004019], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.01513852], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[10.00289800], ZEC-PERP[0] | | |
| 00915262 | | SOL[1.10869428] | | |
| 00915263 | | TRX[.000004] | | |
| 00915264 | | SHIB[136966.48486877], USD[25.00] | | |
| 00915265 | | ADA-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.62], USDT[.003082] | | |
| 00915267 | | FTT[0.00897817], SOL[0], USD[0.00], USDT[0] | | |
| 00915269 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.0059], ETH-PERP[0], FTT[.00608485], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00915270 | Contingent | GODS[.08098], LUNA2[0.34122298], LUNA2_LOCKED[0.79618697], NFT (388296019456464029/FTX EU - we are here! #133098)[1], NFT (465621708281103052/FTX EU - we are here! #133642)[1], NFT (547656828204112463/FTX EU - we are here! #133847)[1], RAY[.989], TRX[.20028], USD[0.00], USDT[0], XRP[.488275] | | |
| 00915271 | Contingent | 1INCH[24.39968015], BTC[0.00122442], DAI[0], FTT[4.39917369], LTC[0.46979859], LUNA2[0.12501392], LUNA2_LOCKED[0.29169916], LUNC[2722.04622706], SOL[0.00997972], TRX[12.07879842], USD[0.00], USDT[3.88708906] | | 1INCH[24.384823], BTC[.001223], LTC[.469394], TRX[11.869389], USD[0.00], USDT[3.863431] |
| 00915274 | Contingent | BNB[0], BTC[0.00001272], DOGE[4], ETH[0], ETHW[0.20632626], FIDA[.005416], FIDA_LOCKED[8.275709], FTT[.28134956], IMX[81], RAY[75.58133202], ROOK[0], SRM[203.39952275], SRM_LOCKED[3.99283489], TRX[.000001], USD[0.00], USDT[0] | | |
| 00915277 | | 0 | | |
| 00915278 | | FTT[0.05008831], LINKBULL[22.6352572], SXPBULL[330.9338], USD[0.04], USDT[0.00000001] | | |
| 00915279 | | USD[0.12] | | |
| 00915284 | | RAY[28.9797], TRX[.000002], USD[4.55], USDT[.002216] | | |
| 00915287 | | BTC[0], DOGEBULL[0.00000035], USD[0.00], USDT[0] | | |
| 00915294 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00915295 | Contingent | ATOM[0], ATOM-PERP[0], BNB[1.03726515], BTC[0.14070130], CEL[0], CEL-PERP[0], ETH[1.68901337], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[156.27854638], LUNA2_LOCKED[0.00000001], LUNC[0], MATIC[741.34282991], MATIC-PERP[0], NFT (338552041831536419/FTX EU - we are here! #80485)[1], NFT (408659603738013834/FTX EU - we are here! #80183)[1], NFT (511829139772447918/FTX AU - we are here! #80647)[1], NFT (538722976286608530/FTX AU - we are here! #29957)[1], RAY[689.75691549], SOL[12.57029061], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], USD[10777.91] | | MATIC[740.107316], SOL[2.359924] |
| 00915298 | | USD[0.65] | | |
| 00915300 | | USD[66.34] | | |
| 00915304 | | ADA-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.06919087], FTT-PERP[0], MATIC[9.6409], MATIC-PERP[0], RAY[0.98760250], RAY-PERP[0], SAND-PERP[0], SOL[0.21120222], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00915308 | | KIN[159933.5], USD[0.08], USDT[.03] | | |
| 00915309 | Contingent | AVAX[0], BTC[0.00014048], ETH[85.31748420], ETHW[0], EUR[108791.17], FIDA[.08818056], FIDA_LOCKED[33.68497393], FTT[0], LUNA2[0.82239263], LUNA2_LOCKED[1.91891614], LUNC[0], LUNC-PERP[0], SRM[1.9802669], SRM_LOCKED[686.36052315], TRX[20004], USD[0.71], USDT[0.07258923], XLMBULL[0], YFI[0] | | |
| 00915320 | | BAO[90939.485], BAO-PERP[0], USD[1.28] | | |
| 00915327 | | BTC[.00109978], USDT[3.00067102], XRP[.9582] | | |
| 00915328 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00402021], HNT[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00915329 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.09037], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00049024], ETH-PERP[0], ETHW[0.00049023], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[1.79444], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (392001628485029917/FTX EU - we are here! #258570)[1], NFT (423635296078373254/FTX EU - we are here! #258602)[1], NFT (508706983658609888/FTX EU - we are here! #258619)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009127], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.63109803], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00915330 | | USD[0.00] | | |
| 00915332 | | ALCX[.00097288], BTC[.00011154], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.01075843] | | |
| 00915333 | | BTC[0], FTT[94.30795524], HXRO[0], SNX[.00000001], SOL[24.95632847], SPELL[0], USD[34.63], USDT[0] | | |
| 00915340 | Contingent | BTC[0], FTT[0.00986554], SOL[0], SRM[.02119967], SRM_LOCKED[.02452508], USD[0.04], USDT[0.00120363] | Yes | |
| 00915345 | Contingent | 1INCH[92.9814], BNB[.0065], BTC[.06476836], ETH[1.0046638], ETHW[1.0046638], LUNA2[.21230618], LUNA2_LOCKED[5.16204777], LUNC[481734.33], MATIC[9.714], RUNE[.04], SAND[13], SOL[.009716], USD[3236.95] | | |
| 00915348 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], LTC-PERP[0], TRX[.000001], USD[10.97], USDT[0.00000001], XLM-PERP[0] | | |
| 00915352 | | AAVE-PERP[0], ALCX[.00000001], CRV-PERP[0], DEFIBULL[0.00000444], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.09], USDT[0] | | |
| 00915355 | | BRZ-PERP[0], BTC[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.17170293], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[124.35], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00915357 | | FTT[0.00000001], RAY[.22674341], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00915359 | | ETH[0], USD[0.00], USDT[0] | | |
| 00915361 | | FTT[26.92437278], SOL[10.05495615], USD[917.50] | | |
| 00915362 | | BTC[0.00154736], BULL[0], ETHBULL[0], FTT[0.11492532], USD[-3.95], USDT[0] | | |
| 00915367 | Contingent | FTT[25.82934507], LUNA2_LOCKED[375.0466196], TRX[.000001], USD[0.00], USDT[0] | | |
| 00915370 | | ETH[.00000001] | | |
| 00915372 | | ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], CEL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000001], USD[7.23], USDT[0] | | |
| 00915377 | | KIN[1089377], TRX[.000002], USD[0.01], USDT[0] | | |
| 00915380 | | BTC[.00001716], TRX[.000004], USD[0.01], USDT[0.00000827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915385 | | BAO[1], EUR[0.00], HNT[4.25119694] | Yes | |
| 00915387 | | ADABULL[0.00987342], ETHBULL[0.02345994], USD[0.01], USDT[0], VETBULL[161.53694074] | | |
| 00915389 | Contingent | ATLAS[3610], FTM[296.94951], FTT[156.00000001], MNGO[3079.9983], NEAR-PERP[133.3], RAY[106.1029412], SOL[12.89067501], SRM[131.28681702], SRM_LOCKED[1.97403072], USD[2122.63], USDT[0.00000001] | | |
| 00915390 | | BTC[0], CAD[0.00], DOGE[0], ETH[0], KIN[0], REEF[0], SHIB[11.68355472], XRP[0.00023452] | Yes | |
| 00915392 | | USD[0.00], USDT[0.00000003] | | |
| 00915399 | | BNB[0], ETC[0], ETH[0], FTT[0.09106306], USD[0.00], USDT[0.00000312] | | |
| 00915403 | | USD[1.11] | | |
| 00915407 | | AKRO[2], DENT[1], EUR[0.00], KIN[7.63281324], RSR[1], SOL[3.72662414], TRX[2], UBXT[1], USD[0.00], XRP[16.61141408] | Yes | |
| 00915414 | | 0 | | |
| 00915416 | | BTC[.000013], COPE[16.99917], MEDIA[3.3691947], TRX[.000002], USD[25.46] | | |
| 00915420 | | TRX[.000001] | | |
| 00915426 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[476.5], ALGO-PERP[0], ATLAS[.6865], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[227666.73701842], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00915430 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[2098603.5], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-24.39], USDT[75.93710001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00915440 | Contingent, Disputed | FTT[0] | | |
| 00915444 | | AVAX[5499.019999], BTC[10.02111321], ETH[0.00087255], ETHW[0.00087255], HNT[10937], MNGO[3316732.6736], SOL[42918], USD[1067459.97] | | |
| 00915448 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT[0.13121396], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0324[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0618[0], BTC-MOVE-0626[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[1609.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLV[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.25], USDT[0], USDT-20210625[0], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00915449 | | FTT[0.08222710], USD[0.54] | | |
| 00915451 | | BTC[0], RAY[0] | | |
| 00915453 | | BNB[0.13810696], MATIC[6.71325238], TRX[.000001], USD[19.06], USDT[0] | | |
| 00915458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00915459 | | COIN[0.00668101], USD[0.00], USDT[0] | | |
| 00915460 | | USD[0.00] | | |
| 00915462 | | FTT[0.03988477], USD[0.00] | | |
| 00915463 | | ALGOBULL[9388.2], BAO[1], BNB[0.00000001], BTC[0], DOGEBULL[.07043147], ETH[0.00000001], LINKBULL[29.227365], SUSHIBULL[29580.316], SXPBULL[3161.12264], TRX[0.00846800], UBXT[1], USD[0.00], USDT[99.40000000], XRPBULL[1255], XTZBULL[89.94015] | | |
| 00915464 | Contingent | COPE[0], CRO[0], ETH[0], FTT[0], RAY[.06503434], SOL[0], SRM[0.01869956], SRM_LOCKED[.17612822], USD[0.00], USDT[0.00001585] | | |
| 00915475 | | DOGE-PERP[0], USD[-0.04], USDT[.1946555] | | |
| 00915482 | | BTC[0], RAY[0], RAY-PERP[0], USD[0.00] | | |
| 00915485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000803], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00915488 | | APE-PERP[0], ATLAS-20210823[0], CRO-PERP[0], ETH-PERP[0], FTT[5], NFT (386282320525769520/FTX EU - we are here! #263708)[1], NFT (386658510953306392/Belgium Ticket Stub #1034)[1], NFT (541371978519829764/FTX AU - we are here! #29519)[1], NFT (553805452831921587/FTX EU - we are here! #263699)[1], TRX[.000004], USD[0.00], USDT[500.00545519] | | |
| 00915489 | | USDT[6] | | |
| 00915491 | | BAND-PERP[0], BAO-PERP[0], CHZ-PERP[0], DAI[25.26067], DEFI-PERP[0], EXCH-PERP[0], FTT[.09981], FTT-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIT-PERP[0], USD[65.74] | | |
| 00915495 | | DOT-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00915498 | | ATLAS[1990], FTT[1], MNGO[319.9392], TRX[.000003], USD[0.65], USDT[0.00000001] | | |
| 00915500 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000003], BTC-MOVE-20211101[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.0009371], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00604321], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00915508 | | USD[100.00] | | |
| 00915518 | | AMPL[0], AXS[2.39952], BTC[0], COMP[0], ETH[.125], ETHW[.125], FTT[0.00124629], MNGO[0], SHIB[0], SOL[1.41971600], USD[7.63], USDT[1.21952050], XRP[0] | | |
| 00915525 | | MOB[0] | | |
| 00915527 | | BNB[0], TRX[0], USDT[0.00000339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915529 | | EUR[0.00], KIN[420733.75967687], UBXT[1] | | |
| 00915537 | Contingent | BAND[1.4996675], BAO[7994.68], CRO[89.9601], DENT[699.8195], FIDA[7.996105], FTM[.984705], HNT[.8991355], KIN[79946.8], KNC[2.798138], LUA[50.4664175], LUNA2[0.02975373], LUNA2_LOCKED[0.08942538], LUNC[8478.9387677], RAY[1.21078638], SKL[13.99069], STMX[139.9069], SXP[1.99867], TRU[20.986035], TRX[.000001], USD[0.00], USDT[2.41393166] | | |
| 00915539 | | ATLAS[2609.68082], FTT[15.09698], GMT[0], POLIS[32.7], TRX[.00099], USD[0.00], USDT[0.04693000] | | |
| 00915542 | | BTC[0.00019073], HXRO[2390.8704], JET[695.8626], SOL[.00166527], USD[898.10] | | |
| 00915543 | | BADGER[.00021654], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], RUNE[.00000001], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00915544 | | BSV-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[.00000494], USD[0.00], USDT[-0.00000025] | | |
| 00915546 | | ATLAS[43199.46163572], NFT[325470558737787584/Noble Cloak][1], NFT[352246321663983784/Principal's Badge][1], NFT[380034027636299847/Sammy Banx][1], NFT[424675418720341827/Rainbow Chi][1], NFT[429124454747379402/1Pearce X5][1], USD[0.21], WAXL[58] | | |
| 00915548 | | BTC[0], MANA[.94029915], USD[10.22], USDT[.0440102], YFI[0] | | |
| 00915549 | | IMX[3.3], USD[0.49], USDT[.005] | | |
| 00915552 | | ALGO[85], DOGE[170.9658], EOSBULL[7.9944], MOB[10], USD[0.04] | | |
| 00915553 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA[1], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GODS[47.494775], LINK-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[31249746921410078?/FTX EU - we are here! #46523][1], NFT[550024534273132227/FTX EU - we are here! #46826][1], NFT[564622718157106260/FTX EU - we are here! #46702][1], OP-PERP[0], REEF[0], SOL[0], SOL-PERP[0], TRX[0], USD[19.48], USD[10.59000000], XRP-PERP[0] | | |
| 00915561 | | BTC[0.00004290], ETH[0.00002736], ETHW[0], EUR[0.00], FTT[0], SOL[0.00677000], USD[1488.57], USDT[0] | | |
| 00915562 | | BAO[1], GBP[0.00], KIN[76164.95125428], NFT[352799329241131344/spider][1], NFT[368205016112736279/girl #12][1], NFT[532269189548952645/ leave$][1], NFT[545058550132596226/Giraffe][1], NFT[571079960206108534/LazyPanda  #6][1], USD[0.00] | | |
| 00915564 | | LTC[.06], MATIC[.96014906], USD[0.00] | | |
| 00915567 | Contingent | APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00011416], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.29591250], LUNA2_LOCKED[0.69046251], LUNC[0.00000001], NFT[324628432391101828?/FTX EU - we are here! #253114][1], NFT[482902535914503596/FTX EU - we are here! #253032][1], NFT[55694093066722827?/FTX EU - we are here! #253126][1], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.08], USDT[0.00228601], YFII-PERP[0], ZRX-PERP[0] | | |
| 00915571 | | BNB[0], ETH-PERP[0], USD[3.02], USDT[0.00000135] | | |
| 00915578 | | ETH[0], USD[0.00], USDT[0] | | |
| 00915580 | | ATOM[.000254], BTC[0.00000168], CEL[.023639], EUR[0.00], FTT[0.04428976], IMX[.038934], LTC[0.43994300], USD[0.23], USDT[0.41591182], VGX[.98328] | | |
| 00915582 | | AVAX-PERP[20], DYDX[50.11975265], ETH[0.32113965], ETHW[0], RUNE[37.177], SOL[1.80845574], USD[-33.14] | | |
| 00915583 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000128], SRM_LOCKED[0.00009541], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.22783], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00915585 | | BNB[0], USD[2.77] | | |
| 00915586 | | DOGE[0.90027742], FTT[0.07565687], USD[0.00], USDT[0] | | |
| 00915593 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[.08700337], USD[0.03] | | |
| 00915594 | | BAO[1], BTC-PERP[0], DENT[2], DOGE[1], KIN[1], SOL[.0023], USD[-352.30], USDT[392.85706603] | | |
| 00915599 | | BTC-PERP[0], COPE[3566.5577], SHIB-PERP[0], USD[15.18] | | |
| 00915600 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00915605 | Contingent | ALEPH[1300.00000001], BEARSHIT[387346.62304436], BTC[0], BULLSHIT[0], DAI[0], ETH[3.61787131], ETHBULL[0], ETH-PERP[0], ETHW[0.00423000], FTT[25.0833085], LUNA2[0.29702185], LUNA2_LOCKED[0.69305098], LUNC[13606.04994164], NFT[292795678752613473/Raydium Alpha Tester Invitation][1], NFT[309457716860308813/Raydium Alpha Tester Invitation][1], NFT[334812099907560801/Raydium Alpha Tester Invitation][1], NFT[349057391323353480/Raydium Alpha Tester Invitation][1], NFT[380600660275493395/Raydium Alpha Tester Invitation][1], NFT[474070212891353006/Raydium Alpha Tester Invitation][1], NFT[475592459763335041/Raydium Alpha Tester Invitation][1], NFT[531947542682114810/Raydium Alpha Tester Invitation][1], NFT[564193922856645/Raydium Alpha Tester Invitation][1], PAXG[0.00705800], SOL[0], TONCOIN[2308.79871342], USD[58.60], USDT[0.34955554], USTC[33.19994847], XLMBULL[178833.94207598], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00915607 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[569.95], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00915608 | | TRX[.000002] | | |
| 00915612 | | APE[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[0.00821463], USD[0], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 00915614 | | USD[36.75], USDT[0.00000001] | | |
| 00915615 | | CLV[.098509], TRX[.000001], USD[0.00] | | |
| 00915617 | | MOB[1], USD[5.44] | | |
| 00915620 | Contingent | AUDIO[1.04848588], BAO[2], COIN[0], GBP[0.24], LUNA2[0.35572193], LUNA2_LOCKED[0.82613046], USD[0.01], USDT[0], USTC[51.68711252] | Yes | |
| 00915627 | | BULL[0.00000044], USD[0.01] | | |
| 00915629 | | ETH[0], FTM[1], FTM-PERP[0], USD[4.61], USDT[.00318158] | | |
| 00915631 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-1230[0], BTC-PERP[0], CEL[.01906], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00247525], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[69.9442], THETA-PERP[0], UNI-PERP[0], USD[6.25], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00915632 | | MOB[.9993], USDT[7.363538] | | |
| 00915637 | | BNB[0], SOL[.00000001] | | |
| 00915638 | | FTT[6.9], MOB[.12], USD[0.05], USDT[11.30868706] | | |
| 00915639 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.01255378], DOGEBULL[0.00002217], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000459], ETH-PERP[0], FTT[0.06315740], ICP-PERP[0], MATIC[110], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.61], USDT[0.03966509], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915640 | | COIN[.009335], USD[0.00], USDT[0] | | |
| 00915642 | | TRX[.000002] | | |
| 00915644 | | ADABULL[0.00018748], BNB[0], BRZ[0], DOGE[0], SOL[0.31288445], USD[0.00], XRP[0] | | |
| 00915646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.79544636], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[293.58357278], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[6.54116874], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.99564604], SRM-PERP[0], SUSHI-PERP[0], SXP[.00363678], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00915647 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.01125025], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00915651 | | BLT[.89531033], MATIC[.0001], NFT [442895991222297724/The Hill by FTX #19349][1], SOL[.00162703], TRX[.700321], USD[0.00], USDT[0] | | |
| 00915653 | | FTT[.53564527], USD[0.00] | | |
| 00915656 | | USD[0.12], USDT[1.40783945] | | |
| 00915659 | | ACB[0], AMZN[.00000002], AMZNPRE[0], BNB[0], COIN[0], FTT[0], GLD[0], GMT[0], GOOGL[.00000018], GOOGLPRE[0], GST[0.10000000], HNT[0], MSTR[0], SOL[0], TRX[0], TSLA[.00000011], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00915660 | | BTC[.0013612], FTT[0], LEO[0], TRX[30], USD[0.00], XRP[10] | | |
| 00915668 | | BCH[0], BTC[0], CEL[158.56957235], CRO[0], FTT[0], LTC[0], USD[0.00], USDT[.00000008] | | USD[0.00] |
| 00915670 | | EUR[0.00] | | |
| 00915671 | | COIN[0.00846452], USD[0.01] | | |
| 00915674 | | FTT[.95105687], USD[121.04] | | |
| 00915677 | | TRX[.000001], USDT[0.00000435] | | |
| 00915686 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00915690 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.33], USDT[.330207] | | |
| 00915696 | | TRX[.01123835], USD[0.00], USDT[0] | | |
| 00915697 | Contingent | FTT[6.003], SOL[1.07295051], SRM[155.84061417], SRM_LOCKED[3.85704239], USDT[2.74797398] | | |
| 00915698 | | DOGE[9.40356496], EUR[0.00], KIN[3992.49411107], LTC[.00045859], RSR[.98845318], SHIB[3939.00747943], TRX[5.21094799] | | |
| 00915702 | | BTC[.00016537], COIN[.00764093], ETH[.000538], ETHW[.000538], EUR[0.00], FTT[.00444986], SOL[0.26355286], TRX[.000001], USD[-0.25], USDT[24.0354741], XRP[0] | | |
| 00915703 | | BTC[0.07643007], ETH[.558], ETHW[.558], IMX[704.1], LTC[.00364509], TRX[.000011], USD[0.07], USDT[604.06931936] | | |
| 00915710 | | USD[0.00], USDT[0] | | |
| 00915711 | | USD[0.45], USDT[0] | | |
| 00915712 | | FTT[0.99930000], USD[29.90], USDT[0] | | |
| 00915713 | | BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00915719 | | MOB[5.01587266] | | |
| 00915722 | | FTT[0.00595067], USD[-0.01] | | |
| 00915729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[.00000081], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-20210625[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00915736 | | BCH[0], BTC[0], COIN[0], DOGE[.605278], ETH[0.00023481], ETHW[0.00023481], EUR[0.54], FTT[0], MER[.55578], SHIB[29267.6], SOL[0], SUSHI[.048075], USD[0.04], USDT[0.07623632], XRP-PERP[0] | | |
| 00915738 | | COPE[0], ETH[7.26382501], ETHW[7.26382500], FTT[0], GBP[0.00], MATIC[0], NFT [315886831788168140/Raydium Alpha Tester Invitation][1], NFT [391191634486452013/Raydium Alpha Tester Invitation][1], NFT [404357395657136862/Raydium Alpha Tester Invitation][1], NFT [406006066177217452/Raydium Alpha Tester Invitation][1], NFT [451941119508397527/Raydium Alpha Tester Invitation][1], NFT [468142291076890575/Raydium Alpha Tester Invitation][1], NFT [498294591111988438/Raydium Alpha Tester Invitation][1], NFT [521745688454018666/Raydium Alpha Tester Invitation][1], NFT [569074605025029916/Raydium Alpha Tester Invitation][1], RAY[10.62909712], SOL[120.91569963], SRM[817.79859812], STEPI[768.01589744], USD[10.39], USDT[0] | | |
| 00915739 | | USD[8.46], USDT[.00274362] | | |
| 00915740 | | CHZ[9.929966], ETH[0.00799852], ETHW[0.00799852], FTT[6.41295278], MATIC[9.9886], RAY[.996485], SRM[11.9996314], TRX[.000016], USD[0.00], USDT[4.45274639] | | |
| 00915742 | Contingent | ATOMBULL[11878], DOGEBEAR2021[.6596], ETH[.00000001], ETHBULL[973.8052], GRTBULL[5987802.2], KNCBULL[48520], LINKBULL[908.2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], REEF[0], TRX[0], USD[2.84], USDT[502.16436286], XRP[0] | | USD[0.91] |
| 00915743 | | BTC[0.00004696], COPE[0], ETH[0], FTT[0.18690195], MANA[.96162], MATIC[8.123275], SOL[49.99090730], USD[1578.25], USDT[0] | | |
| 00915745 | | ETH[.00000001], FTT[0.16568178], PORT[366.8], USD[0.00], USDT[0] | | |
| 00915764 | | BAO[500682.17946952], KIN[5009374.95154362], TRX[.000004], USDT[0] | | |
| 00915767 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00297367], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01707058], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[20], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00915768 | | COPE[22.29114758], DOGE[300] | | |
| 00915770 | Contingent | BTC[0.00000102], DOT-PERP[0], ETH[0.00509724], ETHW[0], EUR[0.00], PERP[0], RAY[0], REEF[0], RUNE[280.88531542], SOL[14.11208391], SRM[171.74989073], SRM_LOCKED[2.25616057], USD[0.00] | | |
| 00915773 | Contingent | BTC[0], DEFI-PERP[0], ETCBULL[.04], ETH[6.46700000], ETH-PERP[0], FTT[0.03309708], LUNA2[0.09771014], LUNA2_LOCKED[0.22799034], LUNC[21276.59], TRXBULL[2], USD[0.01], USDT[0.01256371], WBTC[0.00001985], YFI[0] | | |
| 00915774 | | ATOM[0], USD[-0.63], USDT[0.71364676] | | |
| 00915777 | | DOGE[0], FTT[0.00000840], GBP[0.00], RUNE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915778 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00004597], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC[.00973], LTC-PERP[0], LUNA[24.59697048], LUNA2_LOCKED[10.72626447], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[19.49], USDT[1034.80566990], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00915779 | | AKRO[1], BAO[3], HNT[0], USD[0.00], USDT[0] | | |
| 00915786 | | STEP-PERP[0], USD[0.00] | | |
| 00915789 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17993380], LUNA2_LOCKED[0.41984554], LUNC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-123[0[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00915794 | | TRX[.001559], USD[0.00], USDT[0] | | |
| 00915797 | | 0 | | |
| 00915800 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00915805 | | BNB[0], XRP[0] | | |
| 00915806 | | COIN[0.00655125], USD[0.01] | | |
| 00915808 | | TRXBEAR[8238.88873956], USD[0.00] | | |
| 00915814 | | MBS[92.21857801], TRX[.000002], USD[0.00], USDT[0] | | |
| 00915818 | | BTC[0.00000171], USD[0.96] | | |
| 00915828 | | COPE[.99335], RAY[.00085116], USD[-0.01], USDT[0] | | |
| 00915833 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.07093709], CAKE-PERP[0], DOGE-PERP[0], ETH[2.60000000], ETHW[2.6], FTM-PERP[0], FTT[25.09819052], LINK[897.98], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1440], SNX-PERP[0], SOL[.06526785], TRXBULL[0], USD[181.80], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00915838 | | SOL[0] | | |
| 00915844 | | RAY[0], XRP[342.33489700] | | |
| 00915846 | | USD[0.00] | | |
| 00915854 | | ATLAS[9.2305], MNGO[9.8917], TRX[.3], USD[0.51] | | |
| 00915856 | | SOL-PERP[0], STEP[.199867], USD[3.15] | | |
| 00915859 | Contingent | 1INCH[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[29], BADGER-PERP[0], BTC[0.00022939], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.02795668], GMT-PERP[0], KNC-PERP[0], LINK[0.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[.0914982], SRM_LOCKED[.7142876], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2387.42], USDT[6.30000002] | | |
| 00915860 | | CRO[0], CRV[16.11651585], ETH[0], HT[2.96473648], USD[0.80], USDT[0.00000005] | | |
| 00915862 | Contingent | LUNA2[1.20607665], LUNA2_LOCKED[2.81417885], LUNC[262625.73], USD[0.00] | | |
| 00915864 | | CHZ[.00000001], HMT[.51733333], LTC[.00310665], SOL[.00343452], TRX[.000057], USD[3138.90], USDT[0], XRP[222] | | |
| 00915869 | | MATIC[6.90295365], USD[0.00], USDT[0.00000001] | | |
| 00915875 | | CLV[.082709], SOL[.0980965], SOL-PERP[0], USD[1.60] | | |
| 00915877 | | BTC[0], LINK[.02896], RAY[.01833839], USD[0.00], USDT[0] | | |
| 00915882 | | SOL[0], USD[0.00], USDT[0] | | |
| 00915886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[8702.96], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.98272], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.0082], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMPBULL[.0835814], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[.00063488], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[67.718], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRTBULL[.022402], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[1156000000], SXPBULL[3.2682], TLM-PERP[0], TRX[.730665], TRX-PERP[0], USD[0.00], USDT[949.95410122], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00915887 | | ATLAS[309.93986], FTT[2.5], KIN[1768934.98944361], TRX[.000002], USD[0.78], USDT[0.00666600] | | |
| 00915891 | Contingent | APE[0], AURY[.00000001], BNB[0], BTC[0.00001602], CRO[0], ETH[0], ETHW[0.00419141], FTM[0], FTT[0], LINK[0.00038705], LUNA2[0.00000002], LUNA2_LOCKED[0.00000010], LUNC[0.00635733], MATIC[0], RAY[.00000001], SOL[0.43164826], TRX[0], USD[0.00] | | LINK[.000384], SOL[.431028] |
| 00915893 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], BTC[0], BULL[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00011114], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 00915897 | | BTC[0], EUR[3.83], FTT[19.8962532], USD[0.01], USDT[0] | | |
| 00915904 | | NFT (333156052754124308/The Hill by FTX #20237)[1] | Yes | |
| 00915905 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01841522], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[.00000001], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00915906 | | BAO[1], CRV[.00000001], ETH[7.21656079], ETHW[0.00000002], FTT[25.09570215], USD[1507256.63], USDT[2900000.00000001] | Yes | |
| 00915907 | | BTC[.00009936], FTT[0.06151298], USD[0.00] | | |
| 00915910 | | TRX[.000001], USD[25.00], USDT[0.00000002], XRPBULL[192.8102456] | | |
| 00915918 | | 1INCH[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], FTT[0], LINK[0], MATIC[0], PAXG[0], RAY[0], SNX[0], SOL[0], SRM[0], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00915920 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00018680], ETH-PERP[0], ETHW[0.00018698], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.00071], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000841], TRX-PERP[0], USD[0.00], USDT[0.00023259], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00915921 | | BTC[.00008318], COPE[.8511], ETH[.0007], ETHW[.0007], USD[4.04] | | |
| 00915922 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915926 | Contingent | AAVE[0.00869227], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[67424975], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[9.62], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09089600], AVAX-PERP[0], AXS-PERP[0], BAL[.001], BAND-PERP[0], BCH[0.00069327], BNB[0.00581184], BTC[0.34425747], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], COIN[49.55], COMP[0.00000779], CRV-PERP[0], DAI[1.04251444], DEFI-PERP[0], DOGE[.3635], EDEN[101.8], ETH[0.06210000], ETH-PERP[0], ETHW[6.89300000], FLM-PERP[0], FTM[.62], FTM-PERP[0], FTT[25.00411371], FXS-PERP[0], GBP[14774.85], GOOGL[.883], HNT[.04965], HNT-PERP[0], KAVA-PERP[0], LINK[.05007 6], LRC-PERP[0], LTC[.008195], LUNA[25.88637577], LUNA2_LOCKED[13.7348768], LUNC-PERP[0], MATIC[10.0341475], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY.47718625], REN[.905], RNDR[.5], RSR-PERP[0], RUNE[0.06784371], RUNE-PERP[0], SLP[8.1], SOL[0.00633968], SOL-PERP[0], SPELL[76.744], SPY[20.001], SRM[18.94635], STEP[12.5], STG[10], SUSHI[8.97261462], SUSHI-PERP[0], TRX[16000], USD[0012544234], USDT[0.00000001], USTC[833.24494105], WAVES-PERP[0], XAUT-PERP[0], XRP[.420811], XRP-PERP[0] | | |
| 00915929 | | ASD-PERP[0], FTT-PERP[0], TRX[.000004], USD[0.71], USDT[0.00662317] | | |
| 00915932 | | AKRO[3], BAO[4.76216411], BNB[0], BTC[0], CHZ[5.11761726], DENT[8], DOGE[1], EUR[0.01], FRONT[1], KIN[1], MATH[1], RSR[2], TRX[9], UBXT[2] | Yes | |
| 00915937 | | COIN[0.10445049], HNT[.1], USD[1.12], USDT[0.00176504] | | |
| 00915938 | | AUDIO[0], AXS[0], BTC[0], BULL[0.00362931], EOSBULL[1927.88264260], ETHBULL[0.01488239], LINKBULL[1.06965888], LTCBULL[38.77164547], UNI[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[454.66593924], XTZBULL[11.16278091] | | |
| 00915939 | | USD[1.43], USDT[0] | | |
| 00915940 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.002], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-PERP[-0.0234], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1248.78], USDT[4.65], XLM-PERP[0] | | |
| 00915943 | | USD[5.48] | | |
| 00915946 | | RAY[.23806718], USD[0.00] | | |
| 00915949 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BIT-PERP[0], BNB[0.00680468], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND[0], CEL-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00060816], ETH-PERP[0], EUR[0.00], FB-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25], GAL-PERP[0], GBP[995909.98], GMT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], IMX[.00000001], JPY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LTC-PERP[0], LUNA2[0.00028038], LUNA2_LOCKED[0.00065422], LUNC[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (34736478260612138 0/The Creation of Sam #1)[1], NFT (434527645035931872/Silverstone Ticket Stub #740)[1], NFT (539203590946840628/The Hill by FTX #31547)[1], OMG-2021123110], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.59822664], SRM_LOCKED[94.24790145], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000068], TRX-PERP[0], TRYBBEAR[0], TULIP-PERP[0], TWTR-1230[0], UBER[0], UNI-PERP[0], USD[95.87], USDT[0.01491202], USTC[0], USTC-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00915951 | | SNY[.167895], TRX[.000002], USD[0.00], USDT[1.09340989] | | |
| 00915957 | Contingent, Disputed | ASD[.036293], USD[0.47] | | |
| 00915959 | | AKRO[1], BAO[5], DOGE[319.72854258], EUR[0.00], HOLY[.00025586], HXRO[1], KIN[5], MATH[1.00370541], RSR[1], SOL[6.29071053], TRX[4], UBXT[7], USD[0.00] | Yes | |
| 00915963 | | 1INCH[0.95798469], GBP[6452.00], GRT-PERP[0], HT[0.02721767], SNX[0.08436207], SXP[0.01574661], TRX[.000008], USD[1.01], USDT[0] | | |
| 00915967 | | BTC[0], GBP[0.00], USD[3.46] | | |
| 00915971 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], RUNE[188.064261], USD[35.42], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00915972 | | BTC[0.00000071], ETHBULL[0], FTT[0.00000409], SXPBULL[0], USD[0.04], USDT[0.00000001] | | |
| 00915973 | | GST-PERP[0], SOL[0], USD[0.10], USDT[0] | | |
| 00915974 | | SXPBULL[21.434985], TRX[.000002], USD[0.09], USDT[0] | | |
| 00915981 | | 0 | | |
| 00915985 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00221443], XLM-PERP[0], XRP-PERP[0] | | |
| 00915986 | | 1INCH[.0002], BTC[.00279951], ETH[.0109978], ETHW[.0109978], TRX[.000007], USD[0.00], USDT[1.2515165] | | |
| 00915988 | Contingent | FTT[5.63858771], LUNA2[60.07854429], LUNA2_LOCKED[140.18327], USD[0.18], USDT[0] | | |
| 00915991 | | ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00207000], XRP-PERP[0] | | |
| 00915992 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000002], USD[0.17], USDT[0.00000036] | | |
| 00915993 | | AXS[-71.88315582], BTC[0.68504459], FTT[119.9610975], SOL[.12860222], SRM[.00648524], TRX[.000047], USD[0.00], USDT[11175.38528305] | | |
| 00916000 | Contingent, Disputed | BNB-PERP[0], DENT[0], HOT-PERP[0], KIN[0], PERP[0], USD[0.00], USDT[0.00000149] | | |
| 00916001 | | USD[6.09] | | |
| 00916003 | | SAND[9], USD[1.52], USDT[.004244] | | |
| 00916006 | | BCH[.00087], USD[0.69] | | |
| 00916013 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[9.57738477], USD[0.00] | | |
| 00916017 | | MATIC[7], MOB[.448795], RAY[.71519], TRX[.000001], USD[0.86], USDT[0] | | |
| 00916026 | | BAO[1], DOGE[25.57036509], EUR[0.00], KIN[3], MER[1.34816101] | | |
| 00916029 | | BNB[0], FTT[.00000001], RAMP-PERP[0], USD[0.00] | | |
| 00916031 | | BNB[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 00916039 | | TRX[.000001] | | |
| 00916045 | | RAY[19.9727], SRM[31.9776], USD[3.68], USDT[0] | | |
| 00916046 | | TRX[.000001] | | |
| 00916048 | | FTT[.10005], TRX[.000001] | | |
| 00916051 | | AVAX-PERP[0], BTC[.00004781], BTC-PERP[.0754], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.17721576], ETH-20210625[0.01], ETH-PERP[0], ETHW[1.17721576], EUR[0.00], FTT[3.6], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-1673.81], USDT[1.14139216] | | |
| 00916055 | | BCH[0], BNB[0], BTC[0.00000002], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 00916058 | | BAO[3], KIN[2], USD[0.00], USDT[0] | | |
| 00916059 | | DOGE[18.81580256], USD[0.00] | | |
| 00916066 | | BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], KIN[0], MOB[0], USDT[0], YFI[0] | | |
| 00916090 | Contingent | FTT[142.51692241], PSY[18519.048831], RAY[100.01712023], SRM[268.15518697], SRM_LOCKED[.8958837], USD[0.05], USDT[0] | | |
| 00916092 | Contingent | ALEPH[126], AVAX[1.05524468], BTC-PERP[0], COPE[0], EMB[80.008], ETH[0], FIDA[.02404898], FIDA_LOCKED[.05551225], FTT[6.17806807], MATIC[107.74739740], OXY[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLND[7.7], SOL[0.27439363], SOL-PERP[0], SRM[14.32998602], SRM_LOCKED[.36563382], TRX[1059.46683177], USD[259.06] | | AVAX[1.011859], MATIC[103.113229], TRX[950.360725] |
| 00916098 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00028022], MATIC[14.03341153], USD[7196.04], USDT[0], USTC-PERP[0] | | |
| 00916101 | | ETH[0], IMX[0.01105245], LINK[20.37462182], SAND[54.98536062], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916103 | | CQT[0], FTM[0], FTT[3.03932879], USD[0.00], USDT[0] | | |
| 00916106 | | 0 | | |
| 00916108 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00916115 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00916117 | | DAI[.61602989], DEFI-PERP[0], SHIT-PERP[0], USD[-2.08], USDT[2.16449736] | | |
| 00916119 | | 0 | | |
| 00916125 | | HOLY[.04728466], SOL[.00063356], USD[-0.02] | | |
| 00916134 | | ATLAS[508.24152829], TRX[.000001], USDT[0] | | |
| 00916135 | | RAY[.94251766], TRX[.000001], USD[-0.89], USDT[58.25559097] | | |
| 00916139 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[4.50], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[4.35] |
| 00916141 | Contingent | CHZ[90], CRO[40], DOGE[379], ETH[0.01421700], ETHW[0.01421700], MANA[28.99278], RUNE[0], SLP[2819.8442], SRM[.22050778], SRM_LOCKED[6.47696138], USD[0.03], USDT[0] | | |
| 00916142 | | BF_POINT[100] | | |
| 00916158 | | OXY[.9684] | | |
| 00916165 | | USD[25.00] | | |
| 00916168 | Contingent | DAI[0], EUR[22.23], FTT[0.00543208], SRM[221.03022652], SRM_LOCKED[4.43065233], USD[0.00], USDT[0.00316400] | | |
| 00916178 | | KIN[1498471.01027091], TRX[.000002], USD[0.00], USDT[0] | | |
| 00916179 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00916183 | | SOL[8.53456394], USD[1.72], XRP[.681642] | | |
| 00916185 | | ADA-PERP[0], FTT[0], KIN[9195.35], MTA-PERP[0], TRX[0], USD[-0.98], USDT[3.42145983] | | |
| 00916185 | | ATLAS[118.08], BNB[.15954], BTC[.0117932], CHZ[358.218], ETH[.0348154], ETHW[.0348154], EUR[0.00], GALA[5.766], LINK[.39952], LRC[2.9964], LTC[1.019932], MANA[35.7472], SAND[338.8734], SOL[.704574], USD[20.79], USDT[0] | | |
| 00916188 | | ATOM-PERP[0], DOT[.0614], USD[0.02], USDT[0] | | |
| 00916191 | | ADABULL[.0931], ADABULL[127], ATLAS[2290], ATOMBULL[559], BCHBULL[1030], BULLSHIT[.232], COMPBULL[51.1], DEFIBULL[.607], DOGEBULL[.498], EOSBULL[33600], GRTBULL[26], LINKBULL[11.4], MATICBULL[18.7], MIDBULL[.091], MKRBULL[1.324], SXPBULL[1210], THETABULL[24.814], USD[0.14], USDT[0.20184337], VETBULL[299.6], XTZBULL[.97] | | |
| 00916193 | | NFT (302152867996473239/FTX EU - we are here! #208901)[1], NFT (318504084362989475/FTX EU - we are here! #208767)[1], NFT (360540893233971050/FTX EU - we are here! #208675)[1], NFT (543695741417439983/The Hill by FTX #19650)[1] | | |
| 00916195 | | USD[25.00] | | |
| 00916196 | | SOL[100.48306408], USD[2169.09] | | |
| 00916198 | | AKRO[1199.76], BTC[.0009998], FTT[1.29888], LINK[4.5975], SXP[14.997], UNI[6.59728], USDT[34.61420502] | | |
| 00916203 | | KIN[696264.22189944] | | |
| 00916211 | | CAKE-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 00916212 | | FTT[130.97365], FTT-PERP[0], SAND[1], USD[25.08], USDT[0] | | |
| 00916214 | Contingent | ADABULL[140.1803385], ADA-PERP[0], ALGOBULL[166961558.6], ALTBULL[157.694106], ASDBULL[8575901.29363], ASD-PERP[0], ATLAS[4139.90574794], ATOMBULL[2281739.37411], BALBULL[267528.79], BCHBULL[1728198.29], BNB[.00000001], BNBBULL[2.01183052], BSVBULL[53396804.2], BULL[.36], BULLSHIT[305.064534], CHZ-PERP[0], COMPBULL[2806778.41], DEFIBULL[1793.860711], DOGEBULL[538.127931], DRGNBULL[323.67454], DYDX[71.93724502], EOSBULL[7118290.3], ETCBULL[2678.92875], ETHBULL[253.0401184], FTM[202.01991501], FTT[30.09967642], GRTBULL[26404454.865], HTBULL[137.59069], KNCBULL[88883.68384], LINKBULL[89193.1595], LTCBULL[142094.585], LUNA2[0.05740472], LUNA2_LOCKED[0.13394436], LUNC[12630.23942814], MATICBULL[137180.5634], MIDBULL[35.99884], MKRBULL[211.3910681], OKBBULL[11.09924], OXY[1017.44568151], POLIS-PERP[0], PRIVBULL[131.9936882], RAY[594.1938961], SOL[4.00199114], SUSHIBULL[93597190.2], SXPBULL[59659129.93683], THETABULL[66343.54153], TOMOBULL[96719240], TRX[.000004], TRYB[1530.96485], UNISWAPBULL[498.79411], USD[-2.45], USDT[0.00099000], VETBULL[209710.095429], XLMBULL[4323.5079], XRPBULL[808395.0004], XTZBULL[365662.833127], ZECBULL[64799.9898] | Yes | |
| 00916216 | | GALA[1154.28464157], TRX[.000001], USD[0.00], USDT[0] | | |
| 00916217 | | RAY-PERP[0], USD[0.12], USDT[2.12771082] | | |
| 00916218 | Contingent, Disputed | TRX[.000013], USDT[0.04600000], XRPBEAR[.5345035] | | |
| 00916219 | | USD[0.00] | | |
| 00916223 | | BTC[0.00000013], CHZ[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00916225 | | AAVE-PERP[0], COMP-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00916227 | | 0 | | |
| 00916235 | | BAO[7789560.3], USD[0.95] | | |
| 00916236 | Contingent | ATOMBULL[23438609.2], AURY[.00000001], AVAX[5.08225000], AXS[0], BEAR[0], BNB[0], BTC[0.01445100], DOT[2.25730200], ETH[4.14994934], ETHBEAR[0], ETHBULL[0], ETHW[0], FTT[11.42753941], IMX[0.00000001], LUNA2[0.00674534], LUNA2_LOCKED[0.01573913], LUNA2-PERP[0], LUNC[0], MATICBEAR2021[0], MATICBULL[0], RAY[0], RUNE[0.00000001], SNX[0], SOL[9.71763491], STGI[278.01900863], USD[237.34], USDT[0], USTC[0] | | USD[236.00] |
| 00916244 | | FTT[0], USD[4.89], USDT[0] | | |
| 00916251 | | BTC-PERP[0], EOSBULL[38.59228], TOMOBULL[56.9886], USD[0.00], USDT[0] | | |
| 00916255 | | USD[56.57] | | |
| 00916260 | | 0 | | |
| 00916267 | | BAO[1], COIN[0], GBP[0.00], RSR[1], UBXT[1] | | |
| 00916268 | Contingent, Disputed | USD[0.00] | | |
| 00916270 | | COIN[0], EDEN[71.4], ETH[0.47250000], ETHW[0.47250000], EUR[0.00], FIDA[132.32158252], USD[1.60], USDT[2.94764269] | | |
| 00916274 | | AAVE-20210625[0], ATOM-20210625[0], ETH-20210625[0], ETHBULL[0], FTT[0.00000001], GRT-20210625[0], HNT[.0047075], PAXG-20210625[0], PAXG-PERP[0], SUSHI-20210625[0], THETA-20210625[0], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 00916278 | | BTC[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 00916280 | | ETH[.00006], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHW[.00006], SOL[.000405], SOL-20210625[0], SOL-20211231[0], USD[64300.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916286 | | ATLAS[252.84760376], BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00916294 | | BAO[8], BTC[0], DOGE[0.00034798], KIN[1021.89465536], TRX[.00004194], USD[0.00], USDT[0] | Yes | |
| 00916297 | | BNB[.00000512], BTC[0.00000002], DOGE[0.00782253], USD[0.00], XRP[.00038227] | Yes | |
| 00916303 | | BTC[.00002889], DENT[600.18729687], USD[0.00] | Yes | |
| 00916307 | | AGLD[500], ATLAS[2000], AURY[20], ETH[.0005], ETHW[.0005], FTT[.55], USD[8.40] | | |
| 00916310 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[47.6], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[500], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[100], ANC-PERP[0], APE-PERP[0], ASDBULL[190000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211123[0], ATOMBULL[3680000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[70000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[600000], BCH-PERP[0], BEAR[6000], BNBBULL[4], BNB-PERP[0], BOBA-PERP[0], BSVBULL[18000000], BSV-PERP[0], BTC[0], BTC-MOVE-092[0], BTC-MOVE-1027[0], BTC-MOVE-110[20], BTC-PERP[0], BULL[5.032], BULLSHIT[35], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[390000], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[625], DODO-PERP[0], DOGEBULL[389], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[27], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOSBULL[7100000], EOS-PERP[0], ETCBULL[784], ETC-PERP[0], ETH[0], ETHBULL[33.22], ETH-PERP[0], EXCHBULL[1.6334], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[7840000], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HTBULL[44], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCBULL[10500], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[34200], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[33000], LTC-PERP[0], LUNA[27.05430442], LUNA2_LOCKED[16.46004365], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[83100], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[25.5], MINA-PERP[0], MKRBULL[265], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[3], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[18], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[10000000], SXP-PERP[0], THETA-20211231[0], THETABEAR[57000000], THETABULL[4160], THETA-PERP[0], TLM-PERP[0], TOMOBULL[15000000], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[1080], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[13], USD[19.82], USDT[0.00009388], USTC[340], USTC-PERP[0], VETBULL[43003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[620], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRPBULL[440000], XRP-PERP[0], XTZBULL[269000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[15000], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00916312 | | USD[0.60], USDT[0] | | |
| 00916315 | | ASD[0.04754129], AXS-PERP[0], CRO[9.979], FTT[.00337552], FTT-PERP[0], HOLY[0], HT[0], HT-PERP[0], LINA-PERP[0], RAY[0], SLP-PERP[0], SOL[0], SUN[0.00060442], TRX[0], USD[0.00], USDT[0.05712344] | | |
| 00916321 | | ASD[.05914], LTCBULL[.9456], USD[0.26], USDT[0.73621393] | | |
| 00916323 | | USD[0.10] | Yes | |
| 00916325 | | MOB[3.47020727] | | |
| 00916330 | Contingent | LUNA2[0.00671264], LUNA2_LOCKED[0.01566283], MATIC[0.00940317], TRX[.00001], USD[0.00], USDT[0.00000055] | | |
| 00916335 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.50], FTM[0], FTM-PERP[0], FTT[250.41152414], FTT-PERP[0], GMX[.00314814], KIN-PERP[0], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00040296], SRM_LOCKED[.00759054], SRM-PERP[0], STEP-PERP[0], USD[2832.71], USDT[0.00000001] | | |
| 00916342 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0000007], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[1.40000000], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC[9.998], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP[4.002], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[17.74], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00916348 | | ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], FTT-PERP[0], HNT-PERP[0], MTA-PERP[0], PROM-PERP[0], SHIT-PERP[0], STORJ-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000003], USD[0.04], USDT[0.00627700], XLM-PERP[0] | | |
| 00916349 | | EUR[0.01] | | |
| 00916356 | | ADABEAR[47993400], ADABULL[0.01208811], BCHBULL[1.9986], BEARSHIT[1599.76], BULLSHIT[.0439707], DEFIBULL[.0350035], DOGEBULL[.479904], ETCBULL[.0320032], ETHBEAR[690103], MER[5.0005], MOB[.4997], SUSHIBULL[399.96], THETABEAR[1498950], UNISWAPBULL[.00280055], USD[0.09] | | |
| 00916359 | | AUD[0.00], BTC[0.16729035], BTC-PERP[0], ETH[0], LINA[0], LTC[0], LTC-PERP[0], MANA[0], USD[0.00] | | |
| 00916362 | Contingent | BTC[0.00859422], DOGE[144.94610440], ETH[0.07771402], ETHW[0.07729513], LUNA2[0.01619417], LUNA2_LOCKED[0.03778641], LUNC[.05216775], USD[1.42] | | DOGE[142.191725], ETH[.076462] |
| 00916363 | Contingent | AAVE[8.79874307], BTC[0.12891037], DOT[44.13621292], ETH[0.13147912], ETHW[-0.20091332], EUR[3072.62], FIDA[149.34767632], FIDA_LOCKED[1.31017728], FTT[42.66194891], HNT[66.19360479], LUNA[22.24440874], LUNA2_LOCKED[5.23695373], LUNC[488724.72921579], MATIC[178.91323099], SOL[22.74067985], USD[0.53], USDT[2623.34000735] | | |
| 00916365 | | ATOM-PERP[0], AXS[0], BNB[0], BTC[-0.00000499], ETH[0], FTM[0], FTT[.00000001], MEDIA[0], RAY[0], SLP-PERP[0], SOL[0], THETABULL[.07], USD[0.41], USDT[0.21953901] | | |
| 00916370 | | RAY[16.9881], USD[1.86], USDT[0] | | |
| 00916374 | | BTC[0.00000254], BULL[0], USD[0.00], USDT[0] | | |
| 00916377 | | AKRO[1], GBP[18.68], TRX[2], USD[0.01] | | |
| 00916378 | | OXY[26.982045], RAY[12.41544826], USD[4.52], USDT[3.25757603] | | |
| 00916379 | | BAO[1], TRX[.000058], USDT[0] | Yes | |
| 00916380 | | USD[0.00] | | |
| 00916389 | | KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00916397 | | USD[0.48], USDT[0] | | |
| 00916398 | | ETH[.13126376], ETHW[.130206], EUR[1.55], FTT[26.00702953], MATIC[10.61231450], NFT (43902628407503701/FTX Crypto Cup 2022 Key #19001)[1], RUNE[.00132274], USD[67.23] | Yes | |
| 00916400 | Contingent | ATLAS[2000], COPE[84.949182], FTT[18.35254622], KIN[419345.61], RUNE[9.397739], SOL[26.41073694], SRM[9.01565476], SRM_LOCKED[.01168014], USD[4.21], USDT[0] | | |
| 00916406 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00916411 | | APE-PERP[0], ATLAS[13239.4946], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[1.11119432] | | |
| 00916416 | | BTC[.00000002], CRO[78.45766111], ETH[0], SGD[0.00], SHIB[0], USD[0.00] | Yes | |
| 00916417 | | TRX[.254], USD[21.47] | | |
| 00916424 | | 0 | | |
| 00916426 | | USD[0.58] | | |
| 00916428 | | BNB-PERP[0], COPE[.938155], PERP[.0843725], TRX[.000002], USD[4.47] | | |
| 00916430 | | AUD[0.00], BAO[1] | Yes | |
| 00916432 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00916438 | | BTC-PERP[0], EGLD-PERP[0], EUR[0.00], HNT-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 00916445 | | KIN[8743.15], MAPS[.751765], OXY[.96694], RAY[.99145], TRX[.000001], USD[0.00], USDT[0] | | |
| 00916448 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.58995636], LUNA2_LOCKED[1.37656484], LUNC-PERP[0], SOL[.00131645], SOL-PERP[0], USD[0.00], USDT[0.00567114], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916449 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GBP[4916.79], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.00000004], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00916450 | | ATOM[.096158], EUR[0.00], FTT[.03689033], USD[-0.09], USDT[0] | | |
| 00916453 | | ADABULL[0.00000466], ADA-PERP[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FIDA[0], REEF[0], SOL[0], USD[0.00], XRPBEAR[0], XRPBULL[0] | | |
| 00916460 | | CQT[2934.799], CRO-PERP[0], ETHW[.0189962], FTT[.01627], USD[0.01], USDT[0] | | |
| 00916465 | | AAVE[.9998], CRV-PERP[0], FTM[103.9792], KAVA-PERP[0], LINA[5178.964], MATIC-PERP[0], SOL[.9998], USD[1.72] | | |
| 00916466 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MEDIA-PERP[0], NFT (422707349779305404/Deep Fried Gas)[1], NFT (493205184399299305/Fuck Your Gas #10)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[200], USD[0.00] | | |
| 00916467 | | USD[0.00] | | |
| 00916472 | | BTC[0.01000000], ETH[1.51439162], ETHW[1.51439162], OXY[182.98252], SOL[16.9067871], SUSHI[31], USD[2.06], USDT[0] | | |
| 00916476 | | TRX[.000001], USD[0.94], USDT[0] | | |
| 00916478 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00916479 | | KIN[231056.03108753], USDT[0] | | |
| 00916481 | | OXY[16.9966], TRX[.000001], USDT[49.36] | | |
| 00916484 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0613[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210811[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210828[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210910[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211115[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211225[0], BTC-MOVE-20211225[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00916489 | Contingent, Disputed | FTT[0], USD[1.62], USDT[0] | | |
| 00916490 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00006484], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], TRX-PERP[0], USD[5.01], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00916494 | | SOL[0], STEP[36.79264], USD[0.06], USDT[0] | | |
| 00916501 | | BTC[.18750362], USD[0.00] | | |
| 00916503 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00916504 | | ARKK-2021062S[0], BNB-PERP[0], SOL[-0.00141727], TSLA-2021062S[0], USD[0.16], USDT[0.00000062] | | |
| 00916512 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00916516 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00916517 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001672], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00071 32], ETH-PERP[0], FTT[0.50912121], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.004636], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00916518 | | KIN[676.47541328], TRX[.000003], USD[0.00], USDT[0] | | |
| 00916521 | | AUD[0.00], BCH[0], BNB[0.00000350], BNBBEAR[0], BTC[0], BULL[0], DAI[.00069952], DOGE[0], DOGEBEAR2021[0], ETH[0.00000012], ETHBULL[0], ETHW[0.00000012], LTC[0.00063944], MATIC[0], TRX[0.00000100], TRXBEAR[0], UNI[0], USD[0.00], USDT[0.00054863], XRP[0.00718358] | | |
| 00916527 | | USD[100.55] | | |
| 00916532 | | BAO[1], DENT[1], GBP[0.00], KIN[4], USD[0.00], XRP[.00131741] | Yes | |
| 00916536 | | TRX[.000002], USD[0.00], USDT[3.3976979] | | |
| 00916541 | | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], COPE[0], DOGE[0], ETH[.53908796], ETH-PERP[0], ETHW[.53908796], FTT[0.09520134], RAY[0], SHIB[0], SHIB-PERP[0], SOL[48.27216463], SOL-PERP[0], STEP[0], TULIP[9.10000000], TULIP-PERP[0], USD[-171.17] | | |
| 00916553 | | USD[0.00], USDT[0], VET-PERP[0], XRP[20.69058209] | | |
| 00916554 | | ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02269805], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SOL-PERP[0], USD[0.76], USDT[0] | | |
| 00916560 | | APE[162.23872496], BAO[2], BAT[1], BTC[1.07654635], ETH[.00001241], ETHW[1.75167351], FIDA[1.00055134], GBP[0.01], SOL[10.34111762], TOMO[1.02595685], TRX[1], UBXT[1], USD[0.12] | Yes | |
| 00916563 | | AUDIO[0], BTC[0], COMP[0.00104926], DOGE[6.35305777], DOGEBULL[0.00000211], ETH[.00000046], ETHW[.00000046], MIDBULL[0.00008015] | | |
| 00916572 | Contingent | ATLAS-PERP[0], BCH[1.13600000], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[180.1], DYDX-PERP[0], ETC-PERP[0], ETH[1.279], ETH-20211231[0], ETH-PERP[0], ETHW[1.279], FTT[25.89480000], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-20211231[0], LTC[34.96], LTC-PERP[0], MSOL[.00000001], OMT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[46.07], SOL-20210924[0], SOL-PERP[38], SRM[3.13294602], SRM_LOCKED[14.75620879], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8234.22], XLM-PERP[0] | | |
| 00916581 | | USDT[0.19259520], XRP[.679255] | | |
| 00916586 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], TRX[.000004], USD[-0.03], USDT[2.04792582] | | |
| 00916589 | | BNBBEAR[5096430], DOGE[43.9912], ETHBEAR[309938], LTCBEAR[99.93], USDT[0.32495558] | | |
| 00916590 | | USD[6.10] | | |
| 00916592 | | BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-48.16], USDT[101.57973594], WAVES-PERP[0] | | |
| 00916593 | | ATLAS[2000], FTT[8.70429587], POLIS[126], SOL[2.00000001], USD[22.00], USDT[0] | | |
| 00916594 | | BAO[1], DYDX[.22606144], FTT[.36966782], LINK[0.37399117], MER[23.27606888], OKB[.24590657], USD[0.00], USDT[0] | Yes | |
| 00916595 | | BAO[3], CAD[0.00], KIN[1], MATIC[0.00023754], NFLX[0], SHIB[0], TRX[1], TSLAPRE[0], USDT[0.00000001], XRP[0.00958321] | Yes | |
| 00916597 | | FTT[.199962], FTT-PERP[0], RAY[703.86624], SOL[.48981], SPELL[364630.707], TRX[.000001], USD[0.01], USDT[650.86292501] | | |
| 00916599 | | ETH[.00085312], ETHW[.00085312], TRX[.000006] | | |
| 00916604 | | BTC[0], COIN[0], DOGE[4.00168856], ETH[0], USD[0.00], USDT[0], WBTC[0.07180307] | | |
| 00916607 | | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916610 | | COPE[0.00040000], GBP[0.00], USD[0.00], USDT[0] | | |
| 00916611 | | ETH[.019996], ETHW[.019996], USDT[1.858] | | |
| 00916612 | | AAVE[0], DAI[0], ETH[0], FTM[0], LTC[0], MATIC[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00916618 | | 1INCH-2021092400[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-2021123100[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00916619 | Contingent | AAVE[0], ANC-PERP[0], APT-PERP[0], AVAX[234.02079496], BCH[0], BNB[0], BTC[12.26418293], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETHW[0], FTT[10290.26626454], GRT[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00769674], LUNA2[1.20733954], LUNA2_LOCKED[2.81712559], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[13715.25517937], RUNE[0], SOL[7894.46176992], SOL-PERP[0], SRM[4057.67270532], SRM_LOCKED[4209.8619745], SUSHI[0], TRX[21], UNI[0], USD[497018.62], USDT[0.00945097], USTC[0], XRP[0], YFI-PERP[0] | | AVAX[233.765931], RAY[14.11] |
| 00916623 | | USD[0.29] | | |
| 00916625 | | BAO[1], CRO[5.45361069], DOGE[107.14405007], EUR[0.00], FRONT[2.15856494], KIN[4484.89315166], SOL[.00128831], SPELL[39.72193352], SXP[1.08054545], TRX[33.53420897] | Yes | |
| 00916626 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 00916633 | | CEL-PERP[0], ETH[0.04818505], ETHW[0.04818505], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00916634 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00192317], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000124], WAVES-2021092400[0], XTZ-PERP[0] | | |
| 00916635 | | USD[0.22], USDT[0.00000001] | | |
| 00916640 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.01016491], ETH-PERP[0], ETHW[0.01016491], FTT[.05091508], USD[0.07] | | |
| 00916642 | | TRX[.000002] | | |
| 00916655 | | AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00000508], OMG-PERP[0], RSR-PERP[0], USD[0.21], USDT[0] | | |
| 00916660 | | USD[0.00], USDT[0] | | |
| 00916664 | | ABNB-2021062500[0], BABA[0.00199343], BNB[0.00001032], CEL[.09981], DOGE[.03951081], FB-2021062500[0], GME-2021062500[0], LINK[0.00018245], NFLX-2021062500[0], NVDA-2021062500[0], PYPL-2021062500[0], TRX[0.04442125], TRYB[0.04633846], TSLA-2021062500[0], TWTR-2021062500[0], UBER-2021062500[0], USD[-0.18], USDT[0.00401603], ZM-2021062500[0] | | |
| 00916666 | | BNB[0], BTC-PERP[0], LTC[0], RAY[0], SXP[0.98081871], TRX[.000002], USD[0.00], USDT[0.00004701] | | |
| 00916672 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUN[0.05096608], SXP-PERP[0], THETA-20210625[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00916678 | | 0 | | |
| 00916679 | | DOGE[76.87540644], SOL[0], XRP[304.10377999] | | DOGE[74.923681], XRP[288.73112] |
| 00916680 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO[.09763645], DODO-PERP[0], DOGEBULL[0.00061379], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00074086], ETHW[0.00080094], FIDA-PERP[0], FTT[.10012038], GST-PERP[0], HNT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[.9075], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00814086], STEP-PERP[0], STORJ-PERP[0], SUSHI[.0015], SUSHI-PERP[0], THETABULL[250.00323745], TONCOIN-PERP[0], TRX[.00078], USD[2014.48], USDT[0.00318929], USTC-PERP[0], VETBULL[900.0075], YFII-PERP[0] | Yes | |
| 00916681 | | ADA-PERP[0], MAPS-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00916684 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.18707565], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20210702[0], BTC-MOVE-20210712[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.05], USD[0.14358537], XLM-PERP[0] | | |
| 00916687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00916688 | | TRX[0.00233100], USD[0.00], USDT[0.04080064] | | |
| 00916692 | | BTC[0.01617720], ETH[0], ETH-PERP[0], ETHW[0.54595210], FTT[25.0959098], LTC[4.67909648], USD[68.59], USDT[6.23226002] | | |
| 00916695 | | AAVE[0.29019893], COPE[88.23510160], ETH-PERP[0], SC-PERP[0], SXP-PERP[0], USD[2.06] | | |
| 00916696 | | ADA-20210625[0], BRZ[.00047197], USD[0.27] | | |
| 00916697 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], POLIS[0], SPELL-PERP[0], USD[0.00] | | |
| 00916699 | Contingent | AURY[3235.50928924], AVAX[290.963349], CQT[0.09748604], DFL[1.21367285], FTT[0.08388044], RAY[0], RAY-PERP[0], SECO[0], SOL[0.00000001], SRM[1.68828617], SRM_LOCKED[6.62237247], STEP[.00000001], USD[2162.79], USDT[0] | | |
| 00916701 | | EUR[0.00], FTT[100.43701150], USD[0.46], USDT[0] | | |
| 00916713 | | EOSBULL[0], ETCBULL[0], FTT[0.06324655], MATICBULL[40.9918], TRX[.000029], USD[0.00], USDT[0], XRP[0] | | |
| 00916714 | | APE-PERP[0], BTC-PERP[0], FTT[0.03584371], PROM-PERP[0], TRX[.000007], USD[9.71], USDT[0] | | |
| 00916715 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.02] | | |
| 00916716 | | 0 | | |
| 00916717 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], LDO[421.61352728], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00729257], SRM_LOCKED[.05495355], STETH[0], STSOL[47.81462393], SUSHI-PERP[0], UNI-PERP[0], USD[145.07], USDT[0.0163607], XTZ-PERP[0], YFI-PERP[0] | | |
| 00916719 | | BTC-PERP[0], LUNC-PERP[0], NFT (3698622278883584/FTX EU - we are here! #269506)[1], NFT (48651360892734110/FTX EU - we are here! #269511)[1], NFT (50143983020111145715/FTX EU - we are here! #269504)[1], TONCOIN[.07], TONCOIN-PERP[0], TRU[52.9894], USD[0.20] | | |
| 00916721 | | BTC[0], ETH[0], FTT[25], LINK[54.34554534], RUNE[0], USD[0.00], USDT[0] | | |
| 00916723 | | USD[0.00], USDT[0] | | |
| 00916724 | | BNB[0], RAY[.05316231], SOL[.00000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00916735 | | FTT[4.6968745], USDT[.922427] | | |
| 00916737 | | KIN[8600], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916741 | | BNB[0.00000215], ETH[0.03058226], ETHW[.03019894], SHIB[3067449.52187799], UBXT[1], UNI[2.6310222], USD[0.00] | Yes | |
| 00916742 | | BCH[1.54218603], BNB-20210625[0], BNB-PERP[0], FTT[0.50117578], USD[-19.48], ZIL-PERP[0] | | |
| 00916743 | | AKRO[1], BAO[4], BTC[.00000006], EUR[0.00], KIN[4415630.36030748], KSHIB[.0918031], MNGO[.18762488], RSR[2], SHIB[2058724.92799689], SLP[0.01912922], SOL[1.19099968], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00916746 | | ATLAS[8778.9254], MBB[0.99963976], BTC[0.04000000], POLIS[22.197624], TRX[.000903], USD[0.02], USDT[0.00911000] | | |
| 00916755 | | EUR[0.00], FTT[20.9151165] | | |
| 00916758 | | KIN-PERP[0], NFT (406674677210280908/FTX EU - we are here! #138861)[1], NFT (485248603047984348/FTX EU - we are here! #138786)[1], NFT (513797867655560638/FTX EU - we are here! #138929)[1], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00916766 | Contingent, Disputed | BTC[0], ETH[0.00004232], ETHW[0.00004232], USD[-0.02], USDT[0.00008809] | | |
| 00916770 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTT[0.04725022], HUM-PERP[0], ICP-PERP[0], MER-PERP[0], MKR-PERP[0], MTA[1780.66161], MTA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-0.19], USDT[0.59500182] | | |
| 00916773 | | BTC[0], RUNE[.09373], USD[0.01] | | |
| 00916780 | | TRX[.000001], USD[0.00] | | |
| 00916787 | | BNB[0], BTC[0], COPE[0], DOGE[0], DOT[0], ETH[0], FTT[2.50671719], SOL[0], SUSHI[0] | | |
| 00916790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00916792 | | 0 | | |
| 00916800 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00999388], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00980938], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[75.27], USDT[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00916806 | | BAO[1], FTT[339.52977861], KIN[1], USD[0.00], USDT[0.00000022] | Yes | |
| 00916808 | | RAY[11.99202], TRX[.000002], USD[10.97], USDT[.002111] | | |
| 00916810 | | BCH[0.00004145], BNB[0], BTC[0.00001039], CHZ[0], DOGE[11.83666986], ETH[0], KIN[0], LTC[0.00042772], REEF[0], SAND[0], TRX[1.36529300], USD[0.00], USDT[0] | Yes | |
| 00916817 | | USDT[0] | | |
| 00916818 | | EUR[11.89], TRX[.000001], USD[0.00], USDT[0] | | |
| 00916821 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00916824 | | BTC[0.00000456], ETH-PERP[0], ETHW[.02295563], FTT[1.099886], SOL[0.05011283], USD[2.96], USDT[0.00000001] | | |
| 00916826 | | MEDIA[1.00347559], RAY[9.49790993], TRX[.000003], USD[0.00], USDT[0.00000125] | | |
| 00916830 | | ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00607476], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[.0000569], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00916831 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.10682729], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00916834 | | BNB[0.00789986], DOGEBULL[0], ETH[0.00279832], ETHW[0.00279832], MANA[108], USD[-0.88], USDT[0] | | |
| 00916836 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.02206705], ETH-PERP[0], ETHW[0.02206704], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-2.85], XEM-PERP[0], XLM-PERP[0] | | |
| 00916840 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BULL[0.00010575], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0.00065001], ETH-PERP[0], ETHW[0.00004107], FIL-PERP[0], FTT[1050.26920197], FTT-PERP[0], LTC-PERP[0], MIDBULL[0], OMG-PERP[0], QTUM-PERP[0], SOL[.0015741], SOL-PERP[0], SRM[.27284283], SRM_LOCKED[5.83749491], STX-PERP[0], USD[532.35], USDT[0], USTC-PERP[0] | Yes | |
| 00916841 | | EUR[0.00], TRX[.000001], USD[0.16], USDT[0] | | |
| 00916842 | | BTC[0] | | |
| 00916845 | | 1INCH-20210625[0], 1INCH-PERP[0], AVAX-PERP[0], BULL[0.00000852], CRV-PERP[0], DOGE[.0181], HXRO[.35556562], LUNC-PERP[0], SOL-PERP[0], TRU[.8075], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00916846 | | RAY[.9286], TRX[.000006], USD[0.01], USDT[0] | | |
| 00916848 | | BTC-PERP[0], ETH[.074], ETHW[.074], LRC-PERP[0], USD[470.12] | | USD[468.72] |
| 00916850 | | ETH[.0009993], ETHW[.0009993], MOB[61.46695], USD[5.99] | | USD[5.50] |
| 00916854 | | USD[1.09], XRP-20210625[0] | | |
| 00916855 | | COPE[100.93616], USD[2.90] | | |
| 00916859 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04000000], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[.127], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC[210], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[.00000001], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[-914.28], USDT[0.00000001], YFI[0.14], YFI-PERP[0] | | |
| 00916860 | | AMPL[-33.77309441], AVAX[0], BNB[0.00000001], BTC[0.02271884], DOT[0], ETH[0.00000002], ETHW[0.00088356], EUR[0.00], FTT[25.13591790], GRT[0], LTC[0.67889350], SNX[0], SOL[0], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00916861 | | BTC[0], USD[0.00] | | |
| 00916865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211105[0], BTC-MOVE-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[235.25], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00916867 | | LTC[.5], MKR[.11509192], MOB[6.83862994] | | |
| 00916877 | | CEL[0.12171450], USD[0.10] | | |
| 00916878 | | 0 | | |
| 00916879 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.03], VET-PERP[0] | | |
| 00916881 | | USD[0.00] | | |
| 00916882 | | ETH[0] | | |
| 00916883 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916888 | | AKRO[1], BAO[3], DOGE[0], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 00916892 | | RAMP[.8678], SOL[0], USD[0.00], WRX[.5266] | | |
| 00916893 | | BNB[.00541088], DOGE-PERP[0], ETH[0], USD[2.94] | | |
| 00916899 | | FTM[.00000001], IMX[220], RAY[0], REAL[60.08725644], STEP-PERP[0], USD[1.73], USDT[0], USDT-20211231[0] | | |
| 00916900 | | ETH[.00007146], ETHW[.00007146], USD[21.23], USDT[.3112844], XRPBULL[114.8384], XRP-PERP[0] | | |
| 00916901 | | APE-PERP[0], ATLAS[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[0], NFT (332337736647031352/FTX EU - we are here! #17179)[1], NFT (464521740995374578/FTX Crypto Cup 2022 Key #8227)[1], NFT (474496166133747316/FTX EU - we are here! #18538)[1], NFT (484309932768517896/FTX EU - we are here! #18709)[1], SOL[0], STEP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00916908 | | HOLY[.8768], SECO[.8019], TRX[.000001], USD[0.00], USDT[0] | | |
| 00916916 | Contingent | BTC[0], ETH[.011], FTT[257.65064558], RAY[109.65327598], SOL[.00177475], SRM[.16947918], SRM_LOCKED[2.51032158], USD[0.00], USDT[0] | | |
| 00916929 | | 0 | | |
| 00916931 | | COPE[45.9678], USD[4.33] | | |
| 00916936 | | BNB[.00483148], BTC[0.00003794], USD[3185.91], USDT[2000.00254854] | | |
| 00916938 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00916939 | | SOL[0] | | |
| 00916940 | | BTC-PERP[0], FTT[0.02362373], GBP[0.00], LINK[10.48895631], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00916944 | | BTC[.00003986] | | |
| 00916946 | Contingent | APE[.00415744], APE-PERP[0], ATOM-PERP[0], BTC[0.00005505], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00072103], FTM-PERP[0], IMX[.06685], KSM-PERP[0], LUNA2_LOCKED[921.1615149], LUNC-PERP[0], MANA-PERP[0], MATIC[.8814], NEAR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00961991], STETH[0.00007291], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00916949 | | 0 | | |
| 00916952 | | CAD[0.00], DOGE[0.03985706], KIN[1], SHIB[104.76577143], USD[0.00] | Yes | |
| 00916955 | | COIN[1.20113861], USD[1.44] | | |
| 00916962 | | BNB[.00347919], USD[0.63], USDT[.00765683] | | |
| 00916969 | | NFT (361483662138287697/FTX EU - we are here! #127170)[1], NFT (390697394245645032/FTX EU - we are here! #128226)[1], NFT (480007886114389958/FTX EU - we are here! #127995)[1], NFT (535486133105016564/Baku Ticket Stub #2233)[1], USDT[0] | | |
| 00916970 | | ATLAS[1759.6832], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[4], POLIS[25.795356], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[5.34], XRP[0.66081969] | | |
| 00916975 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[9.9981], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.02], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00916976 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00916989 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[23.09786], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[1610609.744], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[1639990], BCH-PERP[0], BEAR[794125.78], BNBBULL[11.41990126], BNB-PERP[0], BTC[0.00000250], BTC-PERP[0], BTTPRE-PERP[0], BULL[2.45397584], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[13199200], COMPBULL[2909244.9802], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[11.39976], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[23990760], EOS-PERP[0], ETCBULL[1619.676], ETC-PERP[0], ETHBEAR[1262247380], ETHBULL[45.048606], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[184.7813], FTM-PERP[0], FTT[.2280902], FTT-PERP[0], GALA-PERP[0], GRTBEAR[159976.2], GRTBULL[1249750], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTCBULL[66000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[440813.42], MATICBULL[42400], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[11.3], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[19917736.6], SUSHI-PERP[0], SXPBEAR[649963000], SXP-PERP[0], THETABULL[2499.5], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBEAR[155.9934], UNISWAPBULL[194.9514], USD[-0.11], USDT[0.09443981], VETBULL[42991.4], VET-PERP[0], WAVES-PERP[0], XLMBULL[1999.6], XLM-PERP[0], XRPBULL[461967.58], XRP-PERP[0], XTZBEAR[48132260], XTZBULL[343681.25], ZECBEAR[1449.786], ZECBULL[79493.3], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00916990 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], SRM-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00916991 | | BNB[0], SOL[0], SPELL[0], USD[0.00] | | |
| 00916999 | | DOGE[2], DOGE-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00917001 | | RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.01] | | |
| 00917002 | | ETH[0], RAY[0], TRX[.000001], USD[0.95], USDT[0.00015097] | | |
| 00917004 | | BTC[0], ETH[.126], ETH-PERP[0], ETHW[.126], SOL[3.0096181], USD[6.71] | | |
| 00917005 | | BTC[0.00030000], ETH[0], USD[2.50], USDT[1.42088270] | | |
| 00917006 | | BTC[.00270026], BTC-PERP[0], ETH[.51963817], ETHW[.481], RSR[43350.18155866], USD[74.58] | | |
| 00917016 | | DFL[8230], IMX[.0861767], NFT (308469867557668731/FTX EU - we are here! #86864)[1], NFT (358159643498341323/FTX EU - we are here! #87593)[1], NFT (426386023601446458/FTX EU - we are here! #86285)[1], USD[0.70], USDT[0.00000014] | | |
| 00917017 | | 0 | | |
| 00917018 | | AVAX-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00917020 | | SHIT-PERP[0], USD[0.00], XRP[.91385473] | | |
| 00917023 | | ATLAS[7108.6491], ETHW[.00013318], POLIS[106.179822], TRX[.925698], USD[0.02] | | |
| 00917032 | | FTT[19.18007], MATICBULL[.00093], SECO[.9275], SOL[.0083224], STEP[.02], TRX[.000001], USD[2.15], USDT[1.772013] | | |
| 00917033 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00030026], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.41], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00917036 | | SOL[4] | | |
| 00917037 | | AURY[5.9994471], AVAX[.09894949], BTC[0.00019897], BTC-PERP[0], CONV[1159.786212], ETH[0.00175414], ETHW[0.46176925], EUR[0.00], FTT[.09654523], FTT-PERP[0], MEDIA[3.57721935], RAY[.99677], SOL[0.00403108], STEP[117.6217295], TRX[.000017], USD[0.90], USDT[1472.64399039] | | |
| 00917040 | | APT-PERP[0], DAI[0], ETH-PERP[.445], FTT[0], FTT-PERP[0], NFT (314069032080549692/The Hill by FTX #28695)[1], USD[-313.29], USDT[0.00000001] | | |
| 00917042 | | TRX[.000001], USD[0.34], USDT[.008196] | | |
| 00917044 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00917045 | | TRX[.000001], USD[1.74], USDT[2.565521] | | |
| 00917046 | Contingent | ALGO[0], AURY[0], AVAX[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[25.83715110], LTC[0], SAND[0], SOL[0], SRM[0.00177225], SRM_LOCKED[.0361475], TRX[.000061], UNI[.00000001], USD[1.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917048 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00917050 | | BTC-PERP[0], ETH-PERP[0] | | |
| 00917051 | | DOGE-PERP[0], ETH-PERP[0], FTT[1.98897116], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000100], USD[-1.90], XRP-PERP[0] | | |
| 00917055 | | BTC-PERP[0], ETH[0], HOLY-PERP[0], SECO-PERP[0], USD[0.45], USDT[4.78861438] | | |
| 00917056 | | DENT-PERP[0], FRONT[.99867], USD[0.10], USDT[0] | | |
| 00917059 | | ENJ[142], ETHW[1.16125], FTT[.9], USD[1.40], USDT[0.94932843] | | |
| 00917066 | | USD[0.00], USDT[0] | | |
| 00917074 | | BNB[0], DENT[1], KIN[2], USD[0.00] | | |
| 00917081 | | ATLAS[10497.73397738], BTC[0.03859698], BTC-PERP[0], DYDX[62.98929], FTT[47.19218], OXY[118.957767], PRISM[5260], RAY[124.362171], SOL[17.46568341], TRX[203.957872], USD[1.53] | | |
| 00917088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.4259775], FTT[.0175435], GRT[563], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL[27700], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TULIP[9.34641222], USD[1.91], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00917089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00917093 | | USDT[0.00002036] | | |
| 00917095 | | BNB[0], BTC-PERP[0], CRO[0], ETH[0.29999999], FTT[140.08151486], NFT [450117242948948192/FTX AU - we are here! #67823][1], NFT [497289662935954359/FTX AU - we are here! #5068][1], USD[38.87], USDT[5076.45253872] | Yes | |
| 00917098 | | BTC[0], CBSE[0], COIN[0], DOGE[0], ETH[0], TRYB[0], USD[0.00] | | |
| 00917101 | | 1INCH[0], ADABULL[0.06651041], BNBBULL[0], BTC-PERP[0], BULL[0.01480768], DEFIBULL[0], DOGEBULL[0.11594229], ETCBULL[0], ETHBULL[0.10279729], FTT[0.33644955], LTCBULL[48.855777], STEP-PERP[0], THETABULL[0], TRXBULL[15.838832], USD[0.08], USDT[0.06012000] | | |
| 00917102 | | BTC-PERP[0], OMG[0], OMG-PERP[0], SOL[0], USD[19.01], USDT[0] | | |
| 00917107 | | PERP-PERP[0], RAY[.92742], USD[4.83], USDT[0] | | |
| 00917110 | Contingent | BTC[0], COPE[0], ETH[0], FIDA[.0098516], FIDA_LOCKED[.03421208], FTT[150.079555], LUNA2[0.00377375], LUNA2_LOCKED[0.00880542], LUNC[821.74310649], SLRS[0], SOL[0.00733387], SRM[61.71773851], SRM_LOCKED[.5529889], USD[0.00], USDT[0] | | |
| 00917111 | | BTC[.00001427], USD[0.00], USDT[0.98740824] | | |
| 00917113 | | USD[1.64], XRP[.446416] | | |
| 00917114 | | NFT [299638677755213649/FTX AU - we are here! #31423][1], NFT [395805378062234944/FTX AU - we are here! #31300][1] | | |
| 00917116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[751.70], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00917119 | | BTC[0], BTC-PERP[0], DOT[.05969058], FTT[0.06937424], MOB[.00000001], USD[0.05], USD[0] | | |
| 00917121 | Contingent | BTC[0.00002684], BULL[0.00000066], C98[.4502], DOT[.05210095], ETH[0.00053242], ETHBULL[0.00000201], ETHW[0.00053242], FTT[.07624], FTT-PERP[0], HNT[0.06570617], LUNA2[0.00939565], LUNA2_LOCKED[0.02192318], SOL[0.00010802], USDT[-1.35], USDT[0.00783773], XLM-PERP[0], XRP[0] | | |
| 00917122 | Contingent | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0.00394638], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ABNB[0.00136901], ADA-0624[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0.00025995], ADA-PERP[0], AGLD[1.89966826], AGLD-PERP[0], AKRO[151.9734608], ALCX[0.0199807], ALCX-PERP[0], ALGO-1230[0], ALICE[.59989524], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[300], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02789218], BAO-PERP[0], BAT[3.9993016], BAT-PERP[0], BB[0], BCH[0.00004213], BIT[.9998254], BL[.9998254], BNB[0.00000151], BNB-PERP[0], BNT[0.05190904], BNTX[0.00007226], BOLSONARO2022[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00024968], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00878563], CEL-0930[0], CELO-PERP[0], CHR[3.9993016], CHR-PERP[0], CHZ-0420[0], CHZ-0930[0], CHZ-1230[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00005869], COMP-PERP[0], CQTI[4.990127], CREAM-PERP[0], CRO[49.993016], CRON[0], CRO-PERP[0], CRV[5.9989524], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN[1.4997381], DENT[99.982], DFL[179.968572], DODO[8.79881272], DOGE[0.01779081], DOGE-PERP[0], DOT[0.01450299], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EGLD-PERP[0], EMB[29.9942762], ENJ-PERP[0], ENS[1.60989349], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00102358], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0.01239787], ETH-PERP[0], ETHW[0.00100156], ETHW-PERP[0], FIDA[0.00273210], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FRONT[4.999127], FTM[0.03869038], FTM-PERP[0], FTT[11.19633790], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GODS[1.09980794], GRT[0], GRT-0624[0], GRT-20210924[0], GST-0930[0], GST-PERP[0], HGET[1.84985159], HMT[4.999127], HT[0], HUM[9.998254], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2.09963334], JASMY-PERP[0], JET[19.996508], KIN-PERP[0], KLUNC-PERP[0], KNC[0.09230599], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.01210335], LOOKS-PERP[0], LRC-PERP[0], LUA[87.08479234], LUNA2-PERP[0], LUNC-PERP[0], MANA[.9998254], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER[28.9949366], MER-PERP[0], MINA-PERP[0], MKR[0.00008266], MNGO[49.99127], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OMG[0.02632749], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY[.9996508], OXY-PERP[0], PEPE[1.39975556], PERP-PERP[0], PFE[0.00152126], POLIS[4.79916192], POLIS-PERP[0], PORT[1.19979048], PROM[0], PROM-PERP[0], PTU[.9998254], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[20.9963334], RAMP-PERP[0], RAY[11.52192862], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.03096369], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[28.9949366], SLND[1.1], SLP[79.986032], SLP-PERP[0], SNX[0.03523752], SNX-PERP[0], SNY[.9998254], SOL[0.11631127], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0.00033485], SRM[11.0283162], SRM_LOCKED[2.15075579], SRM-PERP[0], SRN-PERP[0], STARS[1.9996508], STEP-PERP[0], STETH[0.00241076], STG-PERP[0], STMX[299.94762], STMX-PERP[0], STORJ[2.79951112], STORJ-PERP[0], STSOL[0.00016207], STX-PERP[0], SUSHI[0.08630086], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.04891074], TLM[19.996508], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.03844448], TRYB[0.05933050], TRYBBEAR[0], TSLA[.00000001], TSLA-PERP[0], TULIP-PERP[0], UBXT[859.849844], UNI[0.00745426], UNI-20210924[0], UNI-20211231[0], UNISWAP-20210924[0], USD[0.86], USD[0.00254777], USTC-PERP[0], VET-PERP[0], VGX[.9998254], WAVES-0624[0], WAVES-PERP[0], WBTC[0.00000339], XAUT[0.00000930], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], YFI[0.00001859], YFII-PERP[0], ZIL-PERP[0], ZIL-PERP[0] | | BTC[.000199], ETH[.001] |
| 00917125 | | APE[91], AVAX[9.99005542], CRO[6146.8405], DOT[22.57898237], ETH[1.02625], FTT[44.484249], SOL[.005003], STEP[.055933], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917127 | | USD[0.00] | | |
| 00917130 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3600.00], USDT[356.21973811], XRP-PERP[0], ZIL-PERP[0] | | |
| 00917131 | | GST-PERP[0], MEDIA-PERP[0], NFT [421399393349229030/FTX AU - we are here! #12872][1], NFT [447723690026858622/FTX AU - we are here! #12862][1], USD[0.00] | | |
| 00917142 | | FTT[21.984915], MOB[0], SHIB[0], SOL[0] | | |
| 00917144 | | BTC-20210625[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], ORBS[0], USD[0.08], XRP-PERP[0] | | |
| 00917145 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00917147 | | USD[3.49] | | |
| 00917152 | | ATLAS-PERP[0], USD[0.01], USDT[0] | | |
| 00917153 | | HKD[500.00] | | |

Amended Schedule F-57 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917155 | | DOGE[0], ETH[.00000001], USD[0.00] | | |
| 00917159 | | TRX[.000004], USDT[1053.95342463] | | USDT[1044.647588] |
| 00917160 | | BADGER[.008783], BAO[890.1], LINK[.09662], LTC[.00138575], SOL[.07389], TRX[.268276], USD[3.88] | | |
| 00917161 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00451962], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00917170 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[1733.80], XLM-PERP[0], XRP-PERP[0] | | |
| 00917175 | Contingent | LUNA2[1.93142477], LUNA2_LOCKED[4.50665779], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00917177 | Contingent | BOBA[.030501], FTT[0.04733183], SRM[12.0744618], SRM_LOCKED[44.26203029], USD[0.46] | | |
| 00917184 | | POLIS[66.4867], RAY[115.905492], USD[0.00], USDT[0] | | |
| 00917192 | | BTC-MOVE-0513[0], BTC-MOVE-0514[0], CVX-PERP[0], FTT[.00000001], ICP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.15464035] | | |
| 00917196 | | AKRO[1], AUD[0.00], BAO[28], BNB[0], DENT[.04455475], DOGE[0.02433002], ETH[0], KIN[16], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00917198 | | ETH[0.00300000], ETHW[0.00300000], USD[2.91] | | |
| 00917200 | | FTT[.0829505], MEDIA-PERP[0], STEP-PERP[0], TRX[.000001], USD[4.34], USDT[0] | | |
| 00917201 | | USDT[0.00000110] | | |
| 00917203 | | DEFI-PERP[0], DOGE-PERP[0], FTT[.073781], FTT-PERP[0], LINK-PERP[0], RAY[.3036558], USD[0.00], USDT[3.62842190] | | |
| 00917204 | | DOGEBEAR2021[0], SHIB-PERP[0], USD[0.00] | | |
| 00917208 | | BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], ETHE-20210625[0], LTC[0], LTC-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00917209 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.03907890], ETH-PERP[0], ETHW[.0090789], FB[.12], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0.00519933], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-15.76], USDT[0], VET-PERP[0] | | |
| 00917212 | | FTT[0.01577341], USD[0.00] | | |
| 00917213 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB[.00991073], BTC[.00003], CLV-PERP[0], DASH-PERP[0], DOGEBULL[.009], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[.00440898], LUNA2[0.00102440], LUNA2_LOCKED[0.00239027], LUNC[.0033], LUNC-PERP[0], MTL-PERP[0], NEAR[.00000001], NEAR-PERP[0], NFT [52618533806904753/FTX Crypto Cup 2022 Key #13383][1], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00258], STEP-PERP[0], TRX[.005509], USD[19.06], USDT[1.51281657], USDT-PERP[0], XRP[.00000004] | | |
| 00917215 | | USD[0.01] | | |
| 00917219 | | MER[.088208], USD[0.00], USDT[0] | | |
| 00917221 | | KIN[75], TRX[.000023], USD[0.04], USDT[0.00000724] | | |
| 00917222 | | BTC[0], BTC-PERP[0], FTT[0], MATIC-PERP[0], USD[0.81], USDT[0] | | |
| 00917224 | | TRX[.820277], USD[0.00], USDT[0] | | |
| 00917225 | | ETH[0] | | |
| 00917227 | | 1INCH[0.20055629], AAVE[.29985935], ATLAS-PERP[0], AVAX[1.9], BNB[.059888], BTC[0.00004314], BTC-PERP[0], CEL-PERP[0], CHZ[.63999066], EGLD-PERP[0], ENJ-PERP[0], FTT[.04249688], LRC-PERP[0], POLIS[32], RAY[.704284], RSR-PERP[0], SRM[.9741], THETA-PERP[0], TRX[.000006], USD[-43.16], USDT[0], VET-PERP[0] | | |
| 00917228 | | ETH[.00003388], ETHW[.00003388], USD[0.68] | | |
| 00917229 | | 0 | | |
| 00917232 | | FTM[.381645], SHIB[76658.5], TRX[.000001], USD[4.66], USDT[0] | | |
| 00917236 | | FTT[328.03438], HOLY[.7172], SECO[.538], USD[18.43], USDT[3.120226] | | |
| 00917239 | | SECO[.02259405], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00917243 | | FTT[1.01185414], TRX[100.18265000], USDT[0] | | |
| 00917244 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01278082], VET-PERP[0], WAVES-PERP[0] | | |

Schedule F/5 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917248 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1002[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1111[0], BTC-MOVE-2021008210[0], BTC-MOVE-2021101310[0], BTC-MOVE-2021101410[0], BTC-MOVE-2021101510[0], BTC-MOVE-2021101610[0], BTC-MOVE-2021101710[0], BTC-MOVE-2021101810[0], BTC-MOVE-2021101910[0], BTC-MOVE-2021102010[0], BTC-MOVE-2021102110[0], BTC-MOVE-2021102210[0], BTC-MOVE-2021102310[0], BTC-MOVE-2021102410[0], BTC-MOVE-2021102510[0], BTC-MOVE-2021102610[0], BTC-MOVE-2021102710[0], BTC-MOVE-2021102810[0], BTC-MOVE-2021102910[0], BTC-MOVE-2021103010[0], BTC-MOVE-2021103110[0], BTC-MOVE-2021110310[0], BTC-MOVE-2021110610[0], BTC-MOVE-2021110710[0], BTC-MOVE-2021110810[0], BTC-MOVE-2021110910[0], BTC-MOVE-2021111010[0], BTC-MOVE-2021111110[0], BTC-MOVE-2021111210[0], BTC-MOVE-2021111310[0], BTC-MOVE-2021111410[0], BTC-MOVE-2021111510[0], BTC-MOVE-2021111610[0], BTC-MOVE-2021111710[0], BTC-MOVE-2021111810[0], BTC-MOVE-2021111910[0], BTC-MOVE-2021112010[0], BTC-MOVE-2021112110[0], BTC-MOVE-2021112210[0], BTC-MOVE-2021112310[0], BTC-MOVE-2021112510[0], BTC-MOVE-2021112610[0], BTC-MOVE-2021112710[0], BTC-MOVE-2021112910[0], BTC-MOVE-2021113010[0], BTC-MOVE-2021120110[0], BTC-MOVE-2021120210[0], BTC-MOVE-2021120510[0], BTC-MOVE-2021120610[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[.07176], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[.0045], CREAM-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001796], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00018846], ETHW-PERP[0], FTM-PERP[0], FTT[1000.07760426], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00270408], LUNA2_LOCKED[0.00630953], LUNA2-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MATIC-PERP[0], MER[0.4106015000873761064Ape Art #303[1], NFT (430245282314818715/Ape Art #32[1], NFT (547625888808087417/Ape Art #173[1], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.42554827], SRM_LOCKED[1250.71141211], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[14810], TRX-PERP[0], TWTR[0], UNI-PERP[0], USD[55.61], USDT[0.00451114], USDT-PERP[0], USTC[0.38277631], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], YFI[0] |  |  |
| 00917250 |  | EUR[0.00], KIN[15529522.87571254], SHIB[4.35271573], USD[0.00] | Yes |  |
| 00917252 |  | ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[8.9725], ETH-PERP[0], KNC[.0724], LRC[.202], NEO-PERP[0], SOL[.09295], SUSHI-PERP[0], THETA-PERP[0], TRX[.189102], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] |  |  |
| 00917258 | Contingent | 1INCH[0], ATOM[2914.08028038], AVAX[0], AXS[0], BNB[274.08723453], BNT[0], BTC[0.00000001], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[21777.07571295], JPY[282.10], LUNC[0], SOL[0], SRM[24.86383364], SRM_LOCKED[2856.31165421], SUSHI[0], TRX[0], USD[546692.62], USDT[15549.71612113], WBTC[0], YFI[0] |  | ATOM[2913.916576], USD[540894.54], USDT[15548.276039] |
| 00917260 |  | 0 |  |  |
| 00917264 |  | 0 |  |  |
| 00917266 |  | ATLAS[490], ATLAS-PERP[0], AVAX[.499905], BTC-PERP[0], FTT-PERP[0], HNT[2.499715], ICP-PERP[0], MNGO[104.86267195], SAND[32.99563], SAND-PERP[0], USD[17.88], USDT[0.00000001] |  |  |
| 00917268 |  | ALCX[.00032122], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NGR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000047], USD[4.38], USDT[0.00000002], VET-PERP[0] |  |  |
| 00917270 |  | BCH[0], DENT[0], DOGE[152.03079566], ETH[0], KIN[2], LRC[101.53278927], LTC[0], MATIC[40.53054584], SAND[0], SHIB[0], SUSHI[4.46922729], TRX[933.18494173], USD[0.00], YFI[0] | Yes |  |
| 00917275 | Contingent | AVAX[0.02819451], BAND[.06021381], BTC[0], FTT[0.08996047], RAY[.89202809], SOL[.00229345], SPELL[56.69069162], SRM[.88209305], SRM_LOCKED[2.18049797], USD[0.00], USDT[0] |  |  |
| 00917276 |  | TONCOIN[.06529], USD[0.00], USDT[0] |  |  |
| 00917278 | Contingent, Disputed | 0 |  |  |
| 00917280 |  | MAPS[397.7214], TRX[.000001], USDT[.035013] |  |  |
| 00917282 |  | BAO-PERP[0], BNB[0], DOT[0], ETH[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS[.00000001], LOOKS-PERP[0], MINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SUSHI[0], USD[1.44], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00917287 |  | AAVE-PERP[0], ADA-PERP[0], ATLAS[4677.56521077], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[.0003512], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00116861], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CREAM-PERP[0], CRO[429.9303], CRO-PERP[0], DASH-PERP[0], DOGE[.69070345], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092843], ETH-PERP[0], ETHW[0.00092843], FLOW-PERP[0], FTT[.02256693], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK[.0049124], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[.00496924], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SLRS[0], SOL[0.50829188], SOL-20210924[0], SOL-PERP[0], SRM[.07356555], SRM-PERP[0], SRM-20210924[0], SUSHI-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.79], USDT[4.49182117], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00917293 |  | TRXBEAR[1649620], USD[0.22] |  |  |
| 00917294 |  | ETH[0], USD[0.00], USDT[.126] |  |  |
| 00917295 |  | NFT (409758931190591739/The Hill by FTX #29431)[1], NFT (441530185669551932/FTX x VBS Diamond #291)[1] | Yes |  |
| 00917296 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.96625], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009925], BTC-PERP[0], C98[275], CONV[9.9175], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA[1.8925], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.961], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[2.67], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] |  |  |
| 00917297 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-2021062500, XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00917298 |  | FTT[.01445597], USD[0.00], USDT[0] |  |  |
| 00917303 |  | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.03851056] |  |  |
| 00917308 |  | ATOM-20210625[0], ATOM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000001], USD[0.00] |  |  |
| 00917309 |  | ETH[0], TRX[0], USD[0.00] |  |  |
| 00917311 |  | USD[0.09], USDT[.006569] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917314 | Contingent | BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE[-0.21888624], DOGEBEAR2021[.0000954], DOGEBULL[17.09606143], DOGE-PERP[0], DOT-20210625[0], ETH-2021123[0], ETHBEAR[4508.875], ETH-PERP[0], FIDA-PERP[0], FTT[1000.00336283], HT-PERP[0], MAPS-PERP[0], OKB-20210625[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[110.28985126], SOL-PERP[0], SRM[72.92428362], SRM_LOCKED[444.78809302], SRM-PERP[0], USD[44.12] | | |
| 00917317 | | USD[7.73], XRP[21.75] | | |
| 00917319 | | C98-PERP[0], CAKE-PERP[0], MNGO-PERP[0], SAND-PERP[0], SECO-PERP[0], STEP-PERP[0], USD[0.10], USDT[.79175128] | | |
| 00917320 | | 1INCH[.589885], ADA-PERP[0], ALGO-PERP[0], AMPL[0.12042412], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00917323 | | ATLAS[8.8068], USD[0.01] | | |
| 00917328 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.66289232], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.19], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00917330 | | FTT[18.99639], NFT (513800103424662124/Netherlands Ticket Stub #913)[1] | Yes | |
| 00917331 | Contingent | BTC[0.00034636], ETH[0.00002116], ETHW[0.00002116], FTT[25.98274325], LINK[0.0067227], LUNA2[0], LUNA2_LOCKED[0.24731830], LUNC[46], SOL[.1], TRX[.000008], UNI[0.00343701], USD[30846.13], USDT[2], USTC[15], XRP[426.880037] | | |
| 00917333 | | USD[-0.12], USDT[8.39612678], XLM-PERP[0] | | |
| 00917337 | | FTT[6.16678408], RAY[5.33452813], USD[3.46], ZRX[.00000001] | | |
| 00917338 | | AUD[0.00], BNB[0], DOGE[0], ETH[0], LINK[0] | | |
| 00917340 | | USDT[0], XRP[365.9] | | |
| 00917342 | Contingent | ATLAS[224456.46726622], ATLAS-PERP[0], DYDX[0], FTT-PERP[0], MAPS[0], MER[0], MER-PERP[0], SOL[0], SRM[0.20207739], SRM_LOCKED[75693304], SRM-PERP[0], UBXT[0], USD[0.00], XRP-PERP[0] | | |
| 00917343 | | 0 | | |
| 00917346 | | ATOMBULL[25.532], DOGE[4], ETH[0], USD[0.00], USDT[0] | | |
| 00917353 | | KIN[80188.16558927], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917360 | | BNB[0], BTC[0], FTT[0.00037204], HT[0], LTC[0], MATIC[0.06636864], SHIB[0.63964950], SOL[0], TRX[0], USD[1.01], USDT[0.00000008] | | |
| 00917361 | | AKRO[1], BAO[5], CHZ[1], DENT[3], KIN[4], MATIC[1.05788985], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00917370 | | ETH[.0007], TRX[.000088], USD[0.23], USDT[0.06299120] | | |
| 00917371 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098818], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098818], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[4.19], VET-PERP[0], XLM-PERP[0], XRP[0.78495902], XRP-0325[0], XRPBULL[1.2129397], XRP-PERP[0], ZEC-PERP[0] | | |
| 00917373 | | TRX[.874201], USD[0.00] | | |
| 00917376 | | COIN[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00917377 | | BTC[.50081097], BTC-PERP[0], USD[14.82] | | |
| 00917379 | | BTC[.0006], UNI[145.28422], UNI-PERP[0], USD[289.58] | | |
| 00917380 | | 0 | | |
| 00917381 | | TRX[0.00000108], USDT[1.52146308] | | TRX[.000001] |
| 00917382 | | ADA-PERP[0], CHZ-20210924[0], LINA[0], LINA-PERP[0], LUA[0], SHIB[0], SOL[0], SXPBULL[5.28243730], TRX[0.00000100], USD[0.00], USDT[0.00000075], VET-PERP[0], XTZ-20210924[0] | | |
| 00917383 | | ADA-PERP[0], BTC-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.26], USDT[0.00045204], XTZ-PERP[0] | | |
| 00917393 | | KIN[10431.74296847], KIN-PERP[0], USD[16.73] | | |
| 00917394 | | KIN[1], USD[0.00] | Yes | |
| 00917399 | | BTC[0.00000370], EDEN[0.03782655], GENE[1.1], HMT[.71733333], NFT (401426455929133390/FTX AU – we are here! #27863)[1], NFT (460295027908694221/FTX AU – we are here! #13932)[1], NFT (475409240723409951/FTX AU – we are here! #13904)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917400 | | ATOM-20210625[0], ATOM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000001], USD[0.00] | | |
| 00917404 | Contingent | ATLAS-PERP[0], ATOM[.08725], AURY[218], DOGE[1073.20318955], ETH[0], ETH-PERP[0], ETHW[1.00060924], FTT[120.16546439], GMT[.230578], GMT-PERP[0], GST[.0696224], GST-PERP[0], KIN[1000000], LUNA29.37523324], LUNA2_LOCKED[21.87554424], LUNC-PERP[0], MCB[49.99], RAY[100.99474961], SHIB[11174898.1870191], SNX[.03684], SOL[1.00000001], TRX[4006.907331], USD[9.26], USDT[2.2258] | | |
| 00917408 | | ETH[.0029778], ETHW[.0029778], USD[1.49] | | |
| 00917409 | | ETH[0.00381057], IOTA-PERP[0], USD[0.00] | | |
| 00917418 | | USDT[53.73] | | |
| 00917419 | | FTT[0.16356984], USD[0.75], USDT[0] | | |
| 00917421 | | ETH[0], HT[0], TRX[0], USD[0.00] | | |
| 00917422 | | BNB[0], BTC[0], ETH[0], TRX[0], USD[0.00] | | |
| 00917428 | | ALGO-PERP[0], APT-PERP[0], ATLAS[62176.32456], ATLAS-PERP[0], BAT-PERP[0], BCH[.0005295], BTC[0.0000919], BTC-PERP[0], DOGE-PERP[0], DYDX[.0922259], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00219851], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[8.2], SXP-PERP[0], USD[796.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.2335], XRP-PERP[0], XTZ-PERP[0] | | |
| 00917434 | | XRP[.1] | | |
| 00917437 | | BTC[.054786], RSR-PERP[0], USD[0.99] | | |
| 00917438 | Contingent, Disputed | ETH[0], FTT[0], SOL[.00000001], USD[0.05], USDT[0] | | |
| 00917439 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[92.73487250], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00917453 | | BCH[.0001], FTT[5.69601], USD[26.89], WRX[19.986] | | |
| 00917456 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.16], USDT[0.07058115] | | |
| 00917457 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00917459 | | BTC[0], ETH[0], RAY[0], SOL[0.00999000], USD[0.00], USDT[0] | | |
| 00917464 | | FTT-PERP[0], USD[0.74], USDT[0], USDT-PERP[0] | | |
| 00917466 | | HGET[57.11199525], RAY[.66131872], RSR[24615.3222], USD[0.40], USDT[0.00076060] | | |
| 00917468 | | TRX[.000001], USDT[10.52547003], XRPBULL[862.07491081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917473 | | GOG[1.42845646], USD[0.00] | | |
| 00917477 | Contingent | AVAX-PERP[0], ETH[5.81013014], ETHW[5.31499421], LUNA2[6.36039140], LUNA2_LOCKED[14.84091328], LUNC[1384988.619844], SAND[10544.5488506], SOL[863.8188742], SOL-PERP[0], USD[40930.73], USDT[0.00136913] | | |
| 00917478 | | ADABULL[.00003704], BNB[0], BOBA[.08510713], BOBA-PERP[0], ETH[17.1456], ETHW[17.1456], FTM-PERP[0], LOOKS-PERP[0], OMG[0.01374893], STETH[0.00003877], TRX[.000001], USD[1.11], USDT[1.08261663] | | |
| 00917483 | | POLIS[2.199582], USD[0.00] | | |
| 00917484 | | ADABEAR[999300], ALGOBEAR[999300], ALTBEAR[239.832], ATOMBEAR[4996.5], BEAR[1299.09], BSVBEAR[2699.46], CHZ[9.755], DEFIBEAR[16.9881], DRGNBEAR[599.58], ETCBEAR[699.51], ETHBEAR[59958], LINKBEAR[699510], LTCBEAR[27.9944], MIDBEAR[159.888], SHIB[98320], SUSHIBEAR[89982], THETABEAR[309783], TRX[.000001], TRXBEAR[139902], USD[0.00], USDT[0], XRPBEAR[69951] | | |
| 00917486 | | MOB[147.66186933], USD[2539.78] | | |
| 00917488 | Contingent, Disputed | BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00917490 | | LINK-PERP[0], USD[0.00] | | |
| 00917492 | | ALICE-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETHW-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[160.94], USDT[.2852] | | |
| 00917496 | | LUA[.07176], TRYB[.09031], USD[0.00], USDT[0] | | |
| 00917498 | Contingent | KIN[0], LUNA2[0.00310834], LUNA2_LOCKED[0.00725281], LUNC[.002753], NFT (443438975352447354/FTX Crypto Cup 2022 Key #2627)[1], REEF[0], STEP[0], TRX[.00003], USD[0.00], USDT[0.00905201], USTC[.44] | | |
| 00917501 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00917502 | | BLT[300], BTC[0.40000250], BTC-PERP[0], ETH-PERP[0], FTT[150.00127393], PSY[5000], USD[10349.95], USDT[0.00344338], XRP-20211231[0] | | |
| 00917503 | | CONV-PERP[0], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917504 | | BCH[0], DOGEBEAR2021[.0060146], FTT[0.02105359], USD[0.34], USDT[0.25550020] | | |
| 00917506 | | AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BTC[0.00000001], BULL[0.00000002], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS[.03130574], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRXBULL[0], USD[0.14], USDT[0.08000003], VETBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00917507 | | BAO[1272368.3], BAO-PERP[0], TRX[.43539], USD[0.65] | | |
| 00917509 | | BTC[0], BTC-PERP[0], ETH[0.00000007], ETH-PERP[0], ETHW[0.00000007], USD[0.24], USDT[0] | | |
| 00917510 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.02613262], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP[.0978], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00917516 | Contingent, Disputed | DODO[.07283], TRX[.00002], USD[0.01], USDT[-0.00513627] | | |
| 00917518 | | 1INCH[.9778], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.04024], BTC[.00021883], BTTPRE-PERP[0], C98-PERP[0], CEL[.0853], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.09716], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00095198], ETH-PERP[0], ETHW[0.00095198], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.00051910], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.9586], SAND-PERP[0], SHIB-PERP[0], SKL[.6102], SNX-PERP[0], SOL[.009566], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP[.09686], TULIP-PERP[0], USD[238.96], USDT[0.73594009], VET-PERP[0], XRP-PERP[0] | | |
| 00917520 | | ADA-PERP[0], BADGER[0], BCHBULL[0], BEAR[0], BNB[0], BTC[0], CREAM[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EMB[0], ETCBULL[0], ETH[0], ETHBULL[0], HUM[0], LEO[0], LTC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MOB[0], SHIB[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], USD[16.33], VETBULL[0], WAVES[0], XRP[0], XRPBEAR[0] | | |
| 00917524 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00917525 | | ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[0] | | |
| 00917526 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], DAI[.03], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0.0000001], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SOL[.00439732], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[3.77], XRP-PERP[0], XTZ-PERP[0] | | |
| 00917527 | | BTC-PERP[0], USD[28.51], USDT[19.99020595] | | |
| 00917529 | | ETH[.198464], EUR[0.00], USD[0.00], USDT[0] | | |
| 00917530 | | RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00011943] | | |
| 00917533 | | AGLD-PERP[0], ANC-PERP[0], BNB[.00303717], CEL[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.70000000], FXS-PERP[0], GMT-PERP[0], IMX[.030688], PEOPLE-PERP[0], RAY-PERP[0], SNX[.057382], USD[0.32], USDT[.0062S3], WAVES-PERP[0] | | |
| 00917536 | | TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 00917540 | | BTC[.00001416], FTT[0.27316832], USD[0.00] | | |
| 00917543 | | USD[25.00] | | |
| 00917545 | | AKRO[.212], DOGE[.5562], FTT[.0271157], USD[0.12], USDT[0] | | |
| 00917547 | | USDT[15.30864809] | | |
| 00917551 | | BTC[.02129574], ETH[.745], ETHW[.745], GALA[9.744], MANA[213.9572], SOL[10.857828], USD[2.87] | | |
| 00917553 | | KIN[0], TRX[0], XRP[0] | | |
| 00917555 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00063229], USD[0.00], USDT[0] | | |
| 00917556 | Contingent, Disputed | TRX[.000001] | | |
| 00917560 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0], STEP[0], USD[0.00] | | |
| 00917562 | | ADA-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00917563 | | BADGER[0], BTC[0], FTT[0], ROOK[0], USD[0.00] | | |
| 00917570 | | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00917572 | | MER[133], MNGO[189.9791], OXY[2.998005], TRX[.000007], USD[2.46], USDT[0.00000001] | | |
| 00917573 | Contingent | AXS[0.01288584], AXS-PERP[0], BADGER-PERP[0], BTC[0.00003623], DYDX[.091754], ETH[0.00059223], ETHW[0.00057628], FTT[2.60152304], LUNA2[9.31106236], LUNA2_LOCKED[21.72581219], LUNC[0], MANA[.9659045], NFT (492703380530010423/FTX EU - we are here! #230611)[1], NFT (493284769402231842/FTX EU - we are here! #230547)[1], NFT (542133224063207211/FTX EU - we are here! #230576)[1], SOL[0.00416487], USD[28445.80], USDT[0.00696148], XRP[0.01845849] | | AXS[.012798], ETH[.000592], SOL[.004158], USD[61.91], USDT[.006657], XRP[.018518] |
| 00917580 | Contingent | BTC[0.00000694], FTT[150.00000297], NFT (374061611230908340/The Hill by FTX #18687)[1], NFT (438076731225691138/FTX EU - we are here! #206320)[1], NFT (520747525532402764/FTX AU - we are here! #56252)[1], NFT (526869457617328305/FTX EU - we are here! #206337)[1], NFT (545742771467603894/FTX EU - we are here! #206315)[1], SRM[29198615], SRM_LOCKED[67.78516563], USD[15793.61] | Yes | |
| 00917584 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917585 | Contingent | BTC[0], FTT[0], SRM[.05375959], SRM_LOCKED[.33282604], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917589 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.000001], USD[0.41], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00917595 | | USD[4.17] | | |
| 00917597 | | AKRO[1], AUD[0.00], BAO[3386653.59407607], CONV[3921.96929332], GRT[1.00497121], TRU[1], TRX[2], UBXT[2], USD[0.02] | Yes | |
| 00917600 | | 0 | | |
| 00917602 | Contingent, Disputed | AR-PERP[0], DAWN-PERP[0], DOGE[0], ETH[0], ICP-PERP[0], MATIC[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY[0], SOL[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00917604 | | RAY[5.38805699] | | |
| 00917605 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALFAN[.1], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000816], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[38.80255041], VET-PERP[0], ZIL-PERP[0] | | |
| 00917609 | | 1INCH[80.26973071], AVAX[37.35919816], CRO[630], DOGE[789.63031255], DOT[11.97463370], ETH[13.63878312], ETHW[3.61925755], FTT[19.3950695], MANA[684], MATIC[107.93477554], RAY[485.66570618], SHIB[175500000], SOL[83.09501146], SUSHI[109.78595018], UNI[20.33459675], USD[4119.62], XAUT[0.00005600], XRP[508.23989319] | | 1INCH[80.220854], AVAX[37.282572], DOGE[788.831273], DOT[11.91037], ETH[3.633366], MATIC[107.658884], SOL[22.663875], SUSHI[108.158578], XAUT[.000055], XRP[507.85572] |
| 00917621 | | ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00917625 | | BTC[.00009946] | | |
| 00917627 | Contingent | APT[.01590559], COPE[0], ETH[0.00000298], ETHW[0.00000297], FIDA[0], HT[-0.03431669], LUNA2[0.03823386], LUNA2_LOCKED[0.08921234], LUNC[8325.504066], SHIB[5498.84861768], SLRS[100.003], SOL[0.140402617], TRX[7.53017522], USD[0.15], USDT[.002] | | |
| 00917630 | | DOGE-PERP[0], TRX[.000001], USD[0.13], USDT[.002] | | |
| 00917631 | Contingent, Disputed | BTC[.00000085], USD[0.00], USDT[0] | | |
| 00917632 | | SOL[.056], USD[0.63] | | |
| 00917636 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[-0.00000035], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.80118], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LUNA2[0.00258662], LUNA2_LOCKED[0.00603591], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0.00436449], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.00], USDT[0.00000001], USTC[.3661771], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00917648 | | ADA-PERP[227], ALT-PERP[.206], BTC[.00005223], FTT[2.9979], MBS[.00937], RAY[0], SOL[.64327718], USD[-476.29], USDT[118.04341795], VETBULL[185.6639742] | | |
| 00917652 | | AVAX[0.00319488], FTT[.19986], TRX[.000001], USD[2.46], USDT[0.00000001] | | |
| 00917654 | | AUDIO-PERP[0], DOGE-PERP[0], DOT-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], XRP[1.639238], ZRX-PERP[0] | | |
| 00917658 | | ADA-PERP[15], BNB[0.92982683], BTC[0.00769857], DOGE-PERP[210], ETH[0.03198646], ETHW[0.03198646], FLOW-PERP[1.5], FTT[3.59932512], FTT-PERP[1.2], LTC-PERP[.15], SOL[0.71927754], SOL-PERP[-0.2], USDt[71.95], XRP-PERP[30] | | |
| 00917660 | | AURY[.8667048], BNB[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04470035], FTT-PERP[0], SOL-PERP[0], USD[3.14] | | |
| 00917661 | | MOB[15.35] | | |
| 00917665 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[28.10656915], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[5355.17], ZRX-PERP[0] | | |
| 00917666 | | 0 | | |
| 00917669 | | USD[0.47], USDT[0.54555307] | | |
| 00917671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00917673 | | AUD[0.00], BTC[0.00012184], BULL[0], ETH[0], ETHBULL[0], FTT[.00006], LTCBULL[2845], MKRBULL[0], SOL[0], USD[-1.41], USDT[0.43004419], YFI[0] | | |
| 00917674 | | MNGO[0], TRX[0], USD[7.98], USDT[0.00980046] | | |
| 00917676 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FTM[.45267035], FTM-PERP[0], FTT[150], MATIC-PERP[0], USD[0.00] | | |
| 00917679 | | AMC-20210924[0], GME[.00000003], GME-20210625[0], GME-20210924[0], GMEPRE[0], HOOD[0], TRX[.000028], USD[0.70], USDT[0] | | |
| 00917681 | | RUNE[.08012], TRX[.000024] | | |
| 00917684 | | BCH[.02089951], FTT[9.09753049], FTT-PERP[0], USD[-16.45] | | |
| 00917687 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.02], USDT[-0.00004879] | | USD[3.83] |
| 00917688 | | AVAX[0], BNB[0], BTC[0], CEL[0], DAI[0], DOT[0], ETH[0], FTT[727.20000000], GMT[0], LINK[0], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | USD[0.02] |
| 00917690 | | ASDBEAR[31750], BULL[0.00000052], DOGEBEAR[1377013390], FTT[.0006798], MKRBULL[.00000987], TRXBULL[.69986], USD[30.93], USD[78.04414777], XLMBEAR[.08666] | | |
| 00917691 | Contingent | EUR[0.00], FTT[.01601571], LUNA2[0.06115959], LUNA2_LOCKED[0.14270571], LUNC[13317.63], USD[0.07], USDT[0.26080320] | | |
| 00917693 | | ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 00917694 | | FTT[9.398214], SOL[0.12505244], USD[-7.26], USDT[0], XRP[0] | | |
| 00917698 | | ATOM-PERP[0], BAND-PERP[0], BNB[0.03125279], DOGE-20210625[0], DOGE-PERP[0], ETH[0], LINK[0.00828], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], TRX[.000001], TRX-PERP[0], USD[18.05], USDT[0] | | |
| 00917699 | | AAPL[0.00974794], AAVE-PERP[0], ADA-PERP[0], ALGO[.451862], ALGO-PERP[0], ATOM[.053857], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00743149], BNB-PERP[0], BTC[.00001], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6.77700983], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.10915643], ETH-PERP[0], EURT[1.0], FIL-PERP[0], FLOW-PERP[0], FTT[12.3], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[20.0317], LINK-PERP[0], LTC[.00806253], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9937], MATIC-PERP[0], RAY-PERP[0], SOL[8.97637913], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.07922074], TRX-PERP[0], USD[.33], USD[5981.23], USDT[0.21010148], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[400.26999714], XRP-PERP[0], XTZ-PERP[0] | | |
| 00917701 | | ADABULL[0.00561586], ADA-PERP[0], BNB[.0000043], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI[.009411], USD[128.62], USDT[0], VET-PERP[0], XRP[.00765], XRPBULL[109.48919311, XRP-PERP[0] | | |
| 00917702 | | BTC[0], DOT-PERP[0], FTT[0], LTC[0.00045459], USD[0.00], USDT[0] | | |
| 00917705 | | BIT[235], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917706 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000003], USD[3.32], USD[34.34696631], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00917709 | | BTC[0], CBSE[0], COIN[0], DOGE[0] | | |
| 00917715 | | USD[0.02], USDT[0.21538992] | | |
| 00917721 | | BTC[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[102.05209665], TRX-PERP[0], USD[-0.15], USDT[0.00049050] | | |
| 00917723 | | ATLAS[2760], AUD[0.00], BNB[.70244902], BTC[0.02542871], DOGE[7123.11591777], ETH[0.81642966], ETHW[0.81642966], FTT[19.89981627], STEP[553.25269347], USD[6.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917726 | | USDT[0.00003505] | | |
| 00917727 | | ATLAS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[0.00580492], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00917731 | | BTC[0], FTT[95.8792139], TRX[.000001], USD[0.00], USDT[1.24727147] | | |
| 00917736 | | BNB[0.00000001], BNBBULL[0], LTC[0], USD[0.00], USDT[0.00000039] | | |
| 00917743 | | USD[0.00], USDT[0] | | |
| 00917745 | | ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[39046], STMX-PERP[0], SUSHI-PERP[0], TRX[.000781], USD[-981.79], USDT[459.00000001], XEM-PERP[0] | | |
| 00917755 | | BTC-20210625[0], DOGE-20210625[0], LTC-20210625[0], SOL-20210625[0], SRM-PERP[0], TRX-20210625[0], USD[14.60], XRP[0], XRP-20210625[0] | | |
| 00917757 | | 0 | | |
| 00917760 | | ETH[0], FTT[25], USD[0.00], USDT[0.00002251] | | |
| 00917761 | | FTT[0.05402485], USD[0.00], USDT[2.25405] | | |
| 00917765 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[0.03] | | |
| 00917766 | Contingent | BTC[0], FTT[.399924], LUNA2[0.00696644], LUNA2_LOCKED[0.01625503], LUNC[.0059793], NFT (371075842087665096/FTX EU - we are here! #272346)[1], NFT (395969037006615026/FTX EU - we are here! #272342)[1], NFT (500581959888659591/FTX EU - we are here! #272357)[1], USD[0.00], USTC[.98613] | | |
| 00917767 | | ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CRV-PERP[0], LTC-PERP[0], MEDIA-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000004], USD[-3665.97], USDT[3966.70292399] | | |
| 00917768 | Contingent | ADABULL[97.4614788], ADAHEDGE[2], ALGOBULL[71164.853], ALGOHEDGE[.23395554], ASDBEAR[2389545.9], ASDBULL[1087514.49015], ATOMBULL[1509783.0867], ATOMHEDGE[1.99981], BALBEAR[10428290], BALBULL[1092796.0907], BALHEDGE[.07598556], BCHBEAR[87982.9], BCHBULL[116059044.7774162], BEAR[266081.19], BNBBULL[.9905], BNBHEDGE[5.0081171], BSVBEAR[2299715], BULL[2.42453925], COMPBEAR[4298369.8], COMPBULL[6458800.416], COMPHEDGE[.14597226], DEFIBEAR[17196.2], DOGEBEAR2021[14.50658], DOGEBULL[2932.7048805], DOGEHEDGE[66.191089], DRGNBEAR[4340000], DRGNBULL[1060.0899826], EOSBEAR[149692.2], EOSBULL[43998947.579168], EOSHEDGE[.099981], ETHBEAR[16496850], ETHBULL[100.0034581], ETHHEDGE[53000], FTT[17.096846], FTT-PERP[0], GRTBEAR[467802.21], GRTBULL[8289336.9], HEDGE[6198822], HTBEAR[8925.516], HTBULL[686.89297543], KNCBEAR[146570096.3], KNCBULL[67311.769922], KNCHEDGE[.19766238], LEOBEAR[94.99195], LEOBULL[0.0006396], LINKBULL[122450.331943], LINKHEDGE[2.2598556], LTCBEAR[16995.193], LTCBULL[361933.0279449], LUNA2[0.47788357], LUNA2_LOCKED[1.11506167], LUNC[104060.1548133], LUNC-PERP[0], MATICBEAR2021[32673.875], MATICBULL[555395.0085062], MATICHEDGE[373.99316], MKRBEAR[703887.52], OKBBEAR[141973020], OKBBULL[119.29935579], OKBHEDGE[1], PRIVBEAR[339.9354], PRIVBULL[8799.6382073], REEF[1789.670103], SUSHIBULL[3399.97467], SXPBULL[137989749.4857012], THETABULL[54313.80441], THETAHEDGE[1], TOMOBEAR2021[28.7596697], TOMOBULL[5738.9094], TOMOHEDGE[.99981], TRX[.51195215], TRXBEAR[104485560], TRXBULL[3771.7861], TRXHEDGE[.87592856], UNISWAPBEAR[245.94452], UNISWAPBULL[1470.72051], USD[0.04], USDT[0.00000001], VETBEAR[13989430], VETBULL[344936.141205], VETHEDGE[0.62958035], XLMBEAR[615.88296], XRPBULL[2240.0586595], XTZBEAR[15100000], XTZBULL[894879.21123011], XTZHEDGE[.299943], ZECBEAR[1501.75528] | | |
| 00917769 | Contingent, Disputed | TRX[.000002], USD[0.00], XMR-PERP[0] | | |
| 00917771 | Contingent, Disputed | USD[25.00] | | |
| 00917772 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.02135690], ETH-PERP[0], ETHW[.2547364], EUR[5746.43], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.48221702], LUNA2_LOCKED[24.45850639], LUNC[0.00779647], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[4.61999999], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-65.50], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00917774 | | 0 | | |
| 00917775 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0007255], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.00000001], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00379835], LUNA2_LOCKED[0.00886282], LUNA2-PERP[0], LUNC[827.09114420], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00917777 | Contingent | 1INCH-PERP[-75], AAVE-PERP[0], ADA-PERP[40], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[4.46000000], AUDIO-PERP[0], AVAX-PERP[1.59999999], AXS-PERP[7.59999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00023231], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[910], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[31], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[26.49999999], DRGN-PERP[0], DYDX-PERP[10.90000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0.65-0.29999999], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.10000000], FLM-PERP[0], FLOW-PERP[16.66999999], FTM-PERP[0], FTT[35.03414919], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALR-PERP[0], GMT-PERP[52], GOOGL-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], H&M-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[2.99999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[1.26000000], LUNA2[0], LUNA2_LOCKED[13.70240528], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[20], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0.39999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[33], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.02644502], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[19.19999999], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[20932.55], USDT[0.00512400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[450], XMR-PERP[-0.15999999], XRP-PERP[55], XTZ-PERP[27.66900000], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.026374], SUSHI[.026374], USD[10000.00] |
| 00917778 | | ETH[.00047043], ETHW[0.00047043], SUN[88.1542488], USD[0.00] | | |
| 00917781 | | SOL[2.888796] | | |
| 00917782 | | USD[25.00] | | |
| 00917785 | Contingent | BTC[1.05276728], BTC-PERP[.2222], ETHW[1.81613547], FTT[.00000001], FTX_EQUITY[0], HT[1736.784464], SRM[800.16013408], SRM_LOCKED[503.58776274], TRX[131578], USD[96950.65] | | |
| 00917788 | | TRX[.000001], USDT[1] | | |
| 00917789 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.37478028], DOGE-PERP[0], EOS-PERP[0], ETH[.00257024], ETH-PERP[0], ETHW[.00257024], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KSM-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.29], ZEC-PERP[0] | | |
| 00917792 | | AUD[0.00], ETH[0.00298043], ETHW[0.00298043], USD[0.00], USDT[0.01514289] | | |
| 00917799 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00917801 | | ETH[.742], ETHW[.742] | | |
| 00917805 | | MOB[3.9977], USDT[25.1035] | | |
| 00917809 | | DENT[0], KIN[0], PERP[0], TRX[-0.05824676], TRX-PERP[0], USD[0.00] | | |
| 00917810 | Contingent | AVAX[0.15770014], BTC[0.00004729], ETH[3.807433], ETH-PERP[0], ETHW[2.5806784], FIDA[.02156894], FIDA_LOCKED[.05457253], FTT[0.07259181], IMX[.05118], MATIC[9.148], MATIC-PERP[0], RAY[.0191777], RUNE[.085807], SOL[.00027014], SRM[.00703122], SRM_LOCKED[.04048381], STG[.98879], USD[2.48], USDT[0.00142596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917811 | | AVAX-PERP[0], CHZ-PERP[0], OMG-PERP[0], REN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.09], USDT[4.096942], XEM-PERP[0] | | |
| 00917817 | | AUD[5.00] | | |
| 00917820 | | C98[124.975], FTT[.9998], RAY[.503636], TRX[.000003], USD[3.96], USDT[0.01017200] | | |
| 00917824 | | FTT[1.299867], USDT[4.08472230], XRP[.313104] | | |
| 00917828 | | BIT[49.990785], BNB[.09998157], BTC-PERP[0], CRO[9.98157], ETH[0.12490618], ETHW[.12376506], FTT[28.44181278], NFT [393529043555275198/FTX EU - we are here! #233056][1], NFT [393535219172344988/FTX AU - we are here! #2428][1], NFT [443836429468930545/FTX EU - we are here! #233047][1], NFT [449797629477337551/FTX AU - we are here! #24803][1], NFT [453898349410513583/FTX EU - we are here! #233067][1], NFT [469578797636845137/Singapore Ticket Stub #242][1], NFT [525076358073046096/Baku Ticket Stub #2321][1], SXP[.098081], USD[1215.00] | Yes | |
| 00917830 | | APT[.02], ATOM[.00000001], ETH[0.00000001], NFT [294401777932627693/FTX AU - we are here! #13761][1], NFT [299801053576491678/FTX AU - we are here! #27296][1], NFT [488322664884803854/FTX AU - we are here! #13753][1], SOL[.00005257], TRX[.001566], USD[0.00], USDT[5.90962000] | | |
| 00917834 | | SOL[0] | | |
| 00917840 | | USD[0.00], USDT[0] | | |
| 00917841 | | AMPL[0.04191430], ATLAS[9.016], AUDIO[.9806], CREAM[.00905], DOGEBEAR2021[.0005], FTT[40.085652], HGET[.0403], HOOD[.00903351], MAPS[.9418], MATH[.0224], MEDIA[.00871766], MNGO[9.23596], OXY[.894185], PERP[.0806], POLIS[.08278], RAY[80.71924012], SLRS[.811], SOL[.093198], STEP[.062], TRX[.000002], USD[9281.30], USDT[0.00167028], WRX[.9515] | | |
| 00917843 | | CRV[.9788], ETHW[.007], MNGO[9.776], TRX[.000001], USD[-0.05], USDT[1.15855890] | | |
| 00917844 | | BTC[.001], BTC-20210625[0], USD[-5.07] | | |
| 00917845 | | AAVE[0], ACB[3.32525845], AKRO[7601.90822263], ARS[4221.98], BAO[2138771.79881021], BCH[.00000292], BNB[0], BTC[0], CAD[0.00], CONV[2194.65272630], CRO[595.98769369], CRON[1.18870237], CUSDT[20.90433462], DENT[121292.72823761], DMG[3117.53483616], DOGE[0], ETH[.00000039], ETHW[0.00453727], JST[316.52531214], KIN[611682.48888238], KSHIB[3614.53337175], KSOS[11118.49565326], LINK[0], NOK[13.24141573], ORBS[788.86378947], PFE[1.5476561], REEF[6226.16561084], RSR[903.89300965], SHIB[1502841.36677241], SLP[11170.60537337], SOS[2194.0124.35372831], SPELL[6171.44036238], SPY[.05915753], STMX[4882.66263619], TLM[1027.49763549], TRU[1], TRX[1244.88181785], TSLA[.23260723], TSLAPRE[0], UBXT[110], USD[2.05], USDT[3.62034071], USX[.74959978], YFI[.01698503] | Yes | |
| 00917849 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], USDT-PERP[0], XLM-PERP[0] | | |
| 00917852 | Contingent | BNB[0], ETH[.00000001], LTC[0], LUNA2[0.00030118], LUNA2_LOCKED[0.00070275], LUNC[65.582964], MATIC[0], NFT [339470290498049214/FTX EU - we are here! #105266][1], NFT [356638802191782931/FTX EU - we are here! #105069][1], NFT [371755599361530486/FTX EU - we are here! #102999][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917853 | | HKD[0.00] | | |
| 00917856 | | KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917866 | Contingent | BTC[0.34638232], ETH[0.01000000], MATIC[11352.42097885], SOL[53.40111379], SRM[594.52011711], SRM_LOCKED[11.59011835], USD[4092.55], USDT[6116.21534674] | | |
| 00917868 | Contingent | ADABEAR[31000000], ADABULL[162.9], ADAHALF[0], ADA-PERP[0], ALGOBULL[68780914], ALTBEAR[178000], ALTBULL[.50], ASDBEAR[400000], ASDBULL[583560], ATLAS[1000], ATOMBULL[879084], AXS-PERP[0], BALBULL[52420], BCHBEAR[23097.55], BCHBULL[1428604.8413], BEAR[119600], BEARSHIT[621096.99], BIT[20], BNB[.004], BNBBEAR[1397900], BNBBULL[3.08], BSVBEAR[314992.3], BSVBULL[24760000], BTC[.033], BTC-PERP[0], BTT[2000000], BTTPRE-PERP[0], BULL[4.99300000], BULL SHIT[22], CAKE-PERP[0], COMPBEAR[5000000], COMPBULL[1084486.5], DEFIBEAR[7829.979], DEFIBULL[560], DOGEBEAR2021[21], DOGEBULL[167.10200000], DOGEHEDGE[6.5], DOGE-PERP[0], DRGNBEAR[1040000], DRGNBULL[335], EOSBULL[10243500], ETCBEAR[12899160], ETCBULL[24780.68438778], ETH[.013], ETHBEAR[12200913], ETHBULL[20.815], ETH-PERP[0], ETHW[5.008], EXCHBEAR[10098.4], FLOW-PERP[0], FTT-PERP[0], GME[3], GRTBEAR[58041.9986], GRTBULL[2202925.067081], HTBEAR[11300], HTBULL[57], ICP-PERP[0], IMX[33.4], IMX-PERP[0], KNCBULL[1406986], LINKBULL[14910.376512], LTCBEAR[2119.986], LTCBULL[37810], LUNA2[5.06287937], LUNA2_LOCKED[20.91338521], LUNC[250005.854014], LUNC-PERP[0], MATIC[5], MATICBULL[70761.6], MIDBULL[15], MKRBULL[175], MNGO[20], NEO-PERP[0], NFT [342338965983571270/FTX Crypto Cup 2022 Key #21084][1], OKBBEAR[50000000], ONE-PERP[0], ORBS-PERP[0], PAXGBULL[92.9916], PRIVBEAR[92.9916], PRIVBULL[.86], RSR-PERP[0], SHIB[319837], SNIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[2100000], SPELL[700], SUSHIBULL[16719748.6952], SXPBEAR[426189], SXPBULL[36153122.1999], THETABEAR[65990000], THETABULL[2854.158329?], TOMOBULL[16821199.65], TRX[100.403508], TRXBEAR[23299494], TRXBULL[545.19286], UNISWAPBEAR[22], UNISWAPBULL[163], USD[45.57], USDT[33.00212932], USTC-PERP[0], VETBEAR[400000], VETBULL[116498.81818], VET-PERP[0], XLMBULL[5076], XRPBEAR[11209727], XRPBULL[492601.1786], XTZBEAR[2800000], XTZBULL[16810.10.06493], ZECBULL[48944.3] | | |
| 00917875 | | BCH[0], BTC[0], ETH[.00007774], ETHW[.00007774], NULL[0.05596443], USD[0.00], USDT[0], XRP[.354], YFI[0] | | |
| 00917881 | | FTT[16.80412925], USD[4.04] | | |
| 00917883 | Contingent, Disputed | USD[25.00] | | |
| 00917886 | | AXS-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00025172], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XMR-PERP[0] | | |
| 00917888 | | 0 | | |
| 00917889 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[1.72], XLM-PERP[0] | | |
| 00917896 | Contingent | ALGO-PERP[0], BCH[0.00095478], BNB[.00995345], BTC[20.00001262], BTC-PERP[0.0061], DOGE[.9677], ETC-PERP[0-10.3], ETH[0.00016941], ETHW[0.00016941], EUR[0.44], FTT[14], LTC-PERP[0], LUNA2[0.00000785], LUNA2_LOCKED[0.00001832], LUNC[1.71], MINA-PERP[0], PROM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[479.61], XRP[0.80525586], XRP-PERP[0], ZRR-PERP[298] | | |
| 00917898 | | ETH[0], MCB[.0095], USD[0.01] | | |
| 00917902 | Contingent | AVAX-PERP[0], BTC[0.01331322], COMP[.000018], ETHBULL[0.00002140], FTT[57.388805], SAND[80], SOL[0.0806], SRM[102.27289121], SRM_LOCKED[1.89089815], USD[0.00], USDT[2.2388305] | | |
| 00917904 | | BTC[0.71296699], BTC-PERP[0], ETH[1.37294851], SOL[78.61], USD[2011.30], USDT[0.00000079], XRP[8036.79900852] | | |
| 00917905 | | 1INCH-PERP[0], AAVE[4.75], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.706255], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[6.90163821], BADGER[.00207], BADGER-PERP[0], BAO[992.02], BAO-PERP[0], BCH[.00083242], BCH-PERP[0], BNB[1.07], BOBA-PERP[0], BTC[.00002459], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[.0098936], CREAM-PERP[0], DOGE[121.91355], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[9.21871072], ETH-PERP[0], ETHW[9.17743451], FTM-PERP[0], FTT[82], GRT-PERP[0], HT[.0535165], HT-PERP[0], KIN-PERP[0], KNC[.0068335], KNC-PERP[0], LRC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[0.00082760], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[21.61846304], SOL-PERP[0], SPELL-PERP[0], SRM[.9734], SRM-PERP[0], STEP-PERP[0], SUSHI[.3779725], SUSHI-PERP[0], SXP[.011006], SXP-PERP[0], TOMO[.016742], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[8603.73], USDT[100.01674985], XRP[1.759111], XRP-PERP[0] | | USD[3420.00] |
| 00917906 | | BNB[0] | | |
| 00917911 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[1], AVAX-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.04319116], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[8991.71], USDT[0] | | |
| 00917912 | | 0 | | |
| 00917913 | | USD[308.71] | | |
| 00917914 | | ATOM-20210625[0], ATOM-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00917916 | | USD[0.00], USDT[0] | | |
| 00917924 | | BCHBULL[.00364355], EOSBULL[132159.08947202], USDT[0.08148302], XRPBULL[.6995345] | | |
| 00917933 | | ATLAS[8.4743], TRX[.000004], USD[0.00], USDT[0] | | |
| 00917935 | | AUD[0.00], LOOKS[370.92951], USD[1.37], XRP[.99], XRP-PERP[0] | | |
| 00917936 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917937 | | AVAX-PERP[0], BNB[.008768], BTC[.00004873], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[.0000807], ETH-PERP[0], ETHW[.0000807], FLOW-PERP[0], FTT[.08719], KSM-PERP[0], LUNC-PERP[0], MATIC[.9721], SOL[.007971], SOL-20210625[0], SOL-PERP[0], USD[5274.86] | | |
| 00917938 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], SC-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.18], USD[T].00437987], XLM-PERP[0], XTZ-PERP[0] | | |
| 00917940 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.01300907], FTT-PERP[0], KIN-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[T][0], XLM-PERP[0], XMR-PERP[0] | | |
| 00917941 | | USD[0.00] | | |
| 00917942 | | FTT[.4648194], FTT-PERP[0], RAY[0], SRM[.697845], STEP-PERP[0], USD[1.86], USD[T][0] | | |
| 00917943 | | CHR[.28338296], COPE[0], FTT[.01319039], MNGO[2.90220602], POLIS[.035571], SOL[0], USD[7.79], USDT[0] | | |
| 00917944 | | USD[25.00] | | |
| 00917948 | | DOGEBULL[0], ETH[0], USDT[0.00001556] | | |
| 00917952 | | BNB[0], ETH[.003], ETHBULL[2.03803538], ETHW[.0979798], LUNC-PERP[0], SOL[22.069138], USD[0.00], USDT[828.37314795] | | |
| 00917957 | | KIN[56658264.55035545], USD[0.00], USDT[0] | | |
| 00917959 | | 1INCH-PERP[0], ATLAS[3.9981], ATLAS-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00000001], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP[.00360169], XRP-PERP[0] | | |
| 00917964 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[0.00000500], USD[0.00], USDT[0.01074795], XRP-PERP[0], YFI-PERP[0] | USDT[.005815] | |
| 00917966 | | ATLAS[1490], COIN[0], FTT[2.8], GOG[55], HGET[24.383774], USD[0.06], USD[T][0.10882799], XTZ-PERP[0] | | |
| 00917967 | | USD[0.00], USD[T][0.00000068] | | |
| 00917971 | | RAY[0], USD[0.00] | | |
| 00917972 | | RUNE[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 00917974 | | ATLAS[2799.4568], FTT[9.91891548], USD[2.23] | | |
| 00917975 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.63], XRP[3.90859996], XRP-PERP[0] | | |
| 00917980 | | FTM[208.62243824], RUNE[0], SOL[0.02962039], USD[-5.78], XRP[36.76468014] | | |
| 00917984 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV[1203890.72120152], CONV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.17235142], LUNA2_LOCKED[0.40215331], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], XRP[.02509247], XRP-PERP[0] | | |
| 00917986 | | 0 | | |
| 00917987 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], HOT-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.04355647] | | |
| 00917990 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[4.721311], USD[0.31], XRP[0.00000001] | | |
| 00917991 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], TRX[36.55672], USD[0.13] | | |
| 00917996 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], HOLY-PERP[0], SNX[0.03289929], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 00917997 | | BTC[.00006355], FTT[1.0264845], USD[0.00], USDT[1430.97576257] | | |
| 00918003 | | EUR[3.00], USD[-0.55], XRP-PERP[0] | | |
| 00918005 | | BTC[.00005661], USD[0.00] | | |
| 00918006 | | ATOM-20210625[0], ATOM-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00918016 | | USD[0.12] | | USD[0.11] |
| 00918017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[994.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211123[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00918018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02987062], BTC-0325[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18073765], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036004], LUNA2_LOCKED[0.00084009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.11802392], SOL-20210924[0], SOL-PERP[0], SRM[.0216113], SRM_LOCKED[.19187651], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00918022 | | BTC-PERP[0], ONT-PERP[0], USD[0.10], USDT[0.02326882] | | |
| 00918024 | | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], SOL[0], USD[0.00], USDT[0.00000354], XLM-PERP[0], XRP-PERP[0] | | |
| 00918027 | | BNBBULL[3.96858282], USDT[0] | | |
| 00918033 | | SOL[.0565], USDT[.000735] | | |
| 00918036 | | USD[10.51] | | USD[10.00] |
| 00918039 | | NFT (400935335442114626/FTX AU - we are here! #17797)[1], NFT (417245566614886247/The Hill by FTX #4164)[1], NFT (473737171159651936/FTX EU - we are here! #98018)[1], NFT (484393296087963849/FTX EU - we are here! #99089)[1], NFT (485950079937778147/FTX AU - we are here! #26861)[1], NFT (492421215847053069/FTX Crypto Cup 2022 Key #2308)[1], NFT (523873951650951906/FTX EU - we are here! #98633)[1] | | |
| 00918043 | | USD[25.00] | | |
| 00918046 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00918047 | | BNB[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00918048 | | BTC[.00004879], BTC-PERP[0], USD[3545.53] | | |
| 00918049 | | BTC[.00937034], USD[0.00], USDT[3.36648365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918052 | | AAPL[0], FIDA[0], FTT[0], RAY-PERP[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00918053 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-20211231[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[15.10000000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00460190], LUNA2_LOCKED[0.01073778], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[2000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[14161.72], USDT[9099.63781389], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00918057 | | DOGE-PERP[0], ETH[.000733], ETHW[.000733], RAY[0], RAY-PERP[0], USD[0.43], USDT[0] | | |
| 00918058 | | 0 | | |
| 00918061 | Contingent | AVAX[305.03898], LUNA2[55.41548535], LUNA2_LOCKED[129.3027991], NEAR[1513], USD[5742.17] | | |
| 00918062 | | AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SKL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USDt-0.03], USDT[.14328953], VET-PERP[0], ZIL-PERP[0] | | |
| 00918064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02580000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[1019], FTM-PERP[0], FTT[0.10666325], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], INJ-PERP[0], JOE[5], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[16.988457], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt-146.02], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00918066 | | CHZ[6.32717], FTT[.095345], RAY-PERP[0], SOL[.000258], USD[1.30], XRP[0.58817615] | | |
| 00918072 | | RAY[.10801769], USD[0.00], USDT[0] | | |
| 00918073 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006250], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEXO[.8676], ONE-PERP[0], OP-PERP[0], OXY[.175825], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[23.17683297], SPELL-PERP[0], SRM[1.31933258], SRM_LOCKED[227.69320009], SRM-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[951.96], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00918075 | | AAPL[0], BAO[1], KIN[1], USD[0.00] | | |
| 00918077 | | ETH[0], USD[0.00] | | |
| 00918078 | | TRX[.000001], USD[194.88], USDT[0.09412189] | Yes | |
| 00918081 | | TRX[.000001] | | |
| 00918085 | Contingent | LUNA2[14.85894965], LUNA2_LOCKED[34.67088252], LUNC[3235567.57025], USDT[0.00000004] | | |
| 00918088 | | COPE[0], FTM[0], MNGO[149.92451021], RAY[0], SOL[0] | | |
| 00918091 | | ADA-PERP[0], FTT-PERP[0], SOL[0], SRM-PERP[0], USD[0.00] | | |
| 00918095 | | XRP[9.63794588] | Yes | |
| 00918096 | | BABA[2.339532], BNB[.00977], COIN[1.618866], USD[1.07], USDT[.001283] | | USD[1.05] |
| 00918097 | | KNC[2.96389647], USDT[0] | | |
| 00918099 | | 0 | | |
| 00918100 | | USD[0.00], USDT[0] | | |
| 00918102 | | BTC[0.07497289], DOGE[932.44417904], ETH[0.31994467], ETHW[0.31972536], TRX[.000001], USD[320.87], USDT[38.51411340] | | DOGE[319.142312], ETH[.040017] |
| 00918108 | | BOBA[.0368], OMG[.4368], OMG-PERP[0], TRX[.000044], USD[0.11], USDT[0] | | |
| 00918112 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FTT-PERP[0], FXS-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00918113 | | DAI[.00000001], ETH[.00000001], TRX[.00013], USD[1.89], USDT[0.00000001] | | |
| 00918114 | | USDT[69] | | |
| 00918115 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[-0.47], USDT[.569992], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00918117 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0], ETC-PERP[0], DOGE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[5.37], USDT[0] | | |
| 00918122 | | FTT[3.250468], SOL[10.00958049], USDT[0.00000031] | | |
| 00918124 | | ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BAT-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], FLM-PERP[0], FTT[0.00070940], GAT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TRY[0.09], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00918127 | | FTT[.0705], USD[246.18] | | |
| 00918128 | | USD[1.97] | | |
| 00918131 | | USD[0.00] | | |
| 00918134 | Contingent | FTT[4.099801], ICP-PERP[0], SRM[98.8101999], SRM_LOCKED[.54699696], USD[0.96], XRP[.85] | | |
| 00918140 | | EUR[0.07], SOL[.0040493], TRX[.000011], USD[0.66], USDT[0.00731876] | | |
| 00918147 | | COPE[0], FTT[3.2], SOL[.00000001], USD[1.10], USDT[3.51325132] | | |
| 00918150 | | USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918158 | | ALGOBULL[11997600], ASDBULL[86.58268], ATOMBULL[2399.52], BCHBULL[7979.033466], BEAR[900], COMPBULL[207.65846], DOGE[9.9678], DOGEBULL[11.49279494], EOSBULL[628929.60037], GRTBULL[863.16734], LINKBULL[247.959111], LTCBULL[529.894], MATICBEAR2021[1729.654], MATICBULL[183.26334], REEF[3.479], SUSHIBULL[5227857.01392], SXPBULL[28994.586057], THETABULL[6.39872], TOMOBULL[1038409.1662], TRX[.000002], TRXBULL[549.93], USD[0.02], USDT[0.06267426], XLMBULL[141.9716], XRPBEAR[6799720], XRPBULL[69426.520598], ZECBULL[457.9084] | | |
| 00918162 | | ALGOBULL[486154.72], ATOMBULL[45.023715], EOSBULL[1408.89493], GRTBULL[2.26644662], MATICBULL[3.299373], TOMOBULL[9705.6885], TRX[.000001], TRXBULL[7.99468], USD[0.09], USDT[0.00000001] | | |
| 00918164 | | ETH[4.47682683], ETHW[4.47682683], RUNE[1882.44154082], TRX[.000001], USD[0.00], USDT[0.00001188] | | |
| 00918165 | | COIN[0.00980857], FTT[0], MER[0], MER-PERP[0], NIO[.003753], USD[1.45], USDT[0] | | |
| 00918168 | | ETH[.00681946], ETHW[.00673798], NFT (385241611270511405/The Hill by FTX #21770)[1], TRX[.000005] | Yes | |
| 00918170 | | ATLAS[41.55484192], BAO[5949.26512142], DENT[2946.01919559], DOGE[1], EUR[0.10], KIN[88690.17309724], MNGO[7.94622631], REEF[175.93113769], SHIB[884285.01078416], UBXT[109.20956978] | Yes | |
| 00918176 | | BCH[0], BCH-PERP[0], DOGE-PERP[0], FTT[.08901528], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.62], XRP[0], XRP-PERP[0] | | |
| 00918177 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0.00000874], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00918180 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00991270], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SPELL[0], SRM[.00051545], SRM_LOCKED[.17865695], TRX-PERP[0], USD[4.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00918184 | | AAVE[.4996675], AUDIO[1228.89996175], DOGE[999.335], ETH[.4996675], ETHW[.4996675], HNT[395.83357731], MOB[89.4813325], UNI[4.996675], USD[0.10], USDT[0.89037926] | | |
| 00918187 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.23], WAVES-PERP[0], XRP[.816682], XTZ-PERP[0] | | |
| 00918188 | | ALT-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[-0.08100000], EUR[0.00], SPY[-0.00000513], SPY-1230[0], TRX[.000001], TSLA-1230[0], USD[37.57], USDT[253.13460854] | | |
| 00918190 | | EUR[0.00], FTT[0.03130271], LOOKS[61], USD[0.00], USDT[0] | | |
| 00918194 | | USD[0.01] | | |
| 00918196 | | ATLAS[3], HMT[.0762], RAY[.5594], RAY-PERP[0], USD[0.00], USDT[0.77956715] | | |
| 00918198 | | 0 | | |
| 00918210 | | ETH[.00064156], FTT[1.15744740], USD[0.00], USDT[0.00000012] | Yes | |
| 00918213 | Contingent | ETHW[.00084927], JPY[0.00], LUNA2[0.04547106], LUNA2_LOCKED[0.10609915], NFT (366265771205827479/FTX AU - we are here! #41632)[1], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00918215 | | BTC[.01032565] | | |
| 00918225 | Contingent, Disputed | BTC[0.00020000], ETH[0], USD[5.00] | | |
| 00918226 | | BTC[.00002312], ETH[0.00080480], ETHW[0.00080480], FTT[.0966], HT[.0797], ICP-PERP[0], LDO[0], TRX[.000002], USD[1126.13], USDT[0.00950204] | | |
| 00918232 | | BTC[0], XRP[0.00000001] | | |
| 00918235 | | TRX[.000001], USD[1.15], USDT[0.00000001] | | |
| 00918236 | | ETH[0], GENE[.08926], SOL[0.00400000], USD[0.25], USDT[0.91565943] | | |
| 00918240 | Contingent | FTT[705.668755], LUNA2[5.92119651], LUNA2_LOCKED[13.8161252], LUNC[209474.81147055], NFT (518408156582808108/The Hill by FTX #4538)[1], SOL[10.00755835], SRM[.86795825], SRM_LOCKED[151.61204175], UNI[.045796], USD[5.68], USDT[2.81930463], USTC[702] | | |
| 00918241 | | ADABEAR[57483.32093824], USD[0.00] | | |
| 00918242 | | LUA[219.5538995], TRX[.000001], USDT[.01825] | | |
| 00918246 | | USD[4.30], USDT[0] | | |
| 00918247 | Contingent | ATOM[2.34754416], AVAX[1.71133217], BNB[0.00147622], BTC[0.00006471], CRO[9.5041], DOGE[0.77707352], DOT[.088619], ETH[.00053436], ETHW[0.74894157], FTM[.8919701], FTT[.08921693], LINK[1.078378], LUNA2[0.08997719], LUNA2_LOCKED[0.20994679], LUNC[.1435837], MATIC[180.50881351], OKB[.096846], SOL[0.65799593], TRX[.000001], USD[4155.93], USDT[0.00865246] | | ATOM[2.289398], AVAX[1.676472], MATIC[179.7834], SOL[.655712] |
| 00918251 | | 0 | | |
| 00918254 | | NFT (559044983749223926/FTX EU - we are here! #46569)[1], NFT (566531406899133937/FTX EU - we are here! #36477)[1] | | |
| 00918260 | | ETH[0], TRX[0.90003000], USDT[73.36392724] | | |
| 00918262 | | ALGO[0], ETH[0], FTT[0.90000000], NFT (451168635995582433/FTX EU - we are here! #65829)[1], SOL[.00000001], USD[0.06], USDT[0] | | |
| 00918263 | | USDT[0.30611841] | | |
| 00918269 | | KIN[0], USD[0.00] | | |
| 00918271 | | USD[2.32] | | |
| 00918272 | | FTT[0.08369166], USDT[.054684] | | |
| 00918284 | | FTM-PERP[0], LTC[0.00931826], USD[0.63] | | |
| 00918287 | | DENT-PERP[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00918288 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00095226], ETH-PERP[0], ETHW[0.00095226], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC[.5622347], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[18167.50], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00918289 | | USDT[0] | | |
| 00918292 | | FTT[0.00233817], USD[0.03], USDT[0] | | |
| 00918293 | | ETH[.0159968], ETHW[.0159968], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.59672432] | | |
| 00918294 | | BSVBULL[11189.6887], USDT[0], XRPBULL[148.16337472] | | |
| 00918297 | | TRX[.000001] | | |
| 00918304 | | TRX[.00003] | | |
| 00918313 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049106], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00918318 | | BNB[0], FTT[0.09827299], TRX[.000047], USD[0.26], USDT[0.00000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918319 | | FTT[0], USD[25.00], USDT[0] | | |
| 00918320 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[70], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00918328 | | RAY[.663614], USD[0.00] | | |
| 00918332 | | BNB[.28862887] | | |
| 00918334 | | BCH[.05037665], FTT[2.499872], FTT-PERP[1.2], SOL[2.74023351], USD[-27.21] | | |
| 00918338 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[.0655378], FIDA_LOCKED[.01513142], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[8.71969786], FTM-PERP[0], FTT[.02074926], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.57349839], SRM-PERP[0], STEP[.08167015], STEP-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00918339 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00051091], ETH-PERP[0], ETHW[.00051091], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.56], USDT[13.02231109], ZEC-PERP[0] | | |
| 00918340 | | EOSBULL[7.60834885] | | |
| 00918342 | | FTT[0.00040716], SOL[0], USD[0.00] | | |
| 00918344 | | BTC[0], ETH[0], FTT[.00000069], SOL[0], USD[8.58], USDT[0.00000001], USDT-PERP[0] | | |
| 00918345 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.03318095], ETH-PERP[0.00899999], ETHW[0.03300065], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LOGAN202[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NFT[2899795892749708734/FTX AU - we are here! #2789][1], NFT[392561627763286042/FTX EU - we are here! #154145][1], NFT[448845363112720062/FTX AU - we are here! #25309][1], NFT[46775638960936120... see rows below... ]; ETH[.033] | | ETH[.033] |
| 00918346 | | COIN[1.04450494], USD[17.69] | | |
| 00918347 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.00882359], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USDT[.002056] |
| 00918351 | | AUDIO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FIDA[1], GBP[0.00], LINA[0], LTC[0], ROOK[0], SUSHI[0], TRX[0], YFI[0] | | |
| 00918353 | | BTC[0], ETH[.0008305], ETHW[.0008305], GBP[0.00], KIN[4827.7], TRX[.000004], USD[2.42], USDT[0] | | |
| 00918358 | | AUD[0.00], MER[10], SOL[.90837726], USD[2.32], USDT[0] | | |
| 00918360 | | USD[6.12], USDT[0] | | |
| 00918361 | | USD[0.84], USDT[0] | | |
| 00918363 | | AMC[0], BNB[0], CRO[0], DOGE[0], GBP[0.00], KIN[4], MATIC[0], SHIB[0], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00918365 | | USD[25.00] | | |
| 00918367 | | 0 | | |
| 00918375 | | AUD[20.00], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.00006942], FTT[40.29019259], USD[39.99], USDT[0] | | |
| 00918380 | | BTC-PERP[0], MATIC[0], SAND[37], USD[3.62], USDT[0.00017161] | | |
| 00918386 | | ETH[.144], ETHW[.144], KIN[1420000], SAND[67], SOL[5.839297], USD[11.53] | | |
| 00918387 | | CONV[9.998], EUR[0.00], USD[1.32] | | |
| 00918392 | Contingent | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.77023705], LUNA2_LOCKED[1.79721979], LUNC[167720.74], ONE-PERP[0], SOL-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 00918394 | | USD[0.50] | | |
| 00918395 | | BTC[.00002812], FTT[20.49390157], USD[41.11] | | |
| 00918398 | | RAY[.0000001], USD[0.00], USDT[0] | | |
| 00918400 | | DOGE[0], ETH[0], TRX[.000001] | | |
| 00918406 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[251.34] | | |
| 00918410 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00918412 | | ALPHA[1], AUD[0.00] | | |
| 00918417 | | ATOM-20210625[0], ATOM-PERP[0], USD[0.00] | | |
| 00918421 | | USD[25.00] | | |
| 00918422 | | BTC[.00009914], USD[2.84], USDT[.37628741] | | |
| 00918423 | | TRX[.000001], USD[2.35], USDT[0] | | |
| 00918425 | | AUD[0.00] | | |
| 00918427 | Contingent | 1INCH[1061.81833225], ATLAS[3920], BNB[0], BTC[0.00000001], FTM[0], FTT[500.20421266], GALA[1000.0045], LUNA2[0.00022120], LUNA2_LOCKED[0.00051615], MER[1000], RUNE[0], SRM[241.1121997], SRM_LOCKED[214.70307264], TRX[0.00], USD[0.00], USDT[0.00837851], USTC[0] | | 1INCH[1061.117708] |
| 00918428 | | EMB[1.16570491], TRX[.000003], USD[0.01], USDT[0] | | |
| 00918432 | | BAO[1], EUR[0.00] | | |
| 00918435 | | FTT-PERP[0], TRX[.000001], USD[34.69], USDT[.456264] | | |
| 00918436 | | FTT[40.099] | | |
| 00918441 | | 0 | | |
| 00918442 | | USD[2.01] | | |
| 00918444 | | RAY[.786453], USD[0.49] | | |
| 00918445 | | DFL[1186.66884605], IMX[298.24034], REAL[15.4], USD[0.45], USDT[0.00000001] | | |
| 00918446 | | TRX[.812462], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918447 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[9891.049455], BNB[.00001], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[150.28619829], IOTA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[206.41036867], SOL-PERP[0], SRM-PERP[0], STEP[1637.1081855], THETA-PERP[0], USD[6045.34], USDT[13.97555948] | | |
| 00918449 | | BTC[.03753121], ETH[1.22995728], ETHW[1.22995728], TRX[.000004], USD[0.97], USDT[0] | | |
| 00918462 | | AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0098043], BNB-PERP[0], BTC[0.00009933], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00005394], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.504575], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0096656], SPELL-PERP[0], SXP[58.3275245], TRX[.000008], USD[-9.87], USDT[0.00391378], XTZ-PERP[0] | | |
| 00918464 | | ADA-20210924[0], ATLAS[0], AXS[0.00000001], BCH[20.95743281], BTC[0.43432017], BTC-20210924[0], CLV[0], CREAM[0], DAI[0.00000001], DOGE[0.00000002], ETH[0.00000003], ETH-20210924[0], FTT[0], FTT-PERP[0], LEC[0], LRC[0], MANA[0], MATIC[11327], OMG[0.00000001], OMG-20210924[0], SHIB[77931.18716674], SOL[0], SOL-20210924[0], SRM[0], TRX[325.80565225], TRX-20210924[0], USD[0.57], USDT[0], WRX[0.00000001], XRP[120004.66431551], XRP-20210924[0] | | BCH[20.949713], XRP[64849.68696495] |
| 00918469 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00484640], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00918473 | | ALGO[330], ATOM[15.9], AVAX[6.2], CRO[830], DYDX[90], FTM[461], FTT[88.50060275], GALA[1739.6694], UNI[27.5], USD[0.11], USDT[0.31115549], XRP[912.3990785] | | |
| 00918475 | | USD[25.00], USDT[.000946] | | |
| 00918478 | | FTT[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00918480 | | RAY[.56374227], USD[0.01], USDT[0] | | |
| 00918482 | Contingent | BTC[2.49762674], DOGE[49385], ETH[142.21142646], ETHW[142.21142644], FTT[921.45249167], RUNE[716.03401483], SHIB[3782111.10232668], SOL[360.9882358], SRM[68.1460175], SRM_LOCKED[374.9539825], UNI[358.55], USD[13.11], USDT[9.72352813], XRP[0] | | USDT[.005619] |
| 00918483 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AXS-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00002324], ETH-PERP[0], ETHW[0.00002323], FTT[0], GOG[2], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00918488 | | ADA-PERP[0], BTC-PERP[0], COPE[.9148], CRV-PERP[0], DOGE[3], ETH-PERP[0], FTT[.19996], GRT-PERP[0], LUNC-PERP[0], MATIC[9.727], RAY[.8635], SOL[.00006], SOL-PERP[0], TRX[.000001], USD[-2.36], USDT[0] | | |
| 00918490 | Contingent, Disputed | ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00918491 | Contingent | ADABULL[0], ALGOBULL[0], BNBBULL[0], BULL[6.10839540], DOGEBEAR2021[0], DOGEBULL[33998.46375144], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.20286907], LTCBULL[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], MATICBULL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[8.41], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00918493 | | CHZ[1], EUR[0.00], RSR[1] | | |
| 00918496 | | ATLAS-PERP[0], BTC[0], COIN[0], ETH[0.00577229], ETHBULL[0.00577229], TRX[.000001], USD[1.09], USDT[0.00000001] | | |
| 00918498 | | TRX[0], USDT[0] | | |
| 00918499 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00918502 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 00918503 | | USD[0.98] | | |
| 00918510 | | AGLD-PERP[0], AXS[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.12568254], USD[1.86], USDT[0] | Yes | |
| 00918511 | Contingent, Disputed | RAY[0], USD[0.00] | | |
| 00918517 | | APE[.07248], APE-PERP[0], DFL[9.334], ETH[0.00900000], ETH-PERP[0], ETHW[0], NFT [451809974680545251/FTX AU - we are here! #4863][1], NFT [548267049734111858/FTX AU - we are here! #4615][1], RAY-PERP[0], TRX[3927.100013], USD[0.09], USTC-PERP[0] | | |
| 00918518 | | USD[0.00] | | |
| 00918520 | | BTC[0], SOL[0], USD[1.64] | | |
| 00918522 | | SOL[.00000001], USD[4.76] | | |
| 00918527 | | BTC-PERP[0], SOL[0.00], USDT[0] | | |
| 00918528 | | ADABULL[.00007445], BCHBULL[.935286], DOGEBULL[.0106449], EOSBULL[.5314], ETCBULL[1.000363], MATICBEAR2021[.0544], MATICBULL[.001427], SXPBULL[1.5.688411], THETABULL[.00004547], TRX[.000011], USD[0.00], USDT[0] | | |
| 00918530 | | RAY[50.86889715], USD[0.00], USDT[0.11485647] | | |
| 00918533 | | ASD[0], ATLAS[0], AURY[0], DAWN[.00000001], DEFI-PERP[0], DODO[0], ETC-PERP[0], ETH[0], FTT[0.03057800], GOG[0], UMEE[4.81156396], USD[0.00], USDT[0] | | |
| 00918539 | | KIN[7738097], LTC[.009], USD[3.15] | | |
| 00918544 | Contingent | ANC[.08613], ETC-PERP[0], ETH[0.00010005], ETHW[0.00006937], FTT-PERP[0], LUNA2[0.19140120], LUNA2_LOCKED[0.44660280], LUNC[.0150988], SOL[0], SOL-PERP[0], TRX[0], USD[-0.29], USDT[0.00000205], XRP[0.71222800] | | |
| 00918546 | | ATLAS[1709.9259], BNBBEAR[52120], BTC[.00006187], DOGEBEAR[166923620], ETCBULL[0.02988011], GRTBULL[2.04963608], KIN[8636.75], TRX[.000001], USD[0.03], USDT[0] | | |
| 00918552 | | BTC-PERP[0], TRX[.000822], USD[0.14], USDT[0.00587764] | | |
| 00918554 | | USD[100.00] | | |
| 00918557 | | ATLAS[204.47758534], ETH[.01440814], ETHW[.01440814] | | |
| 00918559 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETHW[.00021715], MATIC[0.76769311], NFT [303641568041721401/FTX EU - we are here! #69693][1], NFT [342511729932246557/FTX AU - we are here! #5105][1], NFT [379155045789103201/FTX EU - we are here! #68782][1], NFT [409928289304563615/FTX AU - we are here! #40116][1], NFT [429781760874811489/FTX AU - we are here! #5113][1], NFT [566139957932791230/FTX EU - we are here! #68647][1], RAY[.00195023], SOL[.00000001], TRX[.000001], USD[-0.20], USDT[1.38666582] | | |
| 00918568 | | ATLAS[1840], AUDIO[20.9958], CEL[12.1], EUR[0.00], KIN[190000], LINKBULL[15.8], LTCBULL[365], OXY[464.9424], USD[0.00], USDT[1.21685449] | | |
| 00918570 | Contingent, Disputed | SOL[.000928], USD[0.04], USDT[0] | | |
| 00918573 | | 0 | | |
| 00918575 | Contingent | BNB[.01076814], FTT[14.21169532], RAY[41.8221941], RUNE[17.30234761], SOL[0], SRM[48.10214315], SRM_LOCKED[.92914125], USD[-13.66], USDT[-0.92902540] | | |
| 00918576 | | ATOM-20210625[0], ATOM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00918581 | Contingent | 1INCH-PERP[0], AMPL[0], BAT-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[16.55688049], LUNA2_LOCKED[38.63272115], LUNC[13393.04], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USTC[22335], VET-PERP[0], XLM-PERP[0] | | |
| 00918582 | | TRX[.000178], USDT[401.98] | | |
| 00918584 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00027249], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.00002717], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KNA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00587292], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], USD[254.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00918586 | | EUR[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918588 | | AAVE[.00903], ADA-PERP[0], AUDIO[.649532], AVAX[0.00395413], BTC[0.12696259], CAKE-PERP[0], CEL[2.715678], CHZ[0.228], COPE[1.89], EDEN[.03825], ENJ[.94374], ETH[1.20045167], ETHW[1.20045167], FRONT[.7672], FTM[.750128], FTT[43.990552], GALA[19.81], GRT[199.962], ICP-PERP[0], LINK[105.67468], LTC[12.8889231], MAPS[.7426], MNGO[8.77976], OXY[.51084], RAY[.87582], SOL[2.00458], SRM[251.80526], THETA-PERP[0], TULIP[9.9905], USD[0.52], USDT[1.35121070], VET-PERP[0], XRP[.574388] | | |
| 00918592 | | BTC[.00001332] | Yes | |
| 00918593 | | KIN[0], TRX[0], USD[-0.04], USDT[0.04700703] | | |
| 00918594 | | ETH[0.00018611], ETHW[0.00018611], FTT[.01612], HBAR-PERP[0], SAND[.691], SOL[.04035], USD[0.28] | | |
| 00918595 | | KIN[1], UBXT[1], USD[0.00] | | |
| 00918597 | | FTM[.1155], USD[0.01] | | |
| 00918599 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.03704487], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00918605 | | BCH[.00001781], BTC[0], TRX[.931125], USD[0.01], USDT[0] | | |
| 00918607 | | BTC[.0035], ETC-PERP[0], SOL-PERP[0], USD[5.09] | | |
| 00918609 | | DOGE[484.34983348], EUR[0.00], KIN[1] | | |
| 00918610 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00918614 | | USD[0.00] | | |
| 00918616 | | BTC[.00120349], USD[0.00] | | |
| 00918618 | | USD[129.77], USDT[0] | | |
| 00918620 | | ETH[0.05307671], ETHW[0.05307671], FTT[5.69638155], ICP-PERP[0], SOL[10.20745850], USD[0.00] | | |
| 00918622 | | DOGE-PERP[0], USD[0.00] | | |
| 00918624 | | ALGO-PERP[0], BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], TRX[.000047], USD[1.52], USDT[0] | | |
| 00918628 | | DOGE[.10249058], EUR[0.00], SHIB[0], USD[1.02], XRP[0] | Yes | |
| 00918631 | | FTT[25], RAY[208.96029], SOL[12.40480098], SRM[178.14411234], USD[0.17] | | |
| 00918632 | | BTC[0], CRO[0], GBP[0.00], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 00918634 | | 0 | | |
| 00918641 | | DOGE[1], GBP[0.00], KIN[1], USDT[0] | | |
| 00918646 | | USD[8.99], USDT[0] | | |
| 00918650 | | BTC[0], EUR[1.06], LTC-PERP[0], USD[-0.96] | | |
| 00918651 | | ALGOBULL[42850000], APE[.04934], EOSBEAR[494], ETH[0], NFT (32787251644308357/9/FTX EU - we are here! #164330)[1], NFT (511518419629606893/FTX EU - we are here! #164574)[1], TRX[.000028], USD[0.00], USDT[1.97955827] | | |
| 00918656 | | BNB[0], ETH[0], MATIC[0.51104337], TRX[.000005], USD[0.58], USDT[0.00002366] | | |
| 00918658 | | DOGE-PERP[0], SOL-PERP[0], USD[39.34], XRP-PERP[0] | | |
| 00918659 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.05147256], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], SOL-PERP[0], TRX[.000005], USD[0.92], USDT[1851.92668876], XLM-PERP[0], XRP-PERP[0] | | |
| 00918669 | | 0 | | |
| 00918674 | | USDT[17.84590833] | | |
| 00918678 | | ATOMBULL[20], BAO[4], BNB[.0023772], CHZ[2.41850710], CONV[0], DENT[2], ENJ[0], ETH[1.00084768], EUR[0.00], FTT[25.00691764], GRTBULL[0], KIN[1], LINK[0], LINKBULL[0], LTCBULL[0], MATIC[0], RSR[2], SAND[0], SHIB[0], SOL[0], SRM[0], TRX[2], UBXT[1], USD[0.00], USDT[781.20439599], VETBULL[0] | Yes | |
| 00918680 | | EUR[0.00], SRM[65.51511644], USD[1.12] | | |
| 00918688 | | ETH[.00000001], USD[0.41], USDT[0] | | |
| 00918692 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002729], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.41613], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.658601], TRX-PERP[0], UNI-PERP[0], USD[54.39], USDT[29.92186145], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00918694 | | USD[0.13] | | |
| 00918695 | | APE-PERP[0], AVAX-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (327282037193872918/FTX AU - we are here! #3885)[1], SAND-PERP[0], USD[4.25], USDT[2.76927355] | | |
| 00918699 | | ALT-PERP[0], ATOM-PERP[0], BTC[0], ETCHALF[0], ETH[.00058283], ETH-PERP[0], ETHW[.00058283], EUR[0.00], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00918713 | | USDT[1.132362] | | |
| 00918713 | | TRX[.235401], USDT[0.88711428] | | |
| 00918717 | | AAVE-PERP[0], ALGOBULL[736519.2], ATOMBULL[112], AVAX-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[.0064], FLOW-PERP[0], FTM-PERP[0], GRTBULL[17], GRT-PERP[0], KSM-PERP[0], LTCBULL[71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (33945708174595370/pink girl and digital move)[1], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[131000], THETABULL[1.593891], USD[-1.99], USDT[3.31204802], VETBULL[20.1], VET-PERP[0], XLM-PERP[0] | | |
| 00918721 | | ADA-PERP[0], ALT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.62581865], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[4.32859423], ETH-PERP[0], ETHW[4.30863209], EUR[0.11], FTT[38.86323819], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[20.52], USDT[0], XRP[61778.55645763], XRP-PERP[0] | | |
| 00918727 | | AURY[.00000001], SRM[.98537], USD[0.00], USDT[.009667] | | |
| 00918728 | | GBP[10.00] | | |
| 00918732 | | OXY[.9748] | | |
| 00918733 | | TONCOIN-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 00918735 | | ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 00918736 | | TRX[.000004], USDT[0] | | |
| 00918737 | | APE[.017847], USD[0.00] | | |
| 00918738 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918741 | | ALICE-PERP[0], APE-PERP[0], ATLAS[6.835835], AVAX-PERP[0], AXS-PERP[0], BTC[.00049765], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTM[.5405], FTM-PERP[0], FTT[25.0995668], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01], SOL-20211231[0], SOL-PERP[0], TRX[963], USD[1.92], USDT[0.00766123], USDT-PERP[0] | | |
| 00918742 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[7.0569], REEF-PERP[0], SOL[0.01953297], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.51], USDT[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00918747 | Contingent | AKRO[19.32965806], ATOM[3.15516557], AUD[2.91], BAO[4623.84539967], BF_POINT[200], BNB[2.74823841], BTC[0.02981553], CEL[0], CHZ[1], CONV[6.1357248], CRO[.00561094], DENT[10], DOGE[6.59296578], ETH[0.97545022], ETHW[0.83532217], FTM[636.83163998], FTT[10.60910659], GT[0], KIN[2912.04631908], LINK[32.27516127], LRC[.00009883], LTC[.00389161], LUNA2[0.00031166], LUNA2_LOCKED[0.00073688], LUNC[6.8955111], MANA[157.44256242], MATIC[0], RSR[2], SOL[13.80711459], SRM[.00483127], TRX[8], UBXT[44.74745501] | Yes | |
| 00918748 | Contingent | 1INCH[0.00000001], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], GRT[0.00000001], GRT-PERP[0], HT[0], LINK-PERP[0], LUNA2[0.00808742], LUNA2_LOCKED[0.01887066], LUNC[224.428091], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.0632000], PAXG-PERP[0], POLIS-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[1.09998200], TRX-PERP[0], TRY[1.90], TRYB[0.02332122], TRYBBULL[0], TRYB-PERP[0], UNI[0], USD[0.01], USDT[0.03460216], USTC[.99892], VET-PERP[0], WBTC[0.00000001], XAUT[0], XLM-PERP[0] | | |
| 00918749 | Contingent, Disputed | 0 | | |
| 00918753 | Contingent | BTC[.00002515], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.28337300], MER[36], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.96222324], SRM_LOCKED[.0613782], SRM-PERP[0], USDI-0.20] | | |
| 00918755 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 00918756 | | TRX[.000015], USDT[0] | | |
| 00918760 | | BTC[0.00000701], FTT[.0823662], USD[6.78], USDT[0] | | |
| 00918761 | | USD[0.00] | | |
| 00918763 | | BCH-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00062275], ETH-PERP[0], ETHW[.00062275], FTT[.0962], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[3803.23] | | |
| 00918764 | | FTT[4.58692657], TRX[.000001], USDT[0.00000050] | | |
| 00918765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.90], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00918767 | | CEL[.0604], ETH[.00040979], ETHW[0.00040979], LINK[.05959], USD[0.00], USDT[0] | | |
| 00918772 | | USD[0.00] | | |
| 00918773 | | 0 | | |
| 00918774 | | BTC-PERP[0], USD[2.07], USDT[0] | | |
| 00918775 | | BNB[.004841], COIN[0.00050116], USD[4.61], USDT[-0.00098974] | | |
| 00918776 | | USDT[0.00000011] | | |
| 00918782 | | CHZ[0], FTT[0], TRX[1], USD[0.05], USDT[0.03215578] | | |
| 00918785 | | USD[0.00], USDT[0.00000121] | | |
| 00918788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000125], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.89095], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000735], ETH-PERP[0], ETHW[0.00000735], FIL-PERP[0], FTM-PERP[0], FTT[.0037391], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0003], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.48889053], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[14.89723016], SRM_LOCKED[69.46276984], SUSHI[.34993], SUSHI-PERP[0], UNI[114.78763675], UNI-PERP[0], USD[0.00], USDT[0.78076663], VET-PERP[0], XTZ-PERP[0] | | |
| 00918790 | | BTC[0], DOGE[0], DOGE-20210625[0], EOSBULL[957.50722], TRX[.000006], USD[0.00], USDT[0], XRP[0.00365893], XRPBULL[3131.90383] | | |
| 00918791 | | COIN[0.03205069], USD[0.00] | | |
| 00918793 | | BTC-PERP[0], DOGEBEAR2021[31326], USD[0.00], USDT[0.00022420] | | |
| 00918795 | | 0 | | |
| 00918796 | | BF_POINT[200], BNB[0.00000162], BTC[0.00000021], ETH[0], EUR[0.00], LUA[1084.22971671], USD[0.00], USDT[0.00000001] | Yes | |
| 00918797 | | ETH[.00000001], USD[0.01], USDT[1.9896219] | | |
| 00918799 | | NFT [294960922878510556/FTX EU - we are here! #211728][1], NFT [502266294755103957/FTX EU - we are here! #211635][1], NFT [539015256559515381/FTX EU - we are here! #211787][1] | | |
| 00918800 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00093283], ETH-PERP[0], ETHW[0.00093283], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.94] | | |
| 00918801 | | BTC[.00327459], DOGE[0.00166896], ETH[.02316186], ETHW[.02287437], GBP[0.00], USD[0.00] | Yes | |
| 00918804 | | COIN[0], USD[1.81], USDT[0] | | |
| 00918810 | | NFT [456165675335042112/FTX EU - we are here! #241698][1], NFT [550203223354113511/FTX EU - we are here! #241689][1], NFT [555176323035753516/FTX EU - we are here! #241672][1] | | |
| 00918812 | | 0 | | |
| 00918813 | | KIN[1699677], MEDIA[2.1895839], TRX[.000004], USD[0.33], USDT[0.00000001] | | |
| 00918816 | | DENT-PERP[0], USD[0.00], USDT[0] | | |
| 00918818 | | ETH[0.00000001], ETHW[0.03799299], FTT[1.3], TRX[0.64121904], USD[0.01], USDT[77.80000000] | | |
| 00918819 | | SOL[0] | | |
| 00918820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000282], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1.11], VET-PERP[0], XLM-PERP[0], XRP[0.24218613], XRP-PERP[0], ZIL-PERP[0] | | |
| 00918825 | | BNB-PERP[0], FTT[.0700384], FTT-PERP[0], HOLY[1.756895], RAY[.87973], SECO[.540485], USD[0.00] | | |
| 00918827 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00918832 | | 1INCH-PERP[0], AAVE[4.829034], AAVE-PERP[0], ADABULL[2.0734], ADA-PERP[12344], ALGO-PERP[230], AR-PERP[1830], AUDIO[1300.98], AUDIO-PERP[0], AXS[12.35962069], AXS-PERP[50], BAT[4218.9640714], BTC[2.7701812O], BTC-PERP[1.0275], CRO[120110], DOGE[17285.40874706], DOT-PERP[20.4], ENJ[6579.54281103], ETH[19.59963116], ETHW[19.59963116], FTM[2156], FTM-PERP[1150], FTT[54.59824187], FTT-PERP[800], IMX[288.7], LINK[265.22119451], SHIB-PERP[24700000], SHIT-PERP[0], SLP[40200], SLP-PERP[20000], SOL[121.3964441], SOL-PERP[0], UNI[315.85798301], USD[-57580.03], USDT[0], XAUT[0], XRP-PERP[1000] | | |
| 00918833 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00918836 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918838 | | ATLAS[6.541992], AVAX[0.00264137], C98[.97758], ETH[.00000001], GALFAN[.012904], GODS[.017118], TRX[.000003], USD[129.79], USDT[16.79920219] | | |
| 00918840 | | EUR[0.00], KIN[7065341.36117298], TRX[.000001], USD[0.04], USDT[0] | | |
| 00918847 | | IOTA-PERP[0], KIN[2489162], TRX[.7872], USD[4.37] | | |
| 00918849 | | AKRO[0], AMPL[0], BAO[2], BTC[0.00000012], CHZ[0], CRO[2356.63543130], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GODS[0], HNT[0], KIN[2], KSHIB[0], LRC[0], MANA[0], MATIC[0], REEF[0], RUNE[0], SHIB[0], SOL[0], SOS[0], SPELL[0], SRM[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00918851 | | COIN[.008576], DOGE[1], NFT (339002438781854332/FTX EU - we are here! #137005)[1], NFT (351714901776143814/FTX EU - we are here! #140778)[1], NFT (372629663067950216/FTX EU - we are here! #140695)[1], TRX[.000002], USD[351.40], USDT[0.00000001] | | |
| 00918854 | | COIN[3], FTT[26.494965], NFT (521775263174413729/Naked Peas #1)[1], SOL[5.36599208], TSLA[3], USD[0.00] | | |
| 00918855 | | BNB[0], DOT-PERP[0], ETH[0], ROOK[0], RSR-PERP[0], USD[0.00] | | |
| 00918860 | | MAPS[.99981], NFT (388015534752547897/FTX EU - we are here! #170971)[1], NFT (398250617924851171/FTX EU - we are here! #170903)[1], NFT (403733895854045488/FTX EU - we are here! #170936)[1], SOL[.01], TRX[.000003] | | |
| 00918865 | | ADA-PERP[0], AGLD-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000291], ETH-PERP[0], ETHW[0.00000289], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SC-PERP[0], TRX-PERP[0], USD[178.54], USDT[0.00000010], XRP-PERP[0], ZIL-PERP[0] | | |
| 00918868 | | TRX[.000005] | | |
| 00918872 | | AAVE[.00000001], FTT[0.04568503], MATICBULL[.00126], RAY[.00000001], TRX[.000001], USD[0.00], XRPBULL[5.442] | | |
| 00918873 | Contingent | BNB[6.42406682], ENS[12.58796671], ETH[8.19150307], ETHW[8.14957856], FIDA[102.9833655], FTT[206.07843375], LINK[18.29704455], MANA[183], MANA-PERP[0], SOL[197.50018494], SRM[389.34160594], SRM_LOCKED[1.42174335], TRX[6460.43254009], USD[2.63], USDT[0], XRP[523] | | |
| 00918876 | | DOGE[0], MATIC[0] | | |
| 00918880 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05009156], GBP[20.00], USD[12.83] | | |
| 00918886 | | NFT (326152084165308683/FTX EU - we are here! #64970)[1], NFT (364912293893767186/The Hill by FTX #18965)[1], NFT (402187061970679236/FTX EU - we are here! #65394)[1], NFT (431879871465593499/FTX EU - we are here! #65322)[1] | | |
| 00918891 | | BTC[0.00061748], TRX[0], SOL[0.00], USDT[0] | | |
| 00918899 | Contingent | BTC[.00001405], RAY[13.1651603], RUNE[17.78276156], SOL[5.08695233], SRM[17.59917146], SRM_LOCKED[.4677955], USD[0.53] | | |
| 00918902 | | USD[0.00], USDT[0] | | |
| 00918903 | | BTC[.0114108], BTC-PERP[0], COIN[2.01589453], USD[0.37] | | |
| 00918904 | | DOGEBEAR[654541500], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0], XRPBEAR[19986] | | |
| 00918910 | Contingent, Disputed | BTC[0], FTT[0], HBAR-PERP[0], RAY[0], SOL[0], SRM[.00193973], SRM_LOCKED[.01185289], USD[0.00], USDT[14.06911675] | | |
| 00918911 | Contingent | AGLD-PERP[0], ALGOBULL[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0], AUDIO-PERP[0], BALBULL[19477.16049], BCHBULL[0], BTC[0], BTC-0325[0], CREAM-PERP[0], CRV[0], DOGE[0], DOGE-0325[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EOS-0325[0], EOSBULL[0], ETC-PERP[0], ETHBULL[4.95317115], FIL-0325[0], FTM[0], GMT-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBULL[0], LRC-PERP[0], LUNA2[0.46855956], LUNA2_LOCKED[1.09330565], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKB-0325[0], SHIB[0], SLRS[0], SOS-PERP[0], SPELL-PERP[0], STEP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-0325[0], SXPBULL[1864048.71380638], SXP-PERP[0], THETABULL[1007.83189041], TOMOBULL[0], TRX[0], TRXBULL[0], TULIP-PERP[0], USD[0.00], USDT[0], USDTBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[17083.50290213] | | |
| 00918912 | | COPE[0.42932018], RAY[0.10092600], SOL[.00000001], TRX[.000029], USD[0.19], USDT[0] | | |
| 00918917 | Contingent | AAVE[.0092457], BNB[0], BTC[0], ETH[0], FTM[.94376], FTT[0], LTC[0], LUNA2[0.82044093], LUNA2_LOCKED[1.91436217], LUNC[178652.74], SAND[.98765], SRM[.001757], SRM_LOCKED[.01214285], STEP[.03902601], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00918920 | | AKRO[2], ALPHA[1], AVAX[.54754963], BAO[5], BF_POINT[400], BNB[0], ETH[.00000891], EUR[0.31], FTT[0.00146362], GENE[.00034674], HOLY[.00001848], KIN[3], SOL[.00001986], STARS[.00898423], UBXT[1], USD[16.28] | Yes | |
| 00918923 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.00000013], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00918926 | | BAO[179384.12440263], TRX[.000001], USD[0.00] | | |
| 00918927 | | NFT (345420581039168454/FTX EU - we are here! #124980)[1], NFT (376297930382932812/FTX EU - we are here! #125537)[1] | | |
| 00918928 | | USD[25.00] | | |
| 00918929 | | ALGO-PERP[1000], ETHBULL[8.9982], FTT-PERP[0], MAPS-PERP[0], SECO-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX[.000003], USD[-320.47], USDT[103.27840503] | | |
| 00918930 | | ALICE-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ENJ-PERP[0], EOS-PERP[0], HNT-PERP[0], KIN-PERP[0], MANA-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-20211231[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 00918931 | | FTT[25.35861023], HBAR-PERP[0], RAY[110.85582337], USD[-1.04], USDT[0.00000012] | | |
| 00918932 | | BAO[175703.94272333], TRX[.062969], USD[0.00] | | |
| 00918934 | | ETH[0], FTM[0], TRX[.001555], USDT[0.00000228] | | |
| 00918936 | Contingent | FTT[.08653679], GST[.09902], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002975], MER[.768588], RAY[.667939], TRX[.000014], USD[0.18], USDT[0.40000000] | Yes | |
| 00918940 | | SHIB[199910], STEP[.07797252], USD[0.00] | | |
| 00918941 | | TRX[.000002], USD[0.50], USDT[0] | | |
| 00918944 | | DOT[0], FTT[25.01538486], USD[0.00] | | |
| 00918945 | | BNBBEAR[86250], ETHBEAR[995400], USDT[1.03979200] | | |
| 00918947 | | USD[0.00] | | |
| 00918950 | | BNB[0], SOL[0], USDT[0] | | |
| 00918952 | | BTC-PERP[.0052], ETH-PERP[0], FTT[0.00000040], FTT-PERP[0], USD[13.05], USDT[0] | | USD[10.00] |
| 00918953 | | BTC[0.00668551], DOGE[2423.49331789], ETH[.2679412], ETHW[.2679412], FTT[14.697179], SOL[.0420042], USD[3.15], USDT[0] | | |
| 00918957 | | ASDBULL[.00000659], BCHBULL[.00000098], BTC[.00000096], COMPBULL[.00000418], DOGE[0], DOGEBEAR2021[.00000017], DOGEBULL[.00000005], EOSBULL[0.00000042], ETHBULL[0.00000487], FTT[.09606985], HT[.00000032], KNCBULL[.00033215], LINKBULL[.00000095], LTCBULL[.00000736], MATICBULL[0.00000888], PPE[.00000318], RAY[.00000362], SHIB[0.67918228], SRM[.00008497], SUSHIBULL[0.00000097], SXPBULL[0.00002047], TRX[.000001], USD[-0.74], USDT[54.34591661], XRP[.00023328], XRPBULL[.00000754], ZECBULL[.00000375] | | |
| 00918960 | | AKRO[1], AUD[0.00], BAO[2], DENT[3], KIN[1] | | |
| 00918962 | | BTC-PERP[0], USD[1.85], USDT[12.01] | | |
| 00918963 | | CAKE-PERP[0], USD[1.64], USDT[0] | | USD[1.61] |
| 00918964 | | 0 | | |
| 00918967 | | BNB[.003943], LTC[.00303085], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00918969 | Contingent, Disputed | ETH[8.96072195], USD[0.10] | | |
| 00918973 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918974 | | USD[0.00] | | |
| 00918977 | | 0 | | |
| 00918978 | | CEL-20210625[0], GBP[19.08], USD[-2.90], USDT[0.00000002] | | |
| 00918980 | | MATIC[5.78680888], USD[1.00] | | |
| 00918981 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[64.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00918983 | | RAY[.7173], USD[2.08], USDT[0] | | |
| 00918985 | | ALGOBULL[41547.14331097], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GBP[0.00], MATIC-PERP[0], MNGO[0], RAY[0], RAY-PERP[0], SHIB[44931.32863187], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.00], USDT[0.00000001], YFI[0] | | |
| 00918986 | | USD[0.92] | | |
| 00918987 | | BNB[0], MATIC[0], TRX[.000006], USDT[0] | | |
| 00918988 | | 0 | | |
| 00918990 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00918993 | | USD[0.00] | | |
| 00918994 | | AAVE[0.10238535], DYDX[1], ENJ[2], FTT[.6], MANA[2], ROOK[.05], SOL[0.14697232], SUSHI[2.63267499], TRX[71.7308609], USD[3.88], USDT[6.47971548] | | AAVE[1], SOL[.07060026], SUSHI[1.5], TRX[50], USD[1.50], USDT[3.5] |
| 00918995 | | ATOM-PERP[0], AVAX-PERP[0], DOGE[.9881], RAY-PERP[0], TRX[0], USD[0.15], USDT[0], ZRX-PERP[0] | | |
| 00918996 | | CEL[.04724354], CEL-20210625[0], USD[0.00] | | |
| 00918997 | | BTC[0.08424242], BTC-20210625[0], BTC-20210924[0], DOGE[147.90158], ETH[.73500535], ETH-20210625[0], ETHW[.73500535], FTT[.0981], USD[221.23] | | |
| 00918998 | | AAVE-PERP[0], ATLAS[0.70], ATOM-PERP[0], BAT-PERP[0], BTC[0.00000697], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[70.23], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.22], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00918999 | | CEL[36.975395], FTT[0.00280112], USD[0.32], USDT[0] | | |
| 00919000 | | RAY[0], USD[4.75] | | |
| 00919001 | | HOOD[2.78922804], TRX[.000001], USD[0.00], USDT[0] | | |
| 00919003 | | USDT[2.71316042] | | |
| 00919004 | | BTC[0], EUR[0.00], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00919014 | | AUDIO[0], BNB[0], KIN[0], TRX[.00001] | | |
| 00919015 | | BNB[.00014500], BTC[0], DOGE[.06], ETH[0], FTT[27.62522437], USD[176.39], USDT[0.01029210], XRP[.0084] | | |
| 00919017 | | DOGE[.78397], DOT-PERP[0], RUNE[.099981], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[256.94614163] | | |
| 00919019 | | KIN[4699363.07136765] | | |
| 00919022 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00073006] | | |
| 00919027 | | FTT[0], NFT (367677236692308269/FTX EU - we are here! #105948)[1], NFT (395196263852314197/FTX EU - we are here! #105200)[1], NFT (555063786721558874/FTX EU - we are here! #105576)[1], USD[0.00], USDT[0] | | |
| 00919029 | | ATLAS-PERP[0], AVAX[.10718958], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA[5.46243212], JOE[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[-0.02956694], XRP[0] | | |
| 00919030 | | COIN[0], USD[0.00] | | |
| 00919032 | | BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], USD[3.36] | | |
| 00919037 | | BNB[0], ETH[0], USD[0.00] | | |
| 00919040 | | BTC[0.00000001], GOG[0], SUSHI[.07549688], TRX[.023331], USD[0.00], USDT[0] | | |
| 00919043 | | AUD[0.00], OXY[112.9209], USD[0.00], USDT[0], XRP[4.29193928] | | |
| 00919044 | | ATLAS[730], USD[1.13], USDT[0] | | |
| 00919048 | | RAY[13.17454356], TRX[.000001], USD[1.26], USDT[.114895] | | |
| 00919052 | | ATLAS-PERP[0], DOGE-PERP[0], KAVA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], TRX[.000002], TULIP-PERP[0], USD[24.41], USDT[0.15676354] | | |
| 00919060 | | FTT[153.17409211], USD[0.00] | | |
| 00919061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.20650389], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00772876], FTT[25], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.00054350], SOL-PERP[1-1000], SPELL-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[14781.67], USTC-PERP[0] | | |
| 00919062 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITW-1230[50], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06702670], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[571.092932], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[42694.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919066 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0668], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.62], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00919067 | | TRX[.00025] | | |
| 00919069 | | USD[0.00], USDT[0], XRP[.0171] | | |
| 00919072 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.96], XRP[.86479] | | |
| 00919075 | | BNB[.569701], DOGE[1613.1937], USD[7.92], VETBULL[0.03894272] | | |
| 00919076 | | BALBULL[0], BCHBEAR[7.0835], BNBBULL[0], COMPBULL[0], DOGEBEAR[102466037.5], DOGEBULL[0.00000181], ETCBEAR[5.0923], ETCBULL[0], KNCBULL[0], TRX[.000004], USD[0.90], USDT[0.00000001], VETBULL[0], XRP[-0.00000016], XTZBULL[0.10692884] | | USD[0.85] |
| 00919078 | | EUR[0.10], KIN[49676.20261437], TONCOIN[4.460222], USD[0.00] | | |
| 00919079 | | TRX[.000002] | | |
| 00919080 | | BLT[.0992], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.084], ETHW[.084], GENE[2.27204], RAY-PERP[0], SOL[.09], USD[0.00], USDT[72.467131] | | |
| 00919088 | | BAO[21.60378033], DENT[2.92185827], EUR[0.00], KIN[83.24050177], LINA[.06967026], LUA[.18206831], REEF[.53570954], STMX[.36022695], TRX[.14832966], USDT[0.00000011] | Yes | |
| 00919091 | | SOL[0], USDT[0] | | |
| 00919092 | Contingent | FTT[0.00245904], ICP-PERP[0], LUNA2[0.00016279], LUNA2_LOCKED[0.00037986], RSR[0.00000001], STEP[.00000001], USD[1.95], USDT[0] | | |
| 00919094 | | BTC[0], DOGE[0], ETH[0], TRX[.9], USD[0.00], USDT[0] | | |
| 00919095 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[.9981], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [519707161476330494/FTX EU - we are here! #91041][1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.60111880], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00919096 | | BTC[0.00004706], BTC-PERP[0], DOGE[.79311399], ETH[0], ETH-PERP[0], ETHW[0.00002591], FTT[0.02757472], LUNC-PERP[0], SOL[0.00683680], TRX[.997], USD[0.62], USDT[0], XRP[.228075] | | |
| 00919099 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00392], MATIC[112.46472034], RUNE-PERP[0], SOL-PERP[0], USD[0.42] | | |
| 00919104 | Contingent | ADABULL[0.00000958], BNB[0], BNBBULL[0.00000848], BULL[0], DOGEBEAR2021[0.00070325], DOGEBULL[0.00213858], DOGEHEDGE[.06402], LTCBULL[.007179], USD[0.01], USDT[0.06950302], XRPBEAR[7445], XRPBULL[0] | | |
| 00919106 | | USDT[2.18127296] | | |
| 00919108 | | TRX[.000001], USD[382.69], USDT[0] | | |
| 00919112 | Contingent | EUR[0.00], FTT[8], SRM[47.80658981], SRM_LOCKED[8.83862222], USDT[0.00000005] | | |
| 00919117 | | AURY[7.80451786], TRX[.000001], UNI[0], USD[0.00], USDT[0] | | |
| 00919119 | | COPE[320], USD[2.13], USDT[0] | | |
| 00919120 | | COPE[.9397], USD[0.01], USDT[0] | | |
| 00919126 | | BTC-PERP[0], FTT[3.09596767], NFT [336504112312999733/FTX AU - we are here! #14170][1], NFT [347624080807546127/FTX AU - we are here! #13389][1], NFT [417767544905088523/FTX EU - we are here! #76423][1], NFT [440878129182487426/FTX EU - we are here! #76764][1], NFT [542442081585941967/FTX EU - we are here! #76907][1], SOL[.00731347], USD[2.57], USDT[0.00000014] | | |
| 00919128 | | MOB[.49965], USD[0.00] | | |
| 00919132 | | BNB[0], USD[0.90] | | |
| 00919133 | Contingent | BIT[2169.7046], BTC[.98704554], BTC-PERP[0], DOGE[0], ETH[8.4189966], ETH-PERP[0], ETHW[.0009966], LUNA2[4.51993526], LUNA2_LOCKED[0.54651563], LUNC[48946.3], LUNC-PERP[0], MATIC[11], SAND[.627], SAND-PERP[0], SHIB[98780], SOL[.006618], USD[8275.52], USDT[0.00748333], USTC[608] | | |
| 00919139 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.001097], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00919141 | | KIN[91596.40571736], TRX[.000001], USDT[0] | | |
| 00919144 | | SOL[.005142], USDT[0] | | |
| 00919148 | | DAI[0], USD[0.00] | | |
| 00919151 | | BNB[0], BTC[.00006696], CONV[0], DOGE[5], USD[0.00], USDT[0.00000001] | | |
| 00919154 | | USD[0.60] | | |
| 00919155 | | AKRO[3], BAO[1], CQT[32.63234141], DOGE[2944.91377786], HNT[8.92638692], KIN[1], UBXT[1], USD[0.96] | Yes | |
| 00919157 | | BTC-MOVE-0126[0], BTC-MOVE-WK-20211217[0], LOOKS-PERP[0], USD[0.00], USDT[0.89820113] | | |
| 00919158 | | DOGE-PERP[0], DOT-PERP[0], USD[0.38], XRP[1], XRP-PERP[0] | | |
| 00919159 | | ATLAS[120.36842194], KIN[0], POLIS[3], USD[0.00], XRP[0] | | |
| 00919161 | | COPE[358.07378112], TRX[.000001], USDT[0.00000004] | | |
| 00919165 | | BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], DFL[6.6142], ETH[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], TRX[.000001], USD[-0.11], USDT[0.26370139] | | |
| 00919168 | | OXY[23.9952], RAY[6.9986], SOL[.0441595], SRM[7.71113881], TRX[.000001], USD[0.47], USDT[0.11360000] | | |
| 00919173 | | USD[10.01] | | |
| 00919174 | | 1INCH[1], AMC[0], BAO[2], BAT[1], BTC[0], CHZ[1], DENT[1], DOGE[2], ETH[0], GME[.00000004], GMEPRE[0], MATIC[1], SRM[1], UBXT[1], USD[0.32] | | |
| 00919176 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-1230[.08], BTC-PERP[1], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.04010597], LUNA2_LOCKED[0.09358060], LUNC[8733.16], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-3909.08], USDT[853.34097046], XMR-PERP[0], XRP[2402.01839331], XRP-PERP[0], ZIL-PERP[0] | | |
| 00919179 | Contingent, Disputed | BTC[.00008803], ETH[.50034975], ETHW[.50034975], ICP-PERP[0], MAPS[.4675], MATIC[9.8925], NEAR-PERP[0], OXY[.6542], USD[121.45], USDT[3292.44183995] | | |
| 00919180 | Contingent | ALCX[0.00096111], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.37001338], BTC[0.01508000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.15652852], ETH-PERP[0], ETHW[0.15652852], FTM[61.9518977], FTM-PERP[0], FTT[2.200067], FTT-PERP[0], KNC-PERP[0], LTC[0], MATIC[75.70652453], RAY[5.4956627], REEF-PERP[0], SHIB[1899557.68], SLRS[67.9874676], SNX-PERP[0], SOL[1.64839497], SOL-PERP[0], SRM[5.05608739], SRM_LOCKED[0.03961941], STEP-PERP[0], SUSHI[0], UNI[0], UNI-20210625[0], USD[-501.86], USDT[0.00551727], ZIL-PERP[0] | | MATIC[69.99155] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919185 | | EUR[0.00], USDT[0] | | |
| 00919187 | | SOL[0], USDT[0] | | |
| 00919189 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22.94], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00919191 | | ASDBULL[0], SXPBULL[411.20047164], TRX[.000001], USD[0.75], USDT[0.00000001] | | |
| 00919193 | | EUR[0.00], KIN[165321.58678094] | | |
| 00919195 | | 0 | | |
| 00919198 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.01], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00919199 | | DAI[0], USD[0.00], USDT[0] | | |
| 00919200 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00919203 | Contingent | ALGOBULL[23784.173], BNB[.00011249], DOGE[.96637], EOSBULL[226.152272], ETH[.00004401], LUNA2[0.06389190], LUNA2_LOCKED[0.14908111], NFT (395583932861653829/FTX EU - we are here! #77792)[1], NFT (422626609636459417/FTX EU - we are here! #77944)[1], NFT (521880202763920158/FTX EU - we are here! #77876)[1], SUSHIBULL[244.932075], SXPBULL[.9661797], USD[0.00010044189] | | |
| 00919204 | | CLV[.07828], FLOW-PERP[0], SLP-PERP[0], USD[0.75], USDT[0], XRP[.6396] | | |
| 00919214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00105001], ETH-PERP[0], ETHW[.00105], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[781.29], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0732], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1070.59], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00919216 | | BTC[0], FTT[0], THETA-20210625[0], USD[0.00], USDT[0] | | |
| 00919226 | | AVAX-PERP[0], BTC[.00000495], BTC-MOVE-0402[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[10.71252631], TRX[.000001], USD[41.83], USDT[0.01049557], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00919230 | Contingent | FTT[1.699677], KIN[279946.8], LINK[1.52085738], SRM[3.10640066], SRM_LOCKED[.08244954], USD[2.45], USDT[56.40450672] | | LINK[1.514231], USD[2.42], USDT[55.643] |
| 00919232 | | ADA-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[22.80], USDT[0.00000001] | | |
| 00919233 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08108594], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00006327], SRM_LOCKED[.015675], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[2546.83], USTC-PERP[0], WAVES-032S[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00919234 | | AKRO[3], BAO[9], CHF[0.00], DENT[3], KIN[3], TRX[2], USD[0.01], XRP[10649.2613217] | Yes | |
| 00919235 | | ALEPH[556], AMPL-PERP[0], BNT-PERP[0], BTC[.0583], CEL-PERP[0], DOT[492.56784], EMB[3368.5282], ETHW-PERP[0], FTT[13.0974], GST-PERP[1.5], PROM-PERP[0], PUNDIX-PERP[0], TRX[10.000327], USD[1.37], USDT[2021.28728994] | | |
| 00919240 | | ALCX[.009993], BTC[0.00039089], FTT[2.8], OXY[5.4958], USD[3.39], XRP[.767621] | | |
| 00919245 | | USD[0.40] | | |
| 00919246 | | USD[50.01] | | |
| 00919247 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.17137830], BTC-PERP[0], CEL-PERP[0], ETH[0.49802697], ETH-PERP[.7], ETHW[0.49692601], EUR[0.00], FTT[32.09076592], LUNC-PERP[0], SOL[0.00801494], SOL-PERP[0], USD[3380.56], USDT[2.34440387], USTC-PERP[0] | | USD[4232.72] |
| 00919251 | | HT-PERP[0], TRX[.000001], USD[0.05] | | |
| 00919252 | | BCH[0.00064192], LTC[0] | | |
| 00919254 | | DOGE[0], ETH[0], KIN[0.00000001] | | |
| 00919257 | | BTC[.01430229], ETH[.39692243], ETHW[.39692243], EUR[0.00], KIN[64420779.4235152], LTC[1.69489732], NFT (427620558214946971/Abstract)[1], OMG[24.19454851], SHIB[8689607.22975321], SOL[1.93073108], USD[0.00] | | |
| 00919268 | | ADA-PERP[0], BTC[0.00376902], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.00103119], ETH-PERP[0], ETHW[.0010175], FTT[34.56685042], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[184.34], USDT[10.89036550], XRP-PERP[0] | Yes | |
| 00919269 | | FTT[37.69246], USDT[5.060712] | | |
| 00919272 | | COIN[0], USD[0.00], USDT[0] | | |
| 00919273 | | BAO[3054389], USD[1.22] | | |
| 00919274 | | FTT[25], TRX[.000003], USD[0.00], USDT[0.00001791] | | |
| 00919275 | | BAO[1], DOGE[0], ETH[0] | | |
| 00919276 | | BTC[0] | | |
| 00919280 | | 1INCH-PERP[0], ALICE-PERP[0], ALTBULL[.00024089], AR-PERP[0], ATOM[0.33112713], ATOM-PERP[0], AUDIO[0.03517497], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.51504347], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[0.54477663], SOL[217.66253492], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00919283 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 00919284 | Contingent | BTC[.01029784], LUNA2[5.14737625], LUNA2_LOCKED[12.0105446], LUNC[1120852.01683165], USDT[3.16795516] | | |
| 00919285 | | BTC[.001] | | |
| 00919288 | | AGLD[1679.5728], BNB[.00594952], FTM[952.5186], FTT[.04228], IMX[932.20908], MANA[.8514], POLIS[.056], RAY[125.8536], RUNE[.09162], SAND[.6814], SOL[.0088772], SRM[.754284], TRX[.000003], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919290 | | AVAX-PERP[0], BTC[-0.00000003], BTC-PERP[.0378], COIN[1.3697397], DOT-PERP[91.5], ENS-PERP[0], ETC-PERP[0], ETH-PERP[.551], EUR[391.00], HXRO[100], IOTA-PERP[0], LTC[4.16549177], SHIB[152368311], TRX[9.826013], USD[-1595.63], USDT[10], XRP-PERP[880] | | |
| 00919291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.34497841], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[50.94377582], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.91658], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[5.43830354], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[129], TRX-PERP[0], UNI-PERP[0], USD[2898.36], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00919293 | | USDT[0] | | |
| 00919296 | | ATLAS[114.12478831], GODS[1.7], SECO[.5012467], STEP[1.7], USD[0.15], USDT[0] | | |
| 00919298 | | ETH[0], USD[0.00], USDT[0.00000451] | | |
| 00919299 | | BCH[0], LTC[0], USDT[0] | | |
| 00919300 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[160.0706585], LUNA2[0.17685704], LUNA2_LOCKED[0.41266644], LUNC[0], MATIC[0], NFT (392241777783868556/France Ticket Stub #1691)[1], NFT (400611332342191758/FTX EU - we are here! #221137)[1], NFT (435792315126172530/FTX AU - we are here! #5740)[1], NFT (439017570603761608/FTX AU - we are here! #5724)[1], NFT (441463897626091935/Japan Ticket Stub #1472)[1], NFT (450669691786351597/FTX AU - we are here! #26633)[1], NFT (459157605610747795/FTX EU - we are here! #221184)[1], NFT (470812924268490909/FTX EU - we are here! #221197)[1], NFT (491686428597943554/The Hill by FTX #8117)[1], NFT (544465085185572112/Baku Ticket Stub #2439)[1], RAY[.32606505], TRX[0], USD[16520.56], USDT[40.00632488], XRP[0] | | |
| 00919302 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[-5264.87], USDT[7.73513856], XRP[34000.45331804], XRP-PERP[0], XTZ-PERP[0] | | |
| 00919304 | | BTC[0], ETH[0], EUR[12.00], FTT[150.00000134], LOOKS[0], RAY[0], RAY-PERP[0], SNX[0], SOL[125], SUSHI[0], USD[126.63], USDT[0], XRP[2000] | | |
| 00919310 | Contingent | BEAR[0], DOGEBEAR2021[0], LUNA2[0.06328427], LUNA2_LOCKED[0.14766330], LUNC[13780.28421762] | | |
| 00919312 | | 0 | | |
| 00919313 | | 0 | | |
| 00919315 | | USD[0.00] | | |
| 00919317 | Contingent | FTT[0.08086246], RAY[0], RUNE[20.30234478], SRM[0.05092236], SRM_LOCKED[.2846894], USD[0.00], USDT[0] | | |
| 00919318 | | BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LTC-20210625[0], LTC-PERP[0], USD[0.00], USDT[0.02366133] | | |
| 00919319 | | ETH[.384864], ETH-PERP[0], ETHW[.384864], SHIB[12498340], TRX[.000002], USD[4.32], USDT[0.00000001] | | |
| 00919321 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00919322 | | ATLAS[9.486], QI[.62671132], USD[0.33] | | |
| 00919325 | | 1INCH[0], 1INCH-PERP[0], DAI[0.06515572], ETH[0], FTT[0], MATIC[6294.99109436], MOB[2.9979], OMG[0], OMG-PERP[0], SOL[0], USD[7.51], USDT[345.54366991] | | |
| 00919327 | | BTC-PERP[0], USD[0.00] | | |
| 00919329 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.30000000], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[3.84501038], ETHBULL[0], ETH-PERP[0], ETHW[3.00001038], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[2543.47499701], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00919331 | Contingent, Disputed | ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], SECO-PERP[0], SOL[0.00945813], SOL-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], XRP-PERP[0] | | |
| 00919332 | | 0 | | |
| 00919336 | | BTC[0], ETH[0], EUR[0.00], STETH[0], USD[0.00], USDT[.0019] | | |
| 00919339 | | ATLAS[1285.34303978], RAY[52.98145508], RAY-PERP[0], SRM[35.29528901], USD[1134.20], USDT[0], XRP[1015.52380000] | | |
| 00919342 | | BAO[1], GBP[0.00] | | |
| 00919343 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[14.73], USDT[0.05862445], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00919352 | | ICP-PERP[0], USD[2.77] | | |
| 00919353 | Contingent | ADA-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], AXSI[0], AXS-PERP[0], BNB[0], BTC[7.99707949], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[42.53295770], ETH-PERP[0], ETHW[42.43124487], FTT[0], FTT-PERP[0], GODS[.76], ICP-PERP[0], KIN[0], LINK[0], LRC-PERP[0], LUNA2[7185.01752413], LUNA2_LOCKED[0.03057398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[5681.58147307], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00584512], SOL-PERP[0], STEP-PERP[0], TRX[40928.08479191], USD[2571348.73], USD[0.00000001], USTC[.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00919356 | | BAO[4], DENT[1], EUR[7.67], KIN[7], TRX[1], UBXT[2] | | |
| 00919357 | | AUD[0.00], USDT[0] | | |
| 00919360 | Contingent, Disputed | USD[25.00] | | |
| 00919361 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00919364 | Contingent | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00000001], ICP-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], SRM[0.04275539], SRM_LOCKED[.32708381], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00919368 | | SUSHIBULL[8224.51309245], SUSHIREAP[9877.1], SXPBULL[177.49682615], TRX[0.00000542], USD[30.88], USDT[0.00000001] | | TRX[.000002] |
| 00919374 | | BTC-MOVE-2021041110], USD[0.35], USDT[0] | | |
| 00919375 | | MBS[8], MTA[14], TRX[.0000001], USD[0.07], USDT[0] | | |
| 00919380 | | USD[8.14] | | |
| 00919382 | Contingent | BNB[0], BTC[0], ETH[0.04640000], EUR[0.00], FTT[0], LUNA2[0.03912469], LUNA2_LOCKED[0.09129096], LUNC[8519.485762], SOL[.00065085], SRM[9.67903353], SRM_LOCKED[44.15839227], SWEAT[.0028], TRX[.000777], USD[4174.14], USDT[0.03508892] | | |
| 00919384 | | EGLD-PERP[0], LOOKS[.15851225], USD[0], USDT[0] | | |
| 00919386 | | AAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MER[.993455], NFT (316534829754150865/FTX AU - we are here! #43232)[1], NFT (373491452836623462/FTX AU - we are here! #43260)[1], QTUM-PERP[0], SOL[.00136693], STEP[.2944], TRX-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00919387 | | SOL[0], USDT[0.00000135] | | |
| 00919388 | | BCH[.00066146], BTC[.0457], DOGE[5086.783625], DOGE-20210625[0], ETH-20210625[0], FTT[40.075061], OXY[399.9694], SOL[.09188828], SOL-20210625[0], SRM[260], SRM-PERP[0], USD[673.96], XRP[.704132], XRP-20210625[0], XRP-PERP[0] | | |
| 00919390 | | 1INCH[54.55818681], BCH[1.10422468], BNB[0], CRO[9.836], USD[0.00] | | 1INCH[52.269283], BCH[1.041961] |
| 00919392 | | AUDIO[0], BNB[0.02484640], BTC[0], DOGE[0], ETH[0], ETHHEDGE[0], FTM[0], LUNC-PERP[0], SOL[1.36071500], STEP[27.57957051], USD[0.00] | | |
| 00919393 | | BTC[.0001], COPE[.26096932], ETH[5.7204083], ETHW[5.63479691], MER[.57938727], MNGO[2380], SOL[.009178], USD[0.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919396 | | FTT[0.00775106], THETABULL[0.00000301], USD[0.00], USDT[0] | | |
| 00919397 | | CEL[0], DAI[0], USD[399.18] | | USD[397.35] |
| 00919403 | | USD[0.07] | | |
| 00919409 | | KIN[1663503.74906579], USD[0.00] | | |
| 00919410 | | BTC[0], ETH[0], USD[0.00] | | |
| 00919411 | | TRX[.000001], USD[0.31], USDT[0.00895000] | | |
| 00919418 | | AVAX[0], ETH[0.19930008], LTC[0], MATIC[0], OMG[0], SOL[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00004405], WBTC[0] | | |
| 00919422 | | ADA-20210625[0], BCH[0], BTC[0.01077376], ETH[0], EOS-20210625[0], FIL[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], OMG-20210625[0], USD[-305.98], USDT[0.00046004], WAVES-20210625[0], XRP-20210625[0] | | |
| 00919423 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00919424 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.48] | | |
| 00919426 | | DOT-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 00919429 | | 0 | | |
| 00919431 | | AAVE[0], ETH[0], EUR[0.92], FXS[0], LDO[0], SOL-PERP[0], USD[132.11] | | |
| 00919432 | | ATOM-PERP[0], AUD[0.33], AVAX[0.12018421], AVAX-PERP[0], BNB-PERP[0], BTC[0.09999609], BTC-PERP[0], CQT[.5008], CRV-PERP[0], ETH[.08985142], ETH-PERP[0], ETHW[.08985142], FTM[.1426], FTM-PERP[0], FTT[.052], FTT-PERP[0], RAY-PERP[0], RUNE[.0766626], SOL[.00006678], SOL-PERP[0], SRM[.7543], SRM-PERP[0], USD[2.17], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00919435 | | TRX[205.000017], USD[0.09], WAXL[447] | | |
| 00919436 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], CAKE-PERP[0], DEFIBULL[0], DOGE[3664.89034821], DOGEBULL[0], ETH[0.10928879], ETHBULL[0], ETHW[14.50274154], FTT[73.79083124], LINK[0], LTC[0.00000001], LUNC-PERP[0], MATIC[.00012335], NFT (346501942552430140/The Hill by FTX #29877)[1], OMG[0], RUNE[0], SHIB[42789255.55208864], SOL[.00192036], STETH[0], UNISWAPBULL[0.00000001], USD[0.02], USDT[0.03460305], XLMBULL[0] | Yes | |
| 00919439 | | EUR[0.01], RUNE[.06118], USD[0.00] | | |
| 00919441 | Contingent | AUDIO[19.99612], FTT[4.15033106], LINA[779.84868], MEDIA[.485285], MTA[60], SOL[1.41227155], SRM[8.2118674], SRM_LOCKED[14608722], STEP[21.89562], TRX[.000001], USD[0.00], USDT[0.00000029] | | |
| 00919442 | | BTC-PERP[0], TRX[.230402], USD[0.37] | | |
| 00919446 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00919449 | | COMPBULL[.00003249], DOGEBULL[0.00000028], MATICBULL[.009476], MKRBULL[0.00000456], SUSHIBULL[.9652], THETABULL[0], TRX[.000001], USD[0.00], USDT[0], XTZBULL[.0079944] | | |
| 00919455 | | DOGEBEAR2021[.00097283], ETCBEAR[427918.68], MKRBEAR[4649.1165], TRX[.127832], TRXBEAR[594869.5], USD[0.00] | | |
| 00919457 | | CEL[.0068], SPELL[13400], USD[0.14] | | |
| 00919459 | | EUR[2.03] | | |
| 00919461 | Contingent | ATLAS[42241.54157321], BRZ[1.29736726], BTC[0.10817430], COPE[3617.51470752], DOGE[10], FTT[118.388725], HNT[147.25658864], RAY[2132.16448135], SOL[442.33365157], SRM[.26125986], SRM_LOCKED[1.36795382], USD[0.49] | | BTC[.066899] |
| 00919462 | | ETH[0], USD[37.75], USDT[1.148] | | |
| 00919463 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MTL[0], MTL-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM-PERP[0], USD[-0.01], XRP[.02784475], XRPBULL[.03443908], XRP-PERP[0] | | |
| 00919466 | | ETH[.00281209], ETHW[.00277102], KIN[1], USD[0.00] | Yes | |
| 00919470 | | BNB[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 00919477 | | ATOM-PERP[0], DOGE-PERP[0], ROOK-PERP[0], USD[0.89], XRP[.039625], XRP-PERP[0] | | |
| 00919479 | | BAO-PERP[0], BNB[.009658], BTC[0.00000354], BTC-20210625[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210618[0], BTC-MOVE-20210622[0], BTC-MOVE-20210629[0], BTC-MOVE-20210707[0], BTC-PERP[0], DOGE[.625436], DOGE-PERP[0], ETH[0.00078247], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.20680961], FLOW-PERP[0], FTT[290.0961098], LTC-PERP[0], MATIC-PERP[0], NFT (403171960461344510/FTX EU - we are here! #134723)[1], NFT (476177254150084591/FTX EU - we are here! #135445)[1], NFT (508503603544044967/FTX AU - we are here! #5368Z)[1], NFT (526783482240520031/FTX AU - we are here! #54366)[1], NFT (548642618702988854/FTX EU - we are here! #135265)[1], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.1110402], TOMO[.001], TOMO-PERP[0], USD[1994.82] | | |
| 00919480 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.00], USDT[97.42162139], WAVES-PERP[0], XRP-PERP[0] | | |
| 00919482 | | COIN[0.00115454], TRX[.000001], USD[0.00], USDT[-0.00353128] | | |
| 00919484 | Contingent | BNB[0], BOBA[.09136], BTC[0.00009993], COPE[1.13705474], ETH[0.00094275], ETHW[0.00094275], FTM[.94794], FTT[.020033], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.98425311], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00976811], LUNC-PERP[0], MATIC[.001], MEDIA[0.00237947], MEDIA-PERP[0], OKB[0], OMG[0], SHIB[499700.75], SLP-PERP[0], SOL[0.00042530], SPELL-PERP[0], SRM[8.89270772], SRM_LOCKED[81.46729228], STEP[.07041031], STEP-PERP[0], TRX[0.52463969], USD[0.47], USDT[0], USTC-PERP[0] | | |
| 00919487 | | BTC[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00919488 | | COPE[73.95079], USD[0.93], USDT[.006575] | | |
| 00919492 | | USD[0.00], USDT[0] | | |
| 00919493 | | GST-PERP[0], USD[0.61] | | |
| 00919495 | | ADABULL[.031948], ALGOBULL[706.06600466], ALTBEAR[.00001], ASDBULL[.00000815], ATOMBULL[.00001363], BALBULL[123.78308903], BCHBULL[4.18075099], BEAR[3021.0821901], BEARSHIT[9816.38875193], BNBBULL[.0163418], BOBA[31.95609601], BSVBULL[.0001131], BULL[-0.16864964], BULLSHIT[.0000091], COMPBULL[5472.43748828], DEFIBEAR[55.62117364], DEFIBULL[1.00001035], DOGEBEAR2021[7.2439307], DOGEBULL[120.27655010], DRGNBULL[.00004986], EOSBULL[9.15868576], ETCBEAR[639.58026222], ETCBULL[17.8005816], ETHBEAR[233007469.8], ETHBULL[.08233055], EXCHBEAR[1295.47559038], EXCHBULL[.00010077], FIL-PERP[0], FTT[.01124153], GRTBULL[6978.95542409], HT[1424.5], HTBEAR[62741634], HTBULL[.05821836], KNCBEAR[.0001132], KNCBULL[24.31968129], LEOBULL[0.00006657], LINKBULL[.0000131], LTCBULL[7.80106398], MATICBEAR2021[19658.52288897], MATICBULL[1200.90819288], MIDBEAR[.000015], MIDBULL[.00001432], MKRBEAR[.00000735], MKRBULL[.00000687], OKBBULL[.0000064], OMG[33.5720923Z], PRVBULL[.06916616], SUSHIBULL[679014.72727598], SXPBULL[565.92212842], THETABEAR[650651.18817691], THETABULL[94.29804568], TOMOBEAR2021[.05563101], TOMOBULL[0.00005506], TRXBULL[.00147999], TRYBBEAR[.0000865], UNISWAPBEAR[.00001], UNISWAPBULL[.60518945], USD[-0.09], USDT[0], VETBULL[.00001], XAUTBULL[0.00000820], XLMBEAR[.06972832], XLMBULL[111.43830621], XRPBEAR[5618.64552565], XRPBULL[5074.37314872], XTZBULL[.00000685], ZECBEAR[.14204606], ZECBULL[1001.70928881] | | OMG[31.463] |
| 00919496 | | LUA[199.867], USD[188.07] | | |
| 00919497 | | RAY[.2], SOL[.17952422], USD[45.39] | | |
| 00919502 | | BAO[5], EUR[0.00], MKR[.01070144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919503 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USDt-0.07], USDTI4.79610634], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | Yes | |
| 00919511 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[0.00000094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0930[0], NEAR-PERP[0], OMG-20211123[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000037], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-20211231[0] | | |
| 00919515 | | ADABULL[0.01452681], ALGOBULL[2089492.7905], ALTBULL[4.25581285], ASDBULL[391.85150255], ATOMBULL[1.20912565], BALBULL[115.53641384], BCHBULL[24.8526365], BNBBULL[0.01727656], BSVBULL[129.1792], BTC[0.25315190], BULL[0.00007814], BULLSHIT[0.00073443], COMPBULL[0.95290031], DEFIBULL[0.03048838], DOGEBULL[0.00001021], DRGNBULL[0.01792479], EOSBULL[.92761], ETCBULL[0.00016124], ETHBULL[0.00958043], EXCHBULL[0.00000183], GRTBULL[.00444672], HTBULL[0.40812106], KNCBULL[.00186719], LEOBULL[0.00023576], LINKBULL[0.00854874], LTCBULL[17.9100104], MATICBULL[0.0009677], MKRBULL[0.00002937], OKBBULL[0.26185717], PAXGBULL[0.00002522], PRVBULL[0.00020990], THETABULL[0.00001043], TOMOBULL[48.0015], TRXBULL[.0533747], UNISWAPBULL[0.00007510], USD[4074.45], USDT[0.00000001], VETBULL[0.25563305], XLMBULL[0.00008491, XRPBULL[264.311045], XTZBULL[0.24385320] | | |
| 00919517 | | ATOM[0.02000000], ATOM-PERP[0], BTC[0], FTT[0], USD[-0.17] | | |
| 00919518 | | ADA-20210924[0], ALCX[.178], ATLAS[700], ATOM-20210924[0], AUDIO[46.9904164], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ[34], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.04889871], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[2490], RUNE-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[357.32], USDT[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00919521 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0.00009603] | | |
| 00919522 | | BNB[0], BNB-PERP[0], KIN[0], KIN-PERP[0], USD[23.48], VET-PERP[0] | | |
| 00919529 | | USD[0.00.011] | | |
| 00919532 | | TRX[.000005], USD[0.18] | Yes | |
| 00919534 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 00919535 | | DOGE[0], DOGEBEAR2021[0], FTT[25.40735739], RAY[0], SOL[.00281696], USD[0.00], USDT[0] | | |
| 00919536 | | KIN[8227961.3], USD[3.99] | | |
| 00919540 | | AKRO[1], BAO[1], BAT[1.01638194], BTC[.00296789], ETH[.00001343], FTM[45.09625575], KIN[1], SHIB[1985780.45559026], TRX[676.33597727], UBXT[1], USD[0.00], XRP[68.0378909] | Yes | |
| 00919541 | Contingent, Disputed | AUD[0.00], BNB[0], RUNE[0], SOL[0], SRM[1.08010624], SRM_LOCKED[8.88179718], USD[0.00] | | |
| 00919542 | Contingent | AAVE[0.16401493], COIN[0.07285288], DYDX[82], ETH[0.13356584], ETHW[0.09932250], FIDA[3], FTM[51.34545073], FTT[0.43968336], GBP[0.00], LUNA2[0.00167838], LUNA2_LOCKED[0.00391623], LUNC[0.46507825], MATIC[13.00397515], RAY[7.14414621], RNDR[1], RUNE[1.04363143], SOL[5.08913737], SPY[0.12067912], SRM[4.46900656], SRM_LOCKED[1049373], USD[0.12], USDT[0] | | AAVE[162529], RAY[.18388384], SOL[.024375] |
| 00919546 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00017649], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-PERP[0], ETH[.00076991], ETH-PERP[0], ETHW[.00076991], FTT[0], GALA-PERP[0], GMT-PERP[0], KIN[16196922], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], REAL[57.7], SOL[0], TRX-PERP[0], USD[0.76], USDT[0.00709467], ZIL-PERP[0] | | |
| 00919547 | | BTC[0], FTT[0.10501036], KIN-PERP[0], USD[1.41] | | |
| 00919548 | | USD[0.10] | | USD[0.10] |
| 00919549 | Contingent | DOGE-20210625[0], FTT[3.08925812], PRISM[2089.655359], SRM[1.01271584], SRM_LOCKED[.0140832], SRM-PERP[0], TRX[.844001], USD[1065.67], USDT[1.7528] | | |
| 00919553 | | BEAR[16.44], BULL[0.00000050], SXPBEAR[9832], SXPBULL[.006119], USD[0.01] | | |
| 00919555 | | BTC-20210625[0], USD[0.00] | | |
| 00919557 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[0.00000001], BNBBEAR[905950], BNBBULL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[102303.9906420], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSHIB[5.2417], KSHIB-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC[10000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], RAY-PERP[0], REAL[0], RSR-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[.00005495], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.709844], UNI-PERP[0], USD[7227.56], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[3.04277601], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00919559 | | USD[0.33] | | |
| 00919561 | | COPE[.689], RAY[1.254132], USD[6.74], USDT[0] | | |
| 00919562 | | USDT[0] | | |
| 00919563 | | RAY[1.48358055], TRX[.000001], USDT[0.00000011] | | |
| 00919564 | | STARS[5], USD[10.06], USDT[99.09] | | |
| 00919565 | | BTC-PERP[0], USD[1.12] | | |
| 00919568 | | ASD[33.44086041], BAO[34119.65165533], BTC[.00110466], DENT[3280.64338469], DOGE[17], EUR[0.00], KIN[419078.30957382], SHIB[1609787.50804893], UBXT[1] | | |
| 00919573 | | AUDIO[.893], ETH[.809838], ETHW[.809838], HBAR-PERP[0], LTC[.00887119], REN[499.9], USD[2.15] | | |
| 00919574 | | BTC[0.00011783], ETH[0.00000043], ETHW[0.00000043], EUR[0.00], SOL[.00000119] | Yes | |
| 00919583 | | ETHBULL[0.11511697], TRX[.000001], USD[0.00], USDT[0] | | |
| 00919584 | | DYDX-PERP[0], USD[0.01], USDT[26.027062] | | |
| 00919586 | | EUR[0.00], LINKBULL[42.15857196], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00919591 | | USD[0.00], USDT[0] | | |
| 00919593 | | USD[0.41] | | |
| 00919601 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[.675047], XRP-PERP[0] | | |
| 00919602 | | CHZ[0], FTT[.00059376], LTC[0], TRX[.00064], USD[0.00], USDT[0.00000010] | | |
| 00919605 | Contingent, Disputed | EUR[0.00] | Yes | |
| 00919607 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.00002514], WAVES-PERP[0] | | |
| 00919610 | | USD[0.00] | | |
| 00919616 | | FTT[19.36791461], USD[0.00], USDT[0] | | |
| 00919617 | | DOGEBULL[278.16631055], TRX[.00004], USD[0.00] | | |

Consolidated Schedule 157 - priority Secured Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919619 | | RUNE[.01465353], USD[0.00], USDT[0] | | |
| 00919620 | Contingent | LUNA2[10.29899574], LUNA2_LOCKED[24.03099005], LUNC[2242628.00522614], USD[0.00] | | |
| 00919622 | | ATLAS[6898.689], ETH-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.000001], TRX-PERP[0.41], USDT[0.00060000] | | |
| 00919623 | | ALPHA[.887965], BCHBULL[,0], BNBBULL[,0], BTC[,0], BULL[,0], DEFIBULL[,0], DOGE[,0], DOGEBULL[,0], ETH[0], ETHBULL[,0], FTT[0.01299235], KIN[8246.15], LINK[.0885928], LTC[0.00401184], MATIC[.89136], MKR[0.00494907], MKRBULL[,0], SOL[0.02265243], SUSHI[.4738585], SUSHIBULL[,0], THETABULL[,0], UNI[.0914446], USD[0.24], USDT[0], XRP[0], XRPBULL[,0], ZECBULL[0] | | |
| 00919624 | | 0 | | |
| 00919625 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BEAR[463.67], BNB-PERP[0], BTC[.00015365], BTC-PERP[0], BULL[0.00000104], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0.00001711], ETH-PERP[0], ETHW[4.79439531], FTM[0], FTM-PERP[0], FTT[150.84329093], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[.001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00483968], LUNA2_LOCKED[0.01129259], LUNC[.0008031], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE[1.12765540], SAND-PERP[0], SHIT-PERP[0], SOL[.00146665], SOL-PERP[0], SRM[16.47857224], SRM_LOCKED[189.16730003], SRM-PERP[0], SUSHI-PERP[0], TRX[32.62291768], TRX-PERP[0], UBXT[.097411], UNI[0.17007323], USD[99929.14], USDT[2.82759857], USTC[.68508], XMR-PERP[0], XRP[0.45801334], XRP-PERP[0] | | |
| 00919626 | | TRX[.000002], USD[346.41], USDT[0] | | |
| 00919627 | | BTC[0], FTT[0.07885345], STEP[2433.037635], USD[0.01], USDT[2.57000000] | | |
| 00919628 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00919629 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00919630 | | BTC[.00024341] | | |
| 00919634 | | SOL[0.00000001], XRP[53.47257477] | | |
| 00919636 | Contingent | BTC[0.02758860], BTC-PERP[.0011], LUNA2[0.25282387], LUNA2_LOCKED[0.58945570], LUNC[55009.38], USD[42.33] | | BTC[.002199], USD[51.79] |
| 00919637 | | ETH[0], SOL[0], USDT[0.00000001] | | |
| 00919639 | Contingent | LUNA2[1.64585571], LUNA2_LOCKED[3.84032999], LUNC[358387.54680324], USD[91.25], USDT[0.00983295] | | USDT[.009664] |
| 00919641 | | ADABULL[0.01283098], FTT[0], LINKBULL[.51234111], LTC[.00039237], LTCBULL[9.033672], SXPBULL[4.606773], UNI[0], USD[0.00], USDT[0.00440472], VETBULL[0.00918028] | | |
| 00919643 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.93100808], LUNA2_LOCKED[2.17235219], LUNC[202728.97], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00919648 | Contingent | AAVE[.0049276], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[6.8906], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[.31745], CHZ-PERP[0], COMP-PERP[0], COPE[311.7816], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[.0224], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[30.38], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.054576], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.071844], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00543549], LUNA2_LOCKED[0.01268281], LUNC[.0003452], LUNC-PERP[0], MANA-PERP[0], MATIC[8.328], MATIC-PERP[0], MER[.059], NEAR[948.2094616], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[5984200.1873], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0016424], SOL-PERP[0], SPELL-PERP[0], SRM[.94], SRM-PERP[0], STMX-PERP[0], TOMO[.00831], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[6211.69], USDT[0], USTC[.76942], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00919650 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00022], UNI-PERP[0], USD[100.00], USDT[7582.19820117], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00919656 | Contingent | APT[0], ATOM[0], ATOM-PERP[0], AVAX[14.61383054], AVAX-PERP[0], AXS[0.08487243], BCH[0], BNB[0], BNT[0], BTC[0.00008667], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FTT[153.80019160], KLUNC-PERP[0], KNC[0], LINK[0], LTC[0], LUNA2[0.84780174], LUNA2_LOCKED[1.97820406], LUNC[0], MATIC[0], OMG[0], PUNDIX-PERP[0], RAY[0.00000001], RSR[0], SNX[0], SOL[0], SUSHI-PERP[0], TRX[0], USD[38.33], USDT[0.84124141], USTC[0], USTC-PERP[0], WBTC[2.72056207], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00919659 | | BTC[0.00009920], ETH[0.00098470], ETHW[0.02298470], MAPS[91.93882], ROOK[.18987365], TRX[834.200005], USD[0.03542510], WRX[16.988695] | | |
| 00919660 | | AUD[0.00], RAY[0], USD[0.00] | | |
| 00919661 | | BAO-PERP[0], SHIB[100002.00268513], USD[0.19] | Yes | |
| 00919664 | | USD[0.00] | | |
| 00919672 | | BTC[.51689484], USD[495.00] | | |
| 00919673 | | DOGE[42.01507617], EUR[0.00] | | |
| 00919674 | | BTC[0], FTT[0], USD[0.00] | | |
| 00919676 | | LUA[.049234], RAY-PERP[0], USD[0.45], USDT[0] | | |
| 00919679 | | USD[0.00], USDT[0] | | |
| 00919680 | Contingent | FTT[.0946136], SRM[129.82433141], SRM_LOCKED[1.99217681], TRX[39.992401], USD[0.00] | | |
| 00919683 | | BAO[3], DENT[1], DOGE[118.80193845], EUR[28.12], KIN[4], LTC[.06439353], SHIB[263342.69662921], SUSHI[1.00013424], TRX[1], XRP[10.05195593] | | |
| 00919685 | Contingent | LUNA2[0.00009892], LUNA2_LOCKED[0.00023082], LUNC[.005306], TRX[.821072], USD[0.01], USTC[.014], XRP[.450618] | | |
| 00919688 | | AKRO[0.12231263], BAO[1], BTC[0.00448923], CRO[0], EUR[0.00], REN[38.24969543], RSR[1], SHIB[0], SNX[0], USD[0.00], XRP[0] | Yes | |
| 00919692 | | USD[2.83], USDT[.000667] | | |
| 00919693 | | BNB-PERP[0], BTC[0.00006660], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00919695 | | 1INCH[52.93745675], BTC[0], ENJ[.845188], ETH[0.00092723], ETHW[0.00092723], FTT[26.27776765], KIN[259950.6], LINK[11.89001835], RUNE[9.45331367], SOL[0.00452538], SXP[5.6651274], TRX[.000005], UNI[2.6], USD[75.91], USDT[1001.80520776] | | |
| 00919696 | | LUA[842.31907178], TRX[.000004], USD[0] | | |
| 00919698 | | BTC[0.00008468], ETH[.000989], ETHW[.000989], SOL[4.50216090], TRX[.000001], USD[0.00], USDT[1.89501955] | | |
| 00919699 | Contingent | BTC[0.00662027], BTC-PERP[0], BULL[0.00000001], DOGE[10880.22114691], DOGE-PERP[0], FTT[0.01185613], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022511], USD[332.16], USD[0.0000002], USTC-PERP[0], XRP[0], XRP-2021062[50], XRPBULL[0], XRP-PERP[0] | | USD[281.19] |
| 00919702 | | BAO[5], DOGE[0], EUR[0.00] | | |
| 00919710 | | GBP[1.00], USD[117.93], USDT[.47] | | |
| 00919714 | Contingent | ATLAS[17395.13589103], BTC-PERP[0], EUR[0.00], LUNA2[0.02591223], LUNA2_LOCKED[0.06046188], LUNC[5584.96812411], POLIS[282.79930971], SRM[521.64891653], TRX[.000041], USD[10.01], USDTI-0.00467438], USTC[.09342483] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919717 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00094682], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00636420], LUNA2_LOCKED[0.01484980], LUNC[.007597], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (31465218291472247B/FTX AU - we are here! #20074)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.27552579], SRM_LOCKED[9.81210077], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00919718 | | USD[0.02] | | |
| 00919721 | Contingent | ALEPH[10], EGLD-PERP[0], ETH[0], LUNA2_LOCKED[47.8006437], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.28], USDT[1.405457] | | |
| 00919724 | Contingent | SOL[.01506589], SRM[55.43629271], SRM_LOCKED[207.57583661] | | |
| 00919725 | | BTC[.00002835], NFT (323534825061935143/The Hill by FTX #19268)[1], NFT (431071293691033041/FTX EU - we are here! #106195)[1], NFT (470916628553707915/FTX EU - we are here! #105985)[1], NFT (512157263317823377/FTX EU - we are here! #106339)[1], SLRS[.99544], TRX[.000027], USD[0.00], USDT[0.00000001] | | |
| 00919727 | | BAO[3], BNB[0], TRX[0], UBXT[0], USD[T0] | | |
| 00919731 | | AR-PERP[0], ATOM-PERP[0], AVAX[.094411], BNB[.00292045], BTC[3.00011952], BTC-MOVE-0210[0], BTC-MOVE-0421[0], BTC-MOVE-0602[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-PERP[0], CHZ-PERP[0], COPE[68.98556], CRV-PERP[0], ENJ[.99012], ENS[.0089455], ETH[1.26432063], ETH-PERP[0], ETHW[1.26432063], EUR[160.00], FTT[.399924], KIN[9914.5], NEAR-PERP[0], OP-PERP[0], OXY[16.99677], POLIS[.09867], SOL[.0182767], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2243.09], USDT[0.58053931], XRP[.015847], ZIL-PERP[0] | | |
| 00919732 | | MATIC[5212.64405604], USD[0.75], USDT[0.00923312] | | MATIC[4904.544679] |
| 00919733 | | XRP[81.3758] | | |
| 00919738 | | OXY[.972] | | |
| 00919741 | | BTC-PERP[0], USD[1088.59] | | |
| 00919747 | | BTC[0], COIN[0], FTT[17], HOOD[.00000001], SOL[103.35971760], TONCOIN[112.4], TRX[.000801], USD[0.00], USDT[1.13692783] | | |
| 00919748 | | BOBA[60.3319], OMG[60.3319], RAY[0], SOL[0], USDT[0] | | |
| 00919749 | | COIN[0], USD[0.00] | | |
| 00919750 | | BTC-PERP[0], DOGE-PERP[0], UBXT[.08969], USD[0.42], USDT[0.00012056] | | |
| 00919754 | | FTT[12.339428], GMT[582.88], PSG[33] | | |
| 00919756 | | ADABEAR[281108.34560794], USD[0.03] | | |
| 00919764 | Contingent | BAT[1833], BTC[1.33057911], COMP[11.95545312], DAI[0.03145479], ETH[0], ETH-PERP[0], ETHW[60.80948304], FTT[189.79417], LUNA2[0.00280550], LUNA2_LOCKED[0.00654616], LUNC-PERP[0], MNGO[23970], SHIB[199960], SOL[1.87202525], UNI[0], USD[4787.32], USDT[.003631], USTC[0.39713210], USTC-PERP[0] | | SOL[.03607706] |
| 00919766 | | ETH[0], FTT[0.00843534], USD[0.00] | | |
| 00919768 | | MATIC-PERP[0], USD[0.00] | | |
| 00919769 | | AKRO[4568.46605075], AUD[0.00], BAO[1], KIN[153463.24907795] | Yes | |
| 00919770 | | USD[0.40] | | |
| 00919774 | | APE-PERP[0], BNB[0.10000000], BTC[0.01559790], FTM[.944045], FTT[151.09388895], SOL[17.83335092], SXP[.07473], SXP-PERP[0], TRX[.000001], USD[32.69], USDT[0.56823485] | | |
| 00919775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00919777 | | ETH[0.00000001], RAY[0], SOL[0] | | |
| 00919780 | | 0 | | |
| 00919782 | | BABA[0], USD[0.00], USDT[0] | | |
| 00919785 | | BNB[.07745933], BTC[0.36331695], ENJ[410], ETH[0.25415308], ETHW[0.25415308], EUR[0.00], FTT[63.71443414], MANA[55], MATIC[0.68936361], RAY[0.57289670], SOL[14.9094406], TRX[2976.12890714], USD[499.53], USDT[0.00000001] | | USD[350.29] |
| 00919786 | | BNB[0], FTT[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00919788 | | USD[0.86] | | |
| 00919790 | | THETABEAR[13381095.65], TOMOBULL[169.908325], USD[0.23], USDT[0] | | |
| 00919793 | | ALGOBULL[157762.54], ATOMBULL[1.329569], EOSBULL[70.9503], GRTBULL[2.0276442], TOMOBULL[977.3154], TRX[.000001], USD[0.07], USDT[0] | | |
| 00919795 | | ADA-PERP[0], BTC[.00039011], BTC-PERP[0], ETH-PERP[0], ETHW[.00001171], FIL-PERP[0], FTT[0], NFT (33919184373789034/FTX Swag Pack #698)[1], RAY[0], SOL[0], SOL-PERP[0], USD[0.50], USDT[0], XRP[0] | | |
| 00919799 | Contingent | AAPL[0.00995484], AAPL-20210625[0], AMC[2], ATLAS[0], BICO[20], BNB[0], BTC[0], CLV[100], COIN[0], CQT[0], CREAM[0.30989494], DYDX[1.03137926], ETH[0], FB[0.00096129], FIDA[2.000502], FIDA_LOCKED[.00958918], FTM[0], FTT[0.69143932], GME[.00000003], GMEPRE[0], GRT[0], HMT[30.20241498], HOOD[1.11966088], IMX[20.10900936], JPY[0.00], LINK[0], MATIC[0], MBS[0], NFLX[0.00999170], NFLX-20210626[0], NVDA[0.00032065], NVDA_PRE[0], PAXG[0], PAXGBULL[0], PYPL[0.00499078], RAY[63.79458438], SAND[0.49966092], SHIB[0], SLP[580.053792], SOL[0], SPELL[299.94471], SRM[9.88395576], SRM_LOCKED[18932912], TONCOIN[7.9985256], TRX[.000004], TSLA[.01999448], TSLAPRE[0], UNI[0], USD[-0.06], USDT[112.61381733] | | |
| 00919802 | | BEAR[4996.5], BNBBEAR[1998600], ETHBEAR[909573], LTCBULL[.9998], USD[2.42], USDT[0] | | |
| 00919806 | | 1INCH[67.43764798], USD[25.00], USDT[0] | | 1INCH[62.570102] |
| 00919808 | | 0 | | |
| 00919809 | | BAO-PERP[0], LUA[259.6789117], RAY-PERP[0], TRX[.000002], USD[0.88], USDT[0.06677483] | | |
| 00919811 | Contingent, Disputed | BCH[0], USD[0.00], USDT[0] | | |
| 00919812 | | USD[0.01] | | |
| 00919815 | Contingent | BTC[0.02489724], BTC-MOVE-WK-20210924[0], CREAM[7.37029966], ETH[.00097017], ETHW[.00097017], FTT[.09112073], FTT-PERP[0], LUNA2[2.14031087], LUNA2_LOCKED[4.99405871], LUNC[449397.53], MTL-PERP[0], SAND[118.98157], SOL-20211231[0], USD[-64.12], USDT[106.84569995], XRP[2933.7943639], XRP-1230[138], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00919817 | | USD[0.00] | | |
| 00919820 | | 0 | | |
| 00919825 | Contingent, Disputed | DFL[0], ETH-PERP[0], FTT[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00919829 | Contingent | AVAX[2.16682868], BTC[.04620305], CEL[5.7919], CRO[7.34012863], DOT[34.9], ETH[.43755872], ETHW[1.31205872], FTM[0], FTT[25.1952139], LUNA2[0.00624023], LUNA2_LOCKED[0.01456055], SOL[0], SRM[30.12903013], SRM_LOCKED[1.11251668], USD[636.82], USTC[.883336] | | |
| 00919833 | | USD[13.69] | | |
| 00919834 | | ETH[0] | | |
| 00919835 | | ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.602576], USD[3.62], USDT[0.00315948], USTC-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919836 | | USDT[0.00223773], XRPBULL[7253.2204924] | | |
| 00919837 | | ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], OMG-PERP[0], TRX[0.000011], USD[0.48], USDT[0], XTZ-PERP[0] | | |
| 00919840 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09667500], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL[0.00118324], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00919841 | | CEL[.099867], COIN[0.03133514], USD[5.04] | | |
| 00919842 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[3], ETH-PERP[0], USD[40.92] | | |
| 00919844 | | RAY[26.99487], USD[5.83] | | |
| 00919846 | | TRX[.000003], USDT[0.00000389] | | |
| 00919852 | | MOB[6.53991448], TRX[.000002], USDT[0.00000030] | | |
| 00919857 | Contingent, Disputed | USD[1.29], USDT[0] | | |
| 00919862 | | DOGEBULL[0.00203964], TRX[.000001], USD[0.00], USDT[-0.00274345] | | |
| 00919863 | | TRX[.010028], USD[0.00], USDT[0], XRP[0] | | |
| 00919864 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00919866 | | TRX[.000001], USDT[1.02336] | | |
| 00919869 | | DOGE[.54368], ETH[7.08919999], ETHW[7.08919999], FTM[.898305], RUNE[.05845784], SNX[0.07245497], SOL[51.11992633], USD[13.55] | | |
| 00919874 | Contingent | APE-PERP[0], BNB[10.23296019], BTC[2.26949169], BTC-MOVE-WK-20210430[0], CAKE-PERP[0], COIN[0], CRV[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[11.28477463], ETH-PERP[0], ETHW[0.00010466], FTT[1001.33294008], GMT-PERP[0], HXDO_PRE[0], LOOKS[0.00000002], LOOKS-PERP[0], LOWB-PERP[0], NFT (419867217173378147/NFT)[1], NFT (442353924980356137/NFT)[1], SOL[0], SQ[0], SRM[13.6842108], SRM_LOCKED[245.27451469], TONCOIN[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WBTC[0.00040008], WFLOW[0] | | |
| 00919877 | | BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[.0582959], MEDIA[0], RAY[0], SECO[0], SHIB[0], SOL[0], SRM[0], STEP[0], TOMO[0.00586466], USD[1.69], USDT[0] | | |
| 00919887 | | ADABEAR[99230], ALGOBEAR[99230], ALGOBULL[1167.46], ALTBEAR[9.783], ASDBEAR[97830], ATOMBEAR[396.92], BALBEAR[295.49], BEAR[94.54], BEARSHIT[99.23], BNBBEAR[97760], BSVBEAR[94.89], COMPBEAR[90.83], DOGEBEAR[99780], EOSBEAR[98.98], ETCBEAR[9.755], ETHBEAR[9846], LINKBEAR[48845], OKBBEAR[97.83], SHIB[599880], SUSHIBEAR[9058], SXPBEAR[96692], THETABEAR[98885], TRX[.634124], TRXBEAR[99923], USD[0.32], USDT[0.00226260], VETBEAR[98.96], XRPBEAR[98883], XTZBEAR[95.24] | | |
| 00919888 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[489.28], USDT[0] | | |
| 00919890 | | DOGE[0], ETH[0], USDT[0.00024502] | | |
| 00919891 | | ETH[0.00340040], ETHW[0.00340040], USD[0.01] | | |
| 00919892 | | FTM[0], TRX[0], USD[0.00], USDT[0] | | |
| 00919895 | | USD[0.46] | | |
| 00919896 | | 0 | | |
| 00919900 | | BTC[0], FTT[0.04616198], USDT[0] | | |
| 00919901 | | LTC[0], RAY[40.87176319], USD[3.52], USDT[0] | | |
| 00919904 | | USD[0.00], USDT[9.96644261] | | |
| 00919906 | | USD[0.64] | | |
| 00919913 | Contingent, Disputed | ETH[0], TRX[0], USD[0.00] | | |
| 00919919 | | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM[.00193228], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BULL[0], CHZ-20210625[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DOT[54.17991053], DOT-20210625[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-20210625[0], LINK-20210625[0], LINKBULL[0], LTC-20210625[0], MID-20210625[0], RAY[0], SHIT-20210625[0], SOL[15.04659216], SXP-20210625[0], USD[0.06], USDT[0.04521297], WAVES-20210625[0], XRP-20210625[0], XTZ-20210625[0], XTZBULL[0] | Yes | |
| 00919921 | | ETH[.00323039], ETHBULL[.0004082], ETHW[.00032039], FTT[2.37042279], GALA[179.738], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00919922 | Contingent, Disputed | !1NCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10265536], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.0080400], TRX-PERP[0], USD[0.00], USDT[4740.08346506], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00919923 | | BNB[0], SOL[0], USD[1.15], USDT[0] | | |
| 00919928 | | 0 | | |
| 00919933 | | BNB[.000568], FLOW-PERP[0], MATH[.073555], MNGO-PERP[0], SOL[.00077267], STX-PERP[0], USD[2.84], USDT[0.13360169], XRP[.495431] | | |
| 00919935 | | EUR[0.00], RAY[143], TRX[.000001], USD[1.61], USDT[.002358] | | |
| 00919937 | | ATLAS-PERP[0], BTC[0.00000102], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.00001356], ETH-PERP[0], ETHW[.00001356], MER-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[3.21], USDT[0], XRP-PERP[0] | | |
| 00919942 | | 1INCH[0], EGLD-PERP[0], ETH[0.00098071], ETHW[0.00098071], IMX[.07719218], LOOKS[.28598056], LOOKS-PERP[0], LUNC-PERP[0], MER[774.793872], MKR-PERP[0], SHIB-PERP[0], SLRS[4821.695699], SNY[3093.250962], SOLI[0.96872230], TRX[.000003], USD[0.58], USDT[1.29021861], USTC[0], YFI[0] | | |
| 00919945 | Contingent | ADA-PERP[0], AVAX-PERP[0], ARKK[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE[0.84182518], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004866], ETHBULL[0.01189761], ETH-PERP[0], ETHW[0.00004866], FTT[0.00000001], FTT-PERP[0], GENE[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00107255], LUNA2_LOCKED[0.00250262], LUNC[0.00345511], LUNC-PERP[0], MANA-PERP[0], NIO[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.39], XRP[27], ZEC-PERP[0] | Yes | |
| 00919949 | | USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00919952 | | BNB[0.00372289], CAKE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00919955 | Contingent | DOT[.02361241], ETH[0], LINK[.0237573], SOL[0], SRM[24.87401971], SRM_LOCKED[216.16598029], USD[-1.17], USDT[0], WBTC[0] | | |
| 00919957 | | OXY[.7739], SOL[.00021], TRX[.000001], USD[1.84], USDT[1.23689315] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919958 | Contingent | ADA-PERP[0], AKRO[1], APE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003434], BTC-MOVE-20210609[0], BTC-MOVE-20211061[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210825[0], BTC-MOVE-20210828[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[0.00000004], FTM_59655599], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RON-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[3.57618445], SRM_LOCKED[22.62954733], TULIP-PERP[0], USD[0.00], USDT[0.00000008], XMR-PERP[0], XRP[8.07916571] | Yes | |
| 00919960 | Contingent, Disputed | MX[.04386] | | |
| 00919963 | | BTC[0.00006562], MNGO[1825.76073364], USD[10347.29], USDT[0.00506848] | | |
| 00919966 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[6.80683014], BNT[321.72278953], BTC[0.53900752], BTC-PERP[0], CEL[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[200], EGLD-PERP[0], ETH[2.74112037], ETH-PERP[0], ETHW[2.74112037], EUR[0.83], FLOW-PERP[150.56], FTT[1202.11928980], LINA-PERP[0], LINK-PERP[0], LUNA2[1.99747729], LUNA2_LOCKED[4.66078036], LUNC[35000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[199.9258613], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1700], SOL[121.86525568], SOL-PERP[12.47], TRX[.604959], USD[4348.87], USDT[0.00000001], USTC[260], USTC-PERP[0], VET-PERP[0] | Yes | SOL[65.82768], USD[2905.90] |
| 00919968 | | BTC[0.32540854], BTC-20210625[0], BTC-PERP[0], ETH[0.00067822], ETH-PERP[0], ETHW[0.00067822], FTT[25.06316705], FTT-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[76592.23], USDT[0] | | |
| 00919971 | | DOGE[303.7872], ETH[3.87416110], ETHW[3.77391702], USD[114.21] | | ETH[3.057509], USD[107.85] |
| 00919973 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[12.25705225], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.713183], SRM_LOCKED[0.00261669], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[9.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00919977 | | FIDA[.9349], TRX[.000002], USD[7.24], USDT[0.00577817] | | |
| 00919979 | | DOGE[8], TRX[.000001], USD[0.91], USDT[0], XRPBEAR[.99999999], XRPBULL[0] | | |
| 00919980 | | FTT[.957342] | | |
| 00919984 | | ADA-PERP[0], BCH[0.00000001], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00095457], ETH-PERP[0], ETHW[0.00095457], FIL-PERP[0], FTT[0.03056114], FTT-PERP[0], LINK[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00217712], SOL-PERP[0], SRM-PERP[0], TRX[.704143], USD[2.21], USDT[0], WRX[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00919985 | | ALT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MID-PERP[0], RAY[.53522118], RNDR[4.499145], SHIB-PERP[0], SHIT-PERP[0], TRX[.000003], USD[0.17], USDT[0.00483135] | | |
| 00919989 | | AAVE[.0091355], BTC[.00011772], RAY[.868425], TRX[.000005], USD[-0.13], USDT[0] | | |
| 00919991 | | AKRO[2], ALPHA[1], BAO[4], CRO[4522.53273520], KIN[1], UBXT[3], USD[0.00] | | |
| 00919998 | | 0 | | |
| 00919999 | | ETH[.00000001], SOL[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00920001 | | BNB[0], BTC[0], FTT[.099278], MATICBULL[0], SOL-PERP[0], SXPBULL[0], USD[0.00] | | |
| 00920004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.066712], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1646.30], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00920006 | | BTC[0], FTT[0], OMG-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00920007 | | ALGOBULL[4599.08], USD[0.95], USDT[0] | | |
| 00920010 | | POLIS[53.4], SPELL[204258.77], USD[0.13], XRP[.33149538] | | |
| 00920012 | | BTC[0], FTT[0], SOL[0.00000848], USD[0.00] | | |
| 00920015 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], MER[.088208], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00920016 | | 0 | | |
| 00920020 | | BTC[0.08301551], ETH[2.50564369], FTM[8351.73768826], FTT[0.00001757], USD[0.00], USDT[0] | | |
| 00920023 | | ATLAS-PERP[0], BTC[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], PRISM[15210.273615], RAY-PERP[0], SOL[.00109983], USD[0.00] | | |
| 00920024 | | USD[0.00] | Yes | |
| 00920026 | Contingent | ATLAS[3779.2818], BTC[0], BTC-0331[0], BTC-PERP[0], DOT[.00000001], ETH[0], ETHW[0.48491061], EUR[0.00], FTT[0], KAVA-PERP[0], LUNA2[0.00248957], LUNA2_LOCKED[0.00580901], SOL[0], USD[0.00], USD[0], USTC[.352412] | | |
| 00920027 | | ALPHA-PERP[0], BTC-PERP[0], LTC-PERP[0], SOL[.009525], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.42], USDT[9.39351350] | | |
| 00920035 | Contingent | BTC[0.00510000], BTC-PERP[0], LUNA2[1.18336590], LUNA2_LOCKED[2.76118711], LUNC[2578640.4173], TRX[625.8748], USD[2.08] | | |
| 00920037 | | BNB[0], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 00920038 | | FTT[2.002392], FTT-PERP[0], SOL[0.02140499], USD[0.59], USDT[0.00000034] | | |
| 00920041 | | ADABULL[0.00000985], ADA-PERP[0], DOGEBULL[0], FTT[0.01174179], STEP[.032002], USD[0.02], USDT[0], XLMBULL[0], XRPBULL[130971.7948], XRP-PERP[0] | | |
| 00920046 | | KIN[569601], USD[1.47] | | |
| 00920047 | | AGLD[283.88406185], ALCX[0.00059121], ALPHA[604.909389], ASD[564.3370701], ATOM[6.39873498], AVAX[27.09557775], BADGER[12.13676768], BCH[0.35193511], BICO[35.98537], BNB[0.70975894], BNT[47.29124632], BTC[0.03668449], CEL[.0336121], COMP[2.70519135], CRV[.9957611], DENT[17194.23483], DOGE[1056.3563731], ETH[5.96516882], ETH-0930[0], ETHW[5.91119397], FIDA[1672.4569802], FTM[5355.5897332], FTT[123.91178968], GRT[577.7236545], JOE[309.831052], KIN[135000], LINA[4509.05], LOOKS[181.9538072], MATIC[629.9], MOB[0.49657358], MTL[39.8928161], NEXO[66.977618], PERP[82.80063475], PROMP[6.93571736], PUNDIX[0.8567989], RAY[232.8950003], REN[21.89763371], RSR[14568.051474], RUNE[7.99255352], SAND[135.98366], SKL[257.8355645], SOL[45.01756933], SPELL[97.38294], SRM[299.5959555], STMX[6898.011289], SXP[77.9633224], TLM[2120.725868], TRX[24847.963272], USD[780.67], USDT[0.00000011], WRX[319.9549833], XRP[4515.000614] | | |
| 00920051 | | USD[46.53] | | |
| 00920055 | | ATOM-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], GRT-PERP[0], ONT-PERP[0], REN-PERP[0], TRX[.000007], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00920058 | | MATIC[0], RAY[5.02951031], SRM[4.996675], USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920059 | | AAVE-PERP[0], ADA-PERP[0], ATOMBULL[.001716], BTC-PERP[0], BVOL[.00002169], DEFI-PERP[0], DOGEBEAR[1894634300], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRTBULL[.00000916], ICP-PERP[0], LINC-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0.09948738], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00920061 | | FTT[0], TRX[.000004], USDT[624.42820912] | | |
| 00920062 | | DOGE-PERP[0], ETH[.00012527], ETH-PERP[0], ETHW[.00012527], FTT[0], IOTA-PERP[0], OMG-20211231[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[28.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YGG[6] | | |
| 00920063 | | AUDIO-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[4.22], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL[.000846], SOL-PERP[0], USD[-2.23], USDT-0930[0] | | |
| 00920064 | | BTC[0.01804399], LUNA2[0.03001049], LUNA2_LOCKED[0.07002448], LUNC[6534.8481429], USD[16.72] | | |
| 00920066 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.0077992], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00068396], LUNA2_LOCKED[0.00159592], LUNC[148.93527369], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[60.65696834], RAY-PERP[0], SOL[0.00737276], SOL-PERP[0], SRM[13472448], SRM_LOCKED[1.15301047], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | RAY[1.10089479], SOL[.00715223] |
| 00920069 | | BNB[.00711865], HNT[55.16136], MATH[381.13302], STETH[0.00439000], USD[0.00], USDT[2.05771436] | | |
| 00920070 | | USD[0.00] | | |
| 00920071 | | 1INCH-PERP[0], ATLAS[4869.154], DOGE-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000041], USD[-0.83], USDT[1.06184847] | | |
| 00920074 | | USD[22.23] | | |
| 00920075 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009303], COPE[.87876005], FTT[8.59168085], KSM-PERP[0], MEDIA[.005167], MNGO[690], OXY[.916875], RAY[.19071835], SRM[.9788055], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-181.01], USDT[1074.43278334], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00920080 | | BCH[0], BTC[0], COPE[.050978], ETH[0.00025880], ETHW[0.00025880], MATIC[0], MER[.20143833], SOL[0.00998288], TRX[.000009], USD[0.17], USDT[0.00000001] | | |
| 00920081 | Contingent | BTC[.00003292], FIDA[.604953], FIDA_LOCKED[.00302017], LUA[.081475], OXY[.99601], RAY[.00000001], TOMO[.098822], UBXT[.96808], USD[2.31] | | |
| 00920083 | | BTC[0], RAY-PERP[0], USD[0.80], USDT[0] | | |
| 00920089 | | BAO[1], ETH[.0489397], ETHW[.0489397], EUR[0.00], LINK[.92599135], MATIC[1.6422051], RSR[1], SHIB[1328903.65448504], TRX[1] | | |
| 00920090 | | BCH[0], BTC[0.15812189], COIN[0], SOL[19.72], USD[2634.42], USDT[20.17447544] | | |
| 00920094 | | BTC[0], ETH-20210625[0], LTC-20210625[0], USD[0.01] | | |
| 00920099 | Contingent, Disputed | USD[25.00] | | |
| 00920100 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[8.726], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[3.912], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00920101 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.14], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00920102 | | APT[18.99639], AVAX[45.15960171], BTC[0.06683693], EDEN[32.540606], ENS[3.26939733], ETH[1.26729570], ETHW[1.26041214], FTM[2916.89513271], FXS[130.875129], IOTA-PERP[2966], SLP[1860], SOL[0], USD[-268.70], USDT[0.00916422] | Yes | AVAX[44.507075], BTC[.066331], ETH[1.252365], FTM[2901.430306] |
| 00920106 | | USDT[0] | | |
| 00920112 | Contingent | ATLAS[12727.454], FIDA[1.55810975], FIDA_LOCKED[3.59637721], FTT[.09239], HXRO[.93], MAPS[.7804], OXY[1652.7445], RAY-PERP[0], TRX[.000006], USD[1.38], USDT[3.79924000] | | |
| 00920114 | | USD[0.00] | | |
| 00920116 | | BTC[0], FTT[0.00573350], RAY[0], USD[9.20] | | |
| 00920118 | Contingent | ALTBULL[40.534], BAND[0], BTC[0], FTT[0.10305417], LTC[38.24], REN[12211], ROOK[8.000025], RUNE[0], SOL[0], SRM[31.14088097], SRM_LOCKED[218.58863494], USD[6.50], USDT[0] | | |
| 00920119 | | DFL[420000], GENE[300], USD[2.85], USDT[0] | | |
| 00920120 | | ATLAS[50659.8635], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01506488], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.22991302], XTZ-PERP[0] | | |
| 00920123 | | GBP[0.00], KIN[2], LOCKS[3.75877176], SHIB[4.2604766], USD[0.00], XRP[11.18050468] | Yes | |
| 00920124 | | BTC-PERP[0], DEFIBEAR[.9094], LTC-PERP[0], USD[-0.96], USDT[1.03969825] | | |
| 00920127 | | EUR[0.00], FIDA[0], RAY[0], SOL[0], USD[0.00], USDT[0.61998849] | | |
| 00920129 | | USD[0.00] | | |
| 00920134 | | APE-PERP[0], AURY[.00000001], BTC[.00015063], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00126173], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00920137 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], LINA-PERP[0], ONT-PERP[0], TRX[.000003], USD[0.67], USDT[0] | | |
| 00920138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0203[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.08018353], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00920141 | | CAKE-PERP[0], USD[0.00] | | |
| 00920143 | | BAO[1], BTC[.00040475], EUR[0.00], KIN[2] | | |
| 00920145 | | BNB[0], BTC-PERP[0], ETH[0], ICP-PERP[0], USD[0.00] | | |
| 00920147 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.06587810], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[1.12457452], BNB-PERP[0], BTC[0.00017613], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00421521], ETH-0930[0], ETH-PERP[0], ETHW[0.00036778], FIL-PERP[0], FTM-PERP[0], FTT[25.0943], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[383.767], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00039585], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[487.78], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920148 | | DOGE[1094.68623235] | Yes | |
| 00920150 | Contingent | APE[8.41190127], APE-PERP[0], AVAX[0.08306114], BIT-PERP[0], BNB[0.00028984], BOBA[.09032765], BOBA-PERP[0], BTC[0.00001348], EGLD-PERP[0], ETH[0.00003610], ETHW[0.00040478], FTT[175.4035098], GLMR-PERP[0], GMT[.75357044], GMT-PERP[0], GST-PERP[0], HT[0.11959507], HT-PERP[0], INDI_IEO_TICKET[2], LUNC-PERP[0], MTL-PERP[0], OKB[0.01935514], OKB-PERP[0], OMG[48.3071942], OMG-PERP[0], RAY[.869044], RAY-PERP[0], SOL[0.00000001], SRM[9.19828028], SRM_LOCKED[124.94369561], TRX[.000853], USD[3301.03], USDT[0.00333761], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | Yes | |
| 00920151 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.23532896], LINK-PERP[0], LUNA2[0.06382551], LUNA2_LOCKED[0.14892619], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0464298], SRM_LOCKED[13.410477], USD[0.00], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920152 | | FTM[1579.33184125], FTT[150.97054071], SOL[.00249497], STEP[.09032237], USD[3.63] | | |
| 00920158 | | BNB[0], USD[0.01], USDT[0] | | |
| 00920159 | | OXY[274.817125], USDT[2.21993704] | | |
| 00920160 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-PERP[0], LTC-20210625[0], MATIC-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.23], ZIL-PERP[0] | | |
| 00920161 | | SUSHIBULL[8776.2444], SXPBULL[683.66324], TRX[.000001], USD[0.04], USDT[0.09872972] | | |
| 00920162 | | 0 | | |
| 00920165 | | ANC-PERP[0], ASD-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LDO-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.68], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | USD[10.00] |
| 00920167 | | FTT[0.06204527], USD[0.03] | | |
| 00920168 | | DEFI-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX[.000001], USD[34.21], USDT[0] | | |
| 00920170 | | THETABULL[9.008198], TRX[.000003], USD[0.08], USDT[0], VETBULL[520.8958], XTZBULL[44.606077] | | |
| 00920172 | | AKRO[2], BAO[3], BTC[0], GMT[.00012165], KIN[6], RSR[.02911417], SHIB[49.63900855], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00920175 | | FTT[30.00020338], RAY[187.95505614], USD[0.00], USDT[0] | | |
| 00920178 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00920179 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00103637], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0.00814858], GMT-PERP[0], HUM-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0.00077700], USD[0.31], USDT[0.05224193], WAVES-PERP[0] | | |
| 00920188 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 00920192 | | AKRO[2], AVAX[0.00079338], BAO[10], DENT[3], ETH[0], HXRO[1], KIN[12], MATH[1], NFT (307667106931411158/FTX EU - we are here! #120288)[1], NFT (418551763194333861/FTX EU - we are here! #120761)[1], NFT (480352594310820156/The Hill by FTX #21756)[1], NFT (572552154731031196/FTX EU - we are here! #119743)[1], RSR[1], TRX[2.000344], UBXT[3], USD[0.00], USDT[0] | | |
| 00920193 | | TRX[.000001], TRYB[.91513], USD[0.00] | | |
| 00920195 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], DAI[1044.0672], DOGE-PERP[0], ETC-PERP[0], ETH[.2178562], ETH-PERP[0], ETHW[.2178562], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-557.33], USDT[0], XLM-PERP[0] | | |
| 00920198 | | LTC[.99981], USD[-271.72], USDT[508.28821] | | USDT[100] |
| 00920199 | | OXY[13.97739], TRX[.000001], USDT[3.71449668] | | |
| 00920200 | | DOGE-PERP[0], FTT[0.41409156], FTT-PERP[0], USD[2.12], USDT[0] | | |
| 00920201 | | FTT[1.59888], TRX[.000001], USDT[8.755245] | | |
| 00920204 | Contingent, Disputed | AURY[.00000001], DAI[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00920209 | | BTC[0.00008883], USD[5.91], USDT[0], WBTC[.00001303] | | |
| 00920210 | | USD[0.00] | | |
| 00920216 | | 0 | | |
| 00920217 | | USD[0.00], USDT[0] | | |
| 00920219 | | BNB-PERP[0], BTC-0624[0], BTC-0930[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], NFT (363337358068500679/FTX EU - we are here! #281924)[1], NFT (562842473900101746/FTX EU - we are here! #281908)[1], USD[48.04] | | |
| 00920220 | | BADGER[4], BTC[.00209958], ETH[.119976], ETHW[.119976], MTA[60], ROOK[.29994], USD[3.65] | | |
| 00920222 | | ATLAS[8.7382], LOOKS-PERP[0], TRX[.000777], USD[0.00] | | |
| 00920224 | | FTT[0.00014948], MER[.595296], RAY[.89645], USD[0.00] | | |
| 00920228 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.0033325], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0003734], BADGER-PERP[0], BNB-PERP[0], BOBA[.004], BOBA-PERP[0], BTC[0.00000046], BTC-PERP[0], CHZ[.0729], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00141711], ETH-PERP[0], ETHW[0.00141711], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.64859945], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MEDIA[27986434], MEDIA-PERP[0], MER-PERP[0], MNGO[.1343], NEAR-PERP[0], NEO-PERP[0], OMG[.004], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.2208235], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.0025], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.009075], SNX-PERP[0], SOL[0.00078647], SOL-PERP[0], SPELL[.716], SPELL-PERP[0], SRM[.61317], SRM-PERP[0], STEP[.05010137], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5054.63], USDT[0.00517381], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00920230 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00000001], LTC-PERP[0], LUNC-PERP[0], SOL[0.00939033], SOL-PERP[0], SRM[.03188029], SRM_LOCKED[.32122888], SRM-PERP[0], TRX-PERP[0], USD[0.19], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00920234 | | ICP-PERP[0], RAY[.84658463], SOL[.074995], USD[2.31], USDT[0] | | |
| 00920238 | | 0 | | |
| 00920239 | | AAVE-PERP[0], BTC[0], DOGE[205.88575375], DOGE-PERP[0], HBAR-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VETBEAR[0] | | |
| 00920241 | Contingent | BNB[0], CRO[9.76894], ETH[0], FTT[.0979918], UBXT_LOCKED[24.98834], USD[1.29], USDT[2.47931773] | | |
| 00920243 | | ATOM[20.796048], BLT[36.993321], BTC[0.15786549], BTC-PERP[0], DOGE[2427.143415], ETH[2.80947391], ETH-PERP[0], ETHW[2.38255504], FTT[.08909552], SAND[72.9868235], SOL[3.02648396], SOL-PERP[0], TRX[.000002], UNI[25.895079], USD[4355.09], USDT[0.00000001], XRPBULL[806.246784] | | |
| 00920246 | | KIN[0], USD[0.00], USDT[0] | | |
| 00920248 | | USD[0.01] | Yes | |
| 00920249 | | TOMO[.00995], USDT[0] | | |
| 00920250 | | 0 | | |
| 00920252 | | SOL[0], USD[0.43] | | |
| 00920256 | | 0 | | |
| 00920257 | | BNB[0], FTT[0.07515469], USD[0.01] | | |
| 00920263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017066], ETH-PERP[0], ETHW[0.00017074], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[113.30], USDT[0.00020220], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920265 | | ETH[.09], ETHW[.09], FTT[1.61336703], OXY[44], USD[2.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920268 | | BAO[72.62116178], USD[0.00] | | |
| 00920270 | | AAVE[-0.00000178], COMP[.0030138], DYDX[0.48767185], ETH[.00270091], ETHW[.00270091], FTT[.02989614], TRX[2525.92856428], UNI[.06219502], USD[1.90], USDT[2.65748721] | | |
| 00920271 | Contingent, Disputed | USD[0.57], USDT[0.00624237] | | |
| 00920274 | | USD[0.00] | | |
| 00920275 | | 1INCH[0], AAVE[0], APE[0], ATLAS[0], AVAX[0], AXS[0], BAO[0], BICO[0], BIT[0], BLT[0], BNB[0], BTC[0.02213910], CHR[0], CHZ[0], DFL[0], DMG[0], DOGE[0], DOT[0], DYDX[0], EMB[0], ENJ[0], ETH[0.24607254], FTT[0], GALA[0], GENE[0], GOG[0], GRT[0], KIN[0], LINK[0], LOOKS[0], LTC[0], MANA[0], MATIC[0], MBS[0], MKR[0], NEAR[0], OMG[0], POLIS[0], PSG[0], REEF[0], REN[0], ROOK[0], SAND[0], SHIB[0], SOL[17.11194750], STARS[0], SUSHI[0], TOMO[0], USD[0.00], USDT[0.00001958], WAVES[0], WRX[0], XRP[0], YFI[0] | | |
| 00920277 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007270], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[-0.09999999], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[130.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 00920278 | | BAO[129975.3], COPE[51.96542], KIN[499667.5], RUNE[9.398214], TRX[.000003], USD[0.63], USDT[0.67237684] | | |
| 00920280 | | DYDX[0], FTT[4.80912256], SOL[0], USD[0.00] | | |
| 00920285 | | TRX[.000005], USD[0.30], USDT[.42700485], XRPBEAR[3926] | | |
| 00920287 | | FTT[.06533742], NFT (302212183533940571/FTX AU - we are here! #21515)[1], NFT (313379379189050496/FTX EU - we are here! #109812)[1], NFT (466518589609830454/FTX EU - we are here! #109982)[1], NFT (488711959303817376/The Hill by FTX #4143)[1], NFT (535758376207104475/FTX AU - we are here! #38308)[1], NFT (549472315548351702/FTX EU - we are here! #108993)[1], NFT (568993351697455752/FTX Crypto Cup 2022 Key #2073[2)[1], USD[9454.20], USDT[0.00000001] | | |
| 00920289 | | 1INCH[0], BCH[0], BNB[0], BTC[0], CBSE[0], COIN[0], DOGE[0], ETH[0], FTT[0], HOOD[0], HOOD_PRE[0], LTC[0], USD[0.00], USDT[-0.00415321] | | |
| 00920298 | | CITY[.088505], RAY[1.2126855], USD[5.13], USDT[140.69510357] | | |
| 00920303 | | USD[0.20] | | |
| 00920307 | | BTC[0.21233369], DOGE[0], ETH[0], FTT[.0913458], TRX[.000001], USD[1.76], USDT[0] | | USD[1.71] |
| 00920311 | | USDT[1.10954081] | | |
| 00920314 | | NFT (445883894999990651/FTX EU - we are here! #139775)[1], NFT (454921408068085692/FTX EU - we are here! #139926)[1], NFT (524315609932675790/FTX EU - we are here! #139419)[1] | | |
| 00920315 | | TRX[.600109], USD[0.03], USDT[0.67072930] | | |
| 00920324 | | IMX[3307.69333333], USD[0.00], USDT[2.18252649] | | |
| 00920326 | | EUR[0.00] | | |
| 00920327 | Contingent | ALGO-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CQT[4410], CREAM-PERP[0], FIDA[.37272312], FIDA_LOCKED[.85771818], FLOW-PERP[0], FTM[1963], FTT[157.45832753], HNT[97.1], HUM-PERP[0], LINK[117.65818326], LRC-PERP[0], MANA-PERP[0], MATIC[1709.094549], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[100.9940303], SOL-PERP[0], SRM[285.34959081], SRM_LOCKED[5.22953423], SRM-PERP[0], TONCOIN[2280.2], USD[2.33], USDT[1354.85627198] | | MATIC[100] |
| 00920328 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], FTT[0.09957040], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.10], USDT[1.77801954] | | |
| 00920329 | | BTC[.01], FTT[147.3], MOB[3.082045], USDT[-9.42246221] | | |
| 00920330 | | BAO[144995.06022167], BTC[0], DENT[59111.46167959], EUR[0.00], KIN[416170.41049201], LTC[0], USD[0.00], USDT[0] | Yes | |
| 00920337 | Contingent | AGLD[.1], APE-PERP[0], AVAX[0.00164200], BNB[0.00779000], ETH[0], ETH-PERP[0], FTT[.00055681], ICP-PERP[0], MAPS[.836172], RAY[.00000002], ROOK[0.00055526], SOL[.00835725], SRM[.04066989], SRM_LOCKED[.13204732], STEP[.0811917], TRX[19506.1126], USD[0.00], USDT[0.94623665] | | |
| 00920340 | | GBP[0.00], USD[0.00], XRP[0.00053606] | | |
| 00920344 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00480237], LUNA2_LOCKED[0.01120555], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SNX[0], SOL[.00000001], SOL-PERP[0], TONCOIN[0], TRX[.585406], USD[2511.89], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00920345 | | TRX[.000002], USDT[0] | | |
| 00920346 | | FB-0325[0], FTT[351.95840565], SUN[.00058175], USD[1804.33], USDT[0.00595043] | Yes | |
| 00920348 | | BTC[0.40357952], USD[0.01] | Yes | |
| 00920358 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00920359 | | ASD[.00000001], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DMG[13.6], DOGEBULL[0], DOGE-PERP[0], SHIB[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00920360 | | ETH[0], FTT[.09745], GST[.09], SOL[.0097205], USD[0.01], USDT[0] | | |
| 00920361 | | BAL[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], FTM[0], GRT[0], HNT[0], KIN[293193.72570474], LINK[0], LTC[0.06615905], MER[0], RSR[641.36512489], SHIB[0], SOL[0], TRX[0.45613054], USD[2.60], USDT[0.00652889], XRP[0], XTZBULL[0], ZECBULL[0], ZRX[0] | | |
| 00920367 | | BAO[1], DOGE[7884.40089356], ETH[1.41846714], ETHW[1.41787144], EUR[554.33], SOL[38.96573132], USD[0.00] | Yes | |
| 00920374 | | SOL[0], USD[0.00], USDT[0] | | |
| 00920382 | | AAVE-PERP[0], BAO-PERP[0], BTC[.37181346], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00920385 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00920387 | Contingent | BNB[337.204732], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.0007898], ETH-PERP[0], FTM-PERP[0], HT[354.1], LUNA2[24.52276446], LUNA2_LOCKED[57.21978373], OXY[.9052], SOL-PERP[0], SUN[279494.057], TRX[.000144], USD[-4.24], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00920388 | | EDEN[0], ETH[0], GLMR-PERP[0], GODS[0], MAPS[0], NFT (291342308407610209/FTX EU - we are here! #33659)[1], NFT (323519415815397935/FTX EU - we are here! #33240)[1], NFT (345575068510852702/The Hill by FTX #10568)[1], NFT (363522832257251881/FTX AU - we are here! #39603)[1], NFT (397108446433484042/FTX AU - we are here! #39617)[1], NFT (427407703891856618/FTX EU - we are here! #33553)[1], SOL[.00000001], STG[0], STG-PERP[0], TRX[0.23076900], USD[0.20], USDT[0.00000001], USTC[0] | Yes | |
| 00920389 | Contingent, Disputed | ADA-PERP[0], BNT-PERP[0], BTC[0.00000961], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.0975], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.008824], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.76], USDT[.005308], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00920393 | | USD[39.63], USDT[0] | | |
| 00920398 | | 0 | | |
| 00920399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.08911375], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.32270656], FIL-PERP[0], FTM-PERP[0], FTT[38.90084856], LRC-PERP[0], LTC[3.02], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], SHIB-PERP[0], SOL[30.47620675], THETA-PERP[0], TLM-PERP[0], USD[322.58], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 00920400 | | MOB[0] | | |
| 00920401 | | ATLAS[9.81], FTT[.094148], TRX[.000005], USD[0.37], USDT[197.55353948] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920402 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[5.18], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[1], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[21.6], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[9761], UNI-PERP[0], USD[7089.63], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[107.235], ZEC-PERP[2.95], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920408 | | DOGE-PERP[0], TRX[.000002], USD[0.00] | | |
| 00920410 | | USD[1.94, USDT[0] | | |
| 00920420 | | FTT[1.8283178], OXY[0], USD[0.00], USDT[1.64203262] | | |
| 00920423 | | BTC[0], CEL[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], SOL[0], USD[2401.31], USDT[0] | | |
| 00920424 | | BTC[0], USDT[2.88185646] | | |
| 00920425 | | OXY[21.9926], RAY[2.9979], USD[6.05], USDT[.228318] | | |
| 00920427 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05299752], LUNA2_LOCKED[0.12366089], LUNC[11540.3225108], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.099981], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000061], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00920429 | | AXS[0], AXS-PERP[0], FTT[25.00049976], USD[0.00], USDT[0] | | |
| 00920430 | | APE-PERP[0], BOBA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KBTT-PERP[0], PRIV-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.66] | | |
| 00920431 | | COIN[0.52067962], USD[0.00] | | |
| 00920432 | | BTC[0] | | |
| 00920435 | | ETH[0], GBP[0.00], KIN[2] | | |
| 00920438 | | AAPL[0], AAVE[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.45789154], GBP[0.00], MATIC[0], MKR[0], MKRBULL[0], PERP[0], ROOK[0], SNX[0], USD[8.53], USDT[0.00000001], YFI[0] | | |
| 00920439 | | USD[0.00], USDT[0] | | |
| 00920440 | | AMD[-0.06101187], AMD-0624[0], BTC[.00109498], ETH[.00382525], ETHW[.00382525], USD[26.45], USDT[28.4] | | |
| 00920441 | | ENS[.006914], TONCOIN[.00624], USD[0.00] | | |
| 00920444 | | KIN[9127408.91576517], USD[0.03], USDT[0] | | |
| 00920445 | | COIN[0.00169846], USD[0.01], USDT[0.31271573] | | |
| 00920449 | | MOB[133.86165637], USD[24.82930587] | | USDT[23.431758] |
| 00920450 | | TRX[.000001] | | |
| 00920451 | Contingent, Disputed | ATOMBULL[23.18157399], BCHBULL[.0093799], BULL[0.00000092], GRTBULL[48.52729163], LTCBULL[.0036562], TOMOBULL[8697.212505], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 00920454 | | LUA[228.456585], TRX[.000001], USDT[.015625] | | |
| 00920455 | | TRX[.000004], USD[0.00], USDT[0.00000085] | | |
| 00920458 | | BNB[4.44911], BTC[.09998], ETH[.2460315], ETHW[.2460315], FTT[0.18696422], USDT[2.8499333], YFI[.069986] | | |
| 00920461 | | BTC[.17817417], SAND[79.984], USD[1.82] | | |
| 00920462 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00920466 | | USD[0.00] | | |
| 00920471 | | USDT[0] | | |
| 00920472 | | FTT[0], USD[0.01], USDT[0] | | |
| 00920475 | | TRX[.000002], USDT[-0.00000009] | | |
| 00920480 | | BTC[0.03897406], ETH[0.42171937], ETHW[0.42171937], EUR[3.71], SOL[.47], USD[1.10] | | |
| 00920481 | | USD[0.05] | | |
| 00920483 | Contingent | ADABULL[0.00076705], ATOMBULL[10.5369429], BCHBULL[2.8583356], BNBBULL[0.00049990], BULL[0.00027565], DOGEBULL[0.00282017], EOSBULL[1754.188384], ETHBULL[0.00062654], LINKBULL[0.57431983], LTCBULL[3.47637195], LUNA2[0.09148216], LUNA2_LOCKED[0.21345838], LUNA2-PERP[-0.2], LUNC[19920.4343982], LUNC-PERP[-17000], SXPBULL[13.5449004], USD[3.23], USDT[0], VETBULL[0.12784890], XLMBULL[0.15525082], XTZBULL[6.26133829] | | |
| 00920485 | | BTC[0], USDT[1.97] | | |
| 00920487 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 00920488 | | ETH-PERP[.015], KIN[2992.78794274], KIN-PERP[0], USD[3.12], USDT[0.00000001] | | |
| 00920489 | Contingent, Disputed | COPE[.14832], STEP[.089494], USD[14.00], USDT[0.00000002] | | |
| 00920496 | | AVAX-PERP[0], BNB[.14980072], BTC[0.00759472], ETH[0.07593537], ETHW[0.07593537], FTT[2.31302775], LRC[2.388826], LRC-PERP[0], LTC[1.62851636], LUNC-PERP[0], USD[365.99], USDT[0] | | |
| 00920497 | | ETH[0], RAY[.00938833], USD[0.00], XRP[.16] | | |
| 00920498 | | BTC[.00001198], COPE[.63729], CRV[.34282], KNC[.01119], TRX[.000002], USD[0.00], USDT[0] | | |
| 00920499 | | USD[0.34] | | |
| 00920500 | | 0 | | |
| 00920503 | Contingent | ATOM[100], AVAX[480.3], BNB[18.719335], BTC[0.03900000], ETH[0.40000000], ETHW[31.98521299], FTT[189.19305094], LINK[50], LUNA2[0.53704922], LUNA2_LOCKED[1.25311485], LUNC[4.73], MATIC[1701], NEAR[99.9], SOL[283.52], TRX[.100922], USD[1.39], USDT[0.00049441] | | |
| 00920505 | | COIN[0.00027077], DOGE[0.76571979], ETH[.00043751], ETHW[0.00043751], USD[0.57] | | |
| 00920513 | | GRTBULL[0], LTC[0], USD[0.00] | | |
| 00920515 | | BTC[.0000036], RAY[.462408], SOL[.00000001], SRM[.988729], USD[0.00] | | |
| 00920517 | | ADA-PERP[0], APE-PERP[0], AURY[.00000001], BNB-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], NFT [47413427104081551 7/FTX EU - we are here! #115576][1], OKB-2021092 4[0], SOL-PERP[0], TRX[.000002], USD[0.62], USDT[0] | | |
| 00920519 | | BNB[.00327865], USDT[1.09334250] | | |
| 00920520 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[2.03586531], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.08243], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1209.12], USDT[0.00000001], XRP-PERP[0] | | BTC[.035814] |
| 00920524 | | NFT [419410882608451903/The Hill by FTX #17191][1], TRX[.000001], USD[0.00], USDT[15.09720088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920527 | | DOGE[1724.67225], USD[0.43] | | |
| 00920530 | | AKRO[299.76369614], EUR[0.00], KIN[180022] | | |
| 00920532 | | AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00920541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[ 36181131], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-1230][0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07666522], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[9], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.36953363], LUNA2-PERP[0], LUNC[0.002926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.23], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.47], USTC[27.29777485], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920544 | | AAVE[.150557], AVAX[4.90158224], ETH[.00000001], FTT[.098], GOG[3271.4516], OXY[.9564], ROOK[.0002218], SOL[.00877236], TRX[.000003], USD[1.46], USDT[0.00730817] | | |
| 00920548 | | ETH[0], KIN[0], MATIC[1.89408731], SUN[46.41772682], TRX[.000003], USD[0.00] | | |
| 00920549 | | ADABEAR[4197060], BEAR[11092.23], DOGEBEAR[4496850], ETHBEAR[319776], TRX[.000001], USD[2.02], USDT[.00385] | | |
| 00920550 | | BTC[0], FTT[0.00000002], HT[1727.7287], HT-PERP[1200], USD[-7375.13], USDT[0], XRP[0.99999978] | | |
| 00920552 | | COPE[.958105], USD[0.00], USDT[0] | | |
| 00920558 | | DOGE[37923.71520881], EUR[0.00], FRONT[1], HXRO[1], KIN[1], MATH[1], MATIC[.03013748], SHIB[.00000001], TRX[1] | | |
| 00920559 | | FTT[.05], FTT-PERP[0], SRM-PERP[0], USD[0.54] | | |
| 00920561 | | BTC[0], CQT[1175.771856], DOGE[0], DOGEBULL[0], EMB[715.09084041], ETH[0], FTT[17.90705617], SHIB[4806282.9810574], SRM[37.974198], THETABULL[0], USD[2.54] | | |
| 00920567 | | LTC[0], USD[0.00] | | |
| 00920568 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00] | | |
| 00920571 | | HT[.00998], OKB[.00211], USD[0.82], USDT[0] | | |
| 00920573 | | RAY[.977675], USD[0.00] | | |
| 00920577 | | 0 | | |
| 00920584 | Contingent, Disputed | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00002605], ETH-PERP[0], ETHW[.00002604], FTT[0], FTT-PERP[0], GRT[0], LINK[0], MATIC[0], SOL[0], SRM[307.38932399], SRM_LOCKED[1817.51995766], SRM-PERP[0], UNI[0], USD[22.21], USDT[0.00000002] | | |
| 00920585 | | COPE[.850375], DOGEBULL[.00099949], ETH[.00028668], ETHW[0.00028667], STEP[.02550555], THETABULL[.00092445], TRX[.000002], USD[0.01], USDT[0] | | |
| 00920587 | | BAO[998.67], KIN[29980.05], LUA[37.0753285], USD[1.40], USDT[0] | | |
| 00920592 | | SHIB[18809.16590284], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00920593 | | NFT (429501966614529852/FTX EU - we are here! #163575)[1], NFT (470167683000144605/FTX EU - we are here! #253804)[1], NFT (488705568389290713/FTX AU - we are here! #61522)[1], NFT (555501039443953719/FTX EU - we are here! #163764)[1] | | |
| 00920594 | | 0 | | |
| 00920595 | | ETH[.16622179], ETHW[0.16622179] | | |
| 00920596 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SC-PERP[0], SXP[0], USD[0.66], USDT[0], XEM-PERP[0] | | |
| 00920597 | | ETHW[.0001379], SOL[0], TRX[0.13292600], USDT[0.00085981] | | |
| 00920599 | | SOL[2], USD[0.00], USDT[0] | | |
| 00920603 | | BAO[0], BTC[0], DOGE[0], ETH[0], SLP[0], SLRS[0], SOL[0] | | |
| 00920605 | | OXY[.5303], RAY[.878244], TRX[.000002], USD[0.00], USDT[0] | | |
| 00920606 | | ETH[.000848], ETHW[.000848], SXPBULL[5.576419], USD[0.02], USDT[0.00510796] | | |
| 00920608 | | USDT[0] | | |
| 00920611 | | AKRO[2], AUDIO[17.39721343], BAO[3], BAT[5.45915124], CRO[9.57347266], DOGE[123.4043925], ETH[.00215425], EUR[0.00], FTM[1.93566882], HXRO[11.15204491], KIN[5], LTC[.02982173], MAPS[16.18050578], MATIC[6.7899816], RUNE[2.4890948], SHIB[395835.88894557], SOL[.64538499], SPELL[26.13084985], SRM[6.07684872], SUN[154.56766518], SXP[1.12972122], TRX[53.25196976], UBXT[408.75342782], USD[0.58], XRP[14.63394044] | Yes | |
| 00920614 | Contingent | ETH[7.50091], ETH-PERP[0], ETHW[7.50091], FTT[175.69538199], GST[778.5], LUNA2[0.00180734], LUNA2_LOCKED[0.00375046], LUNC[350.00175], MATIC[5.9600825], MATIC-PERP[0], RAY[454.88894153], RAY-PERP[0], SOL[66.23011358], SUSHI[.011], SUSHI-PERP[0], USD[3511.33], XPLA[800] | | |
| 00920617 | | EUR[0.00], USD[0] | Yes | |
| 00920627 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DOGEBEAR2021[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[.00063584], ETH-PERP[0], FTT[0], IMX[0], LOOKS[.00000001], LOOKS-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.33274043], SRM_LOCKED[25.1100635], SUSHI-PERP[0], TLM-PERP[0], USD[-0.05], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00920629 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], SXP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00920631 | | CHZ[128.58176091], KIN[599601], OXY[123.917544], THETABULL[.1702892], USD[4.23], USDT[0.00000001] | | |
| 00920633 | | FTT[0.09637267], UBXT[.66286769], USD[0.68], USDT[0] | | |
| 00920640 | | SOL[2.2326], TRX[2410.000002], USD[267.62], USDT[100.73858646], WRX[28.8861786] | | |
| 00920644 | | BAT[25], BOBA[.47998533], BTC[0.16165674], BTC-PERP[0], CAKE-PERP[0], COPE[195.825116], DEFI-PERP[0], ETH[.0005739], ETHW[.0005739], FTT[7.674064], FTT-PERP[0], GDXJ[4.71964], LINK[.1941154], LINK-PERP[0], LTC[.00471], LTC-PERP[0], MATIC[49.46648], OMG[.47998533], PAXG[.38711192], REEF-PERP[0], SHIT-PERP[0], SOL[.03620748], SOL-PERP[0], SRM[101.868754], SRM-PERP[0], SXP-PERP[0], USD[66.51], ZIL-PERP[0] | | |
| 00920645 | | USDT[0] | | |
| 00920646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT[0.02709248], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC-MOVE-1102[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], TOMO-PERP[0], TRX[0.00000200], USD[0.41], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00920649 | | ALTBEAR[83544.406], ALTBULL[0], BEAR[1338000], BEARSHIT[279114.2655], BNB[.34], BTC[0.00749243], DOGEBEAR2021[0.00219232], DOGEBULL[0], ETH[.001], ETHW[.001], FTT[155.47023412], LINKBULL[7.1996675], SOL[374.91996745], USD[69.76], USDT[0.01254531], XRP[0.26398347] | | USD[69.72] |
| 00920650 | | ATLAS[9.5269], CHZ[9.0291], DOGE[.286455], ENJ[.91754], LINA-PERP[0], SHIB[1000000], TRX[.917596], USD[4.57], USDT[2912.32497722], XRP[.0995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920652 | | BRZ[.7497133], SHIB-PERP[0], USD[0.00] | | |
| 00920653 | Contingent | LUNA2[0.28042969], LUNA2_LOCKED[0.65433595], TRYB[0], USD[0.00], USTC[39.69617900] | | |
| 00920658 | | USD[60.41] | | |
| 00920661 | | ADABULL[3.79], ATOMBULL[3.79], BTC-PERP[0], EOSBULL[24], ETCBULL[0], MATICBULL[0], SHIB[0], SXPBULL[49.38000000], SXP-PERP[0], TRX[0], TRXBULL[0], USD[0.63], USDT[0.00000001] | | |
| 00920667 | | MOB[38.20771702], USDT[0.00000025] | | |
| 00920668 | | ETHW[.0004], TRX[.000001], USD[0.48], USDT[.70450938] | | |
| 00920670 | | BOBA[130.93662] | | |
| 00920672 | | 0 | | |
| 00920674 | | AVAX[5.0346904], BNB[0], COPE[186.9626], CRO[2864.41548386], DAI[.00000001], FTT[14.32374469], LRC[1223.03848144], LTC[0.00034500], RAY[38.9922], SOL[5.59888], USD[1.49], USDT[7.72600582] | | |
| 00920678 | | BTC[.00014539], USD[137.29], USDT[11.7480465] | | |
| 00920679 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[141], USD[0.04] | | |
| 00920685 | | SHIB[2698204.5], USD[0.97], USDT[.0007799] | | |
| 00920686 | | ADA-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.03139999], CAKE-PERP[0], COIN[8.2141361], DOGE-PERP[0], ETH-PERP[0], FB-0325[0], FTT[69.94517785], LUNC-PERP[0], SOL[16.20744580], SOL-PERP[0], USDT[0.00000019], XRP-PERP[0], YFI-0624[0] | Yes | |
| 00920687 | | ALCX[1.802], COPE[385.99147191], CRO[3359.328], FTM[260.9478], LRC[724.92440746], LTC[0.00379340], RAY[35], SHIB[13587120], SOL[.009216], SRM[56], USD[1.29], USDT[3.26637258] | | |
| 00920690 | | BTC[.069986], BTC-PERP[0], SOL[3], USD[14.47] | | |
| 00920693 | | BTC[0], ETH[0], USD[0.00], USDT[.00906025] | | |
| 00920699 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01312006], LUNA2_LOCKED[0.03061347], LUNC[2856.9207961], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (304275694682992022/The Hill by FTX #24256)[1], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[8], TRX-PERP[0], USD[-0.94], USDT[0.02177866], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00920700 | | FTT[25], TRX[.001168], USD[10.80] | | |
| 00920702 | | AAVE[3.06875446], BNB[0.01046823], BTC[0.03425946], ETH[2.01396396], ETHW[0.20884057], MATIC[394.59330680], SOL[13.29932455], TRX[.000001], USD[4999.68], USDT[60.91605564] | | BNB[.009801], ETH[.205057], MATIC[59.956825], SOL[12.707899], USDT[58.864313] |
| 00920714 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-MOVE-20210828[0], BTC-MOVE-20210821[0], BTC-MOVE-20210906[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00920715 | Contingent | BTC[0], ETHW[.2298886], GST[.09000023], GST-PERP[0], LUNA2[0.00636960], LUNA2_LOCKED[0.01486240], OP-PERP[0], USD[0.00], USTC[.901648], USTC-PERP[0] | | |
| 00920717 | | LTC[0], USD[0.00] | | |
| 00920720 | | ETH[3.02244582], ETHW[3.00022276], EUR[4930.49] | | ETH[2.9994], EUR[4910.43] |
| 00920724 | Contingent, Disputed | EOS-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00920726 | | BNB[3.99126659], FTT[3.99734], GBP[52.37], USD[0.00] | | |
| 00920728 | | AVAX[0], BNB[0.00000001], MATIC[0], NEAR[0], NFT (304127189580595328/FTX EU - we are here! #23479)[1], NFT (342678318621360195/FTX EU - we are here! #22901)[1], NFT (503193514190883385/FTX EU - we are here! #23890)[1], SOL[0], TRX[0], USD[0.00, USDT[0.00000022] | | |
| 00920730 | | DOGE[8], HKD[0.00], USD[0.00], USDT[0] | | |
| 00920734 | | FTT[.0798563], USD[0.01], USDT[0] | | |
| 00920738 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00920742 | | ATLAS[3669.3046], STEP[293.14235656], USD[0.62] | | |
| 00920743 | | ATLAS[.23], COPE[.34481734], DOGE[1], FTT[.071335], POLIS[.001535], SOL[3], TRX[.000001], USD[0.00], USDT[3.13867122] | | |
| 00920745 | | ATOM-20210625[0], ATOM-PERP[0], ETH-PERP[0], TRX[.000001], USD[1220.80], USDT[0] | | |
| 00920747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1119.7872], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000086], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00930329], ETH-PERP[0], ETHW[0.00000329], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920748 | | AKRO[1], ASD[27.18727503], BAO[2], DMG[381.12548451], KIN[1], MATIC[26.60637961], RAY[6.86373656], USD[0.00] | | |
| 00920751 | | KIN[8099.1825225], TRX[.000001], USD[0.00], USDT[0] | | |
| 00920752 | | BTC[.02113487], TRX[.000002], USDT[0.00018221] | | |
| 00920753 | | FTT[0], SRM[0], SRM-PERP[0], USD[0.07], USDT[0] | | |
| 00920754 | | BTC[0.00841599], COIN[0], ETHW[.115], USD[1.41], USDT[0] | | |
| 00920756 | | AUDIO-PERP[0], BTC[.00002596], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXPBULL[0], TRX-PERP[0], USD[2.11], XRP-PERP[0] | | |
| 00920757 | | 0 | | |
| 00920766 | | EUR[1.42] | | |
| 00920767 | Contingent | AKRO[930.85624753], ALEPH[85.82102327], AMPL[5.68033466], ASD[31.68033502], BAO[29703.12148859], BAR[3.54625519], BTC[.01499226], BTT[6979253.0985616], CHR[39.29621839], CONV[3570.10418209], CQT[14.41893382], CRO[136.60175088], CUSDT[1792.66263481], DENT[3216.63514681], DFL[52.99925703], DMG[219.70835721], ENB[344.18438977], ETH[.05025906], ETHW[.04963352], EUR[0.00], FIDA[1.00274347], FTM[66.00155526], GALA[391.56803487], HUM[89.79528752], HXRC[22.40728557], JST[101.44688877], KBTT[5761.8290356], KIN[217004.9330672], KSHIB[268.1898659], LINA[95.37591836], LUA[102.21073641], LUNA2[0.03620044], LUNA2_LOCKED[0.08446769], LUNC[1.1670877], MANA[5.49142228], MATIC[53.53494916], MTA[59.59899755], ORBS[77.17217246], PSG[1.21542756], RAMP[25.71628739], REEF[325.32175861], RSR[306.45531081], SAND[4.09726961], SHIB[242638.75291396], SKL[39.70826758], SLP[175.59338323], SOL[.1659278], SPELL[3380.63767122], STMX[1526.31924333], SUN[732.9369759], TLM[45.78876724], TRU[35.10574388], TRX[521.0010542], TRYB[140.18947752], UBXT[157.62576137], USD[0.00], XRP[14.0108318] | Yes | |
| 00920768 | Contingent, Disputed | BITW[0], BTC[0] | | |
| 00920771 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920772 | | BNB[.00356249], USD[4.25] | | |
| 00920774 | | ALPHA[9.29175175], BAO[4], CHZ[1], DENT[1127.74384982], EUR[0.00], GRT[18.92159148], KIN[4], UBXT[35.95224684] | | |
| 00920778 | | ATLAS[43.53500277], BEARSHIT[64756.908], BULLSHIT[0.00851838], UNISWAPBEAR[158.894265], UNISWAPBULL[0.00259950], USD[0.05] | | |
| 00920779 | | HOLY[.9778], SECO[.9288], USD[6.93], USDT[3.765269] | | |
| 00920781 | Contingent | FTT[.00000001], SRM[.01162804], SRM_LOCKED[10.07570668], USD[-0.04], USDT[0.05600021], XRP[0], XRP-PERP[0] | | |
| 00920783 | | USD[0.16], XRP[29] | | |
| 00920789 | | ETH[0], MATIC[0], TRX[0.00002900], USD[0.00], USDT[0.11998653] | | |
| 00920791 | | FTT[13.1], USDT[0.15801925] | | |
| 00920795 | | ADA-PERP[0], BAO[2], BNB[.59361879], DYDX-PERP[0], ETH[0.15855940], FTT[191.36108], TRX[.000047], USD[0.09], USDT[3.02888733] | | |
| 00920799 | | SOL[0], USD[0.12], USDT[0] | | |
| 00920801 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.510001], USD[0.70], USDT[0.04135659], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00920802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0146], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.00281712], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000834], TRX-PERP[0], UNI-PERP[0], USD[-440.65], USDT[258.67679886], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920804 | | USD[25.00] | | |
| 00920805 | | EUR[335.38], FTT[.09839], RAY[.984092], SOL[-3.90992322], TRX[.000001], USD[395.64], USDT[500.34222146] | | |
| 00920806 | | BNBBEAR[52386], BNBBULL[0.00000027], USDT[0.07544682] | | |
| 00920808 | | KIN[1], USD[0.00] | | |
| 00920809 | Contingent | BTC[0], ETH[0], ETH-20210625[0], ETHW[0], FTM[0], LUNA2[0.00479791], LUNA2_LOCKED[0.01119513], LUNC[500.12527528], MATIC[0], RUNE[0], SOL[0], USD[0.01], USDT[0], USTC[0], XRP[0] | | |
| 00920811 | | HOLY[.996485], SECO[.99829], USD[0.64] | | |
| 00920813 | | BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000027], BTC-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.09125322], XLM-PERP[0], XRP-PERP[0] | | |
| 00920816 | | BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], MANA-PERP[0], RAMP-PERP[0], USD[0.01] | | |
| 00920823 | | USD[0.08] | | |
| 00920824 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00920827 | | 0 | | |
| 00920832 | | GBP[0.00], USDT[0.39386731], XRP[0] | | |
| 00920835 | | BTC-PERP[0], USD[0.00] | | |
| 00920837 | | CHF[0.01], FTT[33.48], RAY[320.4554], TRX[.000001], USD[0.00], USDT[0] | | |
| 00920841 | | BTC[0], FTT[0.00581591], MANA[0], USD[0.80], USDT[0.00000009] | | |
| 00920844 | | BAO[4], DOGE[163.78117662], GBP[0.00], KIN[1], RSR[1], USDT[0] | Yes | |
| 00920846 | | BCH[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.84497767], ZEC-PERP[0] | | |
| 00920852 | | TRX[.000061], USDT[35] | | |
| 00920853 | | ALGOBULL[50.88020797], ETH[0], FTT[.00217375], NFT (349361818328309100/FTX AU - we are here! #52237)[1], NFT (508045330604927955/FTX AU - we are here! #52252)[1], USD[0.00] | | |
| 00920860 | | 0 | | |
| 00920861 | | USD[0.00] | | |
| 00920864 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.29004626], SRM_LOCKED[27.93878221], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000071], TRX-PERP[0], USD[0.00], USDT[0.00635563], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00920866 | | TRX[.000001], USD[0.00] | | |
| 00920868 | Contingent | AAVE[0], ADA-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.06841536], GMT-PERP[0], ETHW[0], FTT[0.06841536], GMT-PERP[0], LUNA2[1.99848182], LUNA2_LOCKED[4.66312426], MATIC[0], MNGO-PERP[0], RUNE[3.00000001], RUNE-PERP[0], SLRS[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0.19395644], SRM_LOCKED[1.62919938], USD[0.00], USDT[0.00000001] | | |
| 00920870 | Contingent, Disputed | FTT[0], NFT (322124315277565394/FTX EU - we are here! #264948)[1], NFT (411517585904882222/FTX EU - we are here! #264930)[1], NFT (475233752151468180/FTX EU - we are here! #264941)[1], USD[0.00], USDT[0] | | |
| 00920873 | Contingent | ADABULL[.05012], ADA-PERP[0], BEAR[63.62], BNB[.00429338], BSVBULL[2449.45], BTC-PERP[0], DOGEBULL[.07305446], EOSBEAR[730], EOSBULL[67.116], ETH[.00000001], ETHBULL[.00008298], ETH-PERP[0], LUNA2[0.00058685], LUNA2_LOCKED[0.00136933], LUNC[127.79], MATICBEAR2021[.06726], MATICBULL[.002598], OKBBULL[.000587], SHIB[78120], SOL-PERP[0], SXPBULL[.76], USD[0.01], USDT[0], VETBEAR[97.2], VETBULL[38.63062016], WRX[.79517936], XRP[.427008], XRPBULL[5.648486] | | |
| 00920874 | | AUDIO[3.99924], BTC[.00000008], DOGE[11.01854031], ETHBEAR[992590], LINK[0.10143775], SOL[0.10144778], USD[0.00], USDT[0.44812383] | | LINK[.099981], SOL[.0026288], USD[0.00], USDT[.44377] |
| 00920875 | | USD[-0.01], USDT[0.01538479] | | |
| 00920881 | | RAY[4.35516715], USD[0.00] | | |
| 00920882 | | AKRO[1], KIN[701228.13386347], USD[0.00] | Yes | |
| 00920883 | | ALICE[.5], ATLAS[179.991], AVAX-PERP[0], ETH[.003], ETHW[.003], GALA[0], GRT-PERP[0], HT-PERP[0], MANA[3.99928], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[.99982], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.051301], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920885 | | GST[442.90776], NEAR[22.79544], SOL[1.73727317], USD[0.00], USDT[0.45012284] | | |
| 00920886 | | ALGO-PERP[0], BTC[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0.00055221], ETHBULL[0.00008335], ETHW[0.00055221], FTT[0.20152268], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00920891 | | AVAX-PERP[0], BTC-PERP[0], COPE[.8956], CRV-PERP[0], ETH-PERP[0], KAVA-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[375.9248], SRM-PERP[-1601], STEP[1184.9], USD[1605.26], USDT[9.39451556] | | |
| 00920894 | | TRX[.000003], USDT[-0.00000012] | | |
| 00920895 | | ALCX-PERP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 00920896 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00920897 | | BTC[0], COIN[0], USD[0.00] | | |
| 00920898 | | EUR[0.00], SLP-PERP[0], USD[0.00], USDT[0.00000015], YFI-PERP[0] | | |
| 00920900 | | USD[25.00] | | |
| 00920902 | | AAVE[.03029627], AVAX[1.03360323], BNB[.12038775], BTC[.0048], DOT[.50482288], ETH[.21295964], MKR[.00303219], SOL[.22076577], SOL-PERP[0], STETH[0.23449795], USD[2402.57], USDT[0.26893270] | Yes | |
| 00920903 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-27.20], USDT[32.32601190], XLM-PERP[0], XRP-PERP[0] | | |
| 00920904 | | ETH[.0026904], ETHW[.0026904], RAY-PERP[0], USD[0.73], USDT[0.00723348] | | |
| 00920905 | | BNB[-0.00000006], TRX[.000003], USD[-1.50], USDT[1.84275065] | | |
| 00920906 | | ETH-PERP[0], USD[0.02] | | |
| 00920916 | | ATLAS[3079.806], AURY[13], LUNC-PERP[0], MAPS[.8369], OXY[50.9559], POLIS[54.29428], RAY[9.9902], SOL[.00898], TRX[.200009], USD[285.78], USDT[0.00000001] | | |
| 00920921 | Contingent | FTT[0], SRM[14.61158819], SRM_LOCKED[50.78532915], USD[1.29], USDT[0] | | |
| 00920922 | | ATOM-PERP[0], AVAX[0], BTC-PERP[0], DFL[9.322], ETH-PERP[0], IMX[.09106], LUNC-PERP[0], MATIC[.00000001], NFT (301572925530465322/FTX EU - we are here! #62029)[1], NFT (371921146366300963/FTX Crypto Cup 2022 Key #3149)[1], NFT (384012870319296616/The Hill by FTX #9794)[1], NFT (402213703295092268/FTX EU - we are here! #62315)[1], SOL[0], TLM[.9084], TRX[.024366], USD[5042.23], USTC.00000001] | Yes | |
| 00920925 | | NFT (542167310938217441/The Hill by FTX #27624)[1], USDT[0] | | |
| 00920926 | | 0 | | |
| 00920930 | | BTC[.00009993], USD[6.03] | | |
| 00920932 | | BTC-20210924[0], BTC-PERP[0], COIN[0], EGLD-PERP[0], FTT[0], USD[0.20], USDT[0.00000001] | | |
| 00920934 | | FIDA[0], FTT[0], IMX[0], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00920935 | | FTM[.05123899], RAY[.00772717], RAY-PERP[0], USD[0.26], USDT[0.22296748], XRP[0] | | |
| 00920937 | | BEAR[81.6965], BTC-PERP[0], BULL[0.00000673], ETH[.00005258], ETHBEAR[54514], ETHBULL[0], ETH-PERP[0], ETHW[0.00005258], GST-PERP[0], POLIS-PERP[0], SOL[0.00686040], TRX[.000169], USD[0.08], USDT[0.00000001] | | |
| 00920938 | | ATLAS-PERP[0], FTT[31.18121025], TRX[.000005], USD[6.72], USDT[1.25746714] | | |
| 00920942 | | USD[0.00] | | |
| 00920946 | | USD[-0.01], USDT[0.00996755] | | |
| 00920947 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.45060162], CVX-PERP[0], DOT[0.01476931], DOT-PERP[0], ETH[.0002978], ETH-PERP[0], FTM-PERP[0], FTT[0.05022601], MATIC[9.24448972], RUNE-PERP[0], USD[189596.89] | | |
| 00920953 | Contingent, Disputed | COIN[0], USD[0.00] | | |
| 00920955 | | AVAX[3], BTC[0.01766957], DOT-PERP[6.9], ETH[0], EUR[71.74], LUNC-PERP[0], SOL[5], SOL-PERP[0], SRM-PERP[28], USD[-172.97] | | |
| 00920962 | | ETH[.00029012], NFT (306492059927094277/FTX EU - we are here! #62408)[1], NFT (354663084592896657/FTX EU - we are here! #62875)[1], NFT (390369503230859228/FTX EU - we are here! #58851)[1], NFT (485264655038862980/FTX Crypto Cup 2022 Key #12102)[1], USD[0.15] | | |
| 00920965 | | BNB[.00029825], BTC[0.00001825], RAY[.210197], TRX[.000002], USD[0.01] | | |
| 00920967 | | BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[4.09235207], ETHW[14.07234673], EUR[0.00], FTM[203.34865019], FTT[14.9917755], GALA[3050], HXRO[499.90975], LINK[23.71969651], LINK-PERP[0], MAPS[2000], MATIC[989.67808874], MATIC-PERP[0], MEDIA[10], MKR[0], SAND[1534], SHIB[999354.95], SOL[43.22400273], SRM[49.990975], USD[21.58], XRP[1767.81050475] | | ETH[4.083164], ETHW[4.069977], FTM[202.733605], LINK[23.684703], MATIC[986.380981], SOL[42.439116], USD[20.00], XRP[1765.804868] |
| 00920968 | | BTC[.00044643], DOGE[1], EUR[0.00] | | |
| 00920971 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BNT-PERP[0], EXCH-PERP[0], GRT-PERP[0], HT-PERP[0], MKR-PERP[0], REN-PERP[0], ROOK-PERP[0], TRX[.000001], USD[-27.00], USDT[52.1964] | | |
| 00920974 | | FTT[37.8937718], NFT (363362686993533349/The Hill by FTX #21185)[1], NFT (442194805716137961/FTX Crypto Cup 2022 Key #17773)[1], SOL[.28590644], TRX[.000002], USD[0.29], USDT[0.18219629] | | |
| 00920975 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0], OMG-PERP[0], RAY[0], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0] | | |
| 00920977 | | BTC[.00049992], DOGE[1.9991], ETH[.01210971], ETHW[0.01210971], USD[-1.19] | | |
| 00920978 | | ATLAS[0], BNB[0], USD[0.07] | | |
| 00920984 | | BNB[0], LTC[0], MATIC[0], SOL[0.00014956], TRX[0], USD[0.00] | | |
| 00920986 | Contingent, Disputed | BAO[6.22434488], BTT[0], DOGE[0], EUR[0.00], MANA[0], SHIB[0], USD[0.00] | Yes | |
| 00920990 | | 0 | | |
| 00920991 | | USD[0.00], USDT[0] | | |
| 00920993 | | COIN[0], FLOW-PERP[0], FTT[.09624], TRX[.000008], USD[0.00], USDT[0.00092701] | | |
| 00920996 | | USDT[5.3374] | | |
| 00920998 | | KIN[309783], KIN-PERP[0], USD[0.72] | | |
| 00921008 | | ATLAS[9.6], DOGE[.3382], FTT-PERP[0], MER[.1125], RAY[.148607], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00921014 | | AVAX-PERP[0], BTC[0.00473137], BTC-PERP[0], COPE[.81294371], FTT-PERP[0], LINK-PERP[0], SLP-PERP[0], SOL[0], TRX[9210.81829481], USD[0.00], USDT[0.00015896] | | |
| 00921019 | | FTM[868.04850741], FTT[23.11367917], NFT (289990394853600228/FTX EU - we are here! #75734)[1], NFT (295257336860740071/FTX AU - we are here! #40987)[1], NFT (305191020273102815/FTX EU - we are here! #76526)[1], NFT (370294082781781329/FTX AU - we are here! #40768)[1], NFT (431909591665342288/FTX EU - we are here! #76162)[1], TRX[699.187204], USD[94.20], USDT[110.07327000] | | |
| 00921020 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 00921022 | | CBSE[0], COIN[0.00333728], FTT[.01819527], USD[2.21], USDT[.001] | | |
| 00921026 | | BTC[0], DOGE[0], LRC[0], TRX[0], USDT[0] | | |
| 00921027 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.20696067], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE[0], SOL-PERP[0], SUSHI[0], UNI-PERP[0], USD[15.63], USTC-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000074], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN J-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06954628], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[-0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00921030 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[.22919], AMPL-PERP[0], APE-PERP[0], ASD[.006024], ASD-PERP[0], ATLAS[.00565], ATOM[3.00003], AVAX[.000006], AVAX-PERP[0], BIT-PERP[0], BNB[.00000065], BNB-PERP[0], BOBA-PERP[0], BTC[0.38058001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.57693052], ETH-PERP[0], ETHW[0.00010014], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[575.40570337], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO[.000035], LEO-PERP[0], LINK[4.9], LINK-PERP[0], LUNA2[0.00595932], LUNA2_LOCKED[0.01390510], LUNC[1297.65648825], LUNC-PERP[0], MAPS-PERP[0], MATIC[50.00045], MATIC-PERP[0], MEDIA[0.00000775], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[.0000405], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[.300214], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[306.79358064], SOL-PERP[0], SPELL-PERP[0], SRM[26.33246137], SRM_LOCKED[186.32244455], STEP-PERP[0], STG-PERP[0], SUSHI[.000515], TONCOIN-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[557.841, USDT[11269.88038085], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | ETH[11.470736], USD[554.49], USDT[8661.340676] |
| 00921032 | | ATLAS-PERP[0], BCH-PERP[0], DYDX-PERP[0], FTT-PERP[0], RAY[0], SHIB-PERP[107300000], SOL[3.34454257], SOL-2021062[0], SOL-PERP[0], SRM-PERP[0], USD[-131.48], USDT[0], ZEC-PERP[1.25] | | |
| 00921035 | | COIN[0], ETH[0], USD[0.00] | | |
| 00921038 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00621731], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.54633118], SRM_LOCKED[5.20614068], SUSHI-PERP[0], TRX[10.607601], UNI-PERP[0], USD[26737.39], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00921042 | | TRX[.000001], USDT[.232845] | | |
| 00921044 | Contingent | BNB[.00000001], ETH[0.00000001], IMX[.02016689], LUNA2[0.00283714], LUNA2_LOCKED[0.00661999], TRX[.000038], USD[0.00], USDT[0], USTC[.40161092] | | |
| 00921046 | | ALGOBULL[88032.382], ATOMBULL[8.1284553], COMPBULL[0.44981451], DOGEBULL[0.06300410], ETCBULL[0.18177649], ETHBULL[0.01069796], FTT[1.99962], MATICBULL[1.12026728], SUSHIBULL[5622.320836], SXPBULL[16.0169562], TOMOBULL[3308.6855], USD[1.00], USDT[0], VETBULL[0.09873429], XLMBULL[1.15715909], XRPBULL[1368.90866935] | | |
| 00921048 | | ADA-PERP[0], BCHBULL[106.979314], DOGEBULL[0.00164964], EOSBULL[9.78264], LINKBULL[2.8993], MATICBULL[15.9993], SHIB-PERP[0], SUSHIBULL[784.8705], SXPBULL[1504.14859], USD[0.00], USDT[0.00000002], VETBULL[10.29931, XRPBULL[4691.17152], XRP-PERP[0] | | |
| 00921052 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.03], BNB-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP3.3, FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY1.153655], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL[.00771329], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[866.99], USDT[0.00291841], WAVES[.48119], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00921053 | | SOL-PERP[0], USD[0.07], USDT[6.19566694] | | |
| 00921061 | | USD[25.00] | | |
| 00921063 | | OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00921068 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0407[0], BTC-MOVE-20210708[0], BTC-MOVE-20210810[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210925[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211002[0], BTC-MOVE-20211004[0], BTC-MOVE-20211006[0], BTC-MOVE-20211010[0], BTC-MOVE-20211026[0], BTC-MOVE-20211109[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3655869589590945135FTX AU - we are here! #46825)[1], NFT (44796167128238213/FTX AU - we are here! #15691)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000447], TRX-PERP[0], TUI P-PERP[0], UNI-PERP[0], USD[88.84], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000003] |
| 00921073 | | EUR[6.20], KIN[1], USD[0.00] | | |
| 00921076 | | 1INCH-PERP[0], BLT[2583.87351824], BTC-PERP[0], ETH[.00040367], ETHW[.00040367], NFT (357623587780278556/The Hill by FTX #10080)[1], TRX[.201786], USD[-0.30] | | |
| 00921083 | | BTC[0], USD[0.00] | | |
| 00921084 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2_LOCKED[8563.643658], LUNC-PERP[0], MATIC[.24725], NFT (468740821687687994/Road to Abu Dhabi #17)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[37.49237764], SRM_LOCKED[321.66708963], USD[-1.33], USDT[0.00000044], YGG[.005] | | |
| 00921086 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], FTM[0], FTT[23.39615238], GMT-PERP[0], GST[.09], LOOKS-PERP[0], LUNA2[0.00228230], LUNA2_LOCKED[0.00532537], NEAR-PERP[0], NFT (359001196872492014/Austria Ticket Stub #1593)[1], NFT (487486432974407944/FTX AU - we are here! #16076)[1], USD[0.00], USDT[0], USTC[.323071], USTC-PERP[0] | Yes | |
| 00921089 | | CONV[9.9069], STEP[16.3919535], TRX[.000003], USD[0.10], USDT[1.27424899] | | |
| 00921090 | | TRX[.000001], USD[3.08], USDT[.005558] | | |
| 00921093 | Contingent | BRZ[16103.08184043], BTC[0], ETH[0], EUR[5859.65], FTT[0], ROOK[0], SOL[0.00000001], SRM[.01874971], SRM_LOCKED[.17855099], USD[730.56], USDT[0] | | |
| 00921095 | Contingent | LUNA2[0.74537512], LUNA2_LOCKED[1.73920861], LUNC[162307.002106], NFT (357464245764759303/FTX AU - we are here! #34741)[1], NFT (468993289821836439/FTX EU - we are here! #71119)[1], NFT (491458109405263074/FTX AU - we are here! #34816)[1], NFT (557448233969614496/FTX EU - we are here! #71288)[1], NFT (558514432845855048/FTX EU - we are here! #71220)[1], TRX[.027025], USD[0.23], USDT[0.25417090] | | |
| 00921096 | | 0 | | |
| 00921099 | | USD[15.40], USDT[0], ZRX-PERP[0] | | |
| 00921102 | | BNB[0], USD[0.00] | | |
| 00921103 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[.18], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00003324], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.45940767], FTM-PERP[0], FTT[150.576332], FTT-PERP[0], GRT[.02053], GRT-PERP[0], HXRO[.619864], HXRO-PERP[0], KNC-PERP[0], LINK[.09579269], LINK-PERP[0], LUNA2[3.23530809], LUNA2_LOCKED[7.54905222], LUNC[704495.1496773], LUNC-PERP[0], MANA-PERP[0], MATIC[4.15894657], MATIC-PERP[0], MER[.2256855], MTA-PERP[0], ONE-PERP[0], OXY[.004722], POLIS[.0018], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.090315], SOL[.00000001], SOL-PERP[0], SRM[.2449996], SRM_LOCKED[1.72528725], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[99.06162807], VET-PERP[0], XRP-PERP[0] | | |
| 00921105 | | BNB[2.18665099], COIN[0.00341480], GBP[0.00], USD[0.00] | | |
| 00921106 | Contingent | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-12360[0], LUNA2[0.00092002], LUNA2_LOCKED[0.00214671], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB[200057.71279069], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL[370.3162957], SPELL-PERP[0], STEP[14.68194371], TRX[33.22000700], TRX-PERP[0], USDA.68], USDT[0], VET-PERP[0], WAVES-1230[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921108 | Contingent | OXY[158.57360864], RAY[46.98632430], RUNE[64.99448093], RUNE-PERP[0], SRM[3.11368964], SRM_LOCKED[.00049836], USD[0.48] | | |
| 00921111 | | ETH[0] | | |
| 00921112 | | TRX[.00000111], USDT[0] | | TRX[.000001] |
| 00921113 | | BNB[0.00032075], NFT (562284659789564594/FTX AU - we are here! #60975)[1], USD[0.00], USDT[0] | | |
| 00921114 | | USD[4.13] | | |
| 00921115 | | AGLD[146.59084029], ALCX[0.00077390], ALPHA[324.9553661], ASD[275.2767478], ATOM[4.49933481], AVAX[5.2992628], BADGER[7.45844245], BCH[0.22195914], BICO[20.9936996], BNB[0.50984549], BNT[28.59923013], BTC[0.02369257], CEL[.05514138], COMP[1.76826440], CRV[.9974198], DENT[8597.82336], DOGE[636.6598696], ETH[0.05694976], ETH-0930[0], ETHW[0.01296406], FIDA[68.9827689], FTM[107.9835859], FTT[12.49815054], GRT[411.854403], JOE[211.9159478], KIN[479908.9], LINA[1629.658], LOOKS[97.9792102], MOB[0.49795127], MTL[25.59530035], NEXO[41], PERP[58.2259114], PRIME[4.35751962], PUNDIX[.09084029], RAY[153.94524813], REN[124.8954677], RSR[5629.228771], RUNE[5.09617036], SAND[74.9903328], SKL[263.8350515], SOL[9.502706], SPELL[38.3413], SRM[38.9990785], STMX[3899.094289], SXP[39.18142256], TLM[1760.8851792], TRX[.000001], USD[382.09], USDT[0.00000011], WRX[154.9769226] | | |
| 00921117 | | CHZ[119.952], OXY[.9909], SOL[2.143833], TRX[.000001], USD[33.45], USDT[0] | | |
| 00921124 | | ETH[0], TRX[0.00000400], USDT[0] | | |
| 00921126 | | HOLY-PERP[0], USDT[0.00000001] | | |
| 00921137 | | OXY[.78986], TRX[.000003] | | |
| 00921140 | | ATOM-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.28], USDT[0] | | |
| 00921142 | | 0 | | |
| 00921143 | | ALCX-PERP[0], CRO-PERP[0], GRT-20210625[0], TRX[.000001], USD[0.00] | | |
| 00921145 | | EOSBEAR[0], EOSBULL[0], USDT[0] | | |
| 00921150 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5908.06], USDT[1008.36293701], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00921151 | | FTT[.799864], MOB[25.9966], OXY[153.97382], SECO[58.98997], SOL[.0197926], SOL-PERP[0], USD[0.33], USDT[1.28502499] | | |
| 00921153 | | USD[0.00] | | |
| 00921155 | Contingent | UBXT[0], UBXT_LOCKED[4.7633757] | | |
| 00921157 | | BAO[959.4], ETH[.035769], ETHW[.035769], USD[-20.86] | | |
| 00921160 | | ETH[.0004365], ETHW[.0004365], FTT[.099018], GRT[270], TRX[.000002], USD[2.17], USDT[0] | | |
| 00921161 | | AKRO[1], BAO[3], CHZ[1], COIN[0], DENT[1], KIN[1], MATIC[1], RSR[48.02303951], USD[0.00], USDT[0] | | |
| 00921162 | Contingent | ETH[2.07725028], ETHW[2.07639281], LUNA[20.43371939], LUNA2_LOCKED[1.01201193], LUNC[94443.3123606], NFT (413371314353825264/FTX EU - we are here! #262437)[1], NFT (459616266581014616/FTX EU - we are here! #262439)[1], NFT (501671354421319303/FTX EU - we are here! #262436)[1], SOL[5.24611758], USD[0.08], USDT[3.64578698] | Yes | |
| 00921167 | | ADA-PERP[120], BTTPRE-PERP[0], DENT[14500], EUR[312.76], KIN[131046.17761164], SPELL[8000], TRX[840], USD[-43.47], USDT[0.02300003] | Yes | |
| 00921168 | | COPE[118.9764], LTC[.00706884], USD[0.94] | | |
| 00921169 | | BTC[0], ETH[.00002016], ETHW[0.00001315], EUR[0.00], MATIC[.00000605], SOL[.00143835], TRX[.000001], USD[9.95], USDT[0.00000012], XRP[0.08640179] | | |
| 00921175 | | DOGE[211.55626727], GBP[0.00], KIN[2], USDT[0] | | |
| 00921179 | | SOL[.00570367], USD[1.33] | | |
| 00921183 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16.28], VET-PERP[0] | | |
| 00921185 | | EOSBULL[293.68346], GRTBULL[0.30259863], TOMOBULL[1462.027105], TRX[.000005], USD[0.30], USDT[0] | | |
| 00921191 | | ETH[.2418306], ETHW[.2418306], EUR[121.01], SHIB[1999600], SOL[.09041], SOL-PERP[0], SRM[35.9573], USD[2.78], USDT[0] | | |
| 00921194 | | SHIB[304203.61262844], USD[0.00] | Yes | |
| 00921196 | | BAO[1.37109478], BOBA[8.6117667], CLV[11.19337841], DENT[1], DOGE[.00037439], EUR[0.00], FTM[.00187332], HUM[.00437498], MATIC[.00050012], MNGO[.00037177], OMG[1.62011112], SHIB[32884.07265933], XRP[.00014194] | | |
| 00921199 | | BTC-PERP[0], NFT (291392602029400891/FTX EU - we are here! #161160)[1], NFT (334642319898288198/FTX EU - we are here! #161120)[1], NFT (470109893875625532/FTX EU - we are here! #161012)[1], NFT (550105069637430515/FTX AU - we are here! #29751)[1], USD[0.01], USDT[.01429844] | Yes | |
| 00921200 | | USD[0.00], USDT[0] | | |
| 00921201 | | ATLAS-PERP[0], BIT-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH-PERP[0], RAY[.120606], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00921202 | | BNB[.00906523], BNB-PERP[0], MER[160.8873], RAY[143.8671], RAY-PERP[0], RUNE[595.1705], USD[0.95] | | |
| 00921215 | | RAY[0], ROOK[0], USD[0.00], USDT[0.00000013] | | |
| 00921216 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], MAPS[.9885], TRX[.00017], USD[0.10], USDT[0.24419879] | | |
| 00921218 | | USD[219.05] | | |
| 00921219 | | DOGEBULL[0], USD[1.20] | | |
| 00921223 | | BULL[0.70370820], ETHBULL[14.75], LTCBULL[591.0176853], USD[0.08], USDT[1.36333651] | | |
| 00921225 | Contingent | AAVE[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BRZ[10.53189108], BTC[0.00000585], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.09197728], FIDA_LOCKED[.21166432], FTT[.06729102], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.14000001], SOL-PERP[0], SRM_LOCKED[1.0886222], SUSHI-PERP[0], TRX[346], USD[6471.85], XRP-PERP[0] | | BTC[.000005] |
| 00921226 | | DOT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.93], USDT[0.09532115] | | |
| 00921229 | | MCB[7.64920464], MNGO[171.55208361], MSTR[0.06960240], OXY[7.99848], RAY[11.31530966], USD[0.02], USDT[0.00000001] | Yes | |
| 00921231 | | ETH[.00501068], ETH-PERP[0], ETHW[.00501068], USD[-1.99] | | |
| 00921236 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210421[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00921241 | | TRX[.000001], USDT[0.00999995] | | |
| 00921244 | | CEL-PERP[0], USD[0.00], USDT[0.00935225] | | |
| 00921247 | Contingent | BTC[0.00002658], EUR[0.00], RAY[17.78532458], SOL[8.54370578], SRM[13.4478254], SRM_LOCKED[1.6981668] | | |
| 00921249 | | ASD[110.850771], ATLAS[4170], ATLAS-PERP[0], BNBBULL[1.00955], BRZ[1060.68412534], BTC[0.12287664], BULL[4.22838104], ETH[.000905], ETHBULL[507.600737], ETHW[.000905], FTT[0.03674038], MATIC[.924], MATICBULL[743.988], POLIS[41.238288], TRX[.000006], USD[2.09], USDT[0] | | |
| 00921250 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921251 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.80], USDT[3.56], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00921255 | | BNB[.4199202], BTC[0.06982065], BTC-MOVE-0615[0], BTC-MOVE-20210414[0], BTC-MOVE-20210417[0], BTC-MOVE-20210419[0], BTC-MOVE-20210423[0], BTC-MOVE-2010425[0], BTC-MOVE-2021051 1[0], BTC-MOVE-20210526[0], BTC-MOVE-20210625[0], BTC-MOVE-20211107[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], ETH[.07195212], ETHW[.07195212], FTT[23.03610406], HXRO[.86529], LTC[.00878504], MEDIA[.404717], TRX[.000002], USD[172.78], USDT[153.02424248] | | |
| 00921258 | Contingent | AAVE[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BF_POINT[300], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[0], EUR[8012.52], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA[27.93799090], LUNA2_LOCKED[18.52197878], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[67.7902321], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00617995], SOL-PERP[6.83000000], SPELL[99.52082], SPELL-PERP[0], SRM[.9899225], STEP-PERP[0], UNI-PERP[0], USD[99.84], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00921259 | | FTT[5], SOL[0.00404005], USD[393.08], USDT[0.00569328] | | |
| 00921267 | | BTC[.0686675], USD[208.96], USDT[0] | | |
| 00921268 | | TRX[-0.46065007], USD[0.06] | | |
| 00921270 | | AVAX[0], ETH[0], SOL[0], USD[0.03], USDT[1.18527018] | | |
| 00921271 | Contingent | ATLAS-PERP[0], BOBA[.00430746], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], GLMR-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.71160054] | | |
| 00921274 | | OXY[311.79252], RAY[66.52083558], USDT[1491.27662508] | | |
| 00921278 | | ETH[.00000001], KIN[0] | | |
| 00921281 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00921283 | | DOGE-PERP[0], TRX[.000004], USD[0.00] | | |
| 00921284 | | SXPBULL[3.63146894], TRX[.000003], USD[0.02], USDT[0] | | |
| 00921285 | | FTT[.899829], OXY[.940815], TRX[.000003], USDT[0] | | |
| 00921286 | | APE[.098879], BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 00921292 | | EUR[0.00], SOL[0], USD[-88.32], USDT[176.24202060] | | |
| 00921293 | | TRX[.000002], USD[0.80], USDT[0] | | |
| 00921295 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.10502417], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[56.97525362], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OXY[288.14490975], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.07699827], STEP-PERP[0], SUSHI-PERP[0], USD[607.42], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00921299 | | ALEPH[1400], ETHW[.00010106], MER[385.80791], MNGO[1669.6504], OXY[346.76326], ROOK[1.54835512], SOL[30.5], STEP[1355.82881], STG[156], TRX[.000029], UBXT[3133.40454], USD[4.73], USDT[0] | | |
| 00921304 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00019031], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TRX[.000176], USD[15.43], USDT[.00515], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00921305 | | COIN[14.82059831], USD[1.26], USDT[0] | | |
| 00921306 | | KIN[0.00000001], USD[0.00] | | |
| 00921308 | Contingent | ATOM[24.02482722], BTC[0.05237152], DOT[13.12394467], EUR[0.00], FTT[31.11056267], MNGO[1000], SOL[26.30824478], SRM[.09914196], SRM_LOCKED[.56149373], SXP[0], USD[0.00], USDT[0.00000023] | | DOT[13.10577] |
| 00921312 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-20211231[0], COMP-20210924[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-20210924[0], IOTA-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210924[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-20211231[0], USD[0.01], USDT[0], VET-PERP[0], XRPI.0575992], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 00921315 | | USDT[0] | | |
| 00921316 | | COIN[1.11945493], USD[89.33] | | |
| 00921318 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00001257], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210624[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MBS[1000], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00921320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[711], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BNT-PERP[0], BOBA[25.7], BOBA-PERP[-19.5], BTC[0.00062171], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0325[0], BTC-MOVE-0311[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.003449], ETH-PERP[0], ETHW[.003449], ETHW-003449], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.06872096], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[1], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00229618], LUNA2_LOCKED[0.00535777], LUNA2-PERP[0], LUNC[500], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[1428.9367075], SECO-PERP[-1520], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14796.21], USDT[0.01575679], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00921324 | | ALGO[1.190832], BAO[1], DENT[1], ETH[.00380003], ETHW[.00748785], KIN[2], MATIC[.185], RSR[2], SOL[.00000831], TRX[.66484], USD[0.00], USDT[12.68120829] | | |
| 00921328 | | ATLAS[1810], LINKBULL[8.41942823], LTCBULL[229.02376875], TRX[.000002], USD[0.47], USDT[.002085] | | |
| 00921331 | | COIN[0.23846767], USD[0.00] | | |
| 00921332 | | BNB[0], BTC[0], FTT[0], LTC[0], USD[0.09], USDT[0] | | |
| 00921333 | | BNB[.0097663], BTC[0.01632139] | | |
| 00921337 | | COPE[0], ETH[.00041565], ETHW[0.00041564], FTM[.885], FTT[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00921339 | | BNB[.00000001], BTC-PERP[0], ETH[0], LTC[-0.00000001], MATIC[-0.00001039], SOL[0], TRX[.00017], USD[0.00], USDT[0.00002008] | | |
| 00921340 | | BAO[43773.17248535], BAO-PERP[0], BTC[0], ETH[0], KIN[147710.49799875], RUNE[0], USD[-0.21], XRP[0.40383423] | | |
| 00921342 | | BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[0.03843658], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[0.09], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921346 | | FTT[0.00618048], USD[0.01] | | |
| 00921353 | | ATOM[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000681], ETHBULL[0], ETH-PERP[0], ETHW[0.00000681], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00921357 | | ATLAS[459.7796], BTC[0], ETH[0], MANA[199.98043], POLIS[20.4], SAND[274], SOL[0], USD[0.00], USDT[5.119492] | | |
| 00921361 | | NFT (335090947500292441/FTX EU - we are here! #104376)[1] | | |
| 00921364 | | ADA-PERP[0], ATLAS[8.7715142], ATLAS-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[-2.64], USDT[3.33262224] | | |
| 00921366 | | FTT[0], USD[99.05], USDT[0] | | |
| 00921367 | Contingent | BTC[0.00009998], COPE[16.9968669], FTT[3.89926812], MKR[0.00399926], SRM[30.23889141], SRM_LOCKED[.55423089], TRX[.000009], USD[0.46], USDT[.002142] | | |
| 00921368 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00921370 | | 0 | | |
| 00921377 | | CLV[10] | | |
| 00921379 | | KIN[803897], TRX[.000002], USD[3.00], USDT[0] | | |
| 00921381 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.92193681], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO-20210625[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210623[0], BTC-MOVE-20210628[0], BTC-MOVE-20210701[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-20210710[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000006], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-21.44], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00921385 | | ATLAS-PERP[0], DEFI-PERP[0], FTT[29.395442], FTT-PERP[0], MNGO[700], MNGO-PERP[0], OXY[45.968766], OXY-PERP[0], POLIS[25.395174], SOL[.00012], SOL-PERP[0], SPELL[6200], SRM[.0536179], SRM_LOCKED[.98233], USD[0.26], USDT[2.96475461] | | |
| 00921386 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], USD[2783.52], XRP-PERP[0] | | |
| 00921387 | | KIN[169881], TRX[.561459], USD[0.15] | | |
| 00921389 | | ADABULL[0], DOGEBULL[0], EOSBEAR[9706], ETHBULL[0], FTM-PERP[0], GRTBULL[.0782], MATICBEAR2021[88.666], MATICBULL[.93358], MKRBULL[0], OKBHALF[0], SUSHIBULL[80016.84], TWTR-0325[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00921391 | | USD[0.00] | | |
| 00921393 | | BTC[0], ETH[0], EUR[0.16], FTT[0.26424466], GRT[0], SOL[0.09556127], USDT[0] | | |
| 00921394 | | DOGE-PERP[0], ETH-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.02275977], ZEC-PERP[0] | | |
| 00921402 | | ADA-PERP[0], COIN[0.00138959], DENT[99.9335], EGLD-PERP[0], ETH[.00099406], ETHW[0.00099406], EUR[1.00], FTT[0.0694411], HOT-PERP[0], LINK[.06046965], LUNC-PERP[0], PERP[.099734], USD[0.48], VET-PERP[0] | | |
| 00921403 | | BTC[0], MTA[55.96276], TRX[.000002], USD[0.00], USDT[0.67303345] | | |
| 00921405 | | 0 | | |
| 00921406 | | SLRS[.0393158], SXPBULL[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00921407 | | SUSHIBULL[33173.00109736], USD[0.00], USDT[0] | | |
| 00921410 | | FTT[.999544], USD[3.00], USDT[1.935545] | | |
| 00921415 | | LUA[.011172], NFT (537063091875542188/FTX EU - we are here! #96360)[1], USDT[0] | | |
| 00921419 | | USD[25.00] | | |
| 00921425 | | ETH[.0000998], ETH-PERP[0], ETHW[.0000998], FTT[0.08805639], USD[0.63] | | |
| 00921426 | | NFT (324153266772461265/FTX EU - we are here! #73646)[1], NFT (361804550527565443/FTX EU - we are here! #73823)[1], NFT (369868375544328393/FTX EU - we are here! #72846)[1], USD[0.00] | Yes | |
| 00921428 | | C98[.9404], ETH[.00000001], FTT[0.01701697], RAY[1.074111], SOL[.00844014], USD[0.00] | | |
| 00921432 | | BRZ[.00734362], USD[0.00] | | |
| 00921434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.84], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00921436 | | ALGOBULL[1460156.97831325], BCHBULL[265.9828], BSVBULL[196646.51157116], CHZ-PERP[0], ETH-20211231[0], EOSBULL[38094.72314398], LINKBULL[60.9], LTCBULL[36], SHIB[206043.27318713], SUSHIBULL[73840.30184779], SXPBULL[1831.73767], TOMOBULL[30671.55373901], TRXBULL[35.08943], USD[0.00], USDT[110.82066678], XLMBULL[10.5], XRPBULL[642.5301563] | | |
| 00921444 | | TRX[.000004], SPELL[5100], USD[0.00] | | |
| 00921447 | | POLIS[5.9], SPELL[5100], USD[0.00] | | |
| 00921448 | | ETH-PERP[0], ETHW[0.00059178], NFT (421555506404210518/FTX EU - we are here! #72846)[1], NFT (449626292876721116/FTX AU - we are here! #21429)[1], NFT (473529625596568389/FTX EU - we are here! #72997)[1], NFT (555592517844849998/FTX EU - we are here! #72678)[1], SOL[0], TRX[.000786], USD[0.00], USDT[.62394576] | | |
| 00921451 | | BTC[.0000026], DOGE[8], RUNE[.0086], SNX[.03936], USD[1.69], USDT[0.54864780] | | |
| 00921457 | | SXPBULL[10.001], TOMOBULL[3127.91855], TRXBULL[19.3821169], USD[0.05], USDT[0] | | |
| 00921458 | | BNB[0], BTC-PERP[0], COPE[11.49923534], DOGE-PERP[0], FTT[0.00000682], FTT-PERP[0], LINK[0.78691879], RUNE[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000048], XRP[0], XRP-PERP[0] | | |
| 00921459 | | ETH[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00921459 | | BTC[.00000853], FTT[50.13450433], LTC[.00419394], OXY[673.8652], SOL[42.89093988], USD[0.09], USDT[2.77332303] | | |
| 00921463 | | 0 | | |
| 00921464 | Contingent | FTT[.00021636], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045554], MER[.99144], RAY[.906656], SOL[.02], USD[0.00], USDT[0.30408062], USDT-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921468 | | EUR[0], FTT[90.4925086], USD[0.00], USDT[0.37886267] | | |
| 00921471 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], MKR-PERP[0], TRX[.000001], USD[0.10], XMR-PERP[0] | | |
| 00921472 | | BTC-PERP[0], KIN[9671], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00921474 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-032S[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.166], ETH-PERP[0], ETHW[.166], FTM-PERP[0], FTT[0.21947374], GRT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.3198851], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[455.70], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00921476 | | BTC[0.10834261], USD[0.00], USDT[0.00000026] | | |
| 00921478 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00608880], FTT-PERP[0], LINK-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00921479 | | ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], USD[25.00], USDT[0] | | |
| 00921489 | | ALGOBEAR[999335], ALGOBULL[349834.8935], ALTBEAR[239.8404], ASDBEAR[1998670], ASDBULL[16.92097672], ATOMBULL[194.3436022], BALBULL[3.99924], BCHBULL[1150.9202294], BEAR[99.069], BNBBEAR[1599696], BSVBULL[143246.242635], COMPBULL[1.99962], DOGE[13.99069], DOGEBULL[0.00021985], EOSBEAR[299.943], EOSBULL[7562.8282405], ETCBULL[1.13678397], GRTBULL[5.099582], HTBEAR[15.99690], HTBULL[1.99881], KIN-PERP[0], KNCBULL[2.199582], LINKBULL[.99983], LTCBULL[25.26269545], MATICBULL[12.00716535], MKRBEAR[21.98537], OKBBEAR[2299.563], SHIB[200020], SUSHIBEAR[89982.9], SUSHIBULL[92064.847975], SXPBEAR[89940.15], SXPBULL[2812.67442403], SXPHALF[0.00004999], TOMOBULL[13918.87494], TRXBEAR[119977.2], TRXBULL[25.3966225], UNI[0.01188814], USD[0.05], USDT[0], VETBEAR[329.9373], VETBULL[32.194172], XTZBULL[33.19519591], ZECBULL[6.14988725] | | |
| 00921491 | | BTC-PERP[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00921497 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00752677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.78], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00921498 | | TRX[.000003], USD[0.00002475] | | |
| 00921499 | | SRM[0], USD[0.11] | | |
| 00921501 | Contingent | AGLD[0], ALPHA[0], APT-PERP[0], AR-PERP[0], ATLAS[0], BAND-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], LUNA2_LOCKED[154.0356212], LUNA2-PERP[0], LUNC[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SOL[.00210421], SOL-PERP[0], SXP[0], TRX[0.10000000], USD[-0.03], USDT[0.61627793] | | |
| 00921503 | | USD[0.00], USDT[0] | | |
| 00921505 | | COIN[0.00756584] | | |
| 00921506 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[5121.60], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00921512 | | ATLAS[900], SOL[0], TRX[.000009], USD[0.84], USDT[0.44205612] | | |
| 00921513 | | 0 | | |
| 00921515 | Contingent | FTT[0.01110918], LUNA2[47.89684506], LUNA2_LOCKED[107.7986883], NFT (302848480971512013/FTX EU - we are here! #194408)[1], NFT (348921776897137453/Monaco Ticket Stub #456)[1], NFT (425745129075608225/FTX Crypto Cup 2022 Key #21493)[1], NFT (435583514488842296/FTX EU - we are here! #194361)[1], NFT (491125885269782525/Montreal Ticket Stub #1814)[1], NFT (541197910775373896/The Hill by FTX #7737)[1], NFT (542049141270233570/FTX EU - we are here! #194385)[1], USD[0.00], USDT[0.87246738], USDT[0783.37429369] | Yes | |
| 00921518 | | DOGE[0], ETH[0], FTM[0], FTT[.999335], HOLY[0], SOL[0], USD[0.00], XRP[0] | | |
| 00921519 | Contingent | 1INCH[0.26148992], BTC[.00007854], COMP[.00000342], FTT[.09993], HT[0.02962448], LUNA2-PERP[0], LUNA2_LOCKED[1.19204089], LUNC[111244.03457431], SOL[.019584], UNI[0.00541349], USD[0.10], USDT[0.28828287] | | |
| 00921521 | | BAO-PERP[0], BTC[0], CRO-PERP[0], ETH[.00003732], ETHW[0.00003731], EUR[0.00], HNT-PERP[0], USD[0.00] | | |
| 00921524 | | ALGOBULL[4199.16], BCHBULL[.0093], BEAR[3000], BNBBULL[3.00000978], DOGE[0], DOGEBEAR[19996000], DOGEBEAR2021[0.097974], DOGEBULL[0.00000071], EOSBULL[39.08878], SXPBEAR[99980], SXPBULL[11.027689], TRX[.498002], USD[0.00], USDT[0.04533597], XTZBULL[.0097758] | | |
| 00921530 | Contingent, Disputed | USD[0.00] | | |
| 00921531 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-0325[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00921532 | | AAVE-PERP[0], DAI[0], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[4.57724177], RUNE-PERP[0], SRM[0], SRM-PERP[0], USD[-0.31] | | |
| 00921534 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 00921537 | | 0 | | |
| 00921538 | | FTT[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000034] | | |
| 00921540 | | BNB[.0200278], COPE[.987365], TRX[.000001], USD[0.00], USDT[1.80667571] | | |
| 00921541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0054209], SRM_LOCKED[.0203499], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00921544 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[12.61] | | |
| 00921548 | | HXRO[34.9755], USD[0.13] | | |
| 00921549 | | DOT[10.9], ETH[0], ETH-PERP[0], FLOW-PERP[0], TRX[.000184], USD[0.00], USDT[0.01901800] | | |
| 00921551 | | ETHW[.0004106], USD[0.92] | | |
| 00921559 | | BTC[.00008514], DOGEBULL[0.00000020], TRX[.000001], USD[25.05], USDT[.039857], XRPBULL[9474.233391] | | |
| 00921560 | | USDT[377.1148347] | | |
| 00921566 | | BTC[.00008133], ETH[.0004585], ETHW[.0004585], FTT[.081418], TRX[.000001], USD[11817.08], USDT[0.00572182] | | |
| 00921567 | | AURY[25], CBSE[0], COIN[0], USD[5614.38663385], FTT[0.11510415], USD[0.00], USDT[0] | | |
| 00921577 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-29.74], USDT[61.06418696], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00921583 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.0582], BTC-PERP[0], ETH[.25], ETHW[.25], FTT-PERP[28], SOL-PERP[0], SRM-PERP[0], XRP-PERP[0], TRX[.000058], USD[-1984.43], USDT[999.711707] | | |
| 00921586 | Contingent | BADGER[0], BADGER-PERP[0], BNB[0.00599781], BNB-PERP[0], BTC[0.75624924], DOGE[0.23211725], ETH[0.00043142], ETHW[4.06414326], FTT[0.02703578], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[10.41225368], LUNA2_LOCKED[24.29525859], MEDIA[0], MEDIA-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB[96424.58], SHIB-PERP[0], SOL[0.00385642], SOL-PERP[0], STEP-PERP[0], USD[2.08], USDT[0], VET-PERP[0], XRP[0.49574914], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921587 | | BTC[.1599944] | | |
| 00921589 | | ALTBULL[.05077515], USD[0.12] | Yes | |
| 00921590 | Contingent | AVAX[0], DAWN[0], FTM[0], FTT[25.03131518], FTT-PERP[0], LUNA2[0.00019747], LUNA2_LOCKED[0.00046076], LUNC[43], MER[.235862], NFT (328482409959821867/FTX AU - we are here! #37079)[1], NFT (358318636040056362/FTX EU - we are here! #32074)[1], NFT (368882876438826316/FTX EU - we are here! #31928)[1], NFT (379016476290329468/FTX AU - we are here! #33011)[1], NFT (525829894719811231/FTX AU - we are here! #37184)[1], OXY[0], RAY[0], SNY[.661754], SOL[0.00088157], SOL-PERP[0], SRM[15.87812654], SRM_LOCKED[149.82597646], STSOL[392.04687495], USD[0.00], USDT[0] | Yes | |
| 00921596 | | ETH[0], OXY[0], RAY[0], USDT[0.00000008] | | |
| 00921599 | | FTT[0], RAY[.97872], USD[4.37] | | |
| 00921600 | | ALGOBULL[104692.79], BNBBEAR[47360], KIN[9573], SHIB[600000], USD[1.15], USDT[0] | | |
| 00921601 | | FTT[0.10719852], STEP[.03542], USD[3.01], USDT[0], ZRX-PERP[0] | | USD[2.40] |
| 00921602 | | AUD[0.01], BCH[0], ETH[0], FTT[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.01], USDT[0] | | |
| 00921607 | | AXS[3.29527685], KIN[2039237.15], SHIB[199981], SOL[26.97412176], USD[0.01] | | |
| 00921609 | | USD[25.00] | | |
| 00921610 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[568.30], XRP-PERP[0] | | |
| 00921611 | | USDT[1.4655] | | |
| 00921612 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00735599], EGLD-PERP[0], ETH[0.34099185], ETHW[0.34099185], FTM[201], FTT[7.39769], IOTA-PERP[0], LINK[9.2], LUNC-PERP[0], SOL[3.16536246], SOL-PERP[0], USD[1.87], USDT[0.00536060] | | |
| 00921613 | | ETHW[.035996], SRM[0], TRX[.000002], USD[10.00], USDT[304.23316530] | | |
| 00921621 | | 1INCH-20210625[0], ADA-20211231[0], ATOM-20211231[0], AUDIO[29.9898635], BAND[13.7961497], BAND-PERP[0], BTC[0.00073703], BTC-20210625[0], ETH[1.63434847], ETH-20210625[0], ETH-20210624[0], ETHW[0.00096539], EUR[0.00], FTT[3.0697117], KNC[0.00888941], LINK[10.09705039], OMG-20210625[0], SAND[9.998157], SOL[1.18588536], SRM[.9994471], USD[0.81], USDT[2174.14429447] | | BAND[10], BTC[.000737] |
| 00921622 | | AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GENE[.02258], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.16], USDT[0.00], VET-PERP[0] | | |
| 00921623 | | BNB[.00000001], ETHBULL[0], SUSHIBULL[0], SXPBULL[0], TRX[.990104], USD[0.00], USDT[0.03938189] | | |
| 00921626 | | TRX[.0002], USD[0.01], USDT[1.56358354] | | |
| 00921628 | | AAVE[0], AAVE-PERP[0], ATOM[0], BTC[0], CREAM[0], DEFI-PERP[0], ETH[.00000001], FTT[0.00000083], SHIT-0624[0], SUSHI[199.962], TSLA-0624[0], USD[0.00], USDT[0.00000001] | | |
| 00921629 | | BTC[.0000043] | | |
| 00921630 | Contingent | 1INCH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], GRT-PERP[0], KIN[1998670], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[20000000], LUNC-PERP[0], TRX[.000003], USD[-2930.64], USDT[0.00000001], YFI-PERP[0] | | |
| 00921631 | | BNB[0], BTC[0], ETH[0.02950516], ETHW[0.02950516], OMG-PERP[0], SOL[.001], SRM-PERP[0], USD[2.48] | | |
| 00921640 | | BTC[.0003], DOT[1.8], USD[-1.64], USDT[.6770898], XRP[21.8247136], XRP-PERP[0] | | |
| 00921641 | | TRX[.000002] | | |
| 00921643 | | BSVBULL[48057.91251670], BTC-PERP[0], DOGE[.45489797], DOGE-PERP[0], FTM[2.6301], FTT-PERP[0], HXRO[0.80853138], RAY-PERP[0], SHIB-PERP[0], SOL[.00277934], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[0.17] | | |
| 00921645 | | AXS[0], AXS-PERP[0], BTC[0.19627629], CRO[0], DOGE[750.49976228], ETH[0], ETHW[0], EUR[304.33], FTT[0.09021186], KIN[1], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00921653 | | FTT[25.51891938], MTA[124], OXY[242.8299], USD[340.53], USDT[1.15986636] | | |
| 00921659 | | FTT[0], USDT[0] | | |
| 00921660 | | ETH[.0027298], ETHW[.0027298], USD[1.29] | | |
| 00921661 | | EOSBULL[.093122], GRTBULL[0.00017559], ICP-PERP[0], KIN[0], PERP[0], TOMOBULL[.88714], TRX[.58439188], TRXBULL[1.00946135], USD[0.00], USDT[0] | | |
| 00921665 | | BNBBEAR[.00000007], ETHBEAR[46372], TRX[.000003] | | |
| 00921667 | | 1INCH[0], BCH[0], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], GBP[0.00], USDT[0], XRP[0] | Yes | |
| 00921672 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], MA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00795891], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.155487], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00921673 | | USD[0.00] | | |
| 00921674 | Contingent | ATLAS[8.8516], AURY[13], LUNA2[1.99014397], LUNA2_LOCKED[4.64366926], POLIS[471.639266], SOL[1.98], USD[35.87], USDT[0.00000001] | | |
| 00921675 | | ETH[.001], ETHW[.001], TRX[.00007], UMEE[1730], USD[0.53], USDT[0] | | |
| 00921679 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000127] | | |
| 00921683 | | DOGE[.33963201], USDT[0] | | |
| 00921685 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTT[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005831], LUNC-PERP[0], MATIC-PERP[0], NFT (313878535570216208/ROLLBIT - Lottery ticket #31)[1], NFT (381257654948138303/Magic Eden Primes)[1], PEOPLE-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000008], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRN-PERP[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0.20000012], XRP-PERP[0], ZIL-PERP[0] | | |
| 00921686 | | ALT-PERP[0.0044], BAND[.09883], BTC[0.00126391], BTC-PERP[0.0044], ETH[.0009952], ETHW[.0009952], FTT-PERP[0], MEDIA[.00985], RAY[.9976], ROOK[.000965], TRX[.000003], USD[233.56], USDT[0], ZEC-PERP[0] | | |
| 00921687 | | BTC[0], BTC-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00921688 | | ATLAS[0], BF_POINT[100], BOBA[0], COPE[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GRT[0], INX[0], JET[0], KIN[2], LINA[0], MATIC[0], MB5[0], NFT (304834140032661818/Tom the Nugget)[1], NFT (314603110300464802/ONE BRONCO #30)[1], NFT (330466412665070405/ONE BRONCO #29)[1], NFT (335056932355112215/ONE BRONCO #31)[1], NFT (347625496881038573/Retro-Future-Bitcoin | Yellow Edition)[1], NFT (435376441175524338/aRt #7)[1], NFT (564224488171263571/Retro-Future-Bitcoin | White Edition)[1], OMG[0], PEOPLE[0], PRISM[0], SHIB[0], SKL[0], SLP[0], TLM[0], TRX[0.00955536], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00921691 | | BTC[.00000499], DOGE-PERP[0], ETH-PERP[0], USD[7.62], XRP-PERP[0], XTZ-PERP[0] | | |
| 00921696 | | MATIC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921697 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000049], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00799999], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.51798788], LUNA2_LOCKED[1.20863839], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-9.52], USDT[1.50119311], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00921698 | Contingent, Disputed | FTT[0], USD[0.35] | | |
| 00921704 | Contingent, Disputed | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00921705 | | 1INCH[3.44421937], TRX[.000001], USD[0.00], USDT[-0.00024064] | | 1INCH[2.903985] |
| 00921706 | | FTT[0.17621770], LTC-PERP[0], TRX[.0015554], USD[0.00], USDT[0.05390200] | | |
| 00921710 | | COIN[1.96458300], USD[0.26], USDT[0] | | |
| 00921714 | | AKRO[1], BAO[2], BCH[4.12465782], DOGE[16476.36317701], EUR[2619.74], KIN[1], RSR[2], SECO[1.1041641], SHIB[1476.37748291], TOMO[2.1635812], TRX[2], UBXT[1] | Yes | |
| 00921715 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[0.01909885], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.58913950], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-0930[0], GRT-PERP[0], LINK[0.01783105], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00026], SHIB-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.83229499], TRX-20210625[0], TRX-PERP[0], USD[-45.64], USDT[100.12639340], VET-PERP[0], XLM-PERP[0], XRP[0.96818659], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00921717 | | EUR[10.00], USD[11.50] | | |
| 00921723 | | BTC-20210625[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00921725 | | BNB[0], GRT[0.40332852], LTC[0], USD[7.70] | | |
| 00921726 | | BAO[1], CHZ[1], KIN[4841183.18112081], USDT[0.10000000] | | |
| 00921730 | | DOGEBULL[0], GRTBULL[0.00031722], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00921735 | | BAO[2], DOGE[1], KIN[2], USD[0.00] | | |
| 00921738 | | BNB[0], COPE[0], ETH[0], GBP[0.00], SOL[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 00921740 | | BTC[0.01161260], DOGEBULL[.9993], ETHW[0], USD[0.00], USDT[0.00024652], XRPBULL[151184.0183] | | |
| 00921741 | | AKRO[2], BAO[11], DENT[3], EUR[0.00], GALA[110.8013451], KIN[3], MANA[12.66346772], MATIC[0.00019208], SHIB[0], SOL[0.00000559], TRX[1], UBXT[1] | Yes | |
| 00921742 | | MEDIA[1.81201869] | | |
| 00921747 | Contingent | AVAX[.078058], BTC[0.00005000], DOT[.056554], FTM[.32505], FTT[0.14767903], LINK[.061911], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071434], USD[0.01], USDT[0] | | |
| 00921748 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], LTC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00921749 | Contingent | AAVE[.007], BNB[0.00786813], BNB-PERP[0], BTC[.00019127], BTC-PERP[0], DOGE.23575], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03566442], FTT-PERP[0], RUNE[0.19091944], RUNE-PERP[0], SOL[.0891], SOL-PERP[0], SRM[12.50895414], SRM_LOCKED[47.55104586], SUSHI[0.18974917], TRX[.000001], UNI[0.06438673], UNI-PERP[0], USD[0.00], USDT[0.93599817], YFI[0.00092757], YFI-PERP[0], ZRX[.07160974], ZRX-PERP[0] | | |
| 00921755 | | SOL[0] | | |
| 00921756 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06462466], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (4778052278948427259/The Hill by FTX #38447)[1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0011517], SOL-PERP[0], TRX-PERP[0], USD[1801.26], USDT[0], YFII-PERP[0] | | |
| 00921758 | | BTC[.01577164], FTT[14.49236216], LINK[21.6852657], SPELL[25000], USD[3.01], YFI[0] | | |
| 00921759 | | BTC[0], ETH[.000868], ETHW[.000868], LOOKS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00921760 | | BAO[1], KIN[421496.31190727], USD[0.01] | | |
| 00921761 | | ALCX[.08691386], CRO[8.23552741], USD[1.03], USDT[0] | | |
| 00921764 | | ADABEAR[244904365], ADABULL[.09031778], ALGOBULL[450000000], ATOMBULL[2427.6161], BEAR[18.2], DOGEBEAR[965800], DOGEBULL[.6190904], ETCBULL[9.98151], ETHBEAR[788790], ETHBULL[.0043931], LINKBEAR[123917540], OKBBEAR[1413726.59], SUSHIBEAR[25483042.5], SUSHIBULL[487015559.7], TRX[.002187], USD[0.00], USDT[0], XRPBEAR[986130], XRPBULL[876.4223] | | |
| 00921765 | | ADA-PERP[0], BNB[.0006809], BTC-PERP[0], DOT[.09527019], ETH-20210924[0], ETH-PERP[0], LINK[0.58313031], LTC[.03318443], LTC-PERP[0], PAXG-PERP[0], TRX[0.00006], USD[703.72], USDT[0.00000002], XRP[45.18423967], XRP-PERP[0], ZIL-PERP[0] | | |
| 00921766 | | KIN[1620], SOL[.09736], USD[25.00], USDT[0], XRP[.5] | | |
| 00921769 | | SOL[0], TRX[.000017], USDT[0.97836500] | | |
| 00921770 | | HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 00921772 | | APE-PERP[0], BTC-PERP[0], COIN[3.40773235], OXY[101.18385279], TRX[.000001], USD[5.87], USDT[10.00811200] | | |
| 00921778 | Contingent | ADABULL[0], BULL[0], ETHBULL[0], FTT[0.02769830], LINKBULL[0], LTC[0], RAY-PERP[0], SRM[.05356637], SRM_LOCKED[.22160861], USD[60.57], USDT[0], VETBULL[0] | | |
| 00921783 | | TRX[.000001] | | |
| 00921784 | | ALTBULL[.069], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00386752], USTC-PERP[0], XRP-PERP[0] | | |
| 00921787 | | 1INCH[0], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000061], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00921801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.16120033], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.04396659], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06643347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[1.39299951], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921803 | | HNT[12.59748], USDT[0] | | |
| 00921813 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00033868], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOGAN2021[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[22.22], USDT[1.72551477], XMR-PERP[0], ZEC-PERP[0] | | |
| 00921815 | | EUR[0.00], KIN[1] | | |
| 00921820 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00921824 | | COIN[0.00925160], TRX[.000001], USD[0.00], USDT[0] | | |
| 00921827 | | FTT[.09846], GRT-PERP[0], USD[0.01], USDT[0] | | |
| 00921829 | | USD[0.10], USDT[.00000001] | | |
| 00921832 | | ETH[0], FTM[0], FTT[0], GBP[0.00], SHIB[66744.65359261], SOL[.46], USD[0.00], XTZBULL[735.3779291] | | |
| 00921836 | | FTT[5.19894388], MAPS[141.9670103], NFT (365813119408691306/FTX EU - we are here! #258660)[1], NFT (455763958569497634/FTX EU - we are here! #258652)[1], NFT (538138317336582908/FTX EU - we are here! #258684)[1], OXY[82.9714335], RAY[5.9988942], SOL[1.63540568], SRM[40.9854403], STEP[.09471059], USD[5.44] | | |
| 00921838 | | ATLAS[610], GODS[19.79656], IMX[13], USD[4.53], USDT[0] | | |
| 00921841 | | USD[0.01] | | |
| 00921842 | | USD[25.00] | | |
| 00921843 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.59501], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.86004901], LUNA2_LOCKED[9.00678103], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[185.07205961], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00921845 | | ATLAS[750], USD[376.75], USDT[0] | | |
| 00921850 | | AKRO[1], NFT (335775046233020206/FTX EU - we are here! #266504)[1], NFT (341302380393861800/FTX EU - we are here! #266491)[1], NFT (519008286528849231/FTX EU - we are here! #266509)[1], USDT[0.00000500] | | |
| 00921852 | | 0 | | |
| 00921854 | Contingent | 1INCH[13.62616225], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[2.9], AGLD-PERP[0], ALCX[0.05293807], ALCX-PERP[0], ALGO-PERP[0], ALICE[2], ALICE-PERP[0], ALPHA-PERP[0], AMPL[274.66904470], AMPL-PERP[0], AR-PERP[0], ASD[16.33720405], ASD-PERP[0], ATLAS-PERP[0], AVAX[10.69788055], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[263.95840924], BAND-PERP[0], BAO[13973.8294], BAT[13.9806485], BCH[4.24784563], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.20863209], BTC-PERP[0.01749999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[220.25467355], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.22420329], COMP-PERP[0], CONV-PERP[0], CREAM[4.44179865], CREAM-PERP[0], CRO-PERP[0], CRV[11.9736451], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[77.78566146], DOT-PERP[0], DRGN-PERP[0], DYDX[2.89517134], DYDX-PERP[0], EGLD-PERP[0], ENJ[38.7823417], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.21571946], ETH-PERP[0], ETHW[3.19952222], FIDA[7.9920751], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[403.7849712], FTM[10104.45907772], FTM-PERP[0], FTT[141.97877004], FTT-PERP[0], FXS[38.48975292], GALA[13826.809767], GALA-PERP[0], GRT[3142.04565945], GRT-PERP[0], HBAR-PERP[0], HMT[4701.1424521], HNT[1.29740137], HNT-PERP[0], HT[1.79701434], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[.9585325], KAVA-PERP[0], KIN[149736.451], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[1.9961297], LEO-PERP[0], LINA-PERP[0], LINK[198.67420110], LRC[61.8861026], LRC-PERP[0], LTC[2.40158892], LTC-PERP[0], LUNA2[47.068002], LUNA2_LOCKED[109.825338], LUNC[10249156.53225906], LUNC-PERP[0], MANA[75.8523757], MANA-PERP[0], MAPS[103.6161031], MAPS-PERP[0], MATIC[71.776921], MATIC-PERP[0], MBS[19273.666013], MCB-PERP[0], MEDIA[0.19977515], MEDIA-PERP[0], MER[44.8877613], MER-PERP[0], MKR[1.01949126], MKR-PERP[0], MNGO[11797.82526], MNGO-PERP[0], MOB[5.9718021], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[5.49915222], PERP-PERP[0], POLIS[84.35574558], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[4740.1.262337], QTUM-PERP[0], RAY[22.9130484], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[1.59766513], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[4.66802159], RUNE-PERP[0], SAND[9.9047169], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.98968294], SOL-PERP[0], SPELL-PERP[0], SRM[2], SRN-PERP[0], STEP-PERP[0], STG[2771.5578643], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[11.79109831], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[162], UNI[87.8519058], UNI-PERP[0], UNISWAP-PERP[0], USD[5764.22], USDT[18.23609754], VGX[1721.7294476], WAVES[139.4743823], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00689220], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00921860 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], COPE[0.20066695], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00921861 | | FTT[0.00000118], TRX[.000001], USD[0.00], USDT[0.02719810] | | |
| 00921865 | | KIN[1], MATIC[.00021711], USD[0.01] | Yes | |
| 00921869 | | 0 | | |
| 00921871 | | BTC[0.00006512], ETH[.517], FTT[0.11959117], IMX[.0482195], LOOKS[0.55732433], POLIS[0.06340982], RAY[.18050907], SOL[.00951], SPELL[0], TRX[.000001], USD[0.61], USDT[0.31688437] | | |
| 00921875 | | USDT[0] | | |
| 00921877 | | BNB[0], CHZ[1], EUR[0.00] | | |
| 00921882 | | TRX[.000001], USD[0.00] | | |
| 00921883 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GST-PERP[0], GST-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04637210], LUNA2_LOCKED[0.10820157], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[15.07450889], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00921888 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], STMX[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00921892 | | BNB[0], DOGE[0], KIN[0], USD[0.00] | | |
| 00921894 | | BTC[0], USDT[0.00048099] | | |
| 00921898 | | DOGEBULL[0.00000002], SXPBULL[116.385945], TRX[.000007], USD[0.04], USDT[0.00046702] | | |
| 00921901 | | AVAX[1.399734], BCH[0.00099152], FTT[.099529], MOB[0.49841237], TRX[.780005], USDT[0.61471613] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921905 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[-0.69999999], BTC[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[3.09680189], FTT-PERP[0], HBAR-PERP[0], LTC[0], RAY[8.54897859], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.51], USDT[0] | | |
| 00921907 | | DOGE[1084.39272], ETH[0.40552284], ETHW[0.40407674], FTT[163.49522], LINK[80.50548222], MATIC[1575.96893896], REEF-PERP[0], SOL[.0001], TRX[.000032], USD[0.02], USDT[64469.18615935], XRP[31.09303396], YFI[0.03114841] | | ETH[.4], LINK[80.002968] |
| 00921914 | | ATOM[82.18693313], ETH[0], ETHBULL[8.68686626], EUR[0.00], FTT[53.50823345], LTC[.00449095], SOL[0], USD[0.01], USDT[1994.37270183], XRPBULL[70] | | |
| 00921917 | | ETH[0], NFT (318974580719638117/FTX EU - we are here! #126814)[1], NFT (409909057530170048/FTX EU - we are here! #126733)[1], NFT (431724122846943982/FTX EU - we are here! #126652)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00921918 | | BAO[1], BTC[.0069843], USD[0.00] | | |
| 00921923 | | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[1.70] | | |
| 00921927 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.11557624], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00015029], BTC-20210625[0], BTC-MOVE-20211011[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00052368], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-1.32], USDT[0.00072840], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00921928 | | DOGE[0.20920000], MKR[0], TRX[0], USD[0.00], USDT[0] | | |
| 00921930 | Contingent | ALEPH[0], ATOM[0], BF_POINT[200], CONV[27090.00404218], ETHW[50.3484969], FTT[400], LINK[0], LUNA2_LOCKED[341.7937317], LUNC[10069565.46397587], SOL[260.55816567], SRM[7.43446927], SRM_LOCKED[33.17355391], USD[0.13], USDT[0.00000011] | Yes | |
| 00921931 | | ATOM-PERP[0], BTC[0], SOL[.01], SUN[.71], UNI[0], USD[0.13], USDT[0], XRP[0] | | |
| 00921933 | | USD[0.00], USDT[0] | | |
| 00921934 | | USD[25.00] | | |
| 00921935 | | EOSBULL[36.64121421], GRTBULL[.03368589], KIN[7129.55481434], TOMOBULL[74.81481836], TRX[.000001], USD[0.00], USDT[0] | | |
| 00921936 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[11.89], USDT[0], XRP-PERP[0] | | |
| 00921944 | | BAL[15], BCH[5.18852699], BNB[.03822134], BTC[.05576478], COMP[1], CRV[100], DOT[25.87319943], ETH[0], FTM[152], FTT[26.59142921], LINK[4.500715], LTC[5.9979], MATIC[350], OMG[451.251166], REN[1000], TRX[.000005], USD[0.00], USDT[0.00000001], WAVES[0], XRP[14447.24472129] | | |
| 00921950 | | FTT[.0999335], TRX[.000001], USD[.6072] | | |
| 00921962 | | 0 | | |
| 00921972 | | 0 | | |
| 00921974 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00921978 | | ASD[103.06489495], ATLAS[478.6312579], BAO[5], CHZ[182.80647496], DENT[1], DOGE[197.19703748], EMB[727.65256071], EUR[0.34], KIN[7], LUA[88.07066569], MATIC[106.35498843], MER[197.77750699], SLP[253.35472778], SPELL[1507.62450701], TLM[577.34765681], TRX[3], USD[2.97], XRP[314.87514051] | Yes | |
| 00921979 | Contingent, Disputed | SHIB[96640], USD[0.00], USDT[0] | | |
| 00921983 | | 1INCH[0], ADABULL[0], ATLAS[20], BNB[0], BTC[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[.07353547], LINKBULL[0], MATIC-PERP[0], OKBBULL[0], PAXGBULL[0], SOL[0], SXP[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], XRP[0.02462451] | | |
| 00921984 | | 0 | | |
| 00921985 | | ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00112216], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.04], USDT[0.00653816], VET-PERP[0], ZIL-PERP[0] | | |
| 00921991 | | ATOM[0], ETH[.000977], FTT[.09800007], HT[.2], SOL[.00000001], USD[1.86], USDT[0.00000001] | | |
| 00921992 | | HMT[.958], USD[0.00], USDT[0] | | |
| 00921996 | | CEL[0], LTC[0] | | |
| 00922000 | | BTC[0], FTM[1], USD[0.52] | | |
| 00922005 | | USD[25.00] | | |
| 00922009 | | USD[3.50], USDT[0] | | |
| 00922011 | | USD[25.00] | | |
| 00922012 | | DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00922015 | | ONT-PERP[0], SXP-PERP[0], TRX[.000002], USD[-47.79], USDT[99] | | |
| 00922016 | | NFT (312603971174465414/FTX Crypto Cup 2022 Key #17524)[1] | | |
| 00922020 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0.10000000], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[191.09], VET-PERP[0], WAVES-PERP[0] | | |
| 00922022 | Contingent | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP[0], FTT[0.00117331], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK[-0.76764630], LOOKS-PERP[0], LTC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX[4.5], SRM[1.5506031], SRM_LOCKED[12.55718638], SUSHI-PERP[0], TRX[2.001554], TRX-PERP[0], USD[20175.32], USDT[0.00000002], XLM-PERP[0], ZIL-PERP[0] | | |
| 00922025 | | XRP[.01837557] | Yes | |
| 00922028 | | BTC[0.00004431], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.02], USDT[0], XRP[0] | | |
| 00922029 | | DOGE[0], XRP[0] | | |
| 00922030 | | BAO[1], EUR[0.00], KIN[4] | | |
| 00922031 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.0012208], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01822406], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.21799915], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8224.19], USDT[9.39664095], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00922032 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[125.03908684], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (456042319339032087/FTX AU - we are here! #28471)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03142629], SRM_LOCKED[.29124799], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[1852.83], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00922033 | | DAI[64.81556810], USD[0.00] | | |
| 00922035 | | SECO[.990595], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922036 | | ETH[.05496783], ETHW[.05496783], TRX[.000007], USDT[0.00001768] | | |
| 00922037 | | USD[3.64] | | |
| 00922038 | | USD[0.01] | | |
| 00922047 | | KIN[639712], TRX[.000001], USD[0.22], USDT[0] | | |
| 00922051 | | USD[25.00] | | |
| 00922052 | | ETH[0.37234419], SOL[.00188152], TRX[.000001], USD[14.47], USDT[11.99443875] | | |
| 00922059 | | TRX[.000001], USDT[0] | | |
| 00922063 | | USD[25.00] | | |
| 00922066 | | BTC-PERP[0], FTT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[18.34], USDT[.007981] | | |
| 00922069 | Contingent | ADABEAR[345120], ALGOBEAR[185160], ALTBEAR[28.649], ATOMBEAR[958.7], BAO[622.7], BCHBEAR[39.342], BEAR[18.82], BEARSHIT[97.48], BNBBEAR[182360], COMPBEAR[903.8], COMPBULL[.00004843], DEFIBEAR[.9433], DOGEBEAR[310182720], DOGEBEAR2021[0.00061593], EOSBEAR[547.515], ETHBEAR[9447], HTBEAR[5.6458], KIN[38061], KNCBEAR[8.8271], LINKBEAR[696260], LTCBULL[.00871], LUNA2[19.14817744], LUNA2_LOCKED[44.67908069], LUNC[4169555.951994], MATICBEAR2021[.0006902], MIDBEAR[89.517], OKBBEAR[792], SUSHIBEAR[79244], SXPBEAR[19496], THETABEAR[568901], TRX[.000002], TRXBEAR[9083], USD[0.11], USDT[1.66398990], XRPBEAR[5843], XTZBEAR[92.02] | | |
| 00922072 | | AAVE[5.20529460], BAO[3], BTC[0.03859002], DOGE[1], EGLD-PERP[0], ETH[0.09728390], ETHW[0.05928646], EUR[0.00], FTM[382.16557976], FTT[3.93300845], KIN[1], MATIC[164.55933068], RSR[1], SOL[6.99766515], USD[22.20], USDT[3477.72240874] | Yes | |
| 00922073 | | BCH-PERP[0], DOGE[0], DOT-PERP[0], SOL[0.00098492], USD[0.00] | | |
| 00922076 | Contingent | AMPL-PERP[0], BNB-PERP[0], BTC[.0000289], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.41823673], LUNA2_LOCKED[0.97588571], LUNC[91071.93], SOL[0.01304927], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VETHEDGE[0], VET-PERP[0], XLM-PERP[0], XRP[0.23760309], XRP-PERP[0] | | |
| 00922081 | | OXY[459.678], USDT[1.822968] | | |
| 00922084 | | ETHBULL[0], LTC[0], USD[-0.01], USDT[.1574685] | | |
| 00922086 | | AR-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-202112310], OXY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], XRP[.00003945], ZIL-PERP[0] | | |
| 00922090 | | USD[0.00] | | |
| 00922092 | | 1INCH[0], BTC[0], BTC-PERP[0], CREAM[0], FTT[0], MEDIA[0], MTL-PERP[0], RSR[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00922093 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00922094 | | CEL[11.797758], RAY[11.995345], SOL[0], STEP[151.32742510], USD[0.58], USDT[0.00000001] | | |
| 00922103 | | USD[0.92] | | |
| 00922105 | | USDT[0.00000008] | | |
| 00922108 | | ETH[0], TRX[.000002] | | |
| 00922114 | | SOL[0], USD[0.41] | | |
| 00922116 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00922117 | | FTT[0] | | |
| 00922121 | | BAQ[1], CHZ[93.45964682], GBP[14.36], KIN[1], USD[0.00] | Yes | |
| 00922122 | Contingent | ETHW[5.58371888], EUR[0.00], FTM[.76898588], FTT[151.34], LUNA2[23.45099494], LUNA2_LOCKED[54.71898819], MAPS[.952765], USD[0.00], USDT[0.23168683] | | |
| 00922126 | | BTC[.00005], TOMOBULL[.9972], USD[0.00] | | |
| 00922127 | Contingent | AUDIO[515], ETH[0], FTT[.00000001], SOL[7.04580741], SRM[196.50162014], SRM_LOCKED[1.76467867], TRX[.000004], USD[0.00], USDT[0] | | |
| 00922128 | | ETH[.00000001], ETHW[.00000001], LTC[0.00797318], USDT[0.00010678] | | |
| 00922129 | | BTC[.00000547], KIN[619882.2], USD[1.47] | | |
| 00922131 | | BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00922134 | | BNB[0], BTC[0], ETH[.00003535], ETHW[0.00003535], FTT[0], LTC[0], SOL[0.00000001], USD[0.01], USDT[0.88641999], XRP[0.67966456] | | |
| 00922136 | | CEL-PERP[0], DOGE-1230[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[39.93], USDT[0], WAVES-PERP[0] | | |
| 00922140 | | BNB[.03769139], BTC[.01281125], ETH[.02327948], ETHW[.02327948], FTT[1.01812095], SXP[3.97781285], USDT[0.00000187] | | |
| 00922143 | | DOGE[1], ETH[.00876691], ETHW[.00865739], EUR[0.00], KIN[114399.84725425], LINK[1.12044085], MKR[.00604868], UBXT[1], XRP[18.87827998] | Yes | |
| 00922147 | | BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], COIN[-0.00001572], DODO-PERP[0], DOGE[0.02461956], DOGEBULL[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], MKR-PERP[0], MSTR-20210625[0], NEO-PERP[0], ROOK-PERP[0], SC-PERP[0], SUSHI-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], WSB-20210625[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00922150 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.50], LTC-PERP[0], USD[0.00], USDT[0.00169125] | | |
| 00922153 | | ALCX[.00092153], DEFI-PERP[0], OXY[.90025], USD[0.00], USDT[0.00030935] | | |
| 00922156 | | HUM[.01], USD[0.00], USDT[.014142] | | |
| 00922157 | | BTC-PERP[0], USD[3.59], USDT[1.84] | | |
| 00922159 | | BTC[0], DEFI-PERP[0], THETABULL[.2235], TRX[.000002], USD[0.01], USDT[0.01683677] | | |
| 00922160 | | ETH[0] | | |
| 00922165 | Contingent, Disputed | ASD[0], BTC[0], GODS[882.02858502], IMX[1057.54814699], LUNA2[14.37462436], LUNA2_LOCKED[33.54079017], PSY[4900], TONCOIN[1331.69252565], USD[-0.06], USDT[0], XRP[0] | | |
| 00922175 | | AAVE[.009962], BAND[.099335], BAO[933.5], ETH[.01999449], ETHW[.01999449], MEDIA[.00936255], OXY[.99734], STEP[.590291], TRX[.000002], USD[1.64], USDT[0] | | |
| 00922180 | | BAO[3], CAD[0.00], DAI[0], KIN[2], LTC[0], TRX[1], USD[0.00], USDT[0.00000155], XLMBULL[0.32190499] | | |
| 00922185 | | TRX[.000004], USDT[.071] | | |
| 00922186 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CQT[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.02253111], RUNE[0], SLP-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01282732], SRM_LOCKED[.05715682], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00922188 | | 0 | | |
| 00922192 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922195 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[81.88713578], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[292.59], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00922197 | | 0 | | |
| 00922198 | Contingent | AAVE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.05884173], RUNE-PERP[0], SNX[.00028582], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.22388682], SRM_LOCKED[.89846699], SRM-PERP[0], USD[5.11] | | |
| 00922203 | | USD[0.43], USDT[0] | | |
| 00922205 | | DOGE[9.9981], FTM[3.99734], SHIB[699724.5], USD[1.76] | | |
| 00922209 | | USD[0.00], XRP[.48936497] | | |
| 00922211 | | BTC[.0025799], LTC[0.07939738], SUSHIBULL[390960800], SXPBULL[45100000], THETABULL[419210], TRX[.000028], USD[9131.17], USDT[0.00000001] | | |
| 00922214 | | FRONT[174], USD[0.23], USDT[.0064] | | |
| 00922215 | | BNBBEAR[91040055.42857142], DOGEBEAR[53527804.28828828], DOGEBULL[0.00147064], EUR[-15.04], GST[349.98785542], KIN[1], TRX[.000014], USD[0.12], USDT[49.20000000] | | |
| 00922217 | Contingent | BTC[0], DYDX[24.7], ETH[0.10381441], ETHW[.00018667], FTT[173.41328896], MER[498.8325586], POLIS[32.8], RAY[46.28852086], SNX[41], SRM[37.47024952], SRM_LOCKED[.3940732], STEP[548.9], TRX[.000003], USD[0.00], USDT[0.00020649] | | |
| 00922220 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.16123114], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.9088], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.17], USDT[0.00000001], VET-PERP[0] | | |
| 00922221 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01464968], LUNA2_LOCKED[0.03418260], LUNC[3190], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00922222 | | SHIB[20830.56981823], USD[0.00] | Yes | |
| 00922223 | | COPE[0], USD[0.00] | | |
| 00922225 | | AKRO[1], BAO[1], DENT[.03517569], EUR[0.00], KIN[2108414.53147943], USD[0.00] | Yes | |
| 00922227 | | USD[25.00] | | |
| 00922228 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00648475], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00922230 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[449.916], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX[12.29754], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NFT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], XMR-PERP[0], XRP[52.15700283], XRP-PERP[0], ZIL-PERP[0] | | |
| 00922231 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[12.92959701], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.004], ETH-PERP[0], EUR[.026], ETHW[.004], FTM-PERP[0], FTT[1.1], FTT-PERP[0], KSM-PERP[0], LINA[9.99321], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY[16.988457], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[281.27], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00922236 | | BTC[0], FTT[.01998223], USD[0.00], USDT[0.00000003] | | |
| 00922237 | | BTC[0], DOGE[37.73554727], ETH[10.5], ETHW[10.5], GBP[0.00], RAY[0], RUNE[56.91569188], SOL[388.76619814], SPELL[1554468.07930129], USD[0.00], USDT[0] | | |
| 00922243 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[.95428], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], ONT-PERP[0], SOL[.00242045], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[.80272], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00922244 | | COPE[.7214], ETH[.0004834], ETHW[.0004834], MATIC[8.131], SRM[.8516], USD[4.21], USDT[9.9048625] | | |
| 00922245 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00922246 | | USD[25.00] | | |
| 00922247 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.22], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00922248 | | AAVE[3.599352], BRZ[2000.82162000], BTC[0.21776574], DOT[22.795896], ETH[.41593394], ETHW[.41593394], LINK[13.99748], SOL[3.5293646], USDT[13135.06862320] | | |
| 00922250 | | TRX[.000001] | | |
| 00922251 | | EUR[0.00], SOL[0], USD[29.86], USDT[0] | | |
| 00922252 | | ETH[0], KIN[125], TRX[0], USD[0.00], USDT[0.00001395] | | |
| 00922255 | | TRX[.000001], USDT[0] | | |
| 00922262 | | USD[25.00] | | |
| 00922263 | | BTC[0], ETH[0], USD[0.00] | | |
| 00922264 | | USDT[0] | | |
| 00922267 | | BTC[.00068274], KIN[1], UBXT[1], USD[0.00] | | |
| 00922268 | | OXY[1.95582779], USD[0.00] | | |
| 00922272 | | SOL[.0088], USD[27.89], USDT[0.55771692] | | |
| 00922274 | | 1INCH[0.05375343], 1INCH-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00922276 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.32151806], BTC[0.01000000], BTC-PERP[0], DOGE-PERP[0], ETH[2.05696269], ETH-20210625[0], ETHW[0.00042648], EUR[9.51], FTT[.00000001], FTT-PERP[0], HXRO[4.93899653], LUNC-PERP[0], MATIC[0], MKR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.23464368], SUSHI[10.012679], USD[0.00], USDT[329.49813721], WAVES-PERP[0], YFI-PERP[0] | | |
| 00922277 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC[0.03354547], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.39745924], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[2.78459305], MER[50], OXY[540], RAY[236.09403584], REN-PERP[0], SOL[5.79846433], SXP[119.78292752], THETA-PERP[0], TRX[1306.88637966], USD[5745.45], USDT[0], XLM-PERP[0], XRP[198.49116167], YFI[0] | | LTC[2.700793], SOL[5.423631], XRP[198.413568] |
| 00922278 | | NFT (307276411651972490/FTX AU - we are here! #16358)[1], NFT (341326477149961224/FTX AU - we are here! #15073)[1], NFT (407262315897737521/FTX AU - we are here! #30923)[1], NFT (477277344624517200/The Hill by FTX #4107)[1], NFT (565734993394692381/FTX Crypto Cup 2022 Key #5854)[1] | | |
| 00922280 | | BTC[-0.00302941], CEL[0], FTM[88.53224354], FTT[11.84174222], RUNE[94.81601666], USD[2.16] | | |
| 00922282 | Contingent | AKRO[1], AVAX[0], BAO[19], BNB[0], CHZ[0], CRO[0.00071486], DENT[9], ETH[0.16352449], ETHW[0.14521072], FTT[0.00001323], HNT[0], KIN[23], LUNA2[0.00086228], LUNA2_LOCKED[0.00201200], MATIC[75.21597561], MNGO[0], RAY[0], RSR[2], RUNE[0], SOL[3.22964421], TRX[1], UBXT[2], USDT[0], USTC[0.12206072] | Yes | |
| 00922287 | | COIN[1.04450494] | | |
| 00922288 | | FTT[0.00000007], KIN[8496.43865387], KIN-PERP[0], SOL[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00922297 | | USD[25.00] | | |

Schedule 157 - Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922300 | | AAPL[0.01067805], ABNB[0.00058068], AMZN[0.00177180], AVAX[0.00400958], AVAX-PERP[0], BNB[0.00003708], BNB-PERP[0], BTC[0.00578521], BTC-PERP[0], DOGE-PERP[0], ETH[0.00150801], ETH-PERP[0], ETHW[0.00150340], FTM[0.35778148], FTM-PERP[0], FTT[.00019068], FTT-PERP[0], GOOGL[0.00156068], GOOGLPRE[0], LINK[0.14829448], LUNC-PERP[0], NFLX[0.47455440], NFT (430520269886692084/FTX EU - we are here! #232871)[1], NFT (44402880335305864/FTX EU - we are here! #232853)[1], NFT (458027739390259412/FTX EU - we are here! #232878)[1], SAND-PERP[0], SOL[0.01092944], SOL-PERP[0], SPY[0.00174701], TSLA[0.02039063], TSLAPRE[0], TSM[0.00201120], USD[7518.69], USDT[100.39852647] | | ETH[.001396], TSLA[.000161], USD[7.34] |
| 00922306 | | AVAX[.2947061], USD[0.00], USDT[0.00000025] | | |
| 00922307 | | ATLAS[4880], FTT[3.02744639], POLIS[33.87202743], USD[0.00] | | |
| 00922308 | | BAO[2259548], BNB[0], CRO[30119.618], ETH[0], SHIB[493166570], TRX[.000002], USD[0.00], USDT[0.00000373] | | |
| 00922313 | | BTC[0], DOGE[4], USD[0.00], USDT[0] | | |
| 00922315 | | BNB[0], KIN[0], NFT (298197116321295215/FTX EU - we are here! #257060)[1], NFT (350445323546150675/FTX EU - we are here! #257053)[1], NFT (357126450894823150/FTX EU - we are here! #257067)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00922318 | Contingent | ALCX-PERP[0], ALEPH[.29873387], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00001605], BTC-MOVE-0126[0], BTC-MOVE-0420[0], BTC-MOVE-0811[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.11120411], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0.67564757], LUNA2_LOCKED[1.57651101], LUNC[147123.6828356], MER-PERP[0], MNGO[9.1144], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.663561], PEOPLE-PERP[0.21640], POLIS[.071974], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], TRX[.000032], UBXT[.10578], USD[12161.51], USDT[0.00666000], XRP-PERP[0] | | USD[200.00] |
| 00922319 | | TRX[.000001] | | |
| 00922327 | | USD[25.00] | | |
| 00922334 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[1.19887797], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.07457257], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[117.39848068], SOL[2.15381177], SOL-PERP[0], TRX-PERP[0], USDI-0.10], USDT[1101.36020628], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00922337 | | 1INCH-PERP[0], BTC-PERP[0], COPE[.98537], FLOW-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.38652785] | | |
| 00922342 | | USD[25.00] | | |
| 00922347 | | CEL[0], FTM[501.7904618], USD[0.00], USDT[0.00000001] | | |
| 00922348 | | ETH[.00043925], ETHW[.00043925] | | |
| 00922350 | | ALCX[.78690709], NFT (410708390840325585/FTX EU - we are here! #22)[1], TRX[.000001], USD[0.39] | | |
| 00922351 | | BTC-PERP[0], ETH[0.00050389], ETH-PERP[0], ETHW[0.00050389], FTT[29.6928085], GRT[500], LINK[.07819936], MATIC-PERP[0], RNDR-PERP[0], TRX[.000003], USD[443.77], USDT[0.00954743] | | |
| 00922353 | | FTT-PERP[0], USD[0.20], USDT[0] | | |
| 00922358 | | KIN[9531], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00922360 | | RAY[.8838], USD[2.26] | | |
| 00922366 | | ADA-20210625[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01047918], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], USD[-0.01], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00922367 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], XRP[4.63337667] | | |
| 00922372 | | ETH[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00922373 | Contingent | LUNA2[3.06216570], LUNA2_LOCKED[2.14325583], NFT (367149216967262939/The Hill by FTX #19507)[1], USD[0.03], USDT[0.02754405] | | |
| 00922374 | | TONCOIN[25.6] | | |
| 00922379 | | TRX[.000001], USDT[.853848] | | |
| 00922384 | | BTC[.00062778], ETH[.03439861], ETHW[.03439861] | | |
| 00922387 | | ADABULL[25.06297844], ALGOBULL[423286300.97325181], ATOMBULL[869451.35994134], AUD[0.00], BCHBULL[2164198.67462141], BEAR[0], BULL[0], COIN[0], DOGEBULL[423.64167070], ETCBULL[600.02566712], ETHBULL[1.00992937], LINKBULL[35190.75084205], MATICBULL[30926.09244654], THETABULL[6535.15187012], TRUMP2024[0], USD[0.00], USDT[0.00000001], VETBULL[109735.79871352], XLMBULL[10033.19253531], XRP[0], XRPBULL[2490978.99421600] | | |
| 00922394 | | BTC[0], EOSBULL[300.914405], ETHBULL[1.00399924], TRX[.000009], USD[2.44], USDT[1.93841544], XRP[.5], XRPBULL[1.298632] | | |
| 00922397 | | ALTBEAR[146034.8], BTC-PERP[0], DOGEBULL[84.79057395], USD[0.04] | | |
| 00922399 | | EUR[0.00], FTM[372.56389612], FTT[0], GALA[490.62673566], POLIS[1364.04376623], SOL[5.81348284], USD[0.00], USDT[0.00000003] | | |
| 00922403 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.0423825], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[534.16], USDT[0.00000011], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00922404 | | ADABULL[0.00534044], ADAHEDGE[0.33956210], ATOMBULL[1.99622], ATOM-PERP[0], BNB[0.01854892], BTC[0.03211143], CBSE[0], COIN[0.00096758], FTT[0.34000134], GBP[2.79], GBTC[.00874], ICP-PERP[0], LINK[0.06543192], LTC[11.65644695], LUNC-PERP[0], MAPSI[73.94078], TONCOIN[21.596112], USDI5.27], USDT[36.53185298], XEM-PERP[0] | | |
| 00922406 | | GBP[0.00], RAY[0], SOL[0], SRM[0.01685871], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 00922407 | | FTT[5.16297824], TRX[.000001], USD[0.00], USDT[0] | | |
| 00922412 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.20], ZRX-PERP[0] | | |
| 00922413 | | BNB[.07872495], BTC[0], USD[-0.43] | | |
| 00922419 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], TRX[.000002], USD[-3.37], USDT[6.23998948] | | |
| 00922421 | | USD[0.09] | | |
| 00922423 | | BAO[1], KIN[1], NFT (363757125681861830/FTX EU - we are here! #102724)[1], NFT (380468211866946546/FTX EU - we are here! #101380)[1], NFT (529895953344062579/FTX EU - we are here! #256799)[1], USD[T0] | Yes | |
| 00922426 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], OXY-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.50] | | |
| 00922427 | | ETH[0], HT[0], OKB[0], TRX[0], USDT[0.00000011] | | |
| 00922428 | | AAVE[0], BNB[0], DOGE[0], ETH[5.76774568], ETH-PERP[0], ETHW[0], FTT[0.05945340], MATIC[280], OXY[0], RAY[0], RUNE[0.06612635], SHIB[99580], SNX[0.08178650], SOL[2.01224241], SRM[0], TRX[5.9988], USD[17.66], USDT[14.09049066] | | |
| 00922429 | | ATLAS[7.414], HXRO[.9516], USD[1.17], USDT[0.14028080] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922431 | | APE[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], COPE[0.04699996], DOGE[0.63694682], ETH[0], ETH-PERP[0], FTT[0.00003299], SOL[0], TRX[.002362], USD[0.00], USDT[0], XRP[0.11105707] | | |
| 00922433 | | 1INCH[1], AKRO[2], ALPHA[1], AUDIO[1], CHZ[1], DENT[1], GBP[839.13], KIN[2], MATIC[1], RSR[1], SECO[1], TRX[3], UBXT[2], USD[0.00000001] | | |
| 00922434 | | USD[25.00] | | |
| 00922438 | | BAO[303000], CONV[78110], ETH[.012], MER[.004512], SNY[.5], USD[0.00], USDT[0.00249000] | | |
| 00922439 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0.00090262], ETH-PERP[0], ETHW[0.00090262], MTL-PERP[0], QTUM-PERP[0], USD[0.59], USDT[0.00809181], XLM-PERP[0] | | |
| 00922441 | | TRX[.000002], USDT[1.345282] | | |
| 00922443 | | BRZ[23.81382977], USD[0.00] | | |
| 00922448 | | USDT[.506349] | | |
| 00922452 | | LTC[.292522], USD[26.25] | | |
| 00922453 | | DOGE[0], KIN-PERP[0], USD[0.17] | | |
| 00922455 | | NFT (303613750203912006/FTX EU - we are here! #125407)[1], NFT (337300361166756136/FTX EU - we are here! #125984)[1] | | |
| 00922459 | | DOT[0.01133584], DOT-0325[0], DOT-0624[0], ETH[0.00077848], ETH-0624[0], ETH-0930[0], ETHW[0.00077848], USD[0.00] | | |
| 00922461 | | ATOM-20210625[0], ATOM-PERP[0], BNBBEAR[927715.6], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[6.25437859], LEO-PERP[0], LINKBEAR[916890.4], LINKBULL[0], LTC-PERP[0], SUSHI-20210625[0], SUSHIBEAR[46197.01], SUSHI-PERP[0], USD[-3.13], USDT[0] | | |
| 00922472 | | USD[25.00] | | |
| 00922476 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033797], USD[0.00], USDT[0] | | |
| 00922491 | | DODO-PERP[0], DOT-PERP[0], USD[0.01], USDT[0] | | |
| 00922496 | | ADA-PERP[1500], ALGO[121.9775154], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[3084], BTC[0.08428499], CELO-PERP[0], COPE[22], DEFI-PERP[0], DOGE[11490], DOGE-PERP[3631], FIL-PERP[16.5], FTT[27.20494018], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[21.94991154], LUNC-PERP[0], MATIC-PERP[0], OKB-20210924[0], SAND-PERP[0], SOL[1.69968669], SRM[66.9876519], SXP-PERP[220], TRX[.00001], USD[-1357.47], USDT[29.86446159], VET-PERP[0] | | |
| 00922500 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.24], USDT[0.00000006], VET-PERP[0], XLM-PERP[0] | | |
| 00922501 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0.00672704], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[47.842717], TRX-0930[0], TRYB-PERP[0], USD[-23.26], USDT[120.45336836], XRP-PERP[0] | | |
| 00922502 | | BNB[0], ETHBULL[0], LINKBULL[0.00008091], USD[0.00], USDT[0.02757145] | | |
| 00922514 | | USD[25.00] | | |
| 00922517 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8.3796], ATOM-PERP[0], AVAX-PERP[0], AXS[.095516], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.00001505], COPE[.56186], CRO-PERP[0], CRV[.29931], CRV-PERP[0], DENT-PERP[0], DOGE[.9958687], DOGE-PERP[0], ENJ[.4439], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092504], FTM[.7009525], FTM-PERP[0], FTT[.059454], GMT[.995725], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.03977], LINK-PERP[0], LOOKS-PERP[0], LRC[.91605], LRC-PERP[0], LTC[.0084287], LTC-PERP[0], LUNA2_LOCKED[10.92587139], LUNC-PERP[0], MANA[.31875], MATIC-PERP[0], MKR-PERP[0], MTA[.9582], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RNR-PERP[0], RUNE[.081804], RUNE-PERP[0], RVN-PERP[0], SAND[.37357], SAND-PERP[0], SC-PERP[0], SHIB[97948], SHIB-PERP[0], SKL-PERP[0], SLP[6.1965], SLP-PERP[0], SNX-PERP[0], SOL[0.00269260], SOL-PERP[0], SRM[.87156], STEP[.005608], STEP-PERP[0], SUSHI[.16845], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9020.93], USDT[0.00855427], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00922520 | | MAPS[1128.14953053] | | |
| 00922521 | | ANC-PERP[0], APE-PERP[0], APT[0], BNB-PERP[0], CBSE[0], CEL-PERP[0], COIN[0], FTT-PERP[0], GST-PERP[0], TLM-PERP[0], TRX[.000001], USD[2.98], USDT[0], USTC-PERP[0] | | |
| 00922522 | | BAO[999.81], RAY[7.99226499], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 00922529 | | ATLAS[3722.95759618], USD[0.00], USDT[0] | | |
| 00922537 | | USD[0.12] | | |
| 00922543 | Contingent | FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[5.66633189], USD[0.00], USDT[0], USTC[66] | | |
| 00922545 | | DOGE[0], FTT[0.10320832], USDT[0] | | |
| 00922546 | | FTT[5.39820041], TRX[.000002], USDT[5.063489] | | |
| 00922550 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[.23898257], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS[.02376], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.18021509], SRM_LOCKED[7.1271668], SRN-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[14.15], USDT[-0.00352251], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00922556 | | DOGE-PERP[0], DYDX-PERP[0], EDEN[3.2], SRM[.99943], TRX[.000001], USD[-0.22], USDT[.00713] | | |
| 00922558 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065507], TRX[.000777], USD[0.17] | | |
| 00922559 | | ETH[1.14809489], GENE[102.67591319], NFT (352789940299361627/FTX EU - we are here! #67490)[1], NFT (434404350658365102/FTX EU - we are here! #67720)[1], NFT (457168289898099346/FTX EU - we are here! #67819)[1], NFT (557914626935754238/FTX Crypto Cup 2022 Key #14408)[1], SAND[.00053704], SOL[1.92878229], USD[0.00] | Yes | |
| 00922564 | | USD[3.31] | | USD[3.13] |
| 00922567 | | FTT[158.58939745], USD[0.00], USDT[0.00000021] | | |
| 00922569 | | BTC[.00064698] | | |
| 00922574 | | DOGE[.037699], TRX[.354174], USD[0.00], USDT[0] | | |
| 00922575 | | MOB[7.49825], USDT[.198461] | | |
| 00922576 | | ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HBAR-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX[-0.10528556], TRX-PERP[0], USD[0.00], USDT[.0073], XRP-PERP[0], ZIL-PERP[0] | | |
| 00922578 | | ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR[.9114], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], POLIS[.08704], TRX[.00112924], TRX-PERP[0], USD[-0.01], USDT[0.31000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00922590 | Contingent | ATLAS[0], LUNA2[0.00187205], LUNA2_LOCKED[0.00436812], LUNC[407.64390116], NFT (544647890055610644/The Hill by FTX #43147)[1], SOL[0.00697535], USD[0.05], USDT[0.00707275] | | |
| 00922592 | | ADABEAR[57961430], ALGOBULL[789849.9], ASDBEAR[89692.5], USD[0.07], USDT[.024702] | | |
| 00922593 | | LINK-PERP[0], USD[0.03], USDT[0.00000001], XRP[3259], XRP-PERP[0] | | |
| 00922595 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18498650], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.72], USDT[0.79301909], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922597 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00017320], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-2021062[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.10], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00922598 | Contingent | FIDA[629.58105], LUNA2[0.09357199], LUNA2_LOCKED[0.21833466], LUNC[20375.5], LUNC-PERP[0], MAPS[339.7739], RAY[40.972735], USD[0.00], USDT[.00619] | | |
| 00922601 | | BAO[2], EUR[0.00], KIN[3], REEF[.00379198], RUNE[.00007567], TRX[1], UBXT[1], USDT[0], XRP[0] | Yes | |
| 00922603 | | GME[19.65], USD[0.05] | | |
| 00922615 | | BNB[0], BRZ[405.93400322], BTC[0.00310603], ETH[0], LINK[1.12407813], TRX[0.72247714], USD[0.06], USDT[170.33996607] | | BTC[.003105], LINK[1.124039], TRX[.721735], USD[0.06], USDT[170.329661] |
| 00922619 | | ATOM[1.48517564], BTC[0.00168456], KIN[1], USD[0.00], USDT[0.70224981] | Yes | |
| 00922621 | | ETH[-0.00031497], ETHW[-0.00031296], USDT[84.40480015] | | |
| 00922622 | | TRX[.000002], USDT[0.00000360] | | |
| 00922627 | | BCH[.00027714], BTC-PERP[0], ETH[.0004875], ETH-PERP[0], ETHW[0.00048750], FTT[.02016386], LUNC-PERP[0], SOL[.00791], USD[12513.06] | | |
| 00922628 | | TRX[.201265], USD[0.01], USDT[0.03000000] | | |
| 00922634 | | ATLAS[289.31015055], USD[1.13], USDT[0.04217179] | | |
| 00922636 | | BTC-PERP[0], USD[134.93], USDT[0] | | |
| 00922637 | | THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[7.09] | | |
| 00922638 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 00922645 | | AAVE-PERP[0], ACB[27.89548655], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[11791.71788054], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[14.495873], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[17.1981276], BNB-PERP[0], BTC[0.28877026], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00075580], ETH-PERP[0], ETHW[0.86678049], EUR[4153.90], EURT[.7726308], FLOW-PERP[0], FTM-PERP[0], FTT[42.61870845], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-093[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[42.65228016], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[28.80667346], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[300.813092], TRX-PERP[0], USD[5641.94], USDT[0.00000011], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00922646 | | BTC[0], ETH[0], ETH-PERP[0], EUR[0.58], EURT[.998836], FTT[25], USD[0.45], USDT[6.06626006], XRP[.674702] | | |
| 00922647 | | MAPS[0] | | |
| 00922650 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0327[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00159493], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.000204], USD[0.01], USDT[1], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00922652 | | TRX[.000001] | | |
| 00922662 | | USD[0.09], USDT[-0.00376793] | | |
| 00922665 | | BNB[.00000001], TRX[.000036], USD[0.00], USDT[0] | | |
| 00922668 | | KIN[0] | | |
| 00922669 | | USD[0.00] | | |
| 00922677 | | DOGE-PERP[0], TRX[.000002], USD[-0.07], USDT[.13639368] | | |
| 00922678 | | BAO[1999.62], KIN[429908.8], TRX[.000001], USD[0.69] | | |
| 00922681 | | USD[25.00] | | |
| 00922684 | | KIN[3135.58259124], USD[0.00] | | |
| 00922691 | | BAO[1], EUR[0.00], KIN[223245.61682549] | Yes | |
| 00922694 | | DENT[299.94], KIN[1089782], USD[0.46], USDT[0] | | |
| 00922695 | | RAY[.86574492], USD[0.01] | | |
| 00922701 | | DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00922707 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00922710 | | AMPL-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[154.86712655], WAVES-PERP[0] | | |
| 00922714 | | COPE[135.920485], TRX[.000003], USDT[0.00000001] | | |
| 00922715 | | ADA-PERP[0], AVAX-PERP[0], DOGE[695.08237501], ETH[0.32069679], ETHW[0.32069679], SOL-PERP[0], TRX[.001305], USD[0.57], USDT[0.00068337] | | |
| 00922716 | | ETH-PERP[0], GBP[0.01], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00000041] | | |
| 00922719 | | BTC[0.00000562], ETH[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00002004] | | |
| 00922722 | | COIN[.00022337], KIN[1194.17832698], USD[0.00], USD[0.00573040] | | |
| 00922729 | | BTC[.00000806], FTT[25], TRX[.000945], USDT[283.03397032] | | |
| 00922730 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-23.88], USDT[26.68024181], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-032503, XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00922731 | Contingent, Disputed | NFT (345330089362330095/FTX EU - we are here! #135993)[1], NFT (363977700916722279/FTX EU - we are here! #135648)[1], NFT (540887314046476900/FTX EU - we are here! #134197)[1] | | |
| 00922742 | | TRX[.000002], USD[0.03], USDT[0.00111500] | | |
| 00922747 | | 1INCH-PERP[0], ETH-PERP[0], FTT[17.73182], SLP-PERP[0], SRM[.68], USD[3202.87], USDT[-219.12869020] | | |
| 00922755 | Contingent | ATLAS[7.33804358], AVAX[0.00074213], AVAX-20210924[0], SOL[.299943], SRM[.0563649], SRM_LOCKED[.03956496], USD[0.00], USDT[1.74052959] | | |
| 00922758 | | DOGE[5.1473686], USD[0.00] | | DOGE[5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Coins / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922760 | | BNB[0], DOT-PERP[0], FTT[0], NFT (485653816202679813/FTX Crypto Cup 2022 Key #14049)[1], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00922765 | | KIN[2908.24896], KIN-PERP[0], USD[1.23] | | |
| 00922767 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OLM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00922773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0009925], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00922778 | | APE-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], NFT (472753690567330378/FTX EU – we are here! #205791)[1], NFT (489863064537278098/FTX EU – we are here! #255144)[1], NFT (572728442846181749/FTX EU – we are here! #206172)[1], NFT (572751727432362069/FTX AU – we are here! #67469)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.33856301], USD[1.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00922780 | | BTC[0.94450000], SOL[103.82356475], SOL-PERP[450], USD[-15477.08], USDT[0] | | |
| 00922782 | | USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00922785 | Contingent | GODS[.090158], KIN[3248783.05], SRM[3.07323734], SRM_LOCKED[.0598465], TRX[.000001], USD[-0.04], USDT[0.02250872] | | |
| 00922794 | | DOT-PERP[0], TRX[.000004], USD[0.35] | | |
| 00922799 | | AAVE[0.05241924], AUD[0.00], BTC[0.04030454], ETH[-0.00123577], ETHW[-0.00123577], FTT[150.19596383], IOTA-PERP[0], MATIC[0.00], USDT[0.00002238] | | |
| 00922806 | | AURY[.9974], USD[0.00], USDT[0] | | |
| 00922808 | | TRX[.000005] | | |
| 00922809 | | COPE[0], TRX[0] | | |
| 00922810 | | BTC[0], BTC-PERP[0], CRO[0.00004651], LUNC-PERP[0], MATIC[.39350587], OXY-PERP[0], RAMP-PERP[0], USD[0.09], USDT[0.00029034] | | |
| 00922816 | | MOB[34.49035], USDT[24.94075] | | |
| 00922817 | | USD[2.75], USDT[1.57010762] | | |
| 00922820 | | 0 | | |
| 00922822 | | POLIS[1170], USD[0.56] | | |
| 00922823 | | BAO[146253.16713519] | | |
| 00922824 | | AKRO[1], AUD[0.00], BAO[2], KIN[130534.67000835], TRX[2], XRP[100.0000285] | | |
| 00922836 | | BTC[.0299], FTT[50.29969325], SOL[10.0079948], SRM[241.99031], USD[1.34], USDT[0.4700000] | | |
| 00922837 | | OXY[79.984], RAY[202.13946780], SNX[16.09678], TRX[.000001], USD[1.17], USDT[.002676] | | |
| 00922838 | | BTC[0], BTC-PERP[0], CEL[.00000001], COIN[0], ETH[0], ETH-PERP[0], FTT[0.01166229], USD[0.11] | | |
| 00922844 | | 1INCH-PERP[0], AMPL-PERP[0], BTC-PERP[-0.0003], CAKE-PERP[0], CRO-PERP[0], DOGEBULL[0.00000047], ETH-PERP[0], OLY2021[0], ORBS-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000001], USD[5.63], USDT[2.41353318] | | |
| 00922846 | | TRX[.000001], USDT[0] | | |
| 00922849 | Contingent | AAVE[.005], BNB[1], BTC[0.00006455], COPE[.0157], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.040082], LINK[.023125], MKR[.0009], RAY[.93712], SNX[.07], SOL[.051019], SRM[21.230608], SRM_LOCKED[80.799392], SUSHI[.241], UNI[.06163], USD[-117.46], USDT[0], YFI[.00076825] | | |
| 00922851 | | BTC[0], DOGE[0], FTT[0], GRT-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.00276118] | | |
| 00922852 | | USD[0.01], USDT[0] | | |
| 00922858 | | ETH[0], USD[0.00], USDT[0.00000004] | | |
| 00922863 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], RNDR-PERP[0], SOL-PERP[-94.58999999], TRX[.000001], USD[1967.60], USDT[0.00418664], USTC-PERP[0] | | |
| 00922866 | | APE[.019465], APE-PERP[0], BOLSONARO2022[0], BTC[0], ETH[0], ETHW[0], SOL[.0000848], TRX[.000157], USD[0.00], USDT[0.00000001] | | |
| 00922870 | | ATLAS[4134.51348314], BTC[0.00008518], ETHW[362.018], LINK[323.9], POLIS[62.86646945], RAY[51.03389780], USD[0.47] | | |
| 00922873 | | COIN[0], GALA[0], NIO-20210625[0], SLV[.09998], USD[0.72] | | |
| 00922874 | | BAO[3], DOGE[39.23578716], EUR[181.13], KIN[2], UBXT[1] | | |
| 00922878 | | ETH[0.00068081], ETHW[0.00068081], USDT[2.44566184] | | |
| 00922879 | | AUDIO[0], CONV[0], DODO[0], DOGE[0], EMB[0], FTM[0], FTT[0], MATIC[0], MOB[0], OMG[0], RAMP[0], RUNE[0], SAND[0], TOMO[0], USD[0.00], XRP[0] | | |
| 00922886 | | COIN[0], ETH[.0003913], ETHW[.0003913], FTT[1.47675008], LINK[0.01608492], MATICBULL[47.84894288], RAY[3.71115954], USD[0.00], USDT[0] | | |
| 00922887 | Contingent | ADABULL[0], BTC[0], DOGEBULL[5.15706842], ETH[0.00000001], ETH-PERP[0], EUR[262.58], FTT[25.00060636], FTT-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATICBULL[0], RAY[0], SAND[0], SAND-PERP[0], SGD[0.00], SOL[0], SRM[0], THETABULL[0], TRXBULL[0], USD[323.28], USDT[0], USTC-PERP[0], XRPBULL[15.657e+06], XTZBULL[0] | | |
| 00922892 | | 0 | | |
| 00922893 | | AUDIO[0], FTT[0], USD[0.06], USDT[0] | | |
| 00922900 | | BULL[0], USD[0.00], USDT[0] | | |
| 00922902 | | ENJ[82.98423], FTT[4.499145], OXY[98.938915], RSR[2619.517134], SHIB[2700000], SRM[28.980715], USD[1.86] | | |
| 00922903 | Contingent | ALGO[.68482], AUDIO[.1465], ETH-PERP[0], ETHW[.0003549], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.25994591], LUNA2_LOCKED[0.06654046], LUNC[56603.77], SAND-PERP[0], SOL-PERP[0], SRM[.005582], SRM-PERP[0], TRX[.000778], TRX-PERP[0], USD[2577.97], USDT[0.00420495], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00922909 | | ALGO-PERP[0], BSV-PERP[0], BTC[.0000019], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00922910 | | FTT[3.2], USD[0.00], USDT[1.67774656] | | |
| 00922913 | | CAKE-PERP[0], SOL-20210625[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00922920 | | AAVE[0], ALCX[0], ALCX-PERP[0], BCH[0], BNB[0.00000001], BTC[0.00000007], DAI[0.00000001], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000007], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], LTC[0.00000002], MATICBULL[0], SNX[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], WBTC[0], XTZBULL[0], YFI[0] | | |
| 00922922 | | NFT (301611785713291396/FTX EU – we are here! #285743)[1], NFT (359124369505459669/FTX EU – we are here! #285734)[1] | | |
| 00922926 | | POLIS[396.62371209], USD[260.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922931 | | TRX[.000003], USD[0.01] | | |
| 00922933 | | ATLAS-PERP[2620], BTC-0325[0], BULL[.04425], CHZ-PERP[1130], EGLD-PERP[1.22], ENJ-PERP[130], POLIS-PERP[54.1], TLM-PERP[1197], USD[1491.41] | | |
| 00922937 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0.00564643], XRP-PERP[0] | | |
| 00922938 | | TRX[.000002], USD[25.00] | | |
| 00922939 | | AAVE-PERP[0], ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[1.48], YFI-PERP[0], ZEC-PERP[0] | | |
| 00922940 | | COIN[3.48548092], FB[0.36993180], FTT[2.099126], NIO[0.91628889], NVDA[0.22351587], ROOK[0], ROOK-PERP[0], SRM-PERP[0], TRX[.000002], TSLA[3.54678483], TSLAPRE[0], USD[1.43], USDT[0.00000001] | | COIN[.481825], NVDA[.13961707] |
| 00922944 | | AMPL[0], BTC-PERP[0], CHZ[1399.946], FTT[0], USD[35.18], USDT[0] | | |
| 00922945 | | MOB[1.54887499] | | |
| 00922951 | | LTC[0], USDT[0.00000003] | | |
| 00922954 | Contingent | BTC[0], BTC-PERP[0], ETH[.00075756], ETH-PERP[0], FTT[0], RAY[0], SRM[.01241948], SRM_LOCKED[.05302824], USD[1213.67], USDT[0.00000002] | | |
| 00922956 | | FTT[25.28339894], LTC[.00821], RAY[50.50562184], USDT[0.66609278] | | |
| 00922958 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00922959 | | BTC[0], FTM[238.97168662], FTT[15.79705614], USD[1.40] | | |
| 00922967 | | ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTT[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[.000033], USD[70.93936697], USTC-PERP[0], VET-PERP[0], XRPBULL[0] | | |
| 00922969 | | USD[0.00] | | |
| 00922970 | | AKRO[3], ATLAS[1269.55175542], BAO[7], BTC[.00000023], CHZ[51.59419886], CRO[69.5232798], DENT[1], DOGE[2302.47848374], ENJ[11.13031674], ETH[.00000258], ETHW[.00000258], EUR[2.08], GRT[298.99670021], KIN[8], LINK[31.96825296], LTC[.1516379], MATIC[.52090613], RSR[2], SHIB[9451990.78211037], SXP[1.06570515], TRX[6525.32860498], UBXT[3], UNI[9.42379167], USD[0.00], USDT[90.16281855], XRP[521.39925005] | Yes | |
| 00922971 | | ADABULL[0], ALGOBULL[0], ATLAS[0], AXS[0], BALBULL[0], BNB[0], BNBBEAR[6100], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GENE[0], GMT[0], GST[.01166722], LINKBULL[0], MATICBULL[0], OKBBULL[0], POLIS[0], SLP[0], SOL[0.00563646], STARS[0], THETABULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00922976 | | USD[615.00] | | |
| 00922977 | Contingent | ATLAS[255.99162218], BAO[1], BTC[.00000226], CAD[0.00], CONV[950.94810884], DENT[1], DOGE[.35350551], ETH[0], FTM[.00103825], STARS[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00922979 | | USDT[4.23242763] | | |
| 00922982 | | APE-PERP[0], AVAX[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], NEAR-PERP[0], RUN-PERP[0], STETH[0], USD[0.00], USDT[1.48063490], USTC-PERP[0] | Yes | |
| 00922983 | Contingent | ALEPH[.00000001], ETH[0], LTC[.00799203], SPELL[0], SRM[.07367856], SRM_LOCKED[.54567112], USD[0.00], USDT[0.00000020] | | |
| 00922991 | | BNB[3.9370474], BTC[0.00000176], DOGE[2073.68911875], USDT[3.94209457] | | |
| 00922993 | | AVAX[2.099791], ETH[.21296257], ETHW[.21296257], KIN[1058228.6], SOL[.8897587], USD[123.97] | | |
| 00922994 | | BTC[0], BTC-PERP[0], HUM-PERP[0], SUSHI[0], UNI[0], USD[-0.09], USDT[1.86606006] | | |
| 00922996 | | SXP[500.01995], SXP-PERP[0], USD[0.00] | | |
| 00922999 | | BAO[987.2], BAO-PERP[0], USD[2.00], XRP[.139936] | | |
| 00923003 | | ADABEAR[0], ADABULL[0], ADAHEDGE[2.14749501], ALGOBULL[0], ATOMBEAR[0], BCHBEAR[0], BCHBULL[0], BEAR[112719.46362593], BEARSHIT[0], BNB[0], BNBBEAR[0], BNBBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], ETCBEAR[0.00812556], ETCBULL[0], ETHHEDGE[.68054703], HTBEAR[0], LTCBEAR[24000], LTCBULL[0], MATICBULL[0], MKR[.00010156], MKRBEAR[0], OKBBEAR[0], OKBBULL[0], TRX[0.09880177], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[4.82100821], VETBULL[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00923004 | | DOGEHEDGE[.098166], FTT[89.582976], USD[1290.43] | | |
| 00923006 | | ATLAS[8.898], SAND[.792], USD[0.00] | | |
| 00923008 | | BNB[0], PTU[11.99772], TRX[0], USD[0.00], USDT[0.00058415] | | |
| 00923010 | | ETHW[9.00023929], EUR[0.00], USD[1.29] | | |
| 00923011 | Contingent | SOL[0], SRM[.01924546], SRM_LOCKED[.07316744] | | |
| 00923017 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[-51.32], USDT[56.21266496], VET-PERP[0], XRP[.05501433], XRP-PERP[0] | | |
| 00923022 | | USD[0.14] | | |
| 00923023 | | KIN[443786.85943], TRX[.000196], USD[0.09], USDT[0.00650931] | | |
| 00923032 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00923033 | | ADABULL[0.00204451], BNB[0], BTC[0], DOGE[0], DOGEBULL[0.00024213], RUNE[0], VETBULL[0], XRPBULL[36.35402623] | | |
| 00923038 | | BTC[.00020871], USD[0.00], USDT[.09196721], XRP[0.00000001], XRP-20210625[0], XTZBEAR[90000] | | |
| 00923045 | | USDT[0] | | |
| 00923046 | | TRX[.000777], USDT[1.3157095] | | |
| 00923047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[32.9250782], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00469029], BTC-20210625[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[7.1944], DEFI-PERP[0], DENT[1529.52440968], DOGE[35.99305195], EGLD-PERP[0], ENJ[3.20471242], EUR[0.00], FLOW-PERP[0], FTT[1], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[20.24085585], LUNA2_LOCKED[0.56199698], LUNC[52446.869], LUNC-PERP[0], MATIC[11.05479706], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[3.12844529], RUNE-PERP[0], SAND-PERP[0], SHIB[1335935.67388379], SOL[1.55223069], SOL-PERP[0], STEP-PERP[0], SUSHI[2.9994], TLM-PERP[0], TRX[10], USD[0.14], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.003284], DOGE[35.9928], MATIC[10.001], SOL[.08497092] |
| 00923050 | | GBP[100.00] | | |
| 00923052 | | 0 | | |
| 00923054 | | USD[0.00], VET-PERP[0], XRP[467.24913575] | | |
| 00923055 | | SOL[15.76823087], USD[0.00] | | |
| 00923062 | | FTT[0.10467766], GME[9.153588], USD[0.00], USDT[0] | | |
| 00923064 | | BNB[0], EUR[0.00], KIN[1], TRX[1] | | |
| 00923066 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01043725], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00414390], STEP-PERP[0], TRX-PERP[0], USD[1073.37], USDT[0.00000001], WAVES-PERP[0] | | |
| 00923067 | Contingent | BNB[.14107195], GBP[0.00], LUNA2[2.02343113], LUNA2_LOCKED[4.72133931], TRX[.000777], USD[0.00], USDT[0.00000034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923079 | | AVAX[.9998], COPE[695.747968], SOL[.3409988], USDT[12.204554] | | |
| 00923080 | | AKRO[2], ATLAS[7.75602445], AUD[0.01], BAO[16], BTC[.00000003], DENT[1], KIN[24], SHIB[10324772.96292687], SOL[.0003667], STEP[.00046701], TRU[.00009431], UBXT[1], USD[0.01], YFI[.00000002] | Yes | |
| 00923081 | | AUDIO-PERP[0], BTC[0], BTC-MOVE-20210607[0], BTC-PERP[0], DOT-20211231[0], DYDX-PERP[0], FTT[10.29214419], USD[2242.96], XRP[155] | | |
| 00923083 | | USD[39.57] | Yes | |
| 00923086 | | TRX[.000001] | | |
| 00923088 | | ETHBULL[.01439712], ETH-PERP[0], USD[0.21] | | |
| 00923090 | | COPE[33.97739], SOL[.07908912], USD[0.06] | | |
| 00923095 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.04], USDT[0.18285834] | | |
| 00923101 | | 1INCH[0], BTC[0], FTT[0], LTC[0], USD[25.00] | | |
| 00923102 | | MER[92], STEP[.00000002], STEP-PERP[0], TRX[.4688], USD[0.19], USDT[0.00034900] | | |
| 00923103 | | AKRO[1], ATLAS[3596.50489125], AVAX[58.99820343], DENT[3], ETH[1.70196814], ETHW[1.70125329], EUR[0.00], FTT[32.32694008], HOLY[1.01621217], KIN[2], SAND[991.79415585], TRX[2] | Yes | |
| 00923104 | | 1INCH[0], AMPL[0], BNB[0], ETH[0], EUR[0.00], MATIC[0], MTA[0], TRX[0.0005070], UNI[0.00], USDT[0] | | |
| 00923105 | | BNB-PERP[0], COPE[6.31977141], LINA-PERP[90], SOL[5.596276], USD[-4.83] | | |
| 00923108 | | USD[0.00] | | |
| 00923109 | | USD[0.00], USDT[0] | | |
| 00923111 | | USD[0.00], VET-PERP[0] | | |
| 00923114 | | BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00923115 | Contingent | ATLAS[14778.89226], ATLAS-PERP[0], DENT[4200], EUR[0.00], FIDA[298.04930457], FIDA_LOCKED[12947747], FTT[15.33644601], TRX[.000959], USD[0.01], USDT[0.13338889] | | |
| 00923118 | | NFT (320348222411446524/FTX EU - we are here! #215788)[1], NFT (339316207557549086/FTX EU - we are here! #215747)[1], NFT (472135074443349292/FTX EU - we are here! #215661)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00923122 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.12936957], ETHW[0.12936957], FIL-PERP[0], FTT-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX.000001], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00923123 | | FTT-PERP[0], USD[0.00] | | |
| 00923130 | | FTT[8.05933783], GST[1543.65012532], LTC[.009], USD[0.00], USDT[.004] | Yes | |
| 00923133 | | BNT-PERP[0], FTT[.084236], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.78], USDT[0] | | |
| 00923139 | | AKRO[2], ALPHA[.00000848], AUDIO[.0001655], DOGE[0.33844348], FTM[0], GBP[10.02], GRT[1.00340629], KIN[1], MANA[963.38110476], MATIC[0.00000801], SHIB[1586502725.14615953], SOL[63.5141117], TRU[1], UBXT[1] | Yes | |
| 00923140 | | EUR[0.00] | | |
| 00923142 | | CAKE-PERP[0], COIN[0.07379653], RAY[0], SHIB[99933.5], USD[-1.03], USDT[0.00000001] | | |
| 00923143 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000417], USD[1115.43], USDT[0.00000001] | | |
| 00923144 | | TRX[.000001], USDT[0.00000003] | | |
| 00923149 | | CAKE-PERP[0], HKD[0.00], TRX[.000001], USD[0.03], USDT[0.00621388] | | |
| 00923151 | | FTT[0.16228153], USD[0.00] | | |
| 00923158 | | ADABULL[0.00000001], AVAX[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0], BTC-PERP[0], DEFIBULL[0.00000001], ETH[0], ETHBULL[0.00000001], FTT[0.04519657], MATICBULL[0], SOL[0], TRX[.000002], UNI[0], USD[1.14], USDT[0.00000003], USDTBULL[0] | | |
| 00923162 | | 0 | | |
| 00923169 | | BNBBULL[1.00000869], DOGEBULL[0.00000072], MATICBULL[.09456], SXPBULL[9.282], USD[0.00], USDT[0] | | |
| 00923170 | | ADA-PERP[315], AGLD-PERP[0], ALGO-PERP[364], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[258.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00923171 | | FTT-PERP[0], USD[0.84], USDT[1.96000000] | | |
| 00923172 | | 0 | | |
| 00923173 | Contingent, Disputed | USD[0.47] | | |
| 00923174 | | AXS[1.09979727], FTT[2.19958200], RAY[.9998157], SPELL[3699.31809], TRX[.000001], USD[1.57], USDT[0.00348100] | | |
| 00923182 | Contingent | AVAX[.0990494], BNB[.00988166], CRV[3541], ETH[.00092786], ETHW[.00092786], FTT[2.10378804], LTC[.02158748], LUNA2[0.02052081], LUNA2_LOCKED[0.04788191], LUNC[3833.54939278], RAY[.948978], SOL[40.53925116], USD[130.24], USDT[0.00160777] | | |
| 00923184 | | KIN[404968.28151259], USDT[0] | | |
| 00923188 | | ETH[0], FTT-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00923192 | | BTC[.02400355] | | |
| 00923194 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.04], USDT[0] | | |
| 00923195 | | REN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00923200 | | ATLAS[0], AURY[0], POLIS[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00923204 | | FTT[0], USD[0.00] | | |
| 00923205 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[11.42510852], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-09300], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[3.03695405], FTT-PERP[0], GENE[35], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REAL[.06139896], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01130799], SRM_LOCKED[.12922786], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00923206 | | ALGO-PERP[0], TRX[.000002], UNI[.099202], USD[0.25], XRP[46] | | |
| 00923211 | | BTC[0], HOT-PERP[0], LTC[.00066613], REEF[2.7249], USD[0.87], USDT[1.16851156], XRP[.589695] | | |
| 00923212 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923213 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06908064], MATIC-PERP[0], SOL[0.09430057], SOL-PERP[0], TRX-PERP[0], USD[221.37], USDT[0] | | |
| 00923217 | Contingent, Disputed | BNB[0], BTC[0], FTT[0.00180688], SOL[.00006504], USD[1.05] | | |
| 00923222 | | EUR[0.00], USD[0.00] | | |
| 00923229 | | BTC[0.00002321], COIN[0.00867671], DOGEBULL[0.00031577], LTC[.00273428], USD[0.05], XRPBULL[7.040428] | | |
| 00923230 | | CQT[.56968357], USD[0.00] | | |
| 00923231 | | USD[0.00], USDT[0] | | |
| 00923234 | | EUR[0.00], KIN[1] | | |
| 00923236 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00923237 | | EUR[0.00], KIN[118778.95236964] | | |
| 00923239 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-MOVE-0708[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00663855], LUNA2_LOCKED[0.01548996], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00923244 | | FIL-PERP[0], FTT[0], STEP[.08796], STEP-PERP[0], THETA-PERP[0], USD[-2.07], USDT[2.47574958] | | |
| 00923248 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], HMT[-0.00000001], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], NFT [3283982102276487B0/FTX Crypto Cup 2022 Key #7618](1], NFT [329734118565660590/The Hill by FTX #11336](1], TRX[17.000054], USD[0.09], USDT[0.66611568] | | |
| 00923251 | | ATLAS[123.12579536], BAO[1907.85648473], KIN[462999.74020845], REEF[1018.17439194], RSR[84.07065599], SOS[1450290.542766], USD[0.00] | Yes | |
| 00923257 | | USD[0.03] | | |
| 00923259 | | ALICE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.64], XRP[0] | | |
| 00923260 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0.45418573], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00923265 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.10422732], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00923268 | | BNB-PERP[0], COPE[0], DOGE[12], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00923269 | | 1INCH[0.50123649], ADA-PERP[0], ALGO-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.16614330], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00030748], FIL-PERP[0], FTT[25.04179922], FTT-PERP[0], LINK-PERP[0], NFT [412048129137085649/FTX EU - we are here! #120169](1], SNX[0.66419796], SOL[0], SOL-PERP[0], SUSHI[0.08434983], SUSHI-PERP[0], TRX[.103913], UNI-20210625[0], UNI-20210924[0], USD[0.00], USDT[0.00345400], XRP[0] | Yes | |
| 00923270 | | BAO[1], BNB[0], BTC[0.02178827], BULL[0], ETH[0], FTT[.0990073], KIN[1], MATIC[.00042927], NFT [408191789190440186/The Hill by FTX #34516](1], SOL[.0098826], USD[39.86], XAUT[0] | Yes | |
| 00923272 | | USDT[0.00000011] | | |
| 00923276 | | ATLAS[9.588], MATH[.05558], MNGO[9.592], USD[0.00], USDT[0] | | |
| 00923279 | | USD[1.93], USDT[1.36594665] | | |
| 00923281 | | BNB[0], LTC[0.00904931], USDT[3.92433824] | | |
| 00923282 | | APT[11.03420817], EUR[0.36], FTT[27.11546338], KNC[217.62120299], USD[3.29] | Yes | |
| 00923286 | | KIN[490000], USD[1.27], USDT[.00453408] | | |
| 00923290 | | BTC[0.00000211], USD[0.00] | | |
| 00923292 | | KIN[2539492], TRX[.000003], USD[1.85], USDT[0] | | |
| 00923295 | Contingent | AAVE[.00000001], ALCX[.00000001], AMC-20211231[0], AMD-20211231[0], AVAX-PERP[0], BTC-MOVE-20211204[0], BTC-PERP[0], CAD[0.00], COMP[.00000001], CREAM[.00000001], CRV[.00000001], CVC-PERP[0], DAI[0], DKNG-20211231[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT[0], HNT-PERP[0], LINK[.00000001], LTC[0], LTC-PERP[0], LUNA2[0.02955114], LUNA2_LOCKED[0.06895267], LUNC[0.00178500], LUNC-PERP[0], MKR[.00000001], NVDA-20211231[0], RAY[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SRM-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT-PERP[0], USTC[4.1831066], YFI[.00000001] | | |
| 00923300 | | DOGE[0], ETH[0], TRX[.000007], USD[0.00] | | |
| 00923301 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001075], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00116277], ETH-20210625[0], ETH-PERP[0], ETHW[0.00116277], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], USD[-0.66], WAVES-PERP[0] | | |
| 00923315 | | BTC[0], ETH[0], FTT[0.06683848], RUNE[24.99734210], SAND[0], USD[0.00], USDT[0] | | |
| 00923322 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[88.67], USDT[.002959], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00923323 | Contingent | AAVE[0], APE[0], BNB[0], BTC[0.31600001], CEL[0], DAI[0], DOGE[0], ETH[0], FTT[31.09424352], LUNA2[7.35049060], LUNA2_LOCKED[17.15114474], LUNC[0], MATIC[0], OKB[0], RAY[868.95259109], SOL[5.52962108], SUSHI[0], USD[3.97], XRP[61.23635092], YFI[0.00000001] | | |
| 00923325 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LUA[.0094715], USD[0.01], USDT[0] | | |
| 00923330 | | DOGE[2], TRX[.000002], USD[0.00], USDT[0.07019599] | | |
| 00923335 | | USD[1.09] | | |
| 00923338 | | GBP[0.01] | | |
| 00923341 | | USD[0.00] | | |
| 00923343 | Contingent | BIT[.064365], BIT-PERP[0], BOBA[.02222], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00055406], ETH-PERP[0], ETHW[0.00055406], FTT[.09165], OMG[.02222], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.94], USDT[0], XRP[.41607], XRP-PERP[0] | | |
| 00923346 | | BTC-PERP[0], LTC[0.00251083], NVDA[0.00492851], NVDA-20211231[0], USD[0.00] | | LTC[.002421] |
| 00923350 | | MOB[10.75830936], USD[0.00] | | |
| 00923354 | | BTC-PERP[0], USD[26.53], USDT[11.11] | | |
| 00923365 | | ETH[.00131194], EUR[0.00], NFLX[0], SOL[.00000034], XRP[4.02828093] | Yes | |
| 00923371 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.83], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923373 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[.00000001], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211019[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00505272], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00607566], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00923375 | Contingent, Disputed | BTC-PERP[0], ORBS-PERP[0], USD[170.40] | | |
| 00923376 | | EUR[0.00], TRX[.0000001], USDT[0] | | |
| 00923377 | | RUNE[204.92684], SOL[0], USD[0.00], USDT[0] | | |
| 00923378 | Contingent | FTT[1.68709064], GBP[12.30101425], MOB[1.75059509], SRM[3.10683976], SRM_LOCKED[.08237366], USD[2.69], USDT[0.00004997] | | HT[2.09958], USD[2.62] |
| 00923387 | | ADABULL[0], ADA-PERP[0], ALPHA[0], DOGE[.7113], DOGE-PERP[0], ETH[0.00074248], ETH-PERP[0], ETHW[0.00074248], FTM[0], FTT[23.81975232], SHIB-PERP[0], USD[25.44], VET-PERP[0] | | |
| 00923390 | | BTC-PERP[0], COPE[.85775], FTM[.09161], OXY[.76934], SXP[.0297145], TRX[.000001], USD[0.00] | | |
| 00923391 | | TRX[.000001], USDT[.918334] | | |
| 00923392 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[10], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-4803.84], USDT[5270.40656998] | | |
| 00923393 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 00923398 | | BTC[0], SOL[0], USD[0.78] | | |
| 00923400 | | FTT[0.02092726], HOLY-PERP[0], MNGO[9.632], SECO[.9954], TRX[.000001], USD[23.70], USDT[0] | | |
| 00923405 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00923406 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.1], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00050000], GAL-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (313842441370677626[The Hill by FTX #36463])[1], NFT (326099142706152697[The Hill by FTX #36458])[1], NFT (408230445264694408[The Hill by FTX #36471])[1], NFT (409819566725054413[The Hill by FTX #36453])[1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00026], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00923408 | | 0 | | |
| 00923410 | | AVAX[0.00062457], SLP-PERP[0], TRX[.000024], USD[0.37], USDT[0.00272849] | | |
| 00923411 | | BNB[0], DOGE[0], KIN[0], LTC[0], SHIB[1277684.38446685], USDT[0.00000070] | | |
| 00923414 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.19928255], LUNA2_LOCKED[0.27832595], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[5.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00923416 | | KIN[1], USD[0.00] | Yes | |
| 00923421 | | COPE[5.89298345], USD[-0.01], USDT[0.00000001] | | |
| 00923424 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-55.68], USDT[103.91581172], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00923425 | | BNBBULL[0.00002903], ETHBEAR[0909], ETHBULL[0.00005435], ETH-PERP[0], ICP-PERP[0], RSR[8.722], SOL-PERP[0], USD[0.76], USDT[0.07994186] | | |
| 00923427 | Contingent | 1INCH[9], AKRO[112.92881], ALGO[3], ALPHA[9], ANC[7], ATLAS[510], ATOM[.1], AVAX[0.20005817], AXS[.3], BNB[.299991], BNT[2.1], BOBA[2.7], BTC[.0005], CEL[3.3], CHZ[10], COMP[.1113], CREAM[.1299496], CRO[379.9802], CRV[1], DFL[350], DOGE[169.9748], EDEN[44.9], ENJ[8], ETH[.025], ETHW[.011], EUR[6.22], FIDA[2], FTM[3], FTT[6.99973], GALA[10], GMT[2], GODS[4.3], GOG[16], GRT[10], HNT[4.398641], HT[1.5], IMX[1.7], JOE[9], KIN[90000], KNC[1.6], LINA[120], LINK[1.199964], LRC[5], LTC[.55], LUNA2[0.00016353], LUNA2_LOCKED[0.00038158], LUNC[35.6099748], MANA[12.99874], MAPS[9], MATIC[20], MBS[14.99874], MTA[22], NEAR[.9], NEXO[8], OMG[1.5], OXY[1.99874], PERP[1], RAY[4], RUNE[1.99919], SAND[13], SHIB[6599982], SOL[1.4398146], SRM[2], STARS[1], STEP[20.8], STMX[430], STORJ[4.4], SUSHI[2.5], SXP[2.6], TLM[44], TOMO[3.098047], TRX[188.982417], UNI[1.3], USD[1.03], USDT[0.00001125], VGX[3], WAVES[1], XMR[163.99838], YGG[3], ZRX[15] | | |
| 00923432 | | FTT[0], USD[0.01] | | |
| 00923435 | | ICP-PERP[0], TRX[.000004], USD[0.14], USDT[0] | | |
| 00923436 | | USD[2.98] | | |
| 00923438 | | CONV[2.02], USD[1.03] | | |
| 00923439 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.05782854], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.11], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00923442 | | 0 | | |
| 00923445 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00923450 | | BTC[.00000774], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.97], USDT[0.45661001] | | USD[1.32] |
| 00923451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1811.70843155], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.6], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00909823], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[1718.41863041], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.04300001], ETH-PERP[0], ETHW[.043], EXCH-PERP[0], FTT[7.12586873], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (545356556655972564/Eiffel Tower#1#1)[1], POLIS[34.8994726], QTUM-PERP[0], RAY[4.99980599], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[34.52515525], SOL-PERP[0], SRM[111.996508], SRM-PERP[0], SUSHI-PERP[0], SXP[37.5], SXP-PERP[0], USD[298.55], XRP-PERP[0], ZIL-PERP[0] | | |
| 00923452 | | ETH[0], TRX[0] | | |
| 00923458 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00923459 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00923470 | | ETH[.0007165], ETHW[.0007165], MER[.736108], ROOK[.003991], USD[0.00] | | |
| 00923472 | | USDT[2.720044] | | |
| 00923474 | | BLT[517.80658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923481 | | BTC[0], LTC[0.00539285], USD[0.00] | | LTC[.005218] |
| 00923490 | | EUR[0.00], USD[0.00] | | |
| 00923491 | | ETH[.00353749], ETHW[.00353749], TRX[.000003], USD[0.34], USDT[669.30701355] | | |
| 00923499 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00204273], ETH-PERP[0], ETHW[0.00204273], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL[.06526134], SOL-PERP[0], USD[-1.88], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00923500 | | BNBBULL[0], ETHBULL[0], FTT[0], USD[2.12] | | |
| 00923501 | Contingent | BTC[0.35553101], COIN[0], ETH[0], ETHW[1.37200488], FTT[25.02876943], LTC[0], LUNA2[0], LUNA2_LOCKED[2.68720697], SOL[0], USD[0.00], USDT[4.47319275] | | |
| 00923502 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00079671], ETH-PERP[0], ETHW[0.00079671], FTM-PERP[0], FTT-PERP[0], HXRO[.93], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], XLM-PERP[0], ZEC-PERP[0] | | |
| 00923503 | Contingent | APE[.06634], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETHW[.00037], EUR[36.94], LUNA2[4.48125935], LUNA2_LOCKED[10.45627184], LUNC[975803.66], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00923504 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.9232], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], KAVA-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.16], USDT[1.15430559], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00923512 | | SOL[.098005], USDT[0] | | |
| 00923513 | | AKRO[1], BAO[2], EUR[0.00], KIN[15990.97336515], LINA[0], UBXT[4] | | |
| 00923514 | | USD[0.00] | | |
| 00923519 | | AKRO[8], ALICE[1.81085249], APE[1.59654609], AUDIO[33.75998407], AXS[2.53613594], BAO[75], BCH[.22025651], BTC[.01138231], CAD[3.22], CEL[1.21777704], CHZ[112.70673452], DENT[5], DFL[4915.47767032], DYDX[9.86346661], ETH[.10795414], ETHW[.10689477], FIDA[4.97807626], GRT[30.39295921], IMX[12.77689115], KIN[70], KNC[7.28864294], LDO[2.97802163], LTC[.5944733], MATIC[97.59890785], SAND[20.23239471], SHIB[2205646.32083267], SKL[33.49173815], SLP[65.95227434], SOL[10.25427267], STEP[270.0485148], STMX[769.10981841], SWEAT[959.45530757], TRU[228.18570233], TRX[6], UBXT[11], USD[0.00], USDT[5.35886663], XRP[31.31079557] | Yes | |
| 00923520 | | USD[0.00], USDT[0] | | |
| 00923524 | | USD[5.00] | | |
| 00923525 | | USD[1.12] | | |
| 00923526 | | DAI[.07322229], LRC[.01352903], USD[6.70], USDT[1.27391383] | | |
| 00923531 | | 0 | | |
| 00923533 | | COIN[2.58607911], USD[2.48] | | |
| 00923537 | Contingent | AAVE[0], AAVE-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.06598628], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[-0.05769669], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], ETH[7.00223393], ETHW[7.00223393], GRT[50912.16215], GRT-20210625[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], LUNA2[0.00628775], LUNA2_LOCKED[0.01467143], MKR-PERP[0], MTA-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SC-PERP[0], TRU-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[2311.23], USDT[0], USTC[0.89006268], USTC-PERP[0] | | |
| 00923538 | | ETH[0.15068750], ETHW[0.15068750] | | |
| 00923541 | | ATLAS[35.43699731], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT[1], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00923543 | | AMPL[0], BCH[0], BNB[0], BTC[0], FTT[0], HT[0], IBVOL[0], LTC[0], USD[0.27], USDT[0] | | |
| 00923544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], PRISM[0], SC-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[4.53], USDT[0], XMR-PERP[0] | | |
| 00923548 | | ATLAS[8.86], FTT[.089922], SRM[.907305], STEP[.07534294], USD[0.00], USDT[0] | | |
| 00923549 | | 0 | | |
| 00923550 | | AUD[0.00], BTC[.0001177], EUR[0.00], SAND[.00001175], TRYB[.00630333] | Yes | |
| 00923555 | Contingent | APE[0], ATLAS[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[25.07301512], GMT[0], LINK[17.29987099], LOOKS[0], LUNA2[0.02154795], LUNA2_LOCKED[0.05027856], LUNC[4692.11247620], SAND[0], SOL[0], USD[0.31], USDT[0] | | |
| 00923560 | | USD[0.00] | | |
| 00923561 | | USD[0.03] | | |
| 00923562 | | SOL[.09], USD[0.00] | | |
| 00923564 | | ETHBULL[0.00266518], SXPBULL[87.518827], TRX[.000005], USD[262.90], USDT[0.00000001] | | |
| 00923567 | | 0 | | |
| 00923569 | | ETH[.00000001], HXRO[198.31347312], USD[0.00] | | |
| 00923570 | | BNB[.009], USD[0.69], USDT[.005347] | | |
| 00923571 | | BTC[.00001], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00063426], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-0.90], XRP-PERP[0] | | |
| 00923579 | | AAVE[0], BAL[0], BTC[0.02996298], FTT[0], KNC[0], RAY[0], REEF[0], REN[0], RUNE[0], SLND[0], SOL[0], SRM[0], SUSHI[.00000001], USD[0.00], USDT[0], VGX[0.28012752] | | |
| 00923580 | | ADA-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[4.76], USDT[1.13922699], XRP[.35127394] | | |
| 00923583 | | EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[.0408671], VET-PERP[0], XRP-PERP[0] | | |
| 00923587 | | ETH[0], ETH-PERP[0], ETHW[1.071], FTM[.1878322], LINK[85.7], LUNC-PERP[0], RUNE[.00968], SOL[0], STETH[0.00005360], STG-PERP[0], USD[1.13], USDT[0.00539037] | | |
| 00923588 | | AAVE-PERP[0], AVAX-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], HNT-PERP[0], SKL-PERP[0], SOL[.12], SOL-PERP[0], USD[0.00] | | |
| 00923591 | | EUR[0.46], USD[0.00000001] | | |
| 00923593 | Contingent | DOGE[0], FIDA[.01922067], FIDA_LOCKED[.04423561], FTT[38.57506893], RAY[0], SOL[0], SRM[17.12401342], SRM_LOCKED[.44748769], USD[0.00], USDT[0] | | |
| 00923597 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00999999], DOT-PERP[0], ETH-PERP[0], FTT[28.03508173], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16142105], LUNA2_LOCKED[0.37664913], LUNC[.62], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.25315055], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.32029016], SOL-PERP[0], SPELL-PERP[0], SRM[111.13197254], SRM_LOCKED[.0428132], USD[5768.19], USDT[0.00000009], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00923602 | Contingent | AVAX[.098], BTC[0.03324000], ETH[.0024583], ETHW[0.00245829], FIDA[.10379167], FIDA_LOCKED[.23957389], FTT[0], LUNA2[0.29017885], LUNA2_LOCKED[0.67708399], MATIC[0.00003050], SOL[46.97599154], USD[217.42], USDT[0.00000826], USTC[41.07621942] | | |
| 00923605 | | USDT[0] | | |
| 00923608 | | BTC[0.00000191], KIN[9279], USD[0.04], USDT[0.53482166] | | |
| 00923609 | | USD[0.00] | | |
| 00923612 | | KIN[3268765.13317191], USDT[0] | | |
| 00923617 | | BTC-PERP[0], USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923618 | | ETH[.54589626], ETHW[.54589626], USD[3.21], USDT[2.10096401] | | |
| 00923620 | | BTC[.0000009], USD[-0.01], USDT[0.00055760] | | USDT[.000521] |
| 00923621 | | BTC-PERP[0], ORBS-PERP[0], USD[0.00] | | |
| 00923629 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000345], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00923630 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00923632 | | BTC-PERP[0], DOGE[5.61492281], DOT-PERP[0], ETH[.00035701], ETHW[0.00035700], RUNE[0], RUNE-PERP[0], SOL[0], USD[1.51], USDT[0] | | |
| 00923633 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.827135], USD[1.23], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.13219314], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00923635 | Contingent | BNB[0.00117000], BTC[0], DOGE[0], ETH[0], FTT[0.02578894], LINK[0], LUNA2[0.18240149], LUNA2_LOCKED[0.42560349], LUNC[39718.31], SOL[0], SUSHI[0], SUSHIBEAR[750800], SUSHIBULL[670000], UNI[0], USD[0.00], USDT[0] | | |
| 00923636 | | ABN$[.525], BRZ[20], BRZ-PERP[-20], BTC[0.00003049], BTC-PERP[0], CAD[7.00], CRO[379.9582], DODO[6.598746], DOGE[227.93297177], DOGE-PERP[10], ETH[.01], EUR[10.00], FTT[5.47511], FTT-PERP[-5], GBTC[-0.00259532], GMT-1230[8], GMT-PERP[-7], JPY[146.06], KLUNC-PERP[-2139], KSHIB[829.8423], LTC[.099981], LUNC-PERP[2391000], RVN-PERP[30], SHIB[900000], SOL-PERP[0], SPELL[900], SPY[0.00568546], TRX[3], TRY[374.48], TRYB[10], TSLA[.12575895], TSLAPRE[0], USD[2490.57], USDT[115.16531851], USDT-1230[100], USDT-PERP[-2074], USTC-PERP[280] | | |
| 00923641 | | FTT[.076763], FTT-PERP[0], USD[3.09], USDT[0] | | |
| 00923643 | | ALGO[.45836899], BTC[.0165], MATIC[0.42177693], NFT (408647324261962555/The Hill by FTX #22297)[1], SOL[0.00000001], SOL-PERP[0], USD[0.88], USDT[0.00000001] | | |
| 00923646 | | USD[0.00] | | |
| 00923650 | | USD[0.00] | | |
| 00923652 | | DOGE[150.77758427] | | |
| 00923656 | | USD[0.00], USDT[0.00045278] | | |
| 00923658 | | BTC[0], CEL[17.1810665], ETH[.02976759], ETHW[.02976759], FTT[0], MATIC[0], SOL[.81996252], USD[0.00], USDT[0.00000001] | | |
| 00923659 | | AUD[0.00], FTT[0] | | |
| 00923664 | | USD[0.00], USDT[0] | | |
| 00923666 | | BTC[0.00002715], LTC[20.88651857], USD[2.94] | | |
| 00923667 | | USD[19.05], USDT[.0240043] | | |
| 00923668 | | AUD[0.00], DOGE[.07103145], USD[0.00] | | |
| 00923672 | | USD[0.97] | | |
| 00923675 | | AUD[5999.51], ETH[2.971], ETH-0325[0], USD[1494.29], USDT[0.00626683] | | |
| 00923677 | Contingent | BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], SRM[6248025], SRM_LOCKED[2.3751975], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00923681 | | COPE[1] | | |
| 00923682 | Contingent, Disputed | BTC-PERP[0], ORBS-PERP[0], USD[0.00] | | |
| 00923685 | | COIN[1.47270038], USD[0.95] | | |
| 00923686 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0], ZRX[.00000001] | | |
| 00923687 | | AMPL[0], MOB[-0.14288886], USD[0.77] | | |
| 00923688 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 00923691 | | DOGE[163.75245862], ETH[0], SOL[0], USD[0.00] | | |
| 00923693 | | RAY[.108989], USD[0.58], USDT[0] | | |
| 00923694 | | USDT[0] | | |
| 00923699 | | BNB-PERP[0], BTC[0.00000224], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.0000009], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0.01713714], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], XLM-PERP[0] | | |
| 00923700 | | FTM[.821], FTT[.0467114], NFT (289969916359323863/FTX AU - we are here! #26766)[1], NFT (349742728048873460/FTX EU - we are here! #118349)[1], NFT (364072135489700091/FTX AU - we are here! #9797)[1], NFT (435068835576197108/The Hill by FTX #2869)[1], NFT (462798645433391867/FTX AU - we are here! #9784)[1], NFT (483537095890751565/FTX EU - we are here! #118469)[1], NFT (484820864760317469/FTX EU - we are here! #118245)[1], NFT (560786129857673662/FTX Crypto Cup 2022 Key #5110)[1], USD[0.22], USDT[0.78052997] | | |
| 00923701 | | BNB[0], BOBA[.4958], BTC-PERP[0], CHZ-PERP[0], DYDX[.08876], FLOW-PERP[0], HT[.01416], MATIC[.24824361], SOL-PERP[0], USD[2.67], XRP[0] | | |
| 00923703 | | ETH[0], SOL[0] | | |
| 00923704 | | 0 | | |
| 00923706 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 00923707 | | BNB-PERP[0], ENJ-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.40], VET-PERP[0] | | |
| 00923708 | | BNB[0], BTC[0], USD[2.76] | | |
| 00923711 | | DOGE[2], USD[0.00], USDT[0.93835815] | | |
| 00923712 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.25], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00923713 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.080675], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00084663], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[0.11567618], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.009664], ENS-PERP[0], EOS-PERP[0], ETH[0.00050003], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[.00342], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[3.463148], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[32402.21730026], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.61], USDT[0], WAVES-PERP[0] | | |
| 00923714 | | FTT[0], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00923717 | | BTC[0.00002948], FTT[7.886913], USDT[6.27196] | | |
| 00923718 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[993.6], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000226], BTC-PERP[0], BTTPRE-PERP[0], C98[.3972], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], POLIS[.058], POLIS-PERP[0], POR-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[.2166], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], USD[1.06], USDT[0.000002], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F57 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923719 | | ADA-PERP[0], BNB[1.40090076], RUNE[59.02616390], USD[1706.97] | | |
| 00923727 | | CITY[24.99449], TRX[.000001], USD[0.70] | | |
| 00923728 | | DOGE[1130.68649712], DOGE-20210625[0], DOGEBULL[0.00000008], DOGE-PERP[0], DOT-PERP[0], ETH[0], USD[0.00] | | |
| 00923729 | | AVAX-PERP[0], BAT-PERP[0], DOT-PERP[0], ETH[0.09000001], ETH-PERP[0], FIDA-PERP[0], FTT[150.57571351], KIN-PERP[0], LINK-PERP[0], LRC[1670.00593], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[364.35], USDT[0.00000002], USDT-20210625[0], USDT-20210924[0] | | |
| 00923739 | | FTT[.08691], FTT-PERP[0], HGET[.003625], RUNE-PERP[0], SHIB-PERP[0], USD[3.40], USDT[0.00213101], VET-PERP[0] | | |
| 00923742 | | DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 00923745 | | AUD[0.00], BIT[.0075], BTC[0.00000305], BTC-20211231[0], DEFI-20210625[0], DEFI-PERP[0], ETH[.00081654], ETH-20211231[0], ETHW[.00081654], FTT[.0437], USD[0.01], USDT[0.00841235] | | |
| 00923748 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[572], AUDIO-PERP[0], AVAX-20211231[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE[.67526242], DOGEBULL[.9393], DOGE-PERP[0], EDEN[37.6], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07762486], FTT-PERP[0], GRT[-77.78623201], HUM-PERP[0], IMX[12.8], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[12.1491755], SRM_LOCKED[.1114529], STORJ-PERP[0], USD[2.97], USDT[0.80073250], XRP[.6788], XRPBULL[6572], XRP-PERP[0], XTZ-PERP[0] | | |
| 00923750 | | DOT-PERP[0], FTT[.079213], FTT-PERP[0], USD[2.37] | | |
| 00923753 | | ADA-PERP[0], AXS-PERP[0], ETH-20210924[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.97] | | |
| 00923754 | | BAO[2], CRO[0.00105498], DOGE[174.14036882], FTM[0], GARI[0.00070833], KIN[1], LOOKS[0], MANA[.00011651], MBS[0.00059098], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00923755 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092805], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08513814], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.44], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (308861831809378685/FTX AU - we are here! #32416)[1], NFT (400695866211816363/FTX Crypto Cup 2022 Key #3452)[1], NFT (425747738523308847/FTX AU - we are here! #32445)[1], ONE-PERP[0], SNX-PERP[0], SOL[0.00642108], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00923765 | | BTC[0], ETH[0.10000151], ETHW[0.10000151], FTT[0], OXY[0], RAY[0], SNX[0], SOL[0], SRM[0], USD[13.84] | | |
| 00923766 | | BNB[0], ETH[0], FTT[0], USD[0.00] | | |
| 00923768 | | BTC[0.00008495], NFT (544071634315763598/The Hill by FTX #10178)[1], TRX[.545007], USD[0.00], USDT[0] | | |
| 00923770 | | ADABULL[.679], AUD[0.00], BTC[.80956803], BTC-PERP[0], DENT[1], ETH[15.64627466], ETHBULL[36.056], ETHW[15.64582114], MATIC[3980], UBXT[1], USD[33751.53], USDT[0.54442131] | Yes | |
| 00923773 | Contingent | AVAX[38.29294131], AVAX-PERP[0], BTC[0.25697233], BTC-PERP[0], DOGE[3316.93499054], ETH[2.50158192], ETH-PERP[0], ETHW[2.46258192], FTM[1067.8031676], FTM-PERP[0], FTT[9.32632463], IMX[765.05897364], LUNA2[27.73297447], LUNA2_LOCKED[64.71027377], LUNC[1646.56990872], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[77285.75361], SRM[98.9882048], USD[260.09], USDT[0], USTC[3924.66618695] | | |
| 00923775 | | APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], SOL[31.38], SOL-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00923778 | | USD[322.28] | | |
| 00923779 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.05041493], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-648.93], YFI-PERP[0], YFII-PERP[0] | | |
| 00923787 | | ATLAS[.084], ATLAS-PERP[0], BTC-PERP[0], KIN-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.20], USDT[0.77775962] | | |
| 00923789 | | ETH[.196], ETH-0325[0], ETHW[.196], FTT[24.09547116], MATIC[529.904335], SOL[129.33542328], SOL-20211231[0], USD[869.95] | | |
| 00923790 | | BTC[.012], XRP[137.543922] | | |
| 00923794 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[.03], ETHW[.03], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LRC-PERP[0], LUNC-PERP[0], MAPS[99.000495], MATIC-PERP[0], MCB-PERP[0], MNGO[1600], MTA[102], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP[5430], SLP-PERP[2420], SNY[122], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[64.90], USDT[0.51693668], XAUT-PERP[0], XRP-20211231[0] | | |
| 00923796 | | 0 | | |
| 00923807 | | ETH[.0006612], ETHW[.0006612], USD[0.27] | | |
| 00923809 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AUD[0.00], AURY[.000165], BOBA[.000565], BTC-PERP[0], CONV[.00764811], DAWN-PERP[0], DFL[.00199282], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000505], ETH-PERP[0], ETHW[0.00800504], FTT[959.07262162], GODS[.000194], LINK-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[.0027985], PUNDIX-PERP[0], SOL[.00315512], SPELL[6.36979305], TRX[.00000466], USD[0.21], USDT[0.00443877], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00923811 | Contingent | ALCX[0], BTC[0], COPE[0], ETH[0], FTM[.00001929], FTT[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| | | AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE[.0565], APT[.5], APT-PERP[0], ATOM-PERP[0], AURY[.81985], AVAX[.08698], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.04922358], DEFI-PERP[0], DOGE[80.17450716], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030841], ETH-PERP[0], ETHW[.00030839], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.046235], FTT-PERP[0], GENE[.00127], GLMR-PERP[0], GMT-PERP[0], HNT[.090056], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00346336], LUNA2_LOCKED[0.00808117], LUNC[0.00185798], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[.00076049], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0124169], SOL-PERP[0], SPELL[36.912], SPELL-PERP[0], SRM[17.50458549], SRM_LOCKED[77.17541451], SRM-PERP[0], STG[.31396532], SUSHI-PERP[0], TRX[795188.2702], TRX-PERP[0], USD[0.36], USDT[0.0050825], USTC[.408633], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00923820 | | BTC[0.03990955], FTT[25.39447496], TRX[0], USD[0.66], USDT[0] | | |
| 00923821 | | DOGE[1], USD[0.00], USDT[.001141] | | |
| 00923822 | | USD[3.95], USDT[0] | | |
| 00923824 | | BTC[0], BTC-PERP[0], FTT[5.9992], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[4.23007172], SOL-PERP[0], USD[0.57], USDT[0.00000001] | | |
| 00923825 | | ADA-PERP[0], DOGE-PERP[0], HNT-PERP[0], HOT-PERP[0], TRX[.000002], USD[0.00], USDT[0.78954340] | | |
| 00923826 | | KIN[116181.42657342], KIN-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 00923827 | | HMT[1403.71733333], ICP-PERP[0], TRX[.000001], USD[135.43], USDT[0] | | |
| 00923829 | | BNB[0], DOGE[0], NFT (310504703971816941/FTX EU - we are here! #139004)[1], NFT (431032834835157460/FTX Ticket Stub #915)[1], NFT (507290140288408000/The Hill by FTX #2723)[1], NFT (537954764016584106/FTX EU - we are here! #141347)[1], NFT (542146494498186826/Montreal Ticket Stub #915)[1], TRX[0.00010400], USD[0.00], USDT[2886.73137369] | Yes | |
| 00923833 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], USD[0], XRP[0], ZRX-PERP[0] | | |
| 00923835 | | BTC[1.00890000], BTC-PERP[0], CEL-20210625[0], FTT[25], LTC-PERP[0], OXY[7456.85], SUSHI[2.4995], TRX[1.000004], USD[0.82], USDT[0], ZEC-PERP[0] | | |
| 00923838 | Contingent | BTC[.00029994], ETH[0], FTT[0.01126877], MAPS[3.65914979], ROOK[.1149195], RUNE[2.09811], SOL[.0099], SRM[28307397], SRM_LOCKED[.0439006], USD[0.13], USDT[0.04963481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923839 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0624[0], AMPL-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.45913626], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.24602414], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012344], LUNA2_LOCKED[0.00028803], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (365923954250793728/Purp)[1], NFT (471930129482124934/FTX Swag Pack #436 (Redeemed))[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], PFE-0624[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SRM[0.00427413], SRM_LOCKED[2.46902504], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], USD[24700.00], USDT[0.00000430], USD-0624[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00923840 | | BTC[0], COPE[.767011], USD[3.39] | | |
| 00923842 | | BTC[0.00023222], TRX[.000002], USD[-1.96], USDT[0] | | |
| 00923843 | Contingent | BCH[16.59571161], BNB[5.26753769], BTC[0.02912040], DENT[606199.32662], DOGE[662.62586365], ETH[0.81153389], ETHW[0.80708566], FTT[267.48171642], LTC[0.01036167], LUNA2[0.75037391], LUNA2_LOCKED[1.75087247], LUNC[163395.50057538], MATIC[2604.04145785], SAND[328.002965], SHIB[11000055], SOL[1.04191696], TRX[10161.19939950], USD[-4841.71], USDT[-1689.34393842], XRP[5130.96310908] | Yes | BCH[16.577963], BNB[.00753], BTC[.02911], DOGE[662.60558], ETH[.81125], LTC[.010358], MATIC[2603.76548], SOL[1.034373], USDT[1.035146], XRP[18500] |
| 00923850 | | ATOM[0], BTC-20210924[0], DOGE[0], EUR[0.00], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00923854 | | ALT-20210625[0], OKB-20210625[0], TRX[.000001], USD[0.00] | | |
| 00923858 | | 0 | | |
| 00923861 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT[0.00000001], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0], USDT[0.01528831], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | USDT[.01498] |
| 00923863 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], OMG-PERP[0], USD[-17.34], USDT[19.19041584] | | |
| 00923866 | | USD[0.00], USDT[0.00334856] | | |
| 00923867 | | 0 | | |
| 00923868 | | BNB[0], BTC[0], DOGE[0], SHIB[0.02314467], USD[0.00], XRP[0] | | |
| 00923871 | | BTC[0], ETHW[.413], GT[.4], SHIB[100000], SRM[.9924], TRX[.077745], UNI[.08334], USD[0.09], USDT[0.03324370] | | |
| 00923872 | | DOGEBULL[0], SOL[0.00245340], USD[0.00] | | |
| 00923877 | | ATLAS[0], ENJ[0], LINK[0], MOB[0], OMG[0], ROOK[0], SOL[0], TRX[0], USD[0.39], USDT[0.00431063] | | |
| 00923879 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000081], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.01061004], DEFI-PERP[0], DOGE[.14723133], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1.45], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00923881 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.29272711], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[16.52718811], ETH-1230[0], ETH-PERP[0], ETHW[0.00018810], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[687.297], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[68.000078], TRX-PERP[0], USD[41.67], USDT[0.80632286], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00923883 | | TRX[.000001] | | |
| 00923885 | | BF_POINT[300] | | |
| 00923886 | Contingent | FTT[0.99955121], SRM[9.31508633], SRM_LOCKED[24591796], USD[0.00], XRP[0] | | |
| 00923887 | | USD[1.54] | | |
| 00923888 | | NFT (41116022071668641S/FTX EU - we are here! #21748G)[1] | | |
| 00923891 | | APE[6.7788894], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA[87.69746569], SOL[0], TRX[.000005], USD[71.02], USDT[0.00000002] | | |
| 00923892 | | USD[27.54] | | |
| 00923896 | | MOB[32.81] | | |
| 00923897 | | BTC-PERP[0], FLOW-PERP[0], FTT[.08], IMX[.0031315], SOL[.00006848], USD[0.16], USDT[0] | | |
| 00923900 | Contingent | C98[909.818], FTT[699.883], LUNA2[0.00342199], LUNA2_LOCKED[0.00798466], LUNC[.000948], NEAR[1164.5758256], POLIS[9988.06194], USD[5360.14], USTC[.4844] | | |
| 00923901 | | USDT[0] | | |
| 00923903 | Contingent | SRM[70.55453715], SRM_LOCKED[6.79022461], SRM-PERP[0], USD[258.22], USDT[1147.65836068], XRP-PERP[0] | | |
| 00923904 | | BTC[.0007], DOGE[15462.43031239], EGLDBULL[0], ETH[0.00693720], ETHW[0.00693720], FTT[25.00514718], SOL[.37590625], TRX[.000004], USD[2.48], USDT[0.40612094] | | |
| 00923906 | | BTC[0.01347411], USD[0.00], XRP[195.06341409] | | |
| 00923908 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[-0.42], USDT[39.37073421], XRP[0.97910824], XRP-PERP[0] | | |
| 00923910 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00006342], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00923911 | | ATOM-PERP[0], BTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000028], USD[0.73], USDT[0] | | |

Amended Schedule F-57 Non-priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923913 | | FTT[0.00669857], NFT (384471270339212479/FTX AU - we are here! #33281)[1], NFT (481544550912933094/FTX AU - we are here! #33329)[1], SOL[0], TRX[0.000041], USD[0.19], USDT[0.00538800], XRP[.5268] | | |
| 00923918 | | ADA-PERP[0], EOS-PERP[0], ETH[0.00000120], ETH-PERP[0], ETHW[0.00000120], FTT[0.0839254], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[499.99140190] | | |
| 00923919 | Contingent | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.3], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01811757], LUNA2_LOCKED[0.04227433], LUNC[237.81487591], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0.80], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00923920 | | USD[0.00], USDT[0.00000001] | | |
| 00923932 | | 0 | | |
| 00923938 | | HTBEAR[.91155], TRX[.000003], USD[0.00], USDT[0] | | |
| 00923940 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00923942 | | USD[0.30] | | |
| 00923943 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0506[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.00065081], ETH-PERP[0], ETHW[0.00065080], FTM[0], FTM-PERP[0], FTT[0.14671552], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USO-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00923944 | | 0 | | |
| 00923947 | | USD[0.01] | | |
| 00923952 | | ADA-PERP[100], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.01015917], ETHW[0.01010476], LINK[1.02226473], MOB[1.49983701], NFT (369592439452043424/France Ticket Stub #1199)[1], NFT (393543110374136925/The Hill by FTX #2197)[1], NFT (421882743141592111/FTX AU - we are here! #63449)[1], NFT (432265241053270129/FTX EU - we are here! #110628)[1], NFT (433629896365231521/Montreal Ticket Stub #261)[1], NFT (435937978508864428/FTX EU - we are here! #111526)[1], NFT (466600977168407057/FTX EU - we are here! #111736)[1], NFT (515819303975065154/Hungary Ticket Stub #100)[1], NFT (544562646844618066/FTX Crypto Cup 2022 Key #1151)[1], STEP[14.097321], TRX[.000117], USD[46.61], USDT[19.47351656] | | ETH[.000934], LINK[1.006991] |
| 00923953 | | BTC-20210625[0], ETH[0], TRX[0], USD[0.61] | | |
| 00923958 | | AURY[.31129698], USD[0.00] | | |
| 00923961 | | BNB[0], DOGEBEAR[79705102.62597678], USD[0.17] | | |
| 00923962 | | BCH-PERP[0], BILI-0930[0], BIT[455.897374], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.80431693], FTT-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00923963 | | USD[0.01] | | |
| 00923966 | | ALGOBULL[435017.331], DOGEBULL[0.00015996], TRX[.000003], USD[7.78], USDT[0] | | |
| 00923984 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[.00000551], ETH-PERP[0], ETHW[.00000551], FIL-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00923986 | | TRX[.000002], USD[1.13], USDT[.00668165], USDT-PERP[0] | | |
| 00923988 | | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[1.24425006], GRTBULL[0], LINKBULL[0], MATICBULL[0], SOL-PERP[0], THETABULL[0], USD[2.11], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00923996 | | ETH[.00808724], ETH-PERP[.05], ETHW[.42191982], GMT-PERP[0], NFT (344339218688731267/FTX EU - we are here! #237064)[1], SOL[9.16307649], TRX[.000815], USD[-88.17], USDT[547.92263333] | | SOL[5.215092] |
| 00924002 | | ETH[0], SAND[1], USDT[0] | | |
| 00924003 | | NFT (310887165661694457/FTX AU - we are here! #36800)[1], NFT (408079269001945077/FTX AU - we are here! #36844)[1] | | |
| 00924005 | | BNB[0], BTC[0], ETH[0.00009101], ETHW[0.00009101], FTT[0], UNI[0], USD[0.00], USDT[0.02232107] | Yes | |
| 00924008 | | TRX[.000001] | | |
| 00924010 | | COPE[0], FTT[0], USD[3.48], USDT[0] | | |
| 00924013 | | ETH[0.00066493], ETHW[0.00066493], FTT[.09791], RUNE[6843.0907451], SNX[63.1], USD[4.19], USDT[0.10941654] | | |
| 00924015 | | COIN[0.28200645], DOGE[.8201], FTT[.09909], USD[0.02], USDT[0] | | |
| 00924018 | | DOGE[0], ETH[0.00000001], ETHBULL[0.00000076], ETHW[.00000002], FTM[0], FTT[2.45502536], MATICBEAR2021[0], MSOL[.00000001], SOL[0], STSOL[0], TRU[0], USD[1813.50], USDT[0.00001033] | | |
| 00924021 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], TRX[0], USD[4.74] | | |
| 00924024 | | USDT[1.3053] | | |
| 00924025 | Contingent, Disputed | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007260], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.07176332], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.15566018], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.03], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00924027 | | BAO[294941], BCH[.00002254], CLV[1377.8046], MER[16.99144], MNGO[2579.85], NFT (289793669206372671/The Hill by FTX #10825)[1], NFT (410755923300461466/FTX Crypto Cup 2022 Key #15096)[1], TRX[.852191], USD[19.27], USDT[0] | | |
| 00924028 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.00006687], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00009907], FTM-PERP[0], HT-PERP[0], LOOKS-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0], SXP-PERP[0], TRX[.000118], USD[0.01], USDT[3.3296] | | |
| 00924029 | | BRZ[39.9734], ETH[.00088623], ETHW[0.00088622], TRXBULL[14.38342865], USD[0.03], USDT[.3296] | | |
| 00924030 | Contingent | ADA-PERP[0], BAT[.14], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00763897], BTC-PERP[0], ENS-PERP[0], ETH[.20007253], ETH-PERP[0], ETHW[.20007053], FTT[1000.987895], GMT-PERP[0], LOOKS[.2], LOOKS-PERP[0], LUNA2[0.04133158], LUNA2[0.04133158], LUNC[9000.04], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[17.32589924], SRM_LOCKED[222.91410076], TRX-PERP[0], USD[16.07], USDT[0.69071263], WRX[.1] | | |
| 00924031 | Contingent | AMPL[4.54591133], AVAX[21.9], BTC[0.04170000], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.807], ETHW[.807], LINK-PERP[0], LUNA2[3.79023456], LUNA2_LOCKED[8.84388065], MATIC[0], SOL[44.11341693], SOL-PERP[0], THETA-PERP[0], TRX[.000783], USD[2.15], USDT[2485.19992040] | | |
| 00924032 | | USD[0.01] | | |
| 00924037 | | AMPL[0.35443360], ETH[0], ETHW[0.00214618], TRX[.36700516], USD[0.00], USDT[5.95247387] | | |
| 00924042 | | BADGER[0], BTC[0.00000065], BTC-0624[0], BTC-PERP[0], C98-PERP[0], ETH[0], MATIC[0], RUNE[0], TLM[0], TLM-PERP[0], USD[0.00] | | |
| 00924044 | | MER[.99144], SOL[.0008], SXPBULL[.007358], USD[1.05], USDT[0] | | |
| 00924045 | | USDT[2383.7614] | | |
| 00924046 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00924047 | | USD[2496.67], USDT[579.30798027] | Yes | |
| 00924048 | | TRX[.000001], USD[4.55], USDT[0] | | USD[4.53] |
| 00924052 | | ADA-PERP[0], BNB[0.00074977], ETH[0.00600000], ETHW[0], FTM-PERP[0], LINK-PERP[0], USD[-0.05], USDT[0.16002977] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924057 | | DOGE[.16751873], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00924060 | Contingent | 1INCH[.00000001], AGLD-PERP[0], ALCX[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], DAI[0.02939114], DOGE-PERP[0], EDEN-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00141808], ETH-20210625[0], ETH-PERP[0], ETHW[0.00052081], FTM-PERP[0], FTT[0.01505303], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.04444734], LUNA2_LOCKED[0.01037713], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00001383], SOL-20211231[0], SOL-PERP[0], STETH[0], STG[.00000001], SUSHI[.00000001], TRX-PERP[0], USDt[-1.02], USDT[0.62000000], USTC[.629543], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | ETH[.000917] |
| 00924062 | | ATOM[.02], BNB[0], BTC[.01287150], Qi[8.746], TRX[.000001], USD[23.06], USDT[0.00000001] | | |
| 00924063 | | USD[0.10] | | |
| 00924069 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000400] | | |
| 00924075 | | NFT (352399525871013643/FTX Crypto Cup 2022 Key #4740)[1], NFT (358463135266848392/Austria Ticket Stub #1347)[1], NFT (359574799345806002/FTX AU - we are here! #5414)[1], NFT (366377541039086007/The Hill by FTX #3454)[1], NFT (564308786225091662/FTX AU - we are here! #5441)[1] | Yes | |
| 00924076 | | BNB[3.08154808], DOT[0], FTT[0.20205312], STEP[.070778], USD[0.00], USDT[9.72504988] | | |
| 00924077 | | AUDIO[825000], ETHW[.21334957], SOL[142.71100982], USD[9643.99], USDT[0] | | |
| 00924079 | | BTC[1.63351440], ETH[0.20692903], ETHW[0.20581080], USD[20312.19] | | BTC[.100216], ETH[.204113] |
| 00924082 | | BTC[0.01000183], BULL[0.00000001], DOGE[0], ETH[0.10143000], ETHW[0.10089717], FTT[0.40046580], LINK[18.73971766], SOL[1.40597132], SUSHI[0], TRX[.000001], USD[394.75], USDT[251.78005314], XRP[1954.41667237] | | BTC[.009898], ETH[.099992], LINK[18.496485], SOL[1.391848], XRP[464.40958] |
| 00924083 | | USD[0.00] | | |
| 00924086 | | BTC-PERP[0], BTTPRE-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00924087 | | USDT[1.72301] | | |
| 00924088 | | DENT-PERP[0], USD[0.26], USDT[.06523] | | |
| 00924092 | | BICO[1063.33427], BTC-PERP[0], HXRO[-0.00000008], MOB[0], OXY[149.270715], TONCOIN[473.969389], USD[-51.77], USDT[0] | | |
| 00924095 | | BTC[0.00009782], BTC-PERP[0], BULL[.0004], COIN[0], ETH-PERP[0], FTT[.0965], FTT-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX[0.79021566], USD[37.73], USDT[0.05542441], ZEC-PERP[0] | | |
| 00924096 | | USD[1.92] | | |
| 00924098 | | AXS-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.12] | | |
| 00924103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000002], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000499], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[2.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00924104 | | BCH-PERP[0], BTC[.00007856], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00084207], ETH-PERP[0], ETHW[.00084207], FIL-PERP[0], LTC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], USD[1.18], XRP[.289099], XRP-PERP[0] | | |
| 00924109 | | USD[0.05] | | |
| 00924110 | | USD[0.00] | | |
| 00924116 | | BADGER-PERP[0], BTC-PERP[0], TRX[.000002], USD[-3.78], USDT[5.20585039] | | |
| 00924118 | | ETH[.00064552], ETHW[.00064552], USDT[2.80271041] | | |
| 00924121 | Contingent | BCH[0], BTC-PERP[0], FTT[7.595478], FTT-PERP[0], SRM[169.03043413], SRM_LOCKED[.08700347], SRM-PERP[0], USD[0.56], USDT[0] | | |
| 00924122 | | CHR[20000] | | |
| 00924136 | | USDT[.893017] | | |
| 00924138 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000003], BTC[0.00000171], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00014180], ETH-PERP[0], ETHW[0.00077684], FLUX-PERP[0], FTM-PERP[0], FTT[0.09361678], FTT-PERP[0], FXS-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO[.00000017], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.15862071], LUNA2_LOCKED[0.37009566], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00000002], MINA-PERP[0], MKR[0.00000603], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.239587], RAY-PERP[0], REEF-PERP[0], REN[.1028263], REN-PERP[0], RNDR[.0008865], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[47086.66029285], SNX-PERP[0], SOL[0.00006699], SOL-PERP[0], SRM[.1903364], SRM_LOCKED[65.96692213], SRM-PERP[0], STG[.005355], SUSHI-PERP[0], TRX[.00077771], UNI-PERP[0], USD[842.76], USDT[0.01057837], USDT[0.010583], USDT[0.01057837], USDT[0.01057837], USDT[0.01057837], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00924139 | | ETH[.00000001], USD[0.00] | | |
| 00924142 | | BTC[.0015], ETH[.0175], LTC[0.00000001], TRX[0] | | |
| 00924146 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-20211231[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.30362528], LUNA2_LOCKED[0.00845868], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NFT (363494741510741159/FTX EU - we are here! #92023)[1], NFT (370907494823316986/FTX EU - we are here! #90918)[1], NFT (388940924568873412/FTX EU - we are here! #91638)[1], NFT (463087215688603852/The Hill by FTX #9214)[1], NFT (518759242552261307/FTX Crypto Cup 2022 Key #4086)[1], NFT (529780674269451461/FTX AU - we are here! #38219)[1], NFT (560200870578076204/FTX AU - we are here! #93845)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00187801], USDT-PERP[0], USTC[0.51317600], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], ZIL-PERP[0] | | |
| 00924148 | | RAY[54.61738343], RUNE[227.84408457], USD[0.00] | | |
| 00924149 | | AKRO[3], AUD[0.00], BAO[4], BTC[.0053183], DENT[1], DOGE[169.70120216], ETH[.0517494], ETHW[.05110621], KIN[3], LTC[.26315864], MATIC[.01512485], USDT[0], XRP[61.46064412] | Yes | |
| 00924151 | | COPE[0], ETH[0], FTT[0], RAY[0], SOL[0], STEP[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00924154 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | Yes |
| 00924156 | | BTC[0], ETH[0], USDT[0] | | |
| 00924160 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.93], USDT[0], VET-PERP[0] | | |
| 00924161 | | BTC-PERP[0], FTT[.0893088], USD[0.00] | | |
| 00924164 | | DOGE-PERP[0], DOT-PERP[0], ETH[.00614672], ETH-PERP[0], SHIB-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00924166 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[382.84954012], FTT-PERP[0], INJ-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005579], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.01193341], SOL-PERP[0], SRM[612.45441128], SRM_LOCKED[14.98275032], STEP-PERP[0], SUSHI[.00000001], TRX-PERP[0], USD[1.98], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924167 | | BADGER-PERP[0], BNB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00924169 | | BTC[0], FTT[206.74112412], LUNC[0.00044084], SAND[11], SOL[11.00334508], TRX[0], USD[848.43], USDT[0.00016475] | | |
| 00924170 | | BAO[1], DENT[1], ETH[0.00000192], ETHW[0.00000192], NFT (314972638987545098/FTX EU - we are here! #178981)[1], NFT (450176999906827227/The Hill by FTX #22053)[1], NFT (466835056331005716/FTX EU - we are here! #179129)[1], NFT (469155662158683319/FTX EU - we are here! #179236)[1], TRX[.000777], UBXT[1], USD[0.04] | Yes | |
| 00924173 | Contingent | AVAX[6.00343853], BNB[0], FTT[100.00870578], NFT (375147101214761171/FTX AU - we are here! #4841)[1], NFT (439584843943747460/FTX EU - we are here! #192240)[1], NFT (505878543584203170/FTX AU - we are here! #1015)[1], NFT (519057026324483078/FTX AU - we are here! #10140)[1], NFT (532765059287951000/FTX EU - we are here! #192343)[1], NFT (551460106050929602/FTX EU - we are here! #192402)[1], SAND[5], SOL[312.76785186], SRM[.04207486], SRM_LOCKED[24387861], USD[0.00], USDT[0] | | SOL[.256239] |
| 00924176 | | ETH-PERP[0], FTT[0.00039157], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00924178 | | ADABULL[0], RAY[18.44970778], USD[4.90], USDT[0] | | |
| 00924179 | | APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.001169], USD[0.97], USDT[0.07703871], XRP-PERP[0] | | |
| 00924182 | | TRX[0], USD[0.00], USDT[0.00003184] | | |
| 00924189 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[50.01647436], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.1176185], SRM_LOCKED[1.52114627], SUSHI-PERP[0], USD[0.14], USDT[0], USDT-PERP[0] | | |
| 00924190 | | NFT (332757925265982553/FTX EU - we are here! #84985)[1], NFT (505667207989967559/FTX Crypto Cup 2022 Key #1915)[1], NFT (506291680803687811/The Hill by FTX #3441)[1] | | |
| 00924197 | | ATLAS[3140], AUD[540.64], BTC-PERP[0], DOGE-PERP[0], FTT[1.99964], OXB-PERP[0], SHIB[96237.37], SHIB-PERP[0], TRX[.000001], USD[259.80], USDT[0] | | |
| 00924198 | Contingent | ADABULL[.1146], ASDBULL[310095.1], ATOMBULL[1521863], BALBULL[1331.801398], BCHBULL[1000000], BNBBULL[0], BSVBULL[10500000], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-PERP[0], BULL[0.13620275], COMPBULL[1000000], DEFIBULL[150], DOGE[0], DOGEBULL[2.01400000], DOGE-PERP[0], EOSBULL[10000000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[1.17739274], ETH-PERP[0], FTT[2.12183787], FTT-PERP[0], GRTBULL[154.3], KNCBULL[10000], LEOBULL[0], LINKBULL[10000], LTC[0], LTCBULL[50000], MATICBULL[242], OMG-PERP[0], SRM[.09661575], SRM_LOCKED[11.4297905], SUSHI[0], SUSHIBULL[65930000], SXPBULL[10000000], THETABULL[1.55669794], TRX[0], TRX-PERP[0], UNISWAPBULL[50.1353], USD[386.69], USDT[0], VETBULL[57.2], XRP[0], XTZBULL[105000], XTZ-PERP[0], ZECBULL[10384.94873479] | | USD[386.57] |
| 00924206 | | BNB-20210625[0], TRX[.000001], USD[-9.68], USDT[28.176] | | |
| 00924210 | | APT-PERP[0], BTC[0], ETH[0.00009972], FTT[188.93612321], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], JPY-PERP[0], MATIC[.0001], MSOL[200.00044413], NFT (554977895105337332/France Ticket Stub #319)[1], SOL-PERP[0], SRM[132.336702], TONCOIN[800], USD[8363.73], USDT[0] | | |
| 00924215 | | AUD[0.00], ETH[0.00000364], ETH-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 00924216 | | ATLAS[21365.9207], AUD[0.00], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.2334], MANA-PERP[0], MNGO[2949.4395], POLIS[199.962], SHIB-PERP[0], SOL-PERP[0], USD[0.34], USDT[0] | | |
| 00924221 | | BTC[0], BTC-PERP[0], ETH[0], TRX[0.00000120], USD[-0.30], USDT[287.14937200] | | TRX[.000001], USDT[200] |
| 00924226 | | TRX[.000004] | | |
| 00924229 | | AMPL[0], BCH[0], BTC[0], ETH[0], ETHW[0], FTT[25.21298114], LTC[0], USD[0.00], USDT[0] | | |
| 00924232 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.0018548], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.9], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[442.76], XMR-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00924233 | | TRX[.000001] | | |
| 00924234 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00924235 | | CEL[30.84241775], USDT[0] | | |
| 00924239 | | DOGE[5], HOLY[2.9994], RAY[2.9994], SECO[8.679], USD[13.56], USDT[0] | | |
| 00924242 | | SXPBULL[64807.6842], TRX[10.372895], USD[0.01], USDT[0.02484854] | | |
| 00924243 | | ATLAS[3.758], BTC[.00729854], SPELL[6.78], TRX[288.000004], USD[10705.62], USDT[99925.23366018] | | |
| 00924245 | | ETH[.00000001], USD[0.00], USDT[0.00002466] | | |
| 00924247 | | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOGE[0], EOS-PERP[0], ETH[.00000333], ETH-PERP[0], ETHW[0.00000332], FIL-PERP[0], GRT[0], KNC-PERP[0], REEF[10518.061164], SKL-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00924249 | | UNI-PERP[0], USD[0.00] | | |
| 00924255 | | 0 | | |
| 00924259 | | BTC[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[10.91], USDT[0.00014532] | | |
| 00924270 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000037], BTC-0325[0], BTC-PERP[0], BTT[993160], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00174538], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00924272 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 00924273 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00924274 | | USD[0.00] | | |
| 00924275 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[9.76196538], ETHW[9.76196536], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-20210924[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.16735362], YFI-PERP[0] | | |
| 00924276 | | FTT[18.08698], LINKBULL[0.81234562], USD[0.03], USDT[0.00000001] | | |
| 00924277 | | NFT (364903295332000362/FTX AU - we are here! #253781)[1], NFT (384833358165492616/FTX AU - we are here! #253728)[1], NFT (512232684799969054/FTX EU - we are here! #253785)[1] | | |
| 00924278 | | AXS-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL[2.47], SOL-PERP[0], USD[0.54], USDT[0], YFII-PERP[0] | | |
| 00924280 | Contingent, Disputed | BCH[.00099616], BSV-PERP[0], BTC[0.00000505], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LTC-PERP[0], MATH[.034868], NFT (364137012369814407/The Hill by FTX #3632)[1], NFT (377932604274190514/FTX EU - we are here! #84216)[1], NFT (380363738948110838/FTX EU - we are here! #84113)[1], NFT (404756596542672613/FTX EU - we are here! #84325)[1], NFT (416319109527648051/FTX Crypto Cup 2022 Key #191)[1], NFT (419364123922734495/FTX AU - we are here! #26750)[1], NFT (516805393410639680/FTX AU - we are here! #17136)[1], RAY-PERP[0], SOL-PERP[0], TRX[.000221], USD[0.70], USDT[0], XRP-PERP[0] | | |
| 00924281 | | ADABEAR[68529.5], ADABULL[192.45663021], ADA-PERP[0], BEAR[671.478], BNB-PERP[0], BTC[.00022017], BTC-PERP[0], DOGEBEAR[20210.00049768], DOGEBULL[0.00009677], DOGE-PERP[0], ETHBEAR[2002], ETHBULL[0.00009431], ETH-PERP[0], HNT-PERP[0], LTC[.00105135], LTC-PERP[0], MATICBEAR2021[.01518], MATICBULL[.000741], MATIC-PERP[0], USD[0.12], USDT[0.00790414], USDT-0624[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924289 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1496.18], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00924291 | | TRX[.000001], USD[0.43], USDT[0.00626512] | | |
| 00924292 | | BICO[.40308], BNB[.008544], BNB-20210924[0], BNB-PERP[0], DOGE[29], FTT[.09178], HOLY[.9836], HOLY-PERP[0], RAY[.9248], SECO[.9732], SECO-PERP[0], TRX[.694], USD[0.00] | | |
| 00924293 | | ATLAS-PERP[0], FTT[0.00000001], NFT (532006467952453620/FTX Swag Pack #758)[1], USD[3.44] | | |
| 00924295 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.36], XLM-PERP[0] | | |
| 00924296 | | USD[264.38] | | |
| 00924299 | | USD[0.00] | | |
| 00924300 | | FTT[.0439065] | | |
| 00924307 | | USD[0.00] | | |
| 00924313 | | 0 | | |
| 00924316 | | USD[0.00], USDT[2291.41990186] | | |
| 00924318 | | DENT[1], DOGE[0] | | |
| 00924319 | | FTT[0], USD[3.35] | | |
| 00924324 | | USD[0.00], USDT[.00043] | | |
| 00924326 | | RSR[40], TRX[.000001], USD[-0.07], USDT[.3] | | |
| 00924328 | | USDT[2] | | |
| 00924330 | | ETH-PERP[0], RAY[120.41302019], RUNE[101.06931982], SOL[0], USD[0.00] | | |
| 00924332 | | TRX[.000002], USDT[0] | Yes | |
| 00924335 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00924336 | | USD[3.53] | | |
| 00924340 | Contingent, Disputed | AMPL-PERP[0], BTC[0], CLV-PERP[0], DAI[.019468], RAY-PERP[0], SC-PERP[0], SOL[0], TRX[.000427], USD[0.00], USDT[72.17732656] | | |
| 00924349 | | 0 | | |
| 00924351 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000043], XRP[0] | | |
| 00924354 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL[3.19861913], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-15.88], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00924357 | | USD[8.72] | | |
| 00924360 | | BTC[0], USD[0.24], USDT[0.00000001] | | |
| 00924367 | | AUD[0.00], BTC[0], ETHW[1.09873684], FTT[155.51964772], LOOKS-PERP[0], USD[505.00] | | |
| 00924370 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.07305766], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00039831], BTC-PERP[0], COMP-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00126991], ETHBULL[0], ETH-PERP[0], ETHW[.00126991], FIL-PERP[0], FTM-PERP[0], FTT[0.21018988], FXS-PERP[0], GALA-PERP[0], GMT[0.42804383], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JOE[.57557928], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.55035], LUNC-PERP[0], MATIC[8.9505], MATIC-PERP[0], MKR-PERP[0], MOB[0.24310001], MOB-PERP[0], NEAR[.08411], NEAR-PERP[0], QI[8.0233611], RAMP-PERP[0], RAY[0.21896981], RAY-PERP[0], RNDR-PERP[0], RUNE[.09355803], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[2.16464117], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[0], UNISWAP-PERP[0], USD[87.29], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00924374 | | ATLAS[550.5794272], AUD[0.00] | | |
| 00924375 | Contingent, Disputed | USD[0.06] | | |
| 00924376 | Contingent | BNB[.00437161], BTC[.00000325], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], ETH-PERP[0], FIDA[.97613315], FTT[25.58700989], FTT-PERP[0], HXRO[.8774405], MER[972.766491[0], MTA[80], OXY[64.956775], RAY[.6437682], SAND-PERP[0], SOL[121.42531997], SOL-PERP[0], SRM[18.17761897], SRM_LOCKED[.17152169], UBXT[23.5584172], UNI[4.5], USD[67.63], USDT[0] | | |
| 00924381 | | BNB[0.01004857], ETH[0], USD[0.00], USDT[0.00182954] | | BNB[.009753] |
| 00924382 | | BTC[0] | | |
| 00924384 | Contingent | ETHBULL[.00009736], FTT[25.1], LUNA2[5.41131935], LUNA2_LOCKED[12.62641182], LUNC[1178326.18131913], NFT (335861971739742414/FTX AU - we are here! #29124)[1], NFT (419138229643702379/FTX EU - we are here! #232763)[1], NFT (491493677400617558/FTX EU - we are here! #232778)[1], NFT (493399024906583922/FTX EU - we are here! #232730)[1], RAY[608.18531231], SNX[.05833], SRM[538.04002471], SRM_LOCKED[2.56000013], TRX[.000001], USD[2.66], USDT[0.06467339] | | |
| 00924387 | | HT[25.31335159], USD[0.00], USDT[0] | | |
| 00924388 | | TRX[.000001] | | |
| 00924389 | | BNB[.0095], CAKE-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[153.12] | | |
| 00924390 | | EDEN[.01212], FTT[.09935068], NFT (394339574554741975/The Hill by FTX #4718)[1], SOL[.00304], TRX[.000007], USD[0.04], USDT[0.32132768] | Yes | |
| 00924391 | | BTC[0.09894862], DOGE[4], TRX-20210625[0], USD[2.05] | | |
| 00924395 | | RAY[.99734], TRX[.000005], USD[0.00], USDT[0] | | |
| 00924403 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000831], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000009], BTC-MOVE-0616[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40680368], ETH-PERP[0], ETHW[.40672835], FIL-PERP[0], FRONT[1], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00009415], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (525464725661899858/Mexico Ticket Stub #194)[1], NFT (525521971814342480/France Ticket Stub #827)[1], NFT (558713101387875323/FTX Crypto Cup 2022 Key #1941)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000247], TRX-PERP[0], USD[1.73], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | ETH[.406087] |
| 00924404 | | OKB-20210625[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.9867], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066718], ETH-PERP[0], ETHW[0.00066719], FIL-PERP[0], FLM-PERP[0], FTM[7.37098260], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.21559974], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000033], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00924410 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[8.53395256], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00924415 | | USD[0.12], XRPBULL[16158.59] | | |
| 00924416 | | ADA-PERP[0], AUDIO-PERP[0], BCH[.78249816], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00924417 | | SLND[27.9], USD[0.21] | | |
| 00924421 | | NFT (472214844529848423/FTX EU - we are here! #35721)[1], NFT (519945433255079788/FTX EU - we are here! #35951)[1], NFT (524876059880545989/FTX EU - we are here! #34863)[1], TRX[.00002], USD[0.01], USDT[47.37403686] | | |
| 00924425 | | AUD[0.29], USD[0.00] | | |
| 00924426 | | USDT[0] | | |
| 00924427 | Contingent, Disputed | RAY[0], USD[2.77], USDT[0] | | |
| 00924429 | Contingent | BTC[0.00008191], BTC-PERP[0], ETH[0.31951358], ETH-0624[0], ETHW[0.31951358], LUNA2[0.08103606], LUNA2_LOCKED[0.18908414], LUNC[17645.77228672], LUNC-PERP[0], USD[431.80], USDT[2099.99639735] | | |
| 00924430 | | AAVE[0], AAVE-PERP[0], AUD[642.88], BTC-PERP[0], FTT[.0734], ETH[0], USD[-2232.52], USDT[0.03054739], XRP[2575.13677698] | | |
| 00924431 | | AVAX[11.36711856], BNB[0], BTC[0.23295803], DOGE[1150.23113888], ETH[0.50955954], ETHW[0.50737819], FTT[4.01849845], SOL[9.22679452], STG[142.9736451], USD[0.85], USDT[4.27458257] | | |
| 00924434 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.07087141], FTT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.78] | | |
| 00924435 | Contingent | AMD[.109923], CEL[.0127], LUNA2[0.30562477], LUNA2_LOCKED[0.71312446], LUNC[66550.43725], USD[0.07] | | |
| 00924439 | | BTC[0], ETH[0], USD[0] | | |
| 00924448 | | ETH[1.8109244], ETHW[1.8109244], TRX[.000002], USD[18786.35], USDT[0.00000001] | | |
| 00924448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[13.59210135], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1898736.5], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP_00208552], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00924450 | | APE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00924455 | Contingent, Disputed | EUR[0.09], USD[0.00] | | |
| 00924458 | | SNX[.03737], SNX-PERP[0], SXP[.13401], SXP-PERP[0], USD[31689.85], XRP[.9818], XRP-PERP[-1] | | |
| 00924462 | | BAO[1], JST[309.70346151], USD[0.00] | | |
| 00924463 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-0330[0], BTC-MOVE-0527[0], BTC-MOVE-WK-0311[0], DEFI-PERP[0], DOGE[4.99905], EGLD-PERP[0], FTT[9.99992628], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[509.58], USDT[4858.49764789] | Yes | |
| 00924464 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CUSD-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00244696], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.78], XLM-PERP[0], XRP-PERP[0] | | |
| 00924468 | | 0 | | |
| 00924469 | | ATLAS[9.8266], FTT[1.5], TRX[.08742], USD[0.61], USTC-PERP[0] | | |
| 00924472 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[13.93], XMR-PERP[0], XRP[269], XRP-PERP[0], ZEC-PERP[0] | | |
| 00924481 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LOOKS[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[12331.07711220], WAVES-PERP[0], YFII-PERP[0] | | |
| 00924489 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000076], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.64890628], LUNA2_LOCKED[1.51411466], LUNC[.71], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[50.92], USDT[0.79839292], VET-PERP[0] | | |
| 00924491 | Contingent | AUD[0.02], LUNA2[0.40634798], LUNA2_LOCKED[0.94814530], USD[0.01] | | |
| 00924491 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00924493 | Contingent | APE[.0001625], BIT[.6], BNB[.00001705], BTC[1.12306885], ETH[2.22962158], ETHW[2.22892094], FTT[1691.89343029], GMT[.49991942], GMT-PERP[0], GST[.40731905], GST-PERP[0], IMX[0], NFT (295020623512520388/FTX EU - we are here! #14815)[1], NFT (318293952453227931/NFT)[1], NFT (359316730107819597/FTX EU - we are here! #14230)[1], NFT (375973598743596560534/FTX EU - we are here! #26069)[1], NFT (487820234653761371/Montreal Ticket Stub #1050)[1], NFT (503968971998441575/The Hill by FTX #4408)[1], NFT (521219637728877177/FTX Crypto Cup 2022 Key #558)[1], NFT (528553495203951096/FTX AU - we are here! #418)[1], NFT (536316964802622887/FTX AU - we are here! #417)[1], NFT (571163835718303541/Silverstone Ticket Stub #329)[1], SOL[24.40719521], SRM[9.18589886], SRM_LOCKED[123.08297277], USD[38.73], USDT[0], USTC-PERP[0] | Yes | |
| 00924494 | | BCHBULL[18.987365], USD[0.00], USDT[.0408018] | | |
| 00924496 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], OMG-20210625[0], OMG-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB[93700], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[226.94], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00924497 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00924498 | | AUD[0.06], BTC[.00021503], DENT[1], KIN[3] | | |
| 00924500 | | ADA-PERP[0], AXS-PERP[0], DAWN-PERP[0], DOGE[.6426], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MTL-PERP[0], PROM-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924502 | | FTT[0], SOL[0], TRX[0.003715669], USD[0.06] | | |
| 00924508 | Contingent | ADABULL[0], ATLAS[2379.53828], BAL[12.02], EDEN[100.7804448], ETHBULL[0.66167161], FTT[2.58675571], KIN[9818094.92], SOL[2.4335272], SRM[5.17141906], SRM_LOCKED[ 13318048], USD[0.18], USDT[0] | | |
| 00924509 | | 0 | | |
| 00924516 | Contingent | BTC-PERP[0], LUNA2[15.06502885], LUNA2_LOCKED[35.15173399], LUNA-PERP[0], LUNC[.75], USD[1.69], USDT[.000788] | | |
| 00924518 | Contingent | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.81984074], RAY[.52607061], SOL[46.26520462], SRM[51.03293511], SRM_LOCKED[.85353245], USD[5.38], USDT[1.01476565] | | |
| 00924524 | | SUSHI[0], SXPBULL[5.327726], USD[0.05], USDT[0] | | |
| 00924526 | | AMPL[5.95722606], DOGE[.001905], FTM[0], FTT[.069705], TRX[.00503], USD[0.96], USDT[0] | | |
| 00924533 | Contingent, Disputed | AR-PERP[0], AUD[1.44], AXS-PERP[0], BCH-PERP[0], BTC[0.00004930], BTC-PERP[0], ETH[.2223777], ETH-PERP[0], ETHW[.2223777], FTM[1065], FTM-PERP[0], FTT[47.9685482], FTT-PERP[0], LINK[.0725355], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1527.9784], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[93.98081038], RAY-PERP[0], RUNE[32.6565755], RUNE-PERP[0], SOL[.0018048], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[11576.34] | | |
| 00924540 | | ETHBULL[0], FTT[0.03255324], SRM[0], TRU[0], USD[0.00], USDT[0] | | |
| 00924542 | | CAKE-PERP[0], TRX[.000006], USD[0.00] | | |
| 00924547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.34], ZIL-PERP[0] | | |
| 00924553 | Contingent | AVAX-PERP[0], BTC[.00032424], BTC-PERP[0], ETH-PERP[0], LUNA2[2.19794259], LUNA2_LOCKED[5.12853272], USD[-4.64], USDT[0.00311078] | | |
| 00924554 | | ATOM-20210625[0], ATOM-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00924555 | | BNB[0], FTT[0] | Yes | |
| 00924557 | | APT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00047716], LUNC-PERP[0], MATIC[.00000001], NFT (465494142580722284/FTX Crypto Cup 2022 Key #12517)[1], NFT (482822220468801246/FTX Crypto Cup 2022 Key #7231)[1], SOL[.00000002], TRX[.000056], USD[43.30], USDT[0.00900678] | | |
| 00924562 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00924564 | | COPE[.13732962], TRX[.000001], USD[0.00], USDT[0] | | |
| 00924565 | | USD[0.00] | | |
| 00924566 | | FTT[4.797929], USDT[0] | | |
| 00924567 | | USDT[1.21984242] | | |
| 00924570 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00924571 | | COIN[2.09945493], USD[4.09] | | |
| 00924572 | | BTC-PERP[0], ETH[.00080718], ETH-PERP[0], ETHW[0.00080718], USD[0.67] | | |
| 00924579 | | RAY[.9671], RAY-PERP[0], USD[0.00], USDT[3.55] | | |
| 00924582 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00924583 | | BTC-PERP[0], FTT[0.00004210], OKB-PERP[0], USD[0.27] | | |
| 00924584 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00924587 | | BTC[0], MAPS[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00924588 | | BAO[1], BF_POINT[100], ETH[.03227791], ETHW[.0318809], USD[0.00] | Yes | |
| 00924589 | | NFT (290757693158412865/The Hill by FTX #19255)[1], SPY[0.00172515], SPY-0930[0], USD[201.55], USO[.0091874] | | |
| 00924595 | | DOGEBEAR[12692110], SHIB[18657.90026586], USD[0.00], USDT[0] | | |
| 00924596 | | BOBA[190] | | |
| 00924600 | | USDT[0] | | |
| 00924601 | | AKRO[.8328], BNB[0], BTC[0], ETH[0.00003549], ETHW[0], USD[-0.01], USDT[0] | | |
| 00924604 | | COPE[.92058], USD[0.00] | | |
| 00924615 | | ATLAS[89.986], AUDIO[7.994], BAO[34979.4], BTC-PERP[0], DYDX[.3], FTT-PERP[0], HOLY[1.9984], ICX-PERP[0], IMX[.9], MATH[15.89497], SOL-PERP[0], STORJ[2.49657], USD[17.35], USDT[1.5957255], XRP[21.9976] | | |
| 00924616 | | APE[.03612123], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[30.06544495], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (467003185639805059/FTX AU - we are here! #33603)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000868], TSLA[.0000009], USD[289.47], USDT[0.00249734], USDT-0624[0], USDT-PERP[0] | | |
| 00924617 | | PORT[45.74653301], TRX[.000002], USD[0.00], USDT[0] | | |
| 00924620 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], GALA[0], GALA-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00924623 | | USD[0.74] | | |
| 00924625 | | KIN[69749.2], USD[0.00] | | |
| 00924627 | | AKRO[2], BAO[3], DENT[3], HNT[0], KIN[4], LTC[0], SHIB[0], SLRS[0], SOL[0.00000001], TRX[1], UBXT[2], USD[0.00] | | |
| 00924629 | | BTC[0.00007582], ETH[13.49905], ETHW[25.49905000], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SNX[.035605], USD[62568.13] | | |
| 00924631 | | BTC[0], BTC-PERP[0], COPE[0.58297386], ETH[.001], ETHW[.001], FTM-PERP[0], TRX[.000002], USD[5.21], USDT[6.32534457] | | |
| 00924632 | | TRX[.000001], USD[0.00], USDT[0.67044647] | | |
| 00924634 | | BAT[.00002017], EUR[0.00], FRONT[63.32963631], KIN[1], MATIC[1] | | |
| 00924635 | | ADA-PERP[0], BTC[0.12464167], BTC-20210625[0], BTC-PERP[.237], USD[-4034.04] | | |
| 00924636 | Contingent, Disputed | BCH[0], BTC[0], ETH[.00000001], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00924642 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE[2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[60.90], YFI-PERP[0], ZIL-PERP[0] | | |
| 00924644 | | COIN[0], USD[0.06], USD[0.00000021] | | |
| 00924647 | | DYDX-PERP[0], FTT[0.04553030], USD[4.52], USDT[3.09613969] | | |
| 00924648 | | KIN[1606.0403419], TRX[.000008], USD[25.00], USDT[0] | | |
| 00924655 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924658 | | BTC[0], TRX[.9509], USDT[1.70082665] | | |
| 00924660 | Contingent | BTC[0.01621515], ETH[.128], ETHW[.128], FTT[3.299373], GALA[239.955768], GODS[62.37298162], LUNA[0.00001207], LUNA2_LOCKED[0.00002818], LUNC[2.63], SLRS[388.9283073], USD[0.00], USDT[0.38167912] | | |
| 00924661 | | DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00924662 | | BCHBEAR[15.36], BEAR[78.91], BSVBEAR[994.1], BSVBULL[15190.15], DOGE[.0397837], DOGEBEAR2021[.0009442], DOGEBULL[.00058954], DOGE-PERP[0], EOSBEAR[926.3], EOSBULL[97.35], ETCBULL[.002499], ETHBULL[.00006263], LTCBEAR[5.101], USD[0.02] | | |
| 00924668 | | USDT[0] | | |
| 00924670 | | DOGE-20210924[0], DOGE-PERP[0], ETHBULL[0.00006834], MER[.845408], RAY[.844673], SAND[.61417], TRX[.000003], USD[0.00], USDT[.008038] | | |
| 00924671 | Contingent | AVAX[.00000092], ETH[.00000007], FTT[30.00000224], KSHIB-PERP[0], LINK[63.90957168], LUNC-PERP[0], MATIC-PERP[0], NFT (407163769308134725/FTX AU - we are here! #33241)[1], NFT (470531323222277477/FTX EU - we are here! #57054)[1], NFT (534361946924314432/FTX EU - we are here! #57203)[1], NFT (540932479670199592/FTX AU - we are here! #33155)[1], NFT (554688135515610797/FTX EU - we are here! #57254)[1], OP-PERP[0], SOL[0], SRM[.00971661], SRM_LOCKED[5.61297649], SUSHI[.00000001], USD[63.89], USDT[0.00000004], XRP-PERP[0] | Yes | |
| 00924672 | | ETH[.00045337], ETHW[.00045337], MATIC[0.93108307], MATIC-PERP[0], USD[3664.00] | | |
| 00924674 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-20210625[0], BTC-PERP[0], DOGE[.48811867], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH[.06086977], ETH-20210924[0], ETH-PERP[0], ETHW[0.06086977], FIL-PERP[0], FLOW-PERP[0], FTT[125.19428], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA[.000165], NEAR-PERP[0], RAY[.392497], RAY-PERP[0], REEF-PERP[0], SOL[.00947402], SOL-20210625[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[553.892529], UNI[.05], UNI-PERP[0], USD[59.01], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00924675 | | COPE[3505.0486], MNGO[1], RAY[.215064], TULIP[149.27014], USD[2.86] | | |
| 00924676 | | DOGE-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00924680 | Contingent | SRM[.05292259], SRM_LOCKED[.19413541], USDT[1.88378216] | | |
| 00924681 | | BNB[0], EUR[0.00], KIN[5963489.453263], USD[1.79] | | |
| 00924683 | | TRX[.490002], USDT[1.17332123] | | |
| 00924693 | | ETH[.00012], ETHW[.00012], USD[0.00] | | |
| 00924694 | | AAVE-PERP[0], AUDIO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00924695 | | FTT[.099924], TRX[.000001], USDT[15.89907860] | | |
| 00924696 | | USD[0.00] | | |
| 00924699 | | TRX[.000003], USD[0.45], USDT[0] | | |
| 00924701 | | BTC-PERP[0], COMP[.1180736], DYDX[.03534071], ETH[.00000001], GODS[.0142], IMX[.085], TRX[.000009], USD[0.00] | | |
| 00924702 | | COIN[0], DOGE-PERP[0], USD[0.00] | | |
| 00924703 | | KIN[49966.75] | | |
| 00924705 | | ALGO-20211231[0], USD[0.03], USDT[0], XRP[62.6686186], XRP-20211231[0], XRP-PERP[0] | | |
| 00924709 | | KIN[1], XRP[10.93915550] | | |
| 00924712 | | HT[.0000001], TRX[0], USD[0.00] | | |
| 00924713 | | ADA-PERP[0], LINA-PERP[0], USD[0.07], USDT[0.08165856] | | |
| 00924717 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07786409], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003914], MATIC-PERP[0], SOL[.000570], SOL-PERP[0], TRX[.002335], USD[0.00], USDT[0.00000002], WAVES[.784], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00924719 | | NFT (439780243969791805/FTX EU - we are here! #157319)[1] | | |
| 00924720 | | BNB[1.48977750], DOGE-PERP[0], ETH[.004], ETHW[.004], FTT[4.71715713], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 00924722 | | BCH[0], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000784] | | |
| 00924729 | | ETH[.25973102], ETHW[0.25832881], USDT[922.22622724] | | ETH[.255951], USDT[908.275756] |
| 00924731 | | AUDIO[.00000001], BTC-PERP[0], FTT[3.49544536], LTC[0], PAXG[0], USD[0.00], USDT[0] | | |
| 00924732 | | SUSHI-PERP[0], USD[0.00] | | |
| 00924737 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005495], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.41] | | |
| 00924741 | | BAO[1], KIN[2], MATIC[.00074423], USD[0.05], USDT[0.85839058] | | |
| 00924743 | | BTC[0], ETH[0], MOB[0], USD[0.00] | | |
| 00924744 | | USD[0.00] | | |
| 00924749 | | BNB[0], ETH[0], MATIC[0], NFT (366021284299774426/FTX EU - we are here! #416)[1], NFT (374746986875382468/FTX EU - we are here! #385)[1], NFT (415504683712261810/FTX EU - we are here! #456)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00924752 | | AKRO[1], ALGO[1595.74185949], ATOM[5.04036257], AXS[0], BAO[3], BNB[0.46736211], BTC[.0239447], CEL[56.98147605], DENT[1], DOGE[21915.55796646], ETH[4.42970131], ETHW[0.42967386], EUR[0.00], SOL[64.91422632], SPELL[10213.99589231], TRX[11], USD[0.00] | Yes | |
| 00924753 | Contingent | ATLAS[.025], BTC[0.00008823], DYDX[.000109], ENJ[.002485], ETH[0.00074243], ETHW[0.00074243], FTM[.0004], FTT[25.0411955], GBP[0.00], IMX[.0006535], MATIC[.00105], RAY[.827116836], RNDR[.000283], RUNE[.000625], SRM[.00732847], SRM_LOCKED[0.0055556], TRX[.000001], USD[0.00], USDT[0.79996970] | | |
| 00924755 | | TRX[.000002], USDT[0.07030525] | | |
| 00924757 | Contingent | APE[.09051158], AVAX[.09369353], BNB[0.00261586], BTC[0.00001858], DYDX[.08267083], ETH[0], FTT[.94222673], LOOKS[.68988702], NFT (310483681405533591/[WIE] Red Moon Special #7)[1], NFT (329629913111356986/[WIE] Red Moon Special #5)[1], NFT (367314557682057254/[WIE] Red Moon Special #11)[1], NFT (369076069525382165/[WIE] Red Moon Special #13)[1], NFT (413188773720097729/Untitled (Stare))[1], NFT (450016045395228116/[WIE] Red Moon Special #2)[1], NFT (459189886736703167/[WIE] Red Moon Special #9)[1], NFT (469050700094863296/nightmare #11)[1], NFT (473026053853351782/[WIE] Red Moon Special #8)[1], POLIS[.06012], SOL[0.00921633], SRM[1.11438973], SRM_LOCKED[337.59237906], TRX[.001242], USD[0.00], USDT[3757.65338063], YGG[.051] | | |
| 00924761 | | BOBA[.0728], USD[3.09] | | |
| 00924762 | | ETH[0], NFT (298389300962323101/FTX EU - we are here! #25330)[1], NFT (339855017115305345/FTX EU - we are here! #25285)[1], NFT (402344552427703874/FTX EU - we are here! #25380)[1], NFT (486256658608950595/FTX AU - we are here! #52909)[1], NFT (557345271793664439/FTX EU - we are here! #52902)[1], TRX[.000001], USD[0.79] | | |
| 00924763 | | BTC[.00000009], CAD[0.00], KIN[1], USD[0.00] | Yes | |
| 00924765 | Contingent, Disputed | AMPL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20211231[0], BTC[0.00000001], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0219[0], BTC-MOVE-0226[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0319[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20211231[0], FLOW-PERP[0], FTT[0], NFT (497984979480971407/FTX Moon #235)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY[0], USD[33.58], USDT[0.00000001], XRP-PERP[0] | | |
| 00924768 | | BTC[0.00035628], BTC-PERP[0], ETH[0.00093084], ETHW[0.00093084], FTT[.09385158], FTT-PERP[0], MNGO[9.6623], MNGO-PERP[0], RAY[.442226], SOL[0.00769402], SOL-PERP[0], SRM[.87428175], USD[0.04] | | |
| 00924769 | | USD[25.00] | | |
| 00924770 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924773 | | BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], USD[609.62], USDT[0] | | |
| 00924774 | Contingent | AUD[0.00], BTC[0], DOT[.0475543], ETH[3.0795661], ETHW[3.0795661], FTT[25.89684611], LUNA2[55.24425911], LUNA2_LOCKED[128.9032713], LUNC[8411500.29], SOL[107.14635516], USD[2.87], USTC[2352] | | |
| 00924775 | | LTC[.002], USDT[0.80492187] | | |
| 00924777 | | 1INCH[0], AAVE[.0087365], BTC[0.00009385], BTC-PERP[0], DAI[6.09732470], ETH[0], FTT[25.1834149], KNC[0], RAY[126.20845641], SUSHI[0.10499632], SUSHI-PERP[0], USD[-5.62] | | |
| 00924783 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 00924795 | | AUDIO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ICP-PERP[0], STX-PERP[0], USD[4.458], VET-PERP[0] | | |
| 00924800 | | AKRO[1092.79233], ATLAS[15120.32957693], BTC[.24533011], ETH[5.10674508], ETHW[5.10674508], FTT[47.091051], GALA[605.82509510], HXRO[80.98461], SHIB[7000000], SOL[17.86955203], SXP[48.57942271], USD[0.00], USDT[1036.55769728] | | |
| 00924805 | Contingent | ETHBEAR[199905], LUNA2[0.00016814], LUNA2_LOCKED[0.00039232], LUNC[36.6130422], SHIB[799221], SUSHIBULL[2542664.621], SXP[7.398594], SXPBULL[20878.19203365], TRX[.000002], TRYBI.0999335], USD[0.00], USDT[0.08000002] | | |
| 00924807 | Contingent | BTC[.00070195], ETH[0.00000014], ETHW[0.00000014], FTT[0], ICP-PERP[0], SOL[0], SRM[15.6864066], SRM_LOCKED[109.61699991], USD[53.17] | | |
| 00924809 | | KIN[79984], MNGO[83.24019142], TRX[.574101], USD[0.00] | | |
| 00924814 | Contingent, Disputed | AURY[33.99354], BNB[.2918272], BTC[.00215057], C98[3.226081], DOGE[228.79308109], ETH[.00691018], ETHW[.03251018], FTT[2], LTC[4.051117], LUNA2[8.32833567], LUNA2_LOCKED[19.43278325], TRX[21.58013682], USD[1780.47], USDT[7793.37523696], XRP[18.15786257] | | |
| 00924815 | | RAY[42.41838658], RAY-PERP[0], USD[-0.95], XRP[.831278] | | |
| 00924818 | | TRX[.0445], USD[0.71], USDT[0] | | |
| 00924819 | | ETHW[.19396508], HXRO[.5185], USD[0.06], USDT[0.91660668] | | |
| 00924820 | | AVAX-20211231[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.0010316], ETH[.0008758], ETHW[.612876], FTT[0], USD[772.39], USDT[0] | | |
| 00924821 | | USD[0.00] | | |
| 00924828 | | USDT[1] | | |
| 00924830 | | AKRO[.972], BCHBEAR[9.825], BNBBULL[0.00000095], CAKE-PERP[0], CUSDT[.8604], EOSBEAR[39.21099173], TRU[.993], USD[-0.01], USDT[0.00281096], VETBULL[.00009832], XRP[0], XRPBULL[.00972] | | |
| 00924832 | | ALGOBULL[0], ALGO-PERP[0], ATOMBULL[.006617], AVAX[0], BEAR[0], BTC[0], BULL[0], CONV[0], DENT[0], DODO[0], DOGEBULL[0], ETH[0], ETHBEAR[57943.92523364], ETHBULL[0], FTM[0], FTT[0], ICP-PERP[0], IP3[0], LINA[5.17035546], LINK[0], LINKBULL[0], LTCBEAR[0], MATIC[0], MATICBULL[0], NFT (381702487948421549/FTX EU - we are here! #108765)[1], NFT (5038941170021990606/FTX EU - we are here! #108992)[1], NFT (5098329299289622975/FTX EU - we are here! #109104)[1], NFT (5398772800952351665/FTX AU - we are here! #40629)[1], SOL[0], SUSHI[0], SXP[0], SXPBEAR[0], TRX[0.00001200], UNI[0], UNISWAPBULL[0.00000680], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00924833 | | TRX[.000001], USDT[0] | | |
| 00924834 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000039], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00924839 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[14.998], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5], FTT-PERP[0], INJ-PERP[0], LINK[30], LINK-PERP[0], LUNA2[0.14505633], LUNA2_LOCKED[0.33846477], LUNC[31586.321472], RAY[300.95], RAY-PERP[0], RSR-PERP[0], SOL[15.00931122], SOL-PERP[0], SRM[200.92], SRM-PERP[0], SUSHI-PERP[0], USD[706.73] | | |
| 00924845 | | BTC[.26056102], ETH[1.99809322], ETHW[2.00809322], SOL[0.00813955], USD[1429.34], USDT[0.00000001] | | |
| 00924855 | | USD[2.08], USDT[-0.00017551], XRP[.06399439], XRPBULL[340.64420025] | | |
| 00924857 | | USD[0.25], USDT[0.27554073] | | |
| 00924861 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.28190192], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.1663448], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.30819582], SRM_LOCKED[206.97653139], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00919145], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00924862 | | USD[0.00], USDT[0] | | |
| 00924863 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BOBA[50.00767964], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[50.48240369], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], TSLA-0325[0], USD[477.89], USDT[0] | | |
| 00924865 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09684440], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.54026908], LUNA2_LOCKED[1.26062785], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00924868 | | BTC[0], CEL-PERP[0], ETC-PERP[0], EUR[0.46], SAND-PERP[0], USD[0.00], USDT[0.00309100] | | |
| 00924870 | | CHZ-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[101.34], USDT[0] | | |
| 00924875 | | 0 | | |
| 00924876 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[201.98], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[229.9852], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00266137], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.0083], KAVA-PERP[0], KLAY-PERP[0], KNA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[1.9988], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.9994], SRM-PERP[0], SRN-PERP[0], STEP[326.88894], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[359.40560520], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00924877 | | BTC[7.25], ETH[.00585], ETHW[.00585], PAXG[.00011], USD[124976.15] | | |
| 00924878 | | BCH[0], BTC[0], CHZ[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], HOT-PERP[0], MATIC[0], SHIB[0], SOL[0.36897234], TRX[0], USD[0.00], USDT[0.00000018], XRP[0], ZAR[0.00] | | |
| 00924881 | | BTC[0], DOGE[0] | | |
| 00924882 | | AAPL-20210625[0], AMBB[.0223799], ARKK-20210625[0], COIN[.0999335], FTT[.08584025], FTT-PERP[0], HOOD[.00867337], NFLX[0.00932914], NVDA[.0066028], NVDA-20210625[0], PYPL-20210625[0], TSLA[.028005], USD[212.10], USDT[0.00000001] | | |
| 00924883 | | ADABULL[0], BNB[0.00000001], BNBBULL[0], BTC[0], DOGEBULL[0], DOGE-PERP[0], MATIC-PERP[0], TRX[0], USD[0.19], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |

Supplemental Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924888 | | STARS[2], USD[2.92], USDT[0] | | |
| 00924889 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17969301], SRM_LOCKED[4.94298672], TRU-PERP[0], TRX-PERP[0], USD[154105.00], USDT[0], XRP-PERP[0] | | |
| 00924892 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-093Q[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[72.43145497], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], USTC-PERP[0], WAVES-0930[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00924894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021062[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00924898 | Contingent | ETH[.00065138], ETHW[0.00265137], FTT[.07859313], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], SOL[0], USD[0.00], USDT[96.13532747], USTC[.8] | | |
| 00924902 | | FTT[.08488], FTT-PERP[0], USD[123.99], USDT[0] | | |
| 00924903 | | BTC[0.00025672] | | |
| 00924906 | | FTT[0], LTC[0] | | |
| 00924907 | | RAY[27.2756553], USDT[0.00000003] | | |
| 00924909 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000002[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00924910 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[0], BNB[0], BSVBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO[0], CUSDT-PERP[0], DAWN[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE[0], DOGEBULL[110.33627689], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], ETCBULL[248.68328598], ETHBULL[1.02585326], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSHIB[0], LINKBEAR[0], LINKBULL[8.66009729], LTC[0], LTC-PERP[0], LUNA2[0.51377081], LUNA2_LOCKED[1.19879856], MATIC[0], MATICBEAR2021[0], MATICBULL[1098.69132427], MATIC-PERP[0], MEDIA[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10127646.91493575], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[3571428.57142857], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[1489211.48007518], THETABULL[36.00090324], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001100], UNI[0], USD[0.00], USDT[0], USTC[0], VETBULL[434.48919228], XLMBULL[41.33338546], XRPBEAR[0], XRPBULL[6324.83499335], XRP-PERP[0] | | |
| 00924911 | Contingent | ALT-PERP[0], APT[51.5055065], ATOM-20211231[0], AURY[30.73260842], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00061668], ETH-PERP[0], ETHW[1.81645785], EUR[0.00], FTM-PERP[0], FTT[30.51341929], ICP-PERP[0], MANA[102.44832076], SAND[43.02829487], SOL[.00000814], SOL-PERP[0], SRM[70.73580828], SRM_LOCKED[.96576455], STETH[2.19174060], USD[1217.24], USDT[0] | Yes | APT[50] |
| 00924918 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[.01213902], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.27], USDT[0] | | |
| 00924919 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[2.50554755], BTC[.03225959], CAKE-PERP[0], COMP-PERP[0], ETH[1.68249824], ETH-PERP[0], ETHW[0.00094174], FTM-PERP[0], FTT[25.12570449], FTT-PERP[0], LINK[0], LINK-PERP[0], NFT [432898216276160589/FTX AU - we are here! #48688][1], NFT [553785109834869255/FTX AU - we are here! #48662][1], SOL[4.24096071], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000002], USD[94.08], USDT[0.04432167], USTC-PERP[0] | Yes | |
| 00924920 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004659], USDT[0] | | |
| 00924922 | Contingent, Disputed | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.20203023], VET-PERP[0], XRP-PERP[0] | | |
| 00924929 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.69570338], SRM[15.7351487], SRM_LOCKED[.36471554], SUSHI[0], USD[0.00], USDT[0] | | |
| 00924930 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.08827948], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0] | | |
| 00924932 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00924936 | Contingent | ATLAS[1109.994], BAO[42000], KIN[859988], RUNE[4.176], SKL[150], SLP[270], SRM[2.34893111], SRM_LOCKED[.01120217], USD[0.09], USDT[0.00000001] | | |
| 00924938 | | CEL[.0077645], TRX[.000001], USD[0.00], USDT[0] | | |
| 00924939 | | COPE[965.3521], USD[1.24], USDT[0] | | |
| 00924940 | | DOGE[0], ETHW[2.16178687], USD[0.01], USDT[0.00000001] | | |
| 00924943 | | KIN[99998], TRX[.000001], USD[6.57], USDT[89] | | |
| 00924947 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], FTT[0.04233787], USD[0.63], USDT[0] | | |
| 00924949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.14745295], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00824241], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00924950 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008503], BTC-0325[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0.05074014], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.94872599], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.05921782], FTT-PERP[0], GALA-PERP[0], GBP[1.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-20210000[0], LUNC[0.00262127], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.17349], SLP-PERP[0], SNX-PERP[0], SOL[0.06000000], SOL-PERP[0], SPELL-PERP[0], SRM[0.00095542], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1414.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.96849190], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00924951 | | ENJ[.91807865], EUR[0.00], FTT[.09081635], SOL[0], SRM[27], USD[0.00], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924956 | | SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00924957 | | BTC[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00924958 | | BNBBULL[0.00000954], TRX[.000001], USDT[0] | | |
| 00924962 | | CEL[.0362375], USD[4.34] | | |
| 00924966 | | BTC-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 00924973 | | BCH[.000904], BTC[0] | | |
| 00924976 | Contingent, Disputed | ALCX-PERP[0], BTC-PERP[0], USD[0.16] | | |
| 00924977 | | ETH[.00005311], ETHW[0.00005311] | | |
| 00924979 | | CQT[.0028], GST[.05], TRX[.000007], USD[0.94], USDT[0] | | |
| 00924982 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[3.41] | | |
| 00924983 | | ATLAS[9.25], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00924984 | | ALT-PERP[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], ETH[0], EXCH-PERP[0], FIDA[0], MID-PERP[0], MOB[0], PRIV-PERP[0], SHIT-PERP[0], USD[0.15], USDT[0.20354555] | | |
| 00924986 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.10761168], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03043602], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0036], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.002331], UNI-PERP[0], USD[12.13], USDT[0.00019392], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00924992 | | SOL[1], USDT[3.49887275] | | |
| 00924994 | | BEAR[22.4], BTC-PERP[0], FTT[0.01768627], USD[0.03], USDT[.0025843], XRPBEAR[8338], XRPBULL[54113604.08] | | |
| 00924998 | Contingent, Disputed | ALCX-PERP[0], USD[1500.00] | | |
| 00925000 | | NFT (288895073708750290/FTX EU - we are here! #137722)[1], NFT (387514293474289268/FTX EU - we are here! #137118)[1], NFT (477433282870265515/FTX EU - we are here! #137871)[1] | | |
| 00925002 | | ADA-PERP[0], BNBBULL[0], BULL[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00925003 | | ATLAS-PERP[0], BTC[0.00009355], EOS-PERP[0], MATIC[9.99553932], SOL-PERP[0], USD[0.11], USDT[0.41426908] | | |
| 00925004 | | SXP[.00911], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00925006 | | USD[0.12] | | |
| 00925007 | | USD[25.00] | | |
| 00925009 | | BNB[0.00000460], ETH[0], NFT (390952829799293931/FTX EU - we are here! #16929)[1], NFT (546406239032564726/FTX EU - we are here! #16777)[1], NFT (576051212067921962/FTX EU - we are here! #17059)[1], TRX[.588131], USD[0.00], USDT[1.75444615] | | |
| 00925012 | | COIN[0.00934887], TRX[.000002], USD[52.21], USDT[0] | | |
| 00925013 | | BTC[.00008], ETH[5.4483098], ETHW[.3523292], EUR[6.33] | | |
| 00925018 | | USD[2.05] | | |
| 00925019 | | USD[0.00] | | |
| 00925020 | | BTC[0], FTT[0.08159080], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00925021 | | 0 | | |
| 00925022 | | FTT[.4999] | | |
| 00925028 | | 0 | | |
| 00925029 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00010456], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20.02399223], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00925032 | Contingent | FTT[0], LUNA2[0.50961977], LUNA2_LOCKED[1.18911282], LUNC[110970.78], MNGO[110], RAY[4.23372624], USD[0.00], USDT[0.00000187] | | |
| 00925033 | | DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00925037 | Contingent | BAL[.00000001], FTT[0], UBXT_LOCKED[19.47347415], UNI[.00000001], USD[0.01], USDT[0] | | |
| 00925043 | | COPE[.9825], ETH[.0005585], ETHW[.0005585], USD[1.43] | | |
| 00925044 | | KIN[2420.94551375], TRX[.000002], USD[0.00], USDT[0] | | |
| 00925047 | | FTT[155.034962], USDT[0] | | |
| 00925052 | Contingent | AKRO[2], BAO[5], BNB[.00000001], COMP[1.5197754], DENT[1], DOT-PERP[0], ETH[0], FTT[0], KIN[2], LUNA2[1.69887964], LUNA2_LOCKED[3.96405251], NFT (311749641229990368/FTX EU - we are here! #55491)[1], SOL[7], SOL-PERP[0], SUSHI[43], TRX[7.015712], USD[0.00], USDT[0.70188682] | | |
| 00925056 | | ATLAS[3160], FTT[0.00472410], TRX[.00000144], USD[0.00] | | |
| 00925057 | | 0 | | |
| 00925060 | | USD[101.00] | | |
| 00925063 | | USD[25.00] | | |
| 00925067 | | KIN[9902], TRX[.000001], USD[0.00], USDT[0] | | |
| 00925070 | | TRX[.000001] | | |
| 00925072 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.02061198], XRP-PERP[0] | | |
| 00925075 | | 0 | | |
| 00925078 | | BTC[.00006225], RAY[14.9895], SOL[6.59538], USD[2.67] | | |
| 00925080 | | USDT[0.00001787] | | |
| 00925081 | | BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.74], USDT[0], XLM-PERP[0] | | |
| 00925082 | | TRX[197] | | |

Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925083 | | AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00735442], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.00017064], DOGEBEAR2021[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.05805444], ETH-PERP[0], ETHW[.05805444], FTM-PERP[0], FTT[643.90000000], FTT-PERP[0], ICP-PERP[0], SAND[.00000434], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3318.61], USDT[0.00855230] | | |
| 00925084 | | ATOM-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00925085 | | USD[0.00], USDT[0] | | |
| 00925086 | | BTC[.000094], TRX-PERP[0], USD[0.98] | | |
| 00925090 | | GBP[0.00], RUNE[0], USD[0.00], XRP[0] | | |
| 00925092 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00078514], ETH-PERP[0], ETHW[0.00544981], FIL-PERP[0], FTT[0], LINK[0.03577950], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.08], WRX[0.00000001], XLM-PERP[0], XRP[.082801], XRPBULL[0], XRP-PERP[0], ZEC[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00925096 | | BNB[0], BTC[0.50907951], DAI[0], ENE[29.17014585], ETH[57.99155256], ETH[53.08247647], FTT[151.99260235], SOL[1.48308907], TRX[16625.06834732], USD[112.98], USDT[0] | | ETHW[53.070694], SOL[1.461787], TRX[.000002] |
| 00925098 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.68], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00925101 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00028624], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[55.07789954], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000195], TRX-PERP[0], UNI-PERP[0], USD[24.42], USDT[0.48588830], USTC-PERP[0], VET-PERP[0] | | |
| 00925105 | | BAO[1], DENT[1], NFT (391737430385261836/The Hill by FTX #25079)[1], RSR[1], TRX[.001575], USDT[0.00000964] | | |
| 00925107 | | COIN[0.32695207], TRX[.000001], USD[0.00], USDT[0.00000489] | | |
| 00925108 | | USD[0.01], USDT[22.08219554] | | |
| 00925111 | | ENJ[0], KIN[3430.60225231], KIN-PERP[0], USD[0.04], USDT[0] | | |
| 00925112 | | BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0618[0], CRV-PERP[0], LINK-PERP[0], REEF-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.07], USDT[0.00000001] | | |
| 00925122 | Contingent | BIT-PERP[0], DFL[15620.56420609], DYDX-PERP[0], FTT[25.02437246], FTT-PERP[0], MANA[10000], RAY[3887.05254697], RAY-PERP[0], SLRS[10], SOL[29.68436022], SOL-PERP[0], SRM[1726.16897138], SRM_LOCKED[4.30410128], TRX[.729], USD[0.65], XRP-PERP[0] | | |
| 00925126 | | USD[0.76] | | |
| 00925129 | | USD[0.00] | | |
| 00925130 | | BNB[0], LTC[0], TRX[.000809], USD[0.00], USDT[0.12663982] | | |
| 00925131 | | BTC[0.00288523], NFT (306670442892768804/FTX EU - we are here! #5431)[1], NFT (413667568461742680/FTX EU - we are here! #4972)[1], NFT (440424649432752189/FTX EU - we are here! #7337)[1], SOL[0], TRX[.548667], USD[5.50], USDT[0] | | |
| 00925135 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CONV-PERP[0], DENT[3199.791], DENT-PERP[0], DOGE-20210623[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-06240], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.996038], TRX-PERP[0], USD[-0.50], USDT[0.62767601], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00925138 | | AAVE[0], ATOM-PERP[0], BNT[0], BOBA[0], BTC[0], DYDX[0], ETH[0], FTT[0], LINA[0], LINK[0], LUNC-PERP[0], MATIC[0], NFT (363611004629880267/The Hill by FTX #43756)[1], SOL[0], SUSHI[0.00507573], USD[0.44], USDT[0], YFI[0] | | USD[0.43] |
| 00925145 | | USD[0.00] | | |
| 00925151 | | AAVE[0], AKRO[1], BTC[0.00001041], DOGE[1], ETH[0.00018844], ETHW[0.00018844], RSR[1], SECO[1.08211276], SUSHI[1.0788381], UBXT[1], USD[0.02] | Yes | |
| 00925153 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.02], USDT[.006648], XEM-PERP[0] | | |
| 00925158 | | OKB[.09643], USD[0.00], USDT[0] | | |
| 00925162 | | MEDIA[.50517274], TRX[.000002], USDT[0.00000108] | | |
| 00925163 | | FTT[.07675296], NFT (311455667030780003/FTX Crypto Cup 2022 Key #11408)[1], NFT (446043906252630786/FTX EU - we are here! #117792)[1], NFT (470903614486686703/FTX EU - we are here! #118034)[1], NFT (522274238112856320/FTX EU - we are here! #117955)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00925166 | | BNB[0], BTC[0], FTM[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 00925167 | | BTC[0], FTT[0.66476172], GAL[330.3], USD[0.00], USDT[0] | | |
| 00925169 | | STEP[1760.16852], TRX[.000001], USD[0.10], USDT[0.00000001] | | |
| 00925171 | Contingent | BNB[.00471035], ETH[.19996333], ETHW[2], FTT[.07075059], HT[.011818], ICP-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], LUNC[10000.00895995], NFT (297387495825969992/FTX AU - we are here! #42010)[1], RAY[.029782], SRM[7.54838564], SRM_LOCKED[130.11351436], TRX[.000001], USD[0.47], USDT[2293.06265948] | | |
| 00925174 | | BTC[0], CBSE[0], COIN[0], DOGE[1], TRX[.000001] | | |
| 00925176 | | ETH-PERP[0], TRX[.000068], USD[-1.04], USDT[87.73759248] | | |
| 00925177 | | AXS-PERP[0], BTC[0.00306392], CRO[89.9829], DOGE[0.68074496], ETH[0.08291628], ETHW[0.08247401], MATIC[0.90684033], SOL[1.03135553], USD[0.25], USDT[.00182815] | | BTC[.003023], ETH[.080685] |
| 00925179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00925180 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 00925181 | | USD[-0.04], USDT[0], XRP[0.43143551] | | |
| 00925182 | Contingent | BTC[.17236552], ETH[.9998], ETHW[.9998], LUNA2[2.02334776], LUNA2_LOCKED[4.72114477], LUNC[440588.234706], SOL[71.495], USD[127.77] | | |
| 00925184 | Contingent | BTC[0.00951791], DOGE[0], DOT[26.25254832], EUR[2100.54], FTT[8.70156701], LUNA2[0.01631891], LUNA2_LOCKED[0.03807746], LUNC[3553.47735285], RAY[143.76417488], SHIB[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00925185 | | USD[0.59], XRP[0] | | |
| 00925188 | | USD[25.01], USDT[0] | | |
| 00925189 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00000020], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210926[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00048531], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00745663], SRM_LOCKED[.02973124], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00925193 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925194 | | BTC[0] | | |
| 00925197 | | BNB[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.09525000], LOOKS-PERP[0], MATIC[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00925202 | | MOB[17.98803], USD[9.25] | | |
| 00925203 | Contingent | BNB[3.54716653], DOGE[.985], FTT[0.43814107], LUNA2[0.22703337], LUNA2_LOCKED[0.52974454], LUNC[49436.995582], USD[0.17], USDT[628.57577699] | | |
| 00925205 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00925211 | | ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MOB[0.00753550], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00925214 | | CAKE-PERP[0], FTT-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.07], USDT[.004001] | | |
| 00925215 | | 0 | | |
| 00925216 | | ALCX[0], BNB[0], FTT[19.10696396], GMT[160.32087549], KIN[0], MKR[0], RAY[17.64728901], SHIB[13191090.0037394], SOL[7.32463994], USD[0.03] | | |
| 00925221 | | ICP-PERP[0], TRX[.000001], USD[37.35], USDT[0.00000322] | | |
| 00925227 | | SOL[26.21071718], USD[0.00] | | |
| 00925231 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007868], LUNC-PERP[0], RERF-PERP[0], SAND-PERP[0], SOL[0.00156094], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00925232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.000039], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-032S[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-032S[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USD[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00925233 | | APT-PERP[0], CEL[.0096], USD[0.00] | | |
| 00925234 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[2.03], USDT[0], XMR-PERP[0] | | |
| 00925236 | Contingent | AAVE-PERP[0], ALEPH[.00000002], APT[9], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-1003[0], BTC-MOVE-WK-0325[0], BTC-PERP[.2042], COMP[.000005], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00030212], ETHW[0.00030212], FLOW-PERP[0], FTT[150.48785653], FTT-PERP[557.6], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[170.2], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0.10411433], SOL-PERP[0], SRM[.01782311], SRM_LOCKED[.08325645], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP[.08823], SXP-PERP[0], TRX[.000005], USD[-3018.58], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 00925238 | | GBP[0.00] | | |
| 00925241 | | CHZ[2.52968343], FTM[300], FTT[337.9649485], USD[1.24] | | |
| 00925246 | | BTC[0.00009213], USD[1089.64] | | |
| 00925247 | | FTM[1427], FTT[25.56583734], MKR[.91], SOL[58.97721606], USD[0.00], USDT[0] | | |
| 00925250 | | COIN[0.16712079], TRX[2.80828620], USD[0.00], USDT[0] | | TRX[2.474907] |
| 00925251 | | NFT (372828375056547944/FTX AU - we are here! #32823)[1], NFT (392412145471954905/FTX EU - we are here! #28244)[1], NFT (410725787482109162/FTX AU - we are here! #32850)[1], NFT (430807296366781164/FTX EU - we are here! #28506)[1], NFT (487922261275384449/FTX EU - we are here! #28114)[1] | | |
| 00925252 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], RAY[.24879055], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00925256 | Contingent | BTC-PERP[0], DOGE[.80621], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.15655157], LUNA2_LOCKED[0.36528701], LUNC[34089.4352464], USD[0.51], USD[-0.92598108], XRP[.94851] | | |
| 00925260 | | SOL[.2], USD[0.09] | | |
| 00925261 | | AVAX[0], ETH[0], MATIC[0], NFT (432770892801421851/FTX Crypto Cup 2022 Key #9922)[1], NFT (438465875329740145/FTX EU - we are here! #1540)[1], NFT (500547260727065152/FTX EU - we are here! #1339)[1], NFT (548080599709838283/The Hill by FTX #2437Z)[1], NFT (557804531579585783/FTX EU - we are here! #790)[1], SOL[0], TRX[.00000901], USDT[0] | | |
| 00925264 | | BOBA[.227135], CLV[13.994317], CONV[19.996], FTT[.081213], OMG[.227135], RAY[.296497], SNY[.33333], SOL[.00045], USD[0.49], XRP[23.9582] | | |
| 00925276 | | AXS-PERP[0], BTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[79.73] | | |
| 00925278 | | MOB[2.9994], TRX[144.8985], USDT[.0329195] | | |
| 00925282 | | BTC[.00985] | | |
| 00925283 | | AKRO[4], ALPHA[1.01692682], AUDIO[1.05371469], BAO[4], DENT[9], DOGE[1], EUR[7.77], GBP[0.27], GRT[1.00364123], KIN[2], MATH[1.02460813], MATIC[975.8435635], RSR[2], SECO[1.10912625], TRU[1], TRX[4], UBXT[2] | Yes | |
| 00925286 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.3955], BCH-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT[.000000], FIDA-PERP[0], GRT-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00925292 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00270000], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.06632648], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00535291], EUR[-1.90], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-33.50], USD[0.00049329], XAUT[.000068], XAUT-PERP[0], YFI-PERP[0] | | |
| 00925294 | | FTT[0.01063534], USD[0.00], USDT[0] | | |
| 00925299 | | ETHW[3.734], USD[0.20], USDT[0] | | |
| 00925303 | Contingent | LUNA2[0.00111006], LUNA2_LOCKED[0.00259016], LUNC[241.72], MER[1117.2174], OXY[132.10161633], USD[0.00], USDT[0] | | |
| 00925304 | | USD[-1.93], USDT[2.16290156] | | |
| 00925307 | | PERP[.093616], TRX[.000004], USD[3.60] | | |
| 00925309 | | BTC[0], SOL[.01], STEP-PERP[0], USD[2.58] | | |
| 00925314 | | USD[25.00] | | |
| 00925317 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[38.0833085], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[68.94], USDT[313.66754852], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[66.80], USDT[302.358223] |
| 00925324 | | FTT[1.32821378], LEO[30.9685], MER[857], STEP[289.1], USD[0.05] | | |
| 00925325 | | APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETHBEAR[54017.8407837Z], ETHBULL[.009464], ETH-PERP[0], FTT[0.00010617], GMT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBEAR2021[9226], MATICBULL[32], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[-1.92954074], USD[0.16], USDT[0], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00925328 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925335 | | TRX[.000001], USD[0.00], USDT[4.15491217] | | |
| 00925337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00925338 | Contingent | FTT[.069825], KNC[.04352], KNC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], STMX[8.098], STMX-PERP[0], TRX[.000005], USD[0.00], USDT[0], USTC[10] | | |
| 00925339 | | USDT[0] | | |
| 00925340 | | TRX[.000006] | | |
| 00925344 | | 0 | | |
| 00925345 | | DOGE-PERP[0], USD[0.00], XRP[0], XRP-20210625[0] | | |
| 00925347 | | FTT[.07378], SOL[0], TRX[.000411], USD[0.09], USDT[0.00000018] | | |
| 00925356 | | USD[11.92] | | |
| 00925357 | | BTC-PERP[0], DOGEBULL[0.00033452], USD[0.00] | | |
| 00925360 | | PUNDIX[.099981], SUSHIBEAR[15664658], SUSHIBULL[896.891], TRX[.000012], TRXBULL[194.518226], USD[199.01], USDT[0], XRPBEAR[86284025.05], XRPBULL[658.6110904], XTZBEAR[74145.926], XTZBULL[1.233832] | | |
| 00925362 | | BTC[0.00002507], DOGE[0], ETH[.0009601], ETHW[.0009601], FTT[0.09590157], MATIC[9.8233], USD[780.34], USDT[0.00000001] | | |
| 00925367 | | BTC[.01324051], BTC-PERP[0.00060000], ETH[0.05725911], ETH-PERP[0.0002], ETHW[0.05725911], USD[197.58], USDT[.00582232] | | |
| 00925369 | | FTT[0], MAPS[0], MATIC[0], SOL[0], USD[0.00], XPLA[33.4606096] | | |
| 00925373 | Contingent, Disputed | USDT[0] | | |
| 00925375 | | 1INCH[18.08543718], AVAX[.30267951], DOT[1.03610152], DYDX[3.21296365], FTT[.51233265], MATIC[18.98270295], SOL[.20952041], SUSHI[3.46599845], USDT[46.13039594] | | |
| 00925387 | Contingent | AAVE[0.00748967], ADA-PERP[2050], BNB[0.00811854], BTC[0.02710170], BTC-202106250], BTC-PERP[.088], CEL[0.08853400], CHR[24.791], CRO[9.2115], CRV[0.96105], DOGE[0], ETH[1.33250608], ETH-202106250], ETHW[1.20236223], GALA[749.3065], GODS[40.82216], LUNA2[0.13783927], LUNA2_LOCKED[0.32162497], LUNC-PERP[0], MANA[10.9601], MATIC[61.24017234], MATIC-PERP[0], OMG[0], OMG-202112310], SAND[.9544], SHIB-PERP[0], SOL[3.44596151], SUSHI[67.93153956], USD[-3458.20] | | |
| 00925389 | Contingent | ETH[.159078], ETHW[.159078], LUNA2[7.88662018], LUNA2_LOCKED[18.40211377], LUNC[1717328.15], MATIC[73.3503], RAY[62.48603731], SOL[3.05526], TRX[.000001], USD[0.00], USDT[0] | | |
| 00925390 | | BTC[0.00000015], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00925393 | | ASD-20210625[0], USD[-0.01], USDT[.28636058] | | |
| 00925395 | | BTC[0], ETH[0], HT[0], NFT (367517300884664320/FTX EU - we are here! #62890)[1], OKB[0], USD[0.06], USDT[0.00000976] | | |
| 00925400 | | AKRO[5], BAO[7], BNB[0.00000638], BTC[0], DENT[3], ETH[.00000087], ETHW[.00000087], FTM[0], HKD[0.00], KIN[7], RSR[3], SAND[.00078448], SOL[.00001929], SRM[.00066818], TRX[2], UBXT[2], USD[0.00], USDT[0.00000011] | Yes | |
| 00925401 | | OXY[54.963425], USD[0.59] | | |
| 00925407 | | BNB[0.23266382], BTC[.00446307], FTT[2.24823244], MOB[6.79757283], XRP[71.49524807] | | |
| 00925408 | | HGET[.041891], TRX[.000001], USDT[.020099] | | |
| 00925409 | | AKRO[.04883122], ATLAS[0], BAO[0], BNB[0], BTC[0], FTT[0], HOLY[0], MNGO[0], POLIS[0], REEF[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00925410 | | 0 | | |
| 00925414 | | ETH[0], ETH-PERP[0], MATIC[0], TRX[.000082], USD[0.58], USDT[1.44514842] | | |
| 00925418 | | CHZ[1], DENT[1], TRX[.000004], USDT[0.00000739] | | |
| 00925419 | | AVAX[0], BTC-PERP[0], FTT[0.09613213], FTT-PERP[0], USD[1.57], USDT[0.00360080] | | |
| 00925425 | | BNB[24.33852455], BTC[0.20409287], DOGE[5641.81798365], ETH[2.54287157], ETHW[2.53097410], FTT[0.00141080], LINK[47.00092675], USD[1.04], USDT[0] | | |
| 00925427 | | TRX[.000001], USD[25.00] | | |
| 00925431 | | KIN[9987.4], USD[0.07] | | |
| 00925434 | | BTC[.00001565], ETH[0], HXRO[.91059918], MKR[.00063712], OXY[.8066], USD[0.00], USDT[0] | | |
| 00925435 | | BTC[1.31284631], EUR[0.00] | | |
| 00925442 | | COIN[.00287625], TRX[.000002], USD[0.00], USDT[0] | | |
| 00925444 | | TRX[.000002], USD[25.00] | | |
| 00925446 | | USD[0.00] | | |
| 00925450 | | AKRO[.00127087], DOGE[.00191217], EUR[0.00], KIN[1.12177696], SHIB[3.56039783], SUN[.0015624], UBXT[.00166667], XRP[.00006701] | Yes | |
| 00925454 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], USD[-0.01], USDT[0.04043285] | | |
| 00925458 | | NFT (407777127196589150/FTX EU - we are here! #15821)[1], NFT (516971031232633502/FTX EU - we are here! #15577)[1], NFT (526315118245876832/FTX EU - we are here! #15715)[1] | | |
| 00925459 | | BNTX-20210625[0], BTC[0], BTC-PERP[0], COIN[0], FTT[0], LTC[0], MSTR-20210625[0], USD[0.00], USDT[0] | | |
| 00925463 | | AAVE-PERP[0], ADABULL[0.00006632], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0.00003205], BNB-PERP[0], BTC-PERP[0], BULL[0.00000041], CELO-PERP[0], CRV[.49496103], CRV-PERP[0], DOGEBULL[0.70227193], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00002637], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.09058407], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.56], USDT[.033642], XRP[.88735987], XRPBULL[21.28313] | | |
| 00925466 | | CQT[167], ETHBULL[.0484], GRTBULL[397], HMT[424], POLIS[12], TRX[.000002], USD[0.37], USDT[97.72220000] | | |
| 00925470 | | ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL-PERP[0], USD[-0.94], USDT[1.08273253] | | |
| 00925471 | | BTC[.0001] | | |
| 00925472 | | AKRO[1], ALGO[94.83438813], AVAX[1.73819317], BAO[7], BNB[3.90136642], COMP[.09052872], DENT[2], DOT[5.58645319], ETH[.0143964], ETHW[.01421843], FTT[6.01940980], KIN[2], MATIC[47.66163934], NEXO[0], SOL[.43794421], USD[0.00], USDT[0.00000001] | Yes | |
| 00925474 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX[0], BTC[0.17910330], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.05853139], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[150.6826442], GMT[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LEO[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NFT (289743582896138948/Montreal Ticket Stub #124)[1], NFT (296365762890193027/FTX AU - we are here! #3308)[1], NFT (337708807335221329/FTX EU - we are here! #107769)[1], NFT (372230229335291092/FTX AU - we are here! #3316)[1], NFT (452940684761938626/FTX EU - we are here! #107626)[1], NFT (515980624507110011/FTX EU - we are here! #107543)[1], NFT (520476402213269753/FTX AU - we are here! #51500)[1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00925482 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[751.39475856], AVAX-PERP[0], BNB-PERP[0], BTC[.00007042], BTC-PERP[0], CHZ-PERP[0], COPE[2026.78723376], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[.002829], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.838], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[9644.62], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

FTX Trading Ltd.

Consolidated Schedule 157 Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925483 | | AUDIO-PERP[0], FTT[0], STEP-PERP[0], USD[0.80], USDT[0] | | |
| 00925486 | | BCH[1.05174586], FTT-PERP[0], TRX[2047.65184], USD[0.13] | | |
| 00925487 | | FTT[27.3], TRX[1.000011], USDT[0.05415810] | | |
| 00925489 | | BNB[0], BTC[0], CEL[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0.00000004], XRP[0.26020420] | | XRP[.259785] |
| 00925493 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], DOGE[0], DOT-PERP[0], ETH[0.68300000], ETH-PERP[0], ETHW[0], EUR[0.02], FTT[0], FTT-PERP[0], HT[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-625.15], USDT[0], XRP-PERP[0] | | |
| 00925495 | | EUR[0.20] | | |
| 00925496 | Contingent | 1INCH[.0902], ADA-0325[0], ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BICO[.03482], BNT[-0.06495466], BNT-PERP[0], BTC[0.00005370], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098514], ETH-0221123110], ETH-PERP[0], ETHW[0.00098514], FIL-PERP[0], FLOW-PERP[0], FTT[0.09737393], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.0918059], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-0325[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PTU[.08002], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.18388251], SRM_LOCKED[106.22280284], TRX-PERP[0], USD[-1.81], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00925500 | | BTC-PERP[0], EUR[0.15], LINK-PERP[0], USD[18.02], VET-PERP[0], XRP[0] | | |
| 00925502 | Contingent | AAVE[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-2021062S[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00057891], ETH-PERP[0], ETHW[0], FTT[0.07058465], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.05186156], SRM_LOCKED[.22062315], SUSHI[0], SUSHI-PERP[0], SXP[0], USDI[416.57], USDT[0.00000001] | Yes | |
| 00925503 | | FTT[.05] | | |
| 00925504 | | FTT[4.2], LINK[5], LTC[.00058778], SNX[8.1], SOL[.00865894], USD[0.58], USDT[.00861316] | | |
| 00925511 | Contingent | BTC[.024995], ETH[.349808], ETH-PERP[0], ETHW[.349808], LUNA2[0.09308743], LUNA2_LOCKED[0.21720402], LUNC[20269.986], TONCOIN[.9954], USD[1.07] | | |
| 00925512 | Contingent | CHR[209], CRO[120], DYDX[9], ETH[.01274275], EUR[0.00], GALA[5060], LUNA2[0.31619597], LUNA2_LOCKED[0.73779061], USD[-0.54], USDT[0] | | |
| 00925515 | | ENS[.79], ETH[0], ETHW[0.11903185], GBP[0.00], USD[-0.23], USDT[0.00386066] | | |
| 00925516 | Contingent | RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.02123357], SRM_LOCKED[.14045966], TRX[.000002], USD[0.51], USDT[0] | | |
| 00925517 | | 0 | | |
| 00925519 | Contingent | ATOM[0], BABA[0.07003692], BILI[0.24998737], COIN[.1399734], LUNA2[0.00166013], LUNA2_LOCKED[0.00387365], LUNC[361.49805093], TRX[.000002], USD[0.00], USDT[0] | | BILI[.249952] |
| 00925521 | Contingent | FTT[0], SRM[2.89314738], SRM_LOCKED[20.8913055], USD[0.00], USDT[0] | | |
| 00925522 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 00925524 | | BAO[979.2], TRX[.000002], USD[0.00] | | |
| 00925530 | | 0 | | |
| 00925531 | | BAO[1], ETH[.00000145], ETHW[.00000145], GBP[0.00], KIN[4312.85009893], MANA[46.99035147], SOL[.42099826], USD[0.00] | Yes | |
| 00925535 | Contingent | ADABULL[0.00000001], APE-PERP[0], BTC[0.10598345], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000001], ICP-PERP[0], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[4.29037041], MATIC[0.00000001], MATIC-PERP[0], OKBBULL[0], SOL[0], USD[2.49], USDT[0], VETBULL[0] | | |
| 00925537 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003864], BTC-2021062S[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[4.06240], ETH-0330[0], ETH-1230[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT[.4015], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36852924], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], SLP[6.40602], SLP-PERP[0], SOL[.00106759], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001421], TRX-PERP[0], USD[-0.58], USDT[0], USTC-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 00925549 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BAO-PERP[0], BTC-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], PAXG[.00002568], USD[-0.12], VET-PERP[0], XLM-PERP[0], XRP[1.41561106], XRP-PERP[0] | | |
| 00925551 | | BNB[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00925552 | | ATLAS[17000], BTC[0.00000001], ETH[0], ETHW[.75630693], FTT[25], NFT (3706040180339215366/FTX EU - we are here! #76337)[1], POLIS[391], RAY[82.65149185], USD[0.00], USDT[0.00000004] | | RAY[82.638157] |
| 00925553 | | AAVE-2021062S[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.43], XRP[2] | | |
| 00925555 | | DOGE[0], ETH[.0000006], ETHW[.0000006], EUR[0.03], SOL[0] | Yes | |
| 00925559 | | BOBA[.0409958], BTC[0], BTC-PERP[0], ETH[0], FTT[0.16495388], ICP-PERP[0], MOB[.49506], OXY[0], SUSHI[.48024], USD[0.00], USDT[0] | | |
| 00925562 | | AUD[4.81], BTC[0.42338266], ETH[0.00073705], ETHW[0.00073705], FTT[25.52373599], USD[0.00036621] | | |
| 00925563 | | BTC-MOVE-20211014[0], FTT[317.97248119], HT[1.09996], JST[8217.826], TRX[.000002], USD[0.35], USDT[0.00328391] | | |
| 00925564 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001898], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAD-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00925566 | Contingent, Disputed | 0 | | |
| 00925571 | | ADA-PERP[0], AXS[0.24613486], BNB[0.28408866], BTC[0.03278880], BTC-PERP[0], ETH[0.26087737], ETHW[0.25958399], FTT[.9], SOL[0.99801477], TONCOIN[7.1], TRX[24.50603080], UNISWAP-PERP[0], USD[0.00], USDT[0.13367332], XRP[15.65344037] | | AXS[.2], ETH[.26056], SOL[.970722], TRX[22.192579], XRP[15.385784] |
| 00925575 | | USD[18011.49] | | |
| 00925577 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00925580 | | BNBBEAR[80380], FTT[.0707518], KIN[1], TRX[392], USD[0.51], USDT[.03238117], XRP[.857367] | | |
| 00925582 | | BAO[0], BTC[.00000547], EUR[0.00], KIN[240884.41359287], TRX[1] | | |
| 00925583 | | OXY[.9884], USD[-0.01] | | |
| 00925585 | | BTC[.00004841], USD[0.00], USDT[3062.92484458] | | USDT[100] |
| 00925601 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00097335], ETH-PERP[0], ETHW[0.00097335], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01783175], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.053932], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR[.0589895], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[51.07551064], SRM_LOCKED[1149.53066288], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00925606 | | USD[0.36], USDT[0] | | |
| 00925607 | | ETH[0.60051916], ETHW[0.59726303], FTT[26.99703769], SAND[86], SHIB[33000000], SOL[12.48254515], USD[0.00], USDT[1.26191295], XRP[1303.03188519] | | ETH[.597887], SOL[12.304116], XRP[1299.896353] |
| 00925609 | | BTC[.0022], OXY[.911464], USD[0.00], USDT[1.06064122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925611 | | COPE[817.99233618], ETH[.00477748], ETHW[.00477748], USD[1.61] | | |
| 00925612 | | BTC[0], DOGE[.99506], DOGE-PERP[0], FTT[2.099601], RSR[2509.4946], RSR-PERP[0], USD[5.45] | | |
| 00925615 | Contingent | ALCX[.00000001], AXS[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[0.00000001], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], SLP[0], SOL[0], SRM_00264866], SRM_LOCKED[.0203123], SUSHI[0], SUSHI-PERP[0], USD[2.63], USDT[0.00000007] | | |
| 00925622 | | FTT[0.00267656], USD[0], USDT[0] | | |
| 00925626 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0] | | |
| 00925630 | | APE-PERP[0], BTC-MOVE-0514[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[-117.14], USDT[129.75475473], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00925631 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00925634 | | BTC[0], CEL[0], ETH[0], ETHW[0], FTT[118.40412427], GMT[0], NFT [302388290313576976/Mystery Box][1], USD[0.00], USDT[0] | Yes | |
| 00925635 | | BTC[1.07507667], ETH[2.12175641], ETHW[2.12164877], FTT[5.14056837], NEAR[.00153016], NEAR-PERP[0], SOL[16.34915213], USD[0.00], USDT[0.00000001] | Yes | |
| 00925636 | | BTC[.00009032], USD[1.29] | | |
| 00925639 | | ETH[.016], ETH-PERP[.112], MATIC-PERP[0], USD[389.46] | | |
| 00925645 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MER-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00925646 | | ALGO-PERP[0], ATOM-PERP[0], BNB[-0.00000004], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000003] | | |
| 00925648 | | FTT[0.00000002], USDT[0] | | |
| 00925649 | | TRX[.000001] | | |
| 00925650 | | BCH-PERP[0], BTC[0.00001372], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008280], ETHW[0.00008280], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], TRX[.608034], USD[0.00], USDT[0.00862240], USTC-PERP[0], WBTC[.00001449], XLM-PERP[0], XRP[.53004501], ZEC-PERP[0] | | |
| 00925651 | | ALGO-PERP[0], BTC[.004999], DEFIBULL[.0019986], DOT-20211231[0], ENS[1], ETH[0.08294190], ETHW[.0829419], EUR[0.52], FIDA[74.9475], FTT[.4993], OXY[55.051], RAY[16.9953], RAY-PERP[0], SAND[12.9974], SOL[3.89559000], SRM[23.9837], TRX[.989504], USDT[.13017813], USD[-13.50] | | |
| 00925656 | Contingent | LUNA2[0.00401550], LUNA2_LOCKED[0.00936951], LUNC[874.385088], NFT [386325498999608132/FTX AU - we are here! #55385][1], NFT [454407219303909964/FTX AU - we are here! #29255][1], OXY[231.9536], RAY[48.25829821], SNX[.088538], TRX[.000002], USD[7.91], USDT[0.00019954] | | RAY[2.2041203] |
| 00925657 | | BAO[5], BTC[.00497823], ETH[.07078377], ETHW[.06990521], EUR[0.00], KIN[7], MATIC[1.05771607], RSR[1], TRX[199.00368472] | Yes | |
| 00925659 | | BAO[1], EUR[0.03], RSR[2] | | |
| 00925662 | | APT[0], ETH[0], FTT[0.09638939], NFT [389671352960221604/FTX AU - we are here! #117180][1], NFT [475766547627057253/FTX EU - we are here! #117151][1], NFT [518917194805139640/FTX Crypto Cup 2022 Key #3919][1], NFT [572087446765412033/FTX AU - we are here! #116873][1], SOL[0.00000001], TRX[.000004], USD[0.62], USDT[0.00000012] | | |
| 00925666 | Contingent | ATLAS[378514.14567075], AUDIO[789.33720646], COIN[0.08068573], FTT[652.13470134], NFT [503880535293774493/FTX AU - we are here! #53115][1], NFT [505833043050568822/FTX EU - we are here! #51078][1], NFT [533656376234755163/FTX EU - we are here! #53334][1], ORCA[309.92584092], SOL[0], SRM[1.58177845], SRM_LOCKED[45.32030462], TRX[.88024684], TRX-PERP[0], USD[6013.76], USDT[0.00000069] | Yes | |
| 00925668 | | AUD[0.61], KIN[3], RSR[1], SHIB[8990066.87938975], TOMO[1.04671374], UBXT[1], USD[1084.86] | Yes | |
| 00925669 | | AKRO[2], BAO[3], CHZ[1], DOGE[78.30558193], EUR[20.00], KIN[6], UBXT[1], XRP[132.28983152] | | |
| 00925672 | | TRX[.000001] | | |
| 00925674 | | COIN[0.83684414], USD[0.00] | | |
| 00925676 | | ETH[0.24281897], ETHBULL[0], ETHW[0.24281897], USD[78.40], USDT[0] | | |
| 00925679 | | USD[25.00] | | |
| 00925682 | | NFT [316568460682241732/FTX AU - we are here! #3996][1], NFT [341813863355035626/FTX EU - we are here! #95390][1], NFT [342143376169842682/The Hill by FTX #3510][1], NFT [370087382393563472/FTX AU - we are here! #4051][1], NFT [407639053322990674/FTX AU - we are here! #29512][1], NFT [431644742855608953/FTX AU - we are here! #95171][1], NFT [474259056392736115/FTX EU - we are here! #95322][1], USD[0.00], USDT[0] | | |
| 00925686 | Contingent | APT[3], BTC[0.00002200], ETH[.000722], ETHW[.000722], LUNA2[0.00000001], LUNC[.003786], POLIS[.0991], USD[-5.73], USDT[0.00000001] | | |
| 00925688 | | AKRO[59961.17376971], ALPHA[1.01102423], ATLAS[3168.73430341], AUD[0.00], BAO[61.0977898], BAT[1.01049785], DENT[841562.18407208], DOGE[4788.78711405], FTM[2275.60627804], KIN[595772.80482761], LINA[10205.44521683], LRC[27.07828191], LUA[6862.55639459], ORBS[1.41215035], REEF[2501.75515549], RSR[1], RUNE[13.80039274], TLM[1782.54087243], XRP[359.50275505] | | |
| 00925700 | | BOBA[.023652], JASMY-PERP[0], MNGO[0], RAY[0.05523797], SHIB[606034.92649067], USD[0.00], USDT[0] | | |
| 00925701 | | USDT[.79] | | |
| 00925702 | | MANA-PERP[0], TRX[.9986], USD[10.96] | | |
| 00925704 | | TRX[.000002] | | |
| 00925705 | | FTM[220], FTT[0], LUNC-PERP[0], SOL[1.49237287], USD[0.00], USDT[0.00000001] | | |
| 00925706 | | ATOM[100], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.04994489], EGLD-PERP[0], ETC-PERP[0], EUR[1.00], FTM-PERP[0], FTT[151], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[28219.42], USDT[194.68604231] | | |
| 00925708 | Contingent | LUNA2[1.40613482], LUNA2_LOCKED[3.28440681], STEP[.00000001], USD[0.06], USDT[0] | | |
| 00925709 | Contingent | ATLAS[3534.95201554], BTC[0.00267175], BTC-PERP[0.01190000], ETH[.00047659], ETH-PERP[0], ETHW[.00047659], FTT[0], FTT-PERP[0], GALA[2427.84945017], GALA-PERP[0], LINK-PERP[0], LUNA2[0.96876767], LUNA2_LOCKED[2.26045786], MATIC-PERP[0], SHIB[5417514.6763646], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00925710 | | COIN[0], FTT[0.00300662], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00925712 | | BNB[0.00765742], BTC[0], BTC-PERP[0], ETH[0.00363554], ETH-PERP[0], ETHW[0.00363554], LUNC-PERP[0], SOL-PERP[0], USD[-3.27], USDT[0.26647793], WAVES-PERP[0] | | |
| 00925714 | | RAY[.0755], USD[0.00], USDT[430.47000000] | | |
| 00925715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.09698], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00925718 | | LINK[.099924], USD[0.39], USDT[8.16144455] | | |
| 00925719 | | AAPL[19.288142], COIN[.009178], COPE[.6888], FTT[.096], NFLX[.009], ROOK[.0007031], TRX[.000002], USD[0.00], USDT[3992.73131740], USO[.002], USO-0930[0] | | |
| 00925722 | | SXPBULL[51.5502036], TOMOBULL[4371.16932], USD[0.05], USDT[0.00000001] | | |
| 00925723 | Contingent | AVAX[0.05000000], BTC[.0831], FTT[0], LUNA2[0.00036221], LUNA2_LOCKED[0.00084516], LUNC[78.872716], SPELL[64300], USD[1345.44] | | |
| 00925728 | | ETHBULL[0.00005234], USD[0.00], USDT[0] | | |
| 00925729 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[204.9], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000373], ETH-PERP[0], ETHW[0.00000072], EXCH-PERP[0], FTT[25.09619000], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-1997.64], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925732 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], CEL[.0945], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[26.40], USDT[57.41687087] | | |
| 00925734 | | TRX[.000001] | | |
| 00925735 | | USDT[2.5] | | |
| 00925737 | | ADABEAR[359915870], ALGOBEAR[258965044], BNBBEAR[128000000], DOGEBEAR2021[0], EOSBEAR[31194.072], ETCBEAR[20586301], ETHBEAR[20000000], LINKBEAR[141536663.5], MATICBEAR2021[85.78336451], SUSHIBEAR[6295810.5], TRX[.000004], USD[0.04], USDT[0] | | |
| 00925738 | | BEAR[507.7805], BTC[0.00226600], BULL[0.03488069], DOGE[0], ETH[0], USD[0.00], USDT[0.19511373] | | |
| 00925739 | | BTC[2.20967379] | Yes | |
| 00925741 | | BTC[0.00000816], FTT[172.42548814], TRX[.00078], USD[2123.90], USDT[0.00482459] | Yes | |
| 00925743 | Contingent | ETH[0], GST[.00000071], LUNA2[0.00183243], LUNA2_LOCKED[0.00427569], LUNC[.0009969], NFT (301877014686608337/FTX EU - we are here! #197566)[1], NFT (359827617347276463/FTX EU - we are here! #197586)[1], NFT (550800906349954738/FTX EU - we are here! #197490)[1], RAY[.468474], SOL[0], USD[0.24], USDT[0.14517198], USTC[.259309] | | |
| 00925744 | | GBP[0.00] | | |
| 00925754 | | BTC[0.00001130], DOGE[0.00000011], ETH[.00121153], NFT (327553506064777164/FTX AU - we are here! #31832)[1], NFT (494757905181455056/FTX AU - we are here! #31855)[1], USD[0.00], USDT[0.00000505] | | |
| 00925755 | | DENT[41668.299534], FTT[22.87079129], SECO[20], USD[0.00], USDT[0.00000006] | | |
| 00925756 | | FTT-PERP[0], TRX[.000002], USD[1.90], USDT[0.03875825] | | |
| 00925758 | | TRX[.000001] | | |
| 00925759 | | OXY[.865575], USDT[0] | | |
| 00925761 | Contingent, Disputed | TRX[.000002], USD[25.00] | | |
| 00925763 | | ATLAS[4390], BNB[.0599791], BTC[.00651613], ETH[.00099715], ETHW[.00099715], MATIC[130], SAND[55], SOL[4.2699202], USD[22.58], VET-PERP[0], XRP[823.98879] | | |
| 00925773 | | EOSBULL[101.02923], GRTBULL[.06375714], SHIB[98110], TOMOBULL[216.8481], TRX[.000001], TRXBULL[2.158488], USD[0.00], USDT[0] | | |
| 00925777 | Contingent | ATLAS[1006.50200293], DOGE[1], ETH[0], POLIS[12.3830379], SOL[0], SRM[9.29479223], SRM_LOCKED[.23678326], TRX[.000002], USD[4.87], USDT[0] | | |
| 00925781 | | TRX[.000002] | | |
| 00925784 | Contingent, Disputed | KIN[0] | | |
| 00925785 | | 1INCH[46.22476979], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[24.09], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00925787 | | BTC[3.20335045], DOGE[1], ETH[15.65949107], ETH-PERP[0], SOL[2965.08236321], USD[39986.62] | | |
| 00925789 | | BNBBEAR[83880], BNBBULL[0.00000963], DOGEBEAR[1198568400], DOGEBULL[0.00000476], MATICBEAR2021[.06778644], TOMOBULL[.494], TRX[.605301], USD[0.32] | | |
| 00925794 | | BAL-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FIDA-PERP[0], MTA-PERP[0], RAY-PERP[0], USD[0.18] | | |
| 00925800 | | ATOM[4.12689655], AVAX[2.98289628], BAO[1], BTC[.04149703], DOT[19.60408573], ETH[.06940731], ETHW[.06940731], KIN[4], LINK[11.93796914], MATIC[62.37090437], NEAR[9.55689216], SAND[22.99530707], SOL[5.01809256], TRX[620.47649368], USD[0.00], USDT[0.00000001] | | AVAX[1.268476] |
| 00925803 | | BNB[.1798803], TRX[.000001], USD[0.00], USDT[1.19299449], WAVES[.4963425], XRP[137.96523] | | |
| 00925804 | | LTC[0], USD[0.00] | | |
| 00925805 | | ETH-PERP[0], FTT[0.00024750], MER[.2205], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00925806 | | AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0302[0], BTC-MOVE-20210601[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CREAM-PERP[0], DMG-PERP[0], DOT-20211231[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.71590000], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MRNA-0325[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[.0004491], TRX[4408], USD[1771.80], USDT[0.00118175], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0] | | |
| 00925807 | | TRX[.000002] | | |
| 00925812 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[1.17], XLM-PERP[0], ZEC-PERP[0] | | |
| 00925813 | | ASD-20210625[0], OKB-20210625[0], TRX[.000001], USD[0.00] | | |
| 00925822 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003548], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.90025], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USDt-0.67], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00925824 | | OXY[.9944] | | |
| 00925827 | | BNB[.975], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00925831 | | EOSBULL[237.8929], SUSHIBULL[111.9776], TRX-20210625[0], USD[-0.58], USDT[1.36944519], XRPBULL[47] | | |
| 00925833 | | CBSE[0], COIN[0], DOGE[1], ETH[0], GLXY[0], HXRO[1], KIN[1] | | |
| 00925834 | | TRX[.000001], USD[25.00], USDT[.9622] | | |
| 00925838 | | USD[0.56] | | |
| 00925839 | | TRX[.000001] | | |
| 00925840 | | KIN[1752217.42860466], KIN-PERP[0], USD[141.07], USDT[0] | | |
| 00925841 | | ETH[0] | | |
| 00925842 | Contingent, Disputed | SOL[.00955215] | Yes | |
| 00925844 | | BAT[11.99760000], CRO[109.978], ETH[0], MATIC[29.99400000], SOL[.00205508], USD[0.95], USDT[.00094028] | | |
| 00925847 | Contingent | SRM[.71567381], SRM_LOCKED[3.19621325] | | |
| 00925849 | Contingent | ETH[.0022277], ETHW[.00022769], FTT[12.29833635], SRM[175.62853102], SRM_LOCKED[.84013143], TRX[.000005], USDT[0.13165112] | Yes | |
| 00925850 | | ETH[.00001393], ETHW[0.00001392], EUR[0.00], USD[0.00] | | |
| 00925851 | | BTC[0.00004640], DYDX[30.6], ETH[0.02881883], ETHW[0.32881883], FTT[.099202], RUNE[139.862741], SOL[9.20422520], SRM[51.01588513], USD[0.00], USDT[0] | | |
| 00925852 | Contingent | BTC[2.12454127], EUR[12118.50], LINK[143.674134], LUNA2[15.45289452], LUNA2_LOCKED[36.05675388], LUNC[3364900.3162136], OXY[326.867568], TRX[.000001], USDT[9.53740286] | | |
| 00925853 | | 0 | | |
| 00925855 | | USD[212.44] | | |
| 00925857 | | OXY[.91412], SXP[.096228], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925858 | | BAND-PERP[0], BAT-PERP[0], ETH-PERP[0], KIN[115292.75], KIN-PERP[0], USD[-0.66], USDT[3.42278134] | | |
| 00925862 | Contingent | LUNA2[0.16584146], LUNA2_LOCKED[0.38696340], LUNC[36112.3273539], USDT[.00956238] | | |
| 00925866 | | BTC-PERP[0], FTM[.00783], FTT[.04965095], RAY[.000135], SAND-PERP[0], SOL[.0097682], SOL-PERP[0], TRX[.984528], USD[0.00], USDT[0.42006064], XRP[.821544], XRP-PERP[0] | | |
| 00925870 | | USD[0.00] | | |
| 00925875 | | BTC-PERP[0], DOGE-PERP[0], USD[1.56], XRP-PERP[0] | | |
| 00925880 | | BNB[.008685], BNB-PERP[0], FTT[15], GALA[7540], MATIC[4.65536775], RUNE[131], TRX[3111.000001], USD[1.26], USDT[2290.77502237] | | |
| 00925882 | | BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.756601], USD[0.63], WRX[0.47591290] | | |
| 00925887 | | FTT[0.16574859], USD[0.01] | | |
| 00925888 | | BAT-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00925890 | | ATLAS[762.70457037], BTC[0], FTT[7.30787542], GBP[0.00], NEAR-PERP[0], POLIS[13.4141775], SOL[7.63019395], SOL-PERP[0], SUSHI[.11673082], USD[-0.56] | | |
| 00925905 | | FTT-PERP[0], SRM-PERP[0], USD[0.36] | | |
| 00925912 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00925913 | | ETH[0], GBP[0.01], SAND[0], SHIB[0], USD[0.00] | | |
| 00925918 | | TRX[.000001], USD[0.64], USDT[0], USTC-PERP[0] | | |
| 00925919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.04350019], BNB-PERP[0], BTC[0.01025965], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4618.51], USDT[7134.43027070], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00925924 | | BTC[.06308618], ETH[.5046465], ETHW[.5046465], EUR[3.75] | | |
| 00925925 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EOS-PERP[0], HOT-PERP[0], ONT-PERP[0], OXY[28.9767], OXY-PERP[0], RAY[.9986], SOL-PERP[0], SRM[14.997], SRM-PERP[0], SUSHI-PERP[0], SXP[45.9908], SXP-PERP[0], THETA-PERP[0], TRX[707.8584], TRX-PERP[0], USD[0.76], USDT[0.00000001], XRP[75.9436] | | |
| 00925926 | | KIN[0], TRX[0] | | |
| 00925928 | | AKRO[2], BAO[3], EUR[0.05], KIN[4], RSR[1], UBXT[1] | | |
| 00925929 | | CEL[8.08092], DAI[.00059018], ENJ[21.9096], KIN[1828473], USD[45.46] | | |
| 00925933 | | ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00] | | |
| 00925940 | | 0 | | |
| 00925942 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 00925944 | Contingent, Disputed | COMP[0], DODO[.080848], FTT[0], REEF-PERP[0], USD[0.00], XRP[0] | | |
| 00925947 | | FTT[0.00], USD[0.14] | | |
| 00925952 | | USD[3.57], USDT[0] | | |
| 00925955 | | KIN[1189208.65], USD[0.66] | | |
| 00925966 | Contingent, Disputed | TRX[.000003] | | |
| 00925967 | | FTT[.09966], NEAR[.08], NFT [354253639725983485/FTX AU - we are here! #46649][1], NFT [366632227069608789/FTX EU - we are here! #182794][1], NFT [380047495343255743/FTX EU - we are here! #182930][1], NFT [465812357726004092/FTX EU - we are here! #182996][1], NFT [482854021527473049/FTX AU - we are here! #13397][1], NFT [558869164359399729/FTX AU - we are here! #13407][1], TRX[.000068], USD[0.03], USDT[35.47505007] | | |
| 00925969 | | BNB-PERP[0], FTT[0.00150608], GALA[140], USD[2.28], USDT[-0.00372404] | | |
| 00925974 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000287], TSLA-20210625[0], UNI-PERP[0], USD[12943.01140862], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00925975 | | RUNE[1085.06372723] | | |
| 00925980 | | BOBA[4.91409599], BTC[.00000131], COIN[.0023418], DOGE[0.88085995], ETH[0.20465690], ETHW[0.20465690], HXRO[0.29422111], LINKBULL[0.16825933], LTC[.64915859], OMG[4.91409599], SUSHI[0.31906983], USD[-13.94], XRP[591.37899121] | | |
| 00925982 | | 0 | | |
| 00925984 | Contingent | BAND[0], BEAR[0], BTC[0], CHZ[0], CVC[0], DOGEBULL[241.02571117], ETH[0.06524801], ETHW[0.06524801], FTT[2.34423502], GMT[83.98898], HNT[16.56961577], LRC[0], LUNA2[0.01946734], LUNA2_LOCKED[0.04542380], LUNC[4239.05502029], PERP[22.5609755], RAY[5.27123228], RUNE[109.56848713], SNX[25.13143072], SOL[15.38107262], STEP[500.304924], STORJ[0], USD[0.00], USDT[0.00000001], VGX[0], XRP[0], XRPBULL[0] | | |
| 00925985 | | BNB-PERP[0], DEFI-PERP[0], ETHBULL[.0687], ETH-PERP[0], FTT[0.39777820], LTC[0], SNX-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00925990 | | BTC[0], ETH[0], FTT[10.1971956], LUNC[0], TRX[.189811], USD[0.00], USDT[0], XRP[.611049] | | |
| 00925991 | | FTT[0.00048905], TSLA-20210924[0], USD[0.00], USDT[0] | | |
| 00925992 | Contingent, Disputed | FTT[.058], USD[1.30] | | |
| 00925996 | | AKRO[1], USD[0.00] | Yes | |
| 00925998 | | RAY[3.82514962], USD[0.00] | | |
| 00926002 | | LUA[.40882339], NFT [338129047369191776/FTX EU - we are here! #74477][1], NFT [385417970332509738/FTX EU - we are here! #74770][1], NFT [440371517320602461/FTX AU - we are here! #75091][1], USD[0.01], USDT[0.07192240] | | |
| 00926009 | | DOGE[318.73942340], ETH[.00010545], ETHW[.00010545], EUR[0.00] | | |
| 00926011 | | BTC[.00034756], BTC-MOVE-20210622[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], DOGE[79], DOGE-PERP[0], ETH[0.01622106], ETH-PERP[0], ETHW[0.01622106], USD[31.21] | | |
| 00926014 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00926022 | | RAY[.8515], USD[2.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926028 | | BNB[406.06565437], USD[0.00] | | |
| 00926032 | | ATOM-20210625[0], ATOM-PERP[0], TRX[.000003], USD[1.00], USDT[0.00000001] | | |
| 00926036 | | CONV[7.2372], USD[0.00], USDT[0] | | |
| 00926037 | | DOT-PERP[0], FTT[.09867], MNGO[208.05397534], MNGO-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.46], USDT[0] | | |
| 00926044 | | AXS-PERP[0], BAO-PERP[0], BNB[0.00041063], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], HUM-PERP[0], KNC-PERP[0], MKR-PERP[0], MTL-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210001351], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00926045 | | USD[32.72], USDT[1497.62015138] | | |
| 00926046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.99943], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[7870], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01634753], LUNA2_LOCKED[0.03814424], LUNC[3559.71], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[41.76], USDT[0.00000011], WAVES-0325[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00926048 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 00926054 | | MEDIA-PERP[0], RAY[26.51553841], USD[0.74], USDT[0.00000004] | | |
| 00926059 | | COIN[.00867], FTT[1.99867], USD[934.88], USDT[-590.28636592] | | USD[250.66] |
| 00926062 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00002421], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00926066 | | FTT[.063501], STARS[.95117], USD[0.00] | | |
| 00926066 | | AMPL-PERP[0], USD[0.00], USDT[1.30834112] | | |
| 00926071 | | USD[32.51] | | |
| 00926073 | | TRX[.000001], USD[0.14], USDT[0], XLMBULL[0.00059988] | | |
| 00926075 | Contingent | BTC[0], DOGE[0.84438565], DOGE-PERP[0], ETH[1.46181568], ETH-PERP[0], ETHW[12.72965774], FTT[10.0329015], OXY[.0025], SOL[11.85094138], SRM[.43561511], SRM_LOCKED[11.28345864], TRX[.022331], USD[0.99], USDT[532.82340708] | | |
| 00926077 | | USDT[0] | | |
| 00926078 | | COPE[0.41603068], USD[0.00], XRP-PERP[0] | | |
| 00926086 | Contingent | FTM[0], FTT[0], LUNA2[46.08913143], LUNA2_LOCKED[107.5413067], LUNC-PERP[0], SRM[.21880287], SRM_LOCKED[1.90998258], USD[0.00], USDT[0.00000001] | | |
| 00926087 | Contingent | BTC[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], ETH[31.15820045], ETH-20211231[0], ETHW[.00086182], EUR[181.05], FTT[0], FTT-PERP[0], LUNA2[0.16635992], LUNA2_LOCKED[30.38817316], USD[330.43], USDT[0.24406403] | | ETH[31.157844], EUR[180.85], USD[330.36] |
| 00926090 | | USD[0.04], USDT[0], XRPBULL[116.277903] | | |
| 00926097 | Contingent | AVAX[21.75945564], BNB[1.01719060], CAKE-PERP[45], ETH[1.42003535], ETHW[0], FTT[40.98271], LUNA2[7.58134940], LUNA2_LOCKED[17.68981528], LUNC[25.21010482], REN[10.5030911], USD[39.04], USDT[21.1818818], SRM[.00071573], SRM_LOCKED[.00334593], TRX[822.79108210], USD[4931.43], USDT[590.00854245], USTC[0] | | AVAX[21.610866], BNB[1.009424], REN[10], SOL[6.03216068], TRX[806.334812] |
| 00926100 | | LINK[5.07825609] | Yes | |
| 00926101 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[1.01], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.004864], TRX-PERP[0], USD[69.47], USDT[52.94025402], WAVES-PERP[0] | | |
| 00926105 | | AAVE-PERP[0], AUD[50.00], AVAX-PERP[0], CHR[17580.138307], CHZ-PERP[0], ENJ-PERP[0], ETHJ[2.36159609], ETHW[2.36159609], FTT[218.44244844], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], RAMP[.14958], SOL[.44151297], SPELL-PERP[0], TRX[.000001], USD[2.67], USDT[83.49999445] | | |
| 00926106 | | ENJ-PERP[0], USD[29.50], USDT[0] | | |
| 00926110 | | MOB[133.73745279], USD[0.00] | | |
| 00926111 | | RUNE[0], XRP[382.34361470] | | |
| 00926113 | | ROOK[.47291013], TRX[.000002], USDT[99.6035] | | |
| 00926114 | | ATLAS-PERP[0], BNT-PERP[0], BTC[3.31414804], BTC-0325[0], BTC-PERP[0], FTT[0.08667312], KIN-PERP[0], MEDIA-PERP[0], NEAR[19999.639909], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[150281.68], USDT[0.00000001], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT-20210625[0], USDT-2021092[0], USDT-20211231[0], USDT-PERP[0] | | |
| 00926120 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[250.76], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[512.33], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00646559], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00926127 | | USDT[0] | | |
| 00926131 | | USD[0.00], USDT[0] | | |
| 00926135 | | OKB-20210625[0], TRX[.000002], USD[0.00] | | |
| 00926136 | | DOGE-PERP[0], FTT-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 00926140 | | TRX[.000001] | | |
| 00926143 | | FTT[.01575969], STEP-PERP[0], USD[93.53], USDT[0] | | |
| 00926146 | | TRX[.000125], USDT[452.13746570] | | |
| 00926149 | | ASD-20210625[0], DAWN-PERP[0], GRT-20210625[0], OKB-20210625[0], PUNDIX-PERP[0], TRX[.000001], UNISWAP-20210625[0], USD[0.00], USDT[24.46546929], YFI-20210625[0] | | |
| 00926153 | | 0 | | |
| 00926156 | | USD[3.49] | | |
| 00926163 | | BNB[0.00390056], BTC[0], USD[508.82] | | USD[508.66] |
| 00926165 | | KIN[4871.16901905], USD[0.01] | | |
| 00926167 | | ATOM-20210625[0], ATOM-PERP[0], USD[0.00] | | |
| 00926171 | | BTT-PERP[0], FTT[1932.348658], TRX[.352073], USD[2.14], USDT[0.00094330] | | |
| 00926177 | | 0 | | |
| 00926178 | | BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210428[0], BULL[0], USD[0.00] | | |
| 00926179 | | BTC[.01200919], COIN[1.32926807], FTT[18.65894532], KNC[536.12778345], SNX[9.05], USD[741.58] | | |
| 00926181 | | BNBBULL[0], BTC[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[0], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926183 | | USD[25.00] | | |
| 00926188 | | FTT[0.00001017], USD[13.03] | | |
| 00926191 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001258], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[79.10], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00926193 | | CQT[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], FTM-PERP[0], LTC[0], REEF-PERP[0], REN[0], SLP-PERP[0], SUSHI[0], UNI[0], USD[0.01], USDT[0.00000063], XRP[0], XRP-PERP[0] | | |
| 00926198 | | COMP[0], EUR[0.00], HOOD[1.8694826], SGD[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00926201 | | AUD[500.00], BTC[.01792759], BTC-PERP[0], ETH[.14190157], ETHW[.14190157], MATIC[145.4213475], UNI[0], USD[0.00], WBTC[.00347846] | | |
| 00926206 | | BIT-PERP[0], BTC[0.00002790], DEFI-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GODS[.094743], IMX[.116799], KSM-PERP[0], STG[1683.91526], USD[3.46], USDT[0] | Yes | |
| 00926207 | | BNB[0.07060688], FTT[0.80135118], SOL[1.74090847] | | |
| 00926208 | | FTT[0.03832448], KIN[759494.6], USD[61.96], USDT[0] | | |
| 00926210 | | DOGE[1.00159723], ETH[.00000001], HOOD[4.41932096], HOOD_PRE[0], USD[0.47], USDT[0] | | |
| 00926211 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER[.0083181], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[2.49079833], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[.096601], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[19.9962], DOGEBULL[.0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[157.33816390], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OGN-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.0000001], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3597986], SHIB-PERP[9000000], SKL[.07435], SLRS[.42962], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOKEN-PERP[0], TONCOIN-PERP[0], TRX[0.14617705], TRX-PERP[0], UNI-PERP[0], USD[190.98], USDT[10.96820615], USTC[.55554637], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.62338184], XRP-PERP[0], YFI-PERP[0] | | |
| 00926219 | | FTT[0.00000477], USD[0.00] | Yes | |
| 00926222 | Contingent | ADA-PERP[17], APE[20.19013498], BTC[0.05054813], LUNA2[14.07574262], LUNA2_LOCKED[32.84339944], LUNC[3065022.59], SOL[7.21651782], USD[332.67], USDT[0] | | BTC[.04999], SOL[4.01646393] |
| 00926224 | | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-20210625[0], BULL[0], CHZ-20210625[0], CREAM-PERP[0], CRO-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[.03303365], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[1899867], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.38], USDT[0.00000004], XRP-PERP[0] | | |
| 00926226 | | OXY[37.9734], USDT[1.9956] | | |
| 00926228 | | BSV-PERP[0], BTC[.00001996], USD[0.60] | | |
| 00926231 | | CQT[.95807857], MEDIA[.0086], USD[-0.01], USDT[.01102814] | | |
| 00926234 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.01567652], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00033939], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.01852150], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRA-PERP[0], TRX-PERP[0], UNI[0], USD[0.30], USDT[0.00272544], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00926236 | | BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[23.94], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00926238 | | AVAX-PERP[0], DOGEBEAR2021[.0002045], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.5807], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00926239 | | BADGER-PERP[0], FTT-PERP[0], LTC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.27] | | |
| 00926242 | | ADA-PERP[0], BTC[-0.00000289], BTC-PERP[0], DOGE[.68222], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.09582], FTT-PERP[0], SHIB-PERP[0], SOL[0.00800774], SOL-PERP[0], TRX[.000002], USD[7.99], USDT[2.76778439] | | |
| 00926249 | | BAL[.00005797], BAO[4], DOGE[.0008622], EUR[0.00], KIN[2], XRP[.00004324] | | |
| 00926250 | | EOSBULL[40.08198], GRTBULL[.05076444], TOMOBULL[86.9391], TRX[.000003], USD[0.14], USDT[0.00000001] | | |
| 00926252 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.0007], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00045126], ETH-PERP[0], ETHW[0.00645125], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[16246.49] | | |
| 00926257 | | USD[25.00] | | |
| 00926260 | | TRX[.000001], USDT[0.85911159] | | |
| 00926263 | | BTC-PERP[0], USD[0.00] | | |
| 00926264 | Contingent | ALPHA[636.37028375], ALPHA-PERP[0], ATLAS[70799.587168], AVAX-PERP[0], BAND[0.08724857], ETH[0.18608924], ETHW[0.18608924], FTM[.4203647], FTT[8.677375], LINK[21.98308457], POLIS[1320.68796049], RAY[4.81945455], RUNE[21.66446443], SOL[4.34801346], SRM[3.05566987], SRM_LOCKED[9.50127293], SUSHI[.22594], USD[4.45], USDT[0], XLM-PERP[0] | | |
| 00926265 | Contingent | AAVE[1.78], ATOM[21.4], BAL[12.959806], BTC[0.04179804], BULL[0.00000086], COMP[3.0694], ETH[0.68695169], ETHBULL[0], ETHW[0.68695169], EUR[0.05], FTM[.002483], FTT[4.09818], GRT[15500], LINK[0], SOL[2.93751004], SRM[110.17088029], SRM_LOCKED[11.19480264], TRX[.000056], USD[0.82], USDT[49.66287460], YFI[.01826294] | | |
| 00926268 | Contingent, Disputed | BTC[0], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00926272 | | ETH[.00099341], ETH-20211231[0], ETH-PERP[0], ETHW[0.00099340], FTT-PERP[0], USD[0.01] | | |
| 00926275 | | BT[0], USDT[2.32904262] | | |
| 00926276 | | USD[0] | | |
| 00926277 | | AR-PERP[0], ATLAS[1000], AVAX-PERP[0], DFL[800], DOGE-PERP[0], ETH[0], FLOW-PERP[0], MATIC[1.45710333], NFT [314994169269318176/Road to Abu Dhabi #351][1], RSR-PERP[0], SC-PERP[0], SOL[18.32981839], SRM[0.33], USDL-3.27], USDT[0.89385211] | | |
| 00926279 | | BTC[.00000112], BTC-093[0], ETH[0.00853353], ETHW[0.00853353], TRX[.003378], USD[0.00] | | |
| 00926282 | | BNB[.52], BTC[0.02797597], ETH[0.05700000], ETHBULL[.1021], ETHW[0.05700000], FTT[25], LINK[0], MTA[399], TOMO[.2], TONCOIN[624.5], TRX[0.33792170], USD[200.11], USDT[550.45998380], XRP[601.1177211] | | XRP[585] |
| 00926283 | | BTC[0.00000101], DOGE[.79399796] | | |
| 00926288 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LTC-PERP[0], USD[0.00], USDT[.00282652] | | |
| 00926295 | Contingent | ALICE[19], ALPHA[873.4478505], AXS[12.5], BAL[34.97778235], COMP[2], COPE[567.6455284], CRO[2020], ENJ[416], FTT[233.78358377], LRC[204], LUNA2[3.31534021], LUNA2_LOCKED[7.3579383], LUNC[10.68], MANA[305], MKR[0.12692399], RAY[959.064724], RSR[9950], RUNE[666.19950645], SAND[383], SOL[0.00062460], SRM[834.02532465], SRM_LOCKED[20.60603983], UNI[148.92785747], USD[7089.66], YFI[0.02798264], ZRX[1143.2733013] | | |
| 00926296 | | COPE[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.75236962] | | |
| 00926297 | | ETH[0.10790269], ETHW[0.10732496], USDT[0.00001544] | | ETH[.105455] |
| 00926298 | | BTC-PERP[0], ETH[.00395679], ETH-PERP[0], ETHW[.00395679], TRX[.000001], USD[1.54], USDT[0.00000545] | | |
| 00926299 | Contingent | 1INCH[4138], BICO[.13347665], BTC[0.00008127], CLV[.04784], CQT[.63942857], FTM[.78506], GRT[.90462], HMT[.586666665], HNT[.073566], IMX[.005106], LINA[1.438], LRC[.09804], LUNA2[1.13301394], LUNA2_LOCKED[2.64369920], LUNC[246716.171799], MEDIA[.024312], MOB[.36411], ROOK[.00078034], RSR[8.478], RUNE[2.144912], SRM[.8408], SUSHI[.42705392], TRX[.00014], USD[1.92], USDT[0] | | |
| 00926300 | | 1INCH[41.88522266], DOGE[198.81388873], EUR[0.00], LINK[4.45278161], MATIC[174.70979597], SHIB[4655.29984646], TRX[263.75279277], UNI[9.82866905], XRP[331.6985179] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926302 | | BNB[0.02850790], FTT[0.25434464], USD[0.00], USDT[0.00] | | BNB[.02565] |
| 00926309 | Contingent | RAY[0.00918555], SRM[0.00245097], SRM_LOCKED[0.00223557], USD[0.00] | | |
| 00926310 | | BICO[1.33034961], DENT[4.07780352], HNT[.27762984], MANA[2.47472244], MATIC[4.61939998], SHIB[246247.53879013], USD[0.00] | Yes | |
| 00926311 | | TRX[.000001] | | |
| 00926314 | | ALCX[0], ETH[0], FTT[0], SOL[0.00000001], SUSHI-PERP[0], USD[0.00] | | |
| 00926315 | | ETH[0] | | |
| 00926317 | Contingent, Disputed | KNC[0], USDT[0] | | |
| 00926318 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00038852], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[30], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.84173], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.90671], SAND-PERP[0], SLP[8.9841], SOL[.0055154], SOL-20211231[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.85], XMR-PERP[0], XTZ-PERP[0] | | |
| 00926320 | | 0 | | |
| 00926321 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TRY-PERP[0], USD[64.82], USDT[538.12976502], YFI-PERP[0] | | |
| 00926329 | Contingent | ADA-PERP[0], ATOM-PERP[0], AURY[.61788205], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00085471], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SOL[.00691442], SOL-PERP[0], SRM[.04800036], SRM_LOCKED[.42013268], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[10.79020817], WAVES-PERP[0], XRP-PERP[0] | | |
| 00926331 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02364211], AVAX-PERP[0], AXS[.08966842], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[.48432101], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00970019], FTT[25.00766393], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3185.19], USDT[0.00938900], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00926332 | | ETH[.00338828], ETHW[.00338828], USDT[0] | | |
| 00926338 | | RSR[0] | | |
| 00926341 | Contingent | BTC[0.00428894], FIDA[.00001242], FIDA_LOCKED[.00316419], FTT[2.9972925], OXY[0], RAY[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00926342 | | AMPL[0], KIN[6546067.95], USD[9.75] | | |
| 00926343 | | ADABULL[0.00000987], ALGOBEAR[6364190], ALGOBULL[59.94], ATOMBULL[1.009734], BALBULL[1.0018864], BCHBULL[1.009732], BNBBEAR[88530], COMPBULL[0.00038355], DOGEBULL[0.00001419], EOSBULL[147.76444], ETCBEAR[124191.411], ETCBULL[0.00114753], ETHBULL[0.00000711], GRTBEAR[2.7526], KNCBEAR[3.4835], LINKBEAR[94740], LINKBULL[0.0017927], LTCBULL[1.228599], MATICBULL[1.009512], MKRBULL[0.00000969], SUSHIBEAR[9842], SUSHIBULL[1.98575], THETABEAR[32517], TRX[.000001], TRXBEAR[7572], TRXBULL[0.0027878], USD[335.36], VETBEAR[87.56], VETBULL[0.00299968], XLMBULL[.05558663], XTZBULL[.009874] | | |
| 00926345 | | BTC[0.17267114], ETH[0.57880525], ETHW[.54894528], USD[0.18] | | |
| 00926348 | | RAY[.79522678], USD[0.00], USDT[0] | | |
| 00926349 | | LOOKS[.951], MATIC[9.826], USD[0.54], USDT[0] | | |
| 00926350 | | USD[25.00] | | |
| 00926353 | | AKRO[4], BAO[560269.00720691], BAT[1.01638194], CHZ[1], DENT[29861.75704166], EUR[0.00], KIN[1484709.52535477], MATIC[2.56999207], RSR[1], SHIB[22305192.82411614], TRX[2], USD[0.01], USDT[0] | Yes | |
| 00926361 | Contingent | AAVE[0], ADAHEDGE[0.14880501], ALGO-PERP[0], ATLAS[0], AVAX[.00276116], AVAX-PERP[0], AXS[0], BEAR[533.19719413], BNB[.000227], BTC[0], BULL[0], ETH[0], EUR[0.00], FTM[0], FTT[0.32826672], HBAR-PERP[0], HEDGE[.00831482], LTC[0.00683415], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[0.38926609], MKR[0], POLIS[0], SHIB[0], SOL[0.00630800], SUSHI[-0.00310543], USD[5.68], USDT[0.00000001], XRP[0.63162326] | | |
| 00926362 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[487.80], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00926363 | | USD[-5.13], USDT[0], XRP[294.75], XRP-20210924[0] | | |
| 00926367 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[.0987], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[2454], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[0], FTM-PERP[0], FTT[.0986], GALA-PERP[0], GENE[.0948], GMT[.7572], GMT-PERP[0], ICP-PERP[0], IMX[.04356], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00149362], LUNA2_LOCKED[0.00348513], LUNC[326.241114], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.8796], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[103.8], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], XRP-PERP[0] | | |
| 00926369 | | FTM[.99259], FTT[.096751], ICP-PERP[0], TRX[.000065], USD[0.10], USDT[0], USDT-PERP[0] | | |
| 00926372 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1299.79005], BNB-20210924[0], BNB-PERP[0], BTC[0.00036575], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[-0.49], USDT[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00926374 | | ETH[.10519382], ETHW[.10519382], GBP[0.00] | | |
| 00926383 | | NFT [334473124352870453/FTX EU - we are here! #186133][1], NFT [452314293136787304/FTX EU - we are here! #186061][1], NFT [539972421958684544/FTX EU - we are here! #177147][1] | | |
| 00926385 | | BTC[0.00487024], ETH[.06795478], ETHW[.06795478], RUNE[9.2938155], USD[2.6982045], USD[0.00] | | |
| 00926389 | | ETH[.00000001], ETHW[.00000001], NFT [319859601611234471/FTX EU - we are here! #263252][1], NFT [423452720079950144/FTX EU - we are here! #263263][1], NFT [529478596595858119/FTX EU - we are here! #263269][1] | | |
| 00926391 | Contingent | ETH[.569], ETHW[.569], FTT[304.337171], SRM[9.13067476], SRM_LOCKED[34.54932524], USDT[4.07395930] | | |
| 00926396 | | COIN[0], FLOW-PERP[0], STEP[1714.7], USD[0.08] | | |
| 00926401 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATLAS[699.8642], AUDIO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.13107877], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-20210625[0], ETH-PERP[0], ETHW[15.00329413], FTM-PERP[0], FTT[10], FTT-PERP[0], GODS[.09612], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.99], OMG-20210625[0], OMG-PERP[0], SHIB[999680], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[-0.15594914], UNI-PERP[0], USD[-6491.24], XRP-20210625[0], XRP-PERP[0] | | |
| 00926403 | Contingent | BTC[0], FIDA[.091982], FIDA_LOCKED[.25554581], FTT[0.03734729], SAND-PERP[0], SRM[.0064663], SRM_LOCKED[0.04189122], USD[1.46], USDT[0.00000001] | | |
| 00926406 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00022413], ETH-PERP[0], ETHW[-0.00022413], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.91], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926407 | | DOGE[154.5215318], EUR[0.00], KIN[1], RSR[1], XRP[12.76216963] | | |
| 00926414 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC[0.04299114], BTC-PERP[0], ETH[.00100001], ETH-PERP[0], ETHW[0.00100000], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OMG-20210625[0], OMG-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[2.8], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.55], USDT[0.00002244] | | USD[0.01] |
| 00926415 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[0], XTZBULL[85.20238493] | | |
| 00926418 | | BTC[0], FTT[0.00000095], SOL[0], USD[2.09], USDT[0.00026993] | | |
| 00926423 | | SOL[.0024], SRM[119.9772], TRX[.000001], USD[824.80], USDT[4882.05158351] | | |
| 00926425 | | USD[0.00] | | |
| 00926426 | | USD[0.00] | | |
| 00926428 | | AUD[0.00], BTC[0], CEL[0], ETHW[.062166], MATIC[0] | | |
| 00926432 | | BTC-PERP[0], TRX[-0.88559974], USD[0.16], USDT[0] | | |
| 00926439 | | FTT[.088638], ROOK[.00021093], USDT[0] | | |
| 00926444 | | ETH[0], SOL[.16162796], TRX[.000021], USD[0.00], USDT[0.93000001] | | |
| 00926446 | | EUR[0.00], USD[0.00] | | |
| 00926447 | | KIN[0], TRX[0] | | |
| 00926450 | | SNX[2.02501481] | | |
| 00926451 | | GBP[0.00], USDT[5719.75338038] | | |
| 00926455 | | BTC[3.83164903], BTC-20210625[0], BTC-PERP[0], ETH[1.499715], ETHW[1.499715], USD[0.23] | | |
| 00926457 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006548], ETH-PERP[0], ETHW[0.00012379], EUR[19700.78], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.015979], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.68787687], SRM_LOCKED[180.67212313], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.011844], TRX-PERP[0], UNI-PERP[0], USD[58756.60], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00926458 | | NFT (318064963620696229/FTX EU - we are here! #275454)[1], NFT (436313651677432293/FTX EU - we are here! #275434)[1], NFT (541794476963138252/FTX EU - we are here! #275490)[1], USD[0.42] | | |
| 00926459 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00926462 | | ICP-PERP[0], TRX[.000002], USD[0.01, USDT[.06926307] | | |
| 00926463 | | RAY[.15501902], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00926466 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00001453], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00073997], ETH-PERP[0], ETHW[3.58073997], FTM-PERP[0], FTT[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000034], USD[0.12], USDT[0.00287648], XRP-PERP[0] | | |
| 00926467 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[9.1564], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00003921], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0.21579904], ETHBULL[0], ETH-PERP[0], ETHW[0.21579904], FIDA-PERP[0], FTM[501], FTM-PERP[0], FTT[.6722923], FTT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.03008146], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[761.955334], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[6048.94], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00926469 | Contingent | ALT-20210625[0], BNB[.00568564], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FTT[.08754], FTT-PERP[0], KSM-PERP[0], LTC-20210625[0], OMG-20210625[0], ONT-PERP[0], RAY-PERP[0], SOL[.08775251], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-20210625[0], USD[0.00585763], XRP-20210625[0], XRP-PERP[0] | | |
| 00926474 | | ADABULL[0.00000828], BNBBULL[.00004827], LINKBULL[.000955], TOMOBULL[321.7746], USD[0.01] | | |
| 00926475 | | BTC[0.08060037], ETH[.0003], ETHW[0.00030000], EUR[0.31], RAY[148.44751675], SOL[0.00969202], USD[0.32] | | RAY[138.579681] |
| 00926480 | | USD[2.62], USDT[1.19434452] | | |
| 00926487 | | DYDX[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], TRX[0], USD[0.09], USDT[0.18980577] | | |
| 00926491 | | ALCX[.3278901], ALPHA[15], RUNE[19.2], TRX[.000002], USD[0.14], USDT[0.35840853] | | |
| 00926494 | | FTT[21.4], OXY[85.944014], USD[1367.23], USDT[1000.28435800] | | |
| 00926498 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], QTUM-PERP[0], TRX[.000007], USD[0.00], USDT[-0.00000040] | | |
| 00926503 | Contingent | ETH[0], FTT[25], NFT (373792412250428646/The Hill by FTX #31766)[1], SRM[.00526374], SRM_LOCKED[3.04069962], TRX[77.000018], USD[3.31], USDT[66225.21889325] | Yes | |
| 00926505 | | USD[0.64] | | |
| 00926511 | Contingent | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BABA[0.00169989], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0802[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[.0065], CRO[.00580662], CRO-PERP[0], DYDX[.07070417], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GST-PERP[0], HKD[0.00], HT-PERP[0], IOTA-PERP[0], KIN[1], LTC[.01285], LUNA2[0.00123398], LUNA2_LOCKED[0.00287928], LUNC[0], LUNC-PERP[0], NERE_968368], OMG-20211231[0], OMG-PERP[0], PERP[.08092], PERP-PERP[0], RAY[.170074], RAY-PERP[0], RSR[1], SHIB-PERP[0], SLP-PERP[0], SOL[.009995], STEP[.05658], TLM-PERP[0], TRX[.000019], USD[0.15], USDT[0.30446237], USTC[0.17467594], USTC-PERP[0], XRP[.7998], XRP-PERP[0] | Yes | |
| 00926513 | | BTC[.00001663] | | |
| 00926517 | | FTT[0], LTC[0] | | |
| 00926518 | Contingent | FTT[0.00080178], GBP[0.00], LUNA2[0.00009726], LUNA2_LOCKED[0.00022695], LUNC[21.18], USD[0.07], USDT[0.00000001] | | |
| 00926527 | | AMPL[0], OXY[.886285], STEP[.03630356], TRX[.001344], USD[0.00], USDT[0.07375655] | | |
| 00926528 | | HOLY[227.9834], TRX[.000001], USD[0.65], USDT[920.545854] | | |
| 00926529 | | FTM[0], NFT (402601639848999986/FTX EU - we are here! #114160)[1], NFT (415040716160015132/FTX EU - we are here! #115277)[1], NFT (475857196213107033/FTX EU - we are here! #114520)[1], SOL[0], TRX[.000088], USD[0.00], USDT[0.00000642] | | |
| 00926530 | | BTC[.00003293], DAWN[.021536], USD[0.09], USDT[0] | | |
| 00926531 | | DFL[309.9411], POLIS-PERP[0], USD[2.70], USDT[0] | | |
| 00926544 | | ALGOBULL[253122.69], DOGEBULL[0.00000880], EOSBULL[225.05498], TRXBULL[4.6807212], USD[0.01], XTZBULL[2.0525744] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926552 | | ETH[10.01493002], ETHW[0.00036890], EUR[0.00], FTT[0.00219321], NFT (453508353951777285/Weird Friends PROMO)[1], SLP[0], USD[26535.49] | | |
| 00926553 | | BTC[0.00009926], ETH[0.006873], ETHW[0.006873], USD[0.00], USDT[0] | | |
| 00926554 | | 1INCH[0], DOGE[0], ETH[0], FTT[0], RAY[04265206], TRX[0], USD[0.01], USDT[0.08000000] | | |
| 00926559 | | COIN[0], EUR[0.00], TRX[0], USD[0.00] | | |
| 00926567 | | BTC-PERP[0], HOLY-PERP[0], USD[12.00] | | |
| 00926570 | | ETH[0], USD[0.14] | | |
| 00926571 | | BTC[.016341] | | |
| 00926572 | | TRX[.000001], USDT[0] | | |
| 00926575 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.01], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00926577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TULIP-PERP[0], USD[-0.93], USDT[1.76041854], XMR-PERP[0], XRP-PERP[0] | | |
| 00926578 | Contingent | ETH[0], SRM[.06360642], SRM_LOCKED[.28127854], USD[0.00], USDT[0] | | |
| 00926579 | | OXY[1.3196], RAY[.9461], TRX[.000002], USD[0.00], USDT[0] | | |
| 00926580 | | BTC[.03130062], DENT[1], ETH[1.55163567], ETH-PERP[0], NFT (323938163644183643/Hungary Ticket Stub #1553)[1], NFT (346789672206048483/Singapore Ticket Stub #1735)[1], NFT (401302469666758871/The Hilt by FTX #2547)[1], NFT (440016803872836729/Monza Ticket Stub #656)[1], NFT (466591690912787879/France Ticket Stub #184)[1], NFT (469777117034170038/FTX Crypto Cup 2022 Key #924)[1], NFT (519894880042441648/Japan Ticket Stub #1106)[1], TRX[.00035], USD[0.00], USDT[0] | Yes | |
| 00926582 | | BTC[0.00080844], ETH[0.00890882], ETHW-PERP[0], FTT[0.00022407], SUSHI[0], TSLAPRE[0], USD[0.66], USDT[0] | Yes | ETH[.008906], USD[0.65] |
| 00926588 | | ADABEAR[3097938.5], ALGOBEAR[299800.5], ALGOBULL[220025.908], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[99933.5], ATLAS-PERP[0], BADGER-PERP[0], BALBULL[.999335], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCHBULL[1.9986?], BNBBEAR[4395145.5], BOBA-PERP[0], BSVBULL[4908.73352], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG[.7998005], DOGEBULL[.0099012], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[53.4644225], ETCBULL[.2], ETC-PERP[0], ETHBEAR[9993.35], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINKBEAR[99933.5], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[.008268], MTA-PERP[0], OKBBULL[.00054685], OMG-20211231[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBEAR[9993.35], SUSHIBULL[49.9001], SXPBEAR[99933.5], SXPBULL[0.36515594], THETABULL[.00057516], TOMOBULL[111.99202], TOMO-PERP[0], TRX[.000064], TRXBEAR[49966.75], USD[23.43], USDT[1.18611407], XLM-PERP[0], XTZBULL[8.86980021] | | |
| 00926589 | | AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00926591 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTTPRE-PERP[0], CRO-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[112.85], USDT[664.27894213], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00926595 | | ALICE-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00926596 | | ASD-PERP[0], ETH[.00000011], EUR[0.00], FTT[0.02322226], LTC[.01996145], NFT (501802303622655837/FTX Crypto Cup 2022 Key #12560)[1], SOL[.00775572], TRX[.000192], USD[0.01], USDT[0.00000001] | | |
| 00926597 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS[5356.49173123], ATLAS-PERP[0], BAO[2], BIT-PERP[0], BTC[0.00013345], BTC-PERP[0], DOGE[.65943724], DOGE-PERP[0], DYDX-PERP[0], ETH[.00002162], ETHW[.20002162], FIDA[1.00344879], FTM[201.77601806], FTT[5.755403], FTT-PERP[0], GALA-PERP[0], HKD[0.00], KIN[2], LUNA2[2.76098747], LUNA2_LOCKED[6.43683495], MANA-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL[.00433534], SOL-PERP[0], USD[82.39], USDT[443.56526192] | | |
| 00926598 | | BAO[2], GBP[0.00], KIN[996905.74070025], TRX[1], USDT[0] | | |
| 00926602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[4000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.27893749], LUNA2_LOCKED[2.98418747], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00034], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00926603 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[18.899373], GODS[586.416324], GOG[358], HT[.097796], USD[54.07], USDT[0.00951990] | | |
| 00926604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007097], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00723000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00926605 | | AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09052088], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], RSR-PERP[0], USD[0.54], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00926607 | | BAO-PERP[0], BNB-PERP[0], ETH[.44606529], ETH[0.44606528], FTT[4.09918], HUM-PERP[0], MATIC[19.98642], RAY[5.995247], ROOK-PERP[0], SOL[2.9519905], SRM-PERP[0], USD[2536.81] | | |
| 00926609 | | FTT[.00000001], USD[-4.48], WRX[484.34213635], XRP-20210625[0] | | |
| 00926616 | Contingent | BTC[63.4436882], BTC-20211231[0], ETH[999.9965], ETHW[.0005], FTT[.04632954], SRM[1.03925462], SRM_LOCKED[489.96074538], USD[-51023.38] | | |
| 00926620 | | TRX[.921113], USD[0.72] | | |
| 00926623 | | BNB[.0000981], EUR[0.00], USDT[2.10254009] | | |
| 00926624 | | USD[0.00] | | |
| 00926625 | | ATLAS[0], BTC[0], CONV[13560], COPE[0], ETH[0], FTT[0.04063332], GBP[0.00], SOL[0], USD[3.56], USDT[0] | | |
| 00926626 | | AKRO[1], BAO[9], CHZ[1], DENT[1], DOGE[1], EUR[0.00], KIN[18], MATIC[1.05914621], RSR[1], TRX[1] | Yes | |
| 00926630 | | 1INCH[0], EUR[0.00], USD[0.58], USDT[0] | | |
| 00926631 | | COIN[0], DOGE[0], USD[0.00], XRP[0] | | |
| 00926636 | Contingent | ADABULL[0], AMPL[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00010007], SOL-PERP[0], SRM[0.07988594], SRM_LOCKED[.3126916], SUSHI-PERP[0], USD[0.00], USDT[0.00792760], VET-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00926638 | Contingent | BCH[0.00056814], BNB[0.00561180], BTC[0], BTC-0325[0], ETH[0.00072089], ETHW[0.00031302], FTT[25.095231], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00564513], SOL[0.00857125], USD[140.05], USDT[0], USTC[0] | | |

Consolidated Schedule F-17 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926639 | Contingent | AVAX[5.49084627], BNB[1.26200103], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[3.42346098], ETH-PERP[0], ETHW[3.40774312], EUR[0.00], FTM[3806.63614745], FTT[25.28602935], LUNA2[0.11483769], LUNA2_LOCKED[0.26795462], LUNC[25006.15056382], MATIC[0], NFT (445174628286141468/Gone Bananas #1)[1], NFT (450454085414078964/Montée au ciel #1)[1], NFT (525830200978719464/Déchets)[1], RAY[0], SOL[374.32776659], SOL-PERP[0], SRM[.00978702], SRM_LOCKED[5.16536229], USD[1734.68], USDT[237.86595692], USTC-PERP[0], | | AVAX[5.490822], ETHW[3.407692], FTM[3805.767214] |
| 00926640 | | BNB[15.31], ETH[.00074316], ETHW[.00074316], EUR[7.98], RAY[.74255], USD[0.43], USDT[5.00332062] | | |
| 00926641 | | BNB[0], BTC[0], KIN[0], LTC[0], SOL[0], TRX[0.00001600], USDT[0.00011281] | | |
| 00926643 | | AUD[400.00] | | |
| 00926645 | Contingent | FTT[560.92290537], SRM[33.35226744], SRM_LOCKED[216.24773256], TRX[.00000001], TRX-PERP[0], USD[0.86], USDT[0.69239621] | | |
| 00926647 | Contingent | ADA-PERP[0], ATLAS[6500], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], CQT[577.64649934], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 00926653 | | ETHBEAR[14000000], FTT[0], USD[11.76], USDT[0] | | |
| 00926654 | | ALICE[.0962], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[5.97416], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP[.05687502] | | |
| 00926656 | Contingent | CEL[.00000001], CEL-PERP[0], ETH[.00000001], FTT[0.00156026], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00254], LUNC-PERP[0], SOL[.00000001], USD[305.90], USDT[0] | | |
| 00926657 | | USD[2.31] | | |
| 00926659 | | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.00030791], FTT-PERP[0], LUNC-PERP[0], PRISM[105422.12958840], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00926660 | | BTC[3.06431977], ETH[0], ETHW[0.00523754], JOE[0], SOL[96.79198585] | | |
| 00926662 | | ETH[0], FTT[0], SOL[0] | | |
| 00926665 | | BAO[25], USD[0.00], USDT[0] | | |
| 00926672 | | ETH[3.37735571], ETHW[3.37735571], RUNE[189.763938], TRX[.000001], USD[0.14], USDT[0] | | |
| 00926674 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00706152], ADA-PERP[0], ALGO-PERP[0], AMC-20211231[0], AMD-20210924[0], AMD-20211231[0], APE-PERP[0], ARKK[0.00296052], ARKK-0325[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.46537069], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA[.00446842], BABA-0325[0], BABA-20210924[0], BCH-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00022700], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DKNG-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.00000458], ETH-PERP[0], ETHW[.00000458], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR-0325[0], MSTR-20211231[0], NEAR-PERP[0], NIO-20211123[0], NVDA-20211231[0], OXY-PERP[0], PENN-20210924[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00362765], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SQ-0325[0], SQ-20211231[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-20210924[0], TSM-20210924[0], USD[0.63], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZM-0325[0], ZM-20210924[0] | | |
| 00926676 | Contingent | AKRO[3], ALPHA[1], ATLAS-PERP[0], AUDIO[1], AVAX[.0000579], BAO[8], BTC[0], DENT[3], DOT[.00003501], FTT[0], IMX[434.97709124], KIN[9], LUNA2[1.27429040], LUNA2_LOCKED[2.97334427], MATH[1], RSR[4], SXP[0], TRX[3], TRYB[123021.42086698], TRYB-PERP[0], UBXT[4], USD[0.00], USDT[0.01294014], USTC[0] | | TRYB[123018.612352] |
| 00926678 | | BTC[0], FTT[0], USD[0.00], USDT[0.82303682] | | |
| 00926680 | Contingent | AVAX[0], BNB[0], BTC[0.00000624], BTC-PERP[0], BULL[0], CRO-PERP[0], LUNA2[5.03615375], LUNA2_LOCKED[11.75102543], LUNC[0], TRX-PERP[0], USD[3.98], USDT[0.01368033] | Yes | |
| 00926681 | | USD[25.00] | | |
| 00926683 | | BTC[0], TRX[.169002], USDT[0] | | |
| 00926686 | | TRX[.000001], USDT[0] | | |
| 00926691 | | BTC[0.24265388], ETHW[4.01123772], EUR[10.64] | | |
| 00926692 | | MOB[145.97226], USD[0.25], USDT[1.15] | | |
| 00926693 | | HXRO[0], USDT[0] | | |
| 00926694 | | ADA-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], MATICBULL[0], ROOK-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00926695 | | LTC[0], MATIC[0], SRM[0], USD[0.00], USDT[0] | | |
| 00926697 | Contingent | BCH[.00928443], CQT[6.9986], DOGE[25.76877445], ETH[.00000001], ETHW[0.08938545], LTC[.07462989], LUNA2[5.80903289], LUNA2_LOCKED[13.55441009], TRX[.00017], USD[0.00], USDT[0] | | |
| 00926698 | | FTT[0.00244308], GOG[.7726], USD[0.00], USDT[0] | | |
| 00926699 | | FTT[.0608548], USD[0.00], USDT[0] | | |
| 00926702 | | FTT[0.02016493], NFT (365818094999942427/FTX EU - we are here! #285733)[1], NFT (382689704384546760/FTX EU - we are here! #285739)[1], USD[0.99], USDT[0] | | |
| 00926703 | | DOGE[15.99468], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-1.24] | | |
| 00926706 | | BTC-20210625[0], DOGE-20210625[0], LTC-20210625[0], USD[14.72], USDT[0], XRP-20210625[0] | | |
| 00926707 | | CHZ[399.82575], CRO[1009.40755], GRT[60.963705], HGET[5.54669775], LINK[2.699541], SOL[7.6942285], TRX[1019.3931], USD[3.92], USDT[0] | | |
| 00926708 | | ETHW[.0004448], TRX[.000028], USD[0.00], USDT[0] | | |
| 00926709 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.03298718], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SPELL-PERP[0], SRM[1.40338596], SRM_LOCKED[7.55309919], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00926711 | | BNB[0], BTC[0], FTT[0], LUNC-PERP[0], SOL[0], SPELL-PERP[0], USD[0.10], USDT[0] | | |
| 00926716 | Contingent, Disputed | AXS-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NFT (565654608662221433/ark images001 #1)[1], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00926720 | | EUR[22.81], STEP-PERP[0], USD[0.00] | | |
| 00926723 | Contingent | ALTBULL[0], ALT-PERP[0], BTC[-0.00000914], BTC-PERP[0], BULL[0.00000108], BULLSHIT[0], DEFIBULL[0.00012914], EXCHBULL[0], LUNA2[0.00009245], LUNA2_LOCKED[0.00021573], LUNC[20.13329906], MIDBULL[0], SECO[0], UNISWAPBULL[0], USD[0.00], USDT[0.40849791], USTC[0] | | |
| 00926730 | | COIN[0.100786], ETH[0], LTC[.2156561], MATIC[9.1341], STG[.18493], TRX[.000001], USD[0.01], USDT[0] | | |
| 00926732 | Contingent | BNB-PERP[0], DOGE-PERP[0], SNX-PERP[0], SRM[1.62612825], SRM_LOCKED[61.37387175], TRX[.000003], USD[11230.75], USDT[0.00047390] | | |
| 00926734 | | ALT-PERP[0], BTC[0], DEFI-PERP[0], EUR[0.00], FTT[0.08303525], REN-PERP[0], SOL-PERP[0], TRX[0.00000232], USD[23385.74], USDT[1.37041979] | | TRX[.000002], USD[23380.41], USDT[1.365359] |
| 00926735 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[1], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[0.00000000], USD[0.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00926738 | | FTT-PERP[0], TRX[.00000099], USD[0.00], USDT[-0.00000004] | | |
| 00926741 | | SOL[.01] | | |
| 00926744 | | AMC[0], AUD[0.00], BRZ[0], SQ[0], TRYB[0], USD[0.00], USDT[0.76708149] | Yes | |
| 00926748 | Contingent | ALT-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00003199], SRM_LOCKED[.00013236], TRX[.000002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926750 | | HKD[0.00], TRX[.000029], USD[5243.71], USDT[12445.14757601] | | |
| 00926751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00007461], BTC-PERP[0], CHZ-PERP[0], COPE[.504985], DFL[3.586835], DMG-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00003759], HOT-PERP[0], LINK[0.06042021], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[.16571], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TULIP-PERP[0], USD[-0.61], USDT[6081.88000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00926756 | | CONV[35385.288], USD[0.18] | | |
| 00926759 | | FTT[0.0867672], USD[0.00], USDT[0] | | |
| 00926761 | | EUR[0.00], MOB[9.64818118], USD[2.43], USDT[0] | | |
| 00926764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000030], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], NEAR-PERP[0], OM-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-WAVES-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[634.29708571], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00926765 | Contingent | ATOM[6.7226616], BTC[.02527681], BTC-PERP[0], CEL[.00014063], CRV[10.39818823], DAI[89.79138203], DOT[5.45108507], ETH[.07455797], ETH-PERP[0], ETHW[.07367213], KIN[1], LTC[0.06216817], LUNA2[0.00469770], LUNA2_LOCKED[0.01096130], LUNC[31.9938], MATIC[20.79998544], NEAR[12.40532402], TRX[.002079], UMEE[.14468856], USD[2118.38], USDT[5411.91009346], USTC[1.644184], XRP[.362235] | Yes | |
| 00926772 | | BCH[.00000001], BCH-PERP[0], BNB-PERP[0], USD[-0.22], XRP[1.11870927], XRP-PERP[0] | | |
| 00926774 | Contingent | ATLAS[320.01], COIN[50.0406292], FTT[0.00359851], SRM[16.05147056], SRM_LOCKED[120.73043567], TRX[.000001], USD[7.20], USDT[11889.17132471] | | |
| 00926775 | | ALTBULL[0], BNB[0], BNBBEAR[0], BTC[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBEAR[0], FTT[0], LTCBULL[0], SUSHI[0], SUSHIBULL[0], TRX[27.15552805], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00926776 | | USDT[0] | | |
| 00926777 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[40.28924], HT-PERP[0], OKB-PERP[0], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00], USDT[0] | | |
| 00926782 | | BTC[0], ETH[0], TRX[.000003], USDT[0.90406790] | | |
| 00926786 | | USD[0.00], USDT[0] | | |
| 00926789 | | COIN[1.06539504], USD[3.03] | | |
| 00926790 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[3.384094], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.05032400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.02885193], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009812], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-[0.07534660], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.06941], DENT-PERP[0], DOGE[0.75000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.00785], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00151237], ETH-PERP[0], ETHW[0], ETHV-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.30349875], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.0628], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00812148], LUNA2_LOCKED[0.01895013], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.88467239], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.157], SNM-PERP[0], SNX[.314], SOL[-0.04401865], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[44.393], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.50909260], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12223.43], USDT[101.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00926793 | | AVAX[.02452507], AVAX-PERP[0], BNB[0], BTC[0.00007289], CRO[2775.02351396], DOGE[5.19801621], FTT[0], HKD[0.00], HOOD[.00000001], HOOD_PRE[0], KIN[1], MATIC[0], NFT [3070689631643612610/The Hill by FTX #4131][1], NFT [3078580897690508538/Belgium Ticket Stub #1491][1], NFT [3085110671256713906/Montreal Ticket Stub #871][1], NFT [3199144405682785878/FTX Crypto Cup 2022 Key #2393][1], NFT [3209364891935957794/Japan Ticket Stub #1382][1], NFT [3358293674571406451/FTX EU - we are here! #87785][1], NFT [3657177892868863338/FTX AU - we are here! #28497][1], NFT [3704968218056509979/FTX AU - we are here! #1398][1], NFT [3732568728722688303/Baku Ticket Stub #1057][1], NFT [3949935125928119261/Mexico Ticket Stub #1773][1], NFT [4063423849443983281/Monza Ticket Stub #1889][1], NFT [4200601051735996101/FTX Crypto Cup 2022 Key #2401][1], NFT [4257484428413755017/FTX EU - we are here! #86084][1], NFT [4375066255273332121/Monza Ticket Stub #1892][1], NFT [4444137061780115369/Baku Ticket Stub #1772][1], NFT [4487427421123191144/Baku Ticket Stub #1046][1], NFT [4554214644864106687/FTX AU - we are here! #28480][1], NFT [4631456255219235159/FTX AU - we are here! #2347][1], NFT [4844470647692842686/Montreal Ticket Stub #8781][1], NFT [4884681642096860910/FTX EU - we are here! #85912][1], NFT [4902931513200012228/FTX AU - we are here! #28087][1], NFT [4930148982032001180/Japan Ticket Stub #1385][1], NFT [4936122866272346615/Belgium Ticket Stub #936][1], NFT [5086203969110653837/FTX EU - we are here! #85967][1], NFT [5107899619400950010/Singapore Ticket Stub #1490][1], NFT [5305379806133179617/The Hill by FTX #4149][1], NFT [5380081439723697147/FTX EU - we are here! #87875][1], NFT [5400313721723018307/FTX EU - we are here! #87451][1], OXY[1], SAND[1.7581729], SHIB[661.53697592], SOL[.00009918], TRX[0.00085700], UBXT[2], USD[6269.58], USDT[5.86989962], USTC-PERP[0], XRP[3.09593508] | | |
| 00926796 | | AUD[1.33], BTC[.001], DOGE[9.99335], FTM[42.44773999], FTT[.7], FTT-PERP[0], SOL[0.54270187], SOL-PERP[0], SRM[169.04], USD[1.03] | | |
| 00926797 | | ATLAS-PERP[0], DENT[89.7], FIDA[.8432], SOL[.008232], USD[66.84], USDT[-53.76149868] | | |
| 00926800 | | SXP-PERP[0], USD[7.93] | | |
| 00926808 | | USD[0.00], USDT[7.64318579] | | |
| 00926810 | Contingent | ADA-PERP[0], AMD[0], ASD-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07574699], FTT-PERP[0], HEDGESHIT[0], LINK-PERP[0], LUNA2[0.00226236], LUNA2_LOCKED[0.00527884], MASK-PERP[0], MNGO[0], NVDA[0], PAXG[0], PAXG-PERP[0], PRVHEDGE[0], SOL-PERP[0], STETH[0], TRX[60], TWTR[0], USD[2810.60], USDT[0.00000000] | | |
| 00926812 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.01106568], LUNA2[0.00378822], LUNA2_LOCKED[0.00883919], TRX[.62461], USD[100.63], USDT[0], USTC[.536242], USTC-PERP[0] | Yes | |
| 00926814 | Contingent | AAVE[.00999], ATLAS[79.984], AUDIO[51.9896], BNB[.03731137], BTC[.05659465], BTC-PERP[0], CEL[84.87852], CHR[251.9496], CRO[29.994], DOT[5.79849], ETH[.0869878], ETHW[.0860978], FTM[432.9918], GALA[59.988], LINK[5.90958869], LOOKS[1], LUNA2[77.58201711], LUNA2_LOCKED[181.02470662], LUNC[16893647.566592], MATIC[69.996], MATIC-PERP[0], SAND[44.9864], SNX[11.29774], SOL[7.00050012], SRM[8.16787629], SRM_LOCKED[14.175423], USD[4.97], XRP[247.9504] | | |
| 00926816 | Contingent | BNB[.009], BTC[0], ETH[0.00281104], ETHW[0.00281104], FTT[0.03474685], SOL[0.53891209], SRM_LOCKED[19.95243736], USD[0.02], WBTC[0], XRP[0] | | |
| 00926817 | | BNB[.00237783], USD[0.36] | | |
| 00926824 | | CONV[.00000447], DENT[1], ETH[0], EUR[0.00], KIN[453.87495744], TRYB[4.85659211], USD[0.00] | | |
| 00926828 | | BNB[0], USD[0.00] | | |
| 00926831 | | ASD[2.54740297], ATLAS-PERP[0], BNB[0], POLIS[.03825387], TRX[.000002], USD[0.00], USDT[0] | | |
| 00926834 | | BNB[1.67550121], BTC[0.25303507], ETH[3.71738278], ETHW[3.71738278], TRX[178], USD[5375.17], USDT[0] | | |
| 00926836 | | USD[60.25] | | |
| 00926837 | Contingent | ETH[.0000156], ETHW[.0000156], FTT[311.68386], SRM[1.81511004], SRM_LOCKED[13.42488996], USD[8.79], USDT[4.39146870], XPLA[9.827195] | | |
| 00926838 | | BAO[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB[12436.37481081], SHIB-PERP[0], SLP-PERP[0], TRX[0.16050100], USD[0.00], USDT[0.22296850], XRP-PERP[0] | | |
| 00926839 | | DOGE[73.98594], MATIC[9.9981], NFT [3065875669720358591/FTX EU - we are here! #188139][1], NFT [5095449285237404455/FTX EU - we are here! #188210][1], NFT [5425031938276325629/FTX EU - we are here! #188269][1], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926841 | | NFT (4714760154285482292/FTX EU - we are here! #276737)[1], NFT (4783189089366517514/FTX EU - we are here! #276721)[1], NFT (5514899040386488888/FTX EU - we are here! #276741)[1] | | |
| 00926842 | | AXS-PERP[0], BOBA[.0875325], BTC[0], BTC-PERP[0], DOGE[.37712], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], LINA-PERP[0], MANA-PERP[0], PROM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.13767], USD[3.43], USDT[0.00082634], XRP[.602] | | |
| 00926845 | | LTC[0] | | |
| 00926846 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00926847 | | TRX[.000002] | | |
| 00926849 | | FTT[.0947958], RAY[.14767194], SOL-PERP[0], USD[1.09], USDT[0] | | |
| 00926851 | Contingent | ADA-PERP[0], AGLD[.095481], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.088945], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00343], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9115.45], USDT[0.00438901], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00926852 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00926859 | Contingent | AXS[1.61141577], BEAR[1971949.06563231], BNB[.32017074], BTC[0], BULL[0], DEFIBULL[34.40468525], DOGE[0], DOGEBULL[37.03297747], ETH[0], ETHBULL[0], FTT[2.05652864], GBP[0.00], LUNA2[0.26289064], LUNA2_LOCKED[0.61341151], LUNC[.846873], MANA[19.50325886], SAND[29.88802922], SHIB[5694760.82004555], SOL[.82296389], USD[0.00], USDT[0], XRP[.13836115] | | |
| 00926865 | | USDT[0.00000002], XRPBULL[75.72866919] | | |
| 00926866 | | ALT-PERP[0], BTC[.376], CHF[9313.06], COIN[0], CONV[5325.71153514], COPE[42.905591], DEFI-PERP[0], DOT[227.8], ETH[0.59098680], ETHW[2.72198680], EUR[0.01], FTT[50.1927702], FTT-PERP[0], MATIC[1074.09353888], NFT (5239363094386839954/Official Serum NFT)[1], RAY-PERP[0], SOL[130.65], SRM[341.33], TRX[1491.00078], USD[3038.46], USDT[0.00683801] | | |
| 00926875 | | ETHBEAR[98880], GBP[13.43], USD[0.00] | | |
| 00926876 | | ETH[.00000001], ETHW[.00000001], NFT (5607654741521833352/The Hill by FTX #28399)[1], USD[0.00], USDT[0.93749212] | | |
| 00926882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00926883 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[11.41525736], ETH-PERP[0], ETHW[3.05216814], EUR[0.11], FTT[0], FTT-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[19.74483598], SRM_LOCKED[120.65516402], STEP-PERP[0], TRX[.000001], USD[1.17], USDT[0.00007172], USDT-PERP[0] | | |
| 00926885 | | EOSBULL[4230.9672205], GRTBULL[4.44946022], TOMOBULL[3582.93904], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 00926887 | | 0 | | |
| 00926891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00624429], ETH-PERP[0], ETHW[0.00624428], FTT[.1809548], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TSLA-20210625[0], USD[15.68], USDT[0.00531496], VET-PERP[0] | | |
| 00926894 | | CHZ-PERP[0], ENJ[0], SOL[0.12000000], SRM[0], USD[0.01], USDT[0] | | |
| 00926896 | Contingent | ATLAS-PERP[0], BCH[0], BIT[0], BIT-PERP[0], BTC-PERP[0], ETH[0.00000694], ETH-PERP[0], FTT[0.00335620], NFT (3354520812544447927/FTX EU - we are here! #103814)[1], NFT (4959993206633625922/The Hill by FTX #37789)[1], NFT (5215411016323357378/FTX EU - we are here! #103589)[1], NFT (5259969718448603386/FTX AU - we are here! #34621)[1], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15248737], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.07000002], USTC[0.00000001], XRP[0.00000001] | Yes | |
| 00926909 | | ATLAS[7328.57798], BICO[79.98448], CEL[184.6745208], FTT[6.29874], TRX[.000025], USD[13.48], USDT[0] | | |
| 00926912 | | USD[25.00] | | |
| 00926914 | | TRX[.000091], USD[0.27], USDT[0] | | |
| 00926915 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.00050059], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[3.40429629], VET-PERP[0], XRP-PERP[0] | | |
| 00926916 | | AUD[0.00], BTC[0.01796694], USD[0.00], USDT[1.35076468] | | |
| 00926926 | | USD[25.00] | | |
| 00926928 | | NFT (3790624108707244400/FTX EU - we are here! #181414)[1], NFT (3888936583376001338/FTX EU - we are here! #182293)[1] | | |
| 00926929 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00040041], TRX-PERP[0], USD[-0.19], USDT[.2340773], WAVES-PERP[0] | | |
| 00926931 | | 1INCH[.9914446], BAL[5.75899430], COMP[0.95413337], ENJ[29.994762], EUR[0.00], FTT[18.10293096], GRT[144.9708418], LEO[37.9933652], LINK[5.79916192], LOOKS[1.9942382], LTC[2], MER[335.9729134], MKR[0.05298952], MNGO[349.93889], MTA[19.996508], OXY[.6530452], POLIS[19.19664768], RAY[34.993502], REN[109.980794], RUNE[.09841114], SNX[11.59797464], SOL[0], SRM[100.9900798], SUSHI[7.9986032], TLM[9.149698], TRX[.63893002], USD[578.83], USDT[0.00055528], XRP[78.9517231] | | |
| 00926933 | | AAVE[0.00010445], ADABULL[0.00009867], ADA-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK[.00587739], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00882384] | | |
| 00926936 | Contingent | AMZN[.0000001], AMZNPRE[0], ATLAS[9.9316], BNB[0], BTC[0], COIN[0], GODS[.09791], GOG[3036.41369], KIN[530501.19682016], LUNA2[1.69703096], LUNA2_LOCKED[6.29307224], PORT[12.497625], PRISM[5], RSR[5], SKL[11], TRU[.99981], TRX[.999812], USD[20.65], USDT[0.00129737] | | |
| 00926945 | | BAO[748.18974259], CHZ[1.15315432], DENT[1], DOGE[.00096555], USD[0.00] | | |
| 00926946 | Contingent | BTC-PERP[0], COIN[0], DYDX-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00190054], LUNA2_LOCKED[0.00443460], LUNC-PERP[0], NFT (3922452836131394083/FTX Eagle #30)[1], ORBS-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL[.00000001], TULIP-PERP[0], USD[0.00], USDT[0], USTC.26903163], USTC-PERP[0] | | |
| 00926947 | | BTC[0.00000001] | | |
| 00926948 | | TRX-PERP[0], USD[0.03] | | |
| 00926950 | | BNB[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 00926952 | | USDT[0] | | |
| 00926953 | | RAY-PERP[0], TRX[.000002], USD[-0.01], USDT[.74758342] | | |
| 00926955 | | 0 | | |
| 00926959 | | AVAX[.08472], BNB[.00000001], COPE[.7158], GENE[.04872472], KIN[5435.30964], RAY[.36501], SLRS[.9528], STEP[.06532], TULIP[.00018], USD[0.19], USDT[1.05723660] | | |
| 00926960 | | AUD[0.01], SOL[0], USDT[0] | | |
| 00926963 | | COIN[.4197207], USD[-0.60] | | |
| 00926970 | | MAPS[2.44979659], OXY[183.8712], USDT[0.00000013] | | |
| 00926977 | | KIN[70000], USD[0.44], USDT[0] | | |
| 00926980 | | OXY[0], RAY[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926983 | | BNB-PERP[0], DOGE-PERP[0], FTT[0.16974906], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00926988 | | UBXT[.851435], USDT[0] | | |
| 00926992 | | TRX[.000001], USDT[89] | | |
| 00926995 | | COIN[1.88010889], ETHE[34.976725], HOOD[.99972331], USD[9.92] | | |
| 00926998 | | BNB[0], ETH[0], ETH-PERP[0], TRX[.372363], USD[0.42], USDT[0] | | |
| 00927001 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00927005 | | BF_POINT[1000], BNB[0.00000001], BTC[0.01109792], BTC-PERP[-0.0195], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[88.99100906], FTT-PERP[0], LTC[0], MAGIC[578.88999], SOL[4.73195662], TRX[0], USD[1705.14], USDT[1236.32347641] | Yes | |
| 00927007 | | APE[.9], ATLAS-PERP[0], USD[1.70], USDT[0] | | |
| 00927008 | | RUNE[70.73706474], USD[0.00] | | |
| 00927009 | | AMZN[.00000002], AMZN-20210924[0], AMZNPRE[0], BTC[0], ETH[0], FTT[0.04595199], LINK[0], SNX[0], USD[-0.04], USDT[32.41225049] | | |
| 00927011 | | CEL[.2478], TRX[.000001], USDT[0] | | |
| 00927013 | | FTT[161.9805389], MEDIA[.418673], SOL[8.53214121], TRX[.000004], USD[0.00], USDT[517.8292362] | | |
| 00927015 | | FTT[2.99946], TRX[.000002], USDT[0] | | |
| 00927018 | | ADABULL[.5178973], ATOMBULL[110], BALBULL[.60], BCHBEAR[4000], BCHBULL[16460], BEAR[235993.34], BNBBULL[.0302], BULL[.00513], DEFIBEAR[1500], DOGEBULL[8.55], EOSBULL[1140000], ETCBEAR[3000000], ETCBULL[73.7874], ETHBEAR[11000000], ETHBULL[.07029496], GRTBULL[30], KNCBULL[250.7784], LINKBULL[5.7], LTCBEAR[1600], LTCBULL[.4524.86743], MATICBULL[2.99946], MKRBULL[.140], SUSHIBULL[359940.6], SXPBULL[3000], TONCOIN[.098272], TRX[.000001], UNISWAPBULL[1.009], USD[0.19], USDT[0.00000001], VETBULL[18], XLMBULL[.60], XRPBEAR[6000000], XRPBULL[394035.22752], ZECBULL[1613] | | |
| 00927020 | | TSLA-20211231[0], USD[0.00], USDT[241.23078677] | | |
| 00927024 | | USD[0.00] | | |
| 00927025 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[.0910225], SOL[.03314], SOL-20210625[0], USD[1.91] | | |
| 00927026 | | ETH[0], USD[0.00], USDT[0] | | |
| 00927030 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[0.00000486], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[159.93075], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[793297.27] | | |
| 00927033 | | BTC[.039992], COIN[0.04179232], SOL[17.38944], TRYB[58.30653301], USD[2.00], USDT[0] | | TRYB[42.3] |
| 00927035 | | FTT[.09926], USD[25.00], USDT[0] | | |
| 00927036 | | 0 | | |
| 00927038 | | USD[0.00] | | |
| 00927039 | Contingent | AVAX[1424.143608], BTC[0.95756784], DOGE[310858.305], ETH[10.38412242], ETHW[10.38412242], FTT[176.81476481], LUNA2_LOCKED[1029.087464], LUNC[6501.4678114], SOL[1119.21364097], TRX[.000042], USD[227953.94], USDT[0.00811656] | | |
| 00927044 | | BNB[0], BTC[0], ETH[0], RAY[0], SOL[0], USD[0.37], USDT[0], XRP[0] | | |
| 00927045 | | FTT[.08387865], TRX[.000003], USD[0.00], USDT[0] | | |
| 00927047 | | FTT[0.07201323], USD[3.64], USDT[0] | | |
| 00927049 | | BTC[0], COIN[1.02357899], USD[5.29], USDT[0] | | |
| 00927052 | | FTT[0.16032921], MOB[23.495535] | | |
| 00927053 | | RAMP-PERP[0], TRX[.001555], USD[0.03] | | |
| 00927056 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.0000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00927058 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.10773828], FTT[.09981], LTC[1.99962], LTC-PERP[0], SOL[3.10509179], SRM[149.9715], USD[0.31], USDT[620.68755579] | | |
| 00927060 | Contingent | AVAX[13.18080070], AXS[0.11152285], BNB[1.87380194], BTC[0.34911748], DOGE[0.92394367], DOT[41.62637279], DOT-PERP[0], ETH[0], ETHW[0.00045435], FTT[0.09302434], FTT-PERP[0], LINK[59.01164488], LTC[0.00064922], LUNA2[0.00407250], LUNA2_LOCKED[0.09950252], LUNC[0.00721063], MANA[353.9313321], SAND[550.9972925], SOL[0.00294775], TRX[0.00096958], UNI[39.15546732], USD[0.00], USDT[1.66368400], USTC[.5764786] | | |
| 00927063 | Contingent | 1INCH[0], ETH[0.37422431], ETHBULL[0], ETHHEDGE[8.31], ETHW[0.37223563], FTT[14.08933209], SOL[33.11195667], SRM[21.66805953], SRM_LOCKED[53051661], USD[29.19] | | ETH[.362802], USD[27.79] |
| 00927068 | | FTT[0.04228806], LTC-PERP[0], OXY[112.9209], USD[1.49] | | |
| 00927070 | | TRX[.000001] | | |
| 00927071 | | BAO[2], BTC[.00097052], DOGE[31.62689489], ETH[0.01760241], ETHW[0.01298931], EUR[0.00], LINK[.58977215], SHIB[2096740.23337771], UBXT[1], USD[7.00], USDT[8.97662213], XRP[12.40399390] | Yes | |
| 00927072 | | USD[0.55] | | |
| 00927077 | | BNB[0], BTC[0], DAI[0], USD[0.00], USDT[0.00000468] | | |
| 00927080 | Contingent | BAO[3], BTC[0.21957289], DENT[2], DOT[6.70000000], ETH[1.367], EUR[0.62], FIDA[1.00104165], FTT[.05069368], FTT-PERP[0], HOLY[2.08054018], KIN[4], LINK[4.9], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], MSOL[0.00800791], PAXG[.30862088], RSR[1], RUNE[27.91397407], SOL[.36354483], SOL-PERP[0], STETH[0.00001476], TRX[2.000793], UBXT[1], USD[1968.40], USDT[1599.63439312], USTC[0] | Yes | |
| 00927083 | | BTC-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[-0.44], XRP[22.094688] | | |
| 00927084 | | USD[0.00], USDT[0.00000492], XRP[11.36009178] | | |
| 00927091 | | COIN[0], FTT[0.00728173], RAY[.95597], USD[25.00], USDT[0] | | |
| 00927093 | | BNB[524.547103], ETH[.002], ETHW[.002], MATIC[35311.986], SOL[5061.46525], USD[489.06] | | |
| 00927098 | | BTC[0.00000913], ETH[.0000653], ETHW[.0000653], USDT[0] | | |
| 00927100 | | BTC[0.00000059], DOGE[0.82505866], ETH[0], USD[0.00], USDT[0] | | |
| 00927106 | | BTC[0], TRX[0] | | |
| 00927108 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[1.06], USDT[3.03000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00927109 | | ETH[1.94071606], ETHW[1.93990096] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927114 | | RAY[421.68682253], USDT[0.00000008] | | |
| 00927116 | Contingent, Disputed | USD[2.72] | | |
| 00927120 | | ATLAS[469.9201], BAO-PERP[0], HMT[104.98215], KIN[2948239.65], KIN-PERP[0], TRX[.528279], USD[1.22], USDT[.2224525] | | |
| 00927121 | | BNB[0], GBP[0.00], XRP[0.00002500] | Yes | |
| 00927133 | | TRX[.000001], WRX[1.32948655] | | |
| 00927135 | | EUR[100.00], USD[0.00], USDT[0], XRP[.7266] | | |
| 00927139 | | SXP-PERP[0], TRX[.000001], USD[0.26] | | |
| 00927141 | | EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00927143 | | 1INCH[0], AAVE[0], ADA-PERP[0], AVAX[0.00053781], AVAX-PERP[0], BNB[1.04445985], BTC[0.23859676], BTC-PERP[0], CAKE-PERP[0], COMP[0], ETH[0.58041264], ETH-PERP[0], ETHW[0.58041263], FTT[7.898614], LINK[13.94745141], LINK-PERP[0], LTC[0], MATIC[39.66977504], POLIS[9.10000000], SAND[7], SOL[0], SOL-PERP[0], TRX[0.00083640], UNI[0], USD[4048.01], USDT[1082.75001495] | | TRX[.000814] |
| 00927144 | | PORT[100], USD[50.00] | | |
| 00927146 | | ALCX[4.320432], AUD[0.00], CHZ[20000], CQT[866], ETH[3.89924], ETHW[3.89924], FTT[147.191032], HXRO[11997.72], MATIC[440.044], MKR[1.280128], SOL[261.29115794], USD[0.00], XRP[6327.79749] | | |
| 00927148 | | FTT[0.15721112], NFT (435734410105298115/FTX EU - we are here! #54015)[1], NFT (439644847376202882/FTX EU - we are here! #53033)[1], NFT (468795411547906313/FTX EU - we are here! #52881)[1], USD[0.68], USDT[0.00900000] | | |
| 00927149 | Contingent, Disputed | DAI[0], SPY[0], USD[168.46] | | |
| 00927151 | Contingent, Disputed | CEL-PERP[0], CONV[1.72092821], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002513], LUNC-PERP[0], OXY[.95782], USD[0.05], USDT[0] | | |
| 00927153 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], TRX[.000005], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00927155 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00005765], BTC-MOVE-1019[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[2.54874238], ETH-1230[-2.49], ETH-PERP[0], ETHW[2.54874238], FTT[0.09400180], LDO-PERP[0], LOOKS[.00000001], LUNC-PERP[0], RUNE-PERP[0], SRM[3.51447626], SRM_LOCKED[98.24552374], UNI-PERP[0], USD[65920.50] | | |
| 00927156 | | USD[53.98] | | |
| 00927157 | | FTT[2.79804], TRX[.000002], USDT[1.0272] | | |
| 00927158 | Contingent | APE[24.5], BNB[0], CEL-PERP[0], FTM[509.41817073], LUNA2[3.74987989], LUNA2_LOCKED[8.74971976], MANA[171], RNDR[109], SAND[67], SHIB[6700000], SLP[7390], SOL[0], SRM[202.32674453], SRM_LOCKED[3.96294589], TRX[.000003], USD[0.00], USDT[59.786529] | | |
| 00927161 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000018], USD[7808.31], USDT[465.14130498], XLM-PERP[0] | | |
| 00927162 | | BAO[2], EUR[0.86], KIN[4], SHIB[5221055.09234577], TRX[1], USD[0.01] | Yes | |
| 00927163 | Contingent | ETH[0], GST-PERP[0], LUNA2[0.00150315], LUNA2_LOCKED[0.00350736], LUNC-PERP[0], STSOL[.0076779], TRX[.000048], USD[0.78], USDT[0.00192642], USTC[.212779], USTC-PERP[0] | | |
| 00927164 | | ETH[.00005702], PERP[0], SOL[0.0005849], RAY[0], SOL[0], TONCOIN[.00267096], USD[0.82], USDT[0] | Yes | |
| 00927165 | | SOL[8.35193091], USD[0.00], USDT[-0.00366213] | | |
| 00927166 | | BTC[0], CRO[0], ETH[1.39366409], ETHW[0], FTT[25.03749542], LUNC[0], NFT (363610510290614975/FTX AU - we are here! #20883)[1], USD[13.71] | | |
| 00927175 | | EOS-PERP[0], TRX[.000002], USD[-0.03], USDT[.03673851] | | |
| 00927177 | Contingent | ATLAS[2189.788], FTT[55.1245], GALA[420], POLIS[61.3976], SOL[15.11132119], SRM[17.64831919], SRM_LOCKED[.32326745], USD[6.35] | | |
| 00927183 | | USD[0.04], USDT[0] | | |
| 00927190 | | AMZN[.5], ATLAS[1380.66380153], BNB[0], BOBA[3.5], BTC[0.00860018], CBSE[0], COIN[2.00953741], CRO[460], DOGE[0], ETH[0.14648924], ETHW[0.14648924], FTT[25.09935], HOOD[0], HOOD_PRE[0], MATIC[0], OMG[3.5], POLIS[15.30541804], USD[387.20], USDT[0.00062962] | | |
| 00927192 | | HT[1.00001478], TRX[137.833002], USD[0.00] | | |
| 00927193 | | NFT (492264550987381612/The Hill by FTX #9485)[1], XRP[.08973059] | Yes | |
| 00927195 | | COPE[.937585], GBP[0.00], SOL[.69867], TRX[.000004], USD[0.00] | | |
| 00927196 | | AVAX[.05], NFT (500180792676645030/FTX EU - we are here! #221352)[1], NFT (549586490413163708/FTX EU - we are here! #221376)[1], TRX[.000074], USD[0.00], USDT[1.70825073] | | |
| 00927197 | | ETH[.00021564], ETHW[.00021564], USD[0.00] | | |
| 00927202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01474300], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[9.20], USDT[8.87296803], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00927205 | | CREAM-PERP[0], FTM[.00000001], FTT[0.07090732], SHIB-PERP[0], USD[0.05], USDT[945.87] | | |
| 00927208 | Contingent | ADA-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-20210625[0], SRM[.13647682], SRM_LOCKED[.51764076], USD[0.00] | | |
| 00927210 | | OKB-20210625[0], TRX[.000002], USD[0.00], USDT[0.60999613] | | |
| 00927211 | | ADA-PERP[0], AMC-0624[0], AMC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.108408], USD[10.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 00927213 | Contingent, Disputed | AAVE[.0099677], ALT-PERP[0], AVAX[0.00292572], AXS[.099848], BAT[.99316], BNB[0.00922814], BOBA[1.499335], BTC[0.00006265], BTC-PERP[0], CHZ[9.9753], COMP[0.00005422], CRO[9.931714], CRV[.9962], DOT[.09753], ENJ[.99639], ETH[0.00099242], ETHW[0.00099242], FTM[.99373], GRT[.9865328], LINK[.09990614], LRC[.9970512], LTC[0.00997921], MANA[.99544], MATIC[9.9943], MID-PERP[0], MKR[.00099772], OKB[.09867], OMG[.499335], RUNE[.097568], SAND[.99582], SHIT-PERP[0], SOL[0.00988742], STETH[0.00010110], TONCOIN[.096713], TRX[.9267627], UNI[0.04973656], USD[14913.66], USDT[10000.00763878], WAVES[.49981] | | |
| 00927218 | | COIN[0.26112623], FTT[.0994015], UNI[1.0992685], USD[46.28] | | |
| 00927221 | | BTC-PERP[0], USD[0.00] | | |
| 00927223 | | USD[0.51] | | |
| 00927224 | | AURY[19], BCHBULL[148307.0012], BTC[0], CQT[102], EOSBULL[1428384.122], ETCBULL[972.22344060], FTT[0], HMT[130], HTBULL[0], LTCBULL[17230], MATICBULL[747.8328406], MCB[5.42], TRXBULL[1590.83134], USD[0.05], USDT[0], XRPBULL[358071.2916], ZECBULL[6545.28469600] | | |
| 00927226 | | TRX[.000001] | | |
| 00927228 | | BTC[.0583], BTC-PERP[0], COMP-PERP[0], FTT[118.03126892], SOL-PERP[0], TONCOIN[.0362], USD[48.87], USDT[.0020264] | | |
| 00927233 | | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927236 | | BNB-PERP[0], BTC[.00005992], BTC-0325[0], BTC-0331[-0.2887], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.48759999], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.09415613], FTT-PERP[0], TRX[.000963], USD[268.96157576] | | |
| 00927238 | | USD[0.01], USDT[.002301] | | |
| 00927244 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00927246 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.06713637], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00019354], ETH-PERP[0], ETHW[0.00019354], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0099943], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.01437976], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.96], USDT[0.26000000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00927247 | | SUSHIBEAR[8682], SXPBEAR[5539], SXPBULL[4.5498388], USD[0.16], USDT[0] | | |
| 00927248 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[.699.65], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00009032], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.79745913], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.05650478], LUNA2-LOCKED[0.13184450], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.59070097], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[85.50], USTC[7.9985256], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00927249 | | USD[0.00], USDT[0] | | |
| 00927254 | | ICP-PERP[0], USD[0.59], USDT[.00149879], XRP[.4] | | |
| 00927255 | Contingent | AAVE-PERP[0], BAL-PERP[0], BNT-PERP[0], CEL-PERP[0], COMP-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.46625041], LUNA2_LOCKED[1.08791763], MATIC[71.10709186], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL[58.2], MTL-PERP[0], PAXG[.00000001], REN-PERP[0], SKL[472], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[44.79], USTC[66] | | |
| 00927259 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01643433], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00002], USD[6.80], USDT[12.63902700], VET-PERP[0], XTZ-PERP[0] | | |
| 00927261 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00038360], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.00000001], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000122], LUNA2_LOCKED[0.00000285], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00010150], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00927263 | | ATOM-20210625[0], ATOM-PERP[0], CHZ-20210625[0], DOT-20210625[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00927268 | | AVAX-PERP[0], SC-PERP[0], SXP-PERP[0], USD[11.85] | | |
| 00927270 | | USD[0.48] | | |
| 00927272 | | APE[.0868], COIN[0], ETH[0], FTT[0.00733521], TRX[0.02173770], USD[-0.08], USDT[0.16110995] | | |
| 00927276 | | AAVE[.00147], AAVE-PERP[0], ATLAS[.00005], FTM[.5194], FTT[0.04324924], ICX-PERP[0], IMX[.08816], NFT [517497763681173122/FTX Night #370][1], USD[0.00], USDT[3.55704538] | | |
| 00927281 | | SUSHIBULL[30.99411], USD[0.00] | | |
| 00927284 | | BTC[0], COMP[0], COMPBULL[0], DOGE[707.64891000], ETH[0], FTT[0], LINK[7.189037], SOL[.7788942], USD[0.00], USDT[0.75583705], VETBULL[0], XTZBULL[0] | | |
| 00927287 | | RAY[.378684], USD[0.73] | | |
| 00927290 | Contingent | 1INCH[20.9598], APE[98.08], ASD[.09785835], DOGE[499.9], IOTA-PERP[0], JASMY-PERP[0], KIN[1], LUNA2[0.42742650], LUNA2_LOCKED[0.99732851], LUNC[0], MATIC[121.3841935], SOL[52.25101913], STEP[.04726], TRX[334.933], USD[0.00], USDT[503.34918030] | | |
| 00927291 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00002038], ETH-PERP[0], ETHW[0.00002038], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00131600], XEM-PERP[0] | | |
| 00927298 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 00927299 | | KIN-PERP[0], USD[0.01] | | |
| 00927302 | | MAPS[29.9943], NFT [368952778580705537/FTX AU - we are here! #39690][1], NFT [433996863115040548/FTX AU - we are here! #39751][1], TRX[.002332], USDT[.738] | | |
| 00927307 | | USDT[0] | | |
| 00927308 | | ADA-PERP[0], BNB-PERP[0], DOGE[336.69169786], DOGE-PERP[0], ETH[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00927309 | | ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK[0], LINC-PERP[0], MTL-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[-0.64218543], TRX-PERP[0], USD[1.67], VET-PERP[0] | | |
| 00927310 | | BTC[.172528], DOGE[0.21042757], DOGE-PERP[0], ETH[4.76086], ETHW[4.76086], LINK[.07996], SGD[0.93], USD[0.00], USDT[0.00001224], XRP[.25] | | |
| 00927313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00119000], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06240], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006787], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[-0.00791248], LTC-PERP[0], LUNC-PERP[0], LUNC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.97], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00927315 | | USD[0.29] | | |
| 00927316 | | COIN[4.66065968], USD[8174.30], USDT[2283.023098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927320 | Contingent | AAVE[0.00186518], AAVE-PERP[0], ADA-PERP[0], AMPL[2082.01056053], AMPL-PERP[0], ATLAS[8474], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[-0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO[20000.404], DOGE[0.09033002], DOGE-PERP[0], DOT-PERP[0], DYDX[.006], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00415177], ETH-20210625[0], ETHBULL[0.00039799], ETH-PERP[0], ETHW[0.00415175], FTM[8293.52074238], FTM-PERP[0], FTT[1200.04957997], FTT-PERP[0], GODS[2222.222222], IMX[4444.444444], LINK-PERP[0], LTC[.0009875], LTC-PERP[0], LUNA2_LOCKED[3622.58705], LUNC-PERP[0], MANA[5206.05206], MANA-PERP[0], ONE-PERP[0], PERP[.003125], PERP-PERP[0], RUNE[1081.73295303], RUNE-PERP[0], SAND-PERP[0], SHIB[90002512], SHIB-PERP[0], SOL[.0005277], SOL-PERP[0], SPELL[10.554], SPELL-PERP[0], SRM[72.92418491], SRM_LOCKED[508.31237038], STEP-PERP[0], TRX[.000778], USD[49584.77], USDT[0.00090503], USTC[219769.159722] |  |  |
| 00927323 |  | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.00001], USD[50.01], USDT[0] |  |  |
| 00927326 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ANC-PERP[0], APE[-0.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.012945], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0163355], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.00000001], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.000816], EUR[0.15], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02632946], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.48], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.00000001], ICP-PERP[0], JOE[.00000001], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[.55729897], LOOKS-PERP[0], LUNA2[0.00302072], LUNA2_LOCKED[0.0704835], LUNC[.88567105], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.14491], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG2-PERP[0], OP-PERP[0], ORCA[.071415], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.210305], STG-PERP[0], STX-PERP[0], SWEAT[.08825484], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000249], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.00214389], USDT-PERP[0], USTC[0.42702201], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes |  |
| 00927329 |  | 0 |  |  |
| 00927336 |  | AUD[0.00], BAO[1] |  |  |
| 00927338 |  | USD[0.01] | Yes |  |
| 00927340 |  | USD[1.13] |  |  |
| 00927341 |  | USD[0.00] |  |  |
| 00927343 |  | BTC[0.00000239], FTT[.0322365], USD[1.87], USDT[0] |  |  |
| 00927346 |  | NFT (392419326419629466/FTX EU - we are here! #282370)[1], NFT (561013821499347079/FTX EU - we are here! #282367)[1] |  |  |
| 00927348 |  | ADA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], DEFI-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00927349 |  | CHZ-PERP[0], DYDX-PERP[0], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.02] |  |  |
| 00927350 |  | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX[2.50801214], EGLD-PERP[0], ETH[0], HBAR-PERP[0], IOTA-PERP[0], NEAR-PERP[0], OMG-20210924[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] |  |  |
| 00927353 |  | BTC-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.01], USDT[.0787] |  |  |
| 00927358 |  | AGLD[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NFT (316414918203928936/FTX EU - we are here! #283391)[1], NFT (447721585963577668/FTX EU - we are here! #283397)[1], OMG[0], POLIS[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], VETBULL[0] |  |  |
| 00927359 |  | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.45], USDT[0], XRP[0], XRP-PERP[0] |  |  |
| 00927361 |  | ETHW[.00090471], USD[0.00], USDT[0.00000003] |  |  |
| 00927363 |  | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006604], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.16], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00927365 |  | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00016528], ETHW[0.00016528], FTM-PERP[0], FTT[0.08216370], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000035], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00927369 |  | BTC[0], BTC-MOVE-20210416[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], ETC-PERP[0], USD[1.84] |  |  |
| 00927370 |  | 1INCH[105.27981305], APT[56.52703278], ATLAS[2029.6143], ATOM[0.00129206], BICO[304.97929], BIT[0], BTC[0], COMP[.32193882], DYDX[.093882], GENE[1], HT[0], KAVA-PERP[0], LINK[23.99842917], LTC[.67987108], NEAR[.09886], TRX[.000012], USD[1.01], USDT[0.56023084], XRP[0.36510000], XRP-PERP[0] | USD[1.00] |  |
| 00927372 |  | AXS[.00232627], FTT[.044337], LTC[.00899548], USD[0.66], USDT[0] |  |  |
| 00927373 |  | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.99722920], ETH-PERP[0], ETHW[1.99722920], GALA-PERP[0], USD[0.00] |  |  |
| 00927380 |  | ETH[.0006684], ETHW[.00086884], FTT[81.48855471], USD[150.38362395] |  |  |
| 00927383 |  | FRONT[.9643], IMX[71.49398], RAY[.9874], SOL[.04], SRM[.9818], USD[0.05], USDT[.00511285] |  |  |
| 00927387 |  | ETH[.07682505], ETHW[0.07642157], USD[1.43] |  | ETH[.075717] |
| 00927388 |  | ETH[-0.00093596], ETHW[-0.00093000], USD[0.64], USDT[2.59507521] |  |  |
| 00927389 |  | FTT[2.28731], SOL[15.4905078] |  |  |
| 00927390 |  | FTT[0], USD[0.00], USDT[0] |  |  |
| 00927393 |  | AUD[0.00], COIN[0.05654807], USD[-0.89] |  |  |
| 00927394 |  | ATLAS[59.9892], ETH[.0405377], ETHW[.0405377], USD[0.00] |  |  |
| 00927399 |  | CAKE-PERP[0], DOGE-PERP[0], KAVA-PERP[0], SOL[45.88873072], SOL-PERP[-8.75], USDT[87.65689849] |  |  |
| 00927401 |  | AAPL[.7800362], APE[.1088055], ASD-PERP[0], BNB[0], BTC[0.00700120], BTC-20211231[0], ETH[0.00005316], ETHW[0.00002950], FTT[150.0998255], GMT[0.51997004], GMT-PERP[0], GOOGL[0.00300013], NFT (360506290088573576/FTX EU - we are here! #238312)[1], NFT (380266740064246084/FTX EU - we are here! #238812)[1], NFT (486570243174215102/FTX AU - we are here! #2401)[1], NFT (517937273246616415/FTX AU - we are here! #24296)[1], NFT (534550432548840070/FTX AU - we are here! #238805)[1], NFT (536545836748203684/FTX AU - we are here! #2398)[1], SOL[.01408215], TRX[.00289], TSLA[.01], USD[3057.10], USD[0.08885436] | USD[3004.44] |  |
| 00927403 |  | BTC[.0087684], EGLD-PERP[0], ETH[.0108825], ETHW[.0108825], GOOGL[1.619772], TRX[.00009], USD[1.83], USDT[0.00000003] |  |  |
| 00927411 |  | RAY[2.57007012], USD[8.77] |  |  |
| 00927414 |  | AKRO[1], BAO[1], CAD[0.00], DENT[1], KIN[13295237.67867197], SHIB[39710782.28703182], USD[0.00], USDT[0] | Yes |  |
| 00927415 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[6.23893744], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.10847033], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[1030.53953104], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.65896339], ETH-PERP[0], ETHW[0.02009967], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[606.17465873], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], IMX[80.64211128], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[155.49399678], LTC-PERP[0], MATIC[307.09730858], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], QUM-PERP[0], SC-PERP[0], SHIB[5705825.27801365], SHIT-PERP[0], SNX-PERP[0], SOL[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.17], USD[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | Yes |  |
| 00927418 |  | USD[25.00] |  |  |
| 00927419 | Contingent | LUNA2[0.16349880], LUNA2_LOCKED[0.38149722], LUNC[35602.21], LUNC-PERP[0], RAY[.63417629], USD[0.00] |  |  |
| 00927420 |  | BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], RSR-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00927423 |  | TRX[.000001] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927424 | | 1INCH[942.18818605], APE-PERP[0], AVAX-PERP[584.6], BCH[647.47822579], BCH-PERP[-609], BTC[0.00007951], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.85096349], DOGE-PERP[335000], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[300.897337], GALA-PERP[0], GMT-PERP[0], GRT[8944.59475680], LOOKS-PERP[0], MANA[5418.0253], MANA-PERP[0], MATIC-PERP[0], NFT (436493607338264434/FTX EU - we are here! #85533)[1], PAXG[.038539], PAXG-PERP[7.76], SAND[50.10882967], SAND-PERP[0], SOL[0], SOS[.00000006], TSLA[.00132742], TSLAPRE[0], USD[16011.93], USDT[0], WBTC[0], XAUT[8.86699629] | | 1INCH[941.657477], GRT[8935.093089] |
| 00927427 | | RCOK[.0005], USD[0.00] | | |
| 00927438 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[5.66465772], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[7.74616383], AR-PERP[0], ATOM-PERP[0], ALOM-PERP[0], AVAX[12.85978933], AVAX-PERP[0], BAND-PERP[0], BNB[0.03325032], BNB-PERP[0], BTC[0.26937595], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CVC-PERP[0], CVX[.09963334], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[15.96895817], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.92521663], ETH-PERP[0], ETHW[1.91885057], FTM-PERP[0], FTT[12.41923826], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[16.24009955], LINK-PERP[0], LRC-PERP[0], LUNA2[1.32707956], LUNA2_LOCKED[3.09651898], LUNA2-PERP[0], LUNC[100379.31983781], LUNC-PERP[0], MASK-PERP[0], MATIC[12.04923881], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[58.58976844], RUNE-PERP[0], SAND[13.15319571], SAND-PERP[0], SOL[3.64382671], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[1.42227599], UNI-PERP[0], USD[2738.44], USDT[0.00000003], WAVES-PERP[0], YFI-PERP[0], YGG[.9516358] | | USD[0.00] |
| 00927443 | | DOGE[.73457], USD[0.00], USDT[0] | | |
| 00927445 | | ETH[.00000001], NFT (527879126458992133/The Hill by FTX #28913)[1], USD[0.00] | | |
| 00927447 | | BNB[.009802], SOL[.00676], USD[-2.07], USDT[2.57669322] | | |
| 00927450 | | EUR[0.03], USD[0.00], USDT[0] | | |
| 00927451 | | ETH[0], RAY[0], USD[2.97] | | |
| 00927452 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00007081], FTT-PERP[0], GBP[0.01], LINK[0.00860382], LINK-PERP[0], LTC[0.00680023], TRX[.000003], USD[19.50], USDT[0.01347908], VET-PERP[0], XRP-PERP[0] | | |
| 00927456 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00662953], USD[0.00] | | |
| 00927457 | Contingent | ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], SRM[.03740068], SRM_LOCKED[.17922473], USD[0.00] | | |
| 00927460 | | TRX[.000003], USD[0.29], USDT[0] | | |
| 00927463 | | ALCX[5.00176562], BTC[0], COPE[.72574488], FTT[217.454321], MEDIA[.006019], USD[12.15] | | |
| 00927464 | Contingent | BTC-PERP[0], FTT[0.10222238], LUNA2[0.00078249], LUNA2_LOCKED[0.00182582], USD[0.16], USDT[0] | | |
| 00927465 | | USD[0.00], USDT[0] | | |
| 00927471 | | EUR[100.91], USD[0.00000001] | | |
| 00927485 | | BNB[0], BTC[0.00000211], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00927489 | | ASD[225.50248647], FTT[25.959594], KIN[1063698.66440019], TRX[.000004], USDT[0] | | |
| 00927491 | | BTC[0], OXY[.00207], TRX[.000001], TSLA[.03], USD[3.40], USDT[0] | | |
| 00927493 | | KIN[0], SOL[0] | | |
| 00927494 | | ETH[0], SOL[.008843], SRM[.9796], TRX[.000197], USD[0.19], USDT[0.00001626] | | |
| 00927498 | Contingent | 1INCH[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], EOS-PERP[0], ETH[0.06434723], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.13210010], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], JOE[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], MANA[3341], MATIC[0], NFT (317410948173459857/The Hill by FTX #36414)[1], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[2107], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00927499 | | TRX[.000002] | | |
| 00927503 | | USD[7.24] | | |
| 00927507 | | COIN[10.63268790], USD[1.43] | | |
| 00927516 | | BNB[0], BTC[0], ETH[0.00002125], ETH-PERP[0], ETHW[0.00002125], SOL[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 00927522 | | USD[0.07], USDT[.0092906], XRP[0] | | |
| 00927524 | | USD[25.00] | | |
| 00927525 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BRZ[0.32131008], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FB[0], FTT[.00027917], FTT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], USDI-0.05], USDT[0.02078042], XRP[0] | | |
| 00927528 | | ADA-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], STX-PERP[0], TRX[.000005], USD[0.00], USDT-20210625[0] | | |
| 00927531 | | TRX[.000001] | | |
| 00927534 | | COPE[156.89892], CRO[9.31505], KIN[9199.15], USD[0.05], USDT[0.00000001] | | |
| 00927537 | | TRX[.000004] | | |
| 00927538 | | ALICE[23.9], CRO[3502.207], FTM[.1125], POLIS[28.8], TRX[20.99860418], USD[0.50], USDT[0.20000001], XRP[.926] | | |
| 00927541 | | AXS-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000085], TRX-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 00927543 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.06650889], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98360775], DEFIBULL[0.00000751], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETCBEAR[14823.1175], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[.08905019], FTT-PERP[0], GRT-PERP[0], HXRO[.68760975], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY.488561.4], PERP-PERP[0], PROM-PERP[0], RAY[.927952], RAY-PERP[0], ROOK[0.00074178], SLP-PERP[0], SHIB-PERP[0], SOL[0.03650035], SOL-PERP[0], SRM[2.1578289?], SRM_LOCKED[4.75269203], SRM-PERP[0], STEP-PERP[0], SUSHI[0.44888728], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UBXT[.425469], USDt-1.09], USDT[.00873412], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00927545 | | SOL[10.00349419], USD[4.31], USDT[194.00372562] | | |
| 00927550 | | FTT[25.08355987], TRX[.000001], USD[1.87], USDT[3.49664900] | | |
| 00927551 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08764735], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (333208314265182329/FTX Crypto Cup 2022 Key #6206)[1], NFT (401558277213755982/FTX EU - we are here! #8655)[1], NFT (407900833254080008/FTX EU - we are here! #68473)[1], NFT (426762224240318742/FTX AU - we are here! #55952)[1], NFT (439476218323326885/The Hill by FTX #36503)[1], NFT (538983766989785377/FTX EU - we are here! #6844)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00927554 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[.00000001], FTT[0.00206369], FTT-PERP[0], KIN-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00927556 | | BTC[0], CEL-20210625[0], FTT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00927561 | | TRX[.000001] | | |
| 00927564 | | TRX[.000001], USDT[409] | | |
| 00927565 | | ATLAS[1169.830444], CHZ[9.7300005], FTT[9.88789339], LTC[0.00946460], TRX[.000001], USD[0.98], USDT[0.00082900] | | |
| 00927568 | | ETH[0], FTT[25.0949335], TRX[.002331], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927573 | | COIN[.009981], NVDA[.0023708], TRX[.000002], TSLA[.0299715], USD[0.01], USDT[0] | | |
| 00927574 | | BNB-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], FTT[0.09142917], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 00927576 | | BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (347194769602975404/Star_City #16)[1], NFT (42876594463315858/Star_City #10)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.99622], USD[7.13], USDT[0] | | |
| 00927577 | | ETH[0], USD[0.00] | | |
| 00927583 | | BCH[.00048375], CONV[83393.318], FTT[0.01503687], USD[0.51] | | |
| 00927585 | | BNB[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], RSR[0], SOL[0], USD[0.00] | | |
| 00927588 | | TRX[-0.35317604], USD[-0.15], USDT[23069365] | | |
| 00927591 | | ATOM-20210625[0], ATOM-PERP[0], DOT-20210625[0], TRX[.000003], USD[0.00] | | |
| 00927592 | | ICP-PERP[0], USD[0.00] | | |
| 00927594 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.00152891], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00158602], ETH-PERP[0], ETHW[.00158602], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00586048], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.30], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00927597 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000240], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000240], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00927598 | | LTC-PERP[0], NEAR-PERP[0], TRX[.000003], USD[-4.12], USDT[29.349715] | | |
| 00927600 | | USD[0.00], USDT[0] | | |
| 00927601 | | BTC[0.06133875], DOGE[0], ETH[0.67163601], ETHBULL[2.0421542], ETHW[0.66802023], FTT[74.2546433], SOL[13.14623494], USD[4865.19] | | BTC[.0606], ETH[.66], SOL[12.6], USD[4759.50] |
| 00927602 | | ASD-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.00], USDT[54.9689778] | | |
| 00927603 | | SOL[.00000001], USD[24.86] | | |
| 00927608 | Contingent | ADA-PERP[0], AVAX[.07306], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETHBULL[.00044226], ETH-PERP[0], FTM[.9923], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00949], LUNC-PERP[0], RAY[.7123], SHIB-PERP[0], SRM[6.63053682], SRM_LOCKED[34.34224256], TRX-PERP[0], USD[201.24], USDT[14982.19997192] | | |
| 00927609 | | 0 | | |
| 00927610 | | ATLAS[8.8], BTC[.28626762], ETH[.5], ETHW[.5], SLRS[14586.1652], TRX[.00078], USD[26670.39], USDT[.009288] | | |
| 00927616 | | CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], TRX-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 00927617 | | USD[7.74] | | |
| 00927622 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.083417], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[1.20], USDT[0.00000001] | | |
| 00927625 | | ETH[0] | | |
| 00927626 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00806172], LTC-PERP[0], LUNA2[0.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], MANA-PERP[0], RUNE[.099568], SAND[9.99874], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04281694], ZEC-PERP[0] | | |
| 00927627 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSDT[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431103], LUNC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | Yes | |
| 00927630 | | BAL-PERP[0], BNBBULL[0], BTC[-0.00008893], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.03722553], UNI-PERP[0], USD[22.25], USDT[0] | | |
| 00927635 | | AAVE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK[0.00703532], POLIS[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], ZIL-PERP[0] | | |
| 00927637 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 00927641 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], DOGE[0], ETH[0], ETH-PERP[0], GBP[0.00], LTC[0], MATIC[0], REEF[0], SRM[0], UNI[0], USD[0.00], XRP[0] | | |
| 00927643 | | ATLAS[620], ETH[.00000001], FTT[0.00000007], SOL[0], USD[0.20], USDT[0], VGX[36.1866734] | | |
| 00927644 | | 1INCH-PERP[0], BNB[0], CAKE-PERP[0], CLV[0], CLV-PERP[0], LRC-PERP[0], SKL-PERP[0], USD[0.51] | | |
| 00927647 | | USD[6.60] | | |
| 00927652 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.14429131], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2146.94], USDT[0.00614833], XRP-PERP[0] | | |
| 00927655 | | BTC[13.52602265], LINK[0.05591838], LTC[20], TRX[.000511], USD[0.00], USDT[106064.96945420] | | USDT[106055.146626] |
| 00927659 | | KIN-PERP[0], USD[40.10], USDT[0] | | |
| 00927660 | | TRX[.000002], USD[0.56], USDT[-0.00000001] | | USD[0.53] |
| 00927663 | | COIN[.00684125], NIO[0], NIO-0624[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00927664 | | BCH-PERP[0], BTC-PERP[0], COIN[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00927667 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00350085], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[0.98], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00927669 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00927673 | Contingent | 1INCH[30.37938128], AAVE[0.42898817], ATLAS[1], ATOM[5.00442469], AUDIO[11.74491747], AVAX[2.16007297], BNB[0.02960393], BRZ[0], BTC[0], CRO[0], DOT[7.10324509], ETH[0], ETHW[0.10000000], FTM[43.89284916], FTT[0], GENIE[0], LEO[0], LINK[5.02437906], LUNA2[0.00010186], LUNA2_LOCKED[0.00023768], LUNC[1.11308002], MATIC[65.90270442], POLIS[1], RAY[4.04162569], RUNE[1.03536159], SOL[1.09605462], TRX[.000015], UNI[2.12593218], USD[0.00], USDT[0.00000006], WAVES[1.51051264] | | 1INCH[30.360883], ATOM[4.985516], AVAX[2.154089], BNB[.029419], DOT[7.058201], FTM[43.785434], LINK[5.019438], MATIC[65.715421], SOL[1.082745] |
| 00927679 | | BTC[0], USDT[0.00008275] | | |
| 00927680 | | SOL[0], TRX[0] | | |
| 00927682 | | SOL[.00753605], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927686 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE[687426], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3039.62900900], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2(40.00016505], LUNA2_LOCKED[0.00038512], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[.00000001], SRM2.33236592], SRM_LOCKED[1453.03365875], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2364253.80], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00927687 | | ATLAS[129.9766], BNB[.0499838], BTC[0.00593251], ETH[0.05814691], ETHW[0.05808666], FTT[.699874], HNT[.7], LINK[.799676], POLIS[3.899298], USD[7.29], USDT[74.68378214] | | BTC[.003005], ETH[.010998] |
| 00927692 | | COPE[0.45975738], FTT[.0944], TRX[.000003], USD[0.80], USDT[0] | | |
| 00927696 | | USD[2.50] | | |
| 00927698 | | ALICE[883.95446712], ETH[3.59511177], JPY[2441.48], USD[0.14] | Yes | |
| 00927699 | | AKRO[0], AXS[0], BAO[2], BNB[.00010795], CRO[2475.96232327], DENT[1], KIN[0], LTC[0], MANA[181.72113996], NFT [468821865888423152/Mad Girl Edition #3][1], NFT [548318470758891477/Peng #26][1], SAND[114.24933419], SECO[.00014688], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00927711 | | USD[0.05] | | |
| 00927721 | | FTT[.05053013], TRX[.000001], USD[0.37], USDT[0] | Yes | |
| 00927724 | | FTT[.08962], USDT[1.82576650], XRP[.75] | | |
| 00927729 | | BTC[.00215643], DOGE[1694.761], FTT[132.51354428], MATIC[1001], STEP[200.79500223], STEP-PERP[0], USD[0.68], USDT[0], ZIL-PERP[0] | | |
| 00927730 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[11.997948], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00050114], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.29223199], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[105.0298243], LUNA2_LOCKED[245.06959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0] | | |
| 00927732 | | ATLAS[8.806], BTC[.00009776], DOGE[.94], DOGEBULL[.00018], ETH[.0004742], ETHBEAR[1199960], ETHBULL[.92255574], ETHW[.0004742], FTT[.096824], POLIS[.0314494], SOL[0.0800074], USD[0.00], USDT[0] | | |
| 00927739 | | ALGO[158], BTC[0.03389364], DOT[39.09471857], ENJ[87], FTT[38.05258247], GALA[19.303346], GRT[1591.6859528], HGET[15.9896792], HNT[8.39718021], MANA[66], MOB[1.4990025], REN[405], ROOK[.55163292], SAND[86], SNX[0], SOL[14.22901952], TRX[.000247], USD[5653.25], USDT[6.17644799] | | |
| 00927740 | | BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], ETH[0], ETH-20210625[0], ETH-20210924[0], EUR[0.00], USD[0.00] | | |
| 00927748 | Contingent | ADA-PERP[0], ALICE[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.01058588], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.33929792], LUNA2_LOCKED[56.79169515], LUNC-PERP[0], MANA[57.13260304], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[151.53], USDT[0.24180000] | | |
| 00927749 | | BTC[0.07883223], SLV[.07652], TRX[.4366], USD[0.00], USDT[1.814628] | | |
| 00927753 | | BAO[0], BNB[0.00000001], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[.00059325], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], OXY[0], PROM-PERP[0], RAY[0], RUNE[0], SRM[0], TRX[0], USD[3.75], XRP[0] | | |
| 00927754 | | UBXT[6484.4577], USDT[.062302] | | |
| 00927756 | | MATIC[9.818], USD[1196.25] | | |
| 00927759 | | ATLAS[0], AUDIO[0], DFL[0], FTM[0], FTT[361.48301483], LOOKS[2.00001], MNGO[0], OXY[0], RAY[0], USD[0.33], USDT[0.00000001], XRP[0] | | |
| 00927763 | | USD[0.00] | | |
| 00927765 | | BNB[0], DAI[0.08205673], DOGE[0], EUR[0.00], LTC[0], RUNE[0], TRX[0.00000120], USD[2335.21], USDT[0], XRP[0] | | DAI[.080424], TRX[.000001] |
| 00927766 | | ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 00927767 | | GME[0.01456661], GMEPRE[0], USD[298.14], USDT[317.26173859] | | GME[.014518], USD[296.65], USDT[315.48845] |
| 00927772 | | KIN[1], NFT [380182826077923472/FTX EU - we are here! #226841][1], NFT [439626194351668397/FTX EU - we are here! #226821][1], NFT [454181103954544057/FTX EU - we are here! #226834][1], USDT[0.46060970] | | |
| 00927775 | | TRX[.000001] | | |
| 00927778 | | USDT[0.00000001] | | |
| 00927780 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00927781 | | ATOM-20210625[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], FTM-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TRX[.000001], USD[-0.21], USDT[.99940408] | | |
| 00927782 | | FTT[0], USD[0.00], USDT[0] | | |
| 00927784 | | AXS-PERP[0], BNB-PERP[0], ETH[.5800075], ETHW[.5000075], FTT[202.40505238], FTT-PERP[0], GARI[319.983075], GMT-PERP[0], NFT [331205554065872136/FTX AU - we are here! #53744][1], NFT [397997262020490235/FTX AU - we are here! #53714][1], RAY[175.24188800], RAY-PERP[0], SOL[14.47000786], USD[10044.31], USDT[0.00000001], USTC[0] | | RAY[166.775558], USD[9000.00] |
| 00927786 | Contingent | ANC-PERP[0], AVAX[3.69128], BOBA[4.09918], BTC[.00809838], C98[6], ETHW[1.65157558], LUNA2[0.00028920], LUNA2_LOCKED[378.11], USDT[257.36790602], USTC[.040939], XPLA[9.998] | | |
| 00927789 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], ABNB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-20211231[0], AMD-0325[0], AMPL-PERP[0], AMZN-20211231[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20211231[0], BITO-20211231[0], BIT-PERP[0], BNB[0], BNBBULL[.20], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0], CVC-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHE-20211231[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GBTC[0], GBTC-20211231[0], GME-0325[0], GME-20211231[0], GOOGL[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MRNA-20211231[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-20211231[0], NVDA-0325[0], NVDA-20211231[0], OKB[0.00000001], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PFE[0], PFE-0325[0], PFE-20211231[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00014994], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000202], TRYB[0.00000001], TSLA[0.00000003], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-0325[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAPBULL[0], USD[-1.20], USDT[0.00000011], USD[0.00000001], WAVES[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00927790 | | BAO[10000.6], FTT[.10776038], KIN[55000], SC-PERP[0], SHIB[1000000], TRX[.000002], USD[2.46], USDT[.949914] | | |
| 00927793 | | EUR[0.00], USD[0.00] | | |
| 00927794 | | FTT[3], USD[0.02] | | |
| 00927795 | Contingent | ALTBULL[1], BTC[0], BULLSHIT[1], COMPBULL[3.597606], DOGE[552.07201107], DOGEBULL[1.458335], ETH[0], LINKBULL[35.9], LUNA2[0.82816494], LUNA2_LOCKED[1.93238486], LUNC[180334.66], SHIB[78000000], USD[0.00], USDT[0] | | |
| 00927796 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], GBP[0.00], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00927799 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927800 | | BTC-PERP[0], FTT[25.09433], USD[0.00] | | |
| 00927801 | | RAY[0], USD[0.00], USDT[0] | | |
| 00927804 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], INDI[1700], IP3[1010], LUNA2[0.01882026], LUNA2_LOCKED[0.04391384], LUNC[4098.15135135], NFT (455723573657142190/FTX AU - we are here! #2798)[1], NFT (549235165086358011/FTX EU - we are here! #259022)[1], NFT (552179271935644190/FTX AU - we are here! #259042)[1], NFT (561429991495040216/FTX EU - we are here! #259032)[1], NFT (565253417297569174/FTX AU - we are here! #2785)[1], NFT (571935080612488056/FTX AU - we are here! #25772)[1], SOL-PERP[0], TRX[0.000004], USD[0.00], USDT[0] | | |
| 00927809 | | 1INCH[0], AAVE[0], ALGOBULL[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BULL[0], CHZ[0], CRV[0], DOGE[0.03059323], DOGEBULL[0], EN[0], EOSBULL[0], ETCBULL[0], ETH[0], FTT[0.01376557], GRTBULL[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0], REN[0], RSR[0], SHIB-PERP[0], SOL[0], SUSHI[0], TRX[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], WBTC[0], XLMBULL[0], XRPBULL[0], YFI[0] | | |
| 00927811 | | HNT[26.9921625], USD[1.12] | | |
| 00927815 | | TRX[.000001] | | |
| 00927816 | | ADA-PERP[0], AR-PERP[0], ATLAS[4460], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00036897], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[3.08], USDT[0.00000001], VET-PERP[0] | | |
| 00927818 | | ADA-PERP[0], ETH[0.00844859], ETHW[0.00844858], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.78] | | |
| 00927820 | | ETH[.019], ETHW[.019], USD[0.28023969] | | |
| 00927822 | | BTC-PERP[0], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 00927826 | | FTT[.00000001], SOL[.00091171], USD[0.00], USDT[0] | | |
| 00927827 | | ALPHA[.9668], AMPL[0], AMPL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00927828 | | 1INCH[6], AAVE[.070007], AUD[0.00], AVAX[1.70135881], AXS[.5], BAO[8000], BTC[0], DOGE[64.0064], FTT[26.59323928], SOL[.04], SXP[0.06676450], TSLA[.41992259], TSLAPRE[0], USD[2.92], USDT[0] | | |
| 00927829 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], DOGE-20210625[0], DOGE-PERP[0], ETHBULL[0], FTT[0.00007724], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.10] | | USD[0.10] |
| 00927833 | | BNB[40.17087372], FTT[406.42241498], HT[2.72355494], RUNE[599.7411229], USD[5.41], USDT[0.00000003] | | |
| 00927839 | | ATLAS[3100], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.00055801], BTC-PERP[0], DEFI-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.001], ETH-PERP[0], FTM[266], FTT[124.9], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.84040000], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[6410.12], USDT[1948.75856284], WAVES-PERP[0] | | |
| 00927843 | | OXY[45.96941], RAY[.00000001], USD[0.00], XRP[0] | | |
| 00927845 | | ETH[42.61916680], ETHW[0.00080088], FTT[77.76700207], MATIC[0], USD[1127.36], USDT[0.00936489] | Yes | |
| 00927847 | | BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.70306855], YFI-PERP[0] | | |
| 00927851 | | TRX[.000001] | | |
| 00927858 | | BULLSHIT[0.01025281], DOGEBULL[0.00018796], MIDBULL[.0009998], USD[0.10] | | |
| 00927859 | | USD[0.00] | | |
| 00927865 | | AAVE-20210625[0], AAVE-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[0], ETH-20210924[0], ETH-20211231[0], SOL-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT-0624[0] | | |
| 00927866 | | AXS-PERP[0], USD[0.98] | | |
| 00927867 | | BRZ[0.04376280], BTC[0.00249728], CRO[0], FTT[0.24009063], SOL[0], USD[0.02], USDT[0] | | |
| 00927868 | | ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00927871 | | AMPL[0], EGLD-PERP[0], TRU-PERP[0], USD[0.06], USDT[0] | | |
| 00927877 | | USD[1875.39] | | USD[1747.44] |
| 00927880 | | FTT[2.6], USDT[.48332004], XRP[.5412] | | |
| 00927882 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00927883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.50950001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-5.06], USDT[0.17191058], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00927884 | | ALPHA-PERP[0], TRX[.833722], USD[0.00], USDT[0] | | |
| 00927885 | Contingent | BOBA[.09452], BOBA-PERP[0], BTC[0.00000174], DOGE[1], DOT-PERP[0], FTT[.03478655], HUM-PERP[0], IMX[.04853], LTC[.00264264], LUNC-PERP[0], MATIC[.15139823], OMG[.39452], RAY[.904099], ROOK[0.00005343], SOL[.00926163], SRM[.6485988], SRM_LOCKED[2.4714012], STEPI[.03850263], SXP-PERP[0], TRX[.000003], USD[89.40], USDT[0.02227523], XLM-PERP[0] | Yes | |
| 00927888 | | NFT (314712171942220227/Road to Abu Dhabi #347)[1], NFT (352805452506563355/Road to Abu Dhabi #348)[1] | | |
| 00927889 | | ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROOK[0], SAND-PERP[0], SUSHI[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00927891 | | USDT[0] | | |
| 00927897 | | ETH[0.41566690], ETHW[0], FTT[7.898119], SOL[7.32544856], TRX[657.08755835], USDT[0.81513655] | | ETH[.408734], TRX[567.762608], USDT[.794405] |
| 00927900 | | RAY[.15866396], POLIS[2], USD[0.47] | | |
| 00927901 | | ATLAS[160], POLIS[2], USD[0.47] | | |
| 00927902 | | BNBBEAR[13730], DOGEHEDGE[.08404], ETH[.0003], ETHW[.0003], TRXBULL[270.980181], USD[0.77] | | |
| 00927909 | | TRX[.000777], USDT[2.77895707] | | |
| 00927910 | | ATLAS[1469.706], USD[1.00], USDT[0] | | |
| 00927913 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00927917 | | FTT[.0996105], TRX[.000002], USD[0.00], USDT[0] | | |
| 00927920 | | LTC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8.29] | | |
| 00927922 | | BNB[0], BTC-PERP[0], ETH[2.03127255], ETHW[2.03127255], FTT[0.01595424], GBP[1.28], SOL[0], USD[-1068.87], USDT[0] | | |
| 00927925 | | TRX[0], USD[0.00], USDT[0] | | |
| 00927927 | | SOL[0], USD[0.00], USDT[0.00000011] | | |
| 00927929 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], ENJ-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.03], USDT[0.01022833] | | |
| 00927931 | | AUDIO[.9942867], COPE[5.9988942], ETH[0], FTT[3.1990177], LTC[.00832022], MATIC[4.998157], RAY[.9998157], RAY-PERP[0], SOL[.0083271], USD[2244.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927932 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0.04008794], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.98631386], LUNA2_LOCKED[4.63473235], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00927935 | | BTC[0], FTT[0.00459379], LTC[.00495507], RUNE[.00512], USD[0.00], USDT[0.08146705], XRP[.066885] | | |
| 00927937 | | NFT (332751299101117413/The Hill by FTX #34450)[1], SOL[.2], USD[0.25] | | |
| 00927940 | | BTC[0], GBP[0.00], MANA[0], USDT[0.00000001] | | |
| 00927941 | | USD[25.00] | | |
| 00927945 | | USDT[28] | | |
| 00927950 | | BAO[1], BTC[0], HNT[0.00017435], KIN[1] | | |
| 00927952 | | AMPL[0], BTC[0], FTT[0], SOL[0], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 00927956 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[8.95277321], LUNA2_LOCKED[20.88980418], LUNC-PERP[0], MATIC[199.96]2, SHIB-PERP[0], SOL[.00167682], TRX[.000373], USD[7027.98], USDT[2490.00796984] | | |
| 00927957 | | AKRO[1], BAO[3], BTC[0], CHF[0.00], COIN[0], ETH[0], ETHBULL[0], FTT[0], IMX[0], KIN[3], KSM-PERP[0], SOL[4.08240932], SXP[0], TSLA-20210625[0], USD[0.42], USDT[0] | | |
| 00927968 | | USD[1835.59] | | |
| 00927970 | | BTC-PERP[0], CAKE-PERP[0], ETH[.000806], ETHW[.000806], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[.00678433], LINK-PERP[0], MATIC-PERP[0], MEDIA[260.3657751], STMX-PERP[0], SXP-PERP[0], TRX[.000001], USD[14.53], USDT[0.00045185], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00927972 | | BTC[0], DENT[0], DOGE[0], KIN[0], SHIB[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00927976 | | POLIS[.09918], SPELL-PERP[0], USD[0.03] | | |
| 00927980 | | CREAM-PERP[0], TRX[.000001], USD[0.61], USDT[0] | | |
| 00927983 | | FTT[.39972], USDT[2.9228] | | |
| 00927985 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[225.73140367], HBAR-PERP[0], LINK-PERP[0], RAY[1.30751192], SOL[.0000005], SOL-PERP[0], SRM[.52261094], SRM_LOCKED[2.26167984], SRM-PERP[0], STEP-PERP[0], USD[355.14] | | |
| 00927987 | | BAO[813.61], BTC-PERP[0], EOS-PERP[0], FTT[.041487], FTT-PERP[0], TRX[.000001], USD[182.78], USDT[0], XRP-PERP[0] | | |
| 00927988 | | AAVE-PERP[0], BTC-PERP[0], FTT[0.03162177], FTT-PERP[0], GRT[0.00316500], GRT-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[1.89] | | USD[1.00] |
| 00927989 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.34631702], LUNA2_LOCKED[0.80807306], LUNC[75411.26169850], TRX[.000002], USD[11664.58], USDT[.0009968] | | |
| 00927990 | | DOGE[1], NFT (339463170590862037/FTX EU - we are here! #164486)[1], NFT (387556258990727885/FTX AU - we are here! #55041)[1], NFT (497348458480134713/FTX EU - we are here! #164006)[1], NFT (526489465117821581/FTX EU - we are here! #163950)[1], USD[0.15], USDT[0] | | USD[0.15] |
| 00927991 | Contingent | AMPL[0], ATLAS[8.98624104], AVAX[0], BTC[0], CHZ[0], COIN[0], DOGE[0], ETH[0], FTT[0], HXRO[0], SOL[0], SRM[0.00842227], SRM_LOCKED[.0542626], TRX[0], UBXT[0], USD[0.00], USD[0], WRX[0], XRP[0] | | |
| 00927994 | | FTT[.00002378], TRX[.000001], USDT[0] | | |
| 00927999 | | BAO[.85873523], CUSDT[0.02265255], FTM[0.00000403], KIN[12536.75875178], KSHIB[0], LINA[0.00293991], MTA[0.00009871], SAND[0], SHIB[0.38833322], SLP[0], TRYB[0.00131065], USDT[0] | Yes | |
| 00928000 | | BNB[0], BTC[0.00000702], ETH[0], FTT[0], FTT-PERP[0], STEP[0], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 00928013 | | BTC-PERP[0], DENT-PERP[0], USD[0.00] | | |
| 00928014 | | FTT[.00473243], TRX[.000001], USD[1.61], USDT[0] | | |
| 00928015 | | FTT[.09832], MAPS[.9748], RAY[10.988989], USD[2.30], USDT[0.00000001] | | |
| 00928016 | | ETH-PERP[0], FTT[0], NFT (365643034486377485/Baku Ticket Stub #1600)[1], USD[598.24], USDT[0.00000001] | Yes | |
| 00928017 | | AUDIO[.00001858], CAD[0.00], ENJ[15.61370601], MANA[7.52178887], MATH[.00001856], MATIC[.00001857], OXY[0], RUNE[0], SAND[11.91184643], SHIB[0], SOL[0.49672030], SRM[0], TRX[0], USD[0.00] | Yes | |
| 00928019 | | COIN[0.00779810], USD[0.00], USDT[0] | | |
| 00928020 | | AKRO[6], ALPHA[1], AUD[4144.23], BAO[1], BTC[.01087476], DENT[2], ETH[.70865275], ETHW[.70835513], FIDA[1.0262376], HOLY[1.033574], KIN[9], NFT (479949831662374117/Ape Art #221)[1], RSR[1], SOL[.00001293], TRX[937.80652736], UBXT[1], USD[1.06] | Yes | |
| 00928024 | | BAT[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00928026 | Contingent | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0003], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.008999], BNB-PERP[0], BTC[0.00009284], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.17638984], ETH-PERP[0], ETHW[0.01138684], FTM[.2731014], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], JOE-PERP[0], KSM-PERP[0], LINK[0.16399351], LUNC-PERP[0], LRC-PERP[0], LUNA2[0.71947654], LUNA2_LOCKED[1.67877860], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00854646], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000023], UNI[.08383], UNI-PERP[0], USD[-161.42], USDT[38.08175267], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00928035 | | AXS[15.69686], FTT[3.79924], NEO-PERP[0], SOL[9.10818], SOL-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[159.10] | | |
| 00928036 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[1.03] | | |
| 00928045 | | BNB[0.00113666], DOGE[71.50601884], ETH[0], FTT[50.99484], LINK[0.34775599], SOL[1.0028], USD[91.95], USDT[0.00539761] | | |
| 00928047 | | BULL[0], ETHBULL[0], SOL[.02], USD[0.13], USDT[0] | | |
| 00928048 | | ETH-PERP[0], HT[145.8561655], SHIB[18189], TRX[.000001], USD[17759.59] | | |
| 00928049 | | USD[0.81] | | |
| 00928051 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00928052 | | COIN[0.00325850], USD[2.51] | | |
| 00928055 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00928056 | | CEL[71.9496], ROOK[6.8992651], USD[1.69], USDT[3.32400000] | | |
| 00928057 | | BNB[0], FTT[.06155936], USD[0.00], USDT[0.01060634] | | |
| 00928062 | | ATLAS[0], BTC[0.01860941], BTC-PERP[0], ETH[0.16291076], ETH-PERP[0], USD[0.00] | | |
| 00928064 | | USD[0.00], USDT[0] | | |
| 00928066 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.06], ATOM-PERP[0], AVAX[1.1], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0.01860000], DOT-PERP[-254.1], ETH[.52893975], ETH-PERP[0.38199999], ETHW[0.52893975], FTM-PERP[0], FTT[25.23734135], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[.00000001], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[89], SCRT-PERP[-200], SHIT-PERP[-0.164], SOL-PERP[0], STETH[0.84207811], SUSHI-PERP[0], USD[11763.64], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00928067 | | BNB[.00776696], USDT[2.20412711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928069 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], XEM-PERP[0], XRP-PERP[0], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00928070 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006768], USD[0.01], USDT[0.20800009], USTC-PERP[0] | | |
| 00928075 | Contingent | BNB[0.00558042], BNB-PERP[0], BTC[0.00005746], BTC-PERP[0], DOGE[.50558525], ETH-20210625[0], ETH-PERP[0], FTT[.02374675], FTT-PERP[0], ICP-PERP[0], LTC[0.00020866], LTC-PERP[0], MATIC-PERP[0], SRM[5.13629592], SRM_LOCKED[17.61748798], TRX[.000005], USD[1.14], USDT[0] | | |
| 00928081 | | USD[0.00] | | |
| 00928083 | | DEFI-PERP[0], ETH[.00031671], ETH-PERP[0], ETHW[.00031671], USD[2.03] | | |
| 00928091 | | USD[0.86], USDT[0.50980796] | | |
| 00928092 | | MOB[86.9756], SHIB[199860], USD[0.07] | | |
| 00928093 | | BTC[0], FTT[0], HT[0], OKB[0.98234576], SKL-PERP[0], TONCOIN[17.896599], USD[0.41], USDT[0.0000003] | | OKB[.860055] |
| 00928094 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], STG-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00928097 | | BNBBULL[0], CHZ[9.7872], SXP-PERP[0], USD[5.00] | | |
| 00928099 | | BNB[0], ETH[0], FTT[0], SOL[0], USDT[0] | | |
| 00928100 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-20211231[0], SOL-PERP[0], USD[1.93] | | |
| 00928101 | | TRX[.302767], USD[0.00], USDT[1.15790486] | | |
| 00928103 | | BTC[.00000182], DOGE[137.34919791], FTM[174], USD[0.00] | | |
| 00928104 | | TRX[0], USD[0.00], USDT[0] | | |
| 00928106 | | BTC[.12702601] | | |
| 00928108 | | ASD[1.9996], ATLAS[59.988], STEP[2.09958], TRX[.000001], USD[0.01] | | |
| 00928112 | | OXY[270.93084], USDT[0.43515085] | | |
| 00928117 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00928121 | | AVAX-PERP[0], USD[-0.09], USDT[.214795] | | |
| 00928122 | | BTC[0], USD[0.00] | | |
| 00928123 | | BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], USD[1.10] | | |
| 00928124 | | BTC[0], ETH[0], TRX[.000008], USD[0.01], USDT[0.48708509] | | |
| 00928126 | | USD[4869.56] | | |
| 00928132 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS[9.918], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000055], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00928134 | | DOGE[93.26438], GBP[0.00], SOL[.6770797], USD[0.00], USDT[0] | | |
| 00928135 | | BTC[0.00518170], BVOL[0.00005310], ETH[-0.00009996], ETHW[-0.00009933], FTM[15.99696], RUNE[7.698537], SOL[.25], TRX[819.38396933], USD[0.72] | | BTC[.004116], TRX[675.438001] |
| 00928136 | | BTC[0], SXP[-0.00000001], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00928137 | | AAVE[0], BCH[0], BTC[0], BULL[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00928138 | | USDT[0] | | |
| 00928139 | | DAI[0], FTT[164.02590079], NFT (346223637034968402/FTX AU - we are here! #53170)[1], NFT (394526165143301665/FTX EU - we are here! #97844)[1], NFT (428439457426224086/FTX AU - we are here! #53144)[1], NFT (453230665507074841/FTX EU - we are here! #97950)[1], NFT (553341182475100493/FTX EU - we are here! #94889)[1], USD[15411.36], USDT[0] | | |
| 00928142 | | ATOM-20210625[0], ATOM-PERP[0], USD[0.00] | | |
| 00928143 | | AUD[0.00], BTC-PERP[0], DAI[0.03822166], DOGE[1], ETH[0], EUR[0.00], GBP[0.00], RSR[270440.67847749], TRX[0], USD[0.00], USDT[0], XRP[816.10281113] | | |
| 00928144 | | AAPL[.00225698], KIN[1458.37760946], NFLX[.00059616], SOL[0.09283920], TRX[2.37542597], TSLA[.00125748], USD[0.00], USDT[0] | | |
| 00928147 | | NFT (335944432515439461/FTX EU - we are here! #238712)[1], NFT (554371975773347759/FTX EU - we are here! #238725)[1], NFT (559831943434413021/FTX EU - we are here! #238676)[1] | | |
| 00928150 | | ATLAS-PERP[0], CAKE-PERP[0], COIN[.0094756], USD[0.41], USDT[2.74000001] | | |
| 00928151 | | BNB[0], BTC[0.01581094], CRV[0], DOGE[0], ETH[0.58070325], ETHW[0.58070325], FTT[0], LINK[0], LTC[0], MANA[0], MATIC[80.43751525], SOL[5.59280225], TRX[0], USD[58.40], USDT[0.00045023], XRP[0] | | |
| 00928153 | | USD[0.00] | | |
| 00928158 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[10] | | |
| 00928161 | Contingent | ADA-20210625[0], AKRO[1.9986], FTT[.39992], HGET[.54989], HXRO[11.9895], LUNA2[0.00284833], LUNA2_LOCKED[0.00664610], LUNC[620.23], RAY[4.55723521], SOL[.22902117], TRX[1.36347002], USD[0.82], USDT[20.01109406] | | TRX[.800003], USD[0.81] |
| 00928164 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00928165 | | AMZNPRE[0], ETH[.22472982], FTT[47.07998182], GOOGL[.00000008], GOOGLPRE[0], KIN[1], NFT (294786674474622087/FTX Crypto Cup 2022 Key #1678)[1], NFT (382313804567664758/FTX AU - we are here! #3855)[1], NFT (385037093945928631/Monaco Ticket Stub #361)[1], NFT (432001318230354384/FTX AU - we are here! #2538)[1], NFT (473452602289275569/The Hill by FTX #2674)[1], NFT (484413872535119344/FTX AU - we are here! #3851)[1], NFT (519747057180381776/FTX EU - we are here! #151580)[1], NFT (521830208735205352/FTX EU - we are here! #151253)[1], NFT (527792228403448072/Baku Ticket Stub #1931)[1], NFT (543406095511219097/Montreal Ticket Stub #1100)[1], NFT (566315680342222897/FTX EU - we are here! #151533)[1], NIO[0], PYPL[0], SPY[0], TRX[.000001], USD[1.85], USDT[0.00001192] | Yes | |
| 00928168 | | BAO[24200.6683356], BTC[.00011672], BTTPRE-PERP[0], EUR[0.00], KIN[400886.39182119], USD[0.00], USDT[0.00000001] | | |
| 00928173 | | NFT (417095589479988558/FTX EU - we are here! #202654)[1], NFT (494378464561982725/FTX EU - we are here! #202488)[1], NFT (574300189743620141/FTX EU - we are here! #202585)[1] | | |
| 00928174 | | 0 | | |
| 00928177 | | USD[25.00] | | |
| 00928178 | | 0 | | |
| 00928179 | | ETH[0], USD[0.00], USDT[0] | | |
| 00928180 | | AAVE-PERP[0], BRZ-PERP[0], BTC[-0.00005996], FTT[0], LOOKS[0], SLP-PERP[0], USD[-6.38], USDT[19.80017579] | | |
| 00928182 | | BTC[0], USDT[.056654] | | |
| 00928184 | | ATOM[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LOOKS[0], SLP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928185 | | FTT[156.02632140], USD[0.00], USDT[1226.82937504] | | |
| 00928189 | | FTT[0], TRX[4311.36799568], USD[-1.81], USDT[4.64466233] | | TRX[3783.402524] |
| 00928196 | Contingent | BAO[1], BF_POINT[100], BNB[10.00211594], BTC[1.66836480], DENT[1], ETH[0.00000524], ETH-PERP[0], ETHW[11.09139983], FTM[.37671298], FTT[150.51459590], FTT-PERP[-105], GMT-PERP[0], GST-PERP[0], LUNA2[0.00608886], LUNA2_LOCKED[0.01420735], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[5.49501609], SRM_LOCKED[37.88498391], TRX[1.000844], UBXT[1], USD[55168.81], USDT[459.79175940], USTC[0.86190875] | Yes | |
| 00928199 | | USD[828.98] | | |
| 00928201 | | BNB[.0095444], DOGE[4032.704755], ETH[.05094492], ETHW[.05094492], HBAR-PERP[0], LTC[.49896895], SHIB[1500000], SOL[.9898334], USD[317.45], XRP[1599.347005] | | |
| 00928202 | | BTC[0], BTC-PERP[0], FIDA[.00000001], FTT[0.01468762], USD[0.22], USDT[0], XRP[0] | | |
| 00928203 | | DFL[9.996], USD[0.00], USDT[0.67000000] | | |
| 00928204 | | AKRO[1], TRX[.000003], UBXT[1], USDT[0] | | |
| 00928207 | | FTT[29.15] | | |
| 00928209 | | USD[28.97] | | |
| 00928211 | | 1INCH-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00928212 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA_00011398], FIDA_LOCKED[.00028793], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SRM[.00016052], SRM_LOCKED[.00061498], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04237692], XTZBULL[.0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00928213 | | BTC[0], BTC-PERP[0], TRX[.000017], USD[0.07], USDT[0.23252630] | | |
| 00928214 | | USDT[0] | | |
| 00928220 | | 0 | | |
| 00928221 | | AMD[.008776], USD[0.00], USDT[0] | | |
| 00928225 | | DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00] | | |
| 00928227 | | OXY[.9426], TRX[.000001] | | |
| 00928229 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[22.54299098], FXS-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.04179341], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.03], USDT[0.00301087], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00928230 | | 0 | | |
| 00928235 | Contingent | BTC[0], COIN[0], DOGE[1], FTT[785.76831343], HXRO[2114.12736], MAPS[1127.093605], SRM[33.16961497], SRM_LOCKED[264.87241248], USD[44342.51], USDT[821.82713124] | | |
| 00928236 | | NFT [354743589948303687/FTX AU - we are here! #52406][1], NFT [554816225363981954/FTX AU - we are here! #52413][1] | | |
| 00928237 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.00325439], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM[41.4554453], SRM_LOCKED[.84841114], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00928238 | | ATLAS[0], BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00928240 | | AGLD-PERP[0], ALGO[-1.00095128], ALGO-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], BOBA[-0.01993346], BTC-MOVE-0501[0], BTC-PERP[0], DFL[1], ETH[0.00000092], ETH-PERP[0], ETHW[0.00000092], FTT[.00012254], GST-PERP[0], JP-PERP[0], MATIC[-0.07437344], MATIC-PERP[0], MER-PERP[0], NFT [289128904567333321/FTX AU - we are here! #150][1], NFT [420076316666336884/The Hill by FTX #17990][1], NFT [422989938635763847/FTX EU - we are here! #67314][1], NFT [467568859069640497/FTX AU - we are here! #142][1], NFT [471950073291899766/Shinning fish][1], NFT [538677768645919359/FTX Crypto Cup 2022 Key #21089][1], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.17353465], USDI-1.52], USDT[0.00000001], USTC-PERP[0], XRP[73.93796602], XRP-0325[0], XRP-PERP[0] | Yes | |
| 00928241 | | TRX[.000001] | | |
| 00928244 | | COIN[0.00099936], USD[0.00], USDT[0] | | |
| 00928249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210942[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00928253 | | NFT [345582168107477169/FTX EU - we are here! #279560][1], NFT [481842298331678206/FTX EU - we are here! #279574][1] | | |
| 00928255 | | BNB[.0095], FTT[.099982], USD[30.25], USDT[0.00000076] | | |
| 00928258 | | FTT[25.09808], USD[153.48], USDT[.1] | | |
| 00928260 | | LTC[1.71444] | | |
| 00928264 | | BOBA[.0814942], BOBA-PERP[0], USD[0.05] | | |
| 00928271 | Contingent | LUNA2[41.74889181], LUNA2_LOCKED[97.4140809], USDT[0.00000669] | | |
| 00928276 | | ETH[.00020897], ETHW[0.00020896], NFT [551190373907230016/FTX AU - we are here! #56855][1] | | |
| 00928284 | | FTT[5.698917], TONCOIN[1.2], USD[2.92] | | |
| 00928287 | Contingent | ADA-PERP[0], AVAX[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], FTT[0.01240400], HOT-PERP[0], LUNA2[0.56866302], LUNA2_LOCKED[1.32688038], SOL[2.200664], XLM-PERP[0], XRP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[50.79272723], USTC-PERP[0], YFI-PERP[0] | | |
| 00928288 | Contingent | MAPS[.9958], SRM[.00164585], SRM_LOCKED[0.06627943], USD[0.00], USDT[0] | | |
| 00928294 | Contingent | BTC[0.00005458], COIN[0], DOGE[0], DOT-PERP[0], EUR[0.00], FTT[0.00000006], GBTC[0], HEDGE[0], LUNA2[0.47036945], LUNA2_LOCKED[1.07252873], LUNC[102423.94], SHIB[0], SKL[0], USD[0.00], USDT[0.00404934] | | |
| 00928296 | | COIN[0.00764214], USD[7.87], XRP[3.32449] | | |
| 00928299 | | AAVE[0.3204905], ATLAS[350], BNB[0.59944762], BNB-PERP[0], BRZ[0], BTC[0.01574285], BTC-PERP[0], CHZ[99.937], COIN[1.01993385], CRO[60], ETH[0.04656378], ETHW[0.04656378], LINK[3.66977377], LTC[1.15111785], POLIS[7.3], SHIB[399559], TRX[.000001], UNI[3.08177679], USD[5.28], USDT[0] | | BNB[.09], LTC[.020306] |
| 00928300 | | BTC[0], DAWN[1.10869348], DAWN-PERP[0], TRX[.533603], USD[496.07], USDT[0.00768986], USDT-PERP[0] | | |
| 00928304 | | BNB-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00928307 | | ETH[.00206543], ETHW[.00206543], USDT[.2525] | | |
| 00928308 | | BTC[0.00002144], CRO[29.24157614], ETH[0], FTT[0.36620532], SOL[6.2597722], USD[1.76] | | |
| 00928311 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.46784126], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[5.0271932], FLOW-PERP[0], FTM-PERP[0], FTT[25.26311837], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[61.60224932], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[21.30965713], SOL-PERP[0], SRM[51.11734015], SRM_LOCKED[.93585073], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.78], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | SOL[10] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928312 | | MAPS[.77656], SOL[1.33], USDT[0.12095435], WRX[1] | | |
| 00928313 | | COIN[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 00928316 | | USDT[0.00000001], XRP[21.57275284] | | |
| 00928321 | Contingent | 1INCH[0], ALCX-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], FTT[0], LTC-PERP[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.05035563], SRM_LOCKED[.26915085], USD[2.69], USDT[0] | | |
| 00928327 | | BTC[.006], DOGE[130.82444], FTT[18.43481], STEP[15], USD[1.48] | | |
| 00928329 | | COIN[0.26112623], FTT[.8994015], FTT-PERP[0], USD[6.65] | | |
| 00928331 | | ADA-0325[0], ADA-20211231[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006628], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], CAKE-PERP[0], CEL[.0074], CELO-PERP[0], EUR[1218.04], FTT[.027573], FTT-PERP[0], LUNA-0325[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.204189], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.730725], SRM-PERP[0], TRX[.000784], UNI-20211231[0], USD[0.53], USDT[0.00000002], USTC[0] | | EUR[0.04] |
| 00928332 | | AUD[0.00], BAO[1], DENT[1], GRT[1.00497121], RSR[1], SXP[1.06277014], UBXT[3], USD[0.00] | Yes | |
| 00928334 | | COIN[0], USD[0.47], USDT[0.00459120], XRP[0] | | |
| 00928339 | | USDT[.4404] | | |
| 00928347 | | BOBA[504.6670341], BOBA-PERP[0], LRC-PERP[0], USD[0.55], XRP[0] | | |
| 00928349 | | FTT[0.01276748], SOL[0.73574207], TRX[.000003], USDT[0] | | |
| 00928352 | | KIN[1409570.6], USD[0.89] | | |
| 00928353 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.10], USDT[0.56170784], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00928361 | | 1INCH-PERP[20], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[1], ATLAS-PERP[4700], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01101000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[5.6], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[120], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[50], DOGE-PERP[400], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.0800000], FLOW-PERP[6.15], FTM-PERP[0], FTT[.0179495], FTT-PERP[0], GALA-PERP[0], GMT-PERP[4], HBAR-PERP[0], HT-PERP[0], ICP-PERP[1.45], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[14000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[2], ONT-PERP[30], POLIS-PERP[0], RAY-PERP[5], SAND-PERP[10], SHIB-PERP[0], SKL-PERP[0], SLP[190], SLP-PERP[5000], SNX-PERP[0], SOL-PERP[-1], STMX-PERP[1890], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[9.99999999], TRX[.983], TRX-PERP[0], UNI-PERP[0], USDE-246.14], USDT[0], VET-PERP[0], WAVES-PERP[4.5], YFI-PERP[0] | | |
| 00928364 | Contingent | ETH[.01296219], ETHW[.01296219], HUM[189.8708], LUNA2[0.02859190], LUNA2_LOCKED[0.06671443], LUNC[6225.9468453], USD[1.55] | | |
| 00928365 | | GBTC-20210924[0], STX-PERP[0], USD[0.35] | | |
| 00928366 | | ADA-PERP[0], ATOMBULL[42540.34728295], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[1.11258278], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[1.11258877], ETH-PERP[0], ETHW[0], FTT[0.01834258], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], SC-PERP[0], SOL-PERP[0], THETABULL[367.51287798], USD[0.15], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00928367 | | APE-PERP[0], ETH[0.00050001], ETHW[0.00050000], SOL[0], TRX[.002353], USD[0.92], USDT[0] | | |
| 00928369 | | USD[25.00] | | |
| 00928377 | | ATLAS[419.9604], BTC[0], POLIS[5.199424], SNX[.09748], TRX[.000001], USD[0.62], USDT[0] | | |
| 00928379 | | FTT[0.0834415], USD[0.00] | | |
| 00928386 | Contingent | AAVE[0], AXS[0], BTC[0.00688278], COIN[0], DOGE[0], ETH[0], FTM[0], FTT[0], LUNA2[1.27239233], LUNA2_LOCKED[2.96891544], LUNC[4.09887047], MATIC[33.22011454], MOB[0], SAND[0], SOL[2.00160432], USD[0.00], XRP[0] | | |
| 00928387 | | NFT (397134091890116405/FTX AU - we are here! #42643)[1], NFT (519842019885951382/FTX AU - we are here! #42749)[1], USD[1002.79] | | |
| 00928391 | | COIN[.0092818], TRX[.000001], USD[0.01], USDT[0] | | |
| 00928392 | | ATLAS[2690], RAY[25], TRX[.000001], USD[6.57] | | |
| 00928396 | | USD[0.00], USDT[0] | | |
| 00928399 | | SHIT-20210625[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00928400 | | ETH[0], FTT[0.00092552], NFT (297143661066975260/The Hill by FTX #25047)[1], NFT (540705114254594649/FTX Crypto Cup 2022 Key #9768)[1], USD[0.01], USDT[0] | | |
| 00928407 | | ETH[.1540268], ETHW[.1540268], HBAR-PERP[0], HNT[55.103146], RUNE-PERP[0], USD[66.68], USDT[0] | | |
| 00928412 | | FTT[.00124533], MATIC[3.61180282], MATIC-PERP[0], TRX[0.00000467], USD[0.20], USDT[0] | | TRX[.000004] |
| 00928413 | Contingent | BTTPRE-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[9.92510952], USD[0.01], USDT[0] | | |
| 00928415 | Contingent | BTC[0.00005050], SRM[.6248025], SRM_LOCKED[2.3751975], XRP[.191874] | | |
| 00928416 | | ADA-20210625[0], APE[11.60479243], APE-PERP[0], BTC[.00499082], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.145], DOGE-20210625[0], EOS-20210625[0], ETH[2.33169849], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.33169849], FTT[.00939109], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX-20210625[0], TRYB[263.2718429], USDE-1222.33], USDT[0], XRP-20210625[0] | | |
| 00928420 | | MOB[28.494585], SXP[7.498575], TRX[.300002], USDT[.0088593] | | |
| 00928425 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00935564], KLUNC-PERP[-238], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.41275839], SRM_LOCKED[16.14908075], USD[50.52], USDT[0.00832810] | | |
| 00928426 | | BRZ[0], TRX[.000777], USDT[8.80056553] | | |
| 00928428 | | FTT[0], USD[0.00] | | |
| 00928429 | | HNT-PERP[35], SRM-PERP[0], USD[-25.42], USDT[0.00000001] | | |
| 00928435 | | CHZ[19.98385], TRX[.000001], USDT[0] | | |
| 00928436 | | USD[25.00] | | |
| 00928437 | | BAO[1], USDT[0.00000263] | | |
| 00928439 | | ETH[2.11698680], ETHW[.000871], FTT[.00967], USD[0.00] | | |
| 00928444 | | BAO[5], BTC[0], CHZ[0], DENT[2], SXP[0], XRP[0] | | |
| 00928451 | | FTT[25.09535564], SOL[.56], TRX[1949.000001], USD[0.67], USDT[0.00948568] | | |
| 00928453 | | FTT[0], USD[0.18], USDT[0] | | |
| 00928457 | Contingent | APE[2], AVAX[.875], AVAX-PERP[0], BTC-PERP[0], CHZ[370], DOGE-PERP[0], DOT[24.4], ETH[.026], ETH-PERP[0], ETHW[.064], FTT[5], GBP[0.00], GRT[214], LINK[2.2], LINK-PERP[0], LTC[1.02], LTC-PERP[0], LUNA2[0.11365965], LUNA2_LOCKED[0.26520587], LUNC[24749.63], RUNE-PERP[0], SNX-PERP[0], TRX[.000007], USD[1.25], USDT[0.35417391], XRP[472], XRP-PERP[0] | | |
| 00928459 | | USD[0.00], USDT[0] | | |
| 00928462 | Contingent | FTT[1.99962], LUNA2[0.00050446], LUNA2_LOCKED[0.00117709], LUNC[109.8491247], USD[0.00], USDT[0.00000496] | | |

Schedule F-57 Nonpriority Claims (Digital Asset Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX [000008], TRX-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.23576772], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00928465 | | LTC[.008], OXY[890.550159], USDT[1.92079179] | | |
| 00928468 | | BNB-PERP[0], BTC[0], BTC-20210625[0], ETH[0], ETH-PERP[0], FTT[0.09533262], LINK-20210625[0], LINK-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.10], XRP-PERP[0] | Yes | |
| 00928471 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000504], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[.00001765], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000015], USD[1.53], USDT[0.06614840], XLM-PERP[0], XRP[.00435423], XRP-PERP[0], XTZ-PERP[0] | | |
| 00928474 | | BTC[0.40719676], LTC[3.66947495], XRP[1031.01211483] | | LTC[3.668678], XRP[1031.003866] |
| 00928476 | | 0 | | |
| 00928477 | | TRX[.000002], USD[0.00] | | |
| 00928478 | Contingent | LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], NFT [37758477111124951576/FTX AU - we are here! #7511][1], NFT [46418680271635016 2/FTX AU - we are here! #7510][1], RAY[.746507], TRX[.000004], USD[0.00], USDT[0], USTC[.998] | | |
| 00928480 | | OXY[.9956], TRX[.000001] | | |
| 00928483 | Contingent | DOT[30.2], FTT[7.09060754], LUNA2[7.07116259], LUNA2_LOCKED[16.49937939], SOL[6], SRM[.00391608], SRM_LOCKED[.06285328], USD[0.81], USDT[2.74604904], USTC[1000.9572424] | | |
| 00928484 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.02204697], BNB-20210625[0], BNB-PERP[0], BTC[.1277], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.3], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.63335], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.97093], SOL[.7510735], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-4405.06], USDT[2673.26342857], XLM-PERP[0], XTZ-PERP[0] | | |
| 00928485 | | BNB[0], USD[0.77] | | |
| 00928488 | | BTC[.0000049], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], USD[-0.17], USDT[0.68557475] | | |
| 00928490 | | USDT[0.00002118] | | |
| 00928495 | | USDT[0] | | |
| 00928501 | | USD[146.38] | | |
| 00928502 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.34], USDT[0.00000001] | | |
| 00928509 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000433], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0000002], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[0], USD[12.22], USDT[596.17586278] | Yes | |
| 00928513 | Contingent | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ABNB-0325[0], ABNB-0624[0], ABNB-0930[0], ACB-0624[0], ADABULL[3.1], ADA-PERP[0], AGLD-PERP[1-9.9999999], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.96295], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ANC[8577], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.39855391], AVAX-PERP[0], AXS[.199677], AXS-0930[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BALBEARB[14.90000], BALBULL[.49000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[.10], BB-0624[0], BCH-PERP[0], BEAR[2500], BEARSHIT[840000], BILI-0325[0], BILI-0624[0], BILI-0930[0], BITO-0325[0], BITO-0624[0], BIT-PERP[0], BITW-0325[0], BITW-0624[0], BNB[0.28981959], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000912], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-20220624[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], BTT-PERP[4.000000], BULL[.003], BULLSHIT[4], BYND-0624[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CGC-0325[0], CGC-0624[0], CGC-0930[0], CHR-PERP[0.970], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[-12], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[6800], DEFIBULL[10], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DKNG-0624[0], DKNG-0930[0], DODO-PERP[0], DOGE[7017.1157256], DOGE-0930[0], DOGEBEAR2021[.26424 2], DOGEBULL[80.88711743], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ELON-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.33399342], ETH-0930[0], ETHBEAR[116000000], ETHBULL[1.05981], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.23499342], ETHW-PERP[0], EXCH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[00.01686251], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GDX-0624[0], GDX-0930[0], GDXJ-0325[0], GDXJ-0624[0], GDXJ-0930[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[-22], GLXY[.099696], GME[.0380772], GME-0624[0], GME-0930[0], GMEPRE-0930[0], GMT-PERP[0], GOG[.93787], GOOG-0325[0], GOOGL-0624[0], GOOGLPRE-0930[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.00997511], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[22], IOST-PERP[-110], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[-5.80000000], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.0987467 6], LINK-0624[0], LINKBULL[1000], LINK-PERP[0], LOOKS[3.9477333], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[26100], LTCBULL[3000], LTC-PERP[0], LUNA2[37.90950299], LUNA2_LOCKED[88.45550701], LUNC[8254225.79707573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.990785], MATICBEAR2021[1341000], MATICBULL[600, MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[1857.64736], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MRNA-0624[0], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[-0.1], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0325[0], NIO-0624[0], NOK-0325[0], NOK-0624[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-0624[0], PENN-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], PFE-0930[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.196314], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[1090000 0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL[0.04854138], SOL-PERP[0], SOS-PERP[0], SPELL[95.307], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SRM[2.98005], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.4937338], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETABULL[100], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[30], TRX-PERP[0], TSLA[7.1577485], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], TULIP-PERP[0], TWTR-0325[0], TWTR-0624[0], TWTR-0930[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2758.32], USDT[496.26820172], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC-PERP[0], VETBEAR[40000], VETBULL[7000], VET-PERP[0], WAVES[3.4926898], WAVES-PERP[0], WSB-0325[0], WSB-0624[0], XAUT-PERP[0], XEM-PERP[0], XLMBEAR[190], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBEAR[65000000], XRPBULL[30000], XRP-PERP[0], XTZBEAR[16100000], XTZBULL[64000], XTZ-PERP[0], YFII-PERP[0], ZECBEAR[5800], ZEC-PERP[0], ZIL-PERP[-100], ZM-0325[0], ZM-0624[0], ZRX-PERP[0] | | |
| 00928515 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.87], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00928518 | | BTC[0], COIN[0], USD[4.78] | | |
| 00928519 | | POLIS-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 00928520 | | KIN[1478964], USD[0.19] | | |
| 00928522 | | GST[.01], JET[.84564357], LTC[.00652384], TRX[.945426], TULIP[.022377], USD[0.00], USDT[0.65215978] | | |
| 00928525 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[2.90063], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00198727], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], REN-PERP[0], SC-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[-1.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928526 | | ALPHA-PERP[0], CAKE-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00928527 | | USD[0.00], USDT[0] | | |
| 00928528 | | TRX[.000004], USD[0.07], USDT[0] | | |
| 00928533 | | COIN[4.15712966], USD[4.95] | | |
| 00928534 | Contingent | DOGE[0], HNT[49.78284], POLIS[.06264], SHIB[100000000], SRM[425.60951407], SRM_LOCKED[41.41479199], TRX[.000001], USD[2.18], USDT[0] | | |
| 00928537 | | TRX[.000001], USDT[22.23987181] | | |
| 00928538 | | USDT[0] | | |
| 00928544 | | ADABULL[19.2], AKRO[1], APE[.00060848], APT[.00008597], AUDIO[.00419292], BAO[9], BAT[.00211497], BTC[0.00000001], COIN[0], DENT[3], ENS[.00003654], ETH[.00001388], ETHBULL[1], ETHW[.00001387], FTT[6.00016696], GALA[.01372883], HNT[17.07111655], KIN[8], LDO[.00067285], MATICBULL[10913.48475486], SOL[.00000918], SOS[20000000], TRX[2], USD[0.03], USDT[0] | Yes | |
| 00928550 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.04634], AXS-123[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[394.10344], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002678], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00928553 | | NFT (367538448483622068/FTX EU - we are here! #280228)[1], NFT (555923817369113366/FTX EU - we are here! #280234)[1] | | |
| 00928561 | Contingent | BNB[0.00001379], FTT[0.00346769], LUNA2[0.00032011], LUNA2_LOCKED[0.00074693], LUNC[69.70526498], USDT[0.88080955] | | BNB[.000013], USDT[.865878] |
| 00928565 | | TRX[.000001], USDT[.680964] | | |
| 00928572 | Contingent | AAVE[0.00686501], AAVE-PERP[0], ALPHA[0.80734001], ALPHA-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0.15101000], BADGER-PERP[0], BIT-PERP[0], BNB[.10091337], BTC[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00033466], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00009375], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[363.94957577], LUNA2_LOCKED[844.0510099], MATIC[0.00000001], MATIC-PERP[0], OKB[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.03461116], SOL-PERP[0], SRM[200.44631177], SRM_LOCKED[2.46169184], SRM-PERP[0], STMX-PERP[0], SUN[.00080877], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[38904.67], USDT[19.16422690], XAUT[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0] | Yes | |
| 00928576 | | TRX[.000001], USDT[0] | | |
| 00928580 | | BCHBULL[8.6777922], BSVBULL[1207.6485], TRX[.000002] | | |
| 00928588 | | 0 | | |
| 00928589 | | TRX[.000001], USDT[1.239293] | | |
| 00928593 | | KIN[1], USD[0.00] | | |
| 00928594 | | BIT[.395], USD[27.05] | | |
| 00928596 | | OXY[219.953402], USD[0.00] | | |
| 00928597 | | LTC[.00690941], NFT (322968390903077832/FTX EU - we are here! #121416)[1], NFT (449004805537591358/FTX EU - we are here! #121514)[1], NFT (532260089135977970/The Hill by FTX #13575)[1], NFT (541272679253735256/FTX EU - we are here! #121581)[1], USD[0.00], USDT[0] | | |
| 00928601 | | BNB-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00928603 | | LTC-PERP[0], USD[0.03] | | |
| 00928604 | | BTC[.000069], COIN[0.47024593], USD[4.53] | | |
| 00928605 | Contingent | BTC[0], LUNA2[0.10170859], LUNA2_LOCKED[0.23732004], LUNC[22147.259662], USD[0.01], USDT[0] | | |
| 00928606 | | BNB[.21], FIDA[13.99734], SRM[7.99848], TRX[.000002], USDT[264.4952024] | | |
| 00928609 | | AURY[.00000329], BAO[23], BICO[.0000257], BOBA[.000033], DENT[3], FIDA[.00002285], FTM[0], GENE[.00001267], KIN[35], LUA[.0012281], PRISM[.00313288], RAY[.00001289], SRM[.00002019], STEP[.00016334], UBXT[.00483239], USD[0.09], USDT[0.60121253], WRX[.00003875] | Yes | |
| 00928613 | | ALT-PERP[0], COIN[.0000957], DEFI-PERP[0], FTT[33.06100000], MID-PERP[0], USD[2.25] | | |
| 00928622 | | NFT (359159334918067854/Austin Ticket Stub #1239)[1], NFT (377561617255385833/Singapore Ticket Stub #1556)[1], TRX[.000004] | | |
| 00928626 | | BTC[0], FTT[.0992514], USD[2.571246] | | |
| 00928629 | Contingent | BTC[.000993], ETH[.01493901], ETHW[0.01493900], LUNA2[0.03260591], LUNA2_LOCKED[0.07608047], LUNC[7100.007216], USD[0.00], USDT[2.02061914], XRP[24.31806853] | | |
| 00928631 | | ATLAS[68699.18052650], BNB[0], BTC[.00010624], ETH[0], FTT[1], THETABULL[127.94895751], USD[0.00], USDT[0] | | |
| 00928632 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNC[0.00489117], NFT (302865494307152122/FTX EU - we are here! #103066)[1], NFT (362172797127204340/FTX AU - we are here! #54890)[1], NFT (408040577093895056/FTX EU - we are here! #103647)[1], NFT (559138665364103303/FTX EU - we are here! #103390)[1], NFT (562270705865748191/The Hill by FTX #4386)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00928633 | | RUNE[16.46955292] | | |
| 00928636 | | BTC[0], DOGE[0], HNT[0.31378548] | | |
| 00928637 | | RAY[50.1399815], USD[0.00] | | |
| 00928642 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.84736530], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0508[0], BTC-MOVE-0730[0], BTC-MOVE-0826[0], BTC-MOVE-20211216[0], BTC-MOVE-WK-0621[0], BTC-MOVE-20211119[0], BTC-MOVE-20211220[0], ETC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.08090744], ETH-0325[0], ETH-0930[0], ETH-PERP[0], EUR[0.57], FIL-PERP[0], FTT[153.49234223], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.81929346], LUNA2_LOCKED[1.91168475], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211210[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[3575.47136487], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.33264283], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.00000825], USD[-3339.56], USDT[413.99057789], USTC[115.97495007], USTC-PERP[0], XRP[-46283.96154171], XRP-PERP[0], ZEC-PERP[0] | | |
| 00928646 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVS-PERP[0], BNB-PERP[0], BTC[0.00009773], BTC-PERP[0], CHZ-PERP[0], CRO[9.2434], ETH-PERP[0], FTT[1.1940706], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC[0.00009721], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00443073], SOL-PERP[0], SRM[1.19668017], SRM_LOCKED[.13260947], USD[147.07], USDT[0.96410714], USTC-PERP[0], ZIL-PERP[0] | | |
| 00928648 | | ETH[0.00000001], ETHW[0], FTT[25.09831959], TRX[.000001], USD[2082.54], USDT[0.00000001] | Yes | |
| 00928652 | | TSLA[.029601], USD[0.91], USDT[.006808], XRP[-2.97923279] | | |
| 00928653 | | FTT[11.99772], USD[0.05] | | |
| 00928656 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[6.05082909], EUR[34.37], FTT[249.38538770], LINK[0], SOL[0], TRX[0.00004200], USD[0.00], USDT[0] | Yes | |
| 00928657 | Contingent, Disputed | BTC[0.00000131], BTC-20210924[0], BTC-MOVE-2021Q3[0], STEP[4709.7], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00928665 | | DASH-PERP[0], SXPBULL[7387.7921437], SXP-PERP[0], TRX[.000003], USD[0.46], USDT[0.38181249], XRPBULL[99607.5083505] | | |
| 00928666 | | BTC-PERP[0], COPE[.71450301], ETH[0.00000001], FLOW-PERP[0], KIN[7265.61574], STEP[.0576345], STEP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928667 | | 0 | | |
| 00928670 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], OMG-PERP[0], USD[0.29], USDT[0] | | |
| 00928671 | | USD[2.92] | | |
| 00928672 | | ATOM-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], SC-PERP[0], USD[-0.23], USDT[.25770777], USDT-PERP[0] | | |
| 00928673 | | USD[25.00] | | |
| 00928681 | | USD[0.70] | | |
| 00928683 | Contingent | ADA-PERP[0], BRZ[358.6473716], BTC[50.54703930], BTC-PERP[0], CHZ[355106.3177], CRO[4.1492], DOT-PERP[0], EGLD-PERP[0.55000000], ETH[.32387713], ETHW[.32387713], FTT[0.34928477], LUNC-PERP[0], ONE-PERP[0], SOL[455.28428395], SRM[50.59831818], SRM_LOCKED[192.64168182], TRX[288.002911], USD[65.55], USDT[0.00251412] | | |
| 00928685 | | USD[61.34] | | |
| 00928687 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.08696361], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[3.87631791], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00051460], FTM-PERP[0], FTT[0.02018112], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41702478], LUNA2_LOCKED[0.97305782], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], THETA-PERP[0], USD[1972.92], USDT[619.37999999], XRP-PERP[0] | | |
| 00928688 | | ADA-PERP[0], BNB[0], DOGE[0], ETH[0], FTT[0.00000193], USD[0.00], USDT[0] | | |
| 00928694 | | BTC[0], ETH[0], ETHW[0.05795398], FTT[0], LTC[0], TRX[0], USD[0.00], USDT[0.00003512], XRP[0] | | |
| 00928695 | | AUDIO[.99658], CHZ[8.7895439], FRONT[.96598], SUSHI[.49802], UNI[.049595], USD[34.53], USDT[-29.14972314] | | |
| 00928697 | | USD[1.95] | | |
| 00928698 | | SHIB[8298340], USD[0.16] | | |
| 00928700 | | ATLAS[8.0642665], BTC[0.00002506], BTC-PERP[0], CHZ[9.11], DEFI-PERP[0], DOGE[2], ETC-PERP[0], ETH-PERP[0], IMX[.07492], SRM[.9784], STEP[.07956], SUSHI-PERP[0], TRX[.000072], USD[0.02], USDT[0] | | |
| 00928703 | | ATLAS[1509.698], COIN[0.18303578], KIN[9993], USD[0.49], USDT[.00461818] | | |
| 00928711 | | USD[0.95], USDT[.00591995] | | |
| 00928721 | | AMPL[0], TRX[.000012], TSLA-1230[0], USD[0.00], USDT[0] | | |
| 00928722 | | ATLAS[9.5934], CRO[1019.824535], FTT[12.199582], POLIS[152.873457], TRX[.000001], USD[2.38], USDT[0] | | |
| 00928723 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000012], ETH-PERP[0], ETHW[0.00000011], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00928724 | | TRX[.000001], USD[0.00], USDT[0.83800000] | | |
| 00928725 | | BRZ[0], BTC[0], FB[0], SHIB[20019.47052274], SLP[0], USD[0.01], USDT[0.00000185] | | |
| 00928727 | | GST-PERP[0], USD[0.01] | | |
| 00928728 | | COIN[0], SHIB[9897200.95158888], SOL[0.16098059], USD[0.00], XLMBULL[0] | | |
| 00928731 | | TRX[.000003], USD[1.44] | | |
| 00928732 | | FTT-PERP[0], USD[0.00] | | |
| 00928736 | | ADA-PERP[149], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-59.43], USDT[59.85421447], VET-PERP[0], WAVES-20210625[0], XRP-PERP[0] | | |
| 00928741 | | FTT[74.62738924], USD[0.00], USDT[0] | | |
| 00928742 | | USD[0.38], USDT[0] | | |
| 00928744 | | USDT[0.00000005] | | |
| 00928748 | | BTC[0], USD[0.00] | | |
| 00928752 | | TRX[.000001], USD[0.41] | | |
| 00928765 | | ATLAS[3609.8537], AVAX-PERP[0], ONT-PERP[0], TRX[.000003], USD[0.81], USDT[0.99909238], XRP-PERP[0] | | |
| 00928772 | | BAO[1], CBSE[0], COIN[0], KIN[1], MATIC[2.20411743], SXP[0], USDT[0.00000021], XRP[12.94484209] | Yes | |
| 00928776 | | BTC[0], FTT[0.09486530], USD[2.27] | | |
| 00928777 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000910], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NFT [288175705715126926/FTX EU - we are here! #279682](1], NFT [530218847659721878/FTX EU - we are here! #279673](1], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.32], USDT[0] | | BTC[.000009] |
| 00928778 | | RAY[11.98993], USD[4.91], USDT[0] | | |
| 00928779 | | USD[0.00], USDT[0] | | |
| 00928781 | | BAO[2], DENT[2], GBP[0.65], KIN[1], USD[0.00] | | |
| 00928782 | | APT-PERP[0], USD[1.61], USDT[0] | | |
| 00928784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00019992], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.2], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.31091], LTC-PERP[0], LUNA2[0.02845135], LUNA2_LOCKED[0.06638649], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[1200000], SRM-PERP[0], STG[368.9262], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[160.70727601], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00928785 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[79.33], VET-PERP[0], XRP-PERP[0] | | |
| 00928792 | | FTT[1.4], RAY[54.9398], USD[2.81], USDT[4.22439565] | | |
| 00928798 | Contingent | BTC[0], COPE[.00398], ETH[0], ETH-PERP[0], FIDA[.20855317], FIDA_LOCKED[.48137483], FTT[21.55062112], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[13.14321582], SRM_LOCKED[.58915182], STEP[.019459], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[2.99973333] | | |
| 00928804 | | BAND-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTT[23.35415876], FTT-PERP[0], LUNC-PERP[0], TRX[.100015], USD[102.22], USDT[0.00000001] | | |
| 00928809 | | USD[0.00] | | |
| 00928812 | | SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00928813 | Contingent | ATLAS[0], FTT[27.78332245], RAY[0], SLRS[0], SOL[62.56060301], SRM[51.27885161], SRM_LOCKED[1.37077973], USD[0.01], USDT[0.00000001] | | |
| 00928816 | Contingent | ETH-PERP[0], FIDA[.00066705], FIDA_LOCKED[.10193229], RAY[0], SRM[.000849], SRM_LOCKED[0.02942634], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928818 | | FTT[0], USD[0.00], USDT[0.00000020] | | |
| 00928819 | | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.34] | | |
| 00928823 | | USD[0.00] | | |
| 00928826 | | MNGO[9.49576243], USD[0.00], USDT[-0.00067009] | | |
| 00928828 | | COIN[2.278557], GALA[1160], HT[.09538], OKB[.09445], TRX[.000004], TSM[4.517291], USD[8.63], USDT[0.00000001] | | |
| 00928830 | | USDT[.068] | | |
| 00928839 | | BAO[68.05745388], BTC[0], ETH[.0009714], ETHW[.0009714], USD[0.55] | | |
| 00928842 | | ADA-PERP[0], ALPHA-PERP[0], DASH-PERP[0], DOT-PERP[0], EOSBULL[268.4168515], ETHBULL[0.00001129], FTM-PERP[0], LINK-PERP[0], STX-PERP[0], SXPBULL[82.2435091], SXP-PERP[0], THETA-PERP[0], TRX[0.000003], TRXBULL[18.68644489], USD[0.01], USDT[0.35805561], XEM-PERP[0], XTZBULL[14.4173261] | | |
| 00928847 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[10610.2081], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[.078615], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[289.51144755], ETC-PERP[0], ETH[0.00088676], ETHBULL[3.86238732], ETH-PERP[0], ETHW[0.00088676], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[155.11445155], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.20630653], MER-PERP[0], MOB[.35541089], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS[249.70145], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[2902.00938], SOL[26.54803147], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMOBULL[5.2965], TRX-PERP[0], TSLA[.02038425], USD[-21.31], WRX[3000.8024855], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00928848 | | AXS-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[5.77] | | |
| 00928851 | | DOGEBEAR[129913550], DOGEBULL[0.00049966], TRXBULL[12.48169415], USD[0.01], USDT[0] | | |
| 00928854 | | FTT[1.00288499], USDT[0] | | |
| 00928858 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], OXY-PERP[0], POLIS[1], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00928864 | | USD[25.00] | | |
| 00928869 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00928871 | | BTC[0.01668860], COPE[59.958], ETH[.5], ETHW[.5], EUR[0.00], FTT[13.1958272], SOL[.093], SRM[29.979], USD[384.66] | | |
| 00928874 | | SOL[.39], TRX[.000007], USD[0.00], USDT[1.08151728] | | |
| 00928875 | | CAKE-PERP[0], ETH[-0.00375813], FTT[1.02673674], FTT-PERP[0], RAY[1.00004], USD[0.00], USDT[5.56067307], XTZ-PERP[0] | | |
| 00928877 | | FTT[4.999], USDT[82.665] | | |
| 00928879 | | SOL[0], USDT[0] | | |
| 00928880 | | LUA[.02387], TRX[.000001] | | |
| 00928884 | | COIN[.1699677], USD[3.25] | | |
| 00928885 | | USD[0.00] | | |
| 00928888 | Contingent | ALTBULL[0], ATOMBULL[0], BTC[0.00102811], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[1.00003916], LINK[0], LTCBULL[0], LUNA2[0.57280402], LUNA2_LOCKED[1.33654273], LUNC[124729.28302113], MATICBULL[0], MIDBULL[0], RAY[0], SOL[0], SRM[0.01307742], SRM_LOCKED[1.12184951], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00928889 | Contingent | ETH[1.2362318], ETHW[1.6352584], GMT[3937.8804], LUNA2[146.3699893], LUNA2_LOCKED[343.8633084], LUNC[15090125.4434], SOL[165.651746], TRX[.001042], USD[1.30], USDT[2178.28985176] | | |
| 00928892 | | TRX[0.00000457], USDT[0] | | TRX[.000004] |
| 00928903 | | USD[0.03], USDT[0] | | |
| 00928904 | Contingent | AAVE[0.00763211], ATLAS[153.54930362], BTC[0.00000005], COIN[.0097552], DENT[87.09706], ETH[.00005847], ETHW[.00005847], GRT[0.96298680], GT[.01135462], HT[0.01399346], LINK[0.00016066], LUNA2[1.97937654], LUNA2_LOCKED[4.61854527], POLIS[.0908335], SRM[.15310256], SRM_LOCKED[.11477873], TRX[.000001], USD[0.08], USDT[0.00018014], XRP[29.34744797] | | BTC[.00000005], XRP[28.97384016] |
| 00928906 | | ETH[.0204856], ETH-PERP[0], ETHW[.0204856], GST[332.52], RAY[94.0094], USD[3.95] | | |
| 00928909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0009], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[4750], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000927], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00005101], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00837163], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 00928913 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009733], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[509.94], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[519.10], XRP-PERP[0], XTZ-PERP[0] | | |
| 00928915 | | BNB[0], USD[0.00], USDT[12.66151590] | | |
| 00928916 | | AAVE[0.00033999], BNB[0.00282959], BTC[.0057], ETH[0.00021271], ETHW[0.00021271], LTC[0.00039731], TRX[.000002], USD[0.00], USDT[1.62969171] | | |
| 00928919 | | USD[0.53], USDT[0.00000001] | | |
| 00928920 | | 0 | | |
| 00928921 | | DOGE[2], TRX[.99981], USD[0.07], USDT[0] | | |
| 00928922 | | BNB[0], DOGE[0], SOL[0], USDT[1.80655367] | | |
| 00928925 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.0993686], SRM[.99426], USD[0.30], USDT[1.8405], XLM-PERP[0], XRP-PERP[0] | | |
| 00928926 | | ETH[.15], ETHW[.15], FTT[2.16781143], TRX[.000017], USD[40.53] | | |
| 00928937 | | ETH[0], ETHW[0], GOG[.49], TRX[.000037], USD[0.01], USDT[0] | | |
| 00928939 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00070000], ETH-PERP[0], FTT[25], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.25], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00928940 | | BTC[0.14610897], DOGE[.442315], ETH[.00052006], ETHW[.00052006], EUR[5392.13], KIN[2497.7], USD[0.00], USDT[0.00000001], XRP[.048395] | | |
| 00928953 | | FTT[.09910858], USD[898.36] | Yes | |
| 00928957 | | AAVE[0], BTC[0.00000001], DOGE[0], ETH[0.00000002], FTT[0], USD[0.00], USDT[0.09959750], YFI[0] | | |
| 00928860 | Contingent | APE[.09274], COPE[680.8638], DOGE-PERP[0], DOT-PERP[0], ETH[.00087], FTT[0.00013788], KIN[199960], LINK-PERP[0], LTC[.00054842], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], LUNC-PERP[0], MATIC-PERP[0], MNGO[999.8], SOL[9.46897562], SOL-PERP[0], STG[.9616], USD[203.89], XRP-PERP[0] | | |
| 00928961 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00928975 | | ATLAS[1189.762], NFT (378083704711345991/FTX EU - we are here! #226266][1], NFT (384605103563365912/FTX EU - we are here! #226118)[1], NFT (420938523338418934/FTX EU - we are here! #226424][1], USD[1.34], USDT[.0034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)(NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928980 | Contingent | ATLAS[1659.81604042], BTC[0], LUNA2[1.44277551], LUNA2_LOCKED[3.36647620], USD[1.50] | | |
| 00928981 | Contingent | ATLAS[7070], BAL[66.6], BTC[0.81849452], DYDX[89.4], EUR[0.36], FTT[180.19563], FXS[38.4], LTC[2.00486106], LUNA2[0.00379550], LUNA2_LOCKED[0.00885618], LUNC[57.335859], MATIC[1281], NEAR[414.00207], POLIS[57.5], SOL[9.81852155], SRM[140.41612651], SRM_LOCKED[1.16523103], STETH[0], TRX[.000001], USD[0.01], USDT[37.27746644], USTC[.5], YFI[0.18098091], ZRX[1416] | EUR[0.36], USD[0.01], YFI[.009236] | |
| 00928982 | | CEL[0] | | |
| 00928984 | | BOBA-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM[.69676], FTT-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[.00045986], TRX[.000001], USD[27.64], USDT[5168.11787101], XRP[.491449] | | |
| 00928986 | | ALTBULL[0], BNB[0], BNBBULL[0], ETH[0], ETHBULL[0], FTT[0.00608448], MIDBULL[0], USD[0.00], USDT[0] | | |
| 00928987 | | BTC[0.00004202] | | |
| 00928991 | | BAO[9993.7], USD[0.86] | | |
| 00928998 | | SHIB-PERP[0], USD[0.09] | | |
| 00929000 | | AAVE[-0.01013807], AMPL[0], BTC[0.00063205], COMP[0], DAI[-1.42470828], DOGE[-16.15156946], ETH[0], ETHBULL[0], FTT[0.00011579], GBP[0.00], LINK[-0.10081344], PAXG[0], TRX[-19.55614527], USD[0.00], USDT[0.00013353] | | |
| 00929001 | | BTC[0.21372124], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], ETH[.40427101], ETHW[.4042747], EUR[0.00], USD[2100.81], USDT[2476.87293396], XAUT-0624[0] | Yes | |
| 00929003 | | OXY[.90673178], USDT[0] | | |
| 00929007 | | USDT[0] | | |
| 00929008 | | AAVE[.00001289], AAVE-PERP[0], AKRO[3], BAO[14], BF_POINT[400], BTC[0.00003105], BTC-PERP[0], CEL-PERP[0], COMP[.00000238], COPE[.00594285], DENT[3], DOGE-PERP[0], ETH[0.00078961], ETH-PERP[0], ETHW[0], EUR[0.71], FTT-PERP[0], KIN[9], LINK[.00009599], LOOKS[0], LUNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PERP[.0125348], RAY[.00888133], RAY-PERP[0], SAND[.00403097], SCRT-PERP[0], SOL[0.00418370], SPELL-PERP[0], STETH[1.81153889], SUSHI[.02479812], SXP[1], UNI[.00018841], USD[0.00], USDT[0.23282309], USTC-PERP[0] | | |
| 00929014 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[.65861769], DOGE-PERP[0], ETH[0.00014763], ETHW[0.00014763], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USDL-110.44], USDT[0.00000002], XRP-PERP[0] | | |
| 00929019 | | BTC[0], ETH[0] | | |
| 00929020 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007270], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07127744], SRM_LOCKED[15.44048504], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[12288.26], USDT[0.00029937], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00929021 | | COIN[0.00542841], USD[-0.06], USDT[4.37834588] | | |
| 00929022 | Contingent | BAO[33], BNB[0.00000041], DENT[4], ETH[0.00000003], KIN[21], LUNA2[0.00019865], LUNA2_LOCKED[0.00046353], LUNC[43.2585186], MATIC[0], NFT [384457650308371938/FTX EU - we are here! #60192][1], NFT [463960078897358009/FTX EU - we are here! #60106][1], NFT [533282867008625981/The Hill by FTX #25661][1], NFT [558553656345814295/FTX EU - we are here! #60298][1], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00929030 | | COPE[84] | | |
| 00929032 | | EUR[0.00] | | |
| 00929033 | | AURY[0], BRZ[0.00005287], ENJ[0], FTM[0], KIN[.00000001], MATIC[0], POLIS[76.19277349], SHIB[18195886.51795749], SOL[0], USDT[0] | | |
| 00929035 | | AVAX[77.9], SOL[54], USD[1.58], USDT[0] | | |
| 00929041 | | BTC-PERP[0], FTT[.099031], MER-PERP[0], RAY[0], SOL[.00567036], STEP[.00000001], USD[0.25], USDT[0], XRP[.88] | | |
| 00929042 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00929044 | | ATLAS[3020], DFL[1259.7606], KIN[3690000], LUA[.075479], MNGO[9.7378], USD[1.72], USDT[0.00769201] | | |
| 00929047 | | APE-PERP[0], BNB[0.00000001], BTC[0.00000346], BTC-PERP[0], CRO-PERP[0], DFL[.002], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[.00294897], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00929049 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[-26000], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000324], LUNA2_LOCKED[0.00000756], LUNA2-PERP[0], LUNC[0.70606678], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT [454258432407763752/The Hill by FTX #36583][1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RNDR-PERP[-192.7], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[301.42], USDT[2820.50194707], USTC-PERP[0], WAVES-123[0]0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00929051 | | AKRO[2], AUDIO[1.04064775], BAO[3], BAT[2.10490678], CHZ[1], DOGE[1], KIN[6], MATH[2.03804196], MATIC[2.18257038], RUNE[.00000828], SXP[1.04579019], TRU[3.0372141], TRX[1], USD[0.11] | Yes | |
| 00929053 | Contingent, Disputed | BIT-PERP[0], FTT[0.000002], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00929054 | | TRX[.000002] | | |
| 00929056 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL[.21973974], USD[0.05], USDT[0] | | |
| 00929059 | | KIN[0], MATIC[1], SHIB[0] | | |
| 00929063 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00309593] | | |
| 00929065 | Contingent | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00135561], KNC-PERP[0], LUNA2[0.00063982], LUNA2_LOCKED[0.00149292], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.11], USDT[0.0024], XRP-PERP[0], XTZ-PERP[0] | | |
| 00929066 | | ADA-PERP[0], ATLAS[570], AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[14], FTT-PERP[0], LTC[.998066], LTC-PERP[0], MATIC-PERP[0], MNGO[50], SOL-PERP[0], THETA-PERP[0], USD[1.90], USDT[0.00000001], XLM-PERP[0], XRP[99.8072], XRP-PERP[0] | | |
| 00929067 | | ALGO[4074.90997157], BTC[0.00000413], CHZ[22830.50290158], DEFIBULL[0], ENJ[15145.04743338], FTT[25.13874441], FXS[253.31446109], GALA[10072.79345228], IMX[1111.03321525], MANA[1662.66129888], MKR[1.01875801], OMG[508.98474382], RSR[2.38812573], TRX[.000002], UNI[618.91000577], USD[3.67], USDT[0], WBTC[.00002838], YGG[1828.52826495] | Yes | |
| 00929069 | | BTC[0.00643056], FTT[0], IMX[0], RAY[51.84871538], RUNE[58.68516702], SOL[0.25284035], USD[10.48], USDT[1.11170254] | | |
| 00929077 | | BTC-PERP[0], USD[0.01] | | |
| 00929078 | | ADA-PERP[0], ALGOBULL[477225.551], ASDBULL[0], ATOMBEAR[10000000], ATOMBULL[.80677], DOGEBEAR2021[.00905], DOGEBULL[.00081], EOSBULL[.508375], GRTBULL[.094034], LINKBULL[.00861], MATICBULL[.079537], SXPBULL[17.9385], TOMOBULL[6.77521], TRX[.000004], USD[0.00], USDT[0], VETBULL[.084819] | | |
| 00929079 | Yes | BNB[0.00000007], NFT [323667972984754215/FTX EU - we are here! #21086][1], NFT [432541322946591142/FTX EU - we are here! #19305][1], NFT [531872572387526688/FTX EU - we are here! #21319][1], SOL[.00000001], TRX[.004055], USDT[0.00000008] | Yes | |
| 00929080 | | BNB[.0001], COPE[.762], NFT [392715369882543890/FTX AU - we are here! #19716][1], NFT [456160572124350954/FTX EU - we are here! #217623][1], NFT [547231281002286430/FTX EU - we are here! #217434][1], NFT [552457304976005598/FTX EU - we are here! #217521][1], TRX[.000008], USD[0.58], USDT[0.07628606] | | |
| 00929081 | Contingent | AKRO[2], BAO[15], BF_POINT[300], DENT[4], GALA[265.9682948], GBP[1644.99], HOLY[1.00162688], KIN[16], LUNA2[0.00930206], LUNA2_LOCKED[0.02170481], LUNC[2026.11762545], NEAR[2.41193221], RUNE[.0001341], SPELL[13113.87806989], STARS[13.35804984], SUSHI[7.04522488], TRX[7], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929083 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.89085973], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00929084 | | HNT[.02918], USDT[0] | | |
| 00929088 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00929089 | | FTT[0.10415358], USD[0.00012235] | | |
| 00929091 | | BNB[0], BTC[0.01849377], ETH[0.00000001], USDT[0.00005042] | | |
| 00929099 | | DAI[.2], TRX[.00002], USD[0.01], USDT[.57358905] | | |
| 00929102 | | ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 00929105 | | BRZ[51.32532092], ETH[0], TRX[.004009], USD[0.00], USDT[0.00000001] | | |
| 00929106 | | CAD[0.00], DOGE-PERP[0], FTT[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00929108 | | FIDA[.34183714], SOL[.06490059], USD[-0.68], USDT[0] | | |
| 00929109 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00929111 | | DOGE[1172.05800791], ETH[.05773974], ETHW[.05773974], EUR[0.00], USD[0.00] | | |
| 00929112 | | FTT[0], SOL[.007896], TRX[.578663], USD[0.00] | | |
| 00929114 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAND[0], BAO[0], BAR[0], BAT[0], BICO[0], BLT[0], BOBA[0], BRZ[0], BTC[0], CEL[0], CHZ[0], CLV[0], COMP[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0], CUSDT[0], DENT[0], DFL[0], DMG[0], DODO[0], DOGE[0], DYDX[0], EDEN[0], EMB[0], ENJ[0], ESB[0], ETH[0.00004734], ETHW[0.00004734], FIDA[0], FRONT[0], FTM[0], FTT[0], GALA[0], GARI[0], GENE[0], GODS[0], HMT[0], HNT[0], HOLY[0], HT[0], HUM[0], HXRO[0], IMX[0], INTER[0], JOE[0], KIN[0], KNC[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUA[0], MANA[0], MATH[0], MATIC[0], MCB[0], MEDIA[0], MKR[0], MNGO[0], MOB[0], MTA[0], MTL[0], OKB[0], OMG[0], OXY[0], PERP[0], POLIS[0], PORT[0], PRISM[0], PROM[0], PSY[0], PTU[0], PUNDIX[0], RAMP[0], ROOK[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLND[0], SLP[0], SLRS[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], SUN[0], SUN_OLD[0], TLM[0], TOMO[0], TONCOIN[0], TRU[0], TRX[1.5594258], TRYB[0], TULIP[0], UBXT[0], USD[0.00], USDT[0.00000001], WAVES[0], XAUT[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 00929127 | | BADGER[.00352816], BADGER-PERP[0], BTC[0], CUSDT-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[3.41100617], KIN-PERP[0], LRC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[.6], RAY-PERP[0], REN-PERP[0], SOL[.039418], SOL-PERP[0], SRM[.4], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[11204.06], USDT[0.00000001], USDTBULL[0.00000323] | | |
| 00929128 | | BTC[0], EUR[0.00], TRX[.000101], USD[0.00], USDT[0.00000002] | | |
| 00929129 | | FTT[.053936], TRX[.000001], USD[0.00], USDT[0.00000395] | | |
| 00929138 | | TRX[0], USD[0.00], USDT[0] | | |
| 00929141 | | BTC[-0.00032656], USD[32.14] | | |
| 00929143 | | DOGE[0], DOGEBULL[0.00715214], DOGE-PERP[0], ETCBULL[0.00303978], ETH[.00000002], ETHBULL[0.00305785], ETH-PERP[0], ETHW[.00000092], MKR[0.00011484], SC-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00929144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00929146 | | BTC[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], USD[0.00] | | |
| 00929148 | | BAO[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], LOOKS[0], LTC[0], OMG[0], RUNE[0], SAND[0], SHIB[2496719.42436761], SLP[0], SOS[.00000001], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 00929150 | | USD[0.58] | | |
| 00929154 | | DOGE[13460.08077485], ETH[.00000001], SOL[.00000001], USD[0.01] | | |
| 00929158 | | 0 | | |
| 00929159 | | COIN[0], USD[0.00] | | |
| 00929161 | | FTT[.40383018], POLIS[1.81153204], USD[0.00], USDT[0] | | |
| 00929163 | | RAY-PERP[0], TRX[.000002], USD[0.00], USDT[.0040841] | | |
| 00929164 | | FTT[0.00037056], SOL[0], USD[0.00], USDT[0.00171487] | | |
| 00929165 | | 1INCH[12.996314], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[509.634858], ATLAS-PERP[0], AURY[44], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0079727], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002309], BTC-PERP[0], C98[.59185566], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[46.9882181], CRO-PERP[0], CRV[5.9898635], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[8.698917], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00088521], ETH-PERP[0], ETHW[0.00088521], FIDA[5.9983413], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[14.9782526], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[19], KAVA-PERP[0], KSM-PERP[0], LINA[969.902321], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[38.36624646], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.9985256], QTUM-PERP[0], RAY-PERP[0], REN[39.983413], RNDR[8.898309], RSR-PERP[0], RUNE[5.9984703], RUNE-PERP[0], SAND[24], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[10.08879], STORJ[8.09408397], SUSHI[7.4925881], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[344.000017], UBXT[906], USD[0.45], USDT[0], WAVES[2.5], XRP[25.98157], XRP-PERP[0], ZRX-PERP[0] | | |
| 00929167 | | BNB[0.00002004], LUA[135.6], USD[0.00], USDT[0.06798409] | | |
| 00929172 | | ETH[.00000001], LTC[0], MAPS[0], USD[0.00] | | |
| 00929183 | | ETH[0.00096270], ETHW[0.00096270], FTT[25.48215], MATIC[6.95129], SOL[.0877349], USD[16876.13] | | |
| 00929184 | | USD[41.60] | | |
| 00929188 | | TRX[.000004], USD[2.90] | | |
| 00929191 | Contingent | ATOM-PERP[0], BAO[3], BNB[.43300746], BTC[0.01886535], CRO[762.34386526], CUSDT[3529.0358373], DENT[1], DOT[16.79649761], ETH[.1313658], ETHW[.08973077], EUR[876.16], FTT[3.88298296], GRT[195], LINK[2.9], LUNA2[0.00487911], LUNA2_LOCKED[0.01138460], LUNC[.0088243], SOL[2.77113598], STETH[0.06386471], STSOL[1.02388415], TRX[1], UBXT[1], USD[1159.03], USDT[13.64880490], USTC[.690657] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929193 | Contingent, Disputed | BTC[0.46519607], ETH[1.85395477], ETHW[0], FTT[40.358254], RAY[.00007522], SAND[0], SOL[998.48850900], SRM[.20199133], SRM_LOCKED[1.98264271], USD[0.00], USDT[0] | | BTC[.437527], ETH[1.315945] |
| 00929197 | | BNBBEAR[18087330], TRX[.000001], USDT[.622954] | | |
| 00929202 | Contingent | COIN[.16196351], DEFI-PERP[0], FTT[0.04778992], LUNA2[2.64915009], LUNA2_LOCKED[6.18135022], TRX[.000001], USD[25.71], USDT[0], USTC[375] | | |
| 00929207 | Contingent, Disputed | ADA-PERP[0], BTC[0], COIN[0], COMP[0], COPE[1140.59364232], DEFI-PERP[0], EDEN[0], ETHW[.00038992], FTT[.90097422], SOL[-1.82175050], SRM[167.15000200], TRX[.000004], USD[1.17], USDT[0] | | |
| 00929209 | | ETH[.19996], ETHW[.19996], TRX[.000003], USD[0.27], USDT[.359098], XRP[64.0064] | | |
| 00929211 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[3.10261455], APE-PERP[0], ATLAS[1859.23346862], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[1.07402225], COMP-PERP[0], CRO-PERP[0], CRV[26.51727062], CRV-PERP[0], CVX[2.31375305], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.34466373], EUR[0.04], FTM[.00012273], FTM-PERP[0], FTT[9.90292949], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[113.67569256], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[48.81241], MANA-PERP[0], MATIC[19.996314], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[61.12968747], SAND-PERP[0], SHIB-PERP[0], SOL[0.98000000], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[161.10185732], TRU-PERP[0], TRX-PERP[0], USD[100.32], USDT[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00929212 | | 0 | | |
| 00929223 | | ATLAS[11972.04427063] | | |
| 00929228 | | BTC[.0006215], FTT[7.49475] | | |
| 00929229 | | DOGE[0], USD[0.00], USDT[0], XRP[.04510031] | | |
| 00929230 | Contingent | BTC[0.03604192], BTC-PERP[0], DOT[23.695497], ETH[2.14236008], ETH-PERP[0], ETHW[2.14236008], FTT[0.65762079], LINK-PERP[0], LUNA2[0.05739381], LUNA2_LOCKED[0.13391891], LUNC[12497.625], MANA[521.70987], MATIC-PERP[0], SAND[250.84952], SOL[30.0806615], USDT[0.00000003], WAVES[22.99563], XRP[1185.77466000] | | |
| 00929231 | | 1INCH[.047004], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[348.47468501], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WRX[40.64011282], ZIL-PERP[0] | | |
| 00929232 | | BNB-PERP[0], USD[0.00] | | |
| 00929235 | | ATLAS[100228.13236367], SOL[26.92964475], TRX[.000914], USD[-0.60], USDT[-0.00686811] | Yes | |
| 00929236 | | TRX[.000001] | | |
| 00929250 | | NFT (42175822253333529294/FTX Crypto Cup 2022 Key #17405)[1] | | |
| 00929251 | | TRX[.000001] | | |
| 00929254 | | BTC[0], CAD[0.00], COIN[0], DOGE[0], DOGEBEAR2021[0], ETH[0.00009598], ETHW[0.00009598], FTT[0.26505838], LTC[.00003626], MATICBULL[0], SOL[1.94140669], USD[105.44], USDT[0], XRP[0] | | |
| 00929255 | | 1INCH[0], AVAX[0], BAND[0], BNB[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], JOE[0.00000001], MBS[0], MER[0], MNGO[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[-0.00000188] | | |
| 00929257 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.60691411], SOL[0.00479500], USD[0.59], USDT[0] | | |
| 00929260 | | USD[25.00] | | |
| 00929262 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[12.64], USDT[1.0373606] | | |
| 00929271 | | DOGE[100], USTC[.00000001] | | |
| 00929273 | Contingent | ATLAS[3000], FTT[10.16806610], MBS[200], SRM[.00033902], SRM_LOCKED[0.04438497], USD[0.00], USDT[0] | | |
| 00929278 | | BNB[0.00620718], TRX[106.37222337], USD[-0.13], USDT[0] | | |
| 00929285 | | BAO[20996.22], TRX[.000001], USD[0.31], USDT[0] | | |
| 00929287 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-1230[0], BTC-MOVE-1017[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GENE[0], GRT-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.11327015], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00929290 | | ETH[0.00043007], ETHW[0.00042775], FTT[0.00000001], FTT-PERP[0], USD[1307.20944896] | | ETH[.000429], USD[379.26], USDT[1306.4782] |
| 00929293 | | COPE[0], FTT[0.02334486], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 00929304 | | ETH[.00096276], ETHW[.00096276], TRX[.000006], USD[0.11], USDT[0] | | |
| 00929311 | | BTC[0], BTC-0325[0], BTC-PERP[0], EUR[0.34], PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 00929312 | | BTC[0], DOGE[.70335], ETH[0], MOB[15.16106117], SHIB[559880], USD[12.78] | | |
| 00929324 | | AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], QTUM-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00929329 | | USD[0.01] | | |
| 00929332 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], HMT[.9152], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-20210625[0], USD[0.34], USDT[0], ZEC-PERP[0] | | |
| 00929334 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00000072] | | |
| 00929335 | | 0 | | |
| 00929338 | | 0 | | |
| 00929344 | | 1INCH[0.01875683], ETHBULL[0.34276723], USD[0.00], USDT[0.45920520] | | 1INCH[.01806] |
| 00929348 | | USD[0.00], USDT[0] | | |
| 00929351 | | FTT[.01268114], USDT[0] | | |
| 00929353 | | OXY[0.59206162], USD[0.08], USDT[0] | | |
| 00929355 | | USD[0.00] | | |
| 00929369 | | ASD[1581.4145685], FTT[12.197682], USD[0.04] | | |
| 00929370 | | FTT[106.3], GENE[21.09604], PSY[.78778], SOL-PERP[0], USD[0.65] | | |
| 00929375 | | USD[25.00] | | |
| 00929378 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.59824816], XRP-PERP[0] | | |
| 00929380 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[9988], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[697.06], BNB-PERP[0], BTC[.00000088], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBEAR[9492], COMPBULL[.009872], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[.009948], DOGEBULL[.0000986], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBEAR[97130], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRTBULL[.09974], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[34.08668], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.029956], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.00000001], VETBEAR[139946], VETBULL[.009866], VET-PERP[0], XLM-PERP[0], XRPBULL[19.972], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00929383 | | AAVE[.06924467], AURY[12.09467338], BNB[.62142153], BTC[.01601673], ETH[.06409033], ETHW[.06409033], LTC[.09711718], SHIB[.04105106], TRX[.000001], USD[48.72], USDT[0.00000011] | | |
| 00929385 | | STEP[158.6], USD[0.02], USDT[0] | | |
| 00929394 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00929395 | | ETH[.000711], ETH-PERP[0], ETHW[.000711], USD[6.65], XRP-PERP[0] | | |
| 00929397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.582641], TULIP-PERP[0], UNI-PERP[0], USD[279.92], USDT[0.08533425] | | |
| 00929401 | | USD[0.00] | | |
| 00929403 | | CAKE-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-1.14], USDT[1.145736] | | |
| 00929404 | | ETH[0.00000033], ETHW[0.00000033] | | |
| 00929409 | Contingent | ALPHA-PERP[0], AVAX[1.22812088], AXS-PERP[0], BNB-PERP[0], BTC[0.07884199], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1], FTM[0.90258726], FTM-PERP[0], FTT[.66271511], JOE[.5541], LOOKS[4], LOOKS-PERP[0], LUNA2[.00053013], LUNA2_LOCKED[0.00123697], LUNC-PERP[0], NEAR-PERP[0], RAY[.491498], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00700001], SOL-PERP[0], STSOL[0.00539803], TRX[.000279], UNI[1], UNI-PERP[0], USD[3.92], USDT[0.30095025], USDT-PERP[0], USTC[.075043], USTC-PERP[0] | | |
| 00929411 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004268], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1094553], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.91426213], LUNA2_LOCKED[9.13327830], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[821.82], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00929415 | Contingent | ETH[.00051308], ETHW[0.00051308], FTT[25.6924468], SRM[20.70582456], SRM_LOCKED[.54375152], TRX[.000001], UBXT[.98853399], UBXT_LOCKED[61.99202167], USDT[0.61421608] | | |
| 00929416 | | DOGE[0], DOGE-PERP[0], LTC[.00606076], TRX-PERP[0], USD[0.00] | | |
| 00929419 | | BTC[.00007207], FTT[21.54974310], TRX[.000002], USDT[.005103] | | |
| 00929421 | | USD[25.00] | | |
| 00929427 | | BTC[.00052273], BTC-PERP[0], ETH[.00022311], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS[.05692321], LUNC-PERP[0], SHIB[91779.34], SOL-PERP[0], TRX[.000029], USD[3.60], USDT[1.61465956], XRP-PERP[0] | | |
| 00929430 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[162.4], THETABULL[0], USD[3.24], USDT[0], VETBULL[95.5] | | |
| 00929432 | | ETH[1.79534618], ETHW[1.79534618], FTT[2.28649638], NFT (43960587967948956/FTX Crypto Cup 2022 Key #22247)[1], PAXG[0], RAY[10.75416875], USD[0.00], USDT[0] | | |
| 00929438 | | USD[0.00] | | |
| 00929439 | | DOGE[0], FTT[0], USD[0.00] | | |
| 00929444 | | EUR[30.00] | | |
| 00929445 | | USDT[0] | | |
| 00929446 | | KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00929452 | Contingent, Disputed | DEFIBULL[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00929454 | | BNB[.0045], COPE[100.97872], TRX[.000002], USD[7.24], USDT[0.00000001] | | |
| 00929455 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCH-PERP[0], HOT-PERP[0], RAY-PERP[0], SLV[.04701], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00929457 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BCH[4.72111844], BNB[0.10001154], BTC[0.08306734], BTC-PERP[0], CRO[8], CRV[122], CVX[4.9], DOT[66.62056172], DYDX[248], ETH[0.61841186], ETHW[0.07341186], FTM[123], FTT[134.1], GALA[130], GMT[.82], GST[30.84], HGET[7.6], LINK[8.70028273], LTC-PERP[0], LUNA2[1.38955000], LUNA2_LOCKED[3.24228335], LUNC[2562.91331374], MATIC[.7994589], SOL[42.02480833], USD[6718.68], USDT[0.00211930], USTC[.341296], XLM-PERP[0] | | |
| 00929458 | | KIN[1427520.83243945] | | |
| 00929461 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (366619542377335660/The Hill by FTX #36584)[1], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00929462 | | EUR[0.71], USD[0.34], USDT[0.00856433] | | |
| 00929463 | | COIN[.009594], ETHE[3.9992], SOL[.0105494], USD[0.75] | | |
| 00929464 | | DOGEBULL[0], LTC[0], TRX[0], USD[0.02], USDT[0] | | |
| 00929465 | | NFT (351947544882245301/FTX EU - we are here! #40283)[1], NFT (542203491836431509/FTX EU - we are here! #40506)[1], NFT (567227376480735892/FTX EU - we are here! #40398)[1] | | |
| 00929466 | | FTT[.09812], USD[0] | | |
| 00929468 | | BTC[.0001], CRV[894.26833661], ETH[1.40634082], ETHW[1.40634082], OXY[773.4582], RAY[198.8355], SOL[64.04857244], USD[1.45], USDT[0.00003588] | | |
| 00929472 | | BAO[36.0], USD[0.48] | | |
| 00929474 | | ADABULL[0], ATLAS[2419.5611], BALBULL[0], COMPBEAR[41.765], COMPBULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], KNCBULL[0.00009661], LINKBULL[0], MKRBULL[0], SUSHIBEAR[9694.1], SUSHIBULL[.091222], THETABULL[0], USD[1.10], VETBULL[0], XLMBULL[0] | | |
| 00929477 | | BEAR[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0.10853091], ETH[0], ETHBULL[0], MATICBULL[0], SHIB[2908623.559131], USDTBEAR[0] | | |
| 00929478 | | ATLAS[6.736], ATLAS-PERP[0], ATOM-PERP[0], DOGE-PERP[0], SOL[.00000001], USD[0.52] | | |
| 00929482 | | BAO[1], ETH[0], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[52.16567219] | | |
| 00929484 | | AURY[.00000001], BNB[0.00000001], ETH[0], KAVA-PERP[0], NFT (565498592305665568/FTX EU - we are here! #175636)[1], SOL[0.00000001], SOL-PERP[0], USD[1285.22], USDT[0] | | |
| 00929488 | | BAO[1], BNB[.27751147], CHF[0.00], CRO[0], KIN[1], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 00929491 | | USD[0.00], USDT[0] | | |
| 00929492 | | AVAX[0.00010228], LINA[154.36263985], STEP[41.99329209], TRX[.273501], USDT[0.00489189] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929494 | | CRV-PERP[0], HT-PERP[0], NFT (300461636813489230/FTX EU - we are here! #56239)[1], NFT (311001846780687682/FTX EU - we are here! #56455)[1], TRX[.000001], USD[0.00] | | |
| 00929496 | | MERL[.088208], REAL[.07422372], ROOK[.00053715], SOL[0.05000000], USD[0.00], USDT[0.00000001] | | |
| 00929606 | | BULL[0.00173638], DOGEBULL[0.00277762], USD[0.09], USDT[0.05011836], XRP[.155871] | | |
| 00929508 | | ETHBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00929509 | | EUR[0.00], KIN[1.00019431] | | |
| 00929510 | | BTC[.00000556], CRO[0.06960212], TRX[0.08624273], USDT[0] | | |
| 00929515 | | TRX[.000003], TRX-PERP[0], USD[0.30], USDT[.53743] | | |
| 00929520 | | MATICBULL[.7], MATIC-PERP[0], TRX[.000001], USD[0.04], USDT[.002097], XRPBEAR[27599] | | |
| 00929522 | | USD[25.00], XRP[0] | | |
| 00929526 | | AGLD[.0632], BNT-PERP[0], DOGE[.75], DOGE-PERP[0], ETH[0.00003872], ETH-PERP[0], ETHW[0.00003872], FTT[0.11040601], GST[982.2646], MATIC[8.202], MATIC-PERP[0], SXP[.00428], SXP-PERP[0], USD[2.04], USDT[0.00110920] | | |
| 00929528 | | USDT[0] | | |
| 00929537 | Contingent | FTT[0.03784730], SOL[.01923], SRM[3.45512904], SRM_LOCKED[11.64976818], USD[0.82], USDT[0], XRP[0] | | |
| 00929543 | | BTC[0.00013386], COPE[0], RAY[0], SLP[0], USD[0.00], XRP[0] | | |
| 00929544 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-8.74], USDT[9.64165562], VET-PERP[0], XRP-PERP[0] | | |
| 00929549 | | ALGO[4999.992054], ATOM[257.414609], BNB[34.33866318], CRV[3003.10351968], ENJ[1993.06], ETH[8.35056138], ETHW[7.20912938], FTM[2499.9], LINK[299.59], MATIC[5157.86206456], SOL[.00795202], USD[4933.42] | | |
| 00929552 | | COIN[0], ETH[0], ETHW[0], LUNA2-PERP[41.2], LUNC-PERP[0], USD[1.12] | | |
| 00929553 | | COPE[.727], FTT[0.00097669], FTT-PERP[0], KIN-PERP[0], SC-PERP[0], USD[0.00], USDT[0] | | |
| 00929554 | | TRX[.000002] | | |
| 00929556 | | COIN[.9993], DOGEBULL[0.00000225], GME[3.9972], USD[0.00], USDT[1.16992500], XRP[365.62334777], XRPBEAR[5058] | | |
| 00929557 | | BNB[1.70327660], LINKBULL[0], SXPBULL[.00475889], USD[2.27], USDT[0.30542281] | | |
| 00929560 | | AURY[.00000001], NFT (570476014208544397/The Hill by FTX #21954)[1], TRX[.000137], USD[0.00], USDT[0.00000019] | | |
| 00929561 | | XRP[1.503459] | | |
| 00929562 | | COIN[7.38036944], USD[0.45], USDT[0] | | |
| 00929563 | | BTC[1.04604340], CEL-PERP[.1], ETH[.00022499], ETHW[.00022499], EUR[60582.00], FTT[.07106214], FTT-PERP[0], SOL[187.55316018], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1150], TRX[0.00000100], USD[357.92], USDT[0.00709301] | | |
| 00929564 | | MOB[1.04152728] | | |
| 00929565 | | AAVE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[3.9487], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.46], USDT[8.51876908], WAVES-PERP[0], XLM-PERP[0] | | |
| 00929566 | | TRX[.000001] | | |
| 00929567 | | USD[0.01], USDT[49.88002009] | | |
| 00929571 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[65.65], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00929572 | Contingent | AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND[0], BCH[.00000001], BNB-PERP[0], BTC[0.00001144], BTC-MOVE-0609[0], BTC-MOVE-1031[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.002673], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.00000010], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[792.9506222], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], OKB[0], ONE-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REEF-PERP[0], RSR[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUN[0], SUSHI-PERP[0], TOMO[0], TRX[.000007], TRX-PERP[0], USD[13009.32], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00929575 | | BCH[.00009376], BNB[.00739665], BTC[0.00001458], CEL[.09787318], LEO[.4498], LINK[.0074985], USD[0.22], USDT[0.21279082], XRP[.714445] | | |
| 00929577 | Contingent | AAVE[-0.14494639], ADA-PERP[0], AMPL[0], COMPBULL[0], FTT[50.56934212], SOL[13.15312717], SOL-PERP[0], SRM[54.07239983], SRM_LOCKED[77472615], USD[-1.02], USDT[-0.00219242] | | |
| 00929578 | | NFT (314880214255494546/FTX EU - we are here! #118960)[1], NFT (368442518453276530/FTX EU - we are here! #124718)[1], NFT (455165737273050566/FTX AU - we are here! #11909)[1], NFT (455616731458830483/FTX EU - we are here! #11909S)[1], NFT (571983486372062959/FTX AU - we are here! #5686)[1], USD[15.68] | | |
| 00929581 | Contingent | ADA-PERP[0], AMPL-PERP[0], BAT[3.99924], BTC-PERP[0], C98-PERP[0], DAI[0], DOGE-PERP[0], EXCH-PERP[0], FLOW-PERP[0], LUNA-PERP[0], LUNA20.00571548], LUNA2_LOCKED[0.01333612], LUNC[.0059842], LUNC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL[.0625718], TRX[.000777], USD[0.18], USDT[0], USTC[.80905], USTC-PERP[0] | | |
| 00929582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.05221153], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00010268], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[21.11074407], LUNA2_LOCKED[2.59173616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02530965], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00929583 | | FTT-PERP[0], TRX[.000002], USD[5.09] | | |
| 00929588 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00929590 | | COIN[0.00219492], USD[0.00] | | |
| 00929591 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00929593 | | ETH-PERP[0], USD[0.00], XRP[.75] | | |
| 00929594 | | DAI[0], DOGE[0], KIN[39977], SHIB[203692.64205234], USD[0.00] | | |
| 00929595 | | RAY-PERP[0], USD[0.00] | | |
| 00929599 | | BTC[0.05418920], OXY[12.99753], RAY[2.35352464], ROOK[.46491165], TRX[.000002], USD[0.00], USDT[0.08928718], XRP[.624018] | | |
| 00929601 | Contingent | BNB[.007718], BTC[.00003722], ETH[.00000001], GALA[8.956], LINA[4.16], LINK[.0895], LUNA2[0.00066555], LUNA2_LOCKED[0.00155295], LUNC[.002144], NFT (424035612413734770/Beach)[1], NFT (515151830894805420/Pics)[1], RSR[5.01], RUNE[.04046], SAND[.7652], SLP[3.502], SOL[.009912], USD[0.01] | | |
| 00929605 | | BTC[.007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929606 | Contingent, Disputed | ADABULL[0.00675550], ADA-PERP[0], ASDBULL[1.356409], BCHBULL[94006.403495], BTC-PERP[0], BULL[0], DOGEBULL[.2756], ETCHEDGE[.006675], GRTBULL[20], KNCBULL[1.78312781], LINKBULL[400], LINK-PERP[0], LTC[.05021928], LUNA2_LOCKED[133.2332286], MATICBULL[1.5189892], SUSHIBULL[6131.610915], SXPBEAR[24000000], TOMOBEAR2021[0], TRX[.076606], TRXBULL[8.4943475], USD[0.00], USDT[0.41954829], XTZBULL[1.796808] | | |
| 00929608 | | BTC[0], BTC-PERP[0], SOL[0], STEP[.01755425], USD[0.00] | | |
| 00929614 | | BNB[0], BTC[0.00372982] | | |
| 00929618 | | EUR[0.18], USD[0.28], USDT[.00825532] | | |
| 00929619 | | USD[0.00] | | |
| 00929620 | | USDT[0] | | |
| 00929623 | | USDT[0.00000001] | | |
| 00929624 | | ATLAS[9.316], FTT[.1], GST[.09778], GST-PERP[0], IMX[.0935], TRX[.000777], USD[0.01], USDT[0] | | |
| 00929632 | | KIN[249950], USD[0.04] | | |
| 00929636 | | BTC-PERP[0], EUR[19.00], USD[-0.98] | | |
| 00929637 | | AAVE[0.21996158], BNB[.52983831], BTC[0.05780653], ETH[0.14862036], ETHW[0.14862036], FTT[2.99946], LINK[1], SOL[1.87566938], USD[0.35] | | |
| 00929643 | | AKRO[1], ALPHA[1.00045665], ATLAS[7740.35424735], AVAX[6.11149821], BAO[2], BTC[.04004182], ENJ[310.65795989], EUR[0.00], GALA[1817.23489634], KIN[5], LINK[.00029396], LRC[32.40122211], LTC[5.41476013], MANA[281.26175573], RSR[1], TLM[2318.23619336], UBXT[2], USD[0.00] | Yes | |
| 00929650 | Contingent | ATLAS[.035], BTC[.00003254], FTT[459.54225875], MTA[.012315], SRM[862.0862016], SRM_LOCKED[7.92567358], TRX[.000001], USD[0.00], USDT[2.22130875] | | |
| 00929658 | | USDT[0.00000179] | | |
| 00929660 | | BTC[0.60341931], BTC-PERP[0], ETH[22.09299393], ETHW[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], MATIC[4557.92349146], SOL[2276.56736], USD[0.00], USDT[36222.98623315] | Yes | |
| 00929661 | | AMZN-0930[0], BABA-0930[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], GOOGL[0.00557973], GOOGL-1230[0], LUNC[0], SHIB-PERP[0], SOL[0], TRX[79.95889615], TSLA-1230[0], USD[0.00], USDT[1221.20310307] | | |
| 00929666 | Contingent | AKRO[1], ALGO-PERP[0], AUDIO[1], BAO[2], BTC-PERP[0], DENT[2], EUR[0.00], FTM-PERP[0], FTT[0], KIN[2], LINK-PERP[0], SOL-PERP[0], SRM[.01624357], SRM_LOCKED[4.02145711], STEP-PERP[0], SUSHI-PERP[0], UBXT[1], USD[1.48], USDT[1111.34305435], VET-PERP[0], XLM-PERP[0] | | |
| 00929671 | | USD[0.01] | | |
| 00929672 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00434151], ETH-PERP[0], ETHW[0.00434151], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.89968265], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 00929673 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000710], DEFI-PERP[0], DOGEBULL[0.00000243], DOGE-PERP[0], ETH[0.00070894], ETHBULL[0.00000796], ETH-PERP[0], ETHW[0.00070894], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.03989965], LUNC-PERP[0], MKR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.87.68], USDT[-0.00144283], WAVES-PERP[0] | | |
| 00929674 | Contingent | BNB[0], DOGE[.4244], KIN[159481.34472873], LUNA2[0.00001206], LUNA2_LOCKED[0.00002815], LUNC[2.62766787], SHIB[1040430], USD[0.00] | | |
| 00929681 | | DENT[1], DOGE[24.34934768], EUR[0.00], KIN[1], SHIB[535140.92044238] | | |
| 00929682 | | BCH[0], BEAR[13798.97549916], BSVBEAR[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], KNC[0], USD[0.00], USDT[0] | | |
| 00929684 | | USD[25.00] | | |
| 00929690 | | AAVE-20210625[0], ALCX-PERP[0], DOGE[5], USD[0.96], USDT[.38935798] | | |
| 00929696 | | EUR[2.72], LTC[.00944], USDT[1.60549755] | | |
| 00929704 | | USD[0.01] | | |
| 00929706 | | ATLAS[19.419455], AVAX[7.10700245], AVAX-PERP[0], COPE[.83014], FTT[3.9], MATIC-PERP[0], NEAR[64.9880205], NFT (526901075539588840/The Hill by FTX #20672)[1], POLIS[60.08108911], SHIB[83435.59], SLP[1719.6732], SOL[0], SOL-PERP[0], USD[188.45], USDT[718.83658898] | | |
| 00929707 | | ALGO-PERP[0], AMPL[0.26925694], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTT[25.21715278], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[0.00168994], USD[0.03], USDT[126.50414155], USTC-PERP[0], WAVES-PERP[0], XRP[239931, YFII-PERP[0] | | TRX[.000007] |
| 00929708 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00070912], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[14.17] | | |
| 00929716 | | ASD[1.5989136], FTT[1.9996], SOL[5.3963334], USD[0.12] | | |
| 00929721 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.94], USDT[2.03897436], XRP-PERP[0], XTZ-PERP[0] | | |
| 00929724 | | BNB[.009862], ETH[.0006898], FTT[.0965334], SOL[.004028], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00929727 | Contingent | AKRO[1], BAO[2], DENT[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028638], NFT (2971162151540454134/The Hill by FTX #37512)[1], NFT (352987310994144824/FTX EU - we are here! #171178)[1], NFT (420832143473977044/FTX EU - we are here! #171123)[1], NFT (432584352923891912/FTX EU - we are here! #171261)[1], USD[0.00], USDT[0] | | |
| 00929730 | | BAO[.00000001], BAO-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 00929732 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN.08864], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000316], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01112990], LUNA2_LOCKED[0.02596977], LUNC[2423.56], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.28], USDT[0.29268563], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00929733 | | SUSHIBULL[457.4], USD[0.18], XRPBULL[10767.846] | | |
| 00929739 | | ETH[.00028], ETH-PERP[0], ETHW[.00028], NEXO[.98885], USD[2.69] | | |
| 00929745 | | BAND[.09005951], ROOK[1.65041841], USD[9.00] | | |
| 00929750 | | GENE[.00000001], LTC[.00002136], USD[1.01] | | |
| 00929752 | | ATLAS[1249.816], FTT[0.23254611], USD[0.28], USDT[0] | | |
| 00929753 | | BTC-PERP[0], EUR[0.00], KIN[119976], MOB[3.29573128], USD[0.15] | | |
| 00929757 | | USD[0.00], USDT[0] | | |
| 00929762 | | USD[14.52], USDT[0] | | |
| 00929764 | | BNB[25.14131290], BOBA[.05166826], FTT[49.99], OMG[0.05166826], TOMO[0.02217356], USD[2242.79] | | |
| 00929765 | Contingent | FTT[.004075], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.30], USDT[12.62143601] | | |
| 00929769 | Contingent | AAVE[0.12081964], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00034848], BTC[0.00500081], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[1.54247223], DOT-PERP[0], ETH[0.01523351], ETH-PERP[0], ETHW[0.00001013], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[1.00275051], LINK-PERP[0], LUNA2[0.02119203], LUNA2_LOCKED[0.04944807], LUNC[3259.32845360], MANA-PERP[0], MATIC[7.99928], MATIC-PERP[0], SOL[0.59323803], SOL-PERP[0], TRX[58], TRX-PERP[0], UNI[0.20020196], UNI-PERP[0], USD[16.46], USDT[0.00000004] | | SOL[.172531] |
| 00929773 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929777 | Contingent | AUD[.00], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00842112], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00367355], SPELL-PERP[0], SRM[.00942275], SRM_LOCKED[.23710222], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-2021123100], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00929780 | | FTT[.03870518], TRX[.000002], USD[0.44], USDT[0.05253662] | | |
| 00929783 | Contingent | LUNA2[0.55230042], LUNA2_LOCKED[1.28870098], LUNC[120264.58], TRX[.000002], USDT[0] | | |
| 00929786 | | ETH[.04323448], ETHW[.04323448], SOL[1.06702723], USD[0.00] | | |
| 00929787 | | BTC[.0021747], BTC-PERP[0], USD[-14.03] | | |
| 00929794 | | BTC[0], CQT[.9345735], FTT[1.098803], RAY[1.34693863], SPELL[90.24271945], TRX[.00001], USD[0.00], USDT[399.20000000] | | |
| 00929800 | | AAVE[.0032154], BNB[.0025175], BTC[0.00001881], BTC-PERP[0], CRV[.945655], ETH[0.06761759], ETH-PERP[0], ETHW[0.06761759], EUR[2105.06], EURT[204], FTM[.067945], KNC[3.99924], LINK[.0702425], LTC[.0034808], MATIC[2.785], SLO[14.885712], SUSHI[.0113975], SXP[.048401], USD[0.18], USDT[0.00890067], YFI[0.00095012] | | |
| 00929801 | | MOB[9.43042528] | | |
| 00929802 | | USD[25.00] | | |
| 00929803 | | CLV[.05325563], FRONT[1.01057512], KIN[1], TRX[.000007], UBXT[1], USDT[0.15993593] | Yes | |
| 00929804 | | BTC-PERP[0], EUR[0.00], FIDA-PERP[0], LOOKS[38], USD[0.01], USDT[0.00000001] | | |
| 00929808 | | APE[8.9], BTC[3.27789096], DOGE[99], SHIB[99000000], TRX[.00009], USDT[20.10378918] | | |
| 00929819 | | TRX[.000001] | | |
| 00929821 | | AKRO[1], BAO[4], DOGE[0], ETH[0], EUR[0.00], KIN[1], TRX[1] | | |
| 00929825 | | FTT[0.03983571], USD[0.01], USDT[0] | | |
| 00929827 | | NFT (539835808442594138/FTX AU - we are here! #59157)[1] | | |
| 00929831 | | BNB-PERP[0], CAKE-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00929833 | | TLM[810.3393596], USDT[0] | | |
| 00929839 | Contingent | FTT[0.06111773], SRM[.00230226], SRM_LOCKED[.00873623], USD[0.00], USDT[0] | | |
| 00929842 | | GBP[0.00] | | |
| 00929844 | | USD[0.00], USDT[0] | | |
| 00929846 | | USD[25.00] | | |
| 00929852 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USDt-0.02], USDT[0.14799216], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00929854 | | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[11.89410698], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00530722] | | |
| 00929855 | | COIN[0], FTT[0.01705545], KIN[3914.47], USD[0.00] | | |
| 00929856 | | CAKE-PERP[0], USD[0.00] | | |
| 00929857 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], RSR[47205.87], RSR-PERP[0], SHIB[9598080], SHIB-PERP[0], TRX[.000057], USD[0.00], USDT[0.00675102], VET-PERP[0], XRP[.06687138] | | |
| 00929858 | | RAY[0], USD[0.00] | | |
| 00929859 | | TRX[0.00000121], USD[0.00], USDT[-0.00002915] | | TRX[.000001], USD[0.00] |
| 00929861 | | ETH[.0009939], FTT[.00000001], USD[69.05] | Yes | |
| 00929863 | | USDT[2.02993664] | | |
| 00929871 | | BTC[0.01441549], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], OXY-PERP[0], TRX[.000002], USD[91.79], USDT[0.00000001] | | |
| 00929872 | | BTC[0.00324456], DOGE[.4469] | | |
| 00929874 | | COIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00929877 | | 0 | | |
| 00929878 | | DEFI-20210625[0], ETH[.0003], ETHW[.0003], USD[-0.27] | | |
| 00929889 | | USD[25.00] | | |
| 00929891 | | BRZ[.22716941], BTC[0.00026132], SOL-20211231[0], USD[0.00] | | BTC[.000259] |
| 00929902 | | TRX[.000001] | | |
| 00929908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[7.65], XLM-PERP[0] | | |
| 00929909 | | BTC[0], TRX[0.00000203], USD[0.00], USDT[0] | | |
| 00929919 | | AUDIO[3] | | |
| 00929921 | | BAND-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.000003], UNI-PERP[0], USD[-136.78], USDT[492] | | |
| 00929923 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000175], XRP[0] | | |
| 00929924 | | BTC[0.50063844], ETHBEAR[13980190], TRX[.000002], USD[0.00], USDT[5.99875293] | | |
| 00929926 | | TRX[.000033], USD[0.00], USDT[50], XRP[.979] | | |
| 00929934 | Contingent | ATLAS[0], BNB[0], CRO[0], LUNA2[0.00031144], LUNA2_LOCKED[0.00072671], LUNC[67.81864218], USD[-0.01], USDT[0] | | |
| 00929936 | | DOGE[124.144395], TRX[.598465], USD[0.12], USDT[5.44722949], VETBULL[0.00008776] | | |
| 00929939 | | MATIC-PERP[0], USD[0.00] | | |
| 00929945 | | USD[0.00], USDT[0] | | |
| 00929946 | | FTT[22.59580461], TRX[.477303], USDT[3.81421716] | | |
| 00929948 | | BTC[.01712398], ETH[.87758153], ETHW[.87758153], EUR[100.00], MOB[60.9573], USD[20.10] | | |
| 00929953 | | 0 | | |
| 00929955 | Contingent | CQT[400], ETH[.076], ETHW[.076], FTT[.09804], GMT[19.996], HMT[180], LUNA2[5.62769878], LUNA2_LOCKED[13.13129716], USD[0.00], USDT[1603.33], USTC[.3934] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929958 | | USD[25.00] | | |
| 00929959 | | TRX[.000001], USDT[5] | | |
| 00929960 | | BTC[.00000008], USD[0.00], USDT[0.45526366] | | |
| 00929964 | | DOGE[110] | | |
| 00929965 | | 0 | | |
| 00929967 | Contingent, Disputed | AVAX-20211231[0], FTT[0], SRM[13.2577065], SRM_LOCKED[56.60306776], USD[0.00] | | |
| 00929969 | | AUDIO[.00000925], ETH[.00000008], ETHW[.00000008], TRX[1], USD[0.13], USDT[0] | Yes | |
| 00929973 | | 1INCH[2.0774467]1, ADA-PERP[0], BTC[0.00010232], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], MATIC[0], MKR[0], MKR-PERP[0], RAY[2.91538906], RAY-PERP[0], TRX[0], TRX-PERP[0], USD[0.24], USDT[0.00484513], USDT-PERP[0], VET-PERP[0], XRP[0] | | 1INCH[2.013804], BTC[.000101], RAY[2.769297], USD[0.24], USDT[.004761] |
| 00929980 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.26228097], LTC[0], LUNA2[11.09381479], LUNA2_LOCKED[25.88556785], MATIC[120.11926133], SLP[509.91], TRX[0], USD[0.67], USDT[0.00054000], USTC[1500] | | ETHW[.262243] |
| 00929982 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.65], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00214836], VET-PERP[0], XLM-PERP[0] | | |
| 00929987 | | EUR[5.37], KIN[2] | Yes | |
| 00929993 | | AAVE-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.21], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00929998 | Contingent | EUR[0.00], LUNA2[0.29983912], LUNA2_LOCKED[0.69962461], LUNC[65290.6], USD[3.27], XRP[34950.23541207] | | |
| 00930004 | | TRX[.000001], USDT[1.220458] | | |
| 00930009 | | ALGO-PERP[0], ALTBULL[.00002244], ATLAS[340], ATOMBULL[9894], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BAT[16], BCH[.039], BEAR[72.91], BNB-PERP[0], BTC[0.00000783], BTC-2021123[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BULL[0.0008005], BULLSHIT[.00097507], CAKE-PERP[0], CEL[1.6], CRO-PERP[0], DEFIBULL[.00085527], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[3.809174], ETHHALF[0], ETH-PERP[0], EXCHBULL[0.00000097], EXCH-PERP[0], FTM[16], FTT[2.6], GALA[9.984], GALA-PERP[0], GRT[47], HNT[.6], LINK[.5], LTC-PERP[0], LUNC-PERP[0], MVDA25-PERP[0], NEXO[6], SAND-PERP[0], SOL[.12], SOL-PERP[0], TRYB-PERP[0], USD[372.50], USDT[0.00000001], WAVES[.5], WAVES-PERP[0] | | |
| 00930018 | | TRX[.000002], USDT[1.251103] | | |
| 00930020 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], USD[1234.64], USDT[0.00665957] | | |
| 00930023 | | ALCX-PERP[0], DEFI-20210625[0], SECO-PERP[0], TRX[.000002], USD[0.00] | | |
| 00930025 | | USD[25.00] | | |
| 00930028 | | BCH[.00000896], USD[0.03] | | |
| 00930030 | | BTC[3.03025116], BTC-PERP[0], USD[2.63], USDT[1.5252016], ZEC-PERP[0] | | |
| 00930035 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00930038 | | BNB[0], FTT[.01267608], REN[.15462209], USD[2.05], USDT[0.00367673] | | |
| 00930039 | | USD[19.88] | | |
| 00930042 | | MAPS[285.07727604], TRX[.000004], USDT[1.89282224] | | |
| 00930044 | | ASDBULL[.006049], BTC-20210625[0], DOGEBULL[0], TRX[.000003], USD[0.00], USDT[6.54238010] | | |
| 00930047 | Contingent | AVAX[0], BTC[0], DOGE[15], ETH[.00000001], FIDA[1.3698425], FIDA_LOCKED[8.37248445], FTT[0], MAPS[0], MATIC[0], RAY[0], SOL[0], SRM[36.651995], SRM_LOCKED[294.56121203], USD[0.00] | | |
| 00930049 | | TRX[.000012], USD[0.69], USDT[0] | | |
| 00930053 | Contingent | AAVE-PERP[0], APE-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00015255], FTT[0], GENE[.00000001], GMT-PERP[0], LDO-PERP[0], LUNA2[.00723339], LUNA2_LOCKED[0.01687793], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [36653716812560732/FTX AU - we are here! #59054][1], NFT [39224660882120344/FTX EU - we are here! #153651][1], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00000001], TRX[0], USD[1.19], USDT[0.00718001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00930056 | | COIN[0], ETHE[0], HMT[38.97039118], USD[0.05] | | |
| 00930058 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00930061 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01137093], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBEAR[950.8], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0.00000152], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBEAR[9.082], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBEAR[9544], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00930063 | | BAO[3], DENT[1], EUR[12.75], SHIB[19.42788406] | Yes | |
| 00930064 | | NFT [321865933360913911/FTX EU - we are here! #71455][1], NFT [475008167729461561/FTX EU - we are here! #68376][1], NFT [508012066658263198/FTX EU - we are here! #71882][1] | | |
| 00930065 | | APE[.09868], ATLAS[7.942], COIN[0], FTT[0], NFT [321409297472169872/FTX EU - we are here! #259125][1], NFT [360452304523465802/FTX EU - we are here! #162738][1], NFT [442149092150280099/FTX EU - we are here! #259116][1], USD[1.50], USDT[0.00381398] | | |
| 00930066 | | ADA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[.0099301], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL[.00531275], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.00054747], XRP-PERP[0] | | |
| 00930067 | | ALGOBULL[599.3], BSVBULL[.9881], DOGEBULL[0.00000099], SXPBULL[1.3243557], TRX[.000002], TRXBULL[1.009986], USD[0.11], USDT[0] | | |
| 00930072 | | BNB[0], BRZ[0], KIN-PERP[0], USD[0.00], USDT[7.61412534], XRP[0] | | |
| 00930077 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[15.06], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00930081 | | BTC[0], ETH[0], EUR[348.57], FIDA[0], FTT[0.06440990], SOL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00930083 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.002208], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[22421905], SRM_LOCKED[0.01480205], SXP-PERP[0], USDI-1.08], USDT[3.28582642], XRP[1.55931619], XRP-PERP[0] | | |
| 00930092 | Contingent | BTC[0], FTT[0.00000245], SRM[.16159825], SRM_LOCKED[1.10281064], USD[1.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.011307], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0303[0], BTC-MOVE-0316[0], BTC-MOVE-0329[0], BTC-MOVE-0414[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-20211021[0], BTC-MOVE-20211107[0], BTC-MOVE-20211206[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03088848], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[14.30000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00930096 | | COPE[0.18893529], ETH[0], USD[0.00] | | |
| 00930099 | | BTC[.00008024], COIN[0.00918596], RUNE[.07522], TRX[.000005], USD[0.00], USDT[15.44091426] | | |
| 00930101 | | BNB[.00995622], CRO[460], POLIS[32.3], USD[0.00], USDT[0.00000001] | | |
| 00930103 | | DOGE[0], ETH[0] | | |
| 00930106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.78], USDT[1.25226522], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00930112 | | AURY[.00000001], BTC[0], DOGE-0930[0], DOT[.08139299], ETH[0], FTM[.00206619], FTT[26.76190969], GBP[0.00], MER[16.99144], RAY[.08619273], RAY-PERP[0], RUNE[0], SOL[0], USD[165.03], USDT[0.00028580], XRP[0] | | |
| 00930116 | | USD[0.20] | | |
| 00930117 | | AURY[.00000001], BNB[0], BNB-PERP[0], ETH[0.00007480], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.00078], USD[4382.57], USDT[5490.47000002], USTC-PERP[0] | | |
| 00930122 | | USD[25.00] | | |
| 00930126 | | CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[.003247], WAVES-PERP[0] | | |
| 00930127 | | BTC[0.00001215], USD[2.10], XRP[0] | | |
| 00930129 | | BNB[.00999335], LINK[.099981], LTC[.02998005], TRX[.000002], USDT[.67501] | | |
| 00930132 | | BTC[0], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00930136 | Contingent | EUR[0.00], FTT[0], SRM[.10009576], SRM_LOCKED[.36627468], STEP[.08140985], USD[0.00], USDT[0.00003682] | | |
| 00930140 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00023443] | | |
| 00930146 | | ETH[.3914], ETHW[.3914], FTT[.09], FTT-PERP[0], USD[82.69] | | |
| 00930149 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000013], TRX-PERP[0], USD[12.45], USD[100.14], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00930155 | | CRO[2.131781], FTT[1.42154451], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00930156 | | ATLAS[4639.1184], BICO[.99202], BRZ[.90386], CHZ[9.962], CRO[259.8708], MANA[.97302], POLIS[111.97872], USD[0.05] | | |
| 00930158 | | ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00930160 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00930162 | | ADA-20210625[0], ALGO-PERP[0], BAND-PERP[0], BOBA[27.7], CHZ[9.94015], CRV[.97872], FTM[.97625], FTT[0.24603321], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], ORBS-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.986225], TLM[652.87593], UNI-20210625[0], USD[1.41], USDT[0.00800000] | | |
| 00930163 | Contingent | CLV-PERP[0], ETH[0], FTT[14.04615297], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00868702], NFT (369332560562147381/FTX EU - we are here! #232106][1], NFT (433781074834821239/FTX EU - we are here! #232136)[1], NFT (568755571564951865/FTX EU - we are here! #232045)[1], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.33], USDT[0.07394489] | | |
| 00930164 | | ETH[.6] | | |
| 00930165 | | DOGEBULL[0], ETHBEAR[1638922], SHIB[199910], SXPBULL[1171.52130538], TRX[.000001], USD[1.19], USDT[0.00004002] | | |
| 00930167 | | BTC[.00050789], BTC-PERP[0], DOGE-PERP[0], USD[1.00] | | |
| 00930174 | | ASD[0], BNB[0], BTC[0], DOGE[0], ETH[0], KIN[0], LTC[0], SOL[0.00000001], TOMO[0], TRX[0], UNI[0], USD[0.00000001], ZRX[0] | | |
| 00930176 | | USD[25.00] | | |
| 00930177 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[-0.00000002], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[0.12131447], TULIP-PERP[0], USD[-0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00930178 | | BTC[0], FTT[.0958] | | |
| 00930185 | | 1INCH[36.8621233], AAVE[0.31218397], AKRO[4], AUDIO[1.03412426], BAQ[17], BNB[0.91184864], BTC[.03008981], C98[25.88202385], COMP[0.50758869], DENT[2], DOGE[500.10286087], ETH[.0000004], ETHW[.0000004], FTT[9.53653986], KIN[858.18439314], LINK[4.49881059], MATIC[170.04649558], RSR[4], SOL[3.67754931], SXP[1.04519456], TONCOIN[272.17406387], TRX[6], UBXT[9], USD[26.46], USDT[1.73209914], ZRX[266.72928032] | Yes | |
| 00930188 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.005925], USD[0.15], USDT[0.00000001] | | |
| 00930189 | | STARS[84], USD[48.87], USDT[0] | | |
| 00930194 | | USD[2.99] | | |
| 00930197 | | BTC-20211231[0], USD[0.00] | | |
| 00930198 | | BNB[0.00002232], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[3.53] | | |
| 00930201 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], MANA-PERP[0], NEXO[.0082], NFT (494427741130396564/FTX EU - we are here! #283736)[1], NFT (565552655733675845/FTX EU - we are here! #283594)[1], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00028609], USTC-PERP[0] | | |
| 00930203 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1448096], BNB-PERP[0], BTC-PERP[0], COPE[.7228], DOGE[.2407], DOGE-PERP[0], EOS-PERP[0], ETH[.00014916], ETH-PERP[0], ETHW[0.00014916], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[576.98017148], YFI-PERP[0], ZEC-PERP[0] | | |
| 00930212 | | TRX[.000002], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930213 | Contingent | ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00597170], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.15000150], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00254945], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.93511162], SRM_LOCKED[810.27422151], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[63513.45], USDT[.2325], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00930214 | | KIN[15266.73845932], MOB[.52493459], TRX[.000001], USD[0.00], USDT[0] | | |
| 00930216 | | EUR[0.32], USD[0.86], USDT[.007] | | |
| 00930218 | | BCH[-0.00002010], FTT[0], FTT-PERP[0], USD[0.79] | | |
| 00930219 | | KIN[1000478.69794159], KIN-PERP[0], USD[-0.32] | | |
| 00930226 | | EUR[0.00], MBS[.596948], SOL[0], UNI[0], USD[978.08], USDT[0] | | |
| 00930227 | | AUDIO-PERP[0], BNB-PERP[0], BTC-093[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.001555], TRX-PERP[0], USD[275.79], USDT[0.00028348], XRP-0624[0], ZIL-PERP[0] | | |
| 00930228 | | TRX[.000004], UBXT[11419.161905], USDT[.044796] | | |
| 00930229 | | BEAR[3939644.22], DOGEBEAR2021[4.76508168], GRTBEAR[5023.9515], SUSHIBEAR[177597173.1372549], THETABEAR[581692530], USD[0.00], USDT[0.10063618], XRPBEAR[21775514] | | |
| 00930230 | | LUNC-PERP[0], NFT (288919524420495558/FTX EU - we are here! #102749)[1], NFT (311935816023412389/FTX EU - we are here! #102581)[1], USD[0.01], USDT[2.07271888] | | |
| 00930231 | | TRX[.000001] | | |
| 00930236 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00930239 | | AKRO[.98755], TRX[.000004], USD[0.00], USDT[0] | | |
| 00930243 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], TRX[781.479971], TRX-PERP[0], USD[0.16], USDT[0.00000001], VET-PERP[0] | | |
| 00930244 | | USD[0.00] | | |
| 00930246 | Contingent | ETH[4.84077879], LUNA2[16.31007745], LUNA2_LOCKED[37.72844797], SOL[0], USDT[1.66568247], USTC[.521443] | Yes | |
| 00930247 | | GRT[0], USD[2.56] | | |
| 00930248 | | SOL[0], TRX[.000001], USD[26.06], USDT[12.64201416] | | |
| 00930250 | | BNB[.1899938], BTC[0.00305778], ETH[.05073528], ETHW[.05073528], LTC[.10001], TRX[.000005], USD[2.80], USDT[63.94662919] | | |
| 00930256 | | USDT[127.8528114] | | |
| 00930257 | | KIN[1767.56723723], KIN-PERP[0], LUNC-PERP[0], PERP[0], SHIB[515197.42346505], USD[-0.08] | | |
| 00930259 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.8], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.31], USDT[0.06642897], VET-PERP[0] | | |
| 00930261 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000027], BTC-PERP[0], COMP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.084789], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[50], FTT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00428988], SRM_LOCKED[2.47812093], STG[.95325], STG-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00930262 | | DOGE[0], FRONT[.91659], GALA-PERP[0], SHIB[0], TRX[.000014], USD[0.02], USDT[0] | | |
| 00930264 | | 1INCH[21.32478077], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000004], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00930265 | | AAVE[.0022697], AUDIO-PERP[0], DFL[8], ETH[0], FTT[0.01260572], FTT-PERP[0], GBP[0.00], MATIC[.00000001], RAY-PERP[0], STEP-PERP[0], SUSHI[.09571], SUSHI-PERP[0], TRX[.000112], USD[0.00], USDT[0.38586548] | | |
| 00930271 | | ATLAS[1349.93], POLIS[17.2], SRM[2], USD[0.79] | | |
| 00930272 | | 1INCH[.88828], ALGO[.1984831], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO[.03925], DOT[.08731541], ETH-PERP[0], FIL-PERP[0], FTM[.7865224], FTT[.09643978], LINK[.06960703], LTC[0.00745652], MANA[.3441409], MATIC-PERP[0], NEAR[.06858118], OP-PERP[0], SOL[.0081399], TONCOIN[.04721815], TRX[.000183], TRX-PERP[0], USD[5.11], USDT[5043.41396097], VET-PERP[0], XMR-PERP[0], XRP[.7854634], XRP-PERP[0], XTZ-PERP[0] | | |
| 00930273 | | GOG[201.67422979], RON-PERP[0], USD[0.00] | | |
| 00930276 | | NFT (502416589011992185/FTX Crypto Cup 2022 Key #12502)[1] | | |
| 00930285 | | ADA-PERP[0], ETH[0], FTT-PERP[0], SOL-PERP[0], USD[30.55], USDT[0.00000007] | | |
| 00930288 | | ADA-0325[0], ADA-20211231[0], BTC[0], BTC-0624[0], BTC-20211231[0], ETH[1.47800000], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[52279.50], FTT[25.095231], USD[80.48], USDT[2000], XRP[50] | | |
| 00930289 | | AAVE[.0399928], BNB[.0699874], LINK[.49991], LTC[.43356104], SOL[.49991], USD[18.34] | | |
| 00930293 | | BAO[2], CHF[0.00], DENT[1], GME[26.05636455], GMEPRE[0], KIN[2], TLM[551.24688614], TRX[1], UBXT[1], USD[0.00] | | |
| 00930295 | | LINA-PERP[0], SNX-PERP[0], USD[-3.64], USDT[13.14121378] | | |
| 00930304 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00930305 | | USD[0.26] | | |
| 00930306 | | NFT (372475411162145703/FTX EU - we are here! #207163)[1], NFT (434791783835156365/FTX EU - we are here! #207107)[1], NFT (444120969893648584/FTX EU - we are here! #206994)[1], USD[25.00] | | |
| 00930308 | | AKRO[1], BAO[9], BTC[.0100558], CHZ[1], DENT[1], DOGE[99.50355317], ETH[.13181559], ETHW[.13075442], EUR[0.50], FTM[249.58909083], GRT[86.3950929], KIN[4], LTC[.41375034], RSR[2033.10285175], TRX[833.97341246], UBXT[2], XRP[81.33179954] | Yes | |
| 00930311 | | COIN[2.14123513], USD[2.17] | | |
| 00930312 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.03], USDT[2.68962282], VET-PERP[0], XRP-PERP[0] | | |
| 00930313 | | OXY[0], RUNE[451.5241585], SOL[3.35], TRX[.000894], USDT[136.53852746], XRP[2893.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930316 | | DYDX-PERP[0], TLM-PERP[0], USD[0.88], USDT[0.00660097] | | |
| 00930322 | | COIN[0.00625130], USD[0.00] | | |
| 00930324 | Contingent, Disputed | AKRO[1], BAO[2], BTC[.00010192], DENT[1], KIN[4], TRX[1.000001], UBXT[2], USDT[0.00044165] | | |
| 00930326 | | COIN[0.00264159], ETH[0], USD[0.00] | | |
| 00930327 | | USD[25.00] | | |
| 00930334 | | BTC[0], BULL[0.24495667], COIN[0], USD[0.06], USDT[0] | | |
| 00930336 | | TRX[.000001], USD[0.88] | | |
| 00930342 | | AVAX[0.09950410], BNB[0.26137606], BTC[0.12307233], DOT[.0972469], ETH[0.50292065], ETHW[0.50292065], FTT[0.39670382], MATIC[9.99145], TRX[881.39754042], USD[3663.37], USDT[101.72900728] | | |
| 00930343 | | DAI[0], DOGE-PERP[0], KIN[100000], SHIB[790000], USD[1.26], USDT[0] | | |
| 00930346 | | SRM[59.9886], USD[11.13], USDT[0] | | |
| 00930349 | | BTC[0], DOGE[0.00300707], ETH[0], HT[0], SOL[0], TRX[0.39907062], USD[0.11], USDT[0.02320523] | | |
| 00930353 | | GBP[0.00], OXY[4.41661542], RAY[22.93330714], STEP[1720.7], TRX[.000003], USD[0.02], USDT[0.00000004] | | |
| 00930354 | | BTC[0.00009709], FTT[0], USD[3.61], USDT[0] | | |
| 00930359 | | USDT[793.361972], XRP[249.95] | | |
| 00930360 | | ATLAS[9.288], ATLAS-PERP[0], BCH-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS[.09746], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[0.05153524] | | |
| 00930361 | | ATLAS[31560], KIN[1700000], POLIS[35.1], USD[0.33], USDT[.00715] | | |
| 00930363 | | USD[0.00] | | |
| 00930367 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00930369 | | TRX[.000003] | | |
| 00930370 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00930371 | | ADABEAR[69451350], ALGOBULL[.61.78], BNBBEAR[247650], DOGEBEAR[1470028970], EOSBULL[.993], SUSHIBULL[.00382], THETABEAR[44630], TOMOBULL[24.9825], TRX[.000005], TRXBEAR[70431], TRXBULL[.009685], USD[0.00], USDT[0] | | |
| 00930372 | | COIN[.00114818], CRO[9.91852], FTT[0.04262117], MSOL[.13], USD[0.89], USDT[0.05929743] | | |
| 00930377 | | KNC-PERP[0], LINA-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[144.56], USDT[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00930378 | | BTC[.0002], BTC-PERP[0], ETH-PERP[0], USD[-0.15] | | |
| 00930381 | Contingent | ATOM[0], ENS[0], LUNA2[0], LUNA2_LOCKED[7.87045515], SOL[0], USD[0.06], USDT[0] | | |
| 00930383 | | COIN[0], XRP[0] | | |
| 00930385 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 00930387 | | ADABEAR[1.5e+07], ETH[.00003719], ETHW[.00003719], SHIB[256547.55075530], USD[0.00] | | |
| 00930396 | | SOL[2.699487], USD[0.00] | | |
| 00930401 | | USD[0.00], USDT[0] | | |
| 00930402 | Contingent, Disputed | COIN[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00930404 | | 0 | | |
| 00930405 | Contingent, Disputed | AVAX[0], SRM[.03039793], SRM_LOCKED[.21329263], USD[0.00], USDT[0] | | |
| 00930407 | | BAO[1], KIN[1], NFT (294723067002527312/FTX EU - we are here! #192026)[1], NFT (296265586432239935/FTX EU - we are here! #191906)[1], NFT (526442674738999495/FTX EU - we are here! #191966)[1], NFT (554271515296477467/The Hill by FTX #21702)[1], TRX[.000994], USDT[11], USDT[0.29793662] | Yes | |
| 00930409 | | BTC[.00000179], RAY[0], USD[0.01], USDT[0.00050371] | | |
| 00930410 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[150.02505397], GMT-PERP[0], GST-PERP[0], POLIS-PERP[0], TRX[2859.001587], USD[79040.67], USDT[0] | | |
| 00930412 | | BNB[.00494823], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000752] | | |
| 00930417 | | KIN[2], TRX[1.000011], USDT[0] | | |
| 00930422 | | USD[0.00] | | |
| 00930427 | | COIN[0.01013105], USD[-0.10] | | |
| 00930429 | | NFT (421756870179657193/FTX EU - we are here! #284791)[1], NFT (437269882135142211/The Hill by FTX #18033)[1], NFT (551367755300085792/FTX EU - we are here! #284772)[1] | | |
| 00930431 | | USDT[0.12269085] | | |
| 00930440 | | FTT[0.04053218], NFT (322077226528425295/FTX EU - we are here! #50875)[1], NFT (430425035695744450/FTX EU - we are here! #50071)[1], NFT (454875986835496665/FTX EU - we are here! #4999711], NFT (500701927273536136/FTX Crypto Cup 2022 Key #15292)[1], USD[0.89], USDT[0] | | |
| 00930447 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0.28290746], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[26.46466765], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.04760070], LUNA2_LOCKED[0.11106830], LUNC[99.982], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[64346.04], USDT[0.00000001], USTC[6.67311398], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | AVAX[.277049], USD[0.86] |
| 00930449 | Contingent | APE[.098933], ATOMBULL[.6858], AVAX[7.8992745], BTC[0], BTC-PERP[0], DOT[1.84262], DYDX[24.997575], ETH[0.06884639], ETHBULL[.0000145], ETH-PERP[0], ETHW[0.00048639], EUR[0.73], FTM[.4], FTT[.099806], FXS-PERP[0], LTCBULL[.7448], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC-PERP[0], MATIC[.99], NEAR[.09903], RUNE-PERP[0], SOL[.00411067], STETH[0.00005021], SUSHIBULL[52.58], SXPBULL[.9988], TRX[.000073], UNI[4.999515], USD[-186.91], USDT-PERP[0], USTC-PERP[0] | | |
| 00930450 | | BTC[0.00185679], TRX[.000001], USDT[0.00011309] | | |
| 00930460 | | USD[2.06] | | |
| 00930468 | | USD[25.00] | | |
| 00930472 | | AVAX[0], AVAX-PERP[0], USD[0.01], USDT[.002558] | | |
| 00930473 | | DOGE[1], KIN[769246.84840934], USD[0.00] | Yes | |
| 00930474 | Contingent | APT-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0074], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0] | | |
| 00930482 | | BNB[.039], COPE[.8918], FTT[0.00186933], FTT-PERP[0], GOG[20324], OXY[.7634], RAY-PERP[0], ROOK[.0008094], USD[0.38], USDT[0.00614045] | | |
| 00930489 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[166.27], FTT[34.50175517], FTT-PERP[0], HNT[7], ICP-PERP[0], LUNC-PERP[0], SOL[4.28958216], SOL-PERP[0], USD[0.26], XRP[0] | | |
| 00930491 | | ADA-PERP[0], BNB[0.27568625], BTC[15.60269065], BTC-PERP[0.50000000], DOGE[759.56864381], DOGE-PERP[0], ETH[1.00525764], ETH-PERP[0], ETHW[103.73394152], FTM[3304.50648477], FTT[25], FTT-PERP[0], LINK[474.99487738], LTC[20.28766761], OMG[20], SHIB[5700000], SOL[74.09933308], SPELL[30300], UNI[-0.00019509], USD[61889.11], USDT[13690.00504889] | | FTM[3279.795716], LINK[472.309234], LTC[20.163728], SOL[72.228697] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930492 | | ETH[.00051951], ETHW[.00051951], FTT[34.7], TRX[.000001], USD[110.85], USDT[0] | | |
| 00930494 | | FTT[0.08176855], USD[3.97], USDT[0] | | |
| 00930495 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.2863884], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], SKL-PERP[0], USD[13.73], XRP-PERP[0] | | |
| 00930496 | | SHIB-PERP[0], USD[0.06] | | |
| 00930497 | | SOL-PERP[0], USD[0.06], USDT[0] | | |
| 00930498 | | USD[100.00] | | |
| 00930506 | | ETH[0], ETH-20210924[0], FTT[40.292343], USD[1.55] | | |
| 00930508 | | COPE[145.98746], FTT[0], USD[0.22], USDT[0.00000001] | | |
| 00930510 | | BNB[0], FTT[0.01119655], USD[-0.01], USDT[0] | | |
| 00930512 | | COIN[0.16720222], TRX[.000001], USD[0.95], USDT[0] | | |
| 00930516 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00059849], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000216], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[97853.6], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY[.857539], PERP-PERP[0], RAY-PERP[0], ROOK[.0008836], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UBXT[.151275], UNI-PERP[0], USD[1299.96], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00930523 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00930524 | | CEL[0], FTT[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 00930530 | | COIN[0], USD[0.00], XRP[24.52637572] | | |
| 00930535 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], LINK[0], RUNE[.029976], SNX[0], SOL[0], SRM[.37693416], SRM_LOCKED[2.20688073], USD[0.00], USDT[0.27379536] | | |
| 00930538 | | AKRO[0], GBP[0.00], KIN[0], LINA[0], SAND[31.35961705], SOL[0.84052272], TRX[141.77245939] | | |
| 00930540 | Contingent | ATLAS[5999.81805350], BTC[0], CAKE-PERP[0], LUNA2[1.10371623], LUNA2_LOCKED[2.57533787], USD[0.00], USDT[0] | | |
| 00930541 | | AAVE-PERP[0], ALPHA[.862185], DOGE[1], DOT-PERP[0], RAY[.96295], USD[3432.61], USDT[0] | | |
| 00930544 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00120000], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA[0], ICP-PERP[0], LTC[0], LUNA2[0.18314075], LUNA2_LOCKED[0.42732843], LUNC-PERP[0], SOL-PERP[0], USD[1.39] | | |
| 00930550 | | LTC[0], USD[0.00] | | |
| 00930551 | | FTT[0.00097530], USD[0.00], USDT[0] | | |
| 00930552 | | USD[1.35] | | |
| 00930554 | | COIN[.00061486], TRX[.000002], USD[0.00], USDT[0] | | |
| 00930556 | Contingent | 1INCH-PERP[0], ADABEAR[32983755], ADABULL[5.58331639], AKRO[39472.5128002], ALGOBULL[2874477.1745], ALICE[20.1], ALICE-PERP[0], ALTBULL[45.96], ATLAS-PERP[0], AUDIO[274], AUDIO-PERP[0], BADGER[26.9558181], BAL[9.8], BALBULL[1239.9924], BCHBULL[50380.96535715], BEAR[398.024], BNBBEAR[19986700], BNBBULL[2.89196540], BSVBULL[128248.38885], BULL[1.42840997], C98-PERP[0], CHZ[440], CHZ-PERP[0], COMP[0.00002712], COMPBULL[22108.7479069], CONV[7090], CREAM[4.34], DENT[12300], DOGE[3000.81], DOGEBEAR2021[1.00077342], DOGEBULL[206.36933446], DOT-PERP[0], ENJ[92], EOSBULL[306043.4347745], ETCBEAR[47998005], ETCBULL[14959.582], ETHBEAR[115198632], ETHBULL[10.40158690], GRTBULL[150.4261385], GRT-PERP[0], HNT[2.5], ICP-PERP[0], KNCBULL[15.0899585], LINKBEAR[5396409], LINKBULL[1565.79625625], LTCBULL[36327.2755425], LUNA2[1.52255768], LUNA2_LOCKED[3.55263459], MATICBEAR2021[.5197682], MATICBULL[2730.9876573], MKRBULL[9.23426311], OKBBEAR[37000000], OKBBULL[43.33304579], OMG[21.5], POLIS-PERP[0], PROM[6.89], PROM-PERP[0], PYPL[.185], QTUM-PERP[0], REEF[15300], SHIB-PERP[0], SLP[10240], SRM[88], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[32880.5405], SXPBULL[2000.6168], THETABULL[71.05696352], TLM[1154], TRX[.000032], TRXBULL[89.9677], UNI[30.3970645], UNISWAPBULL[2.234], USD[0.16], USDT[0.09692675], VETBULL[1640.7680862], XLMBULL[820.793806], XRPBULL[235134.706103841, XTZBULL[50.966845], ZECBULL[1668.0596144] | | |
| 00930568 | | ALPHA[.07741904], LINK[0], USD[0.00] | | |
| 00930568 | | ATLAS[1129.94], USD[0.89] | | |
| 00930570 | | FTT[.599886], LUA[.060255], TRX[.00001], USDT[19.77562002] | | |
| 00930571 | | NFT (348062718496618853/FTX EU - we are here! #220735)[1], NFT (368477226074462485/FTX EU - we are here! #220697)[1], NFT (399932291897799312/FTX EU - we are here! #220666)[1] | | |
| 00930573 | | BTC[.00559735] | | |
| 00930576 | | ALCX[0.06956154], AVAX-PERP[0], BTC[0.00003184], CONV[0], FTT[.08265322], ICP-PERP[0], RAY[0.27910257], USD[0.00], USDT[2.09548635] | | |
| 00930578 | | USD[0.00], USDT[0.05634186] | | |
| 00930587 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000323], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAI[0.09120430], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00777183], ETH-PERP[0], ETHW[0.00777183], EUR[0.00], FIDA-PERP[0], FTM[403.87207351], FTT[0.00000009], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.36045639], XRP-PERP[0] | | |
| 00930591 | | BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07915504], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[-0.00000012], XMR-PERP[0] | | |
| 00930598 | | AUD[5291.48], USD[0.00] | | |
| 00930601 | Contingent, Disputed | TRX[.000002] | | |
| 00930603 | | AAVE[0], AAVE-PERP[0], BTC[.00000343], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], WBTC[0] | | |
| 00930605 | | COIN[0.00646682], USD[0.47], USDT[0] | | |
| 00930607 | | ATLAS-PERP[0], AVAX[0], LOOKS[.00000001], USD[0.00], USDT[0.00001126] | | |
| 00930611 | | USD[25.00] | | |
| 00930616 | | 1INCH[82.24348225], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], FB[0], HT[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00930617 | Contingent | FTM[.995], FTT[0.00313129], LUNA2[0.07008803], LUNA2_LOCKED[0.16353874], USD[0.19], USDT[0] | | |
| 00930618 | | CAD[0.00], KIN[1], UBXT[1] | | |
| 00930619 | | TRX[.000001] | | |
| 00930626 | Contingent | ETH-1230[-0.524], ETH-PERP[0], ETHW[.11928], GBP[526.49], IMX[.053659], LUNA2[0.10329363], LUNA2_LOCKED[0.24101847], LUNC[22492.4056308], TRX[.000779], USD[6160.28], USDT[400.00791720] | | |
| 00930627 | | RAY[.98005], USD[0.00] | | |
| 00930633 | | ETH[.00558892], ETHW[.00058892], USDT[0] | | |
| 00930641 | | AMPL-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], MATIC[.00573258], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930642 | | USDT[0] | | |
| 00930644 | | AAVE[.00033295], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00017091], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00173298], ETH-PERP[0], ETHW[0.00011584], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00622805], FTT-PERP[0], GOG[0.02099], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.005], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000362], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0.01267475], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00930650 | | BAO[1], BTC[.00307306], USD[6.85] | | |
| 00930651 | | AXS[5.32473851], CBSE[0], COIN[3.45898754], DYDX[67.86431482], ETH[.02651864], ETHW[.02619296], FTT[72.98946116], RAY[874.56028783], USD[1.05], USDT[0.37732569] | Yes | |
| 00930655 | | EUR[0.00], USD[0.00] | | |
| 00930662 | | TRX[.000003] | | |
| 00930669 | | COIN[0.00446504], GME[.035079], TRX[.000001], USD[0.00], USDT[0] | | |
| 00930680 | | USDT[0] | | |
| 00930681 | | USD[25.00] | | |
| 00930683 | | MER[0], RAY[0], RUNE[0.00443989], RUNE-PERP[0], USD[0.00] | | |
| 00930686 | | DOGE[0], KIN[167808.25621085], MATIC[0] | | |
| 00930688 | | FTT[0.37352735] | | |
| 00930691 | | LINKBULL[0], LTCBULL[26.60286464], MATICBULL[172.64934431], SHIB[331199868.82649983], SUSHIBULL[320000], SXPBULL[10.86571385], TRX[.000001], USD[0.00], USDT[0], XRPBULL[352608.46022823] | | |
| 00930692 | | RAY[17.99658], USD[6.81], USDT[5.98104254] | | |
| 00930696 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00037244], ETH-PERP[0], ETHW[0.00037243], EUR[0.01], FTT[0], FTT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00930697 | | BNB[.02142155], DOT-PERP[0], DYDX[212.23865227], ETH[0.00200000], ETHW[0.00200000], FTT[.07131831], OXY[0], RAY[0], RUNE[0.81195714], SNX[333.55058078], SOL[0], SRM[151.73205716], SUSHI[.488695], TRX[.000002], USD[0.70], USDT[102.36151581] | | |
| 00930707 | Contingent | APE[.010605], APE-PERP[0], BOBA-PERP[0], BTC[0.00010674], BTC-PERP[0], FTT[0.11851045], IMX[.067132], LUNA2[7.06440028], LUNA2_LOCKED[16.48360066], LUNC[.006883], OP-PERP[0], SOL[471.10844032], SOL-PERP[0], SRM[1.73697721], SRM_LOCKED[10.50302279], USD[-0.25], USDT[10000], USTC-PERP[0] | | |
| 00930713 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[.00015919], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000142], LUNA2_LOCKED[0.00000332], LUNC[.31], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.53], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00930714 | | FTT[0.04532539], USD[0.00], USDT[0] | | |
| 00930719 | | COIN[0.00045544], USD[8.17], USDT[0.01143951] | | |
| 00930724 | | USD[-0.01], USDT[0.08999586] | | |
| 00930727 | | BTC[0], ETH[0], LTC[0], SHIB[0], SOL[.00000025], USD[0.00] | | |
| 00930729 | | USD[25.00] | | |
| 00930738 | | COIN[0.13585018], TRX[.000001], USD[1.77], USDT[0] | | |
| 00930741 | | TRX[.000001] | | |
| 00930745 | | 0 | | |
| 00930747 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[1.41273602], SOL-PERP[0], STEP-PERP[0], USD[251.03] | | |
| 00930751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.07211685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00930754 | | USD[0.20], USDT[0] | | |
| 00930755 | | BTC[0.00130000], BTC-PERP[0], COIN[0], SOL-PERP[0], USD[8.45] | | |
| 00930758 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00008844], BTC-PERP[0], CRO[1159.7796], ETH[.00062836], ETH-PERP[0], ETHW[.00062836], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA[204.96105], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[39551.5], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-20210924[0], USD[3.57], USDT[1.0047735] | | |
| 00930763 | | TRX[.000003], USDT[0] | | |
| 00930764 | Contingent | ADA-PERP[24], ALICE-PERP[0], ATLAS[7.36722238], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[-0.00040000], DAWN[.0360669], DAWN-PERP[0], DFL[8.7566296], DOGE-PERP[169], DOT-PERP[-1.5], ETH[0.01013870], ETH-PERP[0.00699999], ETHW[0.00064624], FTT[25.195117], GMT-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], MATIC-PERP[0], MEDIA[.009743], MEDIA-PERP[0], MER[.367981], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], SAND[303], SHIB-PERP[0], SOL-PERP[0], SOL[.31], SOL-PERP[0.00480347], STEP-PERP[0], USD[974.56], USDT[2.08065413], WAVES-PERP[0], XRP-PERP[-22] | | |
| 00930767 | Contingent, Disputed | USD[0.00], USDT[0.00068651] | | |
| 00930775 | | AAVE[.16645929], DYDX[10.31179661], ETH[0.06154728], ETHW[0.06154728], EUR[326.12], FTT[.69359649], OXY[16.80743294], RUNE[65.43397872], SNX[40.49122904], SOL[4.08455579], SRM[50.55011738], USD[89.76] | | |
| 00930780 | | AAVE[0.00895723], BEAR[668.94], BOBA[.444], BTC[0], DENT[1.07], DOGE[.6766], ETH[0.06847182], KIN[7610], OMG[.444], RAY[0], REEF[.841], USD[0.00], XRPBULL[0.08699989] | | AAVE[.008766] |
| 00930782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00047581], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00930784 | Contingent | ATOM[0.03481700], AVAX[0.00260042], BNB[0.00389640], BTC[0.17120204], BTC-PERP[0], BULL[0.00000863], DOGE[0], DOGE-PERP[0], ETH[0.91656611], ETH-PERP[0], ETHW[0], FTM[0], FTT[.04035071], FTT-PERP[0], HOLY[.997611], HOLY-PERP[0], LINK[0], LOOKS[31.03260652], LUNA2[1.55794352], LUNA2_LOCKED[3.63520155], LUNC[23870004], MANA[.99802], MATIC[0.05248116], MNGO-PERP[0], NFT [4795771999655175664/NFT][1], RAY[11.00059479], RUNE[0.00482515], SOL[0], SOL-PERP[0], SPELL[99.029], SRM[50.12434527], SRM_LOCKED[.92750357], SRM-PERP[0], SUSHI[0.08762832], USDL-2714.73], USDT[0.00000206], YFI[0.00013928] | | LOOKS[29] |
| 00930785 | | USD[0.00] | | |
| 00930786 | | COPE[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00930794 | | BTC[0], BTC-PERP[0], DOGE[693.48507539], ETH-PERP[-0.009], ETHW[.07], TRX[.000002], USD[13.93], USDT[.00571], XRP[1142] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930796 | | BAO[2], CAD[0.00], CHZ[1], DENT[1], KIN[4], MATIC[1], RSR[1] | | |
| 00930802 | | TRX[.000001] | | |
| 00930806 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00830304] | | |
| 00930816 | | USD[25.00] | | |
| 00930817 | | USD[0.00] | | |
| 00930818 | | BNB[.0095], OXY[44.970705], USD[0.61] | | |
| 00930820 | | TRX[.000001], USDT[5.667484] | | |
| 00930824 | | TRX[.000002], USDT[2.112] | | |
| 00930827 | | BNB[.00891864], BTC[0.00006192], ETH[1.13702066], EUR[0.00], FTT[0.06179551], RAY[0.15331156], SLP[7.96], SOL[.00847447], TRX[.000779], USD[-0.81], USDT[0.00066077], YFI[-0.00001346] | | |
| 00930828 | Contingent | BNB[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00046337], LUNA2_LOCKED[0.00108119], LUNC[100.9], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00930833 | | MER[0], RAY[0], RUNE[6.26992938] | | |
| 00930835 | | AAVE-0930[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0324[0], BTC-MOVE-0331[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0707[0], BTC-MOVE-0719[0], BTC-MOVE-0729[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-1013[0], BTC-MOVE-1028[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210722[0], BTC-MOVE-20210727[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210827[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211014[0], BTC-MOVE-20211101[0], BTC-MOVE-20211012[0], BTC-MOVE-20211015[0], BTC-MOVE-20211018[0], BTC-MOVE-20211103[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211027[0], BTC-MOVE-20211031[0], BTC-MOVE-20211102[0], BTC-MOVE-20211104[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211122[0], BTC-MOVE-20211126[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211224[0], BTC-MOVE-20211228[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[365.23], USDT[40.0834190], USTC-PERP[0], YET-PERP[0], WAVES-123[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00930837 | Contingent | FTT[.08153607], SRM[1.70200396], SRM_LOCKED[8.11561836], TRX[.000001], USDT[0] | | |
| 00930838 | Contingent, Disputed | BNB[0], COPE[.00455187], ETH[.66569494], RAY[.00968316], TRX[.000001], USD[0.00217130] | | |
| 00930839 | | DEFI-PERP[0], DRGN-PERP[0], LTC[0], MEDIA-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.08] | | |
| 00930840 | | CRO[39.9924], EGLD-PERP[0], FTT[1.99962], FTT-PERP[0], POLIS[15], POLIS-PERP[0], USD[13.28] | | |
| 00930841 | | USD[0.00], USDT[0] | | |
| 00930843 | | BTC[.00000291], BTC-PERP[0], USD[0.00] | | |
| 00930845 | | FTT[2.05633809] | | |
| 00930846 | | USD[0.00] | | |
| 00930849 | | SOL[1.219986], TRX[.000001], USD[1.39], USDT[2.65] | | |
| 00930851 | | POLIS[0], USD[3.81] | | |
| 00930864 | | USD[25.00] | | |
| 00930866 | Contingent, Disputed | BTC[0], FTT[0.03872697], SRM[.07910114], SRM_LOCKED[.33526684], USD[1.38], USDT[0.33408171] | | |
| 00930873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01539718], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UN-PERP[0], USD[1.60], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00930881 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.66436403], LUNC[82000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 00930884 | | 0 | | |
| 00930911 | | FTT[87.05808039], TRX[.000002], USDT[3.140566] | | |
| 00930914 | | ATLAS[1002.77236370], CHR[62.57339365], ENS[4.48919276], FTM[150.97131], FTT[.099183], MANA[12.64013894], MAPS[0], MATIC[9.976041], OXY[0], RAY[15.9970512], SOL[5.1957565], SRM[0], USD[0.75], USDT[0] | | |
| 00930916 | Contingent | ATOM-PERP[0], CEL-PERP[0], ETH[.00051041], ETHW[.00051041], FTT[.035895], LUNA2[0.00962115], LUNA2_LOCKED[0.02244937], LUNC[0], RUNE[0.00626249], TONCOIN[.03], TRX[.000777], USD[0.18], USDT[0] | | |
| 00930917 | | ETH[.0006], ETHW[.0006], SOL[0], USD[0.01], USDT[4.587482] | | |
| 00930919 | | BTC[0.17472105], CHF[0.00], ETH[1.02906581], ETHW[1.02906581], EUR[597.33], FTT[8.71732642], SRM[210.27462403], STEP[155.26433643], USD[1481.00], USDT[0.00000001] | | |
| 00930925 | Contingent | AAVE[.4299712], ALGO[13], ALPHA-PERP[0], AUDIO-PERP[0], BNB[.07], BTC[0.03229857], BTC-PERP[.006], COPE[.23639095], CRV[13.99748], DOGE[87], DYDX[11.4], ENS[1.14], ETCBULL[122], ETC-PERP[1], ETH[.20798902], ETH-PERP[0], ETHW[.18989902], FTM[37], HNT[3.099658], ICP-PERP[0], KIN[9994.6], KSOS[4000], LINK[3.49982], LOOKS[17], LOOKS-PERP[0], LTC[.34], LUNA2[0.00896321], LUNA2_LOCKED[0.02091417], LUNC[1951.76], MANA[13.99748], RAY[1.23779652], SAND[23.99802], SOL[3.45685511], SOL-PERP[0], STG[7.99892], SUSHI[8.4991], TRX[.000002], UNI[3.599784], USDl-76.61], USDT[0.00003365], WFLOW[5.598992] | | |
| 00930931 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00930935 | | ETH-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE[.08688], THETA-PERP[0], USD[0.29] | | |
| 00930946 | | FTT[0], SOL[0], USD[-0.01], USDT[0.02000000] | | |
| 00930947 | | GODS[13.3], USD[0.38], USDT[.0011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930958 | Contingent | BAO[75000], LUNA2[0.27273569], LUNA2_LOCKED[0.63638329], LUNC[.0087473], USD[0.18] | | |
| 00930963 | | BTC[.00000407], ETH-PERP[0], TRX[.0000002], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 00930965 | | ADA-PERP[0], ALGOBULL[1430000], ALGO-PERP[0], ATOMBULL[701.687365], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[13.7363638], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], LTC-PERP[0], LTCBULL[16.354702], LTC-PERP[0], MATICBULL[339.3173253], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SUSHIBULL[145295.8601], SXPBULL[3343.543462], TOMOBULL[412000], USD[0.00], USDT[-0.00313147], XRPBULL[3800.89195], XTZ-PERP[0], YFII-PERP[0] | | |
| 00930970 | Contingent | LUNA2[0.00000702], LUNA2_LOCKED[0.00001639], LUNC[1.529694], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00930971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00096664], ATLAS[609.9126], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[1.971215], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09962], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[.00981], SOL-PERP[0], SRM[.9962], SRM-PERP[0], SUSHI-PERP[0], USD[506.97], XRP-PERP[0] | | |
| 00930975 | | TRX[.000004] | | |
| 00930979 | | BAO-PERP[0], CHZ[19.996], FTT[0.01627999], TRX[66], USD[0.28], USDT[0.06045117] | | |
| 00930984 | | BNBBULL[0], FTT[0], USD[0.61], USDT[0] | | |
| 00930985 | | ALGOBULL[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00014464], BTC-PERP[0], BTTPRE-PERP[0], CHZ[19.996], CONV-PERP[0], DOGE[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], FLM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SXPBEAR[0], SXP-PERP[0], USD[0.48], USDT[0] | | |
| 00930986 | | AXS-PERP[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.30187069], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], USD[4.64], USDT[0] | | |
| 00930990 | | PERP[.09682], TRX[.000001], USD[0.00], USDT[0] | | |
| 00930992 | | CRV-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], TRX[.01688969], USD[0.00], USDT[0.00552081] | | |
| 00930996 | | ASD[0.08697213], AUDIO[.923273], AXS[0], BNB[.00288864], BTC[0.09400852], EDEN[0.00000404], FTT[25.8118653], MATH-PERP[0], NEAR-PERP[0], SHIB[0], SOL[.00000001], UNI[.0964692], USD[0.00], USDT[0.00000029] | | |
| 00930997 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00931001 | Contingent | FTT[0.00013708], SRM[.00004269], SRM_LOCKED[.02310098], USD[0.00], USDT[0] | | |
| 00931002 | Contingent | BNB[.005], FTT[0.06528695], MATIC[249.832], SOL[.00296239], SRM[.02650086], SRM_LOCKED[.13549721], USD[2760.15], USDT[0.00722990] | | |
| 00931007 | | 0 | | |
| 00931010 | Contingent | LUNA2[0.03340960], LUNA2_LOCKED[0.07795575], LUNC[7275.01255122], TRX[0.00000103], USD[0.00], USDT[0.00036184] | | TRX[.000001], USDT[.000358] |
| 00931017 | Contingent, Disputed | USD[25.00] | | |
| 00931019 | | OXY[595.8808], USDT[1.0736] | | |
| 00931028 | | TRX[.000002] | | |
| 00931030 | | NOK[2.41178833], USD[0.04] | | |
| 00931034 | | TRX[.000002] | | |
| 00931037 | | RUNE[79.46437750], USD[0.00] | | |
| 00931039 | | CONV[5.28195], FTT[64.2572405], TRX[.000002], USD[2.90], USDT[0] | | |
| 00931040 | Contingent | AAVE[.0043443], ATOM-PERP[0], BCH-PERP[0], BTC[0.00002650], COMP[0.00005671], CRV[.78834], DENT[92.979], ETH[0.00048020], ETH-20210625[0], ETH-PERP[0], ETHW[0.00048020], GRT[.8201], HBAR-PERP[0], LINK[.067991], LTC-20210625[0], RAY[.60043], SPELL[9.62002872], SRM[.57953841], SRM_LOCKED[2.42046159], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00931047 | | TRX[.000002] | | |
| 00931048 | | BCH[0], USDT[0] | | |
| 00931061 | | BTC[0], TRX[.000003], USD[0.08], USDT[0] | | |
| 00931078 | | DAI[0.09999259], FTT[0], GBP[0.04], TRX[.000002], USD[0.09], USDT[2.59676696] | | |
| 00931080 | Contingent, Disputed | LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00931087 | | BTC[0.05118976], COPE[.946262], DOGE[.189953], ETH[0.68188780], ETHW[0], LTC[0.00170028], RAY[.10866366], SUSHIBULL[24.983025], TRX[.055204], USD[1.45], USDT[0.00000001] | | |
| 00931088 | | TRX[.000003] | | |
| 00931093 | | BNB[0], FTT[0.00282762], SXP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00931095 | | MTA[31.99392], TRX[.000003], USDT[.16] | | |
| 00931096 | | BTC[0], KIN[7263287.67907], TRX[.000002], USD[1.62], USDT[0] | | USD[1.51] |
| 00931098 | | COPE[.994015], FTT-PERP[0], USD[0.06] | | |
| 00931103 | | USD[0.12], USDT[-0.00011273] | | |
| 00931106 | | CONV[5720.92803114], ETH[.00000001], ETHW[.00000001], SOL[1.20000000] | | |
| 00931113 | | FTT[0.05733311], LINK[19.82784205], SOL[.09916], USD[0.00], USDT[0] | | |
| 00931116 | | NFT (362209057006938700/FTX EU - we are here! #233274)[1], NFT (413854538873363126/FTX EU - we are here! #233316)[1], NFT (479339759769047067/FTX EU - we are here! #233298)[1], USD[0.00] | | |
| 00931118 | | ETH-PERP[0], LTC[.07463219], TRX[.000001], USD[0.04], USDT[0.00000045] | | |
| 00931120 | Contingent | AGLD-PERP[0], ASD[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.01446543], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], NFT (334629149083075335/MoonN Arcade #1)[1], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI-PERP[0], TSLA-0624[0], USD[81277.56], USDT[0.00000002], XRP[0], XRP-PERP[0] | Yes | |
| 00931121 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-0624[0], TRX-PERP[0], USD[308.10], USDT[0.00000001], WAVES-PERP[0], YFI-0325[0] | | |
| 00931128 | | COIN[0.00805811], ETH[.00091641], ETHW[.00091641], TSLA[.027753], USD[0.00] | | |
| 00931133 | | USD[94.64] | | |
| 00931136 | | ETH[0.39141667], ETHW[0.39141667], USDT[0.01047053] | | |
| 00931137 | | TRX[.000002], USD[0.00], USDT[0.00000048] | | |
| 00931138 | Contingent | BNB[-0.00050271], CAKE-PERP[0], CHZ-20211231[0], CONV-20211231[0], CUSDT[0], CUSDT-PERP[0], ETH[0.00000001], ETH-0325[0], ETHW[0], LINK-PERP[0], LUNA2[0.00073971], LUNA2_LOCKED[0.00172600], LUNC[0], LUNC-PERP[0], PAXG-PERP[0], REEF-20211231[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TRU-PERP[0], TRX[0.00000115], USD[0.59], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0] | | TRX[.000001], USD[0.09] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931139 | | DOGE[1.28853131], DOGE-PERP[0], ETH[0], USD[-0.10] | | |
| 00931143 | | FTT[0.00256434], TRX[-0.17931603], USD[0.02], USDT[0.00582772] | | |
| 00931146 | | RAY[159.16399269], TRX[.000006], USDT[0] | | |
| 00931154 | | BTC[0.00000055], LTC[.0000334], TRX[0], USDT[0.01161179] | | |
| 00931157 | | TRX[.000001], USD[25.08] | | |
| 00931164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00039082], ETH-PERP[0], ETHW[0.00039082], EUR[0.00], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00931165 | | ADA-PERP[0], AXS-PERP[0], TRYB[-0.05465615], USD[3.76], USDT[0] | | |
| 00931166 | | BTC-PERP[0], USD[0.27] | | |
| 00931167 | | FTT[0.10010139], USD[4.26], USDT[0] | | |
| 00931175 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.33], XRP-PERP[0] | | |
| 00931177 | | AGLD[149.49036111], ALCX[0.00072520], ALPHA[333.94725004], ASD[381.36666547], ATOM[4.49933481], AUDIO[807.9109831], AVAX[17.59356793], BADGER[8.25767782], BCH[0.23595972], BICO[25.9898635], BNB[0.56985913], BNT[32.03710332], BTC[0.02458983], CEL[0.6388814], CHR[1064.6481713], CHZ[9.8157], COMP[1.81551791], COPE[3839.6542414], CRV[.9972355], DENT[38691.20889], DOGE[687.5458848], ETH[0.05894939], ETH-0930[0], ETHW[0.01296406], FIDA[772.8096181], FTM[876.8271095], FTT[47.99126133], GRT[399.8514542], HNT[33.38791923], JOE[212.913379], KIN[920000], KNC[33.29386281], LINA[3069.37338], LOOKS[274.950239], MOB[0.49763404], MTL[27.0950239], NEXO[41], OXY[1810.5547312], PERP[59.24515232], PROM[4.70717468], PUNDIX[.09028739], RAY[713.28644070], REN[1904.329851], RSR[9893.68958079], RUNE[86.78105792], SAND[195.9683004], SKL[257.8317341], SLP[1319.301503], SOL[6.33738479], SPELL[98.23072], SRM[495.9434199], STEP[11437.18869252], STMX[4018.741231], SXP[38.08123826], TLM[2157.6575706], TRU[556.8973449], TRX[0.00003], USD[813.12], USDT[0.32449121], WRX[351.9126418], XRP[226.9581639] | | |
| 00931178 | | NFT (309765529040752502/FTX EU - we are here! #220988)[1], NFT (343055551861715467/FTX EU - we are here! #221012)[1], NFT (456444900155816633/FTX EU - we are here! #220801)[1], TRX[.000036], USDT[1.597375] | | |
| 00931180 | | USD[0.34] | | |
| 00931183 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00931186 | | ETH[0.00281971], ETHW[0.00281971] | | |
| 00931188 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000089], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00931190 | | ADA-PERP[0], BTC[0.00004529], ETH[.01031394], ETHW[0.00084155], EUR[50.12], FTT[0.02363486], LINK[7.6], LTC[.00705732], MATIC[6.71669768], SUSHI-PERP[0], TRX[0], USD[4255.45], USDT[0.59474196], XLM-PERP[0] | | |
| 00931192 | | MER[253.02298969], RAY[118.08105586], TRX[.000002], USD[9.69], USDT[0] | | |
| 00931199 | | TRX[.000002], USD[3.96], USDT[2.67909435] | | |
| 00931207 | | AUDIO-PERP[0], FTT[.0005357], TRX[.000197], USD[0.00], USDT[0] | | |
| 00931210 | | AR-PERP[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00000001], FTT[10.43360305], MATIC[0], OMG[0.00000001], SOL[0.00000001], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00931227 | | BCH[.00998757], FTT[29.832269], FTT-PERP[0], USD[-1.92] | | |
| 00931230 | | ALGO-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.13], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00931233 | | BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00041423], ETH-PERP[0], ETHW[0.00041422], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[3.69], USDT[2.53763822], YFI-PERP[0] | | |
| 00931240 | | BAO[10160.12289201], CHZ[.00012896], EUR[0.00], KIN[107763.23185288], SHIB[103977.53817204] | Yes | |
| 00931241 | | AGLD-PERP[0], ALGO-202109624[0], AR-PERP[0], ATOM-202109624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC[0], LTC-202109624[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[27.83], XRP[0], XTZ-PERP[0] | | |
| 00931242 | | USD[4.33] | | |
| 00931243 | | USD[25.00] | | |
| 00931249 | | AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-202109624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000115], ETH-PERP[0], ETHW[0.00000114], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XTZ-202109624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00931251 | | USD[25.00] | | |
| 00931252 | | HT[1.05548207], TRX[.000002] | | |
| 00931253 | | NFT (392321097133838413/The Four #1)[1], USD[0.00], USDT[1.12465855] | | |
| 00931254 | | EUR[74.79], USD[54.42] | | |
| 00931260 | | HOOD[6.4679833], USD[383.10] | | |
| 00931264 | | FTT[.0960499], USD[7.01], USDT[0], XRP[1.8713] | | |
| 00931271 | | CRO[89.9829], KIN-PERP[0], TRX[.000004], USD[1.50], USDT[0] | | |
| 00931276 | Contingent | ATLAS[1199.77884], BNB[0], BTC[0.04338580], CHZ-PERP[0], ETH[0.36825010], ETHW[0.36825010], FTT[5.75985256], GRT[.99012], LUNA2[1.84346216], LUNA2_LOCKED[4.30141171], LUNC[2401417.76728776], MANA[66.9953925], MATIC[100], SAND[35], SHIB[1699586.56], SOL[16.16571932], SRM[37.79320597], SRM_LOCKED[.66792457], STEP[.06973794], USD[0.33], XRP[193.96314], XRP-PERP[0] | | |
| 00931277 | | COIN[.0093483], FTT[.0984705], TRX[.000001], USD[0.00], USDT[0] | | |
| 00931279 | | ALT-PERP[0], DEFI-PERP[0], ETH[.00016762], ETHW[.00016762], USD[16.30] | | |
| 00931281 | | BTC[0] | | |
| 00931284 | | ALTBULL[.0059958], ALT-PERP[0], DRGNBULL[0.00256819], DRGN-PERP[0], IOTA-PERP[0], USD[1.12], USDT[0] | | |
| 00931297 | | BTC[0], DOGE[0], LTC[0], MATIC[0], USD[0.00] | | |
| 00931298 | | ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], MTL-PERP[0], TRX-20210625[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00931300 | | KIN[5266.36225266], USD[0.01], USDT[0] | | |
| 00931302 | | AUD[0.00], BAO[1], USD[0.00], XRP[108.71239238] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931303 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00008077], LUNA2_LOCKED[0.00018848], LUNC[17.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00012], TRX-20210625[0], TRX-PERP[0], USD[-105.30], USDT[118.58880174], WAVES-PERP[0] |  |  |
| 00931314 |  | BIT[347], BTC[0.00002405], USD[1.23] |  |  |
| 00931318 |  | POLIS[3.9992], TRX[0.00001], USD[248.67], USDT[0] |  |  |
| 00931319 | Contingent | FTT[.02], SRM[.51950136], SRM_LOCKED[128.48049864], USD[8170.60] |  |  |
| 00931320 |  | BTC[0.00565691], ETH[.0119976], ETHW[.0119976], SOL[2.21893899], USD[0.00] |  |  |
| 00931324 |  | ATLAS[60000], BTC[0.00003930], BTC-MOVE-20210709[0], BTC-PERP[0], DAI[0], ETH[.000166], ETH-PERP[0], ETHW[.000166], POLIS[2000], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[21949.36], USDT[2614.53522256], USTC-PERP[0] |  |  |
| 00931327 |  | BNB[0], COIN[0.00038987], USD[0.00], USDT[0] |  |  |
| 00931331 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30704347], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00171163], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00001829], SRM_LOCKED[.00008665], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.20], USDT[1.58819890], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00931338 |  | BTC[.00000875], CAKE-PERP[0], DAI[.00196427], FTT[4.99905], FTT-PERP[0], LINK[.01739556], POLIS-PERP[0], RAY[.112382], SOL[.00548084], TRX[.000002], USD[1364.57], USDT[5011.47342610], WRX[101.10748433, XRP-PERP[0] |  |  |
| 00931339 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005145], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.99], VET-PERP[0] |  |  |
| 00931345 |  | LTC-PERP[0], TRX[.000002], USD[0.03] |  |  |
| 00931346 | Contingent, Disputed | ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 00931350 | Contingent | BTC[0.54208615], COIN[0], ETH[0.00000001], FTT[.00000001], LUNA2[16.99932487], LUNA2_LOCKED[39.66509136], LUNC[3701638.78], SOL[0], USD[0.00], USDT[0.00000358], XRP[0] |  |  |
| 00931358 |  | USD[25.00] |  |  |
| 00931362 |  | USD[0.00] |  |  |
| 00931363 | Contingent | BRZ[.00763032], KIN[311.48370239], LUNA2[0.00278637], LUNA2_LOCKED[0.00650154], LUNC[.008976], USD[0.00], USDT[0] |  |  |
| 00931369 |  | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.57], VET-PERP[0], XLM-PERP[0] |  |  |
| 00931375 |  | USD[0.00] |  |  |
| 00931377 |  | DOGEBEAR[978314700], DOGEBEAR2021[0.00032976], DOGEBULL[8.653], TRX[.000005], USD[0.00], USDT[0.00170000] |  |  |
| 00931378 |  | 1INCH[0], ATLAS[0], AXS[0], BNB[0], COIN[0], CONV[0], ETH[0], FTT[0], HT[0], MATIC[303.46249179], NVDA[0], RAY[0], SRM[0], UNI[0], USD[-0.08], USDT[0] |  |  |
| 00931383 |  | BAO[4], BTC[.00000214], CHZ[1], COIN[0.23647320], KIN[5], MATIC[1.06034625], SPY[.11981863], TRX[1], TSLA[.3726507], USD[924.82], USDT[0] | Yes |  |
| 00931388 |  | USD[25.00] |  |  |
| 00931390 | Contingent | FTT[0.15392073], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00987], MATIC[.00000001], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.53935200] | Yes |  |
| 00931409 | Contingent | AVAX[0], BTC[0.00003377], ETH[.00022426], ETHW[0.00022426], FTT[0], LINK[.00000001], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MSOL[.00000001], SOL[.000209], USD[-1.94], USDT[6.10287771], USTC[1] |  |  |
| 00931410 |  | 1INCH-PERP[0], ALGO-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK[.00000001], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.14] |  |  |
| 00931415 |  | BAO[1], FTT[0], GBP[0.00], RAY[20.18039625], SOL[0], USD[0.00] |  |  |
| 00931416 |  | COIN[0.00656145], FTT[.06406], LTC[.00181b], TRX[.000002], USD[0.59], USDT[0] |  |  |
| 00931419 |  | BAO[1], ETH[.00880795], ETHW[.00880795], EUR[0.00] |  |  |
| 00931421 |  | USD[0.00] |  |  |
| 00931422 |  | BAO[2], BNB[.17792721], BTC[.00118492], DENT[1], ETH[.01247973], ETHW[.01232914], KIN[1], UNI[1.91463256] | Yes |  |
| 00931428 |  | BTC[.00012416], BTC-20210625[0], USD[-1.35], USDT[0.00028489] |  |  |
| 00931429 | Contingent | BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.17056398], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], NFT[475523708717787944/FTX Beyond #20][1], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[4.11424928], SRM_LOCKED[.10267452], SUSHI-PERP[0], TOMO-PERP[0], USD[155.14], YFII-PERP[0] |  |  |
| 00931431 |  | BNB[0], EUR[0.00], SOL[0.00155848], TRX[.000002], USD[0.00], USDT[0.00000001] |  |  |
| 00931433 |  | TRX[.000002] |  |  |
| 00931438 |  | BNB[0.00239394], BTC[0.00003784], COPE[150.9264], DOGE[0], FTT[.08733], SOL[9.59356], TRX[.000001], USD[1.95], USDT[0] |  |  |
| 00931440 |  | TRX[.000008], USD[0.00], USDT[0] |  |  |
| 00931442 |  | DOGE-PERP[0], SHIB[0], TRX-PERP[0], USD[0.04] |  |  |
| 00931448 |  | BCHBULL[1.72251921], BULL[0.00000937], DOGEBULL[.825], EOSBULL[18.46904228], USD[0.07], XRPBULL[2048.91943738] |  |  |
| 00931449 |  | 1INCH-PERP[0], POLIS[50], TRX[.000002], USD[0.74], USDT[0.00000001] |  |  |
| 00931450 |  | ETH[0], FTT[0.72205102], USD[1.29], USDT[1.03077791] |  |  |
| 00931457 |  | FTT[0.13458688], MATIC[0], USD[0.16] |  |  |
| 00931459 |  | TRX[.000002], USDT[.847523] |  |  |
| 00931460 |  | COPE[15.97921], USD[4.78] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931462 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.35720471], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00931463 | | ATLAS[0], BNB[0], BTC[0.00041823], ETH[0], EUR[0.00], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00931466 | | USD[0.00] | | |
| 00931469 | | ATLAS[1019.17231406], USD[0.00], USDT[0] | | |
| 00931474 | | BAO[2], KIN[1], USD[0.00], XRP[44.16176962] | | |
| 00931477 | | 1INCH-20211231[0], 1INCH-PERP[0], ADABEAR[3997340], ALGOBULL[0], ALGOHEDGE[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBEAR[0], ETH-PERP[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], MATICBULL[0], MATICHEDGE[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXPBULL[0], SXPHALF[0], SXPHEDGE[0], TRXBEAR[0], TRX-PERP[0], TRYBHEDGE[0], USD[0.00], USDT[0.00000001], USDT-20210625[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], ZECBULL[0] | | |
| 00931479 | | TRX[.000002], USD[3.34], USDT[.009558] | | |
| 00931481 | | LTC-PERP[0], USD[1.79] | | |
| 00931482 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00931484 | | TRX[.000002] | | |
| 00931487 | | TRX[.000001] | | |
| 00931495 | | TRX[.000099], USD[0.41], USDT[0] | | |
| 00931498 | | BNB[0], CRO[0], DOGE[0], FTT[1825.70544665], HUM[0], MANA[0], OMG[0], SAND[0], SHIB[12626993.16286460], SOL[0], SUSHI[0], TRX[0], USD[16500.15], XRP[1665.71217876] | | |
| 00931500 | | CEL[0], ETH[0] | | |
| 00931516 | | BTC[0.00002590], LTC[.00217946], TRX[.000013], USD[0.01], USDT[1055.40473255], XRP[1.40255541] | | |
| 00931521 | | ATLAS[0], ETH-20211231[0], TRX[.9974], USD[4.46], USDT[0.14504972] | | |
| 00931524 | | USD[1.00] | | |
| 00931527 | Contingent | AAVE[0.84279362], AVAX[6.38213160], BNB[0], BRZ[0], BTC[0.06108217], DOT[76.92751018], ETH[0.88685186], ETHW[0.88205482], FTT[26.25157325], LINK[16.55707484], LUNA2[1.20126413], LUNA2_LOCKED[82.80294964], LUNC[2615577.79451731], SOL[14.23989083], SRM[.00540022], SRM_LOCKED[0.02962097], USD[0.00], USDT[1083.84183995] | | AAVE[.842624], AVAX[6.381098], BTC[.061078], DOT[76.899863], ETH[.886639], LINK[16.553955], SOL[14.218789], USDT[1083.270154] |
| 00931537 | | BNB[0], ENJ[0], ETHW[0], FTM-PERP[0], FTT[0.01136975], NFT (346849861104637123/FTX Crypto Cup 2022 Key #15552)[1], USD[0.00], USDT[0], XRP[2.6103572] | | |
| 00931547 | | BTTPRE-PERP[0], CRO-PERP[0], FTT[1.25450223], FTT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0], VET-PERP[0] | | |
| 00931550 | Contingent | AAPL[.0697246], ABNB[.024925], AKRO[39.972], ALICE[.65105119], AMD[.09786277], ARKK[.42669649], ATLAS[10], ATOM[.5], AUDIO[.9998], AVAX[.59994], BABA[.12465137], BRZ[4.9965], BTC[.01159812], BTC-PERP[0], BYND[.019986], ETH[.0679926], ETHW[.0679926], FIDA[1], FTT[3.84011701], GDX[.019986], GDXJ[.039972], GLD[.009993], GOOGL[.5606936], MATIC[4.26], MATIC-PERP[0], NEAR[6.89758], NFLX[.45422702], NVDA[.001997], PENN[.009993], PYPL[.04], RAY[1.26313626], SLV[.09993], SOL[2.05975335], SPY[.042992], SRM[8.90230413], SRM_LOCKED[.05879821], STARSI[1], TONCOIN[46.287438], TONCOIN-PERP[0], TRX[.000004], TSLA[.239943], UBER[.39992], UBXT[20.98531], USD[18.49], USDT[116.74849835] | | |
| 00931557 | | AAVE[0], BTC[0], FTT[9.60682459], RUNE[0], THETABULL[2.00004458], USD[2.11], USDT[1.66003229] | | |
| 00931559 | | ATLAS-PERP[0], FTT[0.01840701], USD[1.13], USDT[0] | | |
| 00931568 | | DOGE[52] | | |
| 00931569 | | TRX[.000002], USDT[1.93871934] | | |
| 00931572 | | LTC[.00592], USD[0.00], USDT[0] | | |
| 00931576 | | AKRO[1], AUD[0.05], BAO[3], BTC[.01032101], COIN[.27216856], ETH[.03311438], ETHW[.03270368], KIN[4], LTC[.19764047], TRX[4], XRP[59.94653966] | Yes | |
| 00931579 | | USD[0.00] | | |
| 00931581 | | ATLAS[79.9183], DOT[1.5], ENJ[8.99829], GRT[22.99563], RNDR[3.599316], SAND[6], USD[3.04] | | |
| 00931585 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0.00189096], APE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CRV[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.57485595], SRM_LOCKED[2.97402129], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00931588 | | BTC[0], ETH[0.00021000], EUR[0.01], FTT[0], TRX[.000001], USD[0.00], USDT[0.33235528], XRP[0] | | |
| 00931590 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.60000000], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20211231[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.38], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00931591 | | COIN[0.00970856], DOGE[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 00931594 | | BTC[.00004138], USD[0.24] | | |
| 00931597 | | BNB[0], DOGE[14886533], LTC[0], USDT[0.98419101] | | |
| 00931599 | | AKRO[1], CHZ[1], GBP[0.00], KIN[1] | | |
| 00931601 | | COIN[2.5], FTT[5], USD[0.00] | | |
| 00931604 | Contingent | 1INCH[0], AMC[0], BTC[0], DOGEBULL[.09], DOGE-PERP[0], ETH[0], FTT[0.00000002], NFLX-0325[0], SRM[2.48054386], SRM_LOCKED[77.22239131], TSLA[.00000001], TSLAPRE[0], USD[11.14] | | |
| 00931605 | | BF_POINT[200], ETH[0], ETH-PERP[0], FTT[0.10703587], LINK[0], SOL[0], TRX[.000014], USD[0.48], USDT[0] | | |
| 00931607 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-20210924[0], BAND-PERP[0], BNB[0], BTC[0.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00313441], FTT-PERP[0], LUNC-PERP[0], MTA[.00000001], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[8.96], USDT[0.00759228] | | |
| 00931609 | | COIN[.00261606], USD[0.00], USDT[0] | | |
| 00931611 | | EOS-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.20], USDT[.000835], VET-PERP[0], YFI-PERP[0] | | |
| 00931612 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931613 | | FTT[0], SOL[0], USD[0.08], USDT[0.03454194] | | |
| 00931615 | | COIN[0], USD[0.00] | | |
| 00931617 | | BTC[0], USD[0.30], USDT[0] | | |
| 00931622 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00931624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00301278], LUNA2_PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-13.50], USDT[14.12244762], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00931631 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210612[0], BTC-MOVE-20211115[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00039902], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[11.78710379], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[733.13241819], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000050], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SXP-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRXBEAR[39215685], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000004], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP[0.00000003], XRP-PERP[0], YFII-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00931633 | | AAPL[0], AMZN[0.0000008], AMZNPRE[0], BTC-PERP[0], COIN[0], USD[0.00] | | |
| 00931635 | | AAVE[10.737981], BTC[.00005798], DYDX[92.14575], ETH[.91157742], ETHW[0.91157741], FTT[70.686567], GBP[0.00], MER[261.8344815], RAY[207.01280290], SOL[260.0688508], SPELL[614965.552], SRM[0.001, TRX[2692.132871], USD[0.00], USDT[2483.34705547] | | |
| 00931637 | | ATLAS[30], ETHBULL[0.0000632], FTM[61.99221], HTBULL[2.99943], IMX[57.6], KIN[979305.75335883], PERP[.093521], SLRS[58], THETABULL[19.9962], TRX[.000026], USD[0.52], USDT[0] | | |
| 00931640 | | FTT[0.00065207], MATIC[0], NFT (380115106469885667/The Hill by FTX #46180)[1], NFT (547611152757240749/FTX Crypto Cup 2022 Key #17595)[1], USD[0.00], USDT[0] | Yes | |
| 00931649 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00931650 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00931651 | | AVAX[.00000001], DOT[.00000001], ETH[.035], ETHW[.035], USD[0.70], USDT[0.00000001] | | |
| 00931656 | | TRX[.000175], USD[0.41], USDT[0.00000001] | | |
| 00931659 | Contingent | 1INCH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], GODS[1.09978], IMX[.09898], KSHIB-PERP[0], RAY[1.1374693], RAY-PERP[0], SOL[.09360032], SRM[6.24105754], SRM_LOCKED[.08175248], TONCOIN[.09934], TRX[15.06911310], USD[0.29], USDT[18.35160078], ZIL-PERP[0] | | TRX[13.646594], USD[0.28] |
| 00931663 | | ALCX-PERP[0], BTC[0], RAY[.000001], USD[0.00], USDT[0] | | |
| 00931666 | Contingent | ATLAS[57903.70830176], BTC[0], FIDA[.03596289], FIDA_LOCKED[.15179922], FTT[0.17358905], OXY[.706], POLIS[0], PORT[50.3], SRM[0.01977938], SRM_LOCKED[.18939951], USD[53.13], USDT[0.00446116] | | |
| 00931676 | | USD[0.00] | | |
| 00931679 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-MOVE-20210705[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00808972], FTT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00931682 | | USD[0.00], USDT[38.66055760] | | |
| 00931702 | | GENE[13.1], TRX[.000001], USD[0.77], USDT[0] | | USD[0.75] |
| 00931705 | | BNT-PERP[0], CHZ[0], DOGE-PERP[0], ETH[0], OXY[0], RAY[0], SAND[0], USD[0.00], USDT[0] | | |
| 00931712 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08258581], USD[-0.17], USDT[0.32126466] | | |
| 00931714 | | COPE[100.2266], DOGE[3], TRX[.000008], USD[0.00], USDT[0] | | |
| 00931722 | | 0 | | |
| 00931726 | | ATLAS[0], FTT[0.00000034], MOB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00931730 | | TRX[.000006], USD[0.00], USDT[101.58092275] | | |
| 00931731 | | TRX[.38745351], USD[0.69], USDT[0] | | |
| 00931744 | | ATLAS[149.97], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.9644], DOGE-PERP[0], DOT-PERP[0], DYDX[.0996], EDEN[25.9954], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[63.9695], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM[.967], SRM-PERP[0], STEP-PERP[0], TRX[.000006], USD[0.81], USDT[0], VET-PERP[0] | | |
| 00931747 | | BTC[0.00006372], FTT[0.10100279], HT[0], USD[0.63], USDT[0.00392026] | | |
| 00931753 | | BNB[.28877473], BTC-PERP[0], HXRO[267.21731978], USD[-17.89] | | |
| 00931754 | | USD[0.35], USDT[0] | | |
| 00931758 | | OXY[.4953], RAY[.893869], TRX[.000001], USD[0.01] | | |
| 00931760 | | ATLAS[1044.22091625], BTC-PERP[0], DOGE-PERP[0], FTT[.00050317], IMX-PERP[0], RAY[79.32303025], SOL[0.03849191], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00931769 | | FTT[14.81033068] | Yes | |
| 00931771 | Contingent | APE-PERP[0], AVAX[.0000774], BNB[.54], BTC[0.00711608], CRV[5], DOT[8.75530468], ETH[0.20408342], ETHW[0.20408342], FTT[.09985256], GMT[.9946553], GMT-PERP[0], KNC[0.00288949], LOOKS[.996314], LUNA2[0.00098654], LUNA2_LOCKED[0.00230193], LUNC[0.50381886], MATIC[190], MTL[3.2], RUNE[.098708], SOL[0.44679613], SRM[.62115352], SRM_LOCKED[.01698341], TRX[.000779], USD[0.93], USDT[0.22423170], XRP[60.39493958] | | |
| 00931776 | Contingent | 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004959], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00055222], ETH-PERP[0], ETHW[0.00055224], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[0.00000001], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000104], SOL-PERP[0], SRM[.44760473], SRM_LOCKED[.90808622], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00269999], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00931786 | Contingent | ATLAS[9.174], LUNA2[0.0000004], LUNA2_LOCKED[0.00000009], LUNC[.009136], USD[0.01], USDT[0] | | |
| 00931789 | Contingent, Disputed | FTT[0], RAY[0], USD[0.00], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931793 | | ADA-PERP[0], ALPHA[.8936], ATOM-PERP[0], BCH[.01099744], BCH-PERP[0], BRZ[.52021], BRZ-PERP[0], BTC[0], BYND[.0058238], DASH-PERP[0], DOGE[.27553], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTM[.97568], ICP-PERP[0], JST[9.7074], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0.00000001], PAXG-PERP[0], TOMO[.020925], TOMO-PERP[0], TRX[.000001], USD[1.25], USDT[0.01115919], XRP[.86966], XRP-PERP[0], XTZ-PERP[0] | | |
| 00931795 | | BTC[0], COPE[146.9120205], USD[0.23], USDT[7.33585916] | | USDT[7.074825] |
| 00931800 | | USD[0.00], USDT[0] | | |
| 00931804 | | AKRO[3], ATLAS[7953.79158944], BAO[3], BICO[107.75998447], BNB[0], COIN[0], DENT[1], GBP[294.95], RSR[0], TRX[3], UBXT[5], USDT[197.96557080], XRP[0] | Yes | |
| 00931807 | | BTC-PERP[0], ETH[.00146243], ETHW[0.00146243], LTC-PERP[0], USD[-1.00] | | |
| 00931811 | | COIN[0.00001591], ETH[.04], ETHW[.04], USD[21.39] | | |
| 00931815 | | TRX[.000001] | | |
| 00931818 | | ETH[0], USDT[0] | | |
| 00931819 | | BTC[0], DOGE-PERP[0], USD[0.64], USDT[0] | | |
| 00931821 | | TRX[.880581], USD[0.81], USDT[0] | | |
| 00931822 | Contingent | LUNA2[0.00614670], LUNA2_LOCKED[0.01434231], USDT[0], USTC[.870096] | | |
| 00931829 | | 1INCH-20210625[0], LUA[.6], OXY[25], USD[0.05], USDT[0.00047856] | | |
| 00931830 | | HOLY[.999335], TRX[.000003], USDT[0] | | |
| 00931831 | | ADA-PERP[0], AVAX-PERP[0], BRZ[.77664686], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[14.9], SOL-PERP[0], USD[0.02], XTZ-PERP[0] | | |
| 00931833 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000002], USD[11.28], USDT[14] | | |
| 00931834 | | TRX[.000005], USD[0.00], USDT[0.00000273] | | |
| 00931837 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.10000062], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00072598], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-4.92], USDT[0.00000059], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00931841 | | ADABULL[.5330306], ALGOBULL[808833.42], BTC-PERP[0], BULL[0.00627730], COMPBULL[44.74], DOGEBULL[0.00424202], ETHBULL[.0612], LINKBULL[.89.2], MATICBULL[2433.4], MKRBULL[.1565], TONCOIN[268.4631173], TRX[.000002], TRXBULL[.813.835422], USD[0.09], USDT[0], XRPBULL[147711.13495], XRP-PERP[0] | | |
| 00931845 | | ALT-20210625[0], ALT-20210924[0], AR-PERP[0], DEFI-20210924[0], DEFI-PERP[0], FLOW-PERP[0], KIN-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], PRIV-20210924[0], QTUM-PERP[0], SHIT-20210625[0], SHIT-202109924[0], SHIT-20211231[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[-2170.13], USDT[12997.50000000], VET-PERP[0] | | |
| 00931847 | | COPE[0.11418979], RAY[0] | | |
| 00931848 | | ATLAS[3220], CRO[390], DYDX[7.9], FTT[3], MNGO[630], RAY[16.988695], USD[69.89], USDT[0] | | |
| 00931852 | | BOBA[.09924], OMG[.49924], TRX[.000001], USD[0.00], USDT[.99836079] | | |
| 00931860 | | BNB[0], KIN[0] | | |
| 00931861 | | AKRO[1], BAO[3], CHZ[1], DENT[78531.82324229], GBP[0.00], KIN[1097598.45458137], PUNDIX[29.28152294], RSR[2784.70645413], TRX[1] | | |
| 00931862 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00931864 | | ETH[0], TRX[.000003], USDT[.837971] | | |
| 00931865 | | ATLAS[0.01952007], EOSBEAR[0], ETHBEAR[0], FTT[.0000027], TRX[.000001], USD[0.00], USDT[-0.00259782], VETBEAR[0], XRPBEAR[0] | | |
| 00931870 | | ETH[.00913546], ETHW[.00913546], KIN[1], USD[0.00] | | |
| 00931873 | | DOGEBEAR2021[0], RUNE[716.5087882], USD[0.00], USDT[31.89369309] | | |
| 00931877 | | TRX[.000002], USDT[9] | | |
| 00931878 | | ETC-PERP[0], ETH[0], USD[0.00] | | |
| 00931880 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[59.07272953], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00931881 | | SOL[0], USD[-0.79], USDT[.86775] | | |
| 00931885 | | FTT[1.19923], HT[1.09923], HT-PERP[0], USD[0.72], USDT[14.99428722] | | |
| 00931886 | | AVAX-PERP[0], BNB[.0009722], BNB-PERP[0], BTC[0], DOGE[14.44412675], ETH[.00034006], FTM[4.78128181], FTT[.01012391], FTT-PERP[0], MATIC[.02070691], NFT (294248176911757966/FTX EU - we are here! #87345)[1], NFT (414492260244624014/FTX EU - we are here! #87817)[1], NFT (457246560344028378/FTX EU - we are here! #85878)[1], SHIB[9132.42009132], SOL[.02052514], SOL-PERP[0], STG[1.91958338], TRX[.000013], USD[-0.01], USDT[11.56169856] | | |
| 00931888 | Contingent | ALCX[0.00000001], ALCX-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], COMP[.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00018392], FTT-PERP[0], HNT[0], MKR[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.8630178], SRM_LOCKED[176.98804428], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 00931889 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNBBEAR[53380], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0.00000046], DOGE-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.6865], TRX-20210625[0], TRXBULL[.0008468], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.46], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00931890 | | USDT[82] | | |
| 00931897 | Contingent, Disputed | EUR[0.00], TRX[.000005], USD[0.00], USDT[0.00803050] | | |
| 00931898 | | USD[0.00] | | |
| 00931906 | | EUR[0.00], USD[0.00], USDT[6.80036131] | | |
| 00931907 | | FTT[2.29839680], KIN-PERP[0], SAND[28], USD[2.60], USDT[14.84253431] | | USD[2.59] |
| 00931908 | Contingent, Disputed | COIN[0], USD[0.52], USDT[0.00000429] | | |
| 00931909 | Contingent, Disputed | USD[5.59], USDT[0] | | |
| 00931912 | Contingent | DASH-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT[0], LINK-PERP[0], LTC[0], ONE-PERP[0], POLIS[0.03205916], RUNE[0], RUNE-PERP[0], SLP[3.5261], SOL[0], SRM[6.52456795], SRM_LOCKED[37.07280623], TRX[0], USD[-0.04], USD[T[0], XRP-PERP[0] | | |
| 00931914 | | ETH[0], MER[.48833], NEAR[.07456], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.03], USDT[0.15701284], USTC-PERP[0] | | |
| 00931916 | | AKRO[0], AMPL[0], BAO[4281.42280808], CRO[44.79624321], DENT[466.99104425], JST[0], KIN[0], LUA[0], ORBS[0], REEF[0], SHIB[0], STMX[0], TRU[9.64126312], TRYB[0], UBXT[1], USDT[0] | | |
| 00931917 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931918 | | FTT[161.250855], TRX[.000004], USD[0.00] | | |
| 00931920 | Contingent | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00046470], LUNA2[0.00023297], LUNA2_LOCKED[0.00054359], USD[0.00] | Yes | |
| 00931922 | | TRX[.000001], USD[0.89], USDT[0] | | |
| 00931924 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[13.58], USDT[0.00000001], VET-PERP[0] | | |
| 00931926 | | ADABEAR[97620], ALGOBULL[525.75], BNBBEAR[87890], SUSHIBEAR[938], USD[0.00], USDT[0.14388497], VETBEAR[491.25] | | |
| 00931931 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00931938 | | SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00931942 | | BTC[.0000313], COPE[.96409], KIN[3.15], ROOK[0], USD[0.38] | | |
| 00931948 | | ADABULL[0], BULL[0.00000001], ETHBULL[0], TRX[.000001], USD[0.00] | | |
| 00931955 | | BNB[.00000001], ETH[0], FTT[.03802419], USD[0.00], USDT[0.00000006] | | |
| 00931961 | | USD[0.18], USDT[.001714] | | |
| 00931962 | | AURY[0], ETH[.00001862], ETHW[0.00001861], GODS[0], GOG[0], IMX[0], UMEE[0] | | |
| 00931965 | | USDT[0] | | |
| 00931969 | | USD[128.72] | | |
| 00931971 | | BTC[0.10707418], ETH[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00931973 | | ATLAS[3590], DMG[397.7], GG[50], MNGO[149.9867], POLIS[20.1], TRU[82.99335], USD[0.03], USDT[0] | | |
| 00931979 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000148], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.61297287], LUNA2_LOCKED[1.43027004], LUNC[133476.134715], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[0.35662560], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.20], USDT[0], XTZ-PERP[0], YFI[.00000001] | | |
| 00931980 | | BTC[.0007219], BTC-PERP[0], ETHBULL[.01359048], USD[-4.00] | | |
| 00931981 | | ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DEFI-PERP[0], FTT-PERP[0], KIN[1729.99372096], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00931982 | | BNB-PERP[0], BTC[.38130533], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[4.95229506], ETH-PERP[0], FTT[0], KIN[4.95229506], LINK-PERP[0], LTC[206.05460014], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9344.55] | | |
| 00931983 | Contingent | APE[5.36245325], BF_POINT[100], BTT[79785400.19164095], DENT[0], DYDX[0], ETH[0], GBP[0.00], LUNA2[23.29432981], LUNA2_LOCKED[52.42721495], LUNC[0], REEF[0], TRX[0], USD[0.00] | Yes | |
| 00931984 | | BTC[0.15752748], BTC-PERP[0], CRV-PERP[0], ETH[0], ETHW[0], FTT[1.04325249], LUNC-PERP[0], MATIC-PERP[0], SOL[0.49342300], USD[0.00], USDT[57.50639494] | | |
| 00931986 | Contingent | FIDA[.1860804], FIDA_LOCKED[.43080477], FTT[4.0286823], RAY[26.59618737], SOL[.00000001], SRM[20.57322054], SRM_LOCKED[.12298328], UBXT[641.91403358], USD[0.00] | | |
| 00931987 | | 1INCH[208.982216], AXAX[.0946306], BAND[.0561385], BTC[0.40071922], CEL[.0837208], DEFIBULL[0], DOGE[4300.264529], DYDX[.09607555], ETHBULL[0], FTM[568.902701], FTT[0.05107541], LINK[259.8948358], LOOKS[1572.9513885], MASK[60.989569], MATIC[.944805], MKR[.552], MNGO[3839.35609], NEAR[127.8781291], RAY[689.908553], RNDR[437.8251191], RUNE[.00037595], SOL[.00882316], SPELL[66.7747], SRM[220.9606985], SUSHI[.463254], TRX[3276], USD[0.77], USDT[103.86471915] | | |
| 00931988 | | FTT[18.901] | | |
| 00931992 | | ADA-PERP[0], ALGO[1548.84919697], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[.0005575], FTM-PERP[0], FTT[0], NFT (321279054007953698/The Hill by FTX #41999)[1], SGD[0.00], SOL[0], USD[0.07], USDT[0.00000001] | | |
| 00931998 | | BNB[0], BTC[0], ETH[0], ICP-PERP[0], NFT (308419773865502618/FTX AU - we are here! #47060)[1], NFT (396894004501316983/FTX EU - we are here! #138198)[1], NFT (443313631903461096/FTX EU - we are here! #135933)[1], NFT (497112998002806832/FTX EU - we are here! #137883)[1], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00932004 | Contingent | BTC[0.00000008], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.00292020], LUNA2_LOCKED[0.00681380], USDT[0.00000029], USD[0.00], USDT[0.00022418] | | |
| 00932005 | | 0 | | |
| 00932006 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.188], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.40], USDT[0.01657655], VET-PERP[0] | | |
| 00932007 | Contingent | DENT[99.772], LUNA2[0.0307350], LUNA2_LOCKED[0.00717151], LUNC[669.2628159], TRX[.000001], USD[0.00], USDT[0.00964554] | | |
| 00932012 | | BNB[.00196121], BTC[0], C98[7.99848], DOGE[92.20871599], SOL[.56929746], USD[0.00], USDT[161.75713153] | | |
| 00932017 | | NFT (403471926908364688/FTX EU - we are here! #262203)[1], NFT (480359094086746922/FTX EU - we are here! #262199)[1], NFT (525186130766249758/FTX EU - we are here! #262195)[1], NFT (555122499910360408/The Hill by FTX #17439)[1], NFT (564733585973423347/FTX Crypto Cup 2022 Key #16194)[1] | | |
| 00932020 | | ALGOBEAR[1399020], BNBBEAR[4596780], BTC[0], ETHBEAR[149910], IBVOL[0], TOMOBEAR[149970000], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00932031 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00354947], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00932033 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00932034 | | DOGE[1], ETH[0], FTT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.039457], RUNE-PERP[0], TRX[.000005], USD[0.00], USDT[0.18633626] | | |
| 00932037 | | USDT[0.00000166] | | |
| 00932039 | | POLIS[50.69685287], USD[0.53], USDT[0.00000010] | | |
| 00932040 | | ETH-PERP[0], RUNE-PERP[0], USD[0.02] | | |
| 00932044 | Contingent | ATOMBULL[48.86], GRTBULL[14168717.368], KIN-PERP[0], LUNA2[0.92276719], LUNA2_LOCKED[2.15312346], LUNC[7089.20675593], LUNC-PERP[0], USD[192.30], USDT[-0.18842453], VETBULL[6.49], XRPBULL[73.6] | | |
| 00932046 | Contingent | BTC[.00000001], BTC-PERP[0], USD[4.93] | | |
| 00932051 | Contingent, Disputed | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[4.11], USDT[0], XTZ-PERP[0] | | |
| 00932054 | | ETH[0], RAY[0], USD[0.00] | | |
| 00932057 | | USD[0.00], USDT[0] | | |
| 00932059 | | HOOD[.00991065], USD[0.89] | | |
| 00932060 | | BTC[0], COPE[79.98448], FTT[26.69874000], TRX[.000013], USD[1.48], USDT[0.00294600] | | |
| 00932068 | | ATLAS[7.2], BTC[0], FTT[0.00594106], GALA[9.96], GRT[0], USD[0.00], USDT[0] | | |
| 00932070 | | KIN[1200000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932071 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.71] | | |
| 00932073 | | USDT[5] | | |
| 00932074 | | BTC[0], USD[0.00], USDT[0] | | |
| 00932076 | | BTC[0.00000531], COPE[1.4281], LTC[0.00745578], SOL[0726216], USD[3.06] | | |
| 00932079 | | CLV[.022], MATIC[9.838], TRX[.000002], USD[1.57], USDT[2.3872161] | | |
| 00932084 | | LUA[42099.16047], STMX[2227.8036], TRX[.000003], USD[0.08], USDT[700.07713835] | | |
| 00932095 | | USD[0.30] | | |
| 00932099 | | ALCX-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.96374], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.896425], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000069], TRX-PERP[0], USD[-148.37], USDT[164.32908107], XLM-PERP[0] | | |
| 00932100 | | FTT[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00932101 | | COIN[0], USD[0.00] | | |
| 00932103 | | BTC[0.00001080], HT[.025777], LTC[0.00171370], TRX[.000001], USD[0.83], USDT[0.09401557] | | |
| 00932107 | | TRX[.000055], USDT[58.23108755] | | |
| 00932108 | Contingent, Disputed | USDT[1.76446665] | | |
| 00932111 | | USD[0.00], USDT[0] | | |
| 00932112 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00932113 | | BTC[.00320033], DOT-PERP[0], ETH[.04397074], ETHW[.04397074], FTT[.69621286], RUNE[12.87902325], SNX[4.596941], SRM[8.994015], USD[0.75] | | |
| 00932119 | | CLV[55.60195101], TRX[.000001], USD[0.00], USDT[0] | | |
| 00932124 | | KIN[1033357.50543872], USDT[0] | | |
| 00932130 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[2701.07923417], BCH-PERP[0], BNB-PERP[0], BTC[.01633094], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[133.58], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00932139 | | TRX[.000008], USDT[0] | | |
| 00932140 | Contingent, Disputed | USD[0.01] | | |
| 00932142 | | AUDIO[0], BF_POINT[100], BTC[0], EUR[0.00], FIDA[0], GRT[0], KIN[0], MAPS[0], OXY[0], RAMP[55.02534911], SOL[20.65558719], USD[0.00], USDT[0], XRP[17955.26574283] | Yes | |
| 00932143 | | KIN[949819.5], USD[0.57] | | |
| 00932144 | | BNB[.0099981], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[24.52], USDT[0] | | |
| 00932151 | | AKRO[1], BAO[2], EUR[0.00], UBXT[1], USD[0.00] | | |
| 00932152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-0321[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00083532], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000062], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000122], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00932154 | | 0 | | |
| 00932155 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ[.003773], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN[139958], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[800000], SHIB-PERP[0], USD[0.00] | | |
| 00932157 | | AXS-0930[0], BTC[0], ETH[0], ETH-PERP[0], NFT (329634048710845495/The Hill by FTX #6722)[1], NFT (446940127990178422/FTX AU - we are here! #37913)[1], NFT (454446807107014504/FTX EU - we are here! #20900)[1], NFT (540294108638278095/FTX Crypto Cup 2022 Key #3676)[1], NFT (544545601920547149/FTX EU - we are here! #2581)[1], NFT (572544442099625227/FTX AU - we are here! #37868)[1], SOL[.00000001], SOL-0624[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00932159 | Contingent, Disputed | AAPL-20210625[0], AAPL-20210924[0], ABNB-20210924[0], ACB-20210625[0], ACB-20210924[0], AMZN-20210924[0], APHA-20210625[0], BABA-20210924[0], BNTX-20210924[0], BTC[0], BTC-PERP[0], CGC-20210625[0], CGC-20210924[0], ETH-PERP[0], FB-20210625[0], FB-20210924[0], FTT[0], GLD-20210625[0], GLD-20210924[0], GOOGL-20210625[0], GOOGL-20210924[0], ICP-PERP[0], MRNA-20210924[0], NFLX-20210625[0], NFLX-20210924[0], NVDA-20210625[0], PFE-20210924[0], PYPL-20210625[0], PYPL-20210924[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SQ-20210625[0], SQ-20210924[0], TLRY-20210625[0], TLRY-20210924[0], TSLA-20210924[0], TSM-20210625[0], TSM-20210924[0], TWTR-20210625[0], TWTR-20210924[0], UBER-20210924[0], USD[2.68], USO-20210625[0], USO-20210924[0], ZM-20210924[0] | | |
| 00932160 | | ATLAS[649.8385], BULL[0.00000749], ETHBULL[0.00023994], USD[111.61] | | |
| 00932161 | | AVAX[1.06114443], USD[0.00] | | |
| 00932164 | Contingent | BNB[0], BTC[0.0001648], DOT[0], ETH[0.00083797], ETHW[0.00083469], FTT[11.69884764], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[14.56795378], LUNC[0], SOL[0], TRX[0.00004887], USD[0.00], USDT[1183.32987499] | | ETH[.000119], ETHW[.000834], TRX[.000016], USD[0.00] |
| 00932165 | | AMC-20211123[0], ATLAS[29.994], AVAX-PERP[0], AXS-PERP[0], BOBA[.0393], DMG[.01128], GMT-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], TRX[.000002], USD[0.11], USDT[1.74020901] | | |
| 00932166 | | TRX[.000001], USDT[22.5] | | |
| 00932177 | | LTC[1.75], RUNE[7.9984], USD[35.16] | | |
| 00932179 | | COIN[0], DOGE[-0.00000016], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00932189 | | ALGOBEAR2444448376.276609], ATOMBEAR[2636259458.328] | | |
| 00932192 | | USD[0.21], USDT[0] | | |
| 00932202 | | AVAX-PERP[0], AXS-PERP[0], DENT-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], TRX[.000003], USD[-0.05], USDT[1.9058008] | | |
| 00932203 | Contingent | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0754710], BNB-PERP[0], BRZ[0], BTC-PERP[0], CRO[10], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.31143859], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RAY[0.00000001], SHIB-PERP[0], SOL[21.38628226], SOL-PERP[0], SRM[1.00252013], SRM_LOCKED[.00302057], SRM-PERP[0], USDT[0.00000002] | | |
| 00932207 | | DOGE[.04159861], LTC[.008187], USD[0.40] | | |
| 00932212 | | AKRO[4.47570461], ALPHA[1.00004565], APE[1.23874582], ATLAS[9114.76842983], BAO[25], BTC[.00070664], CHZ[1497.80115239], CRO[44.56000493], DENT[8.58387846], DFL[5336.01299433], DOGE[.00623783], ETH[.00761807], ETHW[.00752224], EUR[0.00], FTM[.912765], FTT[.96192669], KIN[257.88177464], KSHIB[1322.00679829], MANA[.000882S], MBS[858.62642052], MTA[78.70405533], RSR[5], SAND[39.71476779], SHIB[427263650551748], SOL[1.92638678], SPELL[60405.49755484], STEP[67.85324328], TRX[.00451298], UBXT[13], XRP[.00292924] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932218 | | ALTBULL[.2348355], USD[0.60], USDT[0] | | |
| 00932219 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FILA-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00932225 | | BTC[4.98190800], SOL[180.63601], USD[40283.24] | | BTC[4.870781], USD[38063.71] |
| 00932231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[4.13317806], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00158307], VET-PERP[0], WAVES-PERP[0] | | |
| 00932232 | | USD[0.00] | | |
| 00932236 | | BAO[1], BTC[.00051862], USD[0.00], WAVES[6.5317278] | Yes | |
| 00932239 | | MER[1595.8821], TRX[.000005], USD[1.45], USDT[0] | | |
| 00932244 | | USD[0.00] | Yes | |
| 00932247 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002678], USD[0.00], USDT[0] | | |
| 00932248 | | AUD[53700.99], USD[0.00], USDT[0.00750235] | | |
| 00932249 | | GBP[0.00], RAY[.14377], TRX[.000005], USD[0.00], USDT[2.00879229] | | |
| 00932255 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.15], USDT[0] | | |
| 00932258 | Contingent | ATLAS-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], MAPS[.3106], MAPS-PERP[0], OXY[.016174], RAY[0], RAY-PERP[0], SRM[.0210152], SRM_LOCKED[.09007546], USD[0.00], USDT[0.00742462] | | |
| 00932259 | | 1INCH[6.99867], AKRO[231.84572], BTC[0.00089982], CONV[109.92685], DENT[1099.791], DOT[.99981], ETH[.02799468], ETHW[1.499715], GRT[59.9886], HNT[.8994015], LINK[2.498955], MATIC[19.9696], MEDIA[.0999335], REEF[489.67415], SOL[3.3898925], STMX[209.9601], USD[0.19], USDT[0.37622250], WAVES[.4990025] | | |
| 00932262 | | BTC[0.02418448], DOGE[3431.22217037], USD[38.60] | | DOGE[3393.321282], USD[37.78] |
| 00932264 | | ASD[865.2321], BAL[18.09494], CRO[1000], FTT[1.9986], IMX[108.9], OKB[9.99321], SNX[105.670788], USD[0.22], USDT[0] | | |
| 00932267 | | AAVE-20210625[0], BNT[0], BTC[0], BTC-MOVE-20210820[0], COMP[0], COMP-20210625[0], DENT-PERP[0], GRT[0], GRT-20210625[0], HNT-PERP[0], MATIC[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], SOL-20210625[0], UNI-20210625[0], USD[0.00], USDT[0], YFI-20210625[0] | | |
| 00932271 | | BNB[0], BTC[0.00000001], DAI[0.00000001], ETH[0], FTT[0], TRX[.005736], USD[0.38], USDT[0.06648558] | | |
| 00932277 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], COPE[.00568], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00932283 | | NFT (345158165598461506/FTX EU - we are here! #267304)[1], NFT (376012120656315631/FTX EU - we are here! #267342)[1], NFT (503804255116108059/FTX EU - we are here! #267366)[1] | | |
| 00932286 | | 0 | | |
| 00932288 | | USD[25.00] | | |
| 00932289 | | 1INCH[0], AUD[0.08], BAND[0], BTC[0], BTC-PERP[0], CRV[43.992058], ETH[0], FTT[25.02725484], LINK[0], MATIC[0], USD[1.46], USDT[0.00118400] | | |
| 00932296 | | 0 | | |
| 00932297 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00932298 | Contingent, Disputed | 0 | | |
| 00932300 | | BTC[0], ETH[0], LRC[0], SOL[0.00394987], USD[0.89] | | |
| 00932303 | | USD[0.00] | | |
| 00932306 | | AMPL[15.09258357], BTC-20210625[0], DOGEBEAR[9638661190], FTT[0.01971179], USD[2.22], USDT[0] | | |
| 00932308 | | ETH[.059988], ETH-PERP[-0.06], ETHW[.059988], TRX[.000002], USD[195.05], USDT[9.60194632] | | |
| 00932309 | | DOGE-PERP[0], FTT-PERP[0], ORBS[1.5625588 2], USD[0.00], XRP-PERP[0] | | |
| 00932310 | | AUD[0.01], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[-0.01], USDT[0.16534115], USDT-0325[0] | | |
| 00932326 | | BTC-PERP[0], USD[0.00] | | |
| 00932327 | | AAVE[3.2703496], AKRO[2], ALGO[.00668391], ALICE[0], APE[49.9171885], AXS[10.71438861], BAO[7], BNB[1.279561 1], CRV[200.17316056], DOGE[4690.28138483], DOT[28.1688866], DYDX[1.14480444], ETH[0], FTT[14.28331174], GENE[6.17307812], GODS[0], HXRO[1], IMX[106.62246147], KIN[8], MATIC[.00696202], RSR[5], SAND[122.69816715], SHIB[17931467.00640978], SOL[1.36652599], TRX[41, UNI[13.56180075], USD[0.00], USDT[0.00000022] | Yes | |
| 00932329 | | 0 | | |
| 00932333 | | AAVE[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00062522] | | |
| 00932334 | | AUD[0.00] | | |
| 00932337 | Contingent | AURY[.89561989], LUNA2[3.22775905], LUNA2_LOCKED[7.53143779], LUNC[702851.33], RON-PERP[0], USD[99.79], USDT[0.00000003] | | |
| 00932338 | | AUD[0.00], ETH[.00030469], ETHW[.00030469] | | |
| 00932339 | | 0 | | |
| 00932344 | Contingent | AAVE[22.32], BTC[0.03755408], COMP[11.74490512], CRV[1731.33386], DOGE[17234], DYDX[1402.26713], ETHW[0.00022154], ETHW[0.00022154], LUNA2[0.05941361], LUNA2_LOCKED[0.13863177], LUNC[12937.4404248], MNGO[25955.934], RAY[1.59843735], RON[36.83005246], SLP[2.80851, STG[486.92362], USD[0.00], USDT[0] | | |
| 00932346 | | AKRO[1], AUD[0.00], BAO[3], KIN[27.66567044], MAPS[.00165861], USD[0.00022221] | Yes | |
| 00932348 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00932355 | | TRX[.000002], USD[-4.77], USDT[5.27511371] | | |
| 00932361 | | BTC[.00000884], BTC-PERP[0], CEL-PERP[0], USD[9.32312404], XRP-PERP[0] | | |
| 00932366 | | BTC[0], USD[0.00] | | |
| 00932370 | | BEARSHIT[51.46], BNBBEAR[20500.001], BULLSHIT[0.00000023], ETHBEAR[6500], HTBEAR[6.227], MKRBEAR[91.25], TRX[.00003], USD[0.00], USDT[0], VETBEAR[34.9] | | |
| 00932372 | | DOGE[16.50372644], DOGE-PERP[0], USD[0.00] | | |
| 00932380 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.03554417], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00932382 | | BNB-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00932384 | | FTT[0.11584391], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932388 | Contingent | BTC[.03048654], FTT[4.99905], LUNA2[1.79943673], LUNA2_LOCKED[4.19868571], LUNC[391831.13754668], NFT (321893230219878376376/FTX EU - we are here! #181171)[1], NFT (330702988583728071/FTX EU - we are here! #181214)[1], NFT (379651376505777557/Netherlands Ticket Stub #1500)[1], NFT (380884205585799779/FTX Crypto Cup 2022 Key #6008)[1], NFT (463149060471304734/FTX EU - we are here! #63601)[1], NFT (489463621712471589/The Hill by FTX #20724)[1], NFT (499064800331249679/FTX EU - we are here! #181075)[1], TRX[.001554], USD[373.14], USDT[0.00000001] | | |
| 00932390 | | AGLD[24.495345], ATLAS[1000], BTC-PERP[0], FTT[15.9968], TRX[.000003], USD[-30.44], USDT[.85872063] | | |
| 00932395 | | RAY-PERP[0], TRX[11432.901565], USD[2.56] | | |
| 00932397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00932402 | | AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], HNT-PERP[0], THETA-PERP[0], USD[0.35], VET-PERP[0] | | |
| 00932405 | | ALICE[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009035], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[0.46581000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00932408 | | KIN[9999.59782972], USD[-0.03], USDT[1.13] | | |
| 00932410 | | SOL[0], TRX[.935402], USD[0.16] | | |
| 00932411 | | TRX[.000005], USDT[0] | | |
| 00932414 | Contingent | APE-PERP[0], AUDIO[.92], BAND-PERP[0], BTC[.0001144], ETH[5.90287330], ETHW[0.00092210], FTT-PERP[0], GALA[3.526], GENE[.0630218], LUNA2[0.17962748], LUNA2_LOCKED[0.41913079], LUNC[0.00261480], LUNC-PERP[0], MAGIC[1100.27526219], MASK-PERP[0], MATIC-PERP[7077], NFT (320163400205626497/FTX EU - we are here! #19456)[1], NFT (323576982347394378/FTX EU - we are here! #19734)[1], NFT (345220292530441826/FTX EU - we are here! #1980)[1], NFT (390431738684835485/FTX AU - we are here! #36043)[1], NFT (558110175095476259/FTX AU - we are here! #360083)[1], RAY[1.433102], SOL[.00500053], SOL-PERP[0], SRN-PERP[0], TRX[.869713], USD[-560.87], USDT[0.00000001], USTC-PERP[0], XPLA[1] | | |
| 00932416 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00932417 | | AGLD-PERP[0], ALPHA[0], ATLAS-PERP[0], BTC[0], C98[0], DAWN-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL[0], MTL-PERP[0], RUNE[0], SC-PERP[0], SOL[0.02833559], SOL-2021092400[0], SOL-2021123100[0], SOL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00932422 | | 0 | | |
| 00932427 | Contingent, Disputed | AAVE-20210625[0], ADA-20210625[0], ALT-20210625[0], ATOM-20210625[0], AVAX-20210625[0], BNB-20210625[0], BTTPRE-PERP[0], COMP-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], FIL-20210625[0], FTM-PERP[0], GRT-20210625[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210625[0], ONT-PERP[0], SC-PERP[0], SOL-20210625[0], STMX-PERP[0], SUSHI-20210625[0], TRX-20210625[0], UNI-20210625[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00932428 | Contingent | FTT[0.10412601], LRC[1000.803977], LUNA2[4.82229592], LUNA2_LOCKED[11.25202383], LUNC[217974.0618609], USD[0.13] | | |
| 00932429 | Contingent | BTC[0], BTC-PERP[0], DOGE[0.89658458], DOGE-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SRM[.5972923], SRM_LOCKED[.11315666], TRX[0], USD[38.50], XRP[0] | | USD[36.38] |
| 00932431 | | ADA-PERP[0], CRV[.991], CRV-PERP[0], DOGE-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 00932432 | | TRX[.00027] | | |
| 00932433 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 00932436 | | CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY[138.9027], SOL-PERP[0], TRX-PERP[0], USD[355.24] | | |
| 00932440 | | ETH[0], FTT[3.27045409] | | |
| 00932444 | | BAND-PERP[0], BTC-MOVE-20210510[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LTC[.00002357], LTC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00932446 | | AURY[674.87487], BNB-PERP[0], BTC[0], ETH[.002], ETHW[.002], FTM[1018.683852], FTT[19.986], LINK[1.344], SOL[61.03960125], SRM[.98993], USD[15001.54] | | |
| 00932447 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00932451 | | NFT (390261020509649130/The Hill by FTX #8904)[1] | | |
| 00932453 | | FTT[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00932454 | | DOGE[9], TRX[.00002], USD[0.08], USDT[0] | | |
| 00932455 | | AKRO[4], BAO[4], BOBA[.00552216], CREAM[0], DENT[4.11437277], FRONT[1.00272495], GBP[0.00], HXRO[1], KIN[2], LTC[0], MATIC[.0057055], OMG[.00052216], RSR[1], SHIB[11000841.37244931], SOL[2.49283898], SUNI.02032642], SUN_OLD[0], TRU[1], TRX[3], USD[0], WAVES[0] | Yes | |
| 00932456 | | ATLAS[80.1466684], ATLAS-PERP[0], BNB[0], COIN[0.31715765], CRO[105.50089917], FTM[32.54629852], FTT[1.51582805], LINK[3.23352619], MATIC[0], POLIS[2.53146536], USD[0.00], USDT[0] | | |
| 00932463 | | ADA-PERP[0], BNB[.00294539], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.21], VET-PERP[0], XMR-PERP[0], XRP[183.05514542], XRP-PERP[0] | | |
| 00932466 | | BABA[.001898], COIN[.00154785], FTT[.062], TRX[.000002], TSLA[.013515], USD[0.50], USDT[0.28000000] | | |
| 00932467 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00932468 | | USD[-0.02], USDT[0.17249999] | | |
| 00932470 | | BRZ[0], SHIB[85378.91987238] | | |
| 00932471 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[334.6], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.18364002], FTM-PERP[0], FTT[0.00000056], FTT-PERP[-352.8], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[-790], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-1230[.2], USD[1285.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00932475 | | USD[-0.11], XRP[1.08887726] | | |
| 00932475 | | ETH[-0.00010171], ETHW[-0.00010171], USD[0.64] | | |
| 00932477 | | USDT[9] | | |
| 00932479 | | USDT[.364479] | | |
| 00932482 | | BTC[0.03920526], USD[0.41] | | |
| 00932483 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE [2672], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHE-00074173], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.63216161], FTT-PERP[0], GMT[.796], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00031800], LUNA2_LOCKED[0.00389475], LUNC[.003334], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REAL[990.53101676], RUNE-PERP[0], SAND-PERP[0], SNX[.0593], SOL[25.00513525], SOL-PERP[0], SPELL-PERP[0], SRM[.2556216], SRM_LOCKED[24.6106872], SRM-PERP[0], SWEAT[25], TRX[.1372], USD[0.00], USDT[0.56916517], USTC[.23627826], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00932485 | | 1INCH[0], AAVE[0], BNB[0.00000001], BRZ[0.00857605], BTC[0.00000048], ETH[0.00000001], LINK[0], LTC[0], SOL[0], TRX[0.00000001], USD[14.22], USDT[84.90725111] | | |
| 00932486 | | BTC[0], BTC-PERP[0], DYDX[.099772], DYDX-PERP[0], ICP-PERP[0], MANA[.99905], SOL[.0098689], SOL-PERP[0], SUSHI[.4981], SUSHI-PERP[0], USD[3.33], XRP[.8875] | | |
| 00932490 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-487.80], USDT[818.28521644] | | |
| 00932491 | | ETH[0], TRX[.01331335], USDT[0.00000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932492 | | BTC[0] | | |
| 00932503 | | 0 | | |
| 00932510 | | BNB[.0012], FTT[3.0986035], HT[10.59820049], NFT (317003530775129500/FTX EU - we are here! #111143)[1], NFT (358562965769660670/FTX AU - we are here! #15892)[1], NFT (482681356611697600/FTX EU - we are here! #112541)[1], NFT (524026218101546276/FTX EU - we are here! #112046)[1], NFT (557081539295050500/The Hill by FTX #43729)[1], RAY[48.052634], SOL[2.01330688], UBXT[267.9433971], USD[1.75], USDT[0.00040237] | | |
| 00932512 | | USD[0.25] | | |
| 00932514 | | 0 | | |
| 00932521 | Contingent | DOGE-20210625[0], FTT[0], SRM[.2482725], SRM_LOCKED[1.0923025], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 00932522 | | RAY-PERP[0], USD[0.02] | | |
| 00932524 | | AMPL[0], BAT[0], DOGE[0], LEO[0], LTC[0], OMG[0], TONCOIN[84.71927093], USD[0.00], XRP[0] | | |
| 00932526 | | ICP-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 00932527 | | BTC[.000015], ETH[1], ETHW[1], USD[0.00] | Yes | |
| 00932536 | | 0 | | |
| 00932537 | | DOGE[.00547], SHIB[2776419.34423140], USDT[0.07409250] | | |
| 00932553 | | USD[0.06] | | |
| 00932555 | | BTC[0.00009129], ETH[.00097587], ETHW[.07397587], TRX[.000028], USD[0.35], USDT[88.27097999] | | |
| 00932560 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], FTT[0.04658840], LUNC-PERP[0], SOL[0], USD[0.94], USDT[0] | | |
| 00932569 | Contingent | BTC[0.00080755], BTC-PERP[0], ETH[13.41145134], IMX[1], LUNA2[3.63078602], LUNA2_LOCKED[8.47183404], LUNC-PERP[0], USD[9.60], XRP[.36140754] | | |
| 00932570 | | KIN[249825], USD[0.53] | | |
| 00932573 | | DOGEBULL[0.73858749], EOSBULL[2277.36008], MATICBULL[2.7022702], SXPBULL[186.5250137], USD[0.08] | | |
| 00932574 | | COPE[0], GBP[0.00], LTC[0], OXY[0], RAY[0], SLP[0], SNX[0], SOL[0], SRM[0], TRX[0], USD[3979.43], USDT[1.57334025] | | |
| 00932577 | | COPE[0.66292645], DOGE[1], FTT[0] | | |
| 00932582 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082000], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[15.1272766], LTC-PERP[0], LUNA2[0.00484879], LUNA2_LOCKED[0.01131385], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.48], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00932583 | | FTT[.0073976] | | |
| 00932585 | Contingent, Disputed | BNB[.00000001], ETH[.00000001], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00932590 | | AUD[0.00], BAO[1], BTC[.00074055], ETH[.0093015], ETHW[.00919198], KIN[1], USD[0.00] | Yes | |
| 00932592 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-MOVE-20210415[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[.00124425], ETH-PERP[0], ETHW[.00124425], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00932598 | | BTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00932599 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP[181.16376], STEP-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00932600 | Contingent | FTT[.06194], SRM[16.39194822], SRM_LOCKED[73.60805178], USD[35.14] | | |
| 00932603 | | AAVE[0.00120420], ALCX[.649], BIT[86], BTC[0], ETH[0], ETH-PERP[0], FTT[0.04007702], HGET[42.85], LTC[0.00474862], MNGO[1030], REN[479.72898900], RUNE[0], SPELL[4300], STEP[300.3], SUSHI[0], UNI-PERP[0], USD[-0.11], USDT[0.00210118] | | |
| 00932607 | | USD[3.13] | | |
| 00932609 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], AXS-PERP[0], BEAR[18.34861547], BTC[0], BTC-PERP[0], BULL[0.00003615], DOGEBULL[0.07208360], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.04738383], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRTBULL[0], KIN-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], PERP-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], USD[1962.60], USDT[0.06600640], VETBULL[0], ZECBULL[0] | | |
| 00932615 | | DOGE-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.22] | | |
| 00932622 | | FIDA[.8689], USDT[0] | | |
| 00932624 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003632], LUNA2_LOCKED[0.00008475], LUNC[7.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.73], USDT[27.84244358], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[167], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00932629 | | HT-PERP[0], MAPS[.5296], OXY[.7538], RAY[.9363], TRX[.000004], USD[0.08], USDT[0.25416850] | | |
| 00932637 | Contingent | ATOM-PERP[0], BTC[0], CEL[0], DOGE[3900.55178006], DOT-PERP[0], ETH[7.08909873], ETH-PERP[0], ETHW[7.08561985], FTT[151.32761234], LINK-PERP[0], LUNA2[9.03030066], LUNA2_LOCKED[21.07070155], LUNC[1966366.98178575], MATIC[10408.39854176], SOL[0.00213983], USD[4.17], USDT[0.00343994], XLM-PERP[0], XTZ-PERP[0], YFI[2.2573054], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[.002106], USD[4.15] |
| 00932638 | | FTT[.098575], FTT-PERP[0], USD[19.81] | | |
| 00932640 | | DOGE[15202.03446835], USD[49.98] | Yes | |
| 00932641 | | BAO[411907.1], MOB[19.998], NFT (315828709822225593/FTX AU - we are here! #47996)[1], NFT (336450017102122340/FTX AU - we are here! #48042)[1], USD[0.05] | | |
| 00932648 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], ETH[.00003048], ETHW[0.00003048], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00037058], XRP-PERP[0] | | |
| 00932649 | Contingent, Disputed | BCH[.0002598], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00932656 | | FTT[0.04922522], USDT[0] | | |
| 00932658 | | FTT[.05], FTT-PERP[0], SRM-PERP[0], USD[0.28] | | |
| 00932659 | | MNGO[3.248], STEP[.0982199], TRX[.000045], USD[0.24], USDT[0.00000001], XRP[-0.11566566] | | |
| 00932665 | | COIN[1.70886285], USD[19.21] | | |
| 00932666 | | AAVE[.00304414], BTC[0.25929664], BTC-PERP[0], ETH[1.37278277], ETHW[0.00078277], LINK[.098956], TRX[.000002], USD[1.39], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932670 | Contingent | BNB[0], BTC-PERP[0], ETH-0930[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], NFT (296853592183611308/The Hill by FTX #46859)[1], NFT (357432157825650090/FTX Crypto Cup 2022 Key #15174)[1], OXY-PERP[0], RAY[0], SOL[0.00286768], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[5.68659495], SRM_LOCKED[92.01966157], STEP[0], USD[77.17], USDT[0], XRP[0] | Yes | |
| 00932675 | | AVAX[0.06372036], ETH[1.85656147], ETHW[0.00006147], IMX[1000], SOL[0.00480524], USD[0.03] | | |
| 00932677 | | ATLAS[0], FTT-PERP[0], USD[2.94], USDT[0] | | |
| 00932687 | Contingent | ATOM[0], AVAX[0.00795250], AVAX-PERP[0], BTC[0], ETH[.00030698], ETHW[0.00030698], FIDA[.903318], FTT[.080587], LUNA2[0.00299400], LUNA2_LOCKED[0.00698600], LUNC[0.00731726], MAPS[.88986], SOL[0], SOL-PERP[0], SRM[.534698], TRX[.000017], USD[0.01], USDT[0.94707101] | | |
| 00932691 | | BNT-PERP[0], BTC[.20024957], BTC-PERP[0], FIL-PERP[0], LTC[0], SOL[0], THETA-PERP[0], USD[2.45] | | |
| 00932701 | | AUD[0.00], BAO[.00000001], NFT (325523202588932795/The Hill by FTX #44518)[1], USD[0.00] | | |
| 00932717 | | BNB[0], COIN[0], USD[0.00] | | |
| 00932718 | | BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], COPE[0], SRM[0], USD[0.00], USDT[0] | | |
| 00932721 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00097243], ETHW[0.00097243], LINK[0], LTC[.00707801], LTC-PERP[0], SNX-PERP[0], SOL[2.74251879], TRX-PERP[0], USD[59.60], USDT[0.00000001], XRP[.34] | | |
| 00932729 | | FTT[0.00179828], USD[195.11], USDT[0.02216661] | | |
| 00932731 | | BNB[0.00000004], BNB-20210625[0], BNB-PERP[0], BRZ[.00261706], BTC-PERP[0], COIN[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], SRM-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.18817579], VET-PERP[0] | | |
| 00932734 | | BNB[0.00000007] | | |
| 00932737 | | AAVE[.49992309], ATLAS[2249.4762], AXS[5.7986905], BOBA[47.9876034], BTC[2], CEL[6.29777916], CHZ[1459.768124], ETH[0], FTM[190.9649054], FTT[3.3994868], IMX[400.02626642], LINK[26.19499818], LRC[323.9365028], LTC[0], MATIC[509.894954], OMG[47.9876034], REN[469.899605], RSR[7268.860344], RUNE[53.49027936], SOL[1.73773366], SRM[24.9902776], STMX[20076.530068], TLM[2500.432550, TRX[.00004], USD[3.08], USDT[180.19763924], XRP[299.954856] | | |
| 00932739 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00677], TRX[.25232], USD[0.01], USDT[0] | | |
| 00932742 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01-PERP[0], FTT[0.03588715], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[38.65580183], LUNA2_LOCKED[90.19687094], LUNC[8417382.234286], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0] | | |
| 00932747 | Contingent, Disputed | NFT (374411304696150460/FTX AU - we are here! #14233)[1], NFT (537250259602188880/FTX AU - we are here! #14226)[1] | | |
| 00932749 | | USD[0.00], USDT[0] | | |
| 00932752 | Contingent | 1INCH[0], AAVE[0], BNB[0.10402523], BRZ[0], BTC[0.00543549], DOT[1.01785425], ETH[0.04576818], ETH-PERP[0], ETHW[0.04576818], FB[0.04014780], FTT[.999982], LINK[1.00101138], LUNA20.00001235], LUNA2_LOCKED[0.00002882], LUNC[2.69], SOL[.00000001], UNI[0], USD[-19.66], USDT[0], XRP[0] | | DOT[1.011253], LINK[1] |
| 00932754 | | USD[0.00] | | |
| 00932758 | | ADA-20211231[0], ADA-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00008157], BTC-0325[0], BTC-20210625[0], BTC-MOVE-0201[0], BTC-PERP[0], BULL[0], DOGE[0.20384343], DOGEBULL[0], DOGE-PERP[0], ETH[0.00175228], ETH-0325[0], ETH-PERP[0], ETHW[0.00098301], FIL-0325[0], FIL-PERP[0], FTT[23.11543917], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], MATIC[-0.00582995], MATIC-PERP[0], SOL-PERP[0], SRM[0.00042], UNI-PERP[0], USD[18817.73], USDT[1052.09789895] | | |
| 00932760 | | ETH[.000239], ETHW[.000239], USDT[3.47288993] | | |
| 00932761 | Contingent, Disputed | AGLD-PERP[0], ALPHA[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], ICP-PERP[0], KIN[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00932762 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00075825], ETH-PERP[0], ETHW[0.00025400], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.69602124], LUNC[1.23424418], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], XEM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00932763 | | BTC[0.00989811], BTC-PERP[-0.0097], USD[631.29] | | |
| 00932768 | | USD[5.90], USDT[0] | | |
| 00932770 | Contingent | ATLAS[400], BRZ[0], BTC[0.02138917], ETH[0.26964253], ETHW[0.26964253], FTM[66], FTT[2.55630697], POLIS[12.8], SOL[.00224716], SRM[10.19310943], SRM_LOCKED[.03502238], USD[35.07], USDT[0] | | |
| 00932772 | | FTT[0.00010737], KIN[1438992], USD[0.33] | | |
| 00932773 | | BTC[.00024956], FTT[20.58558] | | |
| 00932775 | Contingent | APT-PERP[0], AUD[6.12], AVAX[10.93393709], BNB[0.85668883], BTC[0.26766164], BTC-PERP[0], DOGE[1], ETH[1.74291452], ETH-PERP[0], ETHW[1.39616368], FTT[0.01922389], FTT-PERP[0], HOLY[1.01776166], IP3[10], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00730361], LUNC-PERP[0], NEAR-PERP[0], NFT (351573636080752245/Monaco Ticket Stub #657)[1], SOL[71.96200626], SOL-PERP[0], STG[.28824196], TSLA[.00276957], USD[7572.09], USDT[0.00007730] | Yes | BNB[.836842], USD[2.18] |
| 00932777 | | BNB[0], COPE[0], FTT[0], TRX[0] | | |
| 00932778 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00932782 | | FTT[.099808], MNGO[8.1844], MOB[.1918835], RAY[.841951], ROOK[0.00016163], SOL[0], SRM[.17027], TRX[.000003], USD[0.00], USDT[0.00570000] | | |
| 00932786 | | MER[.703944], USD[3.74] | | |
| 00932787 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], DOGE[0.00000001], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00005498], ETH-PERP[0], ETHW[0.00005497], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00932794 | | 0 | | |
| 00932796 | | AKRO[30003.0586], AXS-PERP[0], DOT-PERP[0], FTT[0.10619047], MATH[1937.81236], MER[86.088208], MNGO[894.598475], MPLX[99.98], NFT (385967300439298421/FTX EU - we are here! #41227)[1], NFT (448211370683300149/FTX EU - we are here! #41392)[1], NFT (530574847402660117/FTX EU - we are here! #41608)[1], REEF[17296.54], SAND-PERP[0], TRX[0.75000331], USD[0.00], USDT[0] | | TRX[0.000002] |
| 00932799 | | 0 | | |
| 00932802 | | ATLAS[3700], FTT[.03553], TRX[.000001], USD[0.00], USDT[0.22180613] | | |
| 00932807 | | STEP-PERP[0], TRX[.000046], USD[0.00] | | |
| 00932813 | | FTT[0], USD[0.72], USDT[0.00000001] | | |
| 00932815 | | FTT[1.99867], USD[6.37] | | |
| 00932816 | | AAVE[0.01343717], ATLAS[19.878362], BAND[0.09813583], BNB[0.01751492], BTC[0.00724258], BTC-PERP[0], CVC[.9795427], ETH[0.03696512], ETHW[0.03696511], FTT[0.10840132], LINK[0.42162604], LTC[0.02444023], POLIS[.09979727], RAY[.9979727], RUNE[.19929966], SAND[.9789898], SOL[0.02084562], SRM[.9964983], TRX[.000002], USD[1367.16], USDT[4.01681493] | | |
| 00932817 | | USD[0.74] | | |
| 00932818 | | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB[0], BTTPRE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000032], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932832 | | ETH[.01816306], ETHW[.01816306], KIN[309938], USD[1.83] | | |
| 00932835 | | ADA-PERP[0], AUD[0.00], BTC[0.00006124], BTC-PERP[0], CBSE[0], COIN[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MID-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 00932842 | | AURY[51], POLIS[120.2], POLIS-PERP[0], SPELL[24500], TRX[.000035], USD[0.46], USDT[0.00236301] | | |
| 00932851 | | SOL[.00101343], TRX[.000001], USD[6.01], USDT[.00811] | | |
| 00932853 | | BCH[0], BTC[.00006449], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 00932860 | | USD[0.00] | | |
| 00932862 | | BTC[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETH[0], FTT[0], MATIC[0], MTA[0], SOL[0], USD[0.01], WBTC[0] | Yes | |
| 00932867 | | AUDIO[.55111587], AXS[.00023766], COIN[0], DOGE[0], ENJ[.83156217], ETH[.000025], ETHW[.000025], FTT[0], LUNC[0], MATIC[0], SAND[.57029123], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000026], XRP[0] | | |
| 00932870 | | RAY[197.9489], TRX[.000001], USD[1.53], USDT[0] | | |
| 00932871 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[11.87428962], BTTPRE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[.183], ETH-PERP[0], ETHW[.183], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.59], XRP-PERP[0] | | |
| 00932876 | | USDT[0] | | |
| 00932878 | | FTT-PERP[0], SRM-PERP[0], USD[1.11] | | |
| 00932881 | | AR-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0], DAI[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[10.09945671], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP[10], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0] | | |
| 00932883 | Contingent | CEL[0.10433389], DOGE[0.92457098], FTT[25.99461825], LUNA2_LOCKED[276.3581424], TRX[.000029], USD[0.00], USDT[0.14556319], USTC[0.15501867] | Yes | |
| 00932888 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DOGE[2], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00024401], FLOW-PERP[0], FTM-PERP[0], FTT[0.00062645], GMT-PERP[0], GRT-PERP[0], IMX[.00000001], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.072], RUNE-PERP[0], SGD[0.46], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00133], TRX-PERP[0], USD[-0.25], USDT[0.46660001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00932890 | | FTT[0.00788824], SOL[.00000001], USD[0.63] | | |
| 00932892 | | ATLAS[659.908], ATLAS-PERP[0], ETH[.02926861], ETHW[.0294], FLOW-PERP[0], ICP-PERP[0], MCB-PERP[0], MNGO-PERP[0], NFT (340288182693479351/FTX EU - we are here! #247139)[1], NFT (420422111819630833/FTX AU - we are here! #47129)[1], NFT (446057219541571004/FTX EU - we are here! #247188)[1], NFT (482495584113439231/FTX EU - we are here! #247161)[1], NFT (516816651381716207/FTX AU - we are here! #47169)[1], RAMP[.9324], SLP-PERP[0], TRX[.000001], USD[18.24], USDT[1.11884994] | | |
| 00932893 | | USD[0.02] | | |
| 00932898 | | USD[0.00] | | |
| 00932899 | | USD[0.45] | | |
| 00932900 | | USD[0.00], USDT[0] | | |
| 00932902 | | 0 | | |
| 00932903 | | AAVE-PERP[0], TRX[.000002], USD[-0.01], USDT[.02543199] | | |
| 00932910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[3.99924], APE-PERP[0], APT-PERP[0], ATLAS[103.12732584], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[2.32599725], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[33.48606031], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM2.00403289], SRM_LOCKED[.04275894], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00932911 | | USD[2.41] | | |
| 00932912 | | ANC-PERP[0], ASD-PERP[0], ATLAS[0.668], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[0], DYDX[.09], ETH[0.00000185], ETH-PERP[0], ETHW[0.00000186], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (308027861262885274/Monaco Ticket Stub #499)[1], NFT (313075156067312050/The Hill by FTX #4914)[1], NFT (319508092005231730/Austin Ticket Stub #1572)[1], NFT (373749864227537660/Hungary Ticket Stub #1701)[1], NFT (378698608906005603/FTX AU - we are here! #12829)[1], NFT (382717801793386301/Belgium Ticket Stub #327)[1], NFT (403423198276657389/FTX EU - we are here! #230506)[1], NFT (410941705555097398/FTX EU - we are here! #230513)[1], NFT (424257569661988423/Silverstone Ticket Stub #61)[1], NFT (459959646449312954/Austria Ticket Stub #843)[1], NFT (465047390004758047/FTX AU - we are here! #1282[1], NFT (475047912464528300/FTX EU - we are here! #230345)[1], NFT (504663576792626883/Montreal Ticket Stub #394)[1], NFT (513301868306082202/Monza Ticket Stub #186)[1], NFT (545349344922645345/FTX Crypto Cup 2022 Key #112)[1], NFT (546202602906202577/France Ticket Stub #820)[1], RNDR-PERP[0], SOL[0], STMX-PERP[0], TRX[.000075], TRX-PERP[0], USD[6046.39], USD[5133.87102773], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | USD[6042.90], USDT[5133.102602] |
| 00932913 | | ADABEAR[141905570], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], ETH[0], FTT[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00932914 | | TRX[.000001], USD[0.00], USDT[0.00000026] | | |
| 00932916 | | AKRO[3682.2634], ATLAS[41744.9099], DOGE[490], FTT[10.69776], GMT[120.9758], LUA[1487.8113086], OXY[155.969736], SPELL[50790.1448], STMX[6338.77004], UBXT[1858.70027], USD[0.09], USDT[0] | | |
| 00932917 | | DOGE[5.98888441], DOGE-PERP[0], FTT-PERP[0], USD[0.68] | | |
| 00932919 | Contingent | ETH[0], FTT[.0711061], GALA[4140], MATIC[9.96605], SAND[14], SRM_LOCKED[.01755535], TRX[.000009], USD[0.00], USDT[136.98220535] | | |
| 00932921 | | BTC[0], BTC-PERP[0], ETHBULL[0.00009731], ETH-PERP[0], SOL[0], USD[175.94], USDT[.67971295] | | |
| 00932924 | Contingent | AUDIO[.80981], BAO[13997.34], CAKE-PERP[0], CONV[5039.05], CONV-PERP[0], ETH[.00000001], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MER[.402], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[4.3551], RSR-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[3.99], USDT[176.08863118] | | |
| 00932926 | | TRX[.000057], USD[0.01], USDT[176.08863118] | | |
| 00932927 | Contingent | APE-PERP[0], AVAX[0], BNB[0.00000001], BNT[0], BTC[0.00000001], CUSDT[0], DAI[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00416460], LUNA2_LOCKED[0.00971740], SOL[0], SOL-PERP[0], SRM[.29185392], UNI[0], USD[134.90], USDT[0], USTC[0.58951968], XRP[0.00000001], XRP-PERP[0] | | |
| 00932928 | Contingent | FTT[25.07650871], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[-0.90], USDT[1.28389720], USTC[5] | | |
| 00932930 | | AUD[180.00], GST-PERP[0], SOL[0], USD[588.40] | | |
| 00932931 | | FTM[7616.63998], FTT[.0686576], USD[0.01], USDT[0] | | |
| 00932932 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008014], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0009307], ETH-PERP[0], ETHW[.0009307], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016506], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[18.51722379], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932936 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL-PERP[0], AMZN[.00000014], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010404], ETH-PERP[0], ETHW[.00010404], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9068], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05092093], LUNA2_LOCKED[0.11881551], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31586756740960531[5/FTX x VBS Diamond #137][1], NIO-093G[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00004496], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SQL[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003108], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01046949], USO[0], USO-093G[0], USTC[0.32287176], USTC-PERP[0], VET-PERP[0], VND[33094.69], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00932938 | Contingent | ADA-PERP[0], BNB[3.16644913], BOBA[.01051], DOGE[0.91504282], ETH[0.02214638], ETHW[0.02214638], FTT[8.187327], LUNA2[1.58904480], LUNA2_LOCKED[3.70777122], LUNC[7496.72510022], MATIC[3393.07090713], STGI.924], USD[2827.31] | | |
| 00932940 | | BAO[3333] | | |
| 00932941 | | NFT (344648423249542541/FTX AU - we are here! #141][1], NFT (420154785379132572/FTX AU - we are here! #191][1] | | |
| 00932944 | | BNB[-0.03908281], BTC[0], DOGE[0], DYDX[37.03418121], ETH[0.10871122], ETHW[0.10871122], FTT-PERP[0], RUNE[13.91620449], SHIB[3841944.57527996], SNX[0], SOL[0.54957399], USD[-2.51], USDT[0.00000002] | | |
| 00932950 | | 0 | | |
| 00932955 | | BTC[.01], USD[59.72] | | USD[55.97] |
| 00932958 | | USD[0.34] | | |
| 00932960 | | BTC[0], ETC-PERP[0], FTT[0.30495545], ICP-PERP[0], MATIC-PERP[0], RAY[.7943], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00932962 | | USD[9.33] | | USD[7.88] |
| 00932963 | | COIN[0], USD[0.00], USDT[0] | | |
| 00932964 | | SOL[.00891298], USD[0.00], USDT[0.33181793] | | |
| 00932966 | | SOL[0] | | |
| 00932969 | Contingent | UBXT[0], UBXT_LOCKED[112.2346456], USD[0.00], USDT[0] | | |
| 00932976 | | BTC[0], EUR[0.00], KIN[0], SHIB[0], SPELL[1486.40166342], USD[0.00] | | |
| 00932978 | | USD[0.00], USDT[0] | | |
| 00932979 | | TRX[.000003] | | |
| 00932982 | | COIN[0.00096894], USD[0.00], USDT[0] | | |
| 00932984 | | ADA-PERP[0], ALT-PERP[0], BADGER[0], BTC-PERP[0], CAKE-PERP[0], COIN[.0097853], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[-0.00210980], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP[.0808382], SHIT-PERP[0], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USD[9.74], USDT[218.86045800], ZIL-PERP[0] | | |
| 00932988 | Contingent | APT[0], LINK-PERP[0], LUNA2[2.73373545], LUNA2_LOCKED[6.37871605], LUNA2-PERP[0], USD[0.95], USDT[0] | | |
| 00932992 | | FTT[.09694452], TRX[.000001], USD[0.47], USDT[594.25034660] | | |
| 00932993 | Contingent | BF_POINT[300], FTT[22.97433066], LUNA2[0.00574336], LUNA2_LOCKED[0.01340119], USD[160.79], USDT[0] | | |
| 00932995 | Contingent | AVAX[0], BTC[0.00003272], BTC-PERP[0], DFL[8.7745], ENJ.86358], ETH[0], ETH-PERP[0], FTM[.56090933], FTT[.09563], GENE[.0905], IMX[.1], LINK[0.05773025], LRC[.64495], LUNA2[0.00388803], LUNA2_LOCKED[0.00907208], LUNC[.0054287], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000806], USD[5.28], USDT[0.00980148], USTC[.550367] | | |
| 00932997 | | ETH[.00137743], ETHW[.00265292], NFT (430212686862381463/FTX EU - we are here! #145329][1], NFT (441326733047093298/FTX EU - we are here! #145402][1], NFT (485533655574584415/FTX EU - we are here! #145195][1], NFT (568755469387178663/FTX Crypto Cup 2022 Key #19810][1], TRX[.000001], USDT[0.00000689] | Yes | |
| 00933001 | | ATLAS[891.25956812], BTC[.00009901], FTT[0.04990386], POLIS[5.71804968], USD[0.10] | | |
| 00933002 | | APE-PERP[0], BTC-PERP[0], C98[.7536], FTT[0.04098173], MNGO[7.114], RAY[.0359], REAL[.06762], SOL[.02], SRM[.8842], SRM-PERP[0], STEP[.05824], TRX[.001627], USD[0.00], USDT[0] | | |
| 00933004 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092410], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[18], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.16931346], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00933009 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0.00005484], BULL[22.87696894], DOT-PERP[0], ENJ[.9715], ETHBULL[22.7156832], FTM-PERP[0], FTT[0.06277884], FTT-PERP[0], HNT-PERP[0], JST[13327.4673], LTC[.005324], LUNC-PERP[0], MATICBULL[111.078891], OXY-PERP[0], RAY-PERP[0], RUNE[3.07394525], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[3401.553582], STEP-PERP[0], USD[1025.76], USDT[0] | | |
| 00933010 | | USD[1.74] | | |
| 00933011 | | TRX[.570322], USD[1.17], USDT[5.97415415] | | |
| 00933012 | | RUNE[0] | | |
| 00933014 | | AURY[0], BTC[0], ETH[0.00035946], ETH-PERP[0], ETHW[.00035946], FTT[0.00000001], TRX[.0008], USD[0.00], USDT[0.00000002] | | |
| 00933019 | | SOL[1.46864729], TRX-PERP[0], USD[1287.91], USDT[0] | | |
| 00933021 | | USD[62.75] | | |
| 00933027 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 00933038 | | KIN[199867], USD[0.00], USDT[0] | | |
| 00933041 | | TRX[.000003], USD[0.00] | | |
| 00933049 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[5.9], KSM-PERP[0], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], USD[-35.72], USDT[11.2] | | |
| 00933051 | | ETH[0], USDT[0.00000004] | | |
| 00933053 | Contingent | AR-PERP[0], AVAX-PERP[0], BTC[.00001292], BTC-PERP[0], ETH[.0010114], ETH-PERP[0], ETHW[.0010114], FTT[.052155], FTT-PERP[0], HKD[0.69], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.314329], USD[33.32], USDT[0.00000002] | | |
| 00933057 | | USDT[.0068] | | |
| 00933059 | | SLP-PERP[0], USD[3.67] | | |
| 00933063 | | AUD[0.00], KIN[.1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933065 | Contingent | BLT[645.002], BNB[0.00000001], BTC[0.00000139], DOGE[0.00000001], EOS-PERP[0], ETH[0], ETHW[0.00043568], FTT[239.13643779], FTT-PERP[0], HT[184.3], IMX[189.7003285], LUNA2_LOCKED[0.00000001], LUNC[0.00158363], MATIC[0], OMG[0], PERP[42.6], RAY[233.55046300], SOL[0.00044412], SRM[163.84420121], SRM_LOCKED[2.44256259], TRX[69186], USD[70.56], USDT[0.00000003] | | |
| 00933070 | Contingent, Disputed | RUNE[.09842], TRX[.000001] | | |
| 00933071 | | AXS[0], BNB[0], BTC[0], FTT[0], IMX[0], OMG[0], SLP[0], SOL[0], USD[1.26], USDT[0] | | |
| 00933078 | | AKRO[3], AVAX[.0000931], BAO[8], ETH[.00001861], FRONT[1], KIN[10], MATH[1], RSR[1], SOL[.0000737], TRX[1.000001], UBXT[3], USD[0.00], USDT[0.00948763] | Yes | |
| 00933082 | | RAY[0] | | |
| 00933087 | Contingent | BAO[2999898.6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002558], TRX[.000001], USD[0.00], USDT[0] | | |
| 00933088 | Contingent | LUNA2[0.13531820], LUNA2_LOCKED[0.31574247], LUNC[29465.823738] | | |
| 00933089 | | BTC[0], CUSDT[0], FTT[0], SOL[.49008509], USD[0.00], USDT[0] | | |
| 00933099 | | AAVE[6.99867], BTC[0.15618449], ETH[18.31316895], ETHW[18.31316895], FTT[.09946], LINK[79.9848], RUNE[400.00220631], SOL[235.255293], USD[1.73], USDT[6987.6049152], XRP[1999.62] | | |
| 00933105 | | USD[1.14], USDT[0] | | |
| 00933106 | Contingent | FTM[1287], FTT[84.1], LUNA2[0.00893456], LUNA2_LOCKED[0.02084731], LUNC[1945.52], POLIS[100], SHIB[37273890], SOL[12.19132148], TRX[.000004], USD[0.90], USDT[2487.89515983] | | |
| 00933108 | | 0 | | |
| 00933110 | | USD[0.00], USDT[2519.55620251] | | USDT[2519.51306] |
| 00933114 | Contingent | BTC[.1082], FTT[90.48609078], HKD[0.00], LUNA2[0.00833695], LUNA2_LOCKED[0.01945290], LUNC[1815.39], SOL[88.79127], USD[1.28], USDT[0.01784339] | | |
| 00933117 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.014785], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[1162.02462671], CREAM-PERP[0], CRV[104.57554563], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00004817], ETH-PERP[0], ETHW[0.00004816], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.37552493], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[3.25223000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[700000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[165], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-400.25], USDT[0.00837251], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00933120 | | AVAX[0.12160320], BOBA[.0948292], ETH[.00076236], ETHW[0.00076235], FTT[.07189701], GENE[.019478], TRX[.000001], USD[0.00], USDT[0] | | |
| 00933121 | | USDT[0.00000068] | | |
| 00933123 | | BNB[.01604879], CRO[616.49905598], ETH-PERP[0], FTT[0.05906930], NFT (330191348070463306/FTX EU - we are here! #197518)[1], NFT (500372539653087672/FTX EU - we are here! #197622)[1], NFT (533335328103917998/FTX EU - we are here! #197314)[1], NFT (548465221190802788/FTX AU - we are here! #58624)[1], NFT (565205637454967447/The Hill by FTX #14030)[1], SPELL[2084.21738887], USD[161.18], USDT[1.09250803] | | |
| 00933124 | | RAY-PERP[0], USD[0.01] | | |
| 00933134 | | BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.00006380], LTC[0], LTCBULL[0], LTC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI[0] | | |
| 00933136 | | BTC-PERP[0], COPE[.7466], DOT-PERP[0], ETH-PERP[0], OXY[.3651], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[.00942961] | | |
| 00933137 | | NEAR[.2], TRX[.000006], USD[0.34], USDT[.6969197] | | |
| 00933138 | | USD[1.51], USDT[0] | | |
| 00933139 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 00933142 | Contingent | ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00010333], ETHW[0.00038272], FTT[8.37355702], FTT-PERP[0], LUNA2[0.01377606], LUNA2_LOCKED[0.03214416], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (303955586510897709/Montreal Ticket Stub #317)[1], NFT (308487089797639730/FTX EU - we are here! #140357)[1], NFT (323311449314620254/Baku Ticket Stub #2013)[1], NFT (415442965026422749/FTX AU - we are here! #40847)[1], NFT (444316254589354867/The Hill by FTX #18334)[1], NFT (470946037667265583/FTX AU - we are here! #40641)[1], NFT (472126077533593756/FTX EU - we are here! #140598)[1], NFT (507073196955417436/FTX EU - we are here! #140848)[1], TRX[.000011], USD[0.05], USDT[0] | | |
| 00933143 | | USDT[0] | | |
| 00933145 | | 0 | | |
| 00933151 | | BTC-PERP[0], CHF[0.00], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00933152 | | USD[0.00], USDT[0.00169675] | | |
| 00933155 | | BTC[.00006336], ETH[.0000264], ETHW[.0002264], SOL[.0094], USD[0.45], USDT[8198.01608199] | | |
| 00933159 | | BTC[0], ETH[0.00014944], ETHW[0.00014944], FTT[.01706688], FTT-PERP[0], MATIC[0], RAY[0.06891190], SOL[0.00954933], SOL-PERP[0], SRM[0], STEP[0], USD[0.23] | | |
| 00933163 | | DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], USD[18.16] | | |
| 00933164 | Contingent | APE-PERP[-.350], APT-PERP[-400], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.04878562], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[150.17227038], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[-20000], LUNA2[0.65027804], LUNA2_LOCKED[1.51731543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.21], SRM[2.12888402], SRM_LOCKED[50.91111598], SRM-PERP[-.900], STG[.0005], TRX-PERP[0], USD[11536.00], USDT[58454.53327469], USDT-PERP[0], USTC[82.05], USTC-PERP[0], XRP-PERP[0] | | USDT[1000] |
| 00933165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[72.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00933166 | | DOGE-PERP[0], ETH[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00933178 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00933200 | | RAY[.450768], USD[1.09] | | |
| 00933201 | | BNB[0], ETH[0], NFT (486348098546313460/The Hill by FTX #24892)[1], SOL[0], TRX[1.48568800], USD[0.00], USDT[0] | | |
| 00933205 | | ADA-PERP[0], AERO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[.00000001], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00933206 | | SPELL[1200], STARS[2.9994], USD[1.57], USDT[13.41000000] | | |
| 00933211 | | CONV[210], USD[0.36], XRP[-0.56704554] | | |
| 00933216 | | BNB[0], BTC[0], FTT[0.00723422], MATIC[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00933217 | | BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000009], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933218 | | BTC[0], FTT[0.04682095], SOL[0], USD[1.13] | | |
| 00933220 | | AKRO[3], ALCX[.00012579], ASD[0.00055503], BAO[12], BTC[.00000006], CHZ[.00003896], DENT[1], EMB[.00009637], EUR[0.00], GALA[.00166324], KIN[11.0000726], RSR[1], SHIB[1472193.78628872], STEP[0.00001167], TRX[2], UBXT[4] | Yes | |
| 00933224 | | SOL[0] | | |
| 00933226 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000793], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00718187], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00933228 | | BNB[0], ETH[0], FTT[0.01027330], TRX[0] | | |
| 00933230 | | BNB-PERP[0], CREAM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00933233 | | BTC[0], USD[0.00], USDT[25.11146068] | | USDT[23.336197] |
| 00933234 | | KIN-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.11] | | |
| 00933236 | | USDT[0.37948735] | | |
| 00933237 | | TRX[.000002] | | |
| 00933242 | Contingent | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00933243 | Contingent, Disputed | USD[509.01] | | USD[491.94] |
| 00933247 | | ADA-PERP[0], ALCX-PERP[0], BAND-PERP[0], BNB[.0099069], BNB-PERP[0], BTC[0.00009720], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00098375], ETHW[0.00098375], FTM-PERP[0], FTT[.09582], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[19.9943], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], REN-PERP[0], SKL-PERP[0], SOL[.00232416], SOL-PERP[0], SOS-PERP[0], SUSHI[.4962], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-9.64], USDT[0], XRP[19.9962], XRP-PERP[0] | | |
| 00933249 | | USD[3.01, USDT[0.00064302] | | |
| 00933250 | | 0 | | |
| 00933251 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.11965791], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00933253 | | BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00933257 | | ALGOBULL[999.335], DOGEHALF[0], SC-PERP[0], USD[0.20] | | |
| 00933261 | | USD[0.00], USDT[0] | | |
| 00933266 | | 0 | | |
| 00933270 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00475584], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00204965], LUNC-PERP[0.00000002], RAY-PERP[0], SOL-PERP[0], SRM[13.60231964], SRM_LOCKED[195.65742863], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00933271 | | FTT[.00434011], JOE[0], LUNA2[0], LUNA2_LOCKED[4.94508017], NFT (311889884063464149/FTX AU - we are here! #179835)[1], NFT (436918825412345295/FTX AU - we are here! #59335)[1], NFT (494531337995274748/FTX AU - we are here! #180201)[1], NFT (508631979442500089/FTX Crypto Cup 2022 Key #7586)[1], USD[0.00], USDT[0] | | |
| 00933277 | Contingent, Disputed | USD[0.00] | | |
| 00933280 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.58] | | |
| 00933282 | | BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[.00038623], ETH-PERP[0], ETHW[0.00038622], USD[12.71], XMR-PERP[0] | | |
| 00933287 | | BTC-PERP[0], ETH[1.9996], ETHW[1.9996], USD[0.90] | | |
| 00933290 | | ATLAS[7.20764344], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[131.8], DYDX-PERP[0], EOS-PERP[0], FTT[25.07248980], FTT-PERP[0], LUNC-PERP[0], RAY[.199119], SOL[0.00000001], SOL-PERP[0], TRX[.025623], USD[30.43], USDT[0.00226995], XRP[.2346], XRP-PERP[0] | | |
| 00933291 | | BNB[0], BTC[0.08965483], COMP[0], ETH[0], ETHW[0.13496380], FTT[25], MOB[.4964983], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00933294 | | BCH[0], DOGE-20210625[0], EOS-20210625[0], FTT[0], FTT-PERP[0], TRX[0], TRX-20210625[0], USD[0.17], USDT[0.00659789], WRX[39.99439], XRP-20210625[0] | | |
| 00933300 | | USD[3.86] | | |
| 00933301 | | AUD[250.00], BTC[.0054], IMX[56.9], RAY[30], USD[4.83] | | |
| 00933302 | | ADA-PERP[0], ATOM[0], AVAX-PERP[0], BTC-PERP[0], CONV[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (319161902822746523/FTX EU - we are here! #114443)[1], NFT (352495779056981495/FTX AU - we are here! #32796)[1], NFT (387347914378424944/FTX EU - we are here! #114199)[1], NFT (436984754085900592/FTX EU - we are here! #114292)[1], NFT (553958423070018365/FTX AU - we are here! #32846)[1], SC-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], STX-PERP[0], TRX[2432.37260800], TRX-PERP[0], USD[0.21], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00933306 | | ETH-PERP[0], USD[0.00], USDT[0.00227066], XRP-PERP[0] | | |
| 00933308 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00933312 | | FTT[0.02124834], TRX[0], USD[0], USDT[0] | | |
| 00933317 | | AVAX[117.31836502], BNB[5], BTC[.1206431], DOGE[.2051], ETH[1.325], ETHW[1.325], SHIB[12900000], SOL[.004243], USD[3432.70], USDT[0] | | |
| 00933321 | | BNB[0.01], USD[0.00000001], SOL[0], USD[0.00] | | |
| 00933323 | | USD[0.01], USDT[0] | | |
| 00933324 | | RAY[0], USD[1.00], USDT[0] | | |
| 00933332 | | BNB[.02133608], BTC[0], BTC-PERP[0], SGD[0.00], SOL[.03854275], USD[41.38] | | |
| 00933335 | | SXP[493.09551], USDT[.062121] | | |
| 00933338 | | KIN[1], SGD[0.00], SHIB[7.44851443], USDT[0.00000001] | Yes | |
| 00933344 | | MOB[5.49615], USDT[15.22175] | | |
| 00933346 | | ATOM-PERP[0], BTC[-0.00000814], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], XRP[.11379597], XRP-PERP[0] | | |
| 00933347 | | DOGEBULL[0], TRX[0], USD[0.04], USDT[0] | | |
| 00933349 | | USD[17.12] | | |
| 00933350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[11115.36], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[5000], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[4000], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[2000], SNX-PERP[0], SOL-PERP[0], USD[-9020.64], USDT[.003746], XRP-PERP[0] | | |
| 00933355 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.029901], USD[0.00], USDT[0] | | |
| 00933357 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933370 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[122.466785], ETH-PERP[0], ETHW[.000785], ETHW-PERP[0], FTM-PERP[0], FTT[.00058357], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.020036], LTC-PERP[0], LUNC-PERP[0-0.00000002], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[49.20712094], SRM_LOCKED[230.63287906], STG[36805.93404868], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4568.98], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00933371 | | ATOM-20210625[0], ATOM-PERP[0], CHZ-PERP[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00933373 | | BOBA[4.58862686], FTT[0], OMG[4.58862686], RAY[0], USD[0.00], USDT[0] | | |
| 00933374 | | ATLAS[0979.54121334], COIN[0.00246138], FTT[27.33786307], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00933375 | Contingent | AKRO[750.500585], BAO[29980.05], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ[144.97675], CHZ-PERP[0], CONV[229.87], CONV-PERP[0], CQT[0479.8371], CUSDT[363.59586107], DENT[2499.1355], DENT-PERP[0], DMG[150], DOGE[143.50628923], DOGE-PERP[0], FTT[.999335], GRT[6.52330006], KIN[394899.8537399], KIN-PERP[0], LINA[119.9867], LUNA2[0.82720992], LUNA2_LOCKED[1.93015648], LUNC[180126.7020048], LUNC-PERP[0], QTUM-PERP[0], REEF[1249.16875], RSR[867.44168843], SHIB[108892.52929402], SHIB-PERP[0], SOL[0.19552213], SOS[3299696], SPELL[1100], SRM[13.41591821], SRM_LOCKED[32998043], STEP-PERP[0], STMX[499.829], SUN[300.14538067], TRUMP2024[0], TRX[569.71136967], TRX-PERP[0], UBXT[401.73267], USD[3.31], XRP-PERP[0], ZIL-PERP[0] | | DOGE[142], GRT[6.474573], RSR[261.742806], SOL[.19], TRX[550.688533], USD[2.13] |
| 00933383 | | ADABULL[0], ADA-PERP[0], DOGEBULL[0], MTA-PERP[0], MTL-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00933383 | | USD[25.78] | Yes | |
| 00933385 | Contingent | ATOMBEAR[158.88910008], ATOMBULL[1.41882501], AVAX[251.19679846], BNB[0.10056617], BTC[0.00004839], BTC-PERP[0], BULL[0.00082673], DOT[765.87495442], ETH[20.99970204], ETHBEAR[66693.05859439], ETHBULL[0.00098495], ETH-PERP[0], ETHW[0.00066500], FTT[412.21727252], FTT-PERP[0], LINKBEAR[394299.4917025], LINKBULL[0.08482499], LTC[0.01183486], LTCBULL[.296273], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00282730], MANA-PERP[0], MATICBEAR2021[.08406234], MATICBULL[.02084582], SOL[157.29326984], SOL-PERP[0], SUSHIBEAR[4620.73424555], SUSHIBULL[97.768], SXPBEAR[25401.1051913], SXPBULL[1.91643232], TRX[0.72159146], USD[1.49], USDT[0.00027881], VETBEAR[860.63020008], VETBULL[0.09937276], XRP-PERP[0.96806519] | | LTC[.006089], XRP[.967409] |
| 00933386 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00933389 | | ATLAS[0], BNB[0], BTC[0], COPE[0], ETH[0.00000001], FTT[0], LRC[0], LTC[0], SLRS[0], SOL[0], SRM[0], TRX[.00002], USDT[0.00000002] | | |
| 00933390 | | USD[0.00], USDT[0] | | |
| 00933392 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00933394 | | FTT[0], USD[0.00], USDT[0] | | |
| 00933398 | | FTT[2.998005], TRX[.000001], USDT[115.88802633] | | USDT[111.111] |
| 00933401 | | ADA-PERP[0], CREAM-PERP[0], DOGE-PERP[0], LINK-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[3.60], USDT[0.00000041], VET-PERP[0], ZIL-PERP[0] | | |
| 00933405 | | AVAX-PERP[0], BTC[.00004298], BTC-PERP[0], CONV[2200], COPE[.994471], EUR[0.00], FTT[8.79807], HXRO[741.85902], MATIC[9.985256], USD[0.00], USDT[0] | | |
| 00933409 | | NFT [459070518460274218/FTX Crypto Cup 2022 Key #12728][1] | | |
| 00933412 | Contingent | EUR[0.00], FTT[0], LTC[.00044025], SOL[0], SRM[0.00049813], SRM_LOCKED[.00189371], USD[0.56], USDT[0.00000001] | | |
| 00933417 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BICO[.00003626], BNB-PERP[0], CEL-PERP[0], CHZ[.13], CHZ-PERP[0], COMP-PERP[0], COPE[.0094], CRO[.00985388], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.00000625], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC[.0000393], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.09], USDT[114.53019266], ZIL-PERP[0] | | |
| 00933418 | | DAI[928.01685488], ETH[11.39796132], FTT[7.62393203], LINK[8.04336122], SOL[9.91256747], UNI[94.37249737], USDT[-0.15570908] | | LINK[8.013799], UNI[94.365703] |
| 00933420 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00933425 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00933428 | | BTC[2.84628548], FTT[81.4489229], GT[166.1], TRX[.000002], USD[0.40], USDT[0] | | |
| 00933429 | Contingent | ATLAS-PERP[0], BTC[0.01953583], BTC-PERP[0], ETH[0.00004378], ETHW[0], FTT[.0012266], LUNA2[0.00252806], LUNA2_LOCKED[0.00589882], LUNC[0], NFT [418420724568770828/FTX EU - we are here! #148146][1], NFT [429435390535763502/FTX EU - we are here! #147854][1], NFT [430094837382336312/FTX AU - we are here! #30777][1], NFT [518408090839321226/FTX AU - we are here! #30911][1], USD[0.36], USDT[0] | | |
| 00933432 | Contingent | BNB[0], CBSE[0], COIN[0], ETH[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[5.38073089] | | |
| 00933433 | Contingent | AVAX[0.00698906], BNB[2.42106136], BTC[0.04046395], CRO[.47604773], DOGE[0.42573591], DOT[10.03802872], ETH[0.44030670], ETH-PERP[0], ETHW[0.00852981], FTM[0.63931721], FTT[20.71859476], LINK[0.05511463], LUNA2[1.54866537], LUNA2_LOCKED[3.48684967], LUNC[9.73007380], MATIC[11.67608328], MSOL[0.29479578], NFT [294328412043154997/Baku Ticket Stub #2474][1], NFT [362337994025048412/FTX EU - we are here! #247242][1], NFT [370548977002465008/Hungary Ticket Stub #50][1], NFT [373311025178861841/FTX Crypto Cup 2022 Key #2834][1], NFT [382846464293821934/FTX EU - we are here! #247260][1], NFT [394764779857060868/The Hill by FTX #10431][1], NFT [490165379048408193/FTX AU - we are here! #34018][1], NFT [507428629939545347/Montreal Ticket Stub #485][1], NFT [530792572037535288/FTX EU - we are here! #247151][1], NFT [565545488514436380/Monaco Ticket Stub #724][1], TRX[.000002], USD[6441.14], USDT[0.00953306], USTC[0.71301616] | Yes | ETH[.008542], USD[6439.54] |
| 00933434 | | USD[25.00] | | |
| 00933435 | | BIT[59], TRX[.000001], USD[2.71], USDT[0] | | |
| 00933439 | | 0 | | |
| 00933442 | | AMPL[0], BTC[0.00033573], ETH[0], ETHW[0], EUR[0.00], GALFAN[0], JST[0], KIN[0], MATIC[0], RAMP[.00105876], RUNE[0.00125676], SNY[0], SOL[0], STETH[0], SXP[0], USD[0.00], USDT[0], XRP[0.00012914] | Yes | |
| 00933446 | | ALGOBULL[1299.1173], ALTBEAR[1649.6799], ASDBEAR[8728.6], BALBEAR[19986.42], BCHBULL[440], BEARSHIT[5196.4692], BNBBEAR[8294364.3], BSVBEAR[11592.1236], BSVBULL[138000], COMPBEAR[360000], DEFIBEAR[2200], DMG[.0994579], DOGEBEAR[26994762], EOSBEAR[21186.2732], FTT[0.00213538], HTBEAR[209.85741], KIN[9864.57], KINBEAR[10500], LTCBEAR[12300], MIDBEAR[989.80794], OKBBEAR[16788.5928], SUSHIBEAR[929368.53], SXPBEAR[739497.54], USD[0.00], USDT[0], XRPBEAR[909382.11], XTZBEAR[4696.8087] | | |
| 00933452 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.37732236], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00185], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00012173], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00933454 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[0.39], USDT[0] | | |
| 00933460 | | BNB[.0095], FTT[.0769245], USD[0.73], USDT[0.76706153] | | |
| 00933461 | | BTC[.00003255] | | |
| 00933462 | | TRX[.000001] | | |
| 00933464 | | APE-PERP[0], APT-PERP[0], ATLAS[2499.515], BNB-PERP[0], BTC[-0.00004819], BTC-PERP[0], CEL[55.103], ETH[0.19694685], ETH-PERP[1.25], ETHW[2.00056485], EUR[500.00], FTT[.06], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[29.6942382], ROOK[.8204253], RSR-PERP[0], TRX-PERP[0], USD[1778.46], USDT[296.80186908], XLM-PERP[0] | | |
| 00933465 | | JOE[63.95490867], RSR[1], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933466 | | ATLAS[0], AUD[0.00], BEARSHIT[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CHZ[0], DFL[0], DOGE[0], EOSBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], GLD[0], IMX[0], MANA[0], MATIC[0], MKR[0], OMG[0], SC-PERP[0], SHIB[0], SLP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 00933467 | | FTT[.075404], SLP-PERP[0], SOL[29.26064], SOL-PERP[0], USD[502.25], USDT[0] | | |
| 00933473 | | 1INCH[46.21609024], BNB[0.57926163], BTC[0.02104621], ETH[2.09711014], ETHW[2.08597807], MEDIA-PERP[0], OXY[48.9902], RAY[180.44546081], SOL[1.67911126], USD[-1.49] | | 1INCH[46.138163], BNB[.575042], BTC[.021023], ETH[2.09153], SOL[1.647775] |
| 00933475 | | BCH[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00933478 | | USD[0.00] | | |
| 00933479 | | ROOK[.0003828] | | |
| 00933481 | | KIN[10146280], TRX[.000003], USD[1.33], USDT[0] | | |
| 00933483 | | APE[.00000001], COPE[921.83404], FTT[.04], FTT-PERP[0], USD[0.00] | | |
| 00933492 | | BTC[.00004112], FTT[.09972], USD[2.24] | | |
| 00933493 | | NFT (373433601827811590/FTX EU - we are here! #123325)[1] | | |
| 00933496 | | BNB[.00245346], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[.0495181], FTT-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[1.00187184], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[355.38829740] | | |
| 00933497 | | BAO[1], DOGE[92.40579087], EUR[0.00] | Yes | |
| 00933499 | | BTC[0], FTT[.011381] | | |
| 00933501 | | ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00933502 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00933503 | Contingent | ETH-PERP[0], FTT[67.068521], OXY[30.9938], RAY[233.3360248], SOL[32.72739131], SRM[189.34579107], SRM_LOCKED[4.32536935], TRX[.000167], UBXT_LOCKED[58.2057860
3], USD[674.78], USDT[0] | | |
| 00933506 | | RAY[0], USD[0.00], USDT[0] | | |
| 00933509 | | AKRO[1], ATLAS[66.31092979], BAO[5], DENT[1], ETHW[.19532318], EUR[219.63], KIN[1], LINK[1.99995061], SOL[.46289176], TRX[1], XRP[20.27448878] | | |
| 00933523 | | ADABULL[.0003125], TRX[.54540763], TRX-PERP[0], USD[-0.01] | | |
| 00933525 | | BTC[0], COPE[0], SOL[0], USD[1.51], USDT[0] | | |
| 00933529 | | APE[.1], BTC[0.00005692], KIN[3140], RAY[.8754], SOL[52.06863], USD[0.67], USDT[1.22529657] | | |
| 00933530 | | ETH[0.00085075], ETHW[0.00085075], FTT[25.5949], TRX[.000114], USD[0.03], USDT[0] | | |
| 00933535 | | KIN[279813.8], TRX[.000003], USD[2.19] | | |
| 00933536 | | ETH[0], NFT (496348617994559859/FTX EU - we are here! #139069)[1], NFT (505652007502460099/FTX EU - we are here! #139241)[1], NFT (534548493040684328/The Hill by FTX #3777)[1], USD[0.01], USDT[0] | | |
| 00933541 | | BTC[0.03519666], USD[0.01], USDT[0.52548730] | | |
| 00933543 | | AUDIO[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0.19412640], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.07], USDT[0.00000001] | | |
| 00933548 | | USD[0.00], USDT[0] | | |
| 00933553 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00933554 | Contingent | ADABULL[5], ADA-PERP[0], ATLAS[15010], AURY[1], AVAX-PERP[0], BNB[0], BTC[.00009754], CEL-PERP[0], CRO[100], DOGEBULL[49.99137431], DOGE-PERP[0], DOT[11], FLOW-PERP[0], FTT[10], LUNA2[1.76610006], LUNA2_LOCKED[4.12090014], MATICBULL[7000], NEO-PERP[0], POLIS[273.181], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[3330.236559], TLM[1000], TRX[1.00156200], TRXBULL[101], USD[1.81], USDT[0.00288248], WAVES[20] | | |
| 00933558 | | ADA-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.79], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00933560 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00933564 | | USD[370.39] | | |
| 00933565 | | TONCOIN[49.22], USDT[0] | Yes | |
| 00933571 | | TRX[.000003], USD[0.00] | | |
| 00933573 | | ETH[0.00000968], ETHW[0.15456696], EUR[1.00], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000096] | Yes | |
| 00933576 | | AUDIO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GALFAN[1.99962], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.38], USDT[3.19084509], XAUT-PERP[0] | | |
| 00933588 | | AKRO[2], BAO[2], BNB[0], CHZ[1], DOGE[0], FIDA[0], KIN[4], MATIC[1.06686405], NFT (300142204822436787/FTX AU - we are here! #25762)[1], NFT (454046950702267962/FTX AU - we are here! #25807)[1], RSR[2], UBXT[5], USD[0.00] | Yes | |
| 00933590 | | USD[910.00], USDT[746.01290841] | | |
| 00933595 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.03], SOL-PERP[0], SPELL-PERP[0], STG[.81277776], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[.5], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00933600 | | DOT[.069891], ETH[1.96166646], ETHW[1.96166646], FTT[0.00768259], GST[.00000001], NFT (416011478438333508/FTX EU - we are here! #39982)[1], NFT (433132474958702997/FTX AU - we are here! #34319)[1], NFT (454854869813595563/FTX AU - we are here! #34437)[1], NFT (477966674675965421/FTX EU - we are here! #39893)[1], NFT (549711557613418208/FTX AU - we are here! #39635)[1], SOL[.5781], TRX[.901977], USD[263.54], USDT[0.24777226], XRP[.9303] | | |
| 00933601 | | 0 | | |
| 00933602 | | ETH[0], USD[0.00] | | |
| 00933604 | Contingent | DAI[.00000001], ETH[0.00091892], ETH-PERP[0], ETHW[0.00091892], FTM[.00000001], FTT[.01617799], HNT-PERP[0], LOOKS[.00000001], SOL[0.00418851], SRM[8.32171842], SRM_LOCKED[153.81687894], USD[6.71], USDT[0] | | |
| 00933606 | | USD[0.00], USDT[0] | | |
| 00933609 | | USD[26.05] | Yes | |
| 00933615 | Contingent, Disputed | AUDIO[0], BTC[0], LTC[-0.00000087], QTUM-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00933618 | | BTC[.0034], USD[148.59] | | |
| 00933622 | | ETHBULL[.0004], FTT[.00061532], GBP[0.00], USD[0.00] | | |
| 00933625 | | BTC-PERP[0], SOL[0], USD[0.00] | | |
| 00933626 | | CBSE[0], COIN[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933628 | | BNB[0], BTC[0], BTC-PERP[0], ETHBULL[0], EUR[0.00], FTT[0.12900259], TRX[.000016], USD[0.00], USDT[0.52618948] | | |
| 00933629 | | BNB[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00933631 | | DOGE-PERP[0], USD[0.37], XRP[1.980056] | | |
| 00933633 | | TRX[.000003], USDT[199] | | |
| 00933635 | | BTC[0.06999999], ETH[1.36596880], ETHW[1.36596880], FTT[85.49540339], MATIC[892.6673478], SHIB[55173074.7173555], SOL[12.6581544], SUSHI[0], THETABULL[0], USD[0.00] | | |
| 00933640 | | ATLAS[1500], ETH[0], LINK[0], LTC[0], TRX[.000001], USD[1.34], USDT[0.00000001], XRP[0] | | |
| 00933642 | | TRX[.000046], USDT[344.32] | | |
| 00933644 | | MATIC[9.9981], MATIC-PERP[-10], RUNE-PERP[0], TRX[.000007], USD[18.49], USDT[0.37020277] | | |
| 00933646 | | NFT (345762109497814711/FTX EU - we are here! #47081)[1], NFT (366098651371974054/FTX EU - we are here! #46920)[1], NFT (562134458941301490/FTX EU - we are here! #47013)[1] | | |
| 00933647 | | AKRO[1], TRX[.000778], USDT[0.00000030] | | |
| 00933651 | | BNB[0], BTC[0], DOGE[0], USD[0.00] | | |
| 00933656 | | ETH[.00000071], SOL[0.02999572], USD[0.18], USDT[0.09627812] | | |
| 00933659 | | BTC[0.13474560], COIN[0], ETH[0], ETHW[0], PAXG[.52439004], USD[3390.60], USDT[0.00000001] | | |
| 00933663 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[33.09772], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[226000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[211.98385], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00090978], ETH-PERP[0], ETHW[.00090978], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[953.18], USDT[1999.75976240], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00933665 | Contingent | ATLAS[2506.16455], BTC[0.00003939], ETH[0.00021094], ETHW[0.00021094], FTT[1.14355434], MATIC[9.92742556], SOL[129.66912610], SRM[12.95853836], SRM_LOCKED[64.53512839], UNI[.9807815], USD[13.49] | | MATIC[9.718705] |
| 00933669 | | 0 | | |
| 00933672 | | USD[25.00] | | |
| 00933673 | | BTC[.269969], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.79], USDT[1211.44573416], VET-PERP[0], XTZ-PERP[0] | | |
| 00933676 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.01530193], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00933677 | | USD[0.00] | | |
| 00933681 | | FTT[0], RUNE[43.26909551], USDT[0] | | |
| 00933682 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.97891], DOGE-PERP[0], DOT-PERP[0], ETH[0.00085313], ETH-PERP[0], ETHW[0.00085313], FIDA[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[.008], LTC-PERP[0], MATIC-PERP[0], RUNE[.0988695], RUNE-PERP[0], SOL-PERP[0], TRX[.954115], TRX-PERP[0], USD[-0.32], XMR-PERP[0] | | |
| 00933686 | | TRX[.001694], USDT[.28952162] | | |
| 00933688 | | NFT (399200340108628943/The Hill by FTX #32038)[1], USD[0.0001] | | |
| 00933689 | | FLOW-PERP[0], LUNC-PERP[0], USD[1429.71], USDT[157.13879306] | | |
| 00933692 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000003], USD[2.82], USDT[0.00000001] | | |
| 00933695 | | BTC-PERP[0], EOS-PERP[0], NFT (502899190732540901/The Hill by FTX #10409)[1], SHIB-PERP[0], USD[0.01] | | |
| 00933697 | Contingent, Disputed | ATLAS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DFL[.00000001], EDEN-20211231[0], EDEN-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], OMG[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC[0.0] | | |
| 00933700 | Contingent | BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00406], TRX[.001564], USD[0.16], USDT[0] | | |
| 00933702 | | COIN[2.2895649], FTT[13.197492], USD[4.32] | | |
| 00933705 | | BAO[2], CHZ[0], EUR[0.00], KIN[3548450.17141471], MATIC[1.00036529], SHIB[5030085.71784739], USD[0.00] | | |
| 00933706 | | BEAR[76.28], ETHBULL[0], ETHHEDGE[.000042], MATICBEAR2021[.32858], MATICBULL[.008103], USD[0.00], USDT[0] | | |
| 00933712 | | ETH[0.38014209], ETHW[0.38014209], LINK[367.63483], USD[1.06], USDT[.5249253] | | |
| 00933723 | | ETH[0], USD[11.17], USDT[0] | | |
| 00933724 | | USD[0.00] | | |
| 00933730 | | ETH[.1170284], ETHW[.1170284], USDT[0.00002337] | | |
| 00933735 | | ATLAS[100], BAO-PERP[0], CREAM[.2], CVC[20], DEFIBULL[.5], EDEN[20], ETH[0.08256705], ETHW[0.08212052], FTT[36.19565308], HOLY[5.9989056], MATIC[21.52199892], OLY2021[0], PERP[2], RAY[59.91594260], SECO[55.9989056], SLR[16.99705512], SOL[12.89711805], SPELL[200], TRX[.000001], TULIP[55], USD[530.18], USDT[12.25077874] | | ETH[.081507], MATIC[20.027842], RAY[20], USD[500.00] |
| 00933744 | | BTC[.00000012], COMP[0.00003465], COPE[.4290646], DOGE[.75372], ETH[0.00016841], ETHW[0.00016841], FTT[.00000115], MNGO[5.5071], TOMO[.0142795], USD[63.94], USDT[406.04896975] | | |
| 00933752 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.76323381], LUNA2_LOCKED[1.7808789], MATIC[0], SOL[0], TRX[.000071], USD[0.00], USDT[0.00001102] | | |
| 00933753 | | COPE[.588165], ETH[5.03824914], ETHW[5.01110885], SOL[465.94579971], STEP[.00000001], TRX[.000003], TULIP[.009257], USD[8.80], USDT[.005389] | | ETH[4.954009] |
| 00933755 | | BNB[0], ETH[0], FTT[4.0359747], LINK-PERP[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 00933756 | | BCHBEAR[677.2], BEAR[769.2], USDT[0] | | |
| 00933762 | | NFT (293151882200435684/FTX EU - we are here! #218652)[1], NFT (362082046248835561/FTX EU - we are here! #218684)[1], NFT (387597186538226847/FTX EU - we are here! #218730)[1] | | |
| 00933763 | | BTC[.00508131], BTC-PERP[0], USD[58.84] | | |
| 00933766 | | SOL[1.30223043], USDT[0] | | |
| 00933768 | | FTT[6.21494556] | | |
| 00933771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.0099175], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009925], ETH-PERP[0], ETHW[.0009925], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA[269.7975], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.63], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00933775 | | DAI[0], NFT (314268035243378447/FTX AU - we are here! #45089)[1], NFT (316124922083264202/FTX EU - we are here! #64826)[1], NFT (356053102617355750/FTX AU - we are here! #44755)[1], NFT (470427653393124478/FTX EU - we are here! #64983)[1], NFT (545774609183170192/FTX EU - we are here! #64917)[1], TRX[.000128], USDT[0.37655016] | | |
| 00933778 | Contingent, Disputed | BTC[0], FTT[0], RSR[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933784 | | 1INCH[180.38336927], AAVE[1.40078431], AGLD[277.92294987], AKRO[15900.13718922], ALCX[2.11767385], ALEPH[773.61280709], ALICE[53.96830044], ALPHA[470.27088202], AMPL[91.38718564], ASD[2016.50694355], ATLAS[7427.08006288], AUDIO[416.82929158], AURY[49.01242523], AVAX[3.4465612], AXS[15.41440484], BADGER[23.38566211], BAL[22.10097412], BAND[70.38408514], BAO[1435155.9667097], BAR[6.89842075], BAT[799.40997925], BCH[.8063326], BICO[82.6115688], BIT[318.44088937], BITW[17.11959768], BLT[242.48751569], BNB[1.01380882], BNT[161.00104796], BOBA[119.56788702], BRZ[2675.52099643], BTC[.01168717], C98[201.19828625], CEL[106.58981924], CHR[1453.43741663], CHZ[2603.94070696], CITY[6.92707241], CLV[438.723429], COMP[1.85708176], CONV[24808.11897283], COPE[392.14576876], CQT[899.75949299], CREAM[11.33299936], CRO[2598.57311475], CRV[234.41128331], CUSDT[28210.38254796], CVC[1189.885266], DAWN[230.1204192], DENT[162241.19727435], DFL[2047.29935594], DMG[15611.25041782], DODO[313.74501011], DOGE[9085.11828042], DOT[11.3859789], DYDX[41.35766435], EDEN[141.79292854], EMB[4994.12288291], ENJ[116.22697565], ENS[8.76238511], ETH[.36461074], ETHW[.36449286], EUR[437.44], FIDA[156.4054906], FRONT[809.06585373], FTM[405.91600623], FTT[14.1132297], GALA[1738.25545439], GALFAN[65.4712635], GENE[29.32969435], GODS[125.94157868], GOG[268.59145075], GRT[491.40986587], GT[181.18456692], HGET[144.98102669], HMT[833.58891205], HNT[33.81085576], HOLY[27.11516019], HT[80.52488043], HUM[3729.703437], HXRO[1101.76135183], IMX[154.1526085], INTER[17.54220738], JET[949.4214857], JOE[122.27778531], JST[8922.9480325], KIN[9660094.7514237], KNC[387.85624668], KSHIB[7415.65361422], KSOS[61528.76839094], LEO[158.15515568], LINA[15940.21452328], LINK[14.09372958], LOOKS[70.29935772], LRC[743.556649], LTC[2.58101919], LUA[9575.78922301], MANA[382.49448302], MAPS[422.61169733], MATH[624.18977478], MATIC[492.78147427], MBS[215.07311178], MCB[11.17683421], MEDIA[8.79037082], MER[1142.25983594], MKR[.15301298], MNGO[3524.13703811], MOB[63.77474219], MSOL[3.01270024], MTA[791.80501713], MTL[165.98082898], NEXO[127.25645601], OKB[38.78803705], OMG[48.56228036], ORBS[5084.92739264], OXY[199.03015465], PAXG[.26228649], PEOPLE[3274.1591808], PERP[64.04690217], POLIS[112.75369187], PORT[102.73847065], PRISM[8715.55271704], PROM[32.19756477], PSG[4.04029319], PTU[322.18568756], PUNDIX[586.53781368], QI[1931.41771014], RAMP[2979.5841359], RAY[72.92391638], REAL[36.70545523], REEF[25671.34474588], REN[820.73133808], RNDR[114.77307232], ROOK[3.73172244], RSR[27217.10881497], RUNE[75.18418945], SAND[225.78845749], SECO[50.92119413], SHIB[40721367.80865688], SKL[1765.54883112], SLND[750.54558311], SLRS[3157.16946298], SNX[95.46715926], SNY[373.40302116], SOL[8.27672024], SOS[64197887.73287764], SPELL[34785.76651377], SRM[149.99714251], STARS[165.14338222], STEP[4757.15744864], STETH[0.14914039], STMX[37566.31862703], STORJ[575.13844874], STSOL[2.9862352], SUSHI[72.86995448], SXP[177.19867598], TLM[3243.3092046], TOMO[226.9068888], TONCOIN[158.28675999], TRU[1300.26515199], TRX[5226.40047328], TRYB[2544.40253072], TULIP[31.8105483], UBXT[16182.16258378], UNI[17.75538398], VGX[227.74286337], WAVES[34.24634622], WRX[435.67782424], XAUT[.24268743], XRP[587.71183401], YFI[.02443098], YFII[.17025794], ZRX[375.32473805] | Yes | |
| 00933786 | | FTT[0], USD[0.00], USDT[0] | | |
| 00933790 | | USD[11.18] | | |
| 00933791 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.04964802], BNB-PERP[0], BTC[0.02648775], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO[279.9468], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11746504], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[198.79918633], FTM-PERP[0], FTT[.48406366], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[60.883356], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[17.09487323], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[59.771278], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.71912026], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[283.38], USDT[0.74667710], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[460.7701], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00933792 | | DOGE-PERP[0], MATIC-PERP[0], SOL[2.253615], STEP-PERP[0], SUSHI-PERP[0], USD[3.30], USDT[0] | | |
| 00933794 | | FTT[.0227803], SOL[0], USD[0.05], USDT[0] | | |
| 00933795 | Contingent, Disputed | 1INCH-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], ENS[0], ETH[0.00000001], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00933803 | | BAO[1], USD[0.00] | Yes | |
| 00933804 | | USD[0.83] | | |
| 00933805 | Contingent | BTC[0], FTT[0.08424314], SRM[57.60152505], SRM_LOCKED[367.99685976], USD[-1.85], USDT[0] | | |
| 00933807 | Contingent | ALGOBULL[0], APT[.2824969], BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.00125771], LUNA2_LOCKED[0.00293466], LUNC[273.87], MATIC[.00159232], SHIB[0], SOL[0], SXPBULL[100000], TRX[0.00000800], USD[0.00], USDT[0.00000002] | | |
| 00933810 | | BTC[.00002662], EOSBULL[2621.57558], USDT[.04649424] | | |
| 00933811 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.05578013], LINK-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00933812 | | USDT[0.00060093] | | |
| 00933813 | | POLIS[751.2], USD[0.00], USDT[0.00000001] | | |
| 00933814 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], NFT (34856861206055860/FTX EU - we are here! #57369)[1], NFT (438593880460924948/FTX EU - we are here! #58276)[1], NFT (541552958952838364/FTX EU - we are here! #57875)[1], TRX[.000006], USDT[0] | | |
| 00933815 | | BTC[0], MOB[1.49895], TRX[.000002], USD[0.56], USDT[1.77581262] | | |
| 00933816 | | AKRO[1], BAO[1], BTC[0.00002142], BULL[.815], ETHW[.143], KIN[1], TRX[.000002], USD[0.04], USDT[0.00000001] | | |
| 00933820 | | USD[0.00], USDT[0] | | |
| 00933825 | | ATLAS[9.5003], TRX[.000001], USD[0.01], USDT[0] | | |
| 00933828 | | DOGE-20210625[0], ETH[0], IOTA-PERP[0], USD[3.87], USDT[0], XRP[.312016] | | |
| 00933829 | | BTC-PERP[0], LTC-PERP[0], SOL[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00933830 | | KIN[448.34801862] | | |
| 00933831 | | COPE[.9559], SOL[.003476], STEP[.02042], USD[2.49] | | |
| 00933833 | | BTC[.02678065], ETH[0], USD[0.00], USDT[0.00052241] | | |
| 00933834 | | EMB[4], USD[4.28] | | |
| 00933835 | | 1INCH[0], BIT[6.99867], BNB[0], BTC[0], ETH[0], TRX[.030011], UNI[.00000001], USD[9.72], USDT[2.95412890] | | |
| 00933836 | | USD[0.09] | | |
| 00933840 | | KIN-PERP[0], TRX[.000001], USD[-0.83], USDT[1.798052] | | |
| 00933841 | | ATLAS[1028.1265818], BNB[0], BOBA[83.35654929], BTC[0], ETH[01.09534], IMX[22.3491508], LTC[0.10246490], OMG[0], SHIB[0], SRM[0], STARS[24.3742433], TRX[0], USD[0.00], USDT[0.00011164] | | |
| 00933843 | | BTC[0.00003433], USD[0.19] | | |
| 00933844 | | EUR[0.00], MOB[13.00148463], USD[1.15] | | |
| 00933846 | | BTC[.00012194], DOGEBULL[20.1454790], ETCBULL[1.5499088], SXPBULL[849.95687414], TRX[.000003], TRXBEAR[1685.9], TRXBULL[2.0293103], USD[31.40], USDT[0.00000001] | | |
| 00933851 | Contingent, Disputed | USDT[0.04531596] | | |
| 00933854 | | ADA-PERP[0], ETH[.00042392], ETHW[0.00042391], FTT[.04342103], LINKBULL[23.50226966], POLIS[34.09478], USD[0.97], USDT[0] | | |
| 00933858 | | BTC[0], ETH[0], RUNE[.094267], SOL[.47], USD[0.00], USDT[1.65309887] | | |
| 00933861 | Contingent | AAVE[0], AVAX[0], DOT[0], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.00347978], LUNA2_LOCKED[0.00811949], LUNC[757.73030330], SNX[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0.24607164], XRPBULL[11510000] | | |
| 00933863 | | AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], TLM-PERP[0], USD[22.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933866 | | USD[25.00] | | |
| 00933876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0524[0], BTC-MOVE-0611[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-1025[0], BTC-MOVE-1102[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.02638376], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (288249770741056748/The Hill by FTX #2891)[1], NFT (316214493105012898/France Ticket Stub #46)[1], NFT (343961523514628295/Mexico Ticket Stub #888)[1], NFT (352364658270081641/Netherlands Ticket Stub #1625)[1], NFT (363391613486518338/FTX AU - we are here! #62552)[1], NFT (376724318074508116/Monaco Ticket Stub #1027)[1], NFT (383576948269780576/Baku Ticket Stub #1173)[1], NFT (384251780176706671/FTX AU - we are here! #25315)[1], NFT (387817442098190439/FTX EU - we are here! #66895)[1], NFT (407457287537877941/FTX EU - we are here! #77177)[1], NFT (431842327711469003/FTX Crypto Cup 2022 Key #934)[1], NFT (466661473183879401/Monza Ticket Stub #1566)[1], NFT (527401761240252768/Silverstone Ticket Stub #434)[1], NFT (547814337467207472/FTX EU - we are here! #77255)[1], NFT (558302544672919910/Montreal Ticket Stub #1960)[1], NFT (574310032489215664/Austin Ticket Stub #259)[1], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RUNE[14], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1303.60010721], TRX-PERP[0], UNI-PERP[0], USD[7376.59], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00933879 | | MER[172.176416], RAY[.5], TRX[.000001], USD[0] | | |
| 00933882 | | USD[25.00] | | |
| 00933883 | Contingent | BNB[0], ETH[0], EUR[0.00], FTT[0.02443034], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.97436026], SRM_LOCKED[7.18473585], TRX-PERP[0], USD[91.21], USDT[0] | | |
| 00933888 | | COIN[.989417], TRX[.000001], USD[3.65], USDT[0] | | USD[3.64] |
| 00933890 | | ETH[0.00000001] | | |
| 00933897 | | TRX[.000004], USDT[0] | | |
| 00933899 | | SOL[0] | | |
| 00933900 | | LUA[705.00615], TOMO[48.36612], USDT[-1.30414020] | | |
| 00933902 | | BCH[0], BTC[0.00016994], ETH[0.14604521], ETHW[0], FTT[7.599168], TRX[.000024], USD[414.71], USDT[1370.66972221], XRP[286.24736149] | | |
| 00933904 | | BNB[0], BTC[0.00016475], BTC-PERP[0], BULL[0], DOGEBULL[1.79236007], ETH[0], FTT[0.00000768], MATICBULL[21.16767801], USD[0.00], USDT[0] | | |
| 00933905 | Contingent | BTC[0], DOGEBULL[3.5294], ENJ-PERP[0], LINKBULL[10], LTCBULL[10], LUNA2[0.04234731], LUNA2_LOCKED[0.09881040], LUNC[9221.21724], MANA-PERP[0], MATICBULL[1], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SXPBULL[1000], TRUMP2024[0], TRX[15], USD[0.04], USDT[111.26257660], VET-PERP[0], XEM-PERP[0], XTZBULL[10] | | |
| 00933907 | | USD[1.45] | | |
| 00933914 | | USD[0.53] | | |
| 00933919 | Contingent | BNB[.003334], ETH[20.604], ETH-PERP[0], ETHW[10.606], FXS[.0235], LUNA2[17.91027459], LUNA2_LOCKED[41.79064071], MATIC[9500], SOL[.005452], SUSHI[5628], TRX[.000778], USD[40506.80], XRP[46614] | | |
| 00933926 | | UBXT[9298.4865], USDT[.020705] | | |
| 00933928 | | BABA[.0034819], BIL[[.0483565], FTT[.0964413], ICP-PERP[0], SOL[00794072], TRX[.000002], USD[0.06], USDT[1123.24273234] | | |
| 00933932 | | 1INCH-PERP[0], BTC[0.07761432], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOT[1.9], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[91.83718777], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], MTA[95], RAY-PERP[0], SCRT-PERP[281], SNX[48.70000000], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[5102.53], USDT[0] | | |
| 00933937 | | FTT[0.06233336], USD[0.00], USDT[0] | | |
| 00933942 | | AXS-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086447], ETH-PERP[0], ETHW[0.00086447], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[11.93], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[45.44063425], XLM-PERP[0], XRP[18.57585724], XRP-PERP[0] | | |
| 00933943 | | OXY[.99601], USDT[0] | | |
| 00933953 | Contingent | BTC[0.00000323], FTT[0], LUNA2[0.10086409], LUNA2_LOCKED[0.23534956], LUNC[21963.37], SLP-PERP[0], SOL[0], USD[-0.53] | | |
| 00933954 | Contingent | BIT[.99922], CRO[8.1], FTT[0.05939569], LINA[1.814], SRM[6.6191964], SRM_LOCKED[33.84066135], USD[0.01], USDT[0] | | |
| 00933955 | | TRX[.000018], USD[0.40], USDT[0.60302932] | | |
| 00933963 | Contingent | ATLAS[22028.08], LUNA2[0.47613055], LUNA2_LOCKED[1.11097128], TRX[.232643], USD[0.02], USDT[0] | | |
| 00933964 | | TRX[.000001] | | |
| 00933968 | | SOL[2.575907] | | |
| 00933971 | | FTT[0], HKD[0.00], USD[3162.76] | | |
| 00933984 | Contingent, Disputed | TRX[.000094], USDT[0.92657630] | | |
| 00933985 | | BTC[0], USD[0.00], USDT[0] | | |
| 00933986 | | TRX[.000002], USD[25.00] | | |
| 00933987 | | ATLAS[8.884], IMX[.06388], USD[0.01], USDT[0] | | |
| 00933989 | | COIN[0], USD[29.02], XRP[.29037] | | |
| 00933991 | | FTT[0.29271745], FTT-PERP[0], SRM[4.99684125], TRX[.908795], USD[-0.19] | | |
| 00933992 | | COIN[0.00492185], USD[0.00] | | |
| 00933993 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[.006112], BNB-PERP[0], BTC[0.00000498], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[2.9994], POLIS[429.73747803], PORT[40.89182], RAMP-PERP[0], RAY[1.06832965], RAY-PERP[0], SAND-PERP[0], SOL[.08509705], SOL[.08509705], SRM[1.00577834], SRM_LOCKED[0.01007276], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[20.28], USDT[0.00854411] | | |
| 00934004 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], AVAX-PERP[0], BNB-PERP[0], BTT-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINKBULL[0.00009416], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00934008 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00934009 | | BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], USD[0.11] | | USD[0.11] |
| 00934012 | | AUD[0.00], BAO[1], GLD[.67226658], RSR[1], TSLA[1.18793769], UBXT[1], USD[0.04] | Yes | |
| 00934014 | | RAY[.95896], TRX[.000004], UNI[.0364245], USD[0.00], USDT[0] | | |
| 00934019 | | BNB[0], COIN[0], FTT[0.09807085], USD[0.00], USD[0.00], YFI[0] | | |
| 00934024 | | USD[0.69], USDT[0] | | |
| 00934025 | | AUDIO[1446.7388165], AVAX[99.98195], ETH[0], ETHW[8.51891880], FTM[3299.40435], FTT[48.35238464], MBS[1161.790259], ROOK[14.52951618], SAND[.00000001], TRX[.000005], USD[1023.62], USDT[0] | | |
| 00934027 | | DOGE[2], USD[0.00] | | |
| 00934030 | | EUR[0.00], IMX[11.59410699], TRX[.000006], USDT[-0.00000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934034 | | INTER[.650619], TRX[.000017], USD[156.65], USDT[0.03772500] | | |
| 00934035 | | 0 | | |
| 00934048 | | USDT[.003541] | | |
| 00934051 | | FTT[0.06535611], NVDA[.00000001], NVDA_PRE[,0], USD[-0.05], USDT[0] | | |
| 00934055 | Contingent | 1INCH[0], FTT[0], MATIC[0], REEF[4414.30846111], SOL[0], SRM[.00432981], SRM_LOCKED[.01930562], USD[0.00], USDT[19.99336990] | | |
| 00934056 | | CEL[.0091], DOGE[807], LINK[.04684], USD[0.00], USDT[0.17534505] | | |
| 00934058 | | BAO[9], BTC[.0014101], DOGE[191.60459641], ETH[.00000241], ETHW[.00000241], EUR[0.00], KIN[5], RSR[.0001728], SHIB[36.29460847] | Yes | |
| 00934059 | | TRX[.000001] | | |
| 00934061 | | BTC[0.01024009], FTT[65.55601931], FTT-PERP[0], SRM-PERP[0], TRX[.001554], TRX-PERP[0], USD[-127.79], USDT[0.00681880] | | |
| 00934063 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.574], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.51], USDT[0.30990580], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00934064 | | LUA[2110.611154], USDT[.012325] | | |
| 00934066 | | USDT[0] | | |
| 00934070 | | ATOMHALF[0], ATOM-PERP[0], BTC[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-PERP[0], DOGEHALF[0], DOGE-PERP[0], ETH-PERP[0], HALF[0], USD[0.00] | | |
| 00934072 | | UNI[7.25], USD[0.00], USDT[0.68211950] | | |
| 00934077 | | AURY[12], USD[12.39], USDT[0] | | |
| 00934079 | | CHZ[9.559], COIN[0], DENT[88.1], ETH[.0509643], ETHW[.0509643], TRX[.8366], USD[1.65], USDT[1.84039801] | | |
| 00934080 | | FTT[25.01012], TRX[.000001] | | |
| 00934082 | | USD[0.00], USDT[0] | | |
| 00934084 | | COIN[2.17257027], USD[4.62] | | |
| 00934088 | | ADA-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 00934091 | | USD[0.00] | | |
| 00934092 | | COIN[.00972735], USD[0.01] | | |
| 00934093 | | BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00934099 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0982405], HUM-PERP[0], MER-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.03], WAVES-PERP[0], XRP[5.186232], XRP-PERP[0] | | |
| 00934103 | | AMPL[0], APE-PERP[0], ATOM[.0011245], AVAX-20211123[0], BNB[.00000001], BNB-20211231[0], BTC[0.00000063], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0319[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0420[0], BTC-MOVE-0504[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOT-20211231[0], ETC-PERP[0], ETH-0930[0], FLOW-PERP[0], FTT[155.51160346], GMT-PERP[0], GRT-20211231[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], USD[397.99], USDT[0.16784863], XRP-20211231[0] | | |
| 00934112 | | ADABULL[5.10589210], ALGOBULL[50562705.6490873], BEAR[11.289], BNB[0], BNBBEAR[418517], BNBBULL[.0], BSVBULL[15100859.50448011], BULL[0.00000656], DOGEBEAR2021[.00075296], DOGEBULL[220.63809242], ETCBULL[.00004806], ETHBEAR[8603.5], ETHBULL[0.00004859], SHIBBULL[6448185.61043895], TRX[.000109], USD[0.20], USDT[4.94982797], VETBULL[13851.6303745], XRPBEAR[998.30623268], XRPBULL[817130.34690971] | | |
| 00934113 | | AKRO[4055.96214009], ALPHA[0], AUDIO[81.64190662], BAO[24], BAT[46.94201259], BNB[0.00000202], BTC[0.00000002], CREAM[3.10476271], DENT[4], DOGE[0.00351157], DOT[0.00043329], ETH[0.27344495], ETHW[.13817782], FTM[0], FTT[0], HNT[.0000747], KIN[8], MKR[.00000045], RAY[0], RSR[2], RUNE[0], TRX[3], UBXT[7], USD[0.00], USDT[0.00082950], USTC[0] | Yes | |
| 00934117 | | SXPBULL[30.7800117], TRX[.000002], USD[2.01], USDT[0.00000001] | | |
| 00934120 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], FTT[.0982405], FLOW-PERP[0], FTT[0.00943623], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (2991113574552675317he Hill by FTX #42600)[1], NFT (451237491732559901/CORE 22 #1125)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[189.02000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00934125 | Contingent | BNB[.000414], CHZ[9.99335], DOGE[.97832], ETH-PERP[0.00008882], ETHW[0.00008882], FTT[.098537], KIN[9990.5], LINK[.096966], LUNA2[11.89335943], LUNA2_LOCKED[27.75117201], LUNC[2589804.05677571], RAY[.992685], SHIB[94946], SOL[20.32652100], SUSHI[.491355], USD[895.37] | | |
| 00934126 | | USD[0.00], USDT[0] | | |
| 00934127 | | FTT[.09958], LTC[0], SOL[0], USD[0.00], USDT[0.00000252] | | |
| 00934134 | Contingent, Disputed | DOGE[1], ETH[.00000001] | | |
| 00934136 | | COIN[0], FTT[0.02799971], USD[1.78], USDT[0] | | |
| 00934137 | | BTC[.01478499], ETH[.37830483], ETHW[.37830483], EUR[0.00], MOB[166.72204679], USD[0.00] | | |
| 00934139 | | EUR[0.00], FTT[24.4951], RUNE[65.687517], USDT[1.41184192] | | |
| 00934142 | | BTC-PERP[0], USD[0.68], USDT[0.02901159] | | |
| 00934143 | | ATOMBULL[0], BTC[0.07423926], DOGE[0], FTM[0], FTT[0], IMX[0], RUNE[257.78866772], STMX[2.64519478], USD[0.00], USDT[0.00622436] | | |
| 00934144 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], USD[187.90] | | |
| 00934151 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EUR[1.33], FTM[0], FTT[25.02464401], ICP-PERP[0], LUNA2[0.09184890], LUNA2_LOCKED[0.21431412], LUNC[20000.29329223], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[-0.04858697], SOL-PERP[0], STEP[.00000004], STEP-PERP[0], TRU-PERP[0], USD[0.02], USDT[19980.69319752], XRP[0] | | |
| 00934153 | | BTC[.00137599], DENT[1], DOGE[1164.92891263], EUR[0.00], KIN[9376.1487242], USD[0.00] | Yes | |
| 00934155 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.49], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00934156 | | ADA-PERP[0], BTC[0.00040000], BTC-PERP[0], DOGE-PERP[0], ETH[0.00733395], ETH-PERP[0], ETHW[0.00733395], EUR[20.00], FTT[0.38106429], FTT-PERP[0], IOTA-PERP[0], OP-PERP[0], SHIB[2.2e+06], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[55.76] | | |
| 00934159 | | USD[0.92], USDT[.84366186] | | |
| 00934160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1494.77], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[1.02911499], LINK-PERP[0], LOOKS[74684], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2998.63], USDT[3449.36342192], WAVES-PERP[0], XMR-PERP[0], XRP[917.763061], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934161 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-2.84], USDT[3.88250775], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0934164 | | POLIS[11.9], TRX[.000002], USD[-0.48], USDT[0.52893196] | | |
| 0934169 | | USD[1.50] | | |
| 0934170 | | ASD[0], DMG[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0934171 | | SOL[.58301044], USD[0.00], USDT[0] | | |
| 0934172 | | BAO[2], BNB[0], DOGE[0], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 0934173 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 0934182 | | USDT[0.29650869] | | |
| 0934184 | | USD[1.53] | | |
| 0934186 | | RAY[17.757862], SOL[1.08999], USD[99.74], USDT[0] | | |
| 0934187 | | ATLAS[936.94769819], COIN[0], USD[2.46] | | |
| 0934188 | | USD[0.00] | | |
| 0934191 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210626[0], BTC-MOVE-20210629[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210827[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210917[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], CHZ-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03457357], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB[0.00013800], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], XEM-PERP[0] | | |
| 0934195 | | KIN[49990], USD[0.81], USDT[0] | | |
| 0934202 | | CHZ[2288.397], CRO[84920], ETH[13.7317869], ETHW[13.7317869], MEDIA[3.9972], OXY[1698.815], RAY[89.937], RUNE[59.958], SOL[31.26892], SRM[249.825], TRX[.000001], USD[-6.75], USDT[1591.72183998] | | |
| 0934203 | | BALBULL[0], EOSBULL[1278.5609], USD[0.53], USDT[2.38550083] | | |
| 0934204 | | CAKE-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 0934209 | | 0 | | |
| 0934212 | Contingent | COPE[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.17119791], FIDA_LOCKED[.39396425], RAY[85.82623058], SOL[15.07396050], SOL-PERP[0], SRM[.01560926], SRM_LOCKED[.08783956], UBXT[0], USD[0.00], USDT[0.00000001] | | RAY[.25] |
| 0934214 | | BNB[0.00938945], ETH[0.04832957], ETHW[0.04832957], FTT[25.96229566], MOB[12.45744], RUNE[30.83722283], SOL[0], USD[1.27] | | BNB[.009] |
| 0934216 | | BTC-PERP[0], ETH[.33890031], ETHW[0.33890010], TRX[.000008], USD[27.50], USDT[0.15502921] | | |
| 0934217 | | EUR[0.50], FTT[4.10453801] | | |
| 0934219 | | KIN[17012900] | | |
| 0934221 | | BTC[0.00002215], USD[0.00] | | |
| 0934229 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00080656], ETHW[0.00080656], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.68], USDT[.006632], USTC-PERP[0] | | |
| 0934233 | | AMZN[.0000001], AMZNPRE[0], BTC[0], GOOGL[.00000004], GOOGLPRE[0], USD[0.00] | Yes | |
| 0934240 | | BTC[0.00145796], SOL[.00086823], TRX[0.00003300], USD[0.15], USDT[0] | | USD[0.03] |
| 0934246 | | AURY[.59647462], BTC-PERP[0], DOGE[0.15505727], SHIB[0], SOL[0], USD[0.00] | | |
| 0934247 | | BOBA[37], BTC[.00002733], CRO[3680], FTM[1], OMG[37], SPELL[18400], USD[1.16], USDT[0] | | |
| 0934248 | | AVAX-PERP[0], COMP-PERP[0], FTT-PERP[0], UBXT[.70341], USD[0.00] | | |
| 0934249 | Contingent | ETH[50.10792512], FTT[790.86702300], GST[.02738181], INDI_IEO_TICKET[2], MATIC[0], NFT [367542936895998430/FTX Crypto Cup 2022 Key #21057][1], NFT [385283816172864004/FTX EU – we are here! #99070][1], NFT [490423716938682426/The Hill by FTX #3194][1], NFT [512375041204219822/FTX EU – we are here! #99430][1], NFT [549394044599913051/FTX EU – we are here! #5729][1], NFT [569760776072617025/FTX EU – we are here! #99260][1], SRM[11.14481878], SRM_LOCKED[121.23897095], USD[5888.41], USDT[0] | Yes | |
| 0934250 | | COIN[0], FTT[0.07480232], MATIC[1350], SOL[332.48591282], USD[4.79], USDT[0] | | |
| 0934254 | | BOBA-PERP[0], BTC-PERP[0], GENE[.04712], TRX[.927702], USD[3.37], XRP[.020761] | | |
| 0934262 | | TRX[.000001] | | |
| 0934265 | | EUR[0.06], KIN[1146165.73958863] | Yes | |
| 0934266 | Contingent, Disputed | BTC[0], USD[27.04], USDT[0] | | |
| 0934268 | | 0 | | |
| 0934272 | | USD[0.00] | | |
| 0934276 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-0930[0], AXS-PERP[0], BNB[0.93186000], BNB-PERP[0], BTC[0.04566127], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.12304302], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA[20.63860346], LUNA2_LOCKED[1.49007476], MEDIA-PERP[0], NFT [329650929922448921/FTX EU - we are here! #283000][1], NFT [392570289095457232/Mexico Ticket Stub #1619][1], NFT [424905587337901524/Singapore Ticket Stub #1502][1], NFT [449926395122765671/Austin Ticket Stub #283][1], NFT [512472536924772176/Belgium Ticket Stub #1952][1], NFT [521793871603326864/Monza Ticket Stub #695][1], NFT [549550770438119941/Japan Ticket Stub #1819][1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000058], TRX-PERP[0], USD[-0.08], USDT[153.66865716], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | BTC[.045632] |
| 0934277 | | CQT[.93863], USD[0.00], USDT[0.00148716] | | |
| 0934281 | | GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 0934282 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0805], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.05192542], ETHW[-0.05159473], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[.4998], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[484.02], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934285 | | ALGOBULL[67000] | | |
| 00934287 | | SOL[0], USDT[6.20568764] | | |
| 00934291 | | USD[22.85], USDT[0.09686764] | | |
| 00934294 | Contingent | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096833], USD[0.00], USDT[0] | | |
| 00934295 | | SOL[0] | | |
| 00934298 | | CHZ[1], DENT[8235.54052597], USD[0.00] | | |
| 00934304 | Contingent | BTC[0], BTC-PERP[0], CHZ[1.86176007], ETH[0], FTT[0.00121698], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004404], USD[0.00], USDT[0] | | |
| 00934306 | | USD[25.00] | | |
| 00934307 | | BCH[0], TRX-20210625[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00934308 | | USD[4.31] | | |
| 00934310 | | BNBBEAR[141925274.99999998], CRO[0], ETH[0], KIN[3237.77004006], USD[0.00], USDT[34.94101256] | | |
| 00934316 | Contingent | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX[.031165], DYDX-PERP[0], ETH[0.00073653], ETH-PERP[0], ETHW[0.00073653], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE[0.47160930], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.48717996], SRM_LOCKED[14.52925111], SRM-PERP[0], UNI[0], USD[5740.17] | | |
| 00934319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00308940], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00934320 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.44670001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.09], FTM-PERP[0], FTT[170.95962659], FTT-PERP[0], GBTC[97.97], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[91.52], XRP-PERP[0], ZEC-PERP[0] | | |
| 00934321 | | ETH[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00934322 | | ADABULL[0.00841104], ALGOBULL[10117077.39], ASDBULL[.091051], ATOMBULL[15005.954211], BCHBULL[2004.38516895], BSVBULL[1538372.9205], DOGE[.936665], DOGEBULL[2.01256394], EOSBULL[732362.1336855], ETHBULL[0.00007219], LINKBULL[99.9865445], LTCBULL[4550.08061935], MATICBULL[1617.02936015], SUSHIBULL[6299257.553], SXPBULL[301950.99358], TOMOBULL[0.00005664], TRX[.000016], TRXBULL[297.0262475], USD[0.03], USDT[.0216718], VETBULL[1.004476], XRP[.084974], XRPBULL[1610083.44400165], XTZBULL[500.616517] | | |
| 00934325 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[46.14341786], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.09200385], LUNA2_LOCKED[0.21467566], LUNC[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.16], USDT[0] | | USD[0.16] |
| 00934326 | | ALGOBULL[0], BULL[0], COPE[0], DOGE[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], FTT[0.09793221], LINKBULL[0], MTA[0], TRX[0.00000100], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00934329 | | FRONT[59.958], SOL[4.19524], SRM[42.9699], SXP[42.07053], USD[300.16], XRP[490.6563] | | |
| 00934332 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08903563], USD[0.99], USDT[0] | | |
| 00934333 | | USD[25.00] | | |
| 00934334 | Contingent | ATLAS[0, AVAX[0], BAND[0], BNB[0], BTC[0], BULL[0], DENT[0], DODO[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[2.09800035], IMX[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[10.62904897], LUNC[0], MATIC[0], RAY[2.07934761], RUNE[0], SOL[0], SPELL[0], SRM[.00020195], SRM_LOCKED[.07000953], TRX[10], USD[0.00], USDT[0], XRP[0] | | RAY[2.07924989] |
| 00934336 | | BTC-PERP[0], DOGE-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00934338 | | AMPL-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGEBULL[2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00071943], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.96], USDT[0.00000002], YFII-PERP[0] | | |
| 00934339 | | FTT[0.01701738], USD[1713.29], USDT[0] | | |
| 00934343 | | BCH[0], BCH-PERP[0], BTC[0.00026787], DOGE[0.93653507], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00934353 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[2.3773], BTC[0.00006941], BTC-PERP[0], ETH[.0051895], ETH-PERP[0], ETHW[.0051895], FTT[.06858078], FTT-PERP[0], GAL-PERP[0], LUNA20.54431121], LUNA2_LOCKED[1.27005950], LUNC-PERP[0], MATIC-PERP[0], TRX[.001286], USD[-39.62], USDT[154.18096447] | | |
| 00934357 | | AMPL[0], AUDIO[0], AVAX[3.32085412], CRV[100], ETH[0], FTM[80.97669129], RUNE-PERP[0], SOL[0], SPELL[14999.81], USD[1.17], USDT[0] | | |
| 00934360 | | USD[0.00], USDT[0] | | |
| 00934361 | | BAO[6], CRO[299.12020273], EUR[0.00], KIN[4], TRX[1], USD[0.02] | Yes | |
| 00934368 | Contingent | BICO[.10017608], BTC[.0004067], ETH[0.00075931], GODS[.02317407], GOG[.17673427], IMX[.09111111], IP3[.18258501], LUNA2[0.21961465], LUNA2_LOCKED[0.51243419], TRX[0.00002900], USD[17.47], USDT[10.61753394], USTC[31.08751558] | | |
| 00934382 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.69], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00934384 | | 0 | | |
| 00934385 | | EOSBULL[24.69155952], TOMOBULL[84.26633893], USDT[0] | | |
| 00934386 | | ATLAS[10396.91159302], BCH[.00067324], PRISM[20656.4878], RAY[133.97722], SOL-PERP[0], USD[0.36] | | |
| 00934387 | | AKRO[3], BAO[4], CHZ[2], EUR[0.00], KIN[7], MATIC[1], TRX[1], UBXT[1] | | |
| 00934390 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00934394 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000331], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IZ-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00934395 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 00934397 | Contingent | BTC-PERP[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005654], MAPS[0], NEAR-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], USD[0.00], USDT[0.00000008], USTC-PERP[0] | | |
| 00934405 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], ONT-PERP[0], USD[-12.55], USDT[12.95469927] | | |
| 00934408 | | USD[0.00] | | |
| 00934410 | | AUD[0.12], BTC[0.05302043], ETH[0.00094212], ETHW[0.00294212], SOL[.00000428], SOL-0325[0], SOL-20211231[0], SUSHI[0.00029924], USD[0.07] | | |
| 00934415 | | KIN[873.60423011], USD[0.07] | | |
| 00934416 | | BTC[0], EUR[1.00], FTT[1.299753], STG[2.96808], USD[0.60], USDT[1.11936476] | | |
| 00934419 | | USD[0.05] | | |
| 00934420 | | COIN[4.61455916], USD[-0.20], USDT[0] | | COIN[3] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934425 | | BCHBULL[0], DOGEBEAR[71210938.04583026], ETCBEAR[1354370.26181803], ETHBEAR[1080034.87210357], ETHBULL[.00303135], THETABEAR[720621.20389062], TRX[.39542], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00934429 | | ATOM-20210625[0], ATOM-PERP[0], USD[0.00] | | |
| 00934439 | | DOGE[399.92], ETHW[.000998], TONCOIN[11.65846481], USD[0.00], USDT[0.00000001] | | |
| 00934440 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70775919], LUNA2_LOCKED[1.65143812], LUNC[154116.05545158], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00934442 | | USD[0.00] | | |
| 00934444 | | BTC[0.00000363], COIN[0], ETH[.088], ETHW[.088], USD[0.00] | | |
| 00934446 | | AKRO[0], AUDIO[0], BAT[0], BCH[0], BF_POINT[100], CEL[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], KIN[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SNX[0], SOL[0], TRX[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00934453 | | SOL[6.06600698], TRX[.000001], USDT[341.51564352] | | |
| 00934457 | | USD[0.00] | | |
| 00934465 | | FTT[25.0025], TRX[.000028], USD[25.00] | | |
| 00934471 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[-0.00204998] | | |
| 00934474 | | BLT[67], FTT[13.29734], USD[2.49], USDT[0] | | |
| 00934478 | | BTC[0], ETHW[2.53041278], FTT[51.0948], NFT [306332278911485433/The Hill by FTX #37611[1], PAXG[.00007626], SOL[11.84246239], TRX[.000204], USDT[9.46172586] | Yes | |
| 00934479 | | USD[0.04], XRP[0] | | |
| 00934480 | Contingent | CAKE-PERP[0], FTT-PERP[0], LUNA2[0.10759925], LUNA2_LOCKED[0.25106493], NFT (311496239289865789/FTX AU - we are here! #24489)[1], NFT (442375718188719709/FTX AU - we are here! #24471)[1], NFT (469541837400712015/FTX EU - we are here! #236920)[1], NFT (534922272201720230/FTX EU - we are here! #236913)[1], NFT (558347202122781703/FTX EU - we are here! #236923)[1], SOL[.00114228], USD[10.56], USDT[0.60023379], USTC[15.23119478] | | |
| 00934483 | | FTT[.0998005], LTC[.87809905], USD[2.41], USDT[1.75531543], XRP[.83755] | | |
| 00934485 | | XRPBULL[69.41406234] | | |
| 00934487 | | DEFI-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00934488 | | 0 | | |
| 00934491 | | POLIS[67.87706224], TRX[.000001], USD[.06], USDT[0.00000001] | | |
| 00934493 | | FTT[1.40974982] | | |
| 00934494 | | FTT[.1] | | |
| 00934497 | | BNB[0], ETH[.12951772], FTT[1.43982445], LTC[.15354913], USD[39.43], USDT[.34740256] | | USD[1.85] |
| 00934498 | | USDT[0.00002897] | | |
| 00934499 | | BCHBULL[.0249691], TRX[.000001], USD[0.00], USDT[0] | | |
| 00934500 | | DOGE[3], FTM[.16799], MER[2598.588636], RAY[.634335], SOL[.084078], TRX[.000005], USD[2.59], USDT[0.35160000] | | |
| 00934503 | | ADABULL[.05852139], USD[5.04] | | |
| 00934504 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02628432], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.70630443], LUNA2_LOCKED[3.98137701], LUNC[.000000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00934509 | | DOGE[1858.88186648], FTT[15.2], USDT[0.37670856] | | |
| 00934517 | | 1INCH-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.79735245], ETHBULL[0], ETH-PERP[0], ETHW[.79735244], EUR[0.00], FIL-PERP[0], FTT[26.08088125], FTT-PERP[0], GME[0.88], HT-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MID-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN[0], REN-PERP[0], ROOK[0.00000001], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-20211231[0], SRM-PERP[0], SUSHIBULL[261738], SUSH-PERP[0], THETA-PERP[0], TOMO[0], TRX[175.00000305], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2369.34], USDT[0], USDT-PERP[0], WAVES[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00934519 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], KNC[.096389], KNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00934520 | | EOSBULL[24.6939643], GRTBULL[.03824421], SHIB[4655018.76877323], TOMOBULL[83.31915866], TRX[.000001], USDT[0] | | |
| 00934521 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.00059016], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATICBEAR2021[0.66647722], MATICBULL[.06697], MATIC-PERP[0], RAY[.00000001], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000076], USD[0.05], USDT[0] | | |
| 00934524 | | BNBBULL[0], SXPBULL[319.01719547], USD[0.01], USDT[0], XTZBULL[10] | | |
| 00934527 | | ETH[.033373], ETHW[.033373], TRX[.000777], USDT[1.09494328] | | |
| 00934532 | Contingent | BIT[355320.232225], BNB[0.00065814], BTC[1.79365260], BTC-PERP[0], COMP[34.500415], DOT[1701.78942986], DOT-PERP[0], ETH[20.05063974], ETHW[14.00921990], FIL-PERP[0], FTT[237.57238281], LUNA2[33.61653628], LUNA2_LOCKED[78.43858465], SOL[231.56097303], STX-PERP[0], SUSHI[10893.68303789], UNI[1220.21959132], USD[1623.93], USDT[1890.17514152] | | DOT[500], ETH[10], SOL[100.277064], USD[1510.32] |
| 00934533 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.00105476], BTC-PERP[0], DOT-PERP[0], ETH[.00001097], ETH-PERP[0], ETHW[0.00001096], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[164.890275], MKR[.00097074], MTL-PERP[0], RUNE-PERP[0], SOL[.00022754], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-1.67], USDT[0.00741279], USO[0.00830394], XRP-PERP[0] | | |
| 00934538 | | STARS[.9948], TLM[535], USD[0.01] | | |
| 00934539 | | BOBA[.09943], LINK[.099905], OMG[.49943], USD[0.00] | | |
| 00934542 | Contingent, Disputed | USD[25.00] | | |
| 00934546 | | RUNE[9], SRM[14.51779384], USD[0.00] | | |
| 00934547 | | COIN[1.05494999], TRX[.000001], USD[0.61], USDT[0.00000001] | | |
| 00934552 | | ETH[0], TRX[.000001], USD[0.03], USDT[2.60003115] | | |
| 00934555 | Contingent | AAVE[0], AVAX[.05759631], BTC[0], DOGEBULL[.0008], ETH[0.46528171], SRM[103.31936421], SRM_LOCKED[2.57476837], USD[0.00], USDT[0.00001150], XTZBULL[.065266] | | |
| 00934556 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00934560 | | SXP[0] | | |

FTX Trading Ltd.

Consolidated Schedule 57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934561 | | 0 | | |
| 00934567 | | BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], MAPS[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000001], USD[0.43] | | |
| 00934572 | | ETH[.00879889], ETHW[0.00879888], FTT[0.37221223], SOL[44.95745166], USD[7404.73], USDT[0] | | SOL[17.201122] |
| 00934574 | | BEAR[5396.409], DOGE[67.95668], ETHBEAR[339773.9], KIN[249833.75], KIN-PERP[0], TRX[179.9658], USD[0.11], USDT[0.22273300], USDT-PERP[0] | | |
| 00934576 | | BTC[.004], USD[4.29] | | |
| 00934577 | | BCH[0], BNB[0], KIN[0] | | |
| 00934578 | | EUR[0.00] | | |
| 00934581 | | CLV[.034629], USD[0.01] | | |
| 00934584 | Contingent | ADA-PERP[0], AXS[0], BTC[0.00003898], CHF[15410.17], DOGE[0], ETH[.00007], ETHW[.00007], FTM[0.72035483], FTT[0.01715501], LUNA2[0.16875918], LUNA2_LOCKED[0.39377143], LUNC[50.81068131], MATIC[0], MSTR[0], SOL[0.00391298], SRM[15.63748035], SRM_LOCKED[147.81330786], USD[0.53] | | |
| 00934586 | | BTC[0.00008097], SOL[130.5742745] | | |
| 00934588 | | BTC[.00400582], FTT[17.00961979], USD[0.15] | Yes | |
| 00934592 | | ALPHA-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SECO-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00934597 | | BTC[.00510005], EUR[0.00], KIN[1], UBXT[1] | | |
| 00934598 | | BCH[-0.01528315], BTC[-0.00040524], BTC-PERP[-0.05], CRO[18.005], DOGE[-0.57519643], ETH[-1.01517376], ETH-PERP[0], ETHW[-1.00879226], LTC[-0.01372528], MATIC-PERP[0], SOL-PERP[0], USD[2889.70], USDT[7585.32449147], XMR-PERP[0] | | |
| 00934602 | | COIN[0.00215726], FTT[.093196], TRX[.000002], USD[0.59], USDT[0] | | |
| 00934605 | | TRX[.000002] | | |
| 00934608 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2349.79670000], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CUSDT-PERP[0], DOT[.096922], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00099829], ETH-PERP[0], ETHW[.00099829], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01600658], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00548862], LUNA2_LOCKED[0.01280679], LUNC[1195.16], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP[9.99810000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.10183487], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00934616 | | TRX[.000002] | | |
| 00934621 | | DYDX[4.9], FTT[0.07225347], POLIS[.09806], USD[1206.42], USDT[0] | | |
| 00934623 | | COIN[0], FTT[0], TONCOIN[59.45890692], TRX[.000001], USD[1.97], USDT[0] | | |
| 00934624 | Contingent, Disputed | USDT[.5] | | |
| 00934625 | | PEOPLE[10], SOL[.00600889], TLM[5], TRX-PERP[0], USD[-0.17], USDT[0.00641271], VET-PERP[0] | | |
| 00934633 | | 1INCH-PERP[0], DOGE[.45152442], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.11] | | |
| 00934634 | | BNB[.00960254], MNGO-PERP[0], SPELL[8700], TRX[.000001], USD[0.07], USDT[0], XRPBULL[1100722.2052] | | |
| 00934636 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00174575], BTC[0.00008383], EOS-PERP[0], ETHW[5.65091304], FIL-PERP[0], FRONT[.19991], ONE-PERP[0], RSR[2071.33122077], THETA-PERP[0], USD[77.57], USDT[0], YFII.00042778] | | |
| 00934637 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15454499], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SRN-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.45], USDT[24.99456112], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00934641 | | BNB[0], COIN[.00321035], FTT-PERP[0], MRNA[0.00287425], NFT (318595490918728772/FTX EU - we are here! #163249)[1], NFT (322819785091252977/FTX EU - we are here! #163166)[1], NFT (329558790772870581/FTX EU - we are here! #163125)[1], SOL[.11843637], TRX[10.000789], USD[0.00], USDT[0], ZECBULL[1] | | |
| 00934642 | | USD[25.00] | | |
| 00934643 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000838], BTC-PERP[0], DOGE[1333.94339446], ETH-PERP[0], ETHW[0.00015931], ETH-PERP[0], ETHW[0.00015931], FTT-PERP[0], LUNC-PERP[0], MANA[53.07257456], SHIB[8948347.18136351], SHIB-PERP[0], SOL[0.68300562], SOL-PERP[0], UNI[0], USD[-15.53] | | |
| 00934646 | | BTC[0.00008293], USD[0.03] | | |
| 00934649 | | BTC[0.43381621], ETH[3.83994283], ETHW[3.8385077], TRX[.000002], USDT[2.24881702] | Yes | |
| 00934650 | | FTT[0.03777091], USD[0.00], USDT[0] | | |
| 00934653 | | XRP[50] | | |
| 00934658 | | USD[25.00] | | |
| 00934662 | | TRX[.000001] | | |
| 00934669 | | CEL[12.79104], USD[0.29] | | |
| 00934673 | | ATOM-0325[0], ATOM-0624[0], AVAX-20211231[0], BTC[0.10407493], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], DOT-0624[0], ETH[2.53085783], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[32.5153028], HNT-PERP[0], NEAR-PERP[0], SOL[43.53328552], SOL-0325[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], STETH[0.00000001], USD[1.67], USDT[0.00000001] | | |
| 00934674 | | BTC[.00007866], RUNE[33.0779885], SOL[4.796808], SRM[33.97739], USDT[3.03072650] | | |
| 00934679 | | AAVE-PERP[0], ALGO-PERP[0], AMZN[.00260183], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000437], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02329394], GBTC[0.00289891], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (351313321795731386/NFT)[1], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USDI6596.72], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00934680 | | 0 | | |
| 00934681 | | BAT[.5], COPE[151.9714], ETH[.0009385], ETHW[.0009385], SOL[.5], SRM[.91693], USD[2.68], XRP[584.42092954], ZRX[.22182213] | | |
| 00934682 | | FIDA[.885], FTT[.03783076], GODS[.02858], GOG[.5828], SRM[.375566], TRX[.000003], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00934683 | | BAO[534.5], KIN[9993350], SHIB[20490025], USD[5.46] | | |
| 00934689 | | ADA-20210625[0], AVAX[400], AVAX-0624[0], AVAX-PERP[0], BTC[.00011199], BTC-20211231[0], BTC-PERP[0], ETH[0.00069480], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00069480], EUR[0.00], FTT[25.09498], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[183127.07], USDT[131.50792050] | | |
| 00934690 | | ALEPH[216.9], BTC[0.00004716], ETH[.094], ETHW[.094], FTT[14.99706], MER[264.9025], MTA[249.95], RAY[17.39278768], SOL[.35836217], USD[0.00], USDT[29.68] | | |
| 00934693 | | BTC[0], ETH[0], SOL[.00458388], USD[4.27], USDT[0.00000053] | | |
| 00934695 | | BNB-PERP[0], LINK-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00934701 | | LINK-PERP[0], USD[0.00], USDT[0.00000110] | | |
| 00934705 | Contingent | APE-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], ETH-PERP[0], HALF[0], LOOKS-PERP[0], LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[1854.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934709 | | BTC[0], CHZ[0], DAI[.00738425], LTC[-0.00003429], MTA[0], USD[2.88], USDT[0.00000202] | | USD[2.84] |
| 00934717 | | 1INCH[0], DOGE[0], FTT[0.03391180], GODS[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 00934724 | | ALGOBULL[22995.4], ATOMBULL[.8038392], EOSBULL[37.17396], GRTBULL[.03329334], TOMOBULL[96.9806], USD[0.01], USDT[0] | | |
| 00934729 | | USD[5.39], USDT[44.221848] | | |
| 00934734 | | USD[0.00] | | |
| 00934737 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], KSM-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00197274] | | |
| 00934739 | | USD[1.23] | | |
| 00934740 | | DOGE-PERP[0], ETH[0], FTT[.09000001], FTT-PERP[0], MATIC-PERP[0], SHIB[91823.35], SHIB-PERP[0], USD[0.84], USDT[.00317875] | | |
| 00934743 | | USD[0.00] | | |
| 00934745 | | ALTBEAR[47.25], BNBBEAR[465180], DOGEBEAR2021[.00056091], FTT[.0962752], MER[.909596], MNGO[9.814], TRX[.000001], USD[0.01], USDT[0] | | |
| 00934748 | | COIN[0], USD[0.00] | | |
| 00934749 | | COIN[3.43839165], USD[8.76], USDT[0] | | |
| 00934751 | | ATLAS[13909.457617], AUD[0.00], BAO[4], BAT[.00001845], CRO[.01612973], DOGE[1.00124467], ETH[.00000864], ETHW[.00000864], KIN[2], MATH[.00001846], MATIC[.03445686], RSR[2], SHIB[33.31298078], SXP[.00001846], USD[0.00], XRP[.00742384] | Yes | |
| 00934755 | | BTC[0], DOGE[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00934761 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000079] | | |
| 00934763 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0] | | |
| 00934764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAL-20210924[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-20210625[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGEHALF[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], ORBS-PERP[0], PRIV-20210625[0], PROM[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRN-PERP[0], SXPHALF[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], USD[0.00], USDT[0.00000001], USDT-20210625[0], USDTBULL[0], WAVES[0] | | |
| 00934765 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[3270], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00928630], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091207], ETH-PERP[0], ETHW[0.00091207], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.05143943], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[472], MATIC[935.16035279], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[.09349275], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[188], SAND-PERP[0], SHIB[99933.5], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[7.82150501], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-400.79], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[13.22036403], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00934769 | | SOL[0] | | |
| 00934770 | | BNB[0], ETH[0], FTT[0.00040225], SOL[0], USD[0.00], USDT[0.00433412] | | |
| 00934773 | | 1INCH[0], APT[.38], BNB[0], MATIC[0.00000625], NFT (314783169509065362/FTX EU - we are here! #3391)[1], NFT (325170549717298043/FTX EU - we are here! #3734)[1], NFT (547906398368668663/FTX EU - we are here! #2998)[1], SOL[0], TRX[0.87514600], USD[0.34], USDT[1.47412472] | | |
| 00934775 | | SOL[0] | | |
| 00934777 | | BNB[0], ETH[0], FTM[0], HT[0], LUNC[0], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 00934778 | | COIN[.849405], USD[1.99] | | |
| 00934779 | Contingent | ATLAS[1244.05493875], BTC[0], ETHW[.00004372], EUR[0.00], FTT[26.08050415], LUNA2[0], LUNA2_LOCKED[13.92972853], LUNC[108.23], USD[4.51], USDT[0.00216877] | Yes | |
| 00934782 | | COIN[0], DYDX[16.2], FTT[0], USD[0.99], USDT[0] | | |
| 00934784 | | BNB[0], FTT[0.00467580], SOL[0], USD[0.00] | | |
| 00934786 | | ATOM[0], BNB[0], ETH[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00934787 | | APT[7.91858537], BAND[0], BNB[0], ETH[0], FTT[0], HT[0], NFT (363793898592820897/FTX EU - we are here! #10514)[1], NFT (508292303288223961/FTX EU - we are here! #10759)[1], NFT (569398779555804220/FTX EU - we are here! #10845)[1], SOL[0], TRX[0.00001800], UNI[0], USD[0.00], USDT[0], XRP[0.00442243] | | |
| 00934788 | | FIDA[15.9888], FIDA-PERP[0], TRX[.000002], USD[-1.88], USDT[.1964064] | | |
| 00934789 | | ETH[0.00000001], FIDA-PERP[0], SOL[0], TRX[0], USD[0.60], USDT[0] | | |
| 00934790 | | SOL[0] | | |
| 00934791 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 00934793 | | BNB[0], BTC[0.00001003], TRX[0] | | |
| 00934794 | | LUA[396.62217], USDT[.3967422] | | |
| 00934796 | | ETH[0], NFT (347519484004677256/FTX EU - we are here! #207597)[1], NFT (406567549913225309/FTX EU - we are here! #207911)[1], NFT (545898318785255483/FTX EU - we are here! #207639)[1], SOL[0], TRX[.000777] | | |
| 00934797 | | LRC-PERP[0], SHIB-PERP[0], SOL[.1399734], USD[-0.10], USDT[.26674259] | | |
| 00934800 | | 0 | | |
| 00934803 | | APT[1.34889719], ETH[0], NFT (300985735290235215/FTX EU - we are here! #40639)[1], NFT (492406579508004317/FTX EU - we are here! #40469)[1], NFT (535740182492055102/FTX EU - we are here! #40711)[1], OMG[0], SLRS[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000001] | | |
| 00934804 | | ALCX[.00095782], USD[0.00] | | |
| 00934808 | | BAO[4], EUR[0.00], KIN[60171.47172081], REEF[312.21120463], SECO[2.41282112], SXP[6.14836545], TOMO[4.09511487], TRX[1], UBXT[1], WAVES[2.77938087] | | |
| 00934812 | | NFT (289237427550073660/FTX EU - we are here! #235961)[1], NFT (383813857215310739/FTX EU - we are here! #235966)[1], NFT (572530296919678498/FTX EU - we are here! #235947)[1], SOL[0] | | |
| 00934813 | | BTC[0], ETH[0], FTT[0.00000428], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00934814 | Contingent | APT[33.9932], ATOM[0], AVAX[0], BNB[0.00000658], BTC[0], ETH[0.00017926], ETHW[0.00001221], LUNA2[0.01042523], LUNA2_LOCKED[0.02432553], LUNC[2270.115886], LUNC-PERP[0], MATIC[0.00076175], NFT (398080181058044151/FTX EU - we are here! #4282)[1], NFT (408223519789467710/FTX EU - we are here! #4202)[1], NFT (477275820164812473/FTX EU - we are here! #4008)[1], SAND[0], SLRS[0], SOL[0.00019324], TRX[0.14508300], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 00934823 | | ETH[0], HT[0], 0008928], NFT (349694817979582941/FTX EU - we are here! #1375)[1], NFT (393739038182431968/FTX EU - we are here! #1228)[1], NFT (443328559867765175/The Hill by FTX #25000)[1], NFT (483631311134927988/FTX EU - we are here! #865)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00934824 | | NFT (410646084798917590/FTX EU - we are here! #2032)[1], NFT (448507581976921389/FTX EU - we are here! #1593)[1], NFT (496346566640043377/FTX EU - we are here! #1190)[1], SOL[0], TRX[.000009], USD[0.00], USDT[0.00000015] | | |
| 00934824 | Contingent | BADGER[.067359], BNB[.01691205], ETHW[.0087332], LUNA2[13.6315339], LUNA2_LOCKED[31.80691244], SOL[.02064262], USD[0.00], USDT[297.08021096], USTC-PERP[0] | | |
| 00934826 | | AURY[.00000001], SLRS[.98043], SOL[0.02705155], USD[0.53], USDT[0] | | |
| 00934828 | | TRX[.000003], USD[1.59], USDT[0] | | |

Consolidated Schedule F-5 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934829 | | ETH[0], HT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00934831 | | BTC[0], COPE[0], ETH[0], TRX[.000001], USD[1.42], USDT[0] | | |
| 00934832 | | USD[295.88] | | |
| 00934833 | | SOL[0] | | |
| 00934834 | | USDT[0.00000008] | | |
| 00934835 | | USD[25.00] | | |
| 00934837 | Contingent | DOGE[0], GENE[0], LUNA2[0.00000659], LUNA2_LOCKED[0.00001539], LUNC[1.43684541], SOL[2.59100194], TRX[.000001], USD[0.00] | | |
| 00934842 | | BAO[15000], ETH[0], FTT[0.24297682], KIN[50000] | | |
| 00934843 | | BNB[0], ETH[0], SOL[-0.00000022], TRX[0], USDT[0.00002712] | | |
| 00934844 | | ATOM[0], BNB[0], BTC[0], CHZ[0], COMP[0], CRV[0], DOGE[0], ENS[0], ETH[0], FTM[0], HT[0], NFT [362594547187217570/FTX EU - we are here! #532][1], NFT [465159902258813343/FTX EU - we are here! #573][1], NFT [517058426567947043/FTX EU - we are here! #476][1], SOL[0], SUSHI[0], TRX[0.00001400], UNI[0], USD[0.00], USDT[0] | | |
| 00934850 | | AURY[.00000001], BNB[0], ETH[0], NFT [389450232958225953/FTX EU - we are here! #8343][1], NFT [426448436860634909/FTX EU - we are here! #8117][1], NFT [562909635510500232/FTX EU - we are here! #8264][1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00934852 | | ETH[0], HT[0.07920231], NFT [533658318277487815/FTX EU - we are here! #2213][1], NFT [542462193559712085/2/FTX EU - we are here! #2323][1], NFT [555669212443956960/FTX EU - we are here! #2055][1], TRX[0], USDT[0] | | |
| 00934853 | | SOL[0], TRX[.000002] | | |
| 00934854 | | BNB[.00870973], BTC[0], NFT [455661339489896624/FTX EU - we are here! #3409][1], NFT [531013978227975624/FTX EU - we are here! #3483][1], NFT [540862933295485369/FTX EU - we are here! #3270][1], SOL[0.00000001], TRX[0], USDT[0.00000072] | | |
| 00934855 | | AAPL[.005089], BIL[.02672], GOOGL[.0198], TSLA[.020382], USD[64.51] | | |
| 00934856 | | COIN[1.27382680], USD[0.54] | | |
| 00934857 | | BNB[0], BTC[0], HT[0], SOL[0], USDT[0] | | |
| 00934859 | | ATOM[0], BNB[0], BTC[0], ETH[0], MATIC[0], NEAR[0], NFT [440131683769208648/FTX EU - we are here! #2016][1], NFT [451592037917175318/FTX EU - we are here! #1897][1], NFT [542826316327242803/FTX EU - we are here! #1535][1], NFT [563551501371964246/The Hill by FTX #24722][1], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00009837] | | |
| 00934860 | | ETH[0], GENE[0], MATIC[0], NFT [306014113780200264/The Hill by FTX #24329][1], NFT [375381269105938005/FTX EU - we are here! #60140][1], NFT [404035429966732386/FTX EU - we are here! #59683][1], NFT [573684011071855301/FTX EU - we are here! #59921][1], SOL[0], TRX[0.43993400], USD[0.00], USDT[0] | | |
| 00934863 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 00934866 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.51922181], MATIC[0], NFT [311452868854477440/FTX EU - we are here! #4311][1], NFT [313524161881454832/FTX EU - we are here! #4441][1], NFT [334428232482215986/FTX EU - we are here! #4009][1], SOL[0.00616650], SOL-20210924[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00934868 | | BNB[0.00050197], COPE[0], ETH[.00078339], FIDA[0], MATIC[.0000011], NFT [422174613428685498/FTX EU - we are here! #3935][1], NFT [457772385587413807/FTX EU - we are here! #60307][1], NFT [474261758661370493/FTX EU - we are here! #61975][1], SOL[0.27374717], TRX[0], USD[36.54], USDT[6.12362456], WAVES[0] | | |
| 00934871 | | BNB[0], ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000533] | | |
| 00934873 | | AVAX[0], ETH[0], GENE[0], MATIC[0], NFT [330941568371801798/FTX EU - we are here! #1449][1], NFT [353096096619699968/FTX EU - we are here! #1520][1], NFT [402565410606532032/FTX EU - we are here! #1344][1], SOL[0], TRX[0], USDT[0] | | |
| 00934875 | | USD[0.02] | | |
| 00934876 | | ETH[0], FIDA[0], MATIC[1.32642157], SOL[0.01395393], USDT[0.00000072], WAVES[0] | | |
| 00934877 | | BTC-PERP[0], CHZ[6.7744], COIN[.0050842], LTC-PERP[0], RUNE[.02604], SAND[.36336], SUN[.00013598], TRX[.000002], USD[91.07], USDT[0.54886759], WAVES[.44465], XRP[71.51501] | | |
| 00934878 | | ALGO-PERP[0], BTC[.025], DOGE[2], ETH[.417], ETHW[.29], EUR[0.00], SOL[65.04088755], USD[12580.17] | | USD[1075.97] |
| 00934879 | | BNB[0], ETH[0.00050000], NFT [527965186597836090/FTX Crypto Cup 2022 Key #7771][1], SOL[0], TRX[0], USD[31.21], USDT[0] | | |
| 00934880 | | BNB[0.00000001], CHZ[0], HT[0], KIN[0], SOL[0], TRX[0.00000900], USD[1.65], USDT[0] | | |
| 00934883 | Contingent | DOGE[.9864], FIL-PERP[0], LUNA2[4.40883043], LUNA2_LOCKED[10.28727102], LUNC[960032.11], SOL[0.07], USDT[-4.05700453], XRP[0.27914669], XRP-PERP[0] | | |
| 00934886 | | USD[25.00] | | |
| 00934887 | | BTC[0.00007398], CRO[9.839], FTT[.09938], KNC[26.69466], MEDIA[.249825], RUNE[.094], SXP[.0961], TRX[.000002], USD[0.21], USDT[0.04786161] | | |
| 00934888 | | BEAR[60.1], BNBBEAR[677110], BSVBULL[2159.7158], ETHBEAR[879384], LINKBEAR[7095030], TRX[.000003], USD[0.00], USDT[0] | | |
| 00934889 | | ETH[0], GENE[0], SOL[0.00002323], TRX[0.85793046], USD[0.00] | | |
| 00934891 | | ALGO[0], ATOM[0.28749200], BNB[0.00000001], ETH[0], LTC[0], MATIC[0], NFT [337431170541446686/FTX EU - we are here! #43872][1], NFT [532515134401022114/FTX EU - we are here! #44210][1], NFT [539143377298268873/FTX EU - we are here! #44031][1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.01484908], XRP[0] | | |
| 00934893 | | USDT[0] | | |
| 00934894 | | BNB[0], NFT [412499759909141360/FTX EU - we are here! #6787][1], NFT [450350301239026504/FTX EU - we are here! #6918][1], NFT [451168237391503741/FTX EU - we are here! #6480][1], SOL[0.00000001], TRX[0.00000200], USDT[0.00000211] | | |
| 00934895 | | AVAX-0325[0], ETH[.01200355], FTM[.99259], SLRS[.00392], SOL[0.11439400], TRX[0.58796981], USD[0.54], USDT[25.72500000] | Yes | |
| 00934896 | | USD[25.00] | | |
| 00934897 | | 0 | | |
| 00934898 | Contingent | DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000359], LUNA2_LOCKED[0.00000839], LUNC[.7829855], NFT [316874370682611609/FTX EU - we are here! #13873][1], NFT [422283439580019261/FTX EU - we are here! #13564][1], NFT [573266060250067953/FTX EU - we are here! #14585][1], SOL[0], TRX[0.00081100], USD[0.00], USDT[0.00000388], XRP[-0.00087471] | | |
| 00934902 | | AURY[.00000001], ETH[0], FTT[0.14670717], MATIC[0], SOL[0.40872124], USD[9.76], USDT[0] | | SOL[.400992] |
| 00934904 | | NFT [379070878387292004/FTX EU - we are here! #4179][1], NFT [434020192850161175/FTX EU - we are here! #4315][1], NFT [450888512622426280/FTX EU - we are here! #4368][1] | | |
| 00934905 | | SOL[0] | | |
| 00934906 | | NFT [320922163952885345/FTX EU - we are here! #7564][1], NFT [471035324904596759/FTX EU - we are here! #7826][1], NFT [560557105389934226/FTX EU - we are here! #7700][1], SOL[0], USD[0] | | |
| 00934907 | | BNB[0], DOGE[0], ENJ-PERP[0], ETH[.00060462], GENE[.015], SOL[0], TRX[0], USD[0.05], USDT[0], WRX[0] | | |
| 00934908 | | COIN[0.00675585], USD[0.00] | | |
| 00934912 | | BNB[0] | | |
| 00934913 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000137] | | |
| 00934916 | | ETH[0], NFT [413057399199935842/FTX EU - we are here! #6940][1], NFT [418492459026693544/FTX EU - we are here! #7072][1], NFT [434930476425186613/FTX EU - we are here! #7226][1], SOL[0], TRX[0.00], USD[0.00], USDT[0] | | |
| 00934917 | | SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00934918 | | SOL[.00086761], USD[0.00], USDT[0.69247331] | | |
| 00934919 | | NFT [347792128287059918/FTX EU - we are here! #15795][1], NFT [506371148699725783/FTX EU - we are here! #16195][1], NFT [531527379200088742/FTX EU - we are here! #16384][1], NFT [538014056153453057/FTX Crypto Cup 2022 Key #8072][1], SOL[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934920 | | SOL[0.00199543], TRX[46.500004] | | |
| 00934921 | | SOL[0] | | |
| 00934922 | | AVAX[.0000043], DENT-PERP[0], INTER[.087137], NFT (320703630320241023/FTX EU - we are here! #282450)[1], NFT (572675872049122004/FTX EU - we are here! #282436)[1], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00934923 | | ETH[0], HT[0.00000417], NFT (343784846346284008/FTX Crypto Cup 2022 Key #9443)[1], NFT (397013635292119806/FTX EU - we are here! #14368)[1], NFT (414219137282216355/FTX EU - we are here! #13952)[1], NFT (478637300123268248/FTX EU - we are here! #14219)[1], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 00934926 | | APT[0], BNB[0], COPE[0], ETH[0], FIDA[0], MATIC[0], NFT (381591224965597935/FTX EU - we are here! #39529)[1], NFT (429469401050183772/FTX EU - we are here! #39463)[1], NFT (561898887753650738/FTX EU - we are here! #39350)[1], SOL[0], TRX[0.00017200], USD[0.00], USDT[0] | | |
| 00934930 | | USD[2.01] | | |
| 00934933 | | ETH[0], HT[0], SOL[0], TRX[0], USDT[0.00002963] | | |
| 00934934 | | AVAX[.04482368], DOT[0], HT[0], MATIC[0], NFT (309398004754753812/FTX EU - we are here! #2179)[1], NFT (431516579584820442/FTX EU - we are here! #1455)[1], NFT (481273445426019667/FTX EU - we are here! #1900)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00934937 | | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[0], HT[0], NFT (314311917181629974/FTX EU - we are here! #24494)[1], NFT (338475719577361581/FTX EU - we are here! #25420)[1], NFT (528363238386408184/FTX EU - we are here! #25560)[1], SAND[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00934938 | | BTC[0], SOL[0], USD[0.00], USDT[0.00002803] | | |
| 00934939 | | SOL[0] | | |
| 00934940 | | BNB[0], COPE[0], FIDA[0], GENE[0], NFT (310967111124099545/FTX EU - we are here! #6677)[1], NFT (399603973235140278/FTX EU - we are here! #7179)[1], NFT (528732761872703339/FTX EU - we are here! #7380)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00934943 | | BTC[0], FIDA[0], SOL[0], TRX[0] | | |
| 00934944 | | TRX[0] | | |
| 00934945 | | SOL[0], TRXBEAR[368710.88194282] | | |
| 00934947 | | SOL[0], TRX[0], WRX[0] | | |
| 00934948 | | USDT[0] | | |
| 00934949 | | ATLAS[0], AUDIO[0], COPE[0], ETH[0], FTM[0], HT[0], LINK[.0006489], LUNC[0], MATIC[0], NFT (302380192685752778/FTX Crypto Cup 2022 Key #11044)[1], NFT (306525352266367142/The Hill by FTX #24230)[1], NFT (320201115488758166/FTX EU - we are here! #580)[1], NFT (389591699262487225/FTX EU - we are here! #784)[1], NFT (425154474602106227/FTX EU - we are here! #928)[1], SOL[0], TRX[.040013], USD[0.00], USDT[0.00948033] | | |
| 00934951 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], NFT (288417930006330781/FTX EU - we are here! #63230)[1], NFT (325114587076000381/FTX EU - we are here! #63139)[1], NFT (473056521636415071/FTX EU - we are here! #63014)[1], SOL[0], TRX[0], USDT[0] | | |
| 00934953 | | FTT[0.02084280], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00934954 | Contingent, Disputed | ENJ[0], ETH[0], LTC[0], SOL[0], TRX[0.00001000], USD[27.38] | | |
| 00934957 | | 1INCH[242], ATLAS[10280], FTM[420], FTT[24.96132483], POLIS[76.3], SOL[69.95345], SRM[159.9696], USD[0.00], USDT[0.00000057] | | |
| 00934959 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0] | | |
| 00934961 | | SOL[0], TRX[.000001] | | |
| 00934964 | | ETH[0], ETHW[.00098674], NFT (310516508093851450/FTX EU - we are here! #1921)[1], NFT (406426641144509953/FTX EU - we are here! #1361)[1], NFT (531782193991505849/FTX EU - we are here! #1593)[1], SOL[0], TRX[102.97940000], USD[0.00], USDT[0.15282226] | | |
| 00934965 | | BTC[0.1], ETH[0], KIN[0], SOL[0], TRX[0.44750000], USD[2.28], USDT[0.00000026] | | |
| 00934966 | | USDT[.1] | | |
| 00934967 | | SOL[0], USD[0.00] | | |
| 00934968 | | ETH[0], SOL[0], TRX[0.00002] | | |
| 00934969 | | BTC-PERP[0], ETH[0], GENE[.016697], GST[.090967], GST-PERP[0], MATIC-PERP[0], SOL[0.00377430], SOL-PERP[0], TRX[0.48732527], USD[0.00], USDT[4.73819328] | | |
| 00934970 | Contingent | APT[0], AVAX[0], BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[.00005688], GENE[0], GMT[0], HT[0], LTC[0], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC[2000.009552], MATIC[1.01486912], SLRS[0], SOL[0], TOMO[0], TRX[0.00003700], USD[0.00], USDT[4.50820156], WRX[0] | | |
| 00934972 | | BNB[0.00000001], BTC[0], ETH[0], FTT[.01487631], GENE[0], HT[0], SOL[0], TRX[0], USD[0.08], USDT[0.00000019] | | |
| 00934973 | Contingent, Disputed | BTC[.00000084], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00934975 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (341893430236051874/FTX EU - we are here! #97593)[1], NFT (505913111585260019/FTX EU - we are here! #104295)[1], NFT (569558794641376901/FTX EU - we are here! #104390)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00934976 | | TRX[.000001], USDT[0.00000006] | | |
| 00934977 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00934979 | | FTT[2.99950725], MNGO[228.45826619], SOL[22.01657353], USD[0.00] | | |
| 00934980 | | USD[0.00], USDT[.02359472] | | |
| 00934981 | | BTC[0], COPE[0], ETH[0], SLRS[50], SOL[0.22321743], TRX[0], USD[0.00], USDT[0] | | |
| 00934983 | | SOL[0.00213413], TRX[0], USD[-0.01] | | |
| 00934984 | | BNB[0], DOGE[0], ETH[0], LTC[0.00162213], NFT (458152327382841287/FTX EU - we are here! #4923)[1], SOL[0], USD[0.08], USDT[0.00000284] | | |
| 00934986 | | HT[.07200696] | | |
| 00934988 | | AAVE-PERP[0], ADABEAR[9998100], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00253672], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00036157], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HEDGE[0.00011786], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.005384], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBEAR[78000000], SUSHI-PERP[0], TRU-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00934989 | Contingent | BNB[0], DOGE[0], HT[0], LUNA2[.16321174], LUNA2_LOCKED[0.38082739], MATIC[0], SHIB[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00000235] | | |
| 00934990 | | SOL[0], TRX[177] | | |
| 00934991 | | USDT[0] | | |
| 00934992 | | BNB[.00000001], SOL[0], TRX[.221847], USD[0.01], USDT[0] | | |
| 00934993 | | AURY[0], ETH[0], FTT[6.098841], POLIS[0], RUNE[6.58003161], SNX[0], SOL[0], SPELL[50433.09834938], TRX[.000138], USD[0.00], USDT[0.00000040] | | |
| 00934994 | | BNB[0], EUR[0.00], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00934995 | | LTC[0], SOL[0], USD[0.73] | | |
| 00934997 | | BVOL[0], USD[0.10], USDT[0] | | |
| 00934999 | | ATLAS[20846.0385], TRX[.000001], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935001 | Contingent, Disputed | ALGO-PERP[0], ETH-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[16.45], USDT[0.01612783], XLM-PERP[0] | | |
| 00935002 | | TRX[0], USDT[0] | | |
| 00935004 | | ALGO[.00000001], APT[0], BNB[0], ETH[0], USD[0.00], USDT[65.79926940] | | |
| 00935006 | | TRX[.000002], USDT[0.00000017] | | |
| 00935007 | | APT[.1], ETH[1.00161981], FTT[0], SOL[2.0026842], USD[2789.96], USDT[0.50000000] | | |
| 00935008 | | BNB[0], BTC[0], SOL[0], USD[0.03], USDT[0.07227086] | | |
| 00935013 | | DAI[0.12232838], DOGE[1], ETH[0], EUR[0.00], USD[7558.11], USDT[0.00093266] | | |
| 00935015 | | COPE[0], ETH[.0099981], FIDA[0], TRX[.67574], TRX-PERP[0], USD[0.44], USDT[0.10081025] | | |
| 00935016 | | COPE[99.981], TRX[.000002], USD[63.28], USDT[.009654] | | |
| 00935018 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935020 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0425[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00935022 | | AGLD[.01722], NFT [461886533202717176/FTX EU - we are here! #2172][1], NFT [529970508249581228/FTX EU - we are here! #1999][1], NFT [566049224193118595/FTX EU - we are here! #2266][1], SHIB[59561.80609652], SOL[0], TRX[0], USD[0.00], USDT[3] | | |
| 00935023 | | TRX[8] | | |
| 00935027 | | ETH[0], NFT [400254093176600192/FTX EU - we are here! #249][1], NFT [403315487543851600/FTX EU - we are here! #244][1], NFT [507030570126458956/FTX EU - we are here! #247][1], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000148] | | |
| 00935028 | | DOGE[0], ETH[0.10766471], ETHW[0.10766471], USD[0.75] | | |
| 00935029 | | BNB[0], ETH[0], GENE[0], HT[0.00512823], MATIC[0], NFT [315967888698536630/FTX EU - we are here! #1583][1], NFT [362707579863364263/FTX EU - we are here! #1526][1], NFT [376145618854272242/FTX EU - we are here! #1381][1], SOL[0], TRX[0], USD[0.00000002], WRX[0] | | |
| 00935032 | | ETH[0], NFT [297352339359859864/FTX EU - we are here! #34787][1], NFT [372495230341943942/FTX EU - we are here! #34569][1], NFT [560930590744862422/FTX EU - we are here! #34023][1], USD[0.18] | | |
| 00935034 | | BNB[0.00000001], BTC[0], FTT[0.00000300], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00935036 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 00935038 | | ETH[0], GST[.01], HT[0], NFT [288403242794838444/FTX EU - we are here! #1292][1], NFT [382574747677813992/FTX EU - we are here! #1047][1], NFT [556661238609132676/FTX EU - we are here! #1211][1], SOL[0], SOL-20210924[0], TRX[0], USD[99.87], USDT[0.06236224] | Yes | |
| 00935039 | | FTT[0.00131465], RAY[71.9659], USD[0.00], XRP[832.9979] | | |
| 00935042 | | HT[0], NFT [324175083481954611/FTX Crypto Cup 2022 Key #14451][1], SOL[0] | | |
| 00935043 | | TRX[.000001] | | |
| 00935044 | | TRX[.000002] | | |
| 00935046 | | RAY[7.96582291], SHIB[312529.14204545], USD[0.00], USDT[0] | | |
| 00935047 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000036] | | |
| 00935049 | | BNB[0], DOGE[0.00877080], GRT[0], HT[0], LTC[0], MATIC[0.00463813], NFT [306721064566601276/FTX EU - we are here! #4691][1], NFT [515428535913999440/FTX EU - we are here! #4499][1], NFT [521608578243734780/FTX EU - we are here! #4893][1], SOL[0], TRX[0.00568000], USD[10.00369866] | | |
| 00935051 | | NFT [350061144187634987/FTX EU - we are here! #124731][1], NFT [364971729610531613/FTX EU - we are here! #124878][1], NFT [445544633875845865/FTX EU - we are here! #125085][1] | | |
| 00935052 | | ETH[0], FIDA[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935053 | Contingent | ATLAS[0], ATOM[0], AVAX[0], BNB[0], ETH[0], HT[.00000002], LUNA2[1.76892865], LUNA2_LOCKED[4.12750019], LUNC-PERP[0], NFT [293348580738125719/FTX EU - we are here! #7746][1], NFT [544069785276308615/FTX EU - we are here! #7498][1], NFT [544717948934208589/FTX EU - we are here! #7325][1], SHIB[0], SOL[0], TRX[0.94182100], USD[0.00], USDT[0.00000732], USTC[0] | | |
| 00935054 | | BAO[2], COPE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000016] | | |
| 00935057 | | BNB[0], ETH[0], HT[0], NFT [435799730326927217/FTX EU - we are here! #29858][1], NFT [546536805180348629/FTX EU - we are here! #29949][1], NFT [548153767862107881/FTX EU - we are here! #30040][1], SOL[0], TRX[0], USD[0.00000149] | | |
| 00935058 | | BTC[0], SHIB[5995800], USD[16.46] | | |
| 00935060 | | BNB[0.00000002], BTC[0], DOGE[0], ENJ[0], FTT[0], MATIC[0.00000001], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935064 | | CHZ[9.3768], DOT[104.680107], FTT[0], SHIB[113578416], USD[1069.04], USDT[1957.97514592] | | |
| 00935065 | | ETH[0], GMT[0], SOL[0], TRX[.000012], USD[0.00], USDT[0.00564627] | | |
| 00935066 | | BNB[.00243088], SOL[0], USD[0] | | |
| 00935067 | | BAND[58.617563], BTC[.00003344], EUR[0.25], LINK[16.37315], RSR[35960.2351], SUSHI[63.62314338], SXP[405.2286407], USDT[.21610425], XRP[2032.098383] | | |
| 00935068 | | USD[0.00] | | |
| 00935072 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[0] | | |
| 00935073 | | APT[0], ETH[.00000001], HT[0], SOL[0], TRX[0] | | |
| 00935074 | | BNB[0], ETH[.00000001], NFT [346087590469986891/Raydium Alpha Tester Invitation][1], NFT [437580573361802383/Raydium Alpha Tester Invitation][1], NFT [441066927783698584/Raydium Alpha Tester Invitation][1], NFT [451633579892987927/Raydium Alpha Tester Invitation][1], NFT [467683648354935103/Raydium Alpha Tester Invitation][1], NFT [477284435629861951/Raydium Alpha Tester Invitation][1], NFT [490356173326394016/Raydium Alpha Tester Invitation][1], NFT [509547579196043880/Raydium Alpha Tester Invitation][1], NFT [526005319992223640/Raydium Alpha Tester Invitation][1], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000037] | | |
| 00935075 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935077 | | SOL[0] | | |
| 00935080 | | APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT [498068089934072610/FTX EU - we are here! #5777][1], NFT [509502022125482934/FTX EU - we are here! #5465][1], NFT [544620056015061598/FTX EU - we are here! #5886][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000969] | | |
| 00935081 | | BNB[0], ETH[0], GENE[0], SLRS[0], SOL[0.00000600], USD[0.00], USDT[0.00000001] | | |
| 00935082 | | SOL[0.01007836], TRX[.1826777], USD[-0.02], USDT[0] | | |
| 00935083 | | ETH[0.02199787], ETHW[0.02199787], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00935087 | Contingent | BNB[0], ETH[0], LUNA2[0.00000646], LUNA2_LOCKED[0.00001508], LUNC[1.40759903], NFT [324797519896773178/FTX EU - we are here! #490][1], NFT [434040711404910822/FTX EU - we are here! #472][1], NFT [524029131504951777/FTX EU - we are here! #453][1], TRX[.000001], USDT[0.00000114] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935088 | Contingent | ATOM[0], BNB[0], ETH[0], GENE[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.009422], MATIC[0], NFT (300518833546495436/FTX EU - we are here! #395)[1], NFT (537510936627902280/FTX EU - we are here! #451)[1], NFT (543703576340351250/FTX EU - we are here! #429)[1], SOL[0], TRX[0.00158400], USD[0.00], USDT[0] | | |
| 00935089 | | ETH[0], NFT (312670278699966280/FTX EU - we are here! #2307)[1], NFT (439686261900876348/FTX EU - we are here! #1918)[1], NFT (509871618307402038/FTX EU - we are here! #2523)[1] | | |
| 00935091 | | TRX[.28780807], USDT[0.03031897] | | |
| 00935092 | | SOL[0], TRX[.000001] | | |
| 00935093 | | BNB[0], DOGE[0], NFT (333073682802869338/FTX EU - we are here! #15028)[1], NFT (475988889017796210/FTX EU - we are here! #16823)[1], NFT (489144573936831763/FTX EU - we are here! #1666)[1], SOL[0], TRX[.000088], USD[0.00], USDT[0.00001178] | | |
| 00935095 | Contingent | HT[0], LUNA2[0.00000190], LUNA2_LOCKED[0.00000445], LUNC[.41580299], SOL[1.00213731], TRX[0.00001500], USDT[6.74361173] | | |
| 00935096 | | ATOM[0], BTC[0], GENE[0], NFT (401325758521360889/FTX EU - we are here! #5055)[1], NFT (414262709678784717/FTX EU - we are here! #4789)[1], NFT (429838175996968904/FTX EU - we are here! #4508)[1], SOL[0], USDT[0] | | |
| 00935098 | | BNB[0], ETH[0], FTT[0], GENE[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000008] | | |
| 00935099 | | COPE[0], ETH[.00026335], ETHW[0.00026334], FIDA[0], NFT (478289995525141208/FTX EU - we are here! #78416)[1], SOL[0], USD[0.74] | | |
| 00935100 | | ETH[0], NFT (541486835461494562/FTX EU - we are here! #1603)[1], SOL[0] | | |
| 00935101 | | SXP[.1194385], SXP-PERP[0], TRX[.000002], USD[0.00] | | |
| 00935102 | | BNB[0], GENE[0], GST[.00000001], HT[0], SOL[0], USDT[0.66970322] | | |
| 00935103 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.06875320] | | |
| 00935104 | | SOL[0] | | |
| 00935106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[-45.35], USDT[55.47626160], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | USDT[8.477919] | |
| 00935107 | | APT[0], BNB[0], COPE[0], ETH[0], FIDA[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 00935108 | | BNB[0], BTC[0], DAI[0], ETH[0], SOL[0], TRX[0], USDT[0.00000154] | | |
| 00935111 | | SOL[0], TRX[.000002] | | |
| 00935113 | | HT[0], SOL[0], TRX[0.00480100], USDT[0], WAVES[0] | | |
| 00935114 | | ETH[0], MATIC[0], NFT (342456828149554728/FTX EU - we are here! #37000)[1], NFT (500356109706192665/FTX EU - we are here! #36761)[1], NFT (537617366706867065/FTX EU - we are here! #36882)[1], SOL[0], TRX[.000013], USD[0.55], USDT[0] | | |
| 00935115 | | BTC[0.00000001], MATIC[0], SOL[0], TRX[0.78264975], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00935120 | | SOL[0] | | |
| 00935121 | | BNB[0], NFT (486704482243171729/FTX EU - we are here! #5175)[1], NFT (540406413347779945/FTX EU - we are here! #4974)[1], NFT (546768600295790800/FTX EU - we are here! #3590)[1], SOL[0], TRX[0.00003500], USD[0.00] | | |
| 00935124 | | COPE[0], HT[0], SOL[0.01040030], TRX[0] | | |
| 00935126 | | ETH[0], RAY[0], USD[0.00] | | |
| 00935127 | Contingent | APT[.14933689], ASD[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FIDA[0], LUNA2[0.00015087], LUNA2_LOCKED[0.00035205], LUNC[32.8544121], NFT (368843257899022292/FTX EU - we are here! #12664)[1], NFT (485087822072176547/FTX EU - we are here! #12768)[1], NFT (511790781807552150/FTX EU - we are here! #12840)[1], SOL[0], TRX[0.00029200], USD[34.38], USDT[0] | | |
| 00935130 | | FTT[0.00062616], NFT (388750671182044583/FTX EU - we are here! #43961)[1], NFT (453457158902630874/FTX EU - we are here! #34454)[1], NFT (547575944737707617/FTX EU - we are here! #43233)[1], TRX[2.99924], USD[0.07], USDT[0.17956487] | | |
| 00935131 | | BNB[0], NFT (301095314710072360/FTX EU - we are here! #228935)[1], NFT (318593541947429885/FTX EU - we are here! #228892)[1], NFT (349416306006202987/FTX EU - we are here! #228947)[1], SOL[0], TRX[0.11100200] | | |
| 00935132 | | BNB-PERP[0], BTC-MOVE-20210907[0], DOGE[6], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], SHIB[300000], TRX-PERP[0], USD[3.93], XRP-20210625[0], XTZ-PERP[0] | | |
| 00935133 | | HT[0], SOL[0.00602536] | | |
| 00935136 | Contingent | BNB[0.0000001], COPE[0], ETH[.0000001], FIDA[0], GST[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032], SOL[0], TRX[0.00000900], TRX-PERP[0], USD[0.01], USDT[0], WRX[0] | | |
| 00935138 | | SOL[0], TRX[.000001] | | |
| 00935139 | | ETH[0], SOL[.00943116], USDT[0.04149113] | | |
| 00935140 | | BTC[0], SOL[0] | | |
| 00935141 | Contingent | ETH[0], FTT[0], LUNA2[0.13207567], LUNA2_LOCKED[0.30817658], USD[0], USDT[0] | | |
| 00935142 | | COIN[0.00328207], USD[-0.02] | | |
| 00935143 | Contingent | APT[0], ATOM[0.87986400], AVAX[0.03218453], ETH[0], GENE[0], HT[0], LUNA2[0.01351201], LUNA2_LOCKED[0.03152803], LUNC[24.95492422], NFT (303718765080923976/FTX EU - we are here! #36252)[1], NFT (540736622676586630/FTX EU - we are here! #36074)[1], SOL[1.50881060], TRX[.000067], USD[0.00], USDT[0.00000025] | | |
| 00935147 | | GENE[.0000069], SOL[0], USD[0.08], USDT[169.22000094] | | |
| 00935148 | | APT[0], BTC[0], ETH[0], HT[.00000001], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 00935149 | Contingent, Disputed | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935150 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00935153 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935154 | | APT[0], BNB[0], ETH[0], FTT[0.00004685], NFT (350807815253074042/FTX EU - we are here! #225785)[1], NFT (405894860402455199/FTX EU - we are here! #225749)[1], NFT (571949508285046866/FTX EU - we are here! #225707)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00935155 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00070009], ETH-PERP[0], ETHW[0.00069632], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XRP[0], XRP-PERP[0] | ETH[.00069], USD[0.08] | |
| 00935157 | | TRX[16.201713], USDT[0.00021404] | | |
| 00935163 | | BSVBEAR[128.5], BSVBULL[4999], DOGEBEAR2021[.0007759], DOGEBULL[.0008584], EOSBULL[22.69], ETCBULL[.00769], ETHBEAR[89900], ETHBULL[.00000857], LTCBEAR[7.667], LTCBULL[.6547], USD[0.05] | | |
| 00935166 | | RAY[43.51727344] | | |
| 00935167 | | APT[0], AVAX[0.00042338], BTC[0], COPE[0], ETH[0], ETHW[0.00001036], FIDA[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 00935168 | | APE[6.90176345], EUR[0.01], MATIC[283.04576558], MSTR[1.25642495], SHIB[45485779.82343244], USD[0.00] | Yes | |
| 00935169 | | SOL[0] | | |
| 00935172 | | APT[0], BNB[0], GENE[1.113], NFT (473266009402508686/FTX EU - we are here! #17912)[1], NFT (473401553188703742/FTX EU - we are here! #17055)[1], NFT (527252885774250213/FTX EU - we are here! #17772)[1], SOL[0], TRX[0.00000600], USD[7.54], USDT[0] | | |

Amended Schedule F-57 Non-priority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935174 | | ETH[0], HT[0], LUNC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00935175 | | TRX[.000001] | | |
| 00935176 | | APT[0], AURY[.00000001], BAO[4], ETH[0], GENE[0], KIN[4], LTC[0], NFT (324602055701508434/FTX EU - we are here! #4473)[1], NFT (334855094384791631/FTX EU - we are here! #4606)[1], NFT (404318455514065313/FTX EU - we are here! #4536)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00002936] | Yes | |
| 00935177 | | ETH[2.72160686], ETHW[2.72160685], EUR[0.75], TRX[.000003], USD[8.21], USDT[0.00000001] | | |
| 00935179 | | HT[0], SOL[0] | | |
| 00935183 | | TRXBEAR[2000000], USD[0.05], USDT[0] | | |
| 00935185 | | NFT (356933926747017642/FTX EU - we are here! #7701)[1], NFT (377245643021977972/FTX EU - we are here! #7826)[1], NFT (555190502161175850/FTX EU - we are here! #7870)[1] | | |
| 00935187 | | NFT (359307863359362898/FTX EU - we are here! #2326)[1], NFT (394583035042042931/FTX EU - we are here! #2200)[1], NFT (492665305170795691/FTX EU - we are here! #2026)[1] | | |
| 00935188 | | SOL[0] | | |
| 00935189 | | TRX[.000003] | | |
| 00935191 | Contingent | APT[0.00664463], BNB[0], ETH[0.00073220], LUNA2[0.00077544], LUNA2_LOCKED[0.00180936], LUNC[.002498], MATIC[64], NFT (355311874857841046/The Hill by FTX #24389)[1], SOL[0], TRX[0.68984382], USD[0.25] | | |
| 00935192 | | BNB[0], ETH[.005], ETHW[.009], SOL[0.00999810], TRX[0.90006200], USD[1.53], USDT[0.00230995] | | |
| 00935194 | | USDT[0], XRP[0] | | |
| 00935196 | | SOL[0], USDT[0.65702000] | | |
| 00935198 | | FTT[.1800227], SOL[0], TRX[.000017], USD[0.00], USDT[0.54917715] | | |
| 00935199 | | BNB[0], SOL[0] | | |
| 00935201 | | COPE[.96314], REEF[9.9202], STEP[.0989144], USD[0.00], USDT[0.00700066] | | |
| 00935202 | | SOL[0] | | |
| 00935204 | | ETH[1], ETHW[1], STEP[1270.0304132] | | |
| 00935205 | | USD[10.00] | | |
| 00935206 | | SOL[0], TRX[.079004], USDT[0.53760797] | | |
| 00935211 | | ALGO[1.11701776], AVAX[0], BNB[0], ETH[0], GENE[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[5.18148233], WRX[0] | | |
| 00935212 | | USD[0.00], USDT[0.00860235] | | |
| 00935213 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.42] | | |
| 00935214 | | HT[0], NFT (364022536676616034/FTX EU - we are here! #11305)[1], NFT (380829444479203947/FTX EU - we are here! #10548)[1], NFT (415552476415104941/FTX EU - we are here! #11877)[1], TRX[5], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00935216 | | SOL[0] | | |
| 00935217 | | GENE[.075], LTC[.00912806], NFT (336185855661579234/FTX EU - we are here! #5903)[1], NFT (476846398744584733/FTX EU - we are here! #5999)[1], NFT (572342130512794338/FTX EU - we are here! #6067)[1], RAY[0], SOL[0], USD[0.01], USDT[0] | | |
| 00935218 | | SOL[0], TRX[0.38097900], USD[0.70], USDT[0.32361292] | | |
| 00935220 | | 1INCH-20210625[0], 1INCH-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COIN[.0035771], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TOMO-PERP[0], UNI-PERP[0], USD[24.97], USDT[0], XEM-PERP[0], YFI-20210625[0] | | |
| 00935222 | | BNB[0], ETH[0], HT[0.03011787], NFT (320462499729278381/FTX EU - we are here! #13373)[1], NFT (492038158454810138/FTX EU - we are here! #13502)[1], NFT (563727627115371921/FTX EU - we are here! #13597)[1], SOL[0], TRX[0.00389600], USD[0.00], USDT[0] | | |
| 00935224 | | ALCX[.00195644], ATLAS[.07875632], BAO[826.56004943], BNB[.00234377], BTC[0], CHZ[0], COPE[.01045665], DENT[100.70925112], DOGE[12.80949078], FTT[.00066361], IMX[0.04344485], KIN[2102.93172207], KSHIB[0], MANA[.02795372], MNGO[.33414768], MOB[.11661115], REEF[104.01546483], ROOK[0], RSR[0], SHIB[224474.14295784], SLP[0], SOL[.05368905], STEP[1.7934441], TRX[28.91214557], USD[0.00], USDT[0.00000001] | Yes | |
| 00935225 | | AAVE-0325[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000024], BTC-20211231[0], BTC-MOVE-0124[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211213[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00008635], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-20211231[0], USDT-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00935228 | | SOL[0], TRX[0], USDT[0] | | |
| 00935229 | | BNB[0], ETH[0], NFT (387442064626438502/FTX EU - we are here! #7413)[1], NFT (496095771892691617/FTX EU - we are here! #7201)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 00935230 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00935232 | | NFT (356323629646412510/FTX EU - we are here! #22555)[1], TRX[.510691], USD[0.00], USDT[0.14013513] | | |
| 00935233 | | SOL[0] | | |
| 00935244 | Contingent | ETH[0], LUNA2[0.69069137], LUNA2_LOCKED[1.61161319], NFT (461549804347478120/The Hill by FTX #16707)[1], USD[0.00], USDT[0.00265380] | | |
| 00935246 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00935248 | | CEL-20210625[0], TRX[.000001], USD[-0.24], USDT[4.92] | | |
| 00935249 | | COIN[.0399734], USD[3.70] | | |
| 00935250 | | APE[25.87484336], ATOMBULL[0], EUR[0.00], FTM[0.00000577], LINK[.72515791], SOL[0], USD[16.93], XTZBULL[0], ZRX[31.90104581] | | |
| 00935252 | Contingent | LUNA2[37.33042191], LUNA2_LOCKED[87.10431779], USTC[5284.30165] | | |
| 00935253 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.045025], BTC-PERP[0], CHZ[29.7], DOGE[.48475], DOGE-PERP[0], ETH-PERP[0], HNT[.08905], KNC[.035425], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.091225], SOL-PERP[0], SRM[.9355], SRM-PERP[0], THETA-PERP[0], TRX[.912255], TRX-PERP[0], USD[-1.17], USDT[0.00586574] | | |
| 00935254 | | SLRS[.906895], SOL[0], TRX[0], USD[0.00] | | |
| 00935256 | | BNBBULL[0], BTC[-0.00023631], BULL[0], ICP-PERP[0], USD[27.43] | | |
| 00935257 | | TRX-PERP[0], USD[0.00] | | |
| 00935258 | Contingent, Disputed | ETH[0], FIDA[0], SOL[0], TRX[0], USD[-41.28], USDT[45.12585869], XLMBULL[0] | | |
| 00935262 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], OXY[0], SHIB-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00935274 | | CEL-PERP[0], USD[-0.35], USDT[0.34783055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935278 | | ETH[.48515], ETHW[.48515], STEP[.089236], USD[7377.85] | | |
| 00935279 | | ETH[0.00000001], GENE[0], SOL[0], USD[0.00] | | |
| 00935283 | Contingent | ADA-PERP[0], BTC[0], ETH-PERP[.341], FTT[0.00592867], FTT-PERP[19.3], GBP[44.00], LUNA2[0.00673014], LUNA2_LOCKED[0.01570367], QTUM-PERP[131.9], SOL[22.725454], USD[8629.56], XLM-PERP[0], XMR-PERP[0] | | |
| 00935286 | | ALGO[1.00518763], APT[0.79820636], BNB[0], ETH[0.00089966], HT[0], MATIC[0], NFT (336975843511683409/FTX EU - we are here! #6056)[1], NFT (381114297611360234/FTX EU - we are here! #5711)[1], NFT (409628444413117731/FTX EU - we are here! #5938)[1], SOL[0], TOMO[0], TRX[0.00003000], USDT[0] | | |
| 00935287 | | BTC-PERP[0], USD[0.05] | | |
| 00935288 | | BAO[1], CHZ[2], EUR[0.00], KIN[2], MATIC[0], RSR[1], TRX[77.83356457], UBXT[1] | | |
| 00935289 | | SOL[0], TRX[0], USD[0.00] | | |
| 00935296 | Contingent | BNB-PERP[0], BTC-PERP[0], LUNA2[0.83545985], LUNA2_LOCKED[1.94940633], LUNC-PERP[0], USD[0.00] | | |
| 00935301 | Contingent | APT[0], BNB[0], COPE[0], ETH[0], FIDA[0], HT[0], LUNA2[0.12218597], LUNA2_LOCKED[0.28510061], LUNC[26606.2538511], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000028] | | |
| 00935304 | Contingent | BNB[0], ETH[0.00000001], FTM[0], SOL[0], SRM[.4543616], SRM_LOCKED[3.06389413], USD[0.00] | | |
| 00935305 | | BTC[0], SOL[0], USD[0.00] | | |
| 00935306 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00935307 | | BNB[0], SOL[0], TRX[0], USD[0.28], USDT[0] | | |
| 00935309 | | TRX[.000005], USD[0.00], USDT[2.268784] | | |
| 00935312 | | BNBBULL[.0004383], BSVBULL[409.918], BULL[0.00000495], COMPBULL[.000951], ETCBULL[.001348], LINKBULL[.069621], MAPS[.5464], MATICBULL[.016476], RAY[.9938], SXPBULL[9.858], TRX[.000005], USD[0.00], VETBULL[0.000968], XLMBULL[.04407] | | |
| 00935314 | | ETH[.04427426], ETHW[.04427426], EUR[0.00], FTT[.00000004] | | |
| 00935315 | | SOL[0], USD[0.00] | | |
| 00935316 | | NFT (536335174762890849/FTX EU - we are here! #6209)[1], NFT (560575832560261905/FTX EU - we are here! #6076)[1], USD[0.00], USDT[0] | | |
| 00935318 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.88] | | |
| 00935326 | | CELO-PERP[0], ETH[0.00020207], ETHW[0.00020207], ONE-PERP[0], USD[19.18] | | |
| 00935327 | | BTC[0], ETH[0], SOL[0] | | |
| 00935331 | | BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINA-PERP[0], USD[0.00], YFI-PERP[0], ZRX-PERP[0] | | |
| 00935333 | | ATLAS[8.754], USD[0.00] | | |
| 00935335 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[0.00000083] | | |
| 00935336 | | BTC[.00000333], BTC-PERP[0], USD[0.00] | | |
| 00935337 | | BCH[.0000547], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.499], DOGE[.1443], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0009279], ETHW[.0009279], LTC[.000138], MTL-PERP[0], NEO-PERP[0], PUNDIX[.00003], PUNDIX-PERP[0], QTUM-PERP[0], USD[0.55], USDT[.00439583], XLM-PERP[0], XRP-PERP[0] | | |
| 00935338 | Contingent | LUNA2[0.04459649], LUNA2_LOCKED[0.10405848], LUNC[9710.98], MER[24463775], SLRS[.3775], TRX[.000002], USD[299.86], USDT[0] | | |
| 00935342 | | BNB[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 00935350 | | TRX[0] | | |
| 00935354 | | LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00935357 | | SOL[0] | | |
| 00935361 | | USD[0.15] | | |
| 00935363 | Contingent, Disputed | NFT (331576971298120126/FTX EU - we are here! #728)[1], NFT (542240841886702237/FTX EU - we are here! #669)[1], NFT (572810586735830878/FTX EU - we are here! #550)[1], SOL[0] | | |
| 00935365 | | BNB[0], TRX[0] | | |
| 00935366 | Contingent | ATOM[0], AVAX[0], BNB[0], CRO[0], LUNA2[0.00005972], LUNA2_LOCKED[0.00013935], LUNC[13.00482051], MATIC[0], NFT (310635622567421585/FTX EU - we are here! #796)[1], NFT (352317351807632076/FTX EU - we are here! #5479)[1], NFT (388523126070700894/FTX EU - we are here! #6189)[1], NFT (506500367149066024/FTX Crypto Cup 2022 Key #9062)[1], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00935372 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00935375 | | SOL[0], TRX[0] | | |
| 00935376 | | BTC-PERP[0], ETH[0.00442608], ETH-PERP[0], ETHW[0.00442608], FTT[.0335], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00935378 | | USD[0.04], XRP[0] | | |
| 00935381 | | BNB[0], HT[0], SOL[0], TRX[0], USDT[0.00002792] | | |
| 00935382 | | BTC[0], ETH[0], NFT (355878087986471916/FTX EU - we are here! #42579)[1], NFT (539513371628054129/FTX EU - we are here! #42459)[1], NFT (544129535281330577/FTX EU - we are here! #42314)[1], SOL[0], TRX[0.00000100] | | |
| 00935383 | | FTM[0.45825458], TLM[.02693183], USD[0.00], USDT[0] | | |
| 00935388 | | SOL[0], TRX[.926214], USD[0.00], USDT[0.00000053] | | |
| 00935389 | | XRP[.625538] | | |
| 00935391 | | !1NCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.155505], ALICE-PERP[0], ALPHA-PERP[0], APE[.083305], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0631], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.7682], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092932], ETH-PERP[0], ETHW[0.00092932], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.176315], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.9059], MANA-PERP[0], MATIC[11.06308213], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.98765], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[53.04], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00935394 | | DAI[.4], USD[0.00], USDT[0.00006096] | | |
| 00935395 | | BTC[.01464976] | | |
| 00935397 | | ATOM[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNC[.00043277], RAY[0.00575519], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00935400 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00935404 | | SOL[0], TRX[0.20003400], TRX-0624[0], USD[0.00], USDT[1.08826466] | | |
| 00935406 | | BTC[0], COIN[0], USD[0.00] | | |
| 00935407 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935408 | | DOGE[91.8726], ETH[.0009867], ETHW[.0009867], FIDA[30.9783], MTA[45.9153], OXY[41.9706], ROOK[.4167081], USDT[1.04759514] | | |
| 00935411 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN[9840.4], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[.006233], VET-PERP[0], XRP-PERP[0] | | |
| 00935412 | | SOL[0], TRX[0] | | |
| 00935413 | Contingent | APT[0], BAT[0], BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], LTC[0], LUNA2[0.00001289], LUNA2_LOCKED[0.00003009], LUNC[2.80888943], NFT (405775253803870761/FTX EU - we are here! #13872)[1], NFT (483783189162275021/FTX EU - we are here! #14341)[1], NFT (556250038704870002/FTX EU - we are here! #14255)[1], SLRS[0], SOL[0], SUN[0], TRX[0.00002600], USD[0.00], USDT[0.00000001] | | |
| 00935417 | | FTT[0], NFT (330814927348186250/FTX EU - we are here! #7457)[1], NFT (414539053855751013/FTX EU - we are here! #7552)[1], NFT (531332756666831997/FTX EU - we are here! #6981)[1], SOL[0], TRX[0], USD[0.00], USDT[0.28602262] | | |
| 00935418 | | SOL[0], USD[0.00] | | |
| 00935420 | | OXY[9.998], TRX[.000003], USDT[.263] | | |
| 00935427 | | ALGOBULL[199.962], DOGEHEDGE[13.6908895], SUSHIBULL[136.908895], USD[0.01] | | |
| 00935428 | | ADA-PERP[0], APT-PERP[0], ETH[.00111036], ETHW[0.02129735], LEO-PERP[0], LINK[.03491], LINK-PERP[0], LOOKS[.3126], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000039], USDE-37.95], USDT[1179.49166374], XTZ-PERP[0], YFI-PERP[0] | | |
| 00935429 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], NFT (403734074862688344/FTX EU - we are here! #2360)[1], NFT (412038934288974029/FTX EU - we are here! #2026)[1], NFT (458269214268897325/FTX EU - we are here! #2505)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00003334] | | |
| 00935430 | | APT[0], ATOM[0], BNB[0], SOL[0], TRX[0], USD[6.22], USDT[0.00000027] | | |
| 00935431 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.99981], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.79], USDT[0.00000001], VET-PERP[0] | | |
| 00935434 | | CEL[.0844], EUR[0.74], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00935437 | | APT[0], AURY[.00000001], BTC[0], ETH[0], MATIC[0], SOL[0], SOS[0], TRX[0.00001800], USD[0.00], USDT[0.53994308] | | |
| 00935438 | | DOGE[660], FTT[5.1148376], USDT[1.08808141] | | |
| 00935440 | | SOL[0] | | |
| 00935445 | | APT[0], ETH[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935447 | | USD[0.00] | | |
| 00935450 | | APT[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935451 | | TRX[.000004], USDT[60] | | |
| 00935457 | | BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.000002], USD[77.89], USDT[911.00000001], XTZ-PERP[0] | | |
| 00935458 | | NFT (360822010248141283/FTX EU - we are here! #176469)[1], NFT (376627172806521134/FTX EU - we are here! #176594)[1], NFT (494961316852259081/FTX EU - we are here! #175864)[1] | | |
| 00935459 | | AVAX[.00000052], COPE[0], ETH[0.00200000], FIDA[0], HT[0], SOL[0], USD[0.02], USDT[1.54330480] | | |
| 00935460 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], ETH-PERP[0], SAND-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[497.58], USDT[0.00000001], WAVES-PERP[0] | | |
| 00935461 | | AVAX[0], BNB[0], ETH[0], FIDA[0], GENE[0], HT[0], SOL[0], TRX[0.00003500], USD[0.00], USDT[0.00000006] | | |
| 00935462 | Contingent, Disputed | BNB[.00327], CRO[30300], USD[5.12], USDT[0] | | |
| 00935467 | | ALICE-PERP[0], APE-PERP[0], ATLAS[360], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[59.57488631], FTT-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP[995.1], STEP-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00935468 | | BTC[0.00000001], BTC-PERP[0], COMP[2], CREAM-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00935471 | | ETH[0], HT[0], SOL[0.00103354], TRX[0.21430100], USD[0.00], USDT[0] | | |
| 00935478 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00935480 | | USD[0.00] | | |
| 00935481 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00935485 | | AUD[0.00], COPE[.00014815], TRX[1.0057747], UBXT[2] | Yes | |
| 00935486 | | EUR[0.00], MAPS[12.991355], RAY[7.99753], SRM[6.99867], STEP[18.796428], TRX[.000003], USD[0.11], USDT[0] | | |
| 00935487 | | FTT[.18312478], TRX[0.88714766], TRX-20210924[0], USD[15.69] | | |
| 00935491 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], COMP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-114.91], USDT[128.21657059], USDTBULL[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00935493 | | ATLAS[58.13789606], ETH[0.00000001], FTT[.39992], GENE[0], SOL[0.13135448], TRX[0], USD[0.00], USDT[0.00000139] | | |
| 00935494 | Contingent | AVAX[0], ETH[.0084909], FTT[0], LUNA2[0.37188712], LUNA2_LOCKED[0.86773661], USD[0.00], USDT[0.00000781] | | |
| 00935498 | | SOL[0] | | |
| 00935503 | Contingent | BNB[0.00000001], BTC[0], ETH[0.00000001], GENE[0], LUNA2[0.00014455], LUNA2_LOCKED[0.00033729], LUNC[31.47692304], NFT (423133638606130297/NFT)[1], SLRS[0], SOL[0.00000002], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00935505 | | COIN[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00879395], FTT-PERP[0], LTC-PERP[0], SOL[.00001057], USD[0.00], USDT[0] | | |
| 00935507 | | ETH[0], EUR[0.00], FTT[4.99685000], LTC[0], SOL[0], USD[0.00] | | |
| 00935507 | | SOL[0], TRX[.000001] | | |
| 00935509 | | USDT[0] | | |
| 00935510 | | APT[0.00087073], BNB[.004], TRX[.371193] | | |
| 00935511 | | BTC-PERP[0], USD[41.86], USDT[0] | | |
| 00935515 | | BTC[0], COIN[0], DOGEBULL[0], FTT[0.00291151], RAMP-PERP[0], USD[0.02] | | |
| 00935516 | | DOGE-PERP[0], USD[0.02], USDT[0.00015852] | | |
| 00935517 | Contingent | BTC[0.00229765], COPE[3054.90139], ETH[0.00093254], ETHW[0.00093254], FTT[18.74], RAY[287.35257691], SHIB[4000000], SOL[24.00176363], SRM[201.31099248], SRM_LOCKED[1.71293384], USD[1.96], USDT[0], XRP[.004658] | | |
| 00935519 | Contingent | AMZNPRE[0], BTC[0.05619095], FTT[5.08180114], GBP[0.00], SOL[4.65908384], SRM[.00000918], SRM_LOCKED[0.00046994], USD[1.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935527 | | SOL[0.00] | | |
| 00935528 | | BNB[.00000001], ETH[0], HT[0], NFT (464923311228405544/FTX EU - we are here! #8966)[1], NFT (497874561150001697/FTX EU - we are here! #9236)[1], NFT (507239579611739574/FTX EU - we are here! #8449)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00935530 | | COIN[.68954115], USD[7.25] | | |
| 00935534 | | FTT[.09506], RAY[.94814], USD[2.05] | | |
| 00935535 | Contingent, Disputed | ETH[.00000001], TRX[.000001] | | |
| 00935537 | | BNB[.00222616], GST[15778.5977483], SOL[22.62], TRX[.00311], USD[0.00], USDT[52.87593755] | | |
| 00935541 | | GST[.03546318], SOL[0], USDT[0.01938847] | | |
| 00935546 | | BAO[190], DENT[11], KIN[186], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00935547 | | BNBBEAR[508790], MER[60.16986667], USD[0.00], USDT[0.00000001] | | |
| 00935552 | | ETH[.62086472], ETHW[.62086472], NFT (392623171373045352/FTX EU - we are here! #71940)[1], NFT (414230556756513651/FTX AU - we are here! #54403)[1], USD[158.40] | | |
| 00935554 | | AVAX[0], BNB[0], BTC[0.00000001], DOGE[0], ETH[0], HT[0], SOL[0], SUSHI[0], TRX[0.00002600], USD[0.00], USDT[0.00000001] | | |
| 00935555 | | BTC[0], BULL[0], BULLSHIT[0], DOGE[.00412146], DOGEBULL[0], ETH[0.00005155], ETHBULL[0], ETHW[0.00005156], MATICBULL[17.28789], SOL[0], SUSHIBULL[5511.32057766], USD[0.00] | | |
| 00935558 | | BNB[0], ETH[0], FTT[0], RUNE[0], SOL[0], USD[18.00] | | |
| 00935559 | | SOL[0.00000001], TRX[0], USD[0.77] | | |
| 00935563 | | BTC[0], NFT (302469930594586749/FTX EU - we are here! #1255)[1], NFT (315875552021728065/FTX EU - we are here! #2230)[1], NFT (501022313209426641/FTX EU - we are here! #1912)[1], SOL[0], USDT[0] | | |
| 00935564 | | ETH[0], HT[.00000003], MATIC[-0.00000198], SOL[0.00000004], TRX[.000001], USD[0.00], USDT[0.00000074] | | |
| 00935565 | | SOL[0], USD[0.07] | | |
| 00935567 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05979145], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.08478604], LUNA2_LOCKED[0.19783410], LUNC[18462.34], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0008161], SRM_LOCKED[.00324301], SRM-PERP[0], TLM-PERP[0], TRX[.001554], USD[0.01], USDT[208.52000021, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00935571 | Contingent, Disputed | BNB[0], SOL[0], TRX[0], USDT[0.00000660] | | |
| 00935572 | Contingent | ALGO[3], APE[.1], APE-PERP[0], BNB[0], BTC[.00001198], BTC-PERP[0], CEL-PERP[0], COPE[0], ETH[0.00085000], ETH-PERP[0], ETHW[0.00096153], GMT-PERP[0], GST-PERP[0], LUNA2[0.00076598], LUNA2_LOCKED[0.00178729], LUNC[166.794222], LUNC-PERP[0], OP-PERP[0], SOLI[0.26442103], SOL-PERP[0], TRX[0], USD[0.17], USDT[0.01181289], USTC-PERP[0] | | |
| 00935573 | | SOL[.13207323], USD[0.00] | | |
| 00935575 | | SOL[0], TRX[0], USD[0.00] | | |
| 00935577 | | USDT[0] | | |
| 00935578 | | TRX[-0.36653733], USD[-0.54], USDT[.61780055] | | |
| 00935581 | | DOGE[214.38375197], GENE[.02409049], REEF[1331.08858554], TRX[0.00000100], USD[0.00] | | |
| 00935583 | | BNB[0], BTC[0.00012061], ETH[0], SOL[-0.02213892], TRX[0.00000585], USD[0.00] | | |
| 00935584 | | APT[3], AVAX[0], BCH[0], BNB[0.00000001], BTC[0], ETH[0], FIDA[0], FTT[0], GST[0], HT[0], MATIC[0], SOL[0.00000001], TRX[0], USD[2.17], USDT[0] | | |
| 00935588 | | ATLAS[151292.91718324], ATLAS-PERP[8400], POLIS[389.37771708], TRX[.000001], USD[-284.21], USDT[587.00000002] | | |
| 00935589 | | BNB[.002], C98[.9968], FTT[.09968], KIN[9994], USD[0.05], USDT[3.75] | | |
| 00935591 | | USD[0.92], USDT[0.00000002] | | |
| 00935593 | | CHR[.46289961], GALA[.62524696], MANA[.07082828], SAND[.19205164], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.06516411] | | |
| 00935596 | | BNB[0], NFT (347433694544357499/FTX EU - we are here! #53978)[1], NFT (360559082014595291/FTX EU - we are here! #53432)[1], NFT (561282954799604087/FTX EU - we are here! #54185)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 00935597 | | BAO[2], ETH[.00410904], ETHW[.00410904], EUR[0.00], KIN[5] | | |
| 00935599 | | ADABULL[0.05177964], AUDIO[90.9818], AXS[1.39986], BTC[0.00129394], BULL[0.00000537], CHZ[579.884], ENJ[47.9946], ETH[.0739486], ETHBEAR[4500], ETHBULL[.00001923], ETHW[.0739486], FTT[1.60208270], HNT[8.69826], MANA[29.9974], RUNE[6.87282856], SAND[29.9968], SOL[0.35576282], USD[42.57], USDT[3.16808938] | | SOL[.34], USD[33.33] |
| 00935603 | | BNB[0.00956645], COPE[0], FIDA[0], HT[0], SOL[0], TRX[0.01427200], USD[0.00], USDT[0.00000001] | | |
| 00935605 | | BTC[0], ETH[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935606 | | SOL[.7277395], USD[2.86] | | |
| 00935610 | Contingent | DOGE[8235.3526], GRT[0], IOTA-PERP[0], RAY[273.1177102], SHIB[56176.52540272], SRM[553.90072733], SRM_LOCKED[11.20856417], TRX[.000002], USD[0.10], USDT[2.00517258], XRP[0] | | |
| 00935611 | | BNB[0.01047518], SGD[0.00], SOL[.00493134], USD[0.00] | | |
| 00935614 | | AMPL-PERP[0], STEP-PERP[0], USD[0.68], USDT[0] | | |
| 00935618 | | BNB[0.00772309], ETH[0], GST[0.00066814], SOL[0], TRX[0.39441401], USDT[0.00009081] | | |
| 00935619 | | ASD[.0335], DOGEBEAR2021[0.00007534], DOGE-PERP[0], FTT[0.00206670], USD[0.23] | Yes | |
| 00935629 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0360], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00095946], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[52], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY[38], REEF-PERP[0], SAND[50], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00935630 | | ETH[0], ETHW[0.36303195], FLOW-PERP[0], FTT[25.09625707], TRX[.001128], USD[5.64], USDT[0] | | |
| 00935633 | | FTT-PERP[0], USD[0.00], USDT[0.00207559] | | |
| 00935634 | | AURY[.00000001], FIDA[0], NFT (333313041504744018/FTX EU - we are here! #5277)[1], NFT (370479074375038374/The Hill by FTX #24912)[1], NFT (493149141433781194/FTX EU - we are here! #7531)[1], NFT (545058906430623863/FTX EU - we are here! #7051)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00292603] | | |
| 00935635 | | 0 | | |
| 00935636 | | SOL[0], USDT[0] | | |
| 00935638 | Contingent | 1INCH[0], AAVE[0], ALC[0], AVAX[2.6049488], BNB[0.01028335], BNT[0], COMP[0], CRV[0], ETH[0.48149631], ETHW[0.48149631], LUNA2[2.50429604], LUNA2_LOCKED[5.84335744], LUNC[545315.73665570], MKR[0], SOL[1.18471468], SUSHI[0], UNI[0], USD[23.20], USDT[0], USTC[0], YFI[0] | | BNB[.01001], SOL[.34781585], USD[2.16] |
| 00935639 | | AAPL[.37821252], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], USD[-44.51], USDT[100], XRP-PERP[0] | | |
| 00935640 | | BNB[0.00000281], FTT[.0998005], MATIC[0], NFT (293661992798531302/FTX EU - we are here! #18364)[1], NFT (424240660783180716/FTX EU - we are here! #18478)[1], NFT (503920324824336225/FTX EU - we are here! #18141)[1], SOL[0], USDT[0] | | |
| 00935641 | | 0 | | |
| 00935643 | | USD[4.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935645 | | USD[0.00] | | |
| 00935648 | | MER[98.943904], MER-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00935650 | Contingent | ETH[.00398668], ETHW[.00398668], FIDA[1], FTT[1.799676], SOL[0], SRM[14.29875374], SRM_LOCKED[.24915978], TRX[.000001], USD[-1.48], USDT[0.50298565] | | |
| 00935653 | | SOL[0], TRX[.588337], USDT[0.00000002] | | |
| 00935655 | Contingent | ATOM.00196507], BAO[0], BTC[0], CONV[0], CQT[0], DOT[80.09825399], ETH[0], FTT[5.19915], KIN[1], LINA[0], LUNA2[0], LUNA2_LOCKED[0.9108217S], NFT [403018558243171483/FTX EU - we are here! #77597][1], NFT [430920064983879309/FTX EU - we are here! #77282][1], NFT [508380564481745395/FTX EU - we are here! #77574][1], RAY[0], SOL[2.00266051], SRM[0], TRX[6576.93076585], USD[5.31], USDT[1.07628146], WRX[0] | Yes | |
| 00935657 | | SOL[0] | | |
| 00935659 | | XRPBULL[1513906.67406881] | | |
| 00935664 | | TRX[.000001], USD[500.37], USDT[0.01046962] | | USD[500.16], USDT[.00983717] |
| 00935666 | Contingent, Disputed | DYDX[539.2], ETH[1.009], ETHW[1.009], GBP[0.00], RUNE[.8], SNX[98], SRM[300], USD[0.33], USDT[0.20217079] | | |
| 00935669 | | BNB[0], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000210] | | |
| 00935671 | | APT-PERP[0], COPE[0], FTT[0], HNT-PERP[0], KIN-PERP[0], NFT [508334932336468831/FTX EU - we are here! #596][1], NFT [540401691566057586/FTX EU - we are here! #528][1], NFT [564163554217843563/FTX EU - we are here! #646][1], OXY[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.15450601] | | |
| 00935672 | | BNB[4.39692], RUNE[364.82702], USD[3868.42] | | |
| 00935673 | | USDT[0] | | |
| 00935677 | | BNB[.00339943], USD[2.09], USDT[0.93137340] | | |
| 00935678 | Contingent, Disputed | AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00942939], WAVES-PERP[0], XRP[.05455935], XRP-PERP[0] | | |
| 00935685 | | EUR[10.00] | | |
| 00935688 | | USD[0.10] | | |
| 00935689 | | DOGE[.50454], KIN[117805.5], TRX[.58621], USD[1.30], USDT[0.01493917] | | |
| 00935690 | | CHZ[345.62250397] | | |
| 00935691 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RUNE_06818], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000768], TUL IP-PERP[0], USD[0.06], USDT[0.00430299] | | |
| 00935692 | Contingent | BNB[0.00998696], BTC[0], ETH[0], ETH-PERP[0], FTT[335.00005000], LUNA2[0.00017837], LUNA2_LOCKED[0.00441621], NFT [303850486234684783/FTX EU - we are here! #20690][1], NFT [373449590711135862/The Hill by FTX #26645][1], NFT [434213110008956555/FTX AU - we are here! #55907][1], SOL-PERP[0], SRM[5.49039251], SRM_LOCKED[37.83135749], TRX[.000134], USD[0.01], USDT[0, USTC[.02525] | | |
| 00935695 | | BTC[0], ETH[0], FIDA[0], HT[0], SOL[0], TRX[0], USDT[0.00000043], WAVES[0] | | |
| 00935700 | | USD[163.31] | | |
| 00935702 | | SOL[0], TRX[0] | | |
| 00935703 | | TRX[.000001], USDT[50] | | |
| 00935706 | | COIN[0.16713249], TRX[.000001], USD[0.00], USDT[0], XRP[.50518726] | | |
| 00935707 | | ETH[0], SOL[0], TRX[.000002], USD[0], USDT[-0.00000009] | | |
| 00935709 | | FTT[1.00089809], USD[0.00], USDT[7.308093] | | |
| 00935710 | | MATIC[0], NFT [483342573211166999/FTX EU - we are here! #8814][1], NFT [520341246173862217/FTX EU - we are here! #10004][1], NFT [539031041201613940/FTX EU - we are here! #10056][1], SOL[0.14832515], TRX[.000006] | | |
| 00935711 | | APT[0], ETH[0], HT[0], MATIC[0], SOL[0.00000001], TRX[-0.00000015], USD[0.00], USDT[0.00000974] | | |
| 00935715 | | BAO[1], BTC[0] | | |
| 00935716 | | 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00847780], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00175304], ETHW[0.00044885], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[3], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00388446], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.003504], TRXHALF[.00001], TRX-PERP[0], USD[-4.58], USDT[2.07260909], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00935718 | | SOL[0], USD[0.09] | | |
| 00935719 | | BNB[.00900476], USDT[2.11368556] | | |
| 00935722 | | BNB[0], ETH[0], MATIC[0], MPLX[25], SOL[0], TRX[0.58578700], USD[0.06], USDT[0.00772282] | | |
| 00935723 | | FTT[0.09289612], TRX[30595.000004], USD[-0.06], USDT[0] | | |
| 00935724 | | ALPHA[1.00004565], BAO[2], BNB[0.00706737], CRO[15.2211879], DENT[1], DOGE[1539.16363696], EUR[1.83], MATIC[26.33688689], SAND[26.22338092], SOL[1.87307194], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00935725 | | FTT[0.00000209], LTC[0], NFT [295841329245384349/FTX EU - we are here! #19757][1], NFT [346354480082717079/FTX EU - we are here! #19993][1], NFT [574308787596372094/FTX EU - we are here! #19197][1], USDT[0] | | |
| 00935726 | | FTT[.76534088], USDT[0.00000021] | | |
| 00935727 | | BIT[52], TRX[.000004], USD[1.46] | | |
| 00935729 | | BNB[0], ETH[0], MATIC[0], NFT [333575745385648836/FTX EU - we are here! #12227][1], NFT [445566069165509847/FTX EU - we are here! #12693][1], NFT [537636098920343407/FTX EU - we are here! #515][1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 00935731 | | NFT [330879732072029739/FTX EU - we are here! #38519][1], NFT [349323949942167847/FTX EU - we are here! #39046][1], NFT [532777220899544738/FTX EU - we are here! #37643][1], SOL[0.00000665], USDT[0] | | |
| 00935737 | | BNB[0], ETH[0], FTT[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00935738 | | BNB[0], BTC[0.00001500], ETH[0.00008019], SOL[0], STG[0], TRX[0.34698493], USD[0.00], USDT[0] | | |
| 00935739 | | LUNC-PERP[0], NFT [305964200387288506/FTX EU - we are here! #32912][1], NFT [345764891562743368/FTX EU - we are here! #32989][1], RUNE-PERP[0], TRX[.000001], USD[0.14], USDT[0.76425382] | | |
| 00935740 | | BCH[0], BNB[0], ETH[0], HT[0], NFT [387260517087690479/The Hill by FTX #28601][1], SLRS[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0], WAVES[0] | | |
| 00935741 | | DOT-PERP[0], USD[-282.08], USDT[1050], XRP[624.88125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935744 | | BNBBULL[0.00000079], BTC[.62653626], BULL[0.00000645], DOGEBULL[0.00000019], ETCBULL[0.00000925], NFT (300634325954312975/The Hill by FTX #8072)[1], NFT (311014832196902265/FTX EU - we are here! #30465)[1], NFT (358202746972458744/FTX AU - we are here! #37363)[1], NFT (499387677364071934/FTX EU - we are here! #30604)[1], NFT (506442653982533058/FTX AU - we are here! #37406)[1], NFT (508796134050776654/FTX EU - we are here! #31206)[1], TRX[3.9992], USD[0.00], USDT[0.33045758] | Yes | |
| 00935747 | | AURY[0.00000001], BNB[0], NFT (368090227785269105/FTX EU - we are here! #24100B)[1], NFT (487990726499960558/FTX EU - we are here! #241000)[1], SOL[0], TRX[.000029], USD[16.92], USDT[0] | | |
| 00935750 | | APT[0], BNB[0.00100000], ETH[0], SOL[0] | | |
| 00935751 | | TRX[.99896197], TRX-PERP[0], USD[-0.01] | | |
| 00935752 | | BNB[0], BTC[0], ETH[0], POLIS[0], SOL[0.00000685], USD[0.00], USDT[0.00037645] | | |
| 00935753 | | ATOM-0624[0], BNB[0], FTM[0], HT[0], MATIC[0], NFT (288921657045102101/FTX Crypto Cup 2022 Key #10877)[1], NFT (400017432693038164/FTX EU - we are here! #1612)[1], NFT (471414576511025027/FTX EU - we are here! #1422)[1], NFT (478852645845276655/FTX EU - we are here! #559)[1], SOL[0], TRX[0.54654300], USD[0.12], USDT[0.08457674] | | |
| 00935754 | | BTC[.0972], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.94], USDT-PERP[0] | | |
| 00935755 | | BNB[0], BNB-PERP[0], BTC[0], ETH[-0.00000742], ETHW[-0.00000737], FTM[0], HT[0], SOL[0.00470011], TRX[0.01045411], USD[-44.62], USDT[48.68199323], XLMBEAR[0] | | |
| 00935757 | | APT[0], BTC[0], ETH[0], GENE[0], HT[0], IP3[.2], NFT (328919532813865226/FTX EU - we are here! #1070)[1], NFT (403537783638652364/FTX EU - we are here! #1597)[1], NFT (412142535653447511/FTX EU - we are here! #966)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 00935765 | | TRX[.000001] | | |
| 00935766 | | AVAX[0], BNB[0], FTM[0], HT[.00000001], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 00935767 | | SOL[0] | | |
| 00935770 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGEBULL[2910.58702344], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SPY-1230[0], USD[51223.65], USDT[0], WAVES-PERP[0] | | |
| 00935773 | | SOL[0], TRX[0], USDT[0] | | |
| 00935774 | | BNB[.0034814], FTT[.08696675], SOL[.08778985], USD[0.03], USDT[280.36721135] | | |
| 00935777 | | SOL[0], TRX[.000002], USDT[0.00000032] | | |
| 00935778 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[5.00317227], FTT[0], FTT-PERP[0], LUNA2[9.53236400], LUNA2_LOCKED[22.24218266], LUNC[30.23275257], LUNC-PERP[0], TRX[0.99901556], USD[5.11], USDT[0], USTC[.19205198], USTC-PERP[0], XRP[0] | | TRX[.984333], USD[5.01] |
| 00935779 | | ETH[0], GENE[0], SOL[0], TRX[0], USDT[0.00000058] | | |
| 00935781 | Contingent | APT[0], BNB[0.00000001], BTC[0], ETH[0], GENE[0], GST[0], LUNA2[0], LUNA2_LOCKED[1.50649390], MATIC[.00000001], NFT (306496444064058301/FTX EU - we are here! #7441)[1], NFT (327120849196632216/FTX EU - we are here! #7383)[1], NFT (404425253426896553/FTX EU - we are here! #7333)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000041] | | |
| 00935782 | | NFT (369217075265674287/FTX EU - we are here! #6969)[1], NFT (379734909785195297/FTX EU - we are here! #6160)[1], NFT (548943076083819380/FTX EU - we are here! #6683)[1], SOL[0], TOMO[0], TRX[0] | | |
| 00935783 | | NFT (365663556670874863/FTX EU - we are here! #7892)[1], NFT (393321959408717367/FTX EU - we are here! #7976)[1], NFT (418586718659187/FTX EU - we are here! #8040)[1], SOL[0] | | |
| 00935784 | | TRX[.000001], USD[0.00], USDT[.00263127] | | |
| 00935787 | | AVAX[0], BNB[0], BTC[0], COMP[0], COPE[0], ETH[0], FIDA[0], FTT[0], FTT-PERP[0], MATIC[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00001463] | | |
| 00935788 | | SOL[0], TRX[.000779], USDT[0.12841660] | | |
| 00935789 | Contingent | AXS[0.10663904], BTTPRE-PERP[0], CRO-PERP[0], ETHW[.00049204], HT-PERP[0], ICX-PERP[0], LUNA2[0.00956362], LUNA2_LOCKED[0.02231513], LUNC[2082.5], LUNC-PERP[0], SPELL-PERP[0], USD[19.06], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00935791 | | BTC[.00283504], BTC-PERP[0], ETH[.05400023], ETH-PERP[0], ETHW[.05400023], FTT[.003079], RAY-PERP[0], SOL[.13.06], SOL-PERP[0], USD[0.05] | | |
| 00935793 | | SOL[0], TRX[.000001] | | |
| 00935796 | | BNB[0], DOGE[0], HT[0], NFT (322914617617485649/FTX EU - we are here! #7014)[1], NFT (357183524436934857/FTX EU - we are here! #7997)[1], NFT (496490409284635424/FTX EU - we are here! #8301)[1], SOL[0], TRX[0] | Yes | |
| 00935797 | | GST[.08], SOL[0], USDT[0] | | |
| 00935798 | | 0 | | |
| 00935802 | | SOL[0], TRX[.000001] | | |
| 00935803 | | ETH[0], FTT[.009541], SOL[.019898], TRX[.000008], USD[0.00], USDT[107.06679617] | | |
| 00935805 | | BTC[0], ETH[0], HT[0.00000018], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00935807 | | BTC[0], FTT[0], HT[0], SOL[0], TRX[0], USD[0], WRX[0] | | |
| 00935808 | | GENE[.0687624], SHIB[28600000], SOL[0], SOL-PERP[0], USD[2.88], USDT[0] | | |
| 00935811 | Contingent | BTC[0.01596075], COPE[28.9848], ETH[0.18756351], ETHW[0.18716907], EUR[200.00], FTT[.499905], LTC[0.10598043], LUNA2_LOCKED[62.52861036], LUNC[2.93680245], MATIC[37.02122693], NEAR[15], RAY[16.75207445], USD[2100.38], USDT[0] | | ETH[.072], LTC[.103], MATIC[30], RAY[13.99886], USD[1500.00] |
| 00935812 | Contingent, Disputed | USDT[0] | | |
| 00935813 | | AVAX[.0194225], BNB[.00000001], HT[.00290507], MATIC[.91294528], SOL[0.00400000], TRX[0], USD[287.39], USDT[1.80813651] | | |
| 00935814 | | ALICE[4.89639], AXS[1.1], CHR-PERP[0], COIN[1.65031780], CRO[599.886], CRV[20.98081], USD[1.84], YFI[0] | | |
| 00935817 | | APT[.00981], ETH[.00018803], ETHW[.00099487], GENE[.075], NFT (348166512775372168/FTX EU - we are here! #76979)[1], NFT (421323873944722162/FTX EU - we are here! #76763)[1], NFT (425326951429526864/FTX EU - we are here! #76882)[1], SOL[0.00970170], SUN[.00076244], TRX[.000061], USD[334.91], USDT[0.00576740], XRP[.6] | | |
| 00935818 | | BNB[.009062], COIN[0.00967962], SPELL[12485313.2], TRX[.000001], USD[6.99], USDT[5.04233] | | |
| 00935821 | | ETH[.00005304], MCB[1], NFT (293812290653377671/FTX EU - we are here! #12278)[1], NFT (418071636247435370/FTX Crypto Cup 2022 Key #15444)[1], NFT (464908332741425584/FTX EU - we are here! #14095)[1], NFT (508325841358008451/FTX EU - we are here! #13699)[1], SOL[0.00000001], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00935824 | | 0 | | |
| 00935825 | | BNB[0], NFT (355656817209875987/FTX EU - we are here! #2958)[1], NFT (365101174874249263/FTX EU - we are here! #3362)[1], NFT (391309280069722450/FTX EU - we are here! #3248)[1], SOL[0] | | |
| 00935827 | | COIN[0.00259903], USD[0.00] | | |
| 00935832 | Contingent | BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.00047292], LUNA2_LOCKED[0.00110348], LUNC[102.980182], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00935834 | | CEL[.0494], TRX[.300001], USD[1.04], USDT[0.00779883] | | |
| 00935837 | | BNB[0], SOL[0] | | |
| 00935840 | | BTC[.00002514], TRX[.000001], USD[2.34], USDT[0] | | |
| 00935842 | | USD[0.00] | | |
| 00935843 | | BNB[0], MATIC[0], NFT (311574569188175019/FTX EU - we are here! #21189)[1], NFT (444104729909746514/FTX EU - we are here! #22115)[1], NFT (517492272284863856/FTX EU - we are here! #21439)[1], SOL[0], USD[0.00], USDT[0.00000029] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02107428], ETH-PERP[0], ETHW[0.02107428], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[31084.27], USDT[9138.11798536], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00935846 | | DOGE[.17481976], USD[0.00], USDT[0] | | |
| 00935847 | | GENE[0], SOL[0], TRX[.000797], USDT[0] | | |
| 00935849 | | NFT (431054008161281579/FTX EU - we are here! #16410)[1], NFT (474400845569948333/FTX EU - we are here! #16520)[1], NFT (561162628344522582/FTX EU - we are here! #16209)[1], SOL[0], THETA-PERP[0], TRX[.650868], USD[0.58], USDT[0.55722285], VET-PERP[0] | | |
| 00935850 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00935851 | | ETH[0], FIDA[0], SOL[0], TRX[0.00000100], USDT[0.00000060] | | |
| 00935852 | | GENE[0], LTC[0], SLRS[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00935856 | | DOGE[1], TRX[.000003], USD[0.17], USDT[0] | | |
| 00935860 | | DOGE[0], HT[0], NFT (328995279092265794/FTX EU - we are here! #239431)[1], NFT (559926699420884206/FTX EU - we are here! #239453)[1], NFT (564148543220589023/FTX EU - we are here! #326999)[1], SOL[0], USD[0.00] | | |
| 00935861 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00935864 | Contingent | LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], NFT (301841860537288296/FTX EU - we are here! #12725)[1], NFT (354876151699254588/FTX EU - we are here! #12845)[1], NFT (556155217399058006/FTX EU - we are here! #12806)[1], SOL[30.339787], SOL-0624[0], TRX[0.38809600], USD[0.17], USDT[0.15070973] | | |
| 00935865 | | SOL[0.00427493], TRX[.000017], USD[0.00] | | |
| 00935866 | | ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00720323] | | |
| 00935867 | | APT[1.80000000], ATLAS[147.66330766], BNB[0], DOGE[0], ETH[.00000001], HT[0], MAPS[.00008654], NFT (419053858401849766/FTX EU - we are here! #3988)[1], NFT (529825349405716676/FTX EU - we are here! #3780)[1], NFT (573697543725671145/FTX EU - we are here! #3373)[1], REEF[.02607867], SOL[1.02997174], TOMO[0], TRX[0.03879800], USD[0.00], USDT[0] | | |
| 00935869 | | NFT (440016282993705518/FTX EU - we are here! #3198)[1], NFT (481240627372026589/FTX EU - we are here! #6198)[1], NFT (536911315042671362/FTX EU - we are here! #6530)[1] | | |
| 00935870 | | TRX[.000001] | | |
| 00935871 | | USD[0.00] | | |
| 00935876 | | BNB[0.00000470], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00935877 | | HT[0.00000001], OKB[0], SOL[0], TRX[0], USD[0.02], USDT[0.39342695] | | |
| 00935878 | Contingent | LUNA2[0.13815898], LUNA2_LOCKED[0.32237096], LUNC[30084.41], MNGO[9.43934], USD[0.30] | | |
| 00935880 | | ATLAS[40.15084905], ETH[0], FIDA[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935884 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.04443505] | | |
| 00935885 | | BNB[0.00067247], ETH[0.00000025], ETHW[0.00000025], GENE[0.00061016], HT[.00068731], NFT (365937321465049756/FTX EU - we are here! #3540)[1], NFT (373227360820236561/FTX EU - we are here! #3897)[1], NFT (557398023508539281/FTX EU - we are here! #4070)[1], SOL[0], TRX[0.86161000], USD[0.00], WRX[0] | | |
| 00935887 | | BNB[0], NFT (370152536373781485/FTX EU - we are here! #13661)[1], NFT (390209072136863467/FTX EU - we are here! #12813)[1], NFT (397270691738717349/FTX EU - we are here! #13278)[1], SLRS[.1], SOL[0], TRX[0], USD[0.00], USDT[0.05575215] | | |
| 00935890 | | EUR[21.41] | Yes | |
| 00935892 | | BOBA[1], GRT[9.9981], LTC[.24], OMG[1.99981], SOL[.0799848], USD[3.15] | | |
| 00935893 | | NFT (302189161441482804/FTX EU - we are here! #2705)[1], SOL[0], TRX[0], USD[1121.12] | | |
| 00935894 | | BNB[.00000001], ETH[0], GENE[0], HT[0], MANA[0], MATIC[0], SOL[0], STG[0], TRX[0], USD[11.48], USDT[0] | | |
| 00935896 | | SOL[0] | | |
| 00935899 | | DOGE[0], SOL[0], USD[0.00], USDT[0.00001629] | | |
| 00935900 | | SOL[0] | | |
| 00935902 | | NFT (382180199782706574/FTX EU - we are here! #1146)[1], NFT (433256335738729670/FTX EU - we are here! #612)[1], NFT (515214565728239369/FTX EU - we are here! #779)[1], SOL[0], USDT[0] | | |
| 00935908 | | FTT[0.00168566], USD[0.57], USDT[0] | | |
| 00935911 | | 0 | | |
| 00935912 | | USD[25.00] | | |
| 00935913 | | TRX[.000004] | | |
| 00935914 | | HT[0], SOL[0], TRX[0.00000100], USD[0.04], USDT[0] | | |
| 00935915 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0009942], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[.03955], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0006613], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-2.02], USDT[0.76992248], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00935918 | Contingent | APT[0], AVAX[0], BNB[0.00381641], BTC[0], DOGE-PERP[0], ETH[0.03400000], FTT[0], HT[0], LUNA2_LOCKED[0.00000001], LUNC[.0018034], MATIC[0], NFT (326476130538826932/FTX EU - we are here! #6347)[1], NFT (353926936447110073/FTX EU - we are here! #6395)[1], NFT (505046882517606955/FTX EU - we are here! #63198)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.19], USDT[0] | | |
| 00935920 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], FTT[0], QTUM-PERP[0], SOL[0.00884209], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00935921 | | USD[0.00] | | |
| 00935922 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00935925 | | DOGE[0] | | |
| 00935926 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ENJ[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00233200], USD[0.00], USDT[0] | | |
| 00935927 | | SOL[0] | | |
| 00935929 | | BNB[0.00000001], BTC[0], COPE[0], DOGE[0], ETH[0], FIDA[0], HT[.00000001], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935930 | Contingent | BNB[0], BTC[0], CHR-PERP[0], DOGE[0], GENE[0.00097442], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098073], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935934 | | BAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], PROM-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00935936 | | ATOM-PERP[0], EUR[26.91], KIN[1], LINA[6.742], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.87], USDT[0.00203921] | | |
| 00935938 | | AURY[.00000001], BNB[0], ETH[0], GENE[0.00000003], SOL[0], TOMO[0.00103337], TRX[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935939 | | ETH[0], TRX[0] | | |
| 00935940 | | BAO[2385.51733137], GBP[0.00], KIN[600000] | | |
| 00935942 | | ATLAS[2810], RAY[181.950125], TRX[.001554], USD[0.25], USDT[.000073] | | |
| 00935944 | | ADABULL[.0525], BTC[0], BULL[0.00000095], DOGEBULL[0.01191130], ETHBULL[0.00000496], MATICBULL[5.65930705], USD[0.43], USDT[0.13592134], XRPBULL[3.91821316] | | |
| 00935946 | | SOL[0], USD[0.00] | | |
| 00935948 | | XRP[18050] | | |
| 00935952 | | USD[0.00], USDT[158.58845339] | | |
| 00935954 | | USD[55.80] | | USD[55.78] |
| 00935955 | | MATIC[0], SOL[.00014036], USD[0.80], USDT[0] | | |
| 00935958 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[.02216893], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[33.097302], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[19.89511675], LUNA2_LOCKED[46.42193909], LUNC[8368946.76], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000003] | | |
| 00935959 | | BTC[0], ETH[0], FTT[0.08225193], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00935960 | | BTC[0.00001993], ETH[0], SOL[0], TRX[.507747], USDT[0.00000005] | | |
| 00935961 | | BNB[0], BTC[0], DOGE[0], NFT (292608847703563696/FTX EU - we are here! #1705)[1], NFT (540082315222658403/FTX EU - we are here! #1827)[1], NFT (567245335749546290/FTX EU - we are here! #1535)[1], SOL[0], TRX[0] | | |
| 00935962 | | BNB[0], BTC[0.00520000], DOT[5.1], ETH[0.01399999], HT[0], MATIC[0], NEAR[6.99867], SOL[5.71891320], TRX[0.48059657], USD[0.00], USDT[0.22402396] | | |
| 00935965 | | RUNE[0.09994928], USD[1.18], USDT[11.45814121] | | |
| 00935966 | | AURY[.00000001], ETH[0], MATIC[0], NFT (295848775101440214/FTX EU - we are here! #5212)[1], NFT (304451278827650370/FTX EU - we are here! #5339)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000024] | | |
| 00935969 | | BNB[.0799544], CAKE-PERP[5.8], USD[69.77] | | |
| 00935970 | | DOGE[0], KIN[0], LTC-PERP[0], SUSHI[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00935971 | | BTC[.00116744], OXY[20.59880664], RAY[5.71798422], RUNE[15.01436813], SRM[8.75334614] | | |
| 00935972 | | AKRO[0], DOGE[0], ETH[0], HT[0], NFT (484871522888139305/FTX EU - we are here! #6967)[1], NFT (508401965668777229/FTX EU - we are here! #7148)[1], NFT (537358235531952673/FTX EU - we are here! #6838)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935973 | | BTC[0], COIN[0], DOGE[.60974], ETH[0], HOOD[3.998228], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00935974 | Contingent | LUNA2[0.00146620], LUNA2_LOCKED[0.00342114], LUNC[319.2693273], SOL[0], TRX[.591501], USDT[0.03634953] | | |
| 00935975 | | ATLAS[9.944], DOT-PERP[0], FTT[0.00011248], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 00935978 | | MEDIA[.005167], MER[.088208] | | |
| 00935979 | | SOL[0] | | |
| 00935981 | | BTC[0], ETH[0], SOL[0], TRX[0.00006600], USDT[0] | | |
| 00935982 | | AVAX[0], BF_POINT[200], CEL-PERP[0], FTT[0.00149244], USD[0.00], USDT[0] | | |
| 00935987 | | BTC[0.00000010], FTM[0], HT[0.10818439], SOL[0], TRX[24.200182], USDT[0] | | |
| 00935988 | | TRX[.000002], USDT[315.39549299] | | |
| 00935989 | | COIN[0.00223858], TRX[.716677], USD[3.83] | | |
| 00935990 | | AGLD[.096447], HT[0], SLRS[0], SOL[0], TRX[0.30000000], USD[0.05], USDT[0.00252928], WRX[0] | | |
| 00935994 | | SOL[0] | | |
| 00935995 | | APT[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00003600], USD[0.00], USDT[0.00000036] | | |
| 00935996 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00936000 | Contingent | ADABULL[0.10200067], BADGER-PERP[0], BCHBULL[710213.158], BTC[1.00111190], BTC-PERP[2.5], BULL[0], EOSBULL[300], ETCBULL[4306.93126200], ETHBULL[0.01230000], FTT[5.9712005], HMT[3531], KSHIB-PERP[0], LTCBULL[123966.4154], LUNA2[0.47446553], LUNA2_LOCKED[1.10708625], LUNC[103315.87], LUNC-PERP[0], SUSHIBULL[3.25401], SXPBULL[70], TRX[.000002], TRXBULL[126376.10146], USD[-61523.06], USDT[12399.31143927], XRPBULL[1713510.6231], ZECBULL[30253.9673232] | | |
| 00936004 | | BNB[0], HT[0], LTC[.00052], SOL[0], TRX[0.00002600], USD[0.00] | | |
| 00936005 | | NFT (345870460309522572/FTX EU - we are here! #3434)[1], NFT (434146461210544299/FTX EU - we are here! #3114)[1], NFT (542895691946962697/FTX EU - we are here! #3609)[1], SOL[0] | | |
| 00936007 | | USD[0.00] | | |
| 00936009 | | BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], ONT-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00000003], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00936013 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00007689], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[.008398], DOGEBULL[0.00000084], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[12.72862], ETC-PERP[0], ETH[.00000881], ETHBULL[0.00000399], ETH-PERP[0], ETHW[.0000088], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[.157], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.23], USDT[151.33623882], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00936014 | | ATOM[0], BNB[0], CHZ[0], DOGE[0], ETH[0], GENE[0], HT[0], SOL[0.00000001], TRX[0.00766400], USDT[0] | | |
| 00936017 | | DOGEBULL[.0009316], HT-PERP[0], USD[-0.04], USDT[0.66000000] | | |
| 00936018 | | NFT (331526739149317949/FTX EU - we are here! #61196)[1], NFT (439176269136124017/FTX EU - we are here! #61093)[1], NFT (523526053295604011/FTX EU - we are here! #60872)[1], NFT (571008157318295879/FTX Crypto Cup 2022 Key #9474)[1] | Yes | |
| 00936019 | Contingent, Disputed | BTC[0], HT[0], OKB[0], SRM[.01461897], SRM_LOCKED[.09936733], USD[0.00], USDT[0] | | |
| 00936025 | | AXS-PERP[0], BTC[0.00009998], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[5.56], SHIB-PERP[0], SOL-PERP[0], USD[3.59], XRP-PERP[0], ZEC-PERP[0] | | |
| 00936026 | | TRX[0], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 00936029 | Contingent | 1INCH-PERP[0], AAVE[0.05465227], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.35336193], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[1.49832407], ETH-PERP[0], ETHW[1.07798796], FTM-PERP[0], FTT[25.09533550], FTT-PERP[0], LINK[.0035], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00280293], MATIC[3.0125], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL[.000125], SLP-PERP[0], SOL[129.82759430], SOL-PERP[0], SRM-PERP[0], USD[446.69] | | SOL[70.000575] |
| 00936031 | | APT[0], BNB[0], BTC[0], ETH[0.00000001], GENE[.00000001], MATIC[0], NFT (317152620008455954/FTX EU - we are here! #823)[1], NFT (351647500580795474/FTX EU - we are here! #543)[1], NFT (364524057256887248/FTX EU - we are here! #966)[1], SOL[7.66145378], TRX[0.28242500], USD[0.00], USDT[0.00000001] | | |
| 00936034 | | BNB[-0.00001209], ETH[0], FTT[0], HT[0.00000001], OMG[0], SOL[0], TRX[0.05560277], USD[0.00], USDT[0] | | |
| 00936036 | | BNB[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936040 | | USD[25.00], USDT[0] | | |
| 00936044 | | BNB[0], BTC-PERP[0], MATIC[0], SOL[0], TRX[0.69000000], USD[0.00], USDT[0.00000410] | | |
| 00936047 | | HT[0], NFT (292555143372932843/FTX EU - we are here! #28397)[1], NFT (335759286579241791/FTX EU - we are here! #28546)[1], NFT (398108226555743808/FTX EU - we are here! #28464)[1], SOL[0.00002133], TRX[0.28770100], USD[-0.12], USDT[0.11471581] | | |
| 00936048 | | ATLAS[1268.50715415], BNB[0], BTC[0], ETH[0], LTC[.04111698], SOL[0], TRX[0.00079000], USD[0.00] | | |
| 00936050 | | RAY[.9993], TRX[.000002], USD[0.97], USDT[0] | | |
| 00936051 | | ETH[0], FTT[0.02035300], SOL[0], USD[0.01], USDT[0.08904256] | | |
| 00936052 | | BAO[1], USD[0.00], USDT[0.00000001] | | |
| 00936054 | | BNB[0.00000001], BTC[0], ETH[0], GENE[0], MATIC[0], NFT (354656900437061916/FTX EU - we are here! #45632)[1], NFT (413425759454829006/FTX EU - we are here! #45742)[1], NFT (507526975299910131/FTX EU - we are here! #45473)[1, SOL[0], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 00936061 | | DOGE[2.82240126], ETH[.00022252], ETHW[.00022252], EUR[0.00], TRX[11.96858528] | Yes | |
| 00936063 | | BNB[.00000202], ETH[0], GENE[0], SOL[0.00001850], TRX[0], USD[0.00], USDT[0.00484754] | | |
| 00936065 | | BNB[0], USD[0.00] | | |
| 00936066 | | SOL[0] | | |
| 00936071 | | RAY[187.3242854], TRX[.000001], USD[0.00], USDT[0] | | |
| 00936073 | Contingent, Disputed | TRX[.000002] | | |
| 00936076 | Contingent | LUNA2[0.45572905], LUNA2_LOCKED[1.06336780], LUNC[99235.96181], TRX[.000777], USD[0.00], USDT[10.92429379] | | |
| 00936077 | | COIN[1.5796998], USD[74.24] | | |
| 00936078 | | AKRO[1], AUD[0.00], BAO[8], BTC[.01413019], DENT[2], ETH[.11719934], ETHW[.11606501], FRONT[1.01703819], KIN[36.34700769], RSR[2], SOL[7.88436897], TOMO[1.05362852], TRU[1], UBXT[4], USD[0.00], XRP[9.94601781] | Yes | |
| 00936080 | | ETH[0], USDT[0.00000119] | | |
| 00936081 | | USD[0.00] | | |
| 00936082 | | BNB[0], ETH[0], HT[0], NFT (400056905083270702/FTX EU - we are here! #1767)[1], NFT (432244972685217441/FTX EU - we are here! #1928)[1], NFT (452700207547237663/FTX EU - we are here! #1499)[1], SOL[0], USD[0.00] | | |
| 00936084 | Contingent | LUNA2[0.01648311], LUNA2_LOCKED[0.03846059], SOL[40.01000000], TRX[0], USD[0.00], USDT[0] | | |
| 00936095 | | TRX[.000004], USDT[1.739309] | | |
| 00936096 | | ALPHA[0], BNB[0], DOGE[0], MTL[0], NFT (391054728616078868/FTX EU - we are here! #57249)[1], NFT (469229719028009036/FTX EU - we are here! #57125)[1], NFT (485474450072106031/FTX EU - we are here! #56958)[1], SHIB[0], SXP[0], TRX[0.00003400], USDT[0.00000002] | | |
| 00936098 | | BNB[0] | | |
| 00936101 | | BTC[.15873881], ETH[2.55799471], ETHW[2.55799471], SOL[2.12850965], TRX[.000003], USD[22.68], USDT[0.00000001], XRP[837.158699] | | |
| 00936102 | | TRX[0.00000100], USDT[0] | | |
| 00936103 | | BNB[0.00000001], FIDA[0], GENE[0], MATIC[0], SOL[0], TRX[0.48082700], USD[0.01], USDT[0] | | |
| 00936104 | | ETH[.00000001], FTT[0.00000135], MATIC[0.00000700], NFT (299549737068695494/FTX EU - we are here! #102925)[1], NFT (464972403840971136/FTX EU - we are here! #103079)[1], NFT (465828209719593236/FTX EU - we are here! #102766)[1], SHIB[294199.07788090], SOL[0.01819799], USD[0.00], USDT[0.00969384] | | |
| 00936105 | | NFT (379636960062520576/FTX EU - we are here! #142256)[1], NFT (446027221341800997/FTX EU - we are here! #142092)[1], NFT (506903088320317881/FTX EU - we are here! #141710)[1], SAND[.00000044], SOL[0], TRX[0], USDT[0.00000007] | | |
| 00936106 | | TRX[0] | | |
| 00936110 | | AVAX[0], BNB[0.00000001], DOGE-PERP[0], ETH[0], FTT-PERP[0], MATIC[0], NFT (296282093568084360/FTX EU - we are here! #765)[1], NFT (344472334920311717/FTX EU - we are here! #652)[1], NFT (526099540384915956/FTX EU - we are here! #851)[1], SHIB[0.00000003], SOL[0], TRX[0.00074700], USD[1.25], USDT[2.04510516] | | |
| 00936114 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00008758], ADA-PERP[0], AKRO[.8118], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[4767.238], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[5.375], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.075], BAND-PERP[0], BCH-PERP[0], BEARSHIT[57.899], BNB[.006], BNB-20211231[0], BNB-PERP[0], BOBA[.12559395], BTC[0], BTC-MOVE-20211215[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000004], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[52.9], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.84], DOGE-20211231[0], DOGEBEAR2021[0.00031216], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00006666], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST[.01000459], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.004853], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007724], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.017516], MATIC-PERP[0], MER-PERP[0], NFT (330624135380581581/Magic Summer Box)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.015], RAY-PERP[0], REEF-PERP[0], REN[.46], REN-PERP[0], RSR[0.911], RSR-PERP[0], RUNE[.034075], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.074], SNX-PERP[0], SOL[0.00900000], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[533.63], USDT[0.00416020], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.7003864], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZECBEAR[.009019] | | |
| 00936118 | Contingent | AUD[0.00], BAO[4], BF_POINT[200], CRO[0], DENT[867.35338656], DOGE[0.00065782], KIN[1], LUNA2[0.18208311], LUNA2_LOCKED[0.42426023], LUNC[0.58624525], SHIB[15.56872420], SUN[.00959793], TRX[.00651852], UBXT[1], USD[0.00] | Yes | |
| 00936119 | | SNY[150], TRX[.000058], USDT[0] | | |
| 00936120 | | NFT (520860557552910941/FTX EU - we are here! #7481)[1], NFT (545211973541253241/FTX EU - we are here! #7180)[1], NFT (573097875494168704/FTX EU - we are here! #7355)[1] | | |
| 00936121 | | NFT (308272587383113950/FTX EU - we are here! #67769)[1], NFT (517711084903134010/FTX EU - we are here! #67957)[1], NFT (539033845071191847/FTX EU - we are here! #68103)[1] | | |
| 00936122 | | USD[0.00], USDT[6.30864662] | | |
| 00936123 | | USD[0.00] | | |
| 00936124 | | NFT (297927651033344311/FTX EU - we are here! #187400)[1], NFT (482780063543643322/FTX EU - we are here! #187652)[1], NFT (572930035340832351/FTX EU - we are here! #187565)[1], SOL[0], USDT[0] | | |
| 00936125 | | TRX[.000001] | | |
| 00936128 | Contingent, Disputed | BNB[.00691], USD[0.29] | | |
| 00936129 | Contingent, Disputed | BNB[0], SOL[0] | | |
| 00936132 | | BNB[0], BTC[0], ETH[0], NFT (483532787470807615/FTX Crypto Cup 2022 Key #9015)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936133 | | BULL[0.00066553], BULLSHIT[0.00111921], DOGEBULL[.00051254], ETHBULL[0.00000829], LTCBULL[1.219146], USD[0.03], USDT[0.00000001], XLMBULL[.00007095] | | |
| 00936135 | | SOL[0], TRX[.000001] | | |
| 00936136 | | AVAX-20211231[0], BTC[0.13392774], ETH[0], ETHW[0.00018586], FTT[.003974], SOL[500], SRM[.00086], TRX[.000002], USD[0.00], USDT[0] | | |
| 00936137 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936138 | | BNB[0], CHZ[0], LTC[0], SOL[0.00559300], TRX[0], USD[0.01] | | |
| 00936139 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936141 | | USD[0.61] | | |
| 00936145 | | SOL[0] | | |
| 00936146 | | USD[5.32], USDT[0] | | |
| 00936147 | | BNB[0], HT[.00000001], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 00936151 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03911838], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00782062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.49971701], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00936156 | | USD[0.35], XLM-PERP[0], XRP[.660747] | | |
| 00936158 | | BNB[0], SOL[0], TRX[.831827], USD[0.37], USDT[0] | | |
| 00936161 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00936163 | | BTC[0.00008018], SOL[0.00095154], TRX[.737014], USD[0.00], USDT[0.00526789] | | |
| 00936166 | | BTC[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[25.07463496] | | |
| 00936171 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[2.294], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.003527], USD[-746.02], USDT[376.83307179], XRP-PERP[0] | | |
| 00936173 | | AUD[0.00], CHZ[1], SNX[145.32536512] | | |
| 00936175 | | BNB[0.00000187], ETH[0], GENE[.0415914], HT[0], SOL[0], TRX[0.34520000], USD[14], USDT[0.56324274] | | |
| 00936178 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00936181 | | FTT[0], GBP[250.00], OXY[.9083], RAY[.8915], USD[0.00], USDT[0] | | |
| 00936181 | | FIDA[0], NFT (3334267406578900044/FTX EU - we are here! #2444)[1], NFT (334285253864792084/FTX EU - we are here! #3064)[1], NFT (449107368649966840/FTX EU - we are here! #2797)[1], SOL[0], TRX[0], USD[0.73] | | |
| 00936183 | | USD[0.00] | | |
| 00936184 | Contingent | ATLAS[3889.55498], FIDA[.00268792], FIDA_LOCKED[.00682253], FTT[.19862], POLIS[27.01], SRM[.0041856], SRM_LOCKED[.02410609], STEP[182.19375730], USD[130.63], USDT[0] | | |
| 00936185 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GENE[.08594], LINK-PERP[0], NEAR-PERP[0], NFT (355298967810815044/The Hill by FTX #26760)[1], RNDR-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000863], USD[-92.57], USDT[113.84308379] | | |
| 00936187 | | BNB[0], LTC[0] | | |
| 00936190 | | BNB[0], ETH[.00438561], GENE[.00001566], LUA[0.97593503], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 00936193 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0.46965139], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00936199 | | ETH[0] | | |
| 00936200 | | USD[0.11] | | |
| 00936202 | | SOL[0] | | |
| 00936204 | | SOL[0], TRX[.7933], USDT[0.51464717] | | |
| 00936207 | | BTC[.0000035] | | |
| 00936210 | | HT[0], NFT (326411849509485475/FTX EU - we are here! #11367)[1], NFT (402179009273288742/FTX EU - we are here! #11282)[1], NFT (481525694547798912/FTX EU - we are here! #11178)[1], SOL[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00936212 | Contingent | AVAX[0.00000122], BTC[0], ETH[0], HT[0], LUNA2[0.19632576], LUNA2_LOCKED[0.45809345], LUNC[42750.34906], NFT (297421960096023859/FTX EU - we are here! #19789)[1], NFT (332569279176319462/FTX EU - we are here! #19351)[1], NFT (542340828407674234/FTX EU - we are here! #19601)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001810] | | |
| 00936213 | Contingent | 1INCH[0], ADA-PERP[0], ALGO[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0.00008890], EGLD-PERP[0], ETH[0], ETH-PERP[0], GMT[1.00007527], GMT-PERP[0], GRT-PERP[0], IMX[1], LTC[0.00704774], LUNA2[0.46606568], LUNA2_LOCKED[1.08748659], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SHIB[0], SOL[0.00909464], SOL-PERP[0], SRN-PERP[0], TONCOIN[0], USD[0.64], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00936215 | Contingent | BNB[0.00000002], FTM[.00000001], HT[0], LUNA2[0.00000031], LUNA2_LOCKED[0.00000072], LUNC[.000001], MATIC[0], NFT (294654556145612177/FTX EU - we are here! #11084)[1], NFT (372104858039112249/FTX EU - we are here! #11225)[1], NFT (550965115661445162/The Hill by FTX #26317)[1], NFT (557582609586784689/FTX EU - we are here! #11167)[1], SOL[0], TONCOIN[.090, TRX[0.10025300], USD[0.01], USDT[0] | | |
| 00936216 | | BNB[0], BTC[0.00000489], ETH[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 00936218 | | BNB[0], GENE[0], HT[0], MATIC[0], SOL[0], TOMO[.0007887], TRX[.00006], USD[0], USDT[0.00000001] | | |
| 00936220 | | AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], STMX-PERP[0], TRX[.000003], USD[-0.23], USDT[3.09118845], XEM-PERP[0] | | |
| 00936221 | | BTC[0] | | |
| 00936227 | | BNB[0], BTC[.0000204], SOL[0], TRX[0.73491767], USD[0.00] | | |
| 00936232 | | NFT (309626422895073904/FTX EU - we are here! #984)[1], NFT (468290415417099813/FTX EU - we are here! #752)[1], NFT (473263983208106929/FTX EU - we are here! #1258)[1], TRX[11] | | |
| 00936234 | | TRX[.000001] | | |
| 00936235 | | DOGE[5.995926], FTT[2.59818], SRM[11.991621], USD[0.43] | | |
| 00936239 | | DOGE[0], USD[0.00] | | |
| 00936240 | | BNB[0], BTC[0], ETH[0], RSR-PERP[0], SOL[0], TRX[1.22579862], USD[-0.01], USDT[0.00006239] | | |
| 00936242 | | TRX[0] | | |
| 00936243 | | AURY[.00000001], ETH[.00041], FIDA[0], NFT (364807023977664764/FTX EU - we are here! #18424)[1], NFT (387642933964742744/FTX EU - we are here! #18639)[1], NFT (554132355686771346/FTX EU - we are here! #18580)[1], SOL[0.00928360], USD[0.00], USDT[0] | | |
| 00936245 | | AKRO[825.24457034], BAO[2], DOGE[149.13920846], ETH[.00000056], ETHW[.00000056], EUR[0.00], KIN[11], TRX[1], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936248 | | UBXT[1], USD[0.00], XRP[635.89398948] | | |
| 00936249 | | ETH[.03287808], ETHW[.03287808], USD[0.00] | | |
| 00936250 | Contingent | BTC[0], ENJ[.0280375], ETH[0], ETHW[0.00195487], FTT[.0009802], GBP[258.52], LUNA2[1.30498683], LUNA2_LOCKED[3.04496927], SRM[.000307], TRX[.000003], USD[0.00] | | |
| 00936254 | | APT[0], ATOM[.000001], BNB[0], BTC[.00000002], ETH[0], GENE[.00007773], HT[0], MATIC[0], SLP[.0009], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00751093] | | |
| 00936256 | | APT[0.00096808], ATOM[0.0199250], BNB[0.00935513], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], STG[0], TRX[0.00001200], USD[0.00], USDT[9.19663017] | | |
| 00936260 | | ETHW[.00001868], NFT (350697652926665984/FTX EU – we are here! #17327)[1], NFT (363100674544974887/FTX EU – we are here! #17250)[1], NFT (419243714518874776/FTX EU – we are here! #17031)[1], SOL[0], TRX[.857255], USD[0.12], USDT[1.01910262] | | |
| 00936263 | | GENE[2.23892406], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00936264 | | USD[0.00] | | |
| 00936265 | | SOL[0] | | |
| 00936266 | | COMP[4.10113042], USDT[12.50000647] | | |
| 00936268 | | ADA-PERP[0], BTC[0], FTT[0.00801816], USD[0.00], USDT[.89414046] | | |
| 00936270 | | BNB[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00936271 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00936272 | | SOL[0] | | |
| 00936273 | | AVAX[0], BNB[0], COPE[0], MATIC[0.12879840], SOL[0], TRX[0], USD[0.00], USDT[0.00000117], WAVES[0] | | |
| 00936275 | | ATOM[0], SOL[0], TRX[0], USD[0.01], USDT[0.00000187] | | |
| 00936280 | | ATLAS-PERP[0], ETH[0], POLIS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00936283 | | NFT (375165796622220628/FTX EU – we are here! #7085)[1], NFT (502164476575454642/FTX EU – we are here! #6810)[1], NFT (547304414004234430/FTX EU – we are here! #3296)[1] | | |
| 00936284 | | BTC[0.00005177], OMG[1], RAY[178.11321885], SOL[.00975894], USD[4.12, USDT[0] | | |
| 00936285 | | APT[0], BNB[0], ETH[0], MATIC[0], SLRS[112], SOL[0.00000001], TRX[0], USDT[0] | | |
| 00936286 | | AKRO[5], AUD[0.00], BAO[6], BAT[1.01638194], CRO[0.01324394], DENT[5], DOGE[0.02666793], ETH[0.00000249], ETHW[0.00000249], HOLY[1.08708499], KIN[4], LTC[.00003974], TRX[2], UBXT[1], USD[0.00], XRP[0.00348375] | Yes | |
| 00936287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.083608], ATOM-PERP[100], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03419373], BTC-0624[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-1747.6], CHZ-PERP[4000], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[2.5], ETHW-PERP[0], FIDA-PERP[0], FTT[55.79208808], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], HNT-PERP[443.6], HT[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-3512.8], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STG[824], STG-PERP[0], STORJ-PERP[0], TRX[1293], TRX-PERP[0], UNI-PERP[0], USD[15632.96], USDT[1819.51954218], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00936288 | Contingent | FIDA[.00816833], FIDA_LOCKED[.01885553], FTT[.06312243], RAY[.00000001], SOL[0], SRM[.12950455], SRM_LOCKED[.46415727], USD[0.24], USDT[0] | | |
| 00936290 | | BNB[.00000001], SOL[0.00033140], TRX[0.00284491], USD[0.00], USDT[0.00000080] | | |
| 00936294 | | APT[0], BNB[0], BTC[0], ETH[0], NFT (431823957733823988/FTX EU – we are here! #19085)[1], NFT (540939667052895348/FTX EU – we are here! #19007)[1], NFT (546531374770390394/FTX EU – we are here! #19161)[1], SOL[0], TRX[0.00003100], USD[2.86], USDT[0.00000001] | | |
| 00936295 | | AURY[.41596283], BNB[.00478562], USDT[3.05034035] | | |
| 00936298 | | BICO[.00960662], ETH[0], FTT[.00555575], GRT[.35586866], HOLY[0], MATIC[.00000065], NFT (404051981802314807/FTX EU – we are here! #1803)[1], NFT (413639256246124105/FTX EU – we are here! #1560)[1], NFT (444992074155165706/FTX EU – we are here! #1716)[1], SOL[0], TRX[.000007], USD[0.08], USDT[0.00006443] | | |
| 00936300 | | HT[0], TRX[.000001] | | |
| 00936303 | Contingent | BTC[0], GENE[0], LUNA2[0.00017474], LUNA2_LOCKED[0.00040774], LUNC[38.0517767], MATIC[.70699272], SOL[0.00000002], TRX[20.07547200], USD[0.26], USDT[0.23602960] | | |
| 00936307 | | BNB[0], BTC[0], ETH[0], HT[0], MATIC[0], SOL[0], STG[0], TRX[.000009], USD[0.00], USDT[0.00001049] | | |
| 00936308 | | MKR[.4368], USDT[17.29721290] | | |
| 00936311 | | COIN[5.12318375], USDT[0] | | |
| 00936313 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.11], USDT[0] | | |
| 00936315 | | HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 00936317 | | 1INCH[50.00039], ALCX[.1539506], BCHBULL[.0086226], BNB[.009945], BTC[0], DOGEBULL[0.00055289], ETH[0], FTT[9.83612947], GST[0.29173968], LINK[4.0035495], MATIC[25.9806], USDT[0.00000003] | | |
| 00936318 | | TRX[.000003] | | |
| 00936320 | | MATIC[0], SOL[0], TRX[0] | | |
| 00936322 | | 0 | | |
| 00936331 | Contingent | LUNA2[0.00088156], LUNA2_LOCKED[0.00205697], LUNC[191.962104], USDT[0] | | |
| 00936332 | | FTT[.02958105], TRX[.452641], USD[0.72], USDT[1.28748710] | | |
| 00936340 | | TRX[.00000186], USDT[-0.00000009] | | |
| 00936343 | | USD[0.01], USDT[0.00183297] | | |
| 00936344 | Contingent | BTC[0.15118990], BTC-PERP[0], ETH[10.53590505], ETHW[0.00092364], FTT[.032854], LUNA2[0.33016190], LUNA2_LOCKED[0.77037778], LUNC[71893.45088938], SOL[.00071508], SPELL[30], USD[84.13], USDT[0.06681888] | | BTC[.150445] |
| 00936346 | | AXS[0], BTC[0], DOGE[0], ETH[0.11835618], ETHW[0.11835618], FTT[2.04645873], SHIB[0], SOL[2.70540173], USD[0.00], USDT[0] | | |
| 00936351 | | ADA-PERP[0], BTC[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETHW[-0.00006022], FTT[0.00000270], MATIC[0], SOL[0], USD[0.00], USDT[0.00016767] | | |
| 00936352 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936355 | | ALICE[.4774684], ATLAS[61.55693998], ATOM[0], BNB[0], CRO[57.87998745], DFL[39.56069600], ETH[0], FTT[.15584586], GENE[0], LINK[1.78035413], MATIC[0], NFT (290089571377050236/FTX EU – we are here! #122844)[1], NFT (381488662030706807/FTX EU – we are here! #123125)[1], NFT (571763092588944281/FTX EU – we are here! #123401)[1], RUNE[0], SOL[0.16422539], TRX[0], USD[0.00], USDT[0] | | |
| 00936356 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-2021062[0], ALT-PERP[0], AMC-0325[0], AMC-2021122[0], AMC-2021123[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-2021092[0], BAT[59.46237624], BAT-PERP[0], BB-2021062[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-0325[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DKNG-0325[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-2021092[0], HGET-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-2021092[0], NFLX-2021123[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TSLA-0325[0], USD[93.10], USDT[4.03867191], WSB-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936358 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936359 | | BNB[0], DOGE[0], FTT[0.03183332], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00936364 | | BTC[0], DAI[.096713], ETH[0], TRX[.000003], USDT[0] | | |
| 00936367 | | ADA-PERP[0], USD[1.86] | | |
| 00936368 | | BNB[0], ETH[0.00001424], ETHW[0.00001424], MATIC[0], NFT (357659095149521112/FTX Crypto Cup 2022 Key #6554)[1], NFT (421465095557919531/FTX EU - we are here! #11217)[1], NFT (545086586294901768/FTX EU - we are here! #11091)[1], NFT (548753011182341176/FTX EU - we are here! #6103)[1], NFT (556463625767754707/The Hill by FTX #24384)[1], SOL[0], TOMO[.09866], USD[0.08] | | |
| 00936371 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00936373 | | TRX[.000777] | | |
| 00936374 | | APT[.0005286], SOL[0], TRX[0.54067403], USD[0.00] | | |
| 00936375 | | USD[6.72], USDT[0], XTZBULL[1.13992627] | | |
| 00936381 | | AVAX[0], BNB[.00000001], BTC[0], SOL[0], TRX[0.48784600], USDT[0] | | |
| 00936383 | | FTT[2.199582], SOL[0], TRX[.000001], USD[0.55], USDT[0] | | |
| 00936384 | | BNB[0], ETH[0], FTT[0], SOL[0], USD[0.00], XRP[0] | | |
| 00936388 | | BTC[0.00102167], USD[12680.76] | | BTC[.001006], USD[12597.63] |
| 00936393 | | ETH[0.12506055], ETHW[0.12438683], FTT[8.2], TRX[.000007], USD[3218.77], USDT[.005738] | | ETH[.122976] |
| 00936395 | | APE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00936396 | | BTC[0], SOL[.0935495], USD[1.76] | | |
| 00936397 | | SHIB[313553.83095150], SOL[1.50009873], USDT[0.00000011] | | |
| 00936398 | | NFT (292358318192746595/FTX EU - we are here! #14024)[1], NFT (482695191857685421/FTX EU - we are here! #14109)[1], NFT (547481216164366859/FTX EU - we are here! #13938)[1] | | |
| 00936402 | | BTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0], VET-PERP[0] | | |
| 00936403 | Contingent | C98-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUNA2[10.0361245], LUNA2_LOCKED[23.41762384], NEAR-PERP[0], TRX[.000001], USD[1.01], USDT[0] | | |
| 00936404 | | SXP[.0996], USDT[.07074663] | | |
| 00936405 | | BTC-PERP[0], ETH[.00000001], EUR[0.91], FTT[0.00096700], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00936407 | | ETH[0], TRX[0] (289756744286178405/FTX EU - we are here! #24567)[1], NFT (378678178326979903/FTX EU - we are here! #24478)[1], NFT (508766160718451973/FTX EU - we are here! #24251)[1], SOL[0], TRX[.000001], USD[0.00], XRP[-0.00000005] | | |
| 00936408 | | ASD-PERP[0], BADGER-PERP[0], CRV-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00936410 | | TRX[.000001] | | |
| 00936411 | | ETH[.01345856], ETHW[.01345856] | | |
| 00936412 | | TRX[.371764], USD[2.72], USDT[3.76234551] | | |
| 00936413 | Contingent | AVAX[.06981], BNB[0], CHZ[1.41773102], FTT[0.00616480], GALA[7.21237989], GMT-PERP[0], LUNA2_LOCKED[32.68074709], LUNC[0], MATIC[.85361323], RUNE[.08730633], SOL[0.00303855], STEP[.005114], SXP[.09354], TLM[.4088], TRX[0.68694000], USD[1104.73], USDT[0.00142840] | | |
| 00936414 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC[0], NEO-PERP[0], OKB-PERP[0], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00] | | |
| 00936417 | | SOL[.045], USD[0.96], USDT[0], XRP[.036145] | | |
| 00936421 | | EUR[0.00], USDT[0] | | |
| 00936422 | | BICO[1.68916], BTC-PERP[0], FTT[.00003212], KIN[4888], MNGO[5.41], RAY[.9863], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00936423 | | FTT-PERP[0], USD[0.93] | | |
| 00936424 | | BTC[0], ETH[0], SOL[0], TRX[0.60780500], USD[0.26], USDT[0] | | |
| 00936425 | | BNB[.00000001], COPE[0], ETH[0.00046431], ETHW[0.05546431], FTM[0], NFT (362622420937772469/FTX EU - we are here! #7237)[1], NFT (397925874595928562/FTX EU - we are here! #7755)[1], NFT (483530596227314225/FTX EU - we are here! #8568)[1], SOL[1.58883530], TRX[0], USD[0.18], USDT[0.00000062] | | |
| 00936426 | | 0 | | |
| 00936427 | | APT[0], AVAX[0.00000001], BNB[0.00035000], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0.11542672], NFT (379232665476878757/The Hill by FTX #24342)[1], NFT (438681608114435578/FTX EU - we are here! #44859)[1], NFT (491895645802127037/FTX EU - we are here! #45439)[1], SHIB[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0.00000001] | | |
| 00936428 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 00936430 | | BNB[0.00000002], GENE[.02161892], HT[0], LTC[.00023828], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00936433 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00010741], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.19947494], XRP-PERP[0] | | |
| 00936435 | | ATOM[0], AVAX[0], BNB[0], COPE[0], ETH[0], FIDA[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (308943614164582276/FTX EU - we are here! #7705)[1], NFT (323182798037766004/FTX EU - we are here! #7374)[1], NFT (552495132386926259/FTX EU - we are here! #7534)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936439 | | SOL[0], TRX[0] | | |
| 00936440 | | BAO[1], GBP[0.00], KIN[1] | | |
| 00936441 | | COIN[1.069751], USD[0.43] | | |
| 00936448 | | TRX[.000001] | | |
| 00936449 | | BTC[0], XRP[.84] | | |
| 00936450 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00936452 | | DAI[1.16380782], SOL[60.71094265], USD[514.07], USDT[20.31545202] | | USD[510.00], USDT[19.929565] |
| 00936453 | | AKRO[1], BAO[6], DOGE[126.35197949], EUR[0.00], KIN[3], LTC[.169104], MATIC[1], RSR[1], SHIB[1936733.37637185], TRX[224.17066803], UBXT[1], XRP[37.38612651] | | |
| 00936456 | | ETH[0], SOL[0] | | |
| 00936458 | | MCB[0], TRX[-0.00000133], USD[0.00], USDT[0.00000002] | | |
| 00936459 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936462 | | AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], LINA-PERP[0], OXY-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.55], USDT[.00826432] | | |
| 00936465 | | ETH[0], SOL[0], TRX[.7164] | | |
| 00936466 | | AAVE[0.00305706], AAVE-PERP[0], BADGER[0.00476279], BADGER-PERP[0], DOGE[3.01522175], DOGE-PERP[0], ETH[.0004396], ETH-PERP[0], ETHW[.0004396], FTT[.0891586], HT[.1], HT-PERP[0], LEO-PERP[0], MATIC[10.0291775], MATIC-PERP[0], OKB-PERP[0], REN[4], REN-PERP[0], RUNE[0.05890612], RUNE-PERP[0], SOL[.33345865], SOL-PERP[0], SUSHI[1.31113262], SUSHI-PERP[0], SXP[.08994155], SXP-PERP[0], TRX[.00001], USD[0.01], USDT[0] | | |
| 00936467 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[.0069829], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00936468 | | ETH-PERP[0], RAY[0.21473610], USD[0.00], XRP[0] | | |
| 00936469 | | USD[0.25] | | |
| 00936471 | | BAL-PERP[0], BNB[0], BTC[2.19049637], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00090499], ETHW[.50552767], EUR[572.30], LINK-PERP[0], MATIC[0.92425557], SHIB[83014], SOL[0.00713685], TRX[.0016657], USD[24490.08], USDT[10492.43124913] | | |
| 00936472 | | HT[0] | | |
| 00936475 | | ETH[.00126323], ETHW[.00126323], USDT[0.03338635] | | |
| 00936476 | | EUR[0.00], SOL[.03873857] | Yes | |
| 00936481 | | ETH[0], USDT[0.00002042] | | |
| 00936488 | | APT-PERP[0], ETH[0], FIDA[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 00936488 | | USD[3591.49] | | |
| 00936489 | | SOL[0] | | |
| 00936491 | | AUD[0.00], USD[0.00] | | |
| 00936496 | | BNB[0.00056068], BOBA[.00001675], ETH[0], MATIC[0], NEAR[0.00006513], OMG[.00001675], SOL[0], TRX[0.00266600], USD[0.00], USDT[0.00000174] | | |
| 00936502 | | ETH[.4481237], ETHW[.4481237], USDT[7.0886264] | | |
| 00936504 | | 0 | | |
| 00936505 | | ATOM[0], BNB[0], ETH[0], FTT[0], GENE[0], HT[0], SOL[0], TRX[0.55063400], USD[0.00], USDT[0] | | |
| 00936507 | | HT[0], NFT [29268781833970288 4/FTX EU - we are here! #254474][1], NFT [29369757435576563 3/FTX EU - we are here! #254396][1], NFT [40176220591298 1480/FTX EU - we are here! #254441][1], SOL[0], TRX[.210539] | | |
| 00936513 | | USDT[0] | | |
| 00936514 | | BRZ[144.59201550], BTC[0.00000101], USD[0.00], USDT[0.00210058] | | BTC[.000001] |
| 00936515 | | COIN[.00407636], USD[0.00], USDT[0] | | |
| 00936517 | | BNB[104.46748678], BTC[6.01188754], ETH[20.10047707], ETHW[20.09999577], FTT[155.000025], TRX[24284.25903809], USD[19.32], USDT[163814.79137464] | | |
| 00936520 | | RAY[0], USD[0.33] | | |
| 00936522 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00936523 | | DOGEBULL[0.00000067], USD[0.00], XRPBULL[.036883] | | |
| 00936525 | | TRX[.000001] | | |
| 00936526 | | BAO[11], BRZ[0], BTC[0], ETH[0], KIN[5], LTC[0] | | |
| 00936527 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086624], MATIC[0], NFT [343410356777807228/FTX EU - we are here! #561][1], NFT [433686022260246207/FTX EU - we are here! #479][1], NFT [571879545986306826/FTX EU - we are here! #516][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936528 | | BTC[0], COIN[0], ETH[0], EUR[0.00], FTM[1481.77309428], FTM-PERP[0], LRC[0], USD[0.00] | | |
| 00936529 | | CAKE-PERP[.5], DOT-PERP[.1], ICP-PERP[.01], USD[-8.08], USDT[9.9] | | |
| 00936531 | | AVAX[2.99943], BTC[0.03914375], LTC[1.92896209], SOL[.4099221] | | |
| 00936533 | | USDT[0.00000234] | | |
| 00936539 | | DOGE-PERP[0], USD[-0.29], XRP[2.502244] | | |
| 00936540 | | ATOMBULL[0.00838357], LINKBULL[0.00003912], SXP[.09202], SXPBULL[3.2393844], USD[0.04], USDT[.019838] | | |
| 00936544 | Contingent | 1INCH-PERP[0], AAPL[2.44], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[-11000], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[111], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[.019559], AXS-PERP[0], BABA[20], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[441.5230252], BCH-PERP[-40], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[-69.09999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20190708[0], BTC-20210709[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0.20000000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[13.77270824], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.50641735], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[6.50127802], EXCH-PERP[0], FB[19], FB-1230[2], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1137.12638183], FTT-PERP[-796.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00724], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.624], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[610.0061], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[5], NIQ[100], OKB[0.00462290], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU[.06392], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[5.00004], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.47724696], SRM_LOCKED[370.28275304], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[555], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00007], TRX-PERP[0], UNI-PERP[0], USD[49998.63], USDT[7.01921831], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP20210609[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[440.0004], ETH[6.000384], USDT[7] |
| 00936545 | | AMZN-1230[0], ATLAS[270], BTC[.05868088], BTC-PERP[0], ETH[.448], FTT[0], MATIC[237], POLIS[4.02952791], SOL[.0098119], USD[315.41], USDT[0.00109134] | | |
| 00936548 | | OXY[21.13104816], XRP[.6131] | | |
| 00936551 | | BTC[0], HBAR-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000708], XRP[0] | | |
| 00936553 | | SOL[0], USD[0.00], USDT[0] | | |
| 00936556 | | APE[.086433], ETH[3.92000001], SOL[.00461492], USD[52.12] | | |
| 00936559 | | USD[0.06] | | |
| 00936560 | | ETH[0], TRX[.000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936561 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-20211231[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], XRP[-0.00000002], XRP-PERP[0] | | |
| 00936562 | | BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 00936563 | | BCH[0], KIN[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936567 | | LTC[6.87323525] | | |
| 00936568 | | USD[-0.80], USDT[.89] | | |
| 00936570 | | ATOM[0], MATIC[0], NFT (358109423299304130/FTX EU - we are here! #6344)[1], NFT (361756608530264556/FTX EU - we are here! #4411)[1], NFT (443358777092655656/FTX EU - we are here! #8021)[1], SOL[0], TRX[0], USD[0.00], USDT[25.94169008] | | |
| 00936572 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00936579 | | TRX[.36816292], USDT[0] | | |
| 00936580 | | EUR[0.06], USD[-0.02], USDT[0.00944640] | | |
| 00936586 | | RAY[.95734214], TRX[.000002], USD[4.17], USDT[0.00000003] | | |
| 00936591 | | SOL[0], TRX[0], USDT[0.09910218] | | |
| 00936592 | Contingent, Disputed | USD[25.00] | | |
| 00936595 | | SXPBULL[41.0940333], TRX[.000004], USD[15.88], USDT[0] | | |
| 00936596 | | DOGE[0], REEF[99981], USD[-34.93] | | |
| 00936597 | | NFT (455037483656970132/Serum Surfers X Crypto Bahamas #16)[1] | | |
| 00936599 | | ETH[0], TRX[.000002], USDT[0.00001091] | | |
| 00936610 | | BNB[0.00000868], BTC[0], HT[0], LUA[.0219742], MATIC[.00021914], SOL[0], TRX[0.00102500], USD[0.00], USDT[0], WAVES[0] | | |
| 00936611 | | USD[1.94] | | |
| 00936612 | | SOL[0] | | |
| 00936614 | | ETH[1.75182275], ETHW[.33426692], EUR[0.00], FTT[0.04818601], NFT (365609151851087855/FTX AU - we are here! #1658)[1], NFT (418354364642132694/FTX AU - we are here! #1655)[1], NFT (5073200.00], USDT[0] | | |
| 00936615 | | HT[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 00936617 | | BTC[.00004002], FIDA[13.96941], FTT[1.99962], LTC[0.51990416], OXY[34.976725], SAND[17.20615755], USD[0.00], USDT[0.00000003] | | |
| 00936622 | | TRX[.000002], USDT[0.01132069] | | |
| 00936624 | | SOL[0], TRX[.26230836], USD[0.00] | | |
| 00936630 | | USDT[0] | | |
| 00936631 | | FTT[.097739], TRX[.000001], USD[0.00], USDT[0] | | |
| 00936633 | | NFT (342602398728642117/FTX EU - we are here! #48082)[1], NFT (471774164854431885/FTX EU - we are here! #48229)[1], NFT (499096989876989373/FTX EU - we are here! #48353)[1] | | |
| 00936634 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.00021445], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00936635 | | BNB[0], SOL[0] | | |
| 00936636 | | BTC[0.00007424], FTT[19.09055922], SOL[0.00798096], USD[0.54], USDT[0.82435461] | | |
| 00936637 | | BTC[0] | | |
| 00936640 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[25.00075937], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[20.88262611], LUNA2_LOCKED[48.7261276], LUNC[500000], LUNC-PERP[0], MATIC-PERP[0], NFT (353816795764690288/FTX EU - we are here! #189317)[1], NFT (382535636189226360/FTX EU - we are here! #189446)[1], NFT (465270417439813310/FTX AU - we are here! #29700)[1], NFT (510751267301983980/FTX EU - we are here! #189568)[1], NFT (521236999842329256/FTX AU - we are here! #18067)[1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], USD[50.63], USDT[0.00000024], USTC[26311], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00936642 | | FIDA-PERP[0], RAY-PERP[-74], SOL-PERP[0], TRX[.000003], USD[55.12], USDT[5.38975299] | | |
| 00936650 | | BNB[0], DOGE[0], ETH[0], GENE[0], MATIC[0], NFT (408010434332301704/FTX EU - we are here! #58324)[1], NFT (554153367301595562/FTX EU - we are here! #59299)[1], SOL[0], TRX[0], USD[0.00], USTC[0] | | |
| 00936651 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00936652 | | BNB[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 00936654 | | APT[0.00442367], AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], NFT (334434401040585371/FTX EU - we are here! #65859)[1], NFT (378934990015818645/FTX EU - we are here! #78840)[1], NFT (479159576536545950/FTX EU - we are here! #65659)[1], SOL[0.00000321], TRX[0.00098900], USD[0.00], USDT[0.00000275] | | |
| 00936657 | Contingent | BTC[.00234911], LTC[0.46266910], LUNA2_LOCKED[46.77632635], LUNC[.80481051], USD[1.21], USDT[0], XRP[-0.10691177] | Yes | |
| 00936660 | | RAY[0] | | |
| 00936662 | | SOL[.0328236], TRX[.000002], USDT[0.0000024] | | |
| 00936665 | | TRX[1.00078], USDT[1.87527556] | | |
| 00936667 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (318065413377540728/FTX EU - we are here! #1431)[1], NFT (387763883110030683/FTX EU - we are here! #949)[1], NFT (569008054050709489/FTX EU - we are here! #2395)[1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00936670 | | BNB[.00000001], ETH[0], MATIC[.32629605], SOL[0], TRX[0], USD[0.63], USDT[0.03365437] | | |
| 00936672 | | TRX[0] | | |
| 00936673 | | DOGE[2], GBP[0.00], RAY[0], SRM[0], USD[2.87], USDT[0] | | |
| 00936677 | | USD[3.84] | | |
| 00936678 | | TRX[.000001], USD[0.00] | | |
| 00936679 | Contingent | AVAX[0.09737587], BTC[0], ETH[0.00134620], ETHW[0.00013462], GALA[9.639], LUNA2[16.2594382], LUNA2_LOCKED[37.93868913], LUNA2-PERP[0], MATIC[0], SOL[0.00978964], USD[1.41], USDT[0.00000001] | Yes | |
| 00936681 | | AVAX[.0898635], COIN[.00650875], FTT[4.38362803], MATIC[9.828601], TRX[.000369], USD[1085.59], USDT[1980.00341087], YFI[.00098157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936682 | Contingent | AVAX-PERP[0], DOT-PERP[0], ENJ[3], FTM-PERP[0], FTT[0], KIN[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0.20695612], SRM_LOCKED[.00001188], SXP[0], THETA-PERP[0], TRX[0.45568097], USD[-0.06], USDT[0.00616011] | | |
| 00936685 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BTC[0.00005014], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], ETH[0.00013853], ETH-PERP[0], ETHW[0.00013853], FTT[.03406525], ICP-PERP[0], IMX[99.51063013], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0.01460823], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.86], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00936691 | | ETH[.04496706], ETHW[0.04496706] | | |
| 00936692 | Contingent | BTC[0], CEL[0], DAI[0], ETH[0.00000001], FTT[25.00656480], RSR[0], SRM[3.30510871], SRM_LOCKED[184.76624894], SUSHI[0], USD[0.28], USDT[0], XAUT[0] | | |
| 00936694 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936695 | | BNB[0], BRZ[0], BTC[0], DOGE[0], LINK[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00936706 | | ETH[.00977761], ETHW[.00977761], LTC[.009], NFT (451566103474606479/FTX EU - we are here! #51922)[1], NFT (458080186908502037/FTX EU - we are here! #52008)[1], NFT (490109433241880318/FTX EU - we are here! #52142)[1], SOL[0], TRX[.300003], USD[0.53], USDT[0.07382374] | | |
| 00936710 | | SRM[.138831], TRX[.000002], USD[0.00], USDT[0] | | |
| 00936711 | | USDT[0] | | |
| 00936715 | Contingent | 1INCH[58.00004], ANC[312.00156], ATLAS[8180.015], AVAX[67.49657361], BTC[.0187], CHZ[23310], CRO[950], DOGE[5487], DOT[10.3], ENJ[717.001], ETH[.00000001], ETHW[2.20000500], FTM[146.67975284], FTT[151.45798211], GALA[6350.0065], GMT[630], GMX[22.1400007], HNT[17.00001], LINK[82.000135], LUNA2[3.30840700], LUNA2_LOCKED[7.71961633], LUNC[720412.59], MANA[150], MATIC[440.0018], OMG[42.12334446], SAND[240.001], SHIB[.00000001], SOL[5], TRX[10769.181489], USD[602.81], USDT[0.00700676], XRP[500.001] | | |
| 00936717 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9924], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.4998575], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00936723 | | BTC[0], SOL[0] | | |
| 00936726 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.05183412], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000999], BTC-PERP[0], DOGE-PERP[0], DOT[0.03371027], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK[0.05864516], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00022521], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[297.52], USDT[0.00945485], WAVES-PERP[0] | | |
| 00936729 | | ATLAS[6718.8581], GODS[172.6], MNGO[1579.6998], USD[4.01], USDT[0] | | |
| 00936730 | | DOGEBULL[0], ETH[0], SHIB[124955.29957028], SXPBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936731 | | TRX[.000002] | | |
| 00936733 | | ETHBULL[0], USD[0.99], USDT[0] | | |
| 00936739 | | ETH-PERP[0], USD[98.96] | | |
| 00936741 | | ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.12669814], XTZ-PERP[0] | | |
| 00936742 | | TRX[.000001], USDT[0.00000060] | | |
| 00936743 | | ALGOBULL[8785.7], ASDBULL[.0487134], BTC[.00000449], BTC-PERP[0], BULL[0.00000098], DOGE-PERP[0], EOSBULL[.02958], ETH[.00000001], ETHBULL[.00000678], ETH-PERP[0], KNCBULL[.02410055], LINKBULL[.00003992], LTCBULL[.008075], SXP-20210625[0], SXPBULL[2.9294465], USD[0.45], USDT[0.03637900], VETBULL[.000398] | | |
| 00936746 | | SOL[0] | | |
| 00936747 | | APT[0.00009034], BNB[0], ETH[0], KIN[1], NFT (295620523801543139/FTX EU - we are here! #2026)[1], NFT (322824054532517677/FTX EU - we are here! #1588)[1], NFT (498629573440347013/FTX EU - we are here! #2128)[1], SOL[0.00000001], TRX[.880048], USDT[0.00457401] | | |
| 00936748 | | COPE[.9783], USD[3.71] | | |
| 00936752 | | ETH[.00000001], KIN[9839.35], NFT (356124345545900290/Mango Juice)[1], NFT (380157203417631458/The Hill by FTX #11465)[1], TRX[.000779], USD[0.80], USDT[0] | | |
| 00936753 | | HT[0], MATIC[.00004192], SOL[0], TRX[0], USDT[0] | | |
| 00936754 | | BNB[0], DOGE[0], ETH[0], HT[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00209700] | | |
| 00936757 | | FLUX-PERP[0], MBS[2361.9422], OXY[3500], TRX[.000777], USD[-3.65], USDT[732.96740041] | | |
| 00936759 | | ADABULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.00781536], DOGEHEDGE[0], ETC-PERP[0], ETHBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], OXY[0], SXPBULL[0], TRXBULL[0], USDBULL[0.00002719], VETBULL[0], XRPBULL[0] | | |
| 00936765 | | FTT[0.07283948], OXY[264.949175], RAY[300.19548252], USD[8.88], XRP[.7928] | | |
| 00936766 | | ATOM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.98], VET-PERP[0], XTZ-PERP[0] | | |
| 00936767 | | BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[.39598537] | | |
| 00936770 | | SOL[0], TRX[.020002], USDT[.04680914] | | |
| 00936772 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT[.098803], LINKBULL[0], TRX[61.91993687], USD[0.40], USDT[0.00878487], XRP[0] | | |
| 00936776 | | ADABULL[.008896S], BTC-PERP[0], BULL[0.00006461], MATICBULL[23.84502], USD[0.10], USDT[0] | | |
| 00936779 | | BNB[3.1150653], BTC[.00127357] | | |
| 00936787 | | EOS-PERP[0], ETH[.00000001], MATIC[0], NFT (455869228795705894/FTX EU - we are here! #272384)[1], NFT (470992342905177806/FTX EU - we are here! #272379)[1], NFT (526657436269986054/FTX EU - we are here! #272377)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00936792 | | AKRO[3], BAO[6], DENT[3], DOGE[0], FTM[0], KIN[1], MATIC[0], STEP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00936795 | Contingent | 1INCH-PERP[0], ATLAS[50106.3644580], ATOM-PERP[0], AVAX-PERP[0], ETH[0], ETHW[0.03799668], FTT[10.46027661], GALA[710], LUNA2[0.69845650], LUNA2_LOCKED[1.62973184], LUNC[2.25], MATIC[130], POLIS[23.6], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[362.67] | | |
| 00936796 | | CRV-PERP[0], USD[0.64], USDT[0] | | |
| 00936797 | | ETH[0], GENE[0], SOL[0], TRX[0] | | |
| 00936803 | | BNB[0], ETH[0], GENE[0], HT[0], MATIC[990], SOL[0], TRX[0.25491901], USD[0.68], USDT[0], XRP[0] | Yes | |
| 00936806 | | BNB[0], BTC[0.02140000], BTC-PERP[0], DOGE[0], ETH[0.06981017], EUR[10.00], USD[15.08], USDT[0] | | |
| 00936814 | Contingent | AAVE[.002278], BNB[.09], ETHW[8.99867], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], USD[228.83] | | |
| 00936814 | | BTC[0.00120327], BTC-PERP[0], ETHW[.05332528], FTT[0.15754204], TRX[.002332], USD[0.01], USDT[2.33383732] | | |
| 00936820 | | TRX[0], USD[0.00], USDT[0.00000025] | | |
| 00936823 | | APT[0], ATOM[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936824 | | BNB[0], NFT (530146783078108923/FTX Crypto Cup 2022 Key #7684)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000083] | | |
| 00936829 | | AVAX[0], BNB[0], BTC[0], ETH[0], SOL[0], TOMO[0], TRX[0.00000600], USDT[4.87149885] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936833 | | NFT (3229026256567879815/FTX EU - we are here! #1172)[1], NFT (41484534158255447/FTX EU - we are here! #912)[1], NFT (5343203986900567/FTX EU - we are here! #1063)[1], TRX[.000002], USDT[2.47341564] | | |
| 00936835 | | BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], USD[994.12] | | |
| 00936836 | | DOGE[128.22037647], TRX[.000002], USDT[0] | | |
| 00936837 | | HT[0], NFT (3155705527679807/FTX EU - we are here! #200092)[1], NFT (4812659556530012/FTX EU - we are here! #200298)[1], NFT (5247354956875944/FTX EU - we are here! #200329)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936839 | | FTT[0.00532994], USD[0.00], USDT[0] | | |
| 00936843 | | ADABULL[85.98404], TRX[.000027], USD[0.16], USDT[0.00000001] | | |
| 00936844 | | SOL[.009], USD[0.00] | | |
| 00936846 | | BAO[1], BCH[0] | | |
| 00936850 | | ATLAS[5110], RAY[0], THETABULL[1.16441192], TRX[.000002], USD[0.00], USDT[0] | | |
| 00936851 | | APT[0], ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], HT[0], LTC[0.00000001], MATIC[0], SOL[0], TRX[0], USD[1.65], USDT[0], WRX[0] | | |
| 00936853 | | AAVE-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00936855 | | USD[0.00] | | |
| 00936856 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[41413.94469250], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00936857 | | MATIC[9.865], MATIC-PERP[0], OMG-PERP[0], TRX[.000002], USD[-0.23], USDT[0] | | |
| 00936859 | | BNB[0], COPE[0], ETH[0], FIDA[0], SOL[0], TRX[0], USD[0.00] | | |
| 00936861 | | SOL[0.09332668] | | |
| 00936862 | | BTC-PERP[-0.0002], DOT-PERP[0], FTT-PERP[0], TRX[.000002], USD[4.97], USDT[5.02016070] | | |
| 00936865 | | BTC[0], COIN[0], USD[0.00] | | |
| 00936870 | | BTC[0.00202534], BTC-PERP[0.00019999], USD[16.96] | | |
| 00936871 | | APT[52.99994560], ETH[0], FTT[1.39139320], RAY[0], SOL[0], TRX[.000001], USD[4.93], USDT[373.14158962] | | |
| 00936878 | | AURY[.00000001], BNB[0.00000001], ETH[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936880 | | FTT[.085], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00936887 | | 1INCH[3.74786679], BTC[0], USD[0.00], USDT[0] | | |
| 00936888 | | RAY[31.43280247], TRX[.000001], USDT[0.00000002] | | |
| 00936889 | | ATLAS[9.9298], USD[0.01], USDT[0] | | |
| 00936895 | | BTC[0], ICP-PERP[0], RAY[.15782225], USD[0.00] | | |
| 00936896 | | SOL[0.00500000], USDT[0.05249066] | | |
| 00936898 | | SOL[0], USD[0.00] | | |
| 00936899 | | LINK[3.398308] | | |
| 00936907 | | BEAR[98.613], SUSHIBULL[18900], USD[0.04], USDT[0.00000001] | | |
| 00936908 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], SHIB[15066739.16345574], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00936909 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 00936910 | | BULL[0.00604505], USD[15.18], XRP[32.998] | | |
| 00936911 | | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0.00001021] | | |
| 00936915 | | USD[25.00] | | |
| 00936918 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00936926 | | SOL[.039992], USDT[0.15637866] | | |
| 00936927 | | ATOM[.03], NFT (3811292518970880/FTX EU - we are here! #39697)[1], NFT (4011881336224206/FTX EU - we are here! #40009)[1], NFT (5548843174989661/FTX EU - we are here! #40116)[1], SOL[0], TRX[0.70000100], USD[0.00], USDT[0] | | |
| 00936930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TULIP-PERP[0], USD[0.01], USDT-PERP[0], WAVES-PERP[0], XRP[1.334122], XRP-PERP[0], ZIL-PERP[0] | | |
| 00936932 | | ETH[0], TRX[.000034], USD[5.83], USDT[0.17734792] | | |
| 00936934 | | TRX[.000002] | | |
| 00936935 | | COPE[27.9804], USD[0.87] | | |
| 00936937 | | BAO[1], SRM[8.31594288], USD[0.00] | | |
| 00936939 | Contingent, Disputed | TRX[.000089], USDT[0.27843579] | | |
| 00936940 | | ATLAS[6000], ATLAS-PERP[0], USD[0.94] | | |
| 00936942 | | DOGE[0], GENE[0], MATIC[.9993398], SOL[0], USD[1439.23], USDT[0.00000001] | | |
| 00936945 | | BTC-PERP[0], CHZ-PERP[0], FTT[.00226348], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00936946 | | BNB[.00000001], ETH[0], GENE[0], NFT (2935057033104477/FTX EU - we are here! #17066)[1], NFT (4542028999711976/FTX EU - we are here! #16917)[1], NFT (4995688560847944/FTX EU - we are here! #17143)[1], SOL[0], TRX[.385605], USD[0.00], USDT[0] | | |
| 00936947 | | ETH[0], FTT[0.00000058], SOL[0], USD[0.17], USDT[0] | | |
| 00936948 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0.00094779], USD[0.00], USDT[0] | | |
| 00936950 | | BNB[0], BTC[.00000243], COIN[0], FTT[0], TRX[0], USD[0.02], USDT[0.36681560] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936956 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00936958 | | BTC[0.00005251], ETH[.000867], ETHW[.000867], SOL[.098746], USD[-2.74], USDT[-0.00000001] | | |
| 00936962 | | AUD[0.00] | | |
| 00936966 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00093357], SOL[0], STEP[356.78877385], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00936967 | | BAO[1], CHZ[22.17129606], DOGE[38.27394461], KIN[1], SHIB[884787.32527471], USD[0.00] | | |
| 00936968 | | BTC[0], FIDA[0], HT[0.00111003], NFT (323747141162881450/FTX EU - we are here! #197528)[1], NFT (502423563323868277/FTX EU - we are here! #197685)[1], NFT (510227596487453624/FTX EU - we are here! #197652)[1], NFT (510227596487453624/FTX EU - we are here! #197652)[1], NFT (510227596487453624/FTX EU - we are here! #197652)[1], SOL[0.08], USDT[0] | | |
| 00936970 | | BTC[0], CHZ-20210625[0], USD[0.87], USDT[0] | | |
| 00936973 | | APE[.00348105], ETH[0], SOL[0], USD[0.00] | | |
| 00936976 | | USDT[0.03617035] | | |
| 00936979 | | AAVE[3.92], AUD[0.00], AVAX[12.6], ETH[.37107632], SOL[8.0590892], SUSHI[.451355], USD[8.39] | | |
| 00936982 | | TRX[.000001], USD[0.23], USDT[.005634] | | |
| 00936988 | | AURY[.27772566], BTC[0], SOL[-0.00004111], TRX[0.06700889], USD[0.05], USDT[-0.04045375] | | |
| 00936991 | | NFT (384219079444557307/FTX EU - we are here! #911)[1], NFT (527349773077125232/FTX EU - we are here! #1037)[1], NFT (560393484275265936/FTX EU - we are here! #799)[1], SOL[0], TRX[0] | | |
| 00936992 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[.0543], ENJ-PERP[0], ETHW[.0002309], FTT[27.65292969], LTC-PERP[0], LUNA2[1.94250824], LUNA2_LOCKED[4.53251923], MANA-PERP[0], SHIB[177063.74558802], SOL[0.00609594], SOL-PERP[0], SRM[.9827722], USD[129.71], USDT[0], XRP-PERP[0] | | |
| 00936995 | | MATICBULL[8.074344], SXP[23.09538], SXPBULL[1875.7163995], TRX[.000002], USD[-0.32], USDT[0.00000001] | | |
| 00936998 | | ADABULL[18.91515898], BNB[2.07120023], BTC[0.07636297], CRO[207.36192003], DOGE[0], DOGEBULL[50.04616702], DOT[5.90215836], ETH[1.39538490], ETH-PERP[0], ETHW[1.38802098], EUR[0.00], FTM[178.59966014], FTT[3.87454475], KSHIB-PERP[0], LUNA-PERP[0], SAND[32.51440134], SHIB[11890606.42092746], SOL[7.25666082], SOL-PERP[0], USD[0.02], VETBULL[18345.79234527], XLMBULL[2090.39409381], XRP[687.60778885], XRPBULL[41459.7.40528543], XRP-PERP[0] | | BNB[2.038911], DOT[5.700696], ETH[1.383388], FTM[177.46466], XRP[680.782663] |
| 00937000 | | 0 | | |
| 00937007 | Contingent | BNB[0.00000001], DOGE[0], GENE[0], HT[0], LUNA2[0.40355724], LUNA2_LOCKED[0.94163356], LUNC[2.3], NFT (385498396164296862/FTX EU - we are here! #30882)[1], SOL[0], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 00937010 | | EUR[0.00] | | |
| 00937014 | | BTC[0], COIN[0.06270071], COMP[0], FTT[0.35529903], LINK[.899838], MNGO[69.98874], OMG-20211231[0], SLRS[3.99028], SRM[15.99712], TLM[102.98146], USD[0.36], USDT[1.50500001] | | |
| 00937017 | | ALCX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0], FTT[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00937019 | | BOBA[12.56996844], COIN[11.03384473], CRO[359.9321], FTT[11.4977], USD[0.16] | | |
| 00937025 | Contingent | AVAX[0], BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00002607], LUNA2_LOCKED[0.00006085], LUNC[5.6789208], MATIC[0], NFT (383828288796924632/FTX EU - we are here! #1367)[1], NFT (400662783067831406/FTX EU - we are here! #1806)[1], NFT (563238057116243600/FTX EU - we are here! #1908)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00937027 | Contingent | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00493], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00937028 | | LTC[.0098146], SOL-PERP[0], TRX[-1.28801993], USD[0.31], USDT[0.07295589] | | |
| 00937030 | Contingent | ATOM[0], BNB[0], ETH[0.00613852], ETHW[0.00613852], GENE[0], LUNA2[0.00899114], LUNA2_LOCKED[0.02097934], MATIC[0], SOL[0], TRX[0.00544000], USD[0.00], USDT[0.00000001], USTC[1.27274062] | | |
| 00937033 | | BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00015218], LINK-PERP[0], LTC[0], NEO-PERP[0], OMG-PERP[0], TSLAPRE[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00937036 | | HKD[0.00], USD[0.49] | | |
| 00937037 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00028866], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LOGAN2021[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], QTUM-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00177246], SRM_LOCKED[.006717], STEP-PERP[0], SUSHI-PERP[0], USD[5.75], USDT[0], XAUT-20210924[0], XRP-PERP[0] | | |
| 00937045 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.33184147], MATIC[0], USD[0.00], USDT[0] | | |
| 00937052 | | AVAX[0], USD[0.00], USDT[0] | | |
| 00937054 | | BNB[.00025562], BTC-PERP[0], ETH-PERP[0], TRX[.2049], USD[0.31], USDT[0] | | |
| 00937060 | | BNB[0], SOL[0] | | |
| 00937062 | | DOGEBULL[0.04597991], ETH[0], TRX[.000003], USD[0.00], USDT[0.00167319] | | |
| 00937065 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 00937071 | | SOL[0] | | |
| 00937072 | | KIN-PERP[0], SOL[0], USD[0.67] | | |
| 00937073 | | BNB[0], BRZ[0], BTC[0], CHZ[0], ETH[0], LINK[0], MATIC[0], RSR[0], SNX[0], TRX[0], USD[0.00], USDT[0] | | |
| 00937074 | | ATLAS[3690], FTT[1.89915144], KIN[1109261.85], MER[1199.3], POLIS[27.3], STEP[345.2], USD[0.00], USDT[0] | | |
| 00937075 | | USD[25.00] | | |
| 00937076 | | CEL-20210625[0], THETA-PERP[0], TRX[.000001], USD[-0.06], USDT[.0589054] | | |
| 00937078 | | APT-PERP[0], BTC[0.00062304], BTC-PERP[0], KIN[.22291], MBS[32], NEAR-PERP[0], SNX[0.08402091], SOL[0.00171514], STEP[.96858893], STEP-PERP[0], USD[-9.20], USDT[0.00005445] | | |
| 00937080 | | APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL[0.00000014], SOL-PERP[0], USD[0.00] | | |
| 00937081 | | ADA-PERP[0], BTC[0.00570000], BTC-20211231[0], BTC-PERP[0], BULL[.00000139], DYDX-PERP[0], ETC-PERP[0], ETH[0.06900001], ETH-20211231[0], ETHBULL[.00001], ETH-PERP[0], FTM-PERP[0], FTT[25.09638335], GBP[355.36], NFT (310670574680775200/Ape Art #88)[1], NFT (350964398658968002/Ape Art #77)[1], NFT (518727194585013765/Ape Art #79)[1], NFT (547126815570996585/Ape Art #201)[1], RAY-PERP[0], SOL-20210625[0], SRM-PERP[0], TRX[.000001], USD[1759.44], USDT[198.38196302] | | |
| 00937088 | | ATOM[.00073377], GENE[.075], LTC[0], SOL[0.05000000], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00937092 | | TRX[.000003], USDT[1] | | |
| 00937094 | | BCH-PERP[0], BEAR[691.565], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00654935], LRC-PERP[0], LTC[0], USD[114.99], USDT[1912.98577310] | | |
| 00937095 | | USDT[0] | | |
| 00937102 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00937103 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000040] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937106 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 00937108 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00492383], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[54.73] | | |
| 00937113 | | COIN[0], USD[0.00] | | |
| 00937115 | | AURY[.00000001], AVAX[0.00066931], RAY[0], SOL[9], TRX[.000003], USD[0.00], USDT[0] | | |
| 00937119 | | SOL[0], USDT[0] | | |
| 00937120 | | FIDA[0], MATIC[.0004], SOL[0], USD[0.01] | | |
| 00937121 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00010622], ETH-PERP[0], ETHW[0.00010622], FTT[.0025451], FTT-PERP[0], HBAR-PERP[0], RAY[.14236451], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00937122 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[-2.47], USDT[4.74227304] | | |
| 00937129 | | SOL[0], TRX[.000001] | | |
| 00937130 | | COIN[0.00104003], USD[0.00] | | |
| 00937134 | | FTT[2.27676288], MER-PERP[0], RAY[0], SHIB-PERP[0], SOL[2.40104476], USD[0.36], USDT[0] | | |
| 00937135 | | GST-PERP[0], USD[2.04] | | |
| 00937137 | | ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00937138 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020302], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[0.05], USD[0.00585900], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00937139 | | AVAX[0], BNB[.00000001], ETH[0], HT[0], NFT (485547470220129831/FTX EU - we are here! #1912)[1], NFT (495568135027824880/FTX EU - we are here! #1545)[1], NFT (534086679633506540/FTX EU - we are here! #966)[1], SOL[0], TRX[0.0000600], USD[0.00], USDT[0] | | |
| 00937142 | | BTC[0.00009946], BTC-PERP[0], EOS-PERP[0], FTT[0.16788620], ICP-PERP[0], MER-PERP[0], SOL[9.58882191], SOL-PERP[0], USD[36.68], USDT[0] | | |
| 00937143 | | BAL-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM[2420.26752653], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[23.19772079], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00937150 | | DOGE[0], KIN[1] | | |
| 00937155 | | COIN[0], CRO[167.25728246], USD[0.00] | | |
| 00937157 | | AVAX[0], BNB[0], BRZ[0.41723877], BTC[0], CHZ[0], DOGE[0], ETH[0], GALA[0], SAND[0], USD[0.00], USDT[0] | | |
| 00937159 | | AVAX[.00000001], BTC[.00000048], ETH[0.00083303], FTT[25], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 00937160 | Contingent | FTT[0.00316627], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[4.86222006], MAPS[0], TRX[.000029], USD[0.05], USDT[0.00000001] | | |
| 00937161 | | TRX[.000002], USDT[119.48700000] | | |
| 00937162 | | FTM[.8047], GRT[.7956], USD[98.21] | | |
| 00937163 | | SOL[0] | | |
| 00937164 | | NFT (327594153820970991/FTX EU - we are here! #13610)[1], NFT (456789512912682357/FTX EU - we are here! #13708)[1], NFT (524575778734842103/FTX EU - we are here! #13498)[1], SOL[0] | | |
| 00937167 | | BTC[0], ETH[0], SOL[.0067], USD[3.96], USDT[0] | | |
| 00937169 | | ETH[1.35638617], ETHW[1.34901991], SHIB[28788520], USD[16945.99] | | ETH[1.349021], USD[16815.36] |
| 00937170 | | DOGEBULL[0.00501751], ETHBULL[0.00380923], SXPBULL[20.1101919], TRX[.000001], USD[5.47], USDT[0.04951680], XRPBULL[92.68491] | | |
| 00937171 | | SOL[0], TRX[1.1], USDT[-0.01682013] | | |
| 00937176 | | BNB[.00846325], POLIS[1.9], USD[0.52] | | |
| 00937183 | | 0 | | |
| 00937186 | Contingent | BEAR[75.65], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-PERP[0], BULL[0.00000127], CONV[3.0574], DOGE[.4705], DOGEBULL[0.01134822], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETHBULL[0.00000535], ETH-PERP[0], FTT[0], RAMP[.81], RUNE[0], SOL-20210625[0], SRM[0.00682896], SRM_LOCKED[0.03217708], SRM-PERP[0], STEP_880476[0], STEP-PERP[0], TRXBULL[0.00066491], USD[0.00], XLM-PERP[0] | | |
| 00937191 | | SLRS[0], SOL[2.29391768], USD[0.00], USDT[0] | | |
| 00937192 | | TRX[.992352], USD[0.10], WRX[812.86213] | | |
| 00937193 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00937194 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[1.000005], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[93.8854895], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.47121237], ETH-PERP[0], ETHW[0.47121237], FTT[8.0990828], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385924], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98982.55], SHIB-PERP[0], SLP-PERP[0], SOL[.9998157], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.94], XRP-PERP[0] | | |
| 00937195 | | GENE[.03025337], NFT (565887995201219765/FTX EU - we are here! #8172)[1], SOL[0], TRX[0.52892200], USD[0.01], USDT[0] | | |
| 00937197 | Contingent | ETHW[0], FTT[3.22880759], SRM[.23055229], SRM_LOCKED[.16134511], USD[0.00], USDT[0.00122535], USDT-PERP[0] | | |
| 00937198 | | FTT[0.09274138], SOL[0.00166188], USD[0.00], USDT[0] | Yes | |
| 00937199 | | ADA-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], KIN-PERP[0], NEO-PERP[0], QTUM-PERP[0], SRM-PERP[0], USD[3.76], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00937203 | | APT[7.9984], APT-PERP[-12], BTC-0325[0], BTC-20211231[0], BTC-PERP[-0.01219999], CRO[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[-0.126], FTT[11.3], FTT-PERP[-10.5], GST-PERP[0], LINK[0], LUNC-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[-2.96], USD[604.41], USDT[0.00000002] | | |
| 00937204 | | USDT[0] | | |
| 00937205 | Contingent | ALGO[0], ATOM[0], BAND[0], BNB[0], BNT[0], DAI[0], ENJ[0], ETH[0], FTM[0], FTT[0], GENE[0], LTC[0], LUNA2[0.00010141], LUNA2_LOCKED[0.00023662], LUNC[22.08237656], MATIC[0.00000001], SOL[0], SUSHI[0], TRX[0.00001500], USD[0.00], USDT[0.00000006] | | |
| 00937209 | | DOGE[0], DOGE-PERP[0], USD[0.04] | | |
| 00937210 | | NFT (475465750935075008/FTX EU - we are here! #2677)[1], NFT (485215918786249000/FTX EU - we are here! #2111)[1], NFT (521643251661532679/FTX EU - we are here! #2275)[1] | | |
| 00937211 | Contingent | BCH-PERP[0], BNB[.00000001], CAKE-PERP[0], CRV[0], CVX[0], ENS-PERP[0], ETH[0], FTT[0.01554747], FTT-PERP[0], FXS-PERP[0], GRT[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[.0034247], MCB-PERP[0], NFT (348775063133806808/The Hill by FTX #18232)[1], OKB-PERP[0], ONE-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00937216 | | SOL[0.00956223], USDT[0], XRP[1.59] | | |
| 00937217 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00937223 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937224 | | BNB[0], ETH[0], NFT (451475468535248513/FTX EU - we are here! #257481)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00937225 | | ATLAS[8.3767], BTC[0], USD[9.85], USDT[0] | | |
| 00937227 | | BNB[0], BTC[0], ETH[0], GENE[0], NFT (417027850995853615/NFT)[1], NFT (556322359975211520/NFT)[1], SOL[29.03921407], TRX[0], USDT[0.79345164] | | |
| 00937228 | | BNB-PERP[0], ETH-20210625[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00937229 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-2021231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[995250], ALGOBULL[140622014.88141399], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000003], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.17994469], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[.9990785], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS[0.00377211], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210924[0], BIT-PERP[0], BNBBEAR[25000000], BNB-PERP[0], BNT[0.00139846], BNT-PERP[0], BSVBULL[1000215.5489], BSV-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-PERP[0], BTT[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000003], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IND[0], IOST-PERP[0], IOTA-PERP[0], JPY[0.02], KAVA-PERP[0], KIN[0.00000003], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[73.6994871], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.52344518], LUNA2_LOCKED[3.55470542], LUNA2-PERP[0], LUNC[0.01146199], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.06675000], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHIBEAR[9996314], SUSHIBULL[130925321.33360610], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00109457], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.03585335], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00984048], XRPBULL[3092.63808528], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00937230 | | APE[.09544], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00937231 | | COPE[0], ETH[0], FTT[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00937233 | | BTC[0], USD[6.00], USDT[0.00011459] | | |
| 00937234 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1.01], USDT[0] | | |
| 00937235 | | COIN[0.00942770], TRX[.941701], USD[37.78] | | |
| 00937238 | | AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00937245 | | ADABULL[0.00001676], BULL[0.18955888], DOGEBULL[4.92506406], USD[0.53], USDT[.0088806] | | |
| 00937247 | | BTC[0], ETH[0], KIN[1], SOL[0.00000002], TRX[0.00000100], USD[0.00] | | |
| 00937248 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY[7.3917678], SOL[3.04977178], SOL-PERP[0], SRM[15.38522575], SRM_LOCKED[31063305], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[376.45176643] | | |
| 00937249 | | USD[0.00], USDT[0], XRPBULL[8.72720265] | | |
| 00937251 | | DOGE[6.9986], LTC[.00502], LTCBEAR[59.958], USDT[.43859935], XRPBEAR[69951] | | |
| 00937252 | | COIN[0], USDT[0] | | |
| 00937253 | | BTC[0.00006292], BTC-PERP[0], ETH[.00009265], ETHW[.00009265], LINK[0], USD[0.00], USDT[0] | | |
| 00937254 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00937257 | | 1INCH-PERP[0], AUDIO-PERP[0], FLM-PERP[0], USD[0.00], USDT[0] | | |
| 00937258 | Contingent | KIN[9950], LUNA2[0.45355147], LUNA2_LOCKED[1.05828678], LUNC[98761.78901], USD[0.00], XRP[.75] | | |
| 00937262 | | USD[25.00] | | |
| 00937264 | | BNB[.004527], BTC[0.00002303], BTC-PERP[0], DOGE[.34127], DOT-PERP[0], ETH-PERP[0], LTC[3.85747936], MRNA[0], THETA-PERP[0], TRX[.000129], USD[0.34], USDT[3.51778101] | | |
| 00937266 | | USD[0.00], USDT[0] | | |
| 00937271 | | NFT (323342299145267396/FTX Crypto Cup 2022 Key #5842)[1], NFT (343717421686354262/The Hill by FTX #24403)[1], NFT (345824212955249261/FTX EU - we are here! #54886)[1], NFT (427256554342720206/FTX EU - we are here! #54802)[1], NFT (429942312410505257/FTX EU - we are here! #50950)[1] | | |
| 00937274 | | BNBBEAR[56553.001] | | |
| 00937275 | | TRX[.000003], USD[0.00], XRP[1631.80842385] | | |
| 00937277 | | APE[0], APT[0], AURY[.00000001], BNB[0], ETH[0], ETHW[0], FIDA[0], FTT[0], HT[0], LTC[0], MATIC[0], SOL[0], STARS[0], STETH[0], TRX[0.00001600], USD[248.14], USDT[0.00000001], XRP[0] | | |
| 00937284 | | SOL[0] | | |
| 00937285 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[0], USD[12.27], USDT[0.00000001] | | |
| 00937287 | | BCH[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0], GENE[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.13658816], USD[20.10], USDT[2690.15125557], WAVES[0], WRX[0] | | |
| 00937292 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], LINK-PERP[0], SOL-PERP[0], USD[8.81], USDT[0], XRP-PERP[0] | | |
| 00937294 | | BTC[0], ETH[0], HT[0], NFT (321668802099614350/FTX EU - we are here! #34345)[1], NFT (366387851449995613/FTX EU - we are here! #34222)[1], NFT (540580051720642033/FTX EU - we are here! #34953)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00937295 | | WRX[2057.83072074] | | |
| 00937297 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0], VET-PERP[0] | | |
| 00937298 | | APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], FTM[0], MATIC[0], SLRS[0], SOL[0.00000001], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 00937305 | | USDT[0] | | |
| 00937306 | | SHIB[499685], TRX[9.993702], USD[0.42], USDT[0] | | |
| 00937307 | Contingent | BCH[.0009662], DOGE[.1136], FTT[2.1], LINK[.09454], LTC[.009265], LUNA2[0.00183626], LUNA2_LOCKED[0.00428461], LUNC[399.850014], SOL[.59988], TRX[.000014], UNI[.04943], USDT[0.14678414] | | |
| 00937317 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM[.0894], BAO[1], BTC[0.00004389], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[1.63188965], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST[.06948181], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00351673], LUNA2_LOCKED[0.00820571], MOB-PERP[0], NFT (331310807493211029/FTX EU - we are here! #163697)[1], NFT (357096390122555499/FTX Crypto Cup 2022 Key #10969)[1], NFT (459800503960313659/FTX EU - we are here! #163610)[1], NFT (495422308045549564/The Hill by FTX #18600)[1], NFT (536497603722453831/FTX EU - we are here! #163920)[1], OP-PERP[0], SOL[.001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[75.33], USDT[0], XLM-PERP[0] | | |
| 00937318 | | ADA-PERP[0], BAND-PERP[0], BTC[0.00780143], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[30.02775219], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[51.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937321 | | BCH[0], BNB[0.81668725], BTC[0], CRO[0], DOGE[0], ETH[0], GRT[8.42460506], LINK[0], MATIC[0], STMX[402.96487700], TRX[.000003], USDT[0] | | |
| 00937322 | | BTC[0.00000001], ETH[0.00000001], NFT (310371980387075469/FTX EU - we are here! #264144)[1], NFT (535032731079877438/FTX EU - we are here! #264136)[1], NFT (556565971407226417/FTX EU - we are here! #264155)[1], USD[0.06], USDT[0] | | |
| 00937323 | | BTC[-0.00003080], USD[0.93], USDT[0] | | USD[0.21] |
| 00937324 | | LTC[0], TRX[0.00000200], USDT[0.00000118] | | |
| 00937326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000121], TRX-PERP[0], USD[0.25], USDT[0.02305858], VET-PERP[0], WAVES-2021123103], XRP-PERP[0], ZIL-PERP[0] | | |
| 00937327 | | BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ETH-2021062S[0], ETH-PERP[0], MATIC[20.56104912], OKB-20210625[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SUSHI[0], SUSHI-2021062S[0], USD[0.00], USDT[0], XRP[1.333577] | | |
| 00937332 | | SOL[0] | | |
| 00937332 | | BTC[0.00009356], BTC-PERP[0], BULL[0], NEAR-PERP[0], USD[193.92], USDT[0.00783782], XRP-PERP[0] | | |
| 00937334 | | APT[0], BAO[2], BNB[0], BTC[0], COPE[0], ETH[0.00000001], FTT[.01695575], KIN[1], SOL[0], TRX[0], USD[0.00], USDT[509.51083395] | Yes | |
| 00937336 | | BTC-PERP[0], USD[0.01], USDT[171.34548317] | | |
| 00937342 | | SOL[0.26527432], USDT[0.89593588] | | |
| 00937345 | Contingent, Disputed | AVAX[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00937346 | | APT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00937351 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[519.904164], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[40786397.33], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00937356 | | 1INCH[0], ASD[0], BNB[0], BTC[0], FTT[0.29907748], GME[.00000003], GMEPRE[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000095] | | USD[0.00] |
| 00937357 | | TRX[0.00000242], USDT[0] | | TRX[.000002] |
| 00937358 | | ASDBULL[.000475], BNB[0], BNBBULL[0], DOGE[.9993], DOGEBULL[0], DOGE-PERP[0], EOSBULL[.08754], LTCBULL[.008426], TOMOBULL[.9788], TRXBULL[.0008013], USD[0.47], USDT[0.00000001] | | |
| 00937361 | Contingent | AVAX[3.9977884], BTC-PERP[0], ETH[5.11363890], ETHWW[5.11188108], FTT[25.14581294], LUNA2[32.18507235], LUNA2_LOCKED[73.13282202], LUNC[23.75657211], LUNC-PERP[0], MATIC[19.62095], TRX[.000002], USD[12051.67], USDT[0.00000001], USTC[4557.58230205] | Yes | |
| 00937362 | | HT[0], SOL[0], TRX[0], WRX[0] | | |
| 00937365 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00000034] | | |
| 00937367 | | NFT (446313078769905395/FTX EU - we are here! #3909)[1], NFT (489468043695112277/FTX EU - we are here! #3632)[1], NFT (504383830672653460/FTX EU - we are here! #3827)[1] | | |
| 00937371 | Contingent | 1INCH[2014.15350581], 1INCH-PERP[0], AAVE[9.42962948], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[3.32488133], BNB-PERP[0], BTC[0.18203796], BTC-PERP[0], COMP[.4487], DEFIBULL[0.00000646], DODO[137.1.453094], DOT[108.81172983], DOT-PERP[0], EOS-PERP[0], ETH[2.45333611], ETH-PERP[0], ETHW[2.44175381], FIL-PERP[0], FTM-PERP[0], FTT[97.593718], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.83122195], LUNA2_LOCKED[1.93951789], LUNC[179885.07190274], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[52.32268588], SOL-PERP[0], STORJ-PERP[0], SUSHI[289.88455096], SUSHI-PERP[0], THETA-PERP[0], USD[-20.49], USDT[4.28598881], USTC[.725], YFI[0.00049517], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[1988.689451], BNB[3.274574], DOT[105.605126] |
| 00937374 | | TRX[0], USD[0.00], USDT[0] | | |
| 00937374 | Contingent | AXS[0.04002271], BTC[0.00002779], COMP[.00000925], DOT[.1], FTT[25], RAY[.477403], RON-PERP[0], RUNE[.1], SNX[.1], SOL[0], SRM[.39321292], SRM_LOCKED[5.72678708], TRX[.000008], USD[1.01], USDT[0.44806577] | | |
| 00937378 | | RAY[.7584], SOL[.09338], USD[0.10] | | |
| 00937379 | Contingent | BNB[0.09000000], GMT[.70531], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043111], SOL[0], TRX[0.33289800], USD[0.13], USDT[0.36180501] | | |
| 00937380 | | SOL[0], TRX[0], USDT[0.00000004] | | |
| 00937382 | | HT[.0000001], NFT (288498757877338381/FTX EU - we are here! #18429)[1], NFT (432815427792073335/FTX EU - we are here! #18384)[1], NFT (540877969554810838/FTX EU - we are here! #1352)[1], SOL[0.00000001], TRX[0], USD[0.48], USDT[0.00002259] | | |
| 00937385 | Contingent | ALCX[.0007657], LUNA2[184.9851498], LUNA2_LOCKED[431.6320162], ROOK[.00097853], USD[0.00], USDT[7556.76831711] | | |
| 00937388 | | AKRO[2], AUD[0.00], BAO[2], BTC[0.00141738], ETH[.04233258], ETHW[.02149388], FTT[1.38216623], KIN[2], SOL[.40871898], UBXT[1] | Yes | |
| 00937389 | | NFT (322551030508417370/FTX EU - we are here! #2073)[1], NFT (495183171017658835/FTX EU - we are here! #1949)[1], NFT (519069574607748685/FTX EU - we are here! #1684)[1] | | |
| 00937390 | | AVAX[7.49861775], BTC[.000762], FTT[.0867], USD[4.18] | | |
| 00937391 | | ADA-PERP[0], ALCX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[.9780683], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09966], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MPL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[.985125], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.989885], SRM-PERP[0], STEP-PERP[0], TRX[.413616], TRX-PERP[0], UNISWAP-PERP[0], USD[3.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00937392 | | USD[0.00] | | |
| 00937394 | | COPE[0], ETH[0], FIDA[0], SLRS[0.00000001], SOL[0], TRX[0], USD[1.61], USDT[0] | | |
| 00937398 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.48602854], XRP-PERP[0] | | USDT[.446687] |
| 00937401 | Contingent, Disputed | BNB[0], HT[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00937403 | | TRX[.000001], USDT[0.00014890] | | |
| 00937404 | | BNB[0], DOGE[0], ETH[0.00549791], FTT[0], HT[0], LTC[0], MATIC[0], NFT (422237683806312448/FTX EU - we are here! #2806)[1], NFT (438164002504706634/FTX EU - we are here! #2557)[1], NFT (530435040703639T1/FTX EU - we are here! #2710)[1], SOL[0], TRX[131.98580384], TRX-093030], USD[0.00], USDT[0] | | |
| 00937407 | | COIN[0.08355746], TRX[.000001], USD[0.00], USDT[0] | | |
| 00937408 | | TRX-PERP[0], USD[3.21] | | |
| 00937409 | | ADA-PERP[0], ATOMBULL[.93768], BNBBEAR[7994680], BTC-PERP[0], COMPBULL[.09438505], DOGEBULL[1.2], EOSBULL[83.299], FTT[.09981], LINKBULL[.095098], MATICBULL[0], SAND[.99962], SHIB[99981], THETABULL[.00880259], TRXBULL[15.278074], USD[0.00], VETBULL[1.7171731], VET-PERP[0], XRPBULL[3.63906], XTZBULL[1.98518] | | |
| 00937412 | | FTT[.16475614], TRX[.000002], USD[0.00], USDT[0.00000082] | | |
| 00937414 | Contingent | APE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[0.04446581], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], NFT (288779213634887473/FTX EU - we are here! #230728)[1], NFT (496581187527422809/FTX EU - we are here! #230735)[1], NFT (499583177333695716/FTX EU - we are here! #230717)[1], NFT (575782431593814879/FTX EU - we are here! #13201)[1], SLP-PERP[0], SRM[.30320178], SRM_LOCKED[2.50217959], TRX[.000001], USD[0.01], USDT[0.30725773] | | |
| 00937415 | | BTC-2021062S[0], BTC-MOVE-2021052S[0], BTC-MOVE-20210606[0], BTC-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], USD[1.54], USDT[0] | | |
| 00937417 | | APT[0], ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], GENE[0], NFT (361457181759257451/FTX EU - we are here! #9010)[1], NFT (396323363435566845/FTX EU - we are here! #8881)[1], RAY[0], SOL[0], SOL-PERP[0], TRX[0.00001900], USD[0.00], USDT[0.90872870], WAVES[0], XLMBULL[0] | | |
| 00937421 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.75], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[14.13], USDT[22.60195732] | | |
| 00937423 | | TRX[.000001], USD[0.76], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937425 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[5.37674937], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], RNDR[397.816723], ROSE-PERP[0], SLP-PERP[0], SOL[6.61289282], TLM-PERP[0], USD[55145.69] | | |
| 00937430 | Contingent | BTC-PERP[0], FTT[25.98453577], SRM[400.43534905], SRM_LOCKED[.37379031], USD[0.00], USDT[0] | | |
| 00937435 | | SOL[0], USD[0.00] | | |
| 00937436 | Contingent | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADAHALF[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGOHALF[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALTHALF[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHALF[0], BCHAMPED[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBHALF[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-0424[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[20], CHZ-PERP[0], CLV-PERP[0], COMPHALF[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETHE[0], ETHE-0329[0], ETHHALF[0], ETH-PERP[0], ETHW[-0.09014145], EXCHHALF[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2.94993712], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HTHALF[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNCHALF[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHALF[0], LTC-PERP[0], LUNA2[0], LUNA2-LOCKED[0.00000009], LUNC[0.00877800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBHALF[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVHALF[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[43.37972726], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.02494746], SOL-PERP[0], SPELL-PERP[0], SRM[27.05706034], SRM_LOCKED[.3937729], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPHALF[0], THETAHALF[0], TOMOHALF[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXHALF[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[70.50], USDT[157.05852201], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPHALF[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.000854] |
| 00937437 | | EOS-PERP[0], USD[0.04] | | |
| 00937438 | | BNB[0.22508787], BNB-PERP[0], BTC[0.01771776], BTC-PERP[0], DOGE[205.50635863], FTT[2.39405078], LINA[40], NFT (300985319900613107/Belgium Ticket Stub #1776)[1], NFT (306073086972191449/FTX EU - we are here! #333366)[1], NFT (331316990490346226/The Hill by FTX #7971)[1], NFT (351109790369120087/FTX AU - we are here! #4971)[1], NFT (400041541528814690/FTX EU - we are here! #333368)[1], NFT (402911917308544698/Hungary Ticket Stub #557)[1], NFT (417481244406891003/FTX AU - we are here! #25399)[1], NFT (428095090579749616/FTX EU - we are here! #333264)[1], NFT (564459119751627829/FTX AU - we are here! #4902)[1], USD[61.51], USDT[0] | | BNB[.223176], BTC[.017689], DOGE[205.239288], USD[61.08] |
| 00937439 | | BTC[0], ETH[0], GENE[0], NFT (484761742061523419/FTX Crypto Cup 2022 Key #6471)[1], SOL[0], TRX[0.20310000], USD[27.43], USDT[0] | | |
| 00937443 | | BNB[0], GENE[0.00940912], HT[0], NFT (420694148143263640/FTX AU - we are here! #1233)[1], NFT (448224469181123194/FTX EU - we are here! #1373)[1], NFT (476867700311459010/FTX EU - we are here! #1558)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001050] | | |
| 00937445 | Contingent | 1INCH[0], BNB-PERP[0], FTT[0.06422372], GENE[11.3], HT[0], LUNA2[0.00151521], LUNA2_LOCKED[0.00353549], LUNC[329.9411], NFT (378015278942641680/FTX EU - we are here! #16774)[1], NFT (414083536908453488/FTX EU - we are here! #17216)[1], NFT (501738837079190071/FTX EU - we are here! #17370)[1], SOL[0], SUSHI[0], UNI[0], USD[0.20], USDT[0.47647739] | | |
| 00937447 | | SOL[0], TRX[.000001] | | |
| 00937450 | | AUD[0.01], BTC[0], CEL[.0282], USD[0.00] | Yes | |
| 00937451 | | SOL[0], TRX[.441318], USD[0.22] | | |
| 00937452 | | USD[0.43], USDT[0] | | |
| 00937455 | Contingent, Disputed | FTT[0], FTT-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00937459 | | ALT-PERP[0], AVAX[0.00054604], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], MATIC[0.00000001], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00937461 | | ATLAS[8.67], ATOM-PERP[-13.11], AVAX[0], ETH[0.00837140], ETHW[0.00000001], FTM[.00000001], MATIC[0], USD[1415.42] | | |
| 00937465 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0829], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (333958061613808342/FTX AU - we are here! #4693)[1], NFT (389350600402632080/FTX EU - we are here! #25086)[1], NFT (400225060871887404/FTX EU - we are here! #2489)[1], NFT (482815420888560712/FTX AU - we are here! #4692)[1], NFT (487551286491910749/FTX EU - we are here! #25217)[1], ONT-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00937467 | | ARKK[.001788], DOGEHEDGE[.01962], ETH[0.01637978], ETHW[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], OXY[.7], SOL[.09902409], USD[-13.70], USDT[0.00963237] | | |
| 00937469 | | BNB[.02188695], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.989075], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00937470 | | SOL[0] | | |
| 00937471 | | ATLAS[10300], ETH-20211231[0], POLIS[230.4], SNY[108], USD[-0.33], USDT[1.35983955] | | |
| 00937474 | | ETH[.00040048], ETHW[.00040048], NFT (354508467266144452/FTX EU - we are here! #1087)[1], NFT (397345846086549078/FTX EU - we are here! #988)[1], NFT (447429352955627372/FTX EU - we are here! #1190)[1], SOL[0], USD[0.00] | | |
| 00937475 | | USD[0.00], XRP[.069] | | |
| 00937477 | | BOBA[.00642], CONV[8717.471], USD[0.00] | | |
| 00937480 | Contingent, Disputed | AAPL[0], AMC[0], AMZNPRE[0], BTC[0], EUR[0.00], LTC[0], USD[25.84], USDT[0] | | |
| 00937481 | | AAVE-PERP[0], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], BILI-20210625[0], BNBBULL[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRON-20210625[0], CRV-PERP[0], CUSDTBEAR[0], DAI[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[150.64325466], FTXDXY-PERP[0], GLD-0325[0], ICP-PERP[0], LRC-PERP[0], LTC-0325[0.02999999], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MSTR-20210625[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-0325[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SPY-0325[0], SPY-20210625[0], STORJ-PERP[0], TRYB-PERP[0], TSLA-0325[0], USD[-3.25], USDT[0], USDTBULL[0], USDT-PERP[0], USD-0325[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00937488 | | SOL[.00000001], TRX[0.10000000], USDT[0.35895942] | | |
| 00937489 | | SOL[0] | | |
| 00937490 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[.00000001], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00937491 | | OXY[.9874], TRX[.000001], USD[-0.00000006] | | |
| 00937493 | | DOGE[80.40206209], SHIB[7938025.55345669], USD[0.00], USDT[292.90149964] | | |
| 00937497 | | NFT (364962215628035627/FTX EU - we are here! #246116)[1], NFT (389078128826987578/FTX EU - we are here! #246093)[1], NFT (537940896405704565/FTX EU - we are here! #246098)[1], USD[25.00] | | |
| 00937499 | | FTT[.03735575], SOL[.04383574], USD[0.00], USDT[0] | | |
| 00937503 | | SOL[0] | | |
| 00937504 | | ALPHA[75.98556], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], FTT[0.46034275], LINKBULL[0], USD[0.05], USDT[0] | | |
| 00937508 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00937510 | | HT[0], SOL[0], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937512 | | NFT (31107094304843202S/FTX EU - we are here! #9711)[1], NFT (343683973075646436/FTX EU - we are here! #9495)[1], NFT (525823067580689812/FTX EU - we are here! #9604)[1], SOL[0] | | |
| 00937513 | | ATOM[0], BNB[0], BTC[0], ETH[0], FTM[0], GST-PERP[0], MATIC[0], NFT (326132270232886681/FTX EU - we are here! #12674)[1], NFT (413956450590038340/FTX EU - we are here! #12402)[1], NFT (548210262572095536/FTX EU - we are here! #12023)[1], ONE-PERP[0], SOL[0], TRX[0.00040200], USD[0.00], USDT[0] | | |
| 00937514 | | SOL[0] | | |
| 00937515 | Contingent | 1INCH[.00779205], AKRO[2342.38765727], ATLAS[1964.10940683], BAO[25.99112346], CQT[.00010047], CRV[.0000129], CVC[.00019475], DENT[12], DMG[.01946494], EMB[.00087113], HXRO[.00487985], KIN[371518.71014765], LUNA2[0.07253445], LUNA2_LOCKED[0.16924705], MAPS[93.95522516], MATIC[4.70118179], MBS[59.10146604], MER[21.74930399], MTL[3.60137365], POLIS[5.71992431], REEF[944.15567757], RSR[1], SHIB[72.29089821], SLRS[.00014401], SPELL[13761.12811481], STARS[16.94458072], STEP[.00009728], STMX[.01482773], TLM[171.1273323], TRX[6], UBXT[1.0492368], USD[0.00], USDT[0], WRX[.00035146], XRP[27.78190335] | Yes | |
| 00937516 | | BNB[0], GENE[.00000001], GST[.00997349], NFT (29009170630091497/FTX EU - we are here! #21007)[1], NFT (445016045155094774/FTX EU - we are here! #19217)[1], NFT (451770952496953703/FTX EU - we are here! #21371)[1], SOL[0], TRX[0], USD[0.35], USDT[0.00000033] | | |
| 00937518 | | ADA-20210924[0], ASDBULL[400], ATLAS[280], ATOM-20210924[0], AXS[.0967], AXS-PERP[0], BALBULL[6000], BNB[.03], BULLSHIT[7], COMPBULL[140000], DEFIBULL[160], DOT-20210924[0], DRGNBULL[10], EOSBULL[2000000], ETH[.048], ETHBULL[.77], ETHHY[.047], FTT[0], KNCBULL[1100], LTCBULL[13000], MATIC-PERP[0], MKRBULL[14], MKR-PERP[0], POLIS[4.7], SAND[.9278], SOL-20210924[0], THETA-20210924[0], THETABULL[400], TRX[33], UNISWAPBULL[4], USD[483.03], USDT[0.00559577], XRP-20210924[0], XTZBULL[14000], ZECBULL[2000] | | |
| 00937520 | | CBSE[0], COIN[0], HT-PERP[0], USD[-0.01], USDT[0.03267449] | | |
| 00937521 | | XRP[548.65] | | |
| 00937523 | | USD[6.35], WRX[217.85503] | | |
| 00937524 | | BNB[.0018707], DOGE[0.02627113], NFT (379370912131930238/FTX EU - we are here! #8458)[1], NFT (426111806633628314/FTX EU - we are here! #8729)[1], NFT (448576687268995876/FTX EU - we are here! #8576)[1], SOL[0], TRX[.000012], USD[0.00], USDT[8.81691925] | | |
| 00937528 | | BNB[0], HT[0] | | |
| 00937529 | Contingent | APT[1068.77122795], ATLAS[301240], BNB[7.69091337], BTC[0], BTC-PERP[0], DOGE[1042.29949425], DOT[0.03649665], ETH[0], FTT[1655.47200695], HT[209.53913599], IP3[22250], LUNA2[0.01041122], LUNA2_LOCKED[0.02429284], LUNC[2267.06530178], NFT (315852595725764524/FTX AU - we are here! #18750)[1], NFT (377727320262073974/FTX AU - we are here! #18773)[1], NFT (394943810644777967/FTX EU - we are here! #18758S)[1], NFT (398040391716631381/FTX EU - we are here! #18795)[1], NFT (404104822692378524/The Hill by FTX #17919)[1], NFT (422492784370760134/FTX AU - we are here! #31563)[1], NFT (452746060440456998/FTX AU - we are here! #9574)[1], POLIS[2302.5], SAND[4306], SHIB[10103710.7.625], SHIB-PERP[0], SOL[938.47190996], SRM[2246.57039823], SRM_LOCKED[700.56265297], USD[29.45], USDT[7.04955203], XRP[0.77894951] | | BNB[.007085], DOT[.035043], HT[209.10945], SOL[.88055748], USD[28.45], USDT[7.012833], XRP[.771125] |
| 00937532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[4.32], AVAX-PERP[0], AXS[0.12], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10595192], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00937540 | | ANC-PERP[0], APE-PERP[0], BTC[.00008157], ETH[0], FTT[25.5069], GMT-PERP[0], GST[.057], GST-PERP[0], SOL[.007545], SRN-PERP[0], TRX[.00079], USD[0.01], USDT[1.12674135] | | |
| 00937553 | | OXY[.99924], SOL[0], TRX[.722201], USD[0.00], USDT[0] | | |
| 00937554 | | USDT[1.220256] | | |
| 00937555 | | USDT[0] | | |
| 00937557 | | ETH[0], SOL[0], STG[0], TRX[.000021] | | |
| 00937558 | | BTC[0], TRX[0] | | |
| 00937559 | | USDT[99] | | |
| 00937560 | | 0 | | |
| 00937565 | | COIN[3.97190058], USD[0.00] | | |
| 00937568 | | 0 | | |
| 00937571 | | NFT (34746282071606202/FTX EU - we are here! #2555)[1], NFT (424164721856877925/FTX EU - we are here! #2674)[1], NFT (486443181573154508/FTX EU - we are here! #2760)[1], SOL[0] | | |
| 00937574 | | BNB[0], TRX[0] | | |
| 00937583 | | 1INCH-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[.00004], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00937583 | Contingent, Disputed | CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], TLM-PERP[0], TRX[0], USD[0.01], USDT[0.00391383] | | |
| 00937587 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.10543.1828852] | | |
| 00937589 | | BTC[.00570766], COPE[.9753], ETH[2.40444680], ETHW[2.40444680], FTT[8.6], RAY[267], SAND[141], SHIB[98518], SOL[17.93], SRM[67], USD[0.00], USDT[0] | | |
| 00937591 | | GRT[0], RAY[0], SOL[0], USD[0.00] | | |
| 00937592 | | SOL[0], TRX[0] | | |
| 00937593 | | COPE[94.965325], ETH[.00060536], ETHW[.00060536], OXY[.98461], RAY[.99734], SXP[57.589056], USD[187.05] | | |
| 00937594 | | ADABULL[.0187], BEAR[732.6], DOGEBULL[.40654], ETHBULL[.0094978], TRX[.796354], USD[363.01], USDT[0.03369747] | | |
| 00937595 | | SOL[0] | | |
| 00937597 | | USD[1.25] | | |
| 00937599 | | NEAR-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00937601 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0905], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00062], ETH-PERP[0], FTM-PERP[0], FTT[.009981], FTT-PERP[.49], FXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.0085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPA[.0981], SRM-PERP[0], STEP-PERP[0], SWEAT[.90613], USD[1434.73], USDT[1993.14138659], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00937605 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.71], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BAT-PERP[0], BNB-PERP[0], BOBA[.01], BOLSONARO2022[0], BRZ-PERP[0], BTC-PERP[0], CAD[0.62], COMP-PERP[0], CRV-PERP[0], CUSDT[0.28006361], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00072349], ETH-PERP[0], ETHW[0.00071537], FB[0.00008125], FIDA[0.00652359], FIDA_LOCKED[0.01645597], FIL-PERP[0], FRONT[0], FTT[25.14759588], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], IONC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], ONE-PERP[0], POLIS-PERP[0], PYPL[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00006028], SOL-PERP[0], SPY[0.00126476], SQ[0.00073534], SRM[.36283077], SRM_LOCKED[.27089344], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00000242], TSM[0], USD[16.37], USDT[18.27555778], USTC-PERP[0], YFI[0.00099900], YFI-PERP[0] | | AUD[0.71], TRX[.000002] |
| 00937611 | | BTC[.00006171], COIN[6.438622], USD[5.31] | | |
| 00937614 | | ADABULL[0], ALGOHALF[0], ALGOHEDGE[0], BNB[0], BTC[0], ETH[0], LTC[0], MKR[0], USD[0.00], USDT[0.00000285], VETBULL[0], YFI[0] | | |
| 00937619 | | TRX[12.212671] | | |
| 00937620 | | USD[0.00], USDT[0] | | |
| 00937621 | | NFT (340520340488217303/FTX EU - we are here! #4729)[1], NFT (371947992794548681/FTX EU - we are here! #5087)[1], NFT (464503459080074892/FTX EU - we are here! #4984)[1] | | |
| 00937626 | | NFT (489702977678494044/FTX Crypto Cup 2022 Key #5892)[1], SOL[0], TRX[.257528], USDT[.97464164] | | |
| 00937627 | | BNB[0.00000001], ETH[0], GENE[0], HT[0], LTC[0], SLRS[45.71264156], SOL[0.03330288], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937629 | | COIN[0], ETH[.01499753], ETHW[.01499753], FTT[0.19859213], USD[14.34], USDT[0.00637665] | | |
| 00937630 | | SOL[0] | | |
| 00937631 | | ALPHA[0], FTT[0.05424702], GALA[0], LINK[0], LTC[0], USD[0.01], USDT[0] | | |
| 00937632 | | ALGOBULL[4996.675], ASDBULL[2.0986035], BCHBULL[3.998105], BEAR[2098.6035], BNBBEAR[5196542], BSVBULL[47.96808], EOSBULL[6.0959435], ETHBEAR[59960.1], LTCBULL[1.598936], SUSHIBULL[27.94813], SXPBULL[125.98271], TRXBULL[1.798803], USD[0.07], XTZBULL[1.0992685] | | |
| 00937633 | | TRX[.660004], USDT[0.08047896] | | |
| 00937635 | | AVAX-PERP[0], BTC[0.07350000], ETH-PERP[0], FTT[0.01062332], MATIC[0], OXY-PERP[0], SOL[0.00182690], USD[126.24] | | |
| 00937636 | | TRX[.000001], USDT[0] | | |
| 00937638 | Contingent | BNB[0], BTC[0], FIDA[0], FTT[0], HT[0.00000001], LUNA2_LOCKED[0.01352657], LUNC-PERP[0], MATIC[0], NFT (311426014630245358/FTX EU - we are here! #485)[1], NFT (323034264583366171/FTX EU - we are here! #736)[1], NFT (486445491624157654/FTX EU - we are here! #664)[1], SOL[0], TRX[0.06463000], USD[120.18], USDT[0.00148202] | | |
| 00937640 | | BTC-PERP[0], DOGE-PERP[0], USD[0.44], USDT[0] | | |
| 00937643 | Contingent | ATLAS[.63045], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00008693], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[155.05716085], LTC[.0012859], LTC-PERP[0], SRM[1.64666136], SRM_LOCKED[2.47029864], USD[21540.98], XRP-PERP[0] | | |
| 00937646 | | DOGE-PERP[0], MAPS[.8955], MAPS-PERP[0], SNX[.0412], SNX-PERP[0], USD[4.18], XRP[12.820347] | | |
| 00937649 | | ETHBEAR[8448], ETHBULL[.00006476], TRX[.000003], USDT[-0.00000017] | | |
| 00937650 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[300], BOBA-PERP[0], BTC[0.05999587], BTC-032S[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[20.6], ETC-PERP[0], ETH[.55], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.22610178], LUNA2_LOCKED[0.52757083], LUNC[.00000001], LUNC-PERP[0], MATIC[450], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1053.24], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00937655 | | ATLAS[106.30869099], POLIS[2.06540613] | | |
| 00937656 | | AAVE[0.30080313], BNB[0.12730107], BTC[0.01364512], ETH[0.17197538], ETHW[0.17115999], FTT[0.02375978], LINK[2.55941867], LTC[0.39066770], POLIS[1.6], RAY[0], SOL[0.57764672], SRM[6], TRX[.000001], UNI[3.52578069], USD[149.85], USDT[0.00000003] | | |
| 00937659 | Contingent | LUNA2[0.00554466], LUNA2_LOCKED[0.01293755], LUNC[1207.3626121], USD[0.00] | | |
| 00937665 | | SHIB[0], TRX[.000001], USDT[0.00000003] | | |
| 00937667 | | 1INCH-032S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-032S[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-032S[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.76655796], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], OKB-032S[0], OKB-20210924[0], OKB-PERP[0], OMG[0], OMG-032S[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-032S[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-032S[0], SHIT-PERP[0], SOL[0.29954387], SOL-PERP[0], SQ-20210625[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[699.58], USDT[0.00222688], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00937668 | | ALGO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00937669 | | SOL[0], USD[0.00] | | |
| 00937670 | | ATLAS[19.9962], CHZ[.0005], SLP[2179.259], TRX[.800001], USD[0.29], USDT[0.01079544] | | |
| 00937671 | | ATOM[0], BCH[0], HT[0], MSOL[.00000001], NFT (570392991361334793/FTX EU - we are here! #995)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00937674 | | USD[0.00] | | |
| 00937676 | | AURY[0.00000001], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00937682 | | ETH[0], ETHW[-0.05676578], SHIB[25481.42748245], SOL[0], TRX[7.50636392], USDT[0] | | |
| 00937683 | | MATIC[60.41092176], USD[3.27] | | |
| 00937686 | | RAMP[3.99924], TRX[.000001], UNI[8.05367988], USD[0.63], USDT[0] | | |
| 00937688 | | 1INCH[0], ATLAS[296.32484615], ETH[0], POLIS[0.86314547], USD[0.00] | | |
| 00937689 | | GST-PERP[0], USD[0.16] | | |
| 00937693 | | ATLAS[0.02160009], BTC[0.00000162], ETH[0], FTT[2.34586410], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00937694 | | USD[0.05] | | |
| 00937696 | | COPE[144.903575], USD[0.00], USDT[4.02810329] | | |
| 00937697 | | USD[0.00] | | |
| 00937698 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00937700 | | RAY[1003.17289796], TRX[.000002], USDT[0.00000009] | | |
| 00937701 | | USD[1.81] | | |
| 00937703 | | FTT[0], RUNE[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00937708 | | USD[25.00] | | |
| 00937709 | | USD[1009.31] | | |
| 00937713 | | FTT[.59968], USD[42.47], USDT[2.456777], XRP-20210625[0], XRP-20210924[0] | | |
| 00937715 | | AUD[252.06], BTC[.00782373], FTT[17.82146842] | | |
| 00937718 | | 1INCH-PERP[0], BNB[0], ETH[0], FTM[0], NFT (454966738373452687/FTX EU - we are here! #6762)[1], NFT (487364350411739246/FTX EU - we are here! #67809)[1], NFT (490780987797290555/FTX EU - we are here! #6791)[1], SOL[0], USD[0.00], USDT[580.03485004] | | |
| 00937719 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT[8.998254], BNB[0.11938904], BNB-PERP[0], BTC[0.01026859], BTC-PERP[0], CAKE-PERP[0], CHZ[39.99224], DENT[5199.5926], DOGE[54.9615], DOGE-PERP[0], ETH[.16354078], ETH-PERP[0], ETHW[0.15695530], FTT[14.198816], HNT[4.0992046], LINK[2.09923], MATIC[2.293], RAY[8.50674995], SAND[6.998642], SHIB[499650], SOL[2.29643907], SRM[17.38184217], SRM_LOCKED[.32196341], USD[0.95], USDT[0.00397942], XMR-PERP[0], XRP[20.9853], XRP-PERP[0] | | BNB[.109923] |
| 00937720 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[-6.80], USDT[10] | | |
| 00937723 | | RUNE[3306.86269797], USD[0.00], USDT[0.00000009] | | |
| 00937726 | | HT[0.16052329], LTC[0], SOL[0] | | |
| 00937727 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USDI-0.02], USDT[1.40287207], XEM-PERP[0], XRP-PERP[0] | | |
| 00937729 | | POLIS[23.4953], TRX[.000001], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937730 | | SOL[0], TRX[.000002], USD[0.00] | | |
| 00937731 | | RAY[0], SOL[0] | | |
| 00937734 | | BTC[0], USD[0.00], USDT[0] | | |
| 00937737 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00937739 | | BTC[0.02148570], RAY[.850375], RUNE[48.4677475], USD[0.31], USDT[.001424] | | |
| 00937740 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00937742 | | RAY-PERP[0], TRX[31.84224442], TRX-PERP[0], USD[0.01], USDT[2.58] | | |
| 00937744 | | EUR[0.00], FTT[0], USD[2.74], USDT[0.00261846] | Yes | |
| 00937746 | | USD[11.14] | | |
| 00937747 | | HT[0], SOL[0.01604404], TRX[.000132] | | |
| 00937748 | | BCH[0], COIN[0], FTT[0.03759734], USD[3.30], USDT[0.00652361] | | |
| 00937753 | | BTC[0.00009998], TRX[.000001], USDT[4.9001] | | |
| 00937758 | | BNB[0], NFT (384451721880300395/FTX EU - we are here! #27995)[1], NFT (437038339708269104/FTX EU - we are here! #28208)[1], SOL[0.00000055], TRX[0.00079858], USD[0.00], USDT[0.00992067] | | |
| 00937763 | | FTT[0], TRX[.87213], USD[0.10], USDT[0.33089398] | | |
| 00937769 | | TRX[.000003], USD[0.08], USDT[563.31639522] | | |
| 00937770 | | BTC-PERP[0], ETH-PERP[0], USD[0.43] | | |
| 00937771 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000046], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00937774 | | BTC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 00937775 | | BTC[0], ETH[.000915], ETHW[.000915], SOL[25.86544589], USD[0.00], USDT[0] | | |
| 00937777 | | ALGOBULL[616734.6], BCHBULL[40.9818], BEAR[120072.92], BSVBULL[3418.101], EOSBULL[4320.7985], LTCBULL[34.508594], SXPBULL[89.937], TRX[.000002], TRXBULL[8.79384], USD[0.04], USDT[0] | | |
| 00937780 | | USD[25.00] | | |
| 00937782 | | USD[0.01], USDT[0] | | |
| 00937784 | | ATOM[45.9], ATOM-PERP[0], BAT[1], DENT[1], EUR[0.00], TRX[.11886551], UBXT[1], USD[1.01] | | |
| 00937785 | Contingent, Disputed | ALT-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-20210625[0], OLY2021[0], SHIT-PERP[0], SRM[.00276312], SRM_LOCKED[.01338348], USD[0.00] | | |
| 00937788 | | TRX[.000856], USD[1.14], USDT[.30657873] | | |
| 00937789 | | 0 | | |
| 00937791 | | USDT[0] | | |
| 00937793 | | BTC[0], DOGE[.485395], USD[4.52] | | |
| 00937794 | | BTC[.0000038], USD[0.00], USDT[0] | | |
| 00937798 | | ETCBEAR[35689.01], ETHBEAR[1000000], MKRBEAR[1241.42869330] | | |
| 00937801 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.01] | | |
| 00937804 | | BTC[.0000017], FTT[7.62445836], SOL[0], STETH[0.00000001], USD[0.00] | Yes | |
| 00937812 | | SOL[0] | | |
| 00937814 | | BTC[0], BTC-20210625[0], BTC-PERP[0], CLV[0], DOGE[0], DOGE-PERP[0], ETH[.00000363], ETH-PERP[0], ETHW[0.00000363], FTT[0.03087455], FTT-PERP[0], SAND[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[1.69], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00937815 | | AKRO[2], ATLAS[.25497171], BAO[2], DENT[1], KIN[3], TRX[.00004], TRY[0.00], UBXT[4], USD[0] | | |
| 00937817 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00937819 | | ATLAS-PERP[0], ATOM[.06260479], COMP[0.00352371], ETH[.00018759], ETHW[.00018759], FTM-PERP[0], FTT[.17118256], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], TRX[.000271], USD[0.00], USDT[0] | Yes | |
| 00937821 | Contingent | AMPL[0], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.05579354], LUNA2_LOCKED[0.13018494], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00937823 | | AVAX-20210625[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00937825 | | SOL[0], SOL-PERP[0], TRX[0], USD[0.03], XRP[.15] | | |
| 00937827 | | ATLAS[0], NFT (310890347631902313/FTX EU - we are here! #259371)[1], NFT (316307958606286287/FTX EU - we are here! #132314)[1], NFT (426666456023412257/FTX EU - we are here! #132619)[1], USD[0.00], USDT[0.46035352] | | |
| 00937829 | | BNB[0.00304712], TRX[.000006], USDT[0] | | |
| 00937830 | | SOL[0] | | |
| 00937833 | | TRX[5.31342996], USD[-0.06], USDT[0.00199423] | | |
| 00937838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.08188331], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.1534983], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3528.87], USDT[0.00051303], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00937839 | | APT[0], AVAX[0], BNB[0], BTC[0], MATIC[0], NFT (443506215573860695/FTX EU - we are here! #50833)[1], NFT (474054632822082736/FTX EU - we are here! #50672)[1], NFT (561040999843205009/FTX EU - we are here! #50743)[1], SOL[0], TRX[0], USDT[0.00000355] | | |
| 00937841 | | 0 | | |
| 00937844 | | BTC[0.02338434], ETH[1.38774623], ETHW[1.38774623], USD[31066.91], USDT[0] | | USD[31051.00] |
| 00937846 | | BNB[0], ETH[0], HT[0], LTC[0], NFT (388898923602813490/FTX EU - we are here! #65768)[1], SLRS[0], SOL[0], TRX[0], USDT[0] | | |
| 00937847 | | BTC[0.00489968], ETH[0], FTT[3.32593686], SOL[.00687352], TRX[.00817], USD[0.00], USDT[0.98828779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937851 | | ADABULL[0.00008269], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.01853375], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | MATIC[.01783] |
| 00937854 | Contingent | AKRO[1], FTT[1.03972942], KIN[1], MER[1638.30675239], OXY[.43069501], OXY-PERP[0], RAY-PERP[0], SRM[.03747555], SRM_LOCKED[.6185295], USD[0.46], USDT[0.00000001] | | |
| 00937856 | | ATLAS[3000], BTC[0.02629880], COIN[.999335], RUNE[30.394224], USD[9.68] | | |
| 00937857 | | TRX[.000001], USDT[0.00000324] | | |
| 00937859 | | ETH[0], KIN[0], RAY[0], USD[0.00] | | |
| 00937860 | | BTC[0], ETH[0], FIDA[0], OXY[0], RAY[0], SAND[0], SOL[0], SRM[0], UBXT[0], USD[0.00], USDT[0], XAUT[0], XRP[0.00063707] | | |
| 00937862 | Contingent | ATLAS[.01], ATLAS-PERP[0], BABA[221.2623287], FTT[153.0717665], FTT-PERP[0], FTT-PERP[0], LUNA2[41.34322224], LUNA2_LOCKED[96.46751858], LUNC[2518.68759335], SOL-PERP[0], TRX[1.77022900], USD[1377.25], USDT[0.26577419], XRP[.236] | | |
| 00937866 | Contingent | AAVE-PERP[0], BTC[.00002189], BTC-PERP[0], DOGE[.176], ETH[.00088364], ETH-PERP[0], ETHW[0.00088364], KNC-PERP[0], LUNC[0.08839886], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], SOL-PERP[0], SUSHI[.11585], SUSHI-PERP[0], USD[0.82], USDT[0], USTC[1] | | |
| 00937867 | | SOL[0], TRX[0] | | |
| 00937868 | | ADABULL[.84856182], ALGOBULL[13333333.33333333], BCHBULL[1498.5875812], BULL[.52046451], BULLSHIT[5.21931155], DOGEBULL[.68239943], EOSBULL[900900.9009009], ETCBULL[1.91807612], HTBULL[.558], KIN[1646.3296], KNCBULL[6.0282388], LINKBULL[43.38736558], LTCBULL[185.62415192], MATICBULL[55.72978854], OKBBULL[1.0233958], SXPBULL[393855.51190476], THETABULL[123.47980919], TOMOBULL[142887.54108722], USD[0.00], USDT[0], VETBULL[56.72645256], XLMBULL[8.92801766] | | |
| 00937872 | | USD[0.10], XRP-PERP[0] | | |
| 00937874 | | AAVE-PERP[0], BAL-PERP[0], BTC[.00006359], ETHBULL[0.00000485], EUR[0.18], OXY-PERP[0], SOL-PERP[0], TRXBULL[.0082422], USD[0.67] | | |
| 00937878 | | FTT[0.00166199], NFT (327764156385315331/FTX EU - we are here! #212375)[1], NFT (366337136447213611/FTX EU - we are here! #212353)[1], NFT (414084096221431514/FTX EU - we are here! #212382)[1], SOL[0], TOMO[0.02112166], USD[0.00], USDT[0] | | |
| 00937880 | | BNB[0], LTC[0], TRX[0], USD[0.00] | | |
| 00937881 | | DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00937883 | | ADA-PERP[0], DOGE[.10325067], EUR[0.00], USD[0.00] | | |
| 00937884 | | EOSBULL[99.98], GRTBULL[.09998], TOMOBULL[99.93], USD[0.00], USDT[0] | | |
| 00937886 | Contingent, Disputed | USD[0.60] | | |
| 00937890 | | SOL[0] | | |
| 00937891 | | AAVE[.24995], BTC[.02049196], DOGE[11.1045786], ETH[0.10000760], ETHW[0.16492700], EUR[0.00], FTT[21.19059130], LTC[.189962], MOB[.9993], TRX[.00081], USD[0.00], USDT[1.36695098] | | |
| 00937897 | | 0 | | |
| 00937898 | | AUD[0.12], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000779], USD[21.29], USD[0.00000009], XRP-PERP[0] | | |
| 00937902 | | USD[0.00] | | |
| 00937906 | Contingent | APT[1.85], ATOM[0], BNB[0], ETH[.00306289], FTM[0], HT[0], LUNA2[0.00004449], LUNA2_LOCKED[0.000104], LUNC[9.68900000], LUNC-PERP[0], NFT (321249681089883025/FTX EU - we are here! #4550)[1], SAND[3], SHIB[10423.36112075], SOL[8.15682240], TRX[0], USD[102.37], USD[0.04797424], WAXL[1.4693], XRP[19.680721] | | |
| 00937907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021092]4[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[80], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[92.59], USDT[49.81813734], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00937911 | | NFT (424327748113558454/FTX EU - we are here! #73049)[1], NFT (522222285564696208/FTX EU - we are here! #73288)[1], NFT (533834770602178419/FTX EU - we are here! #73160)[1], TRX[.210002], USD[0.00], USDT[0.00000544] | | |
| 00937914 | Contingent | ETH[0], LUNA2[0.00000148], LUNA2_LOCKED[0.00000346], LUNC[0.32325061], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.05359361] | | |
| 00937916 | | BNB[0.25288951], BTC[0], FTT[25.83742249], USD[0.00], USDT[0] | | |
| 00937921 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], ONE-PERP[0], PERP-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[500.57], USDT[5915.78731672], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00937923 | | DOGE[2.99946], USD[0.01], USDT[0.00000001] | | |
| 00937924 | | USD[0.85], XRP[4539.44238] | | |
| 00937928 | | USD[26.46] | Yes | |
| 00937929 | | SOL[0], USD[0.00], USDT[0] | | |
| 00937931 | | USD[0.00], USDT[0] | | |
| 00937933 | | NFT (349084795043012702/France Ticket Stub #1214)[1] | | |
| 00937934 | | BTC[0], USD[0.00], USDT[0] | | |
| 00937939 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (539269761723032223/FTX Swag Pack #676)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[21.526220?], SRM_LOCKED[197.40284128], SRM-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00937940 | | BNB[0], ETH[0], MATIC[0], NFT (523876394597477786/FTX EU - we are here! #163699)[1], SOL[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000010] | | |
| 00937941 | | USD[0.00], USDT[0] | | |
| 00937944 | Contingent | BNB[0.06613461], BTC[0.00560559], DOGE[128.72183613], DOT-PERP[0], ETH[0.03615307], ETHW[0.03663268], FTT[0.03390941], HT[0.00051938], LTC[0.17155231], LUNA2[0.00047751], LUNA2_LOCKED[0.01114419], MATIC[34.10179794], MATIC-PERP[0], SHIB[5745.04483729], SOL[.00047833], TRX[12.37158625], USDt-1.35], USDT[-117.554141581], XLM-PERP[0] | | BNB[.005951], DOGE[127.340535], HT[.000495], TRX[11.00889] |
| 00937947 | | CUSDT[.427], USD[0.00], USDT[0] | | |
| 00937948 | | APT[0.24534170], ATOM[0], BNB[0], GENE[0], NFT (324746861700595320/FTX EU - we are here! #1570)[1], NFT (481896124126107 11/FTX EU - we are here! #1251)[1], NFT (554700172245192155/FTX EU - we are here! #1428)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 00937950 | Contingent | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07051200], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.78], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00937951 | | BNB[0.04379358], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937954 | | GRT-PERP[0], TRX[.000001], USD[-5.47], USDT[11.31738] | | |
| 00937959 | | BNB[0], USD[0.00] | | |
| 00937963 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 00937968 | | ATLAS[197.31956678], BNB[0], ETH[0], HT[0], LTC[0.00000302], SOL[0], TRX[0], USD[0.00], USDT[0.00000023], WRX[0], XRP[13.2365] | | |
| 00937970 | | DOGE-PERP[0], SC-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00937971 | | SOL[0.07412805] | | |
| 00937972 | | TRX[.973168], USD[0.06], USDT[0.00000005] | | |
| 00937976 | | SOL[0], USD[0.00], USDT[0] | | |
| 00937981 | | 0 | | |
| 00937987 | | SOL[0], TRX[.645401], USD[0.00] | | |
| 00937989 | | USDT[0.10469012], VETBULL[8827] | | |
| 00937990 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL-003[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0624[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[0.00], JPY-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[-0.01], USDT[0.00001403], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01430607], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00937991 | | LUA[1936.032084], RAY[38.2539627], TRX[.000001], USD[3.89], USDT[0.17260002] | | |
| 00937993 | | BTC[0.00124071], DOGE[0], ETH[0], EUR[0.00], SHIB[0], TONCOIN[0], USD[0.00] | | |
| 00937994 | | ETH[0], USD[1.33], USDT[0.00001206], XRP-PERP[0] | | |
| 00937998 | | CHZ[1], DENT[1], LTC[0] | | |
| 00937999 | | CHZ-PERP[2740], DOGE-PERP[8653], FLM-PERP[877.1], SHIB-PERP[31700000], SOL-PERP[64], USD[-1154.51], USDT[500.75198507] | | |
| 00938001 | | 0 | | |
| 00938002 | | NFT (315392096724822324/FTX EU - we are here! #224846)[1], NFT (339673729588529490/FTX EU - we are here! #224855)[1], NFT (505242751226500673/FTX EU - we are here! #92705)[1], TRX[.000001] | | |
| 00938003 | | SOL[0] | | |
| 00938005 | | BTC[0], USD[5.19] | | |
| 00938007 | | AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00938008 | | ETH[.1635227], ETHW[.12852269], TRX[.003177], USD[0.00], USDT[0] | | |
| 00938009 | | BTT-PERP[0], DOGE[.8296], TRX[.994], USD[0.00], USDT[1.35934809], XRP[.9872] | | |
| 00938010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.71913274], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT[29.7], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[2249.497521], RNDR-PERP[0], RUNE[.072396], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[8210.000028], TULIP-PERP[0], USD[0.20], USDT[0.00000003], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00938011 | | AUDIO[1.03723628], BTC[.05915245], DENT[1], DOGE[2341.03808673], EUR[0.00] | Yes | |
| 00938012 | | 0 | | |
| 00938022 | | BNB[0], FTT[0] | | |
| 00938023 | | 0 | | |
| 00938024 | | BNB[0], ETH[0], FTM[0], SOL[0], STG[0], TRX[0.00000700], USD[0.00], USDT[0.00000009] | | |
| 00938025 | | TRX[.2923], USDT[0.00000018] | | |
| 00938027 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00938028 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00938029 | | AVAX-PERP[0], CHZ[430], COMP[0], FRONT[26.72355], FTT[87.49006204], LINA[5648.9039], LTC-PERP[0], SOL[.0009], USD[1.29], USDT[2.85245025] | | |
| 00938032 | | ALGO-PERP[0], APT[0.17736886], AVAX[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (342527660739165895/FTX EU - we are here! #115941)[1], NFT (564764173418809285/FTX EU - we are here! #116078)[1], SHIB[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000020] | | |
| 00938036 | | BTC[0.04470942], EUR[0.65] | | |
| 00938038 | | DOGEBULL[.004], USD[0.69] | | |
| 00938048 | | ASD[0], BNB[0], BTC[0], COIN[0], CRO[0], DOGE[0], ETH[0], FTT[0], GALA[0], ICP-PERP[0], LTC[0], NFT (399117894988394640/Crypto Ape #182)[1], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00938051 | | BTC[.00013227], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-20211009[0], BTC-MOVE-20211204[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00099928], ETH-PERP[0], ETHWI[0.00099928], USD[38.26], USDT[68.92484127] | | |
| 00938056 | | OXY[5.9958], USD[0.71] | | |
| 00938063 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00146500], FTT-PERP[0], GRT[0], GRT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[662.69804537], SRM_LOCKED[2999.33107291], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00938065 | | CHZ[1] | | |
| 00938066 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH-20210625[0], SOL-20210625[0], STMX-PERP[0], USD[-0.16], USDT[0], XRP[.55] | | |
| 00938068 | | BTC[.009], ETH[0], OXY[58.97549], RAY[20.5586585], RUNE[321.334939], SOL[39.65319050], USD[2.83], USDT[10.57743155] | | USD[2.74] |
| 00938073 | | NFT (469525438789219704/FTX EU - we are here! #5516)[1], NFT (519314916444738010/FTX EU - we are here! #5636)[1], NFT (571805782798989009/FTX EU - we are here! #5385)[1], SOL[0] | | |
| 00938074 | | ATOM[0], BNB[0.00000461], BTC[0], ETH[0], SOL[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 00938075 | | ATLAS[1000], GODS[12.9], SOL[0], TULIP[4.999], USD[0.70] | | |
| 00938078 | | 1INCH[396.95165303], ATLAS[1762.08323912], FTT[.082045], POLIS[20.04359451], SXP[241.30480469], USD[-6.77], USDT[-10.56446893] | | 1INCH[396.934005] |
| 00938080 | | BTC[0], EUR[0.00], SOL[0], USDT[2.40895988], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938082 | | BAO[4], CONV[.0048366], ETH[0], ETHW[0.07633189], FTT[1.31044988], GBP[121.51], KIN[5], LINK[1.49351403], MATIC[11.78914198], SOL[0.20257434], TRX[498.72175688], UBXT[4], UNI[1.17934322] | Yes | |
| 00938092 | | DOGE[0], SHIB[3267345.68253312] | | |
| 00938093 | | 0 | | |
| 00938095 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0000296], RUNE-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.23], USDT[10.46705217], XMR-PERP[0], XRP-PERP[0] | | |
| 00938101 | | APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[146], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00000082], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.62884741], FTT-PERP[0], GRT[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[15.0094566], LINK-PERP[0], LUNC[0.00039856], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (569411891307780472/The Hill by FTX #40716)[1], ONE-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00692184], SOL-PERP[0], TRX[.000005], USD[4339.07], USDT[0.00000045], WAVES-PERP[0] | Yes | |
| 00938102 | | USD[0.00], USDT[0] | | |
| 00938105 | | AURY[.32798761], BNB[0.00000001], BTC[0], ETH[0], GENE[0], LTC[0], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 00938106 | | USD[9.08] | | |
| 00938108 | | NFT (321779270228475450/FTX EU - we are here! #263376)[1], NFT (356456117645456831/FTX EU - we are here! #263461)[1], NFT (540212074593412559/FTX EU - we are here! #263399)[1] | | |
| 00938110 | | ATLAS[9590], BTC[0.06886535], ETH[0], FTT[0.15840237], POLIS[148.1], USD[0.71], USDT[0] | | |
| 00938115 | Contingent, Disputed | TRX[.000001] | | |
| 00938118 | | BTC-PERP[0], ETH-PERP[0], USD[0.14] | | |
| 00938119 | | BTC-PERP[0], COIN[0], COPE[599.6409], ETH-PERP[0], FIDA[.765388], FTT[1004.81704515], FTT-PERP[0], GLXY[0], MSTR[0], MSTR-20210625[0], RAY[.9192025], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[-29.82], USDT[389099.82648967] | | USDT[8641.28] |
| 00938120 | | SOL[.8], USD[5.34] | | |
| 00938122 | | TRX[1467.18142781] | Yes | |
| 00938128 | | SXPBULL[.9663231], USD[0.02], USDT[0] | | |
| 00938129 | | NFT (311147025878281955/FTX EU - we are here! #45733)[1], NFT (368451866281300875/FTX EU - we are here! #45394)[1], NFT (456456751305635602/FTX EU - we are here! #45514)[1] | | |
| 00938131 | | ETH[1.92659679], ETHW[1.92659679], FTT[197.86177643], GMT[124.21364765], NFT (320764240760939308/FTX EU - we are here! #186368)[1], NFT (340014646057176734/FTX EU - we are here! #13358)[1], NFT (489462429227840850/FTX AU - we are here! #12591)[1], NFT (519454796527046440/FTX EU - we are here! #186214)[1], SOL[2.74813741], TRX[.000001], USDT[0.00002048] | | |
| 00938132 | | BOBA[.0535071], TRX[.666096], USD[0.11] | | |
| 00938133 | | BNB[0.00236419], DOGE[.2796], DOGE-PERP[0], FLOW-PERP[0], KIN[8398], KIN-PERP[0], USD[25.82], USDT[0.00742874] | | |
| 00938138 | | COIN[.04603893], USD[0.00] | | |
| 00938139 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.00033357], SRM_LOCKED[.19270174], USD[0.00], USDT[0.00000001] | | |
| 00938140 | | ETH[0], HT[0], NFT (317219780819577460/FTX EU - we are here! #497)[1], NFT (325358837602051048/FTX EU - we are here! #614)[1], NFT (389166710007105056/FTX EU - we are here! #676)[1], SOL[0], TRX[.000024], USD[0.00] | | |
| 00938143 | | BNB[0], BOBA-PERP[0], ETH-PERP[0], EUR[0.98], FTT[.01599241], FTT-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.06666496] | | |
| 00938145 | | FTT[.099], FTT-PERP[0], TRX[.000003], USD[3.01], USDT[0] | | |
| 00938150 | | BAO[47966.4], FTT[0.00131470], KIN[239832], LTCBULL[0], USD[0.11], USDT[0.00000001] | | |
| 00938151 | | NFT (294531699289891457/FTX EU - we are here! #9442)[1], NFT (364904132156586756/FTX EU - we are here! #11853)[1], NFT (457317381843014075/FTX EU - we are here! #11993)[1] | | |
| 00938153 | | USD[0.39], USDT[.00108055] | | |
| 00938154 | | BNB-PERP[0], DOT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.04] | | |
| 00938156 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[25.02417132], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00938158 | | RAY-PERP[0], USD[3.65] | | |
| 00938159 | | USDT[.03825] | | |
| 00938166 | | USD[0.00], USDT[.005615] | | |
| 00938167 | | USDT[0.13733950] | | |
| 00938168 | | FTT[0], USD[25.00] | | |
| 00938170 | Contingent | BTC[.00007248], FTT[1775.8323544], LUNA2[48.59764784], LUNA2_LOCKED[113.3945116], TRX[.001669], USDT[38.52977664] | | |
| 00938172 | | MOB[.25945], TRX[.000007], USD[0.01] | | |
| 00938173 | | COIN[1.86959836], USD[3.20], USDT[.001599] | | |
| 00938174 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[199662], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[9.81], XRP-PERP[0], YFI-PERP[0] | | |
| 00938175 | Contingent | AAVE[1.009316], AKRO[3750.36318], APE-PERP[0], ATLAS[1199.46306], AUDIO[79.98632], AURY[33.994186], AVAX[29.9859], AVAX-PERP[0], BOBA[25.98164], BTC[0.00004865], BTC-PERP[0.00450000], CHZ[919.84268], DOT[32.6888], ETH[.00169561], ETHW[.00169561], FTM[859.673048], FTT[37.9917479], GRT[38.98991], LINA[5018.248762], LINA-PERP[0], LINK[699.98803], LTC[14.89200505], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.99829], MATIC[.37291], MATIC-PERP[0], OMG[106.92164], RAY[109.940566], RUNE-PERP[0], SAND-PERP[0], SOL[18.19895615], SRM[52.990937], TRX[1.244915], TRX-PERP[0], UNI[82.4854209], USD[-109.85] | | |
| 00938176 | | COIN[.004046], USD[0.42], USDT[0.43984526] | | |
| 00938180 | | BTC[.10142867], DOGEHEDGE[.03712], DOGE-PERP[0], ETH[.00063482], ETHHEDGE[.0050666], ETHW[.00063482], USD[-3.05], USDT[0.00496112] | | |
| 00938182 | | USD[0.21] | | |
| 00938184 | | CRO[259.948], TRX[.000001], USD[2.60], USDT[2.42014721] | Yes | |
| 00938188 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00938189 | Contingent | ETH[0], FIDA[0], LUNA2[0.05022723], LUNA2_LOCKED[0.11719687], LUNC[10937.08572], LUNC-PERP[0], SOL[0], TRX[0.00000100], USD[0.49], USDT[0.00001396] | | |
| 00938192 | | USD[5.89], USDT[9.989618] | | |
| 00938195 | | ALEPH[61], USD[0.00] | | |
| 00938196 | | CAD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938198 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.000807], TRX-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00938199 | | ATOMBULL[369.71482], BCHBULL[795.9698], DEFIBULL[313.1437566], ETHBEAR[806000000], KIN[3334.25442], LTCBULL[12.965398], MATICBULL[3527100], PUNDIX-PERP[0], SUSHIBULL[27023468.262], THETABULL[2.6062769], TOMOBULL[13867086.5648], TRXBULL[1.9977092], USD[-0.49], USDT[0.08321491], XRP[1.39138], XRPBEAR[11000000], XRPBULL[558051.795801] | | |
| 00938206 | Contingent | AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04430082], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00700647], LUNA2_LOCKED[0.01634843], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NIO-0624[0], NIO-0930[0], OMG-PERP[0], OP-PERP[0], PFE-0930[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000789], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0930[0], UBER-0930[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], USTC[.9918], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00938207 | | USD[0.00], USDT[0] | | |
| 00938209 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[.027009], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HMT[.77146666], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.000164], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00938212 | | BTC[.00117679], ETH[.04759076], ETHW[.04759076], SXPBULL[15.90585], USD[73.88], USDT[0], XRPBULL[654.8678875] | | |
| 00938216 | | DOGE[4163.20884], USD[0.14], XRP[1170.77751] | | |
| 00938224 | | USDT[0] | | |
| 00938232 | | FTT[3] | | |
| 00938233 | | BTC[0], ETH[0], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 00938234 | | BNB[0], CRO[0], ETH[0], FIDA[0], GENE[0], HT[0], SOL[0], TRX[0.00003700], USD[0.000], USDT[0] | | |
| 00938236 | | APT[0], BNB[0.00003981], BTC[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (311089322961036038/FTX EU - we are here! #163209)[1], NFT (462830765379062117/FTX EU - we are here! #163292)[1], NFT (475089944653425402/FTX EU - we are here! #162765)[1], SHIB[0], SOL[-0.00000001], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 00938239 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[27.96717185], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], USDT[0.06115258], USD[198.76], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00938241 | Contingent | APT[0], ATOM[0], AVAX[.00000001], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[20.95536166], NFT (438515453317408564/FTX EU - we are here! #17187)[1], NFT (444314256209662153/FTX EU - we are here! #17912)[1], NFT (476200149323733243/FTX EU - we are here! #18001)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00938243 | | USD[0.00], USDT[0] | | |
| 00938246 | | EUR[0.00], FTM[0], FTT[0], LEO[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00938247 | | ETH[.01870762], ETHW[.01847489], GBP[0.00], KIN[2], SOL[.39371438] | Yes | |
| 00938255 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00938256 | | BTC[.00001613], COIN[0], LTC[0], USD[25.00] | | |
| 00938257 | | BTC[.00007943], COIN[0.13578564], USD[4.04] | | |
| 00938259 | | ATLAS[1011.11963154], USD[0.00] | | |
| 00938261 | | AMPL[42.12509330], AMPL-PERP[0], BAT[2039.23943], BNB[.0095459], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[874.67814], CQT[470.76003], CRO[5008.5655], DOGE[0], GRT[2463.26603], LINK[74.568574], LINK-PERP[2.3], MEDIA[15.3955844], SOL-20211231[0], SPELL[12297.663], STORJ[203.718851], UNI[.03796659], USD[3708.94], XLM-PERP[727], XRP[1299.06106], XRP-PERP[0] | | |
| 00938262 | | FTM[18.84321897], FTT[46.99154], LTC[60.40777109], SOL[114.23271699], TRX[158650], USD[0.27], USDT[0.00753179] | | |
| 00938268 | | 1INCH[191], 1INCH-PERP[0], AAVE-PERP[-0.00999999], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[2.1129795], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[-0.04000000], THETA-PERP[0], TMO-PERP[0], TRX[.025853], UNI-PERP[0], USD[43.33], USDT[0.00483837], VETBULL[208148.5], WAVES-PERP[0] | | |
| 00938271 | | APT[0], BNB[0.00508811], ETH[0], HT[0.00000001], MATIC[0], NEAR[0], SHIB[0], SOL[0], TOMO[0], TRX[0.27639886], USD[0.00], USDT[4.62441849] | | |
| 00938272 | | BTC[0], COPE[88.96561], FB-0325[0], FTT[0], HMT[60], MCB[5], USD[1.08], USDT[0] | | |
| 00938274 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[7.61904598], TRX-PERP[0], USD[-0.03], VET-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 00938276 | | TRX[.000003], USDT[.0179] | | |
| 00938278 | | NFT (317882296503328519/FTX EU - we are here! #18308)[1], NFT (358007427513765778/FTX EU - we are here! #18176)[1], NFT (372097087695798092/FTX EU - we are here! #36345)[1], SOL[0], TRX[0], USDT[0] | | |
| 00938280 | | COPE[0], FIDA[72.49363212], SOL[0.34925352], USD[0.00], USDT[0.19217495] | | |
| 00938288 | | BNB[.009839], DOGE[.3441], TRX[.8624], USD[-0.26], USDT[0.00011377] | | |
| 00938293 | | SOL[0], USD[0.00] | | |
| 00938295 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00938299 | | ALICE[.4174052], ALPHA[5.4841964], BADGER[.2998], BNB[0], ETH[.0285075], ETHW[.0285075], LINK[0.24506629], PERP[0.38046188], SOL[0.23311996] | | |
| 00938301 | | TRX[.000001], USD[0.01], USDT[0.00000381] | | |
| 00938302 | | BTC[.0073], USD[0.00], USDT[0.49178042], XRP[0] | | |
| 00938304 | | ATLAS[840], USD[0.57] | | |
| 00938308 | | ALICE[1], AUDIO[12.99753], USD[0.13] | | |
| 00938309 | | FTT[21.6855695], USDT[.547969] | | |
| 00938318 | | BAO[1], DOGE[810.73902662], USD[4.81] | | |
| 00938319 | | COIN[0.06269945], USD[0.00], USDT[0], XRP[3.10745676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00034441], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00938327 | | RAY[0], USD[0.00] | | |
| 00938328 | | ETH[17.15409169], ETHW[17.06075005], LTC[4.23965418] | | ETH[17.025535], LTC[4.218384] |
| 00938329 | | ETH[.01], ETHW[0.01000000] | | |
| 00938334 | | XRP[24.42553] | | |
| 00938335 | | SOL[0] | | |
| 00938338 | Contingent | AGLD[0], CQT[0.84879378], ETH[.889], FTT[.0936665], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007545], MER[0], MOB[0], NFT [364130701120575633/FTX EU - we are here! #105827][1], NFT [455729266834241860/FTX EU - we are here! #105608][1], NFT [498161113789065063/FTX AU - we are here! #59221][1], NFT [517552792741894904/The Hill by FTX #7312][1], NFT [541712752224197829/FTX EU - we are here! #105195][1], SOL[0], USD[0.83], USDT[0.00225456], XRP[.896938] | | |
| 00938339 | | USD[0.04], USDT[0] | | |
| 00938343 | | NFT [341499558779107867/FTX EU - we are here! #1269][1], NFT [492892520949622578/FTX EU - we are here! #886][1], NFT [523145167784573264/FTX EU - we are here! #1114][1] | | |
| 00938345 | | BNB[0], DOGE[0], PERP[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00938347 | | BAO[2], EUR[0.00], KIN[3], SHIB[1105365.91474975], USD[0.00] | | |
| 00938349 | Contingent, Disputed | USD[1.08], USDT[0] | | |
| 00938352 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00938353 | | ADA-PERP[0], ANC-PERP[0], APE[.09982917], APE-PERP[0], APT[.01246702], APT-PERP[0], ATOM[.00384604], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00285425], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003554], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[60913.67120997], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00052209], ETH-PERP[0], ETHW[0.00095268], FTM-PERP[0], FTT[668.59203480], FTT-PERP[0], HT-PERP[0], KNC[.05970003], KNC-PERP[0], KSHIB-PERP[0], LINK[.08203598], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [473590768133994201/The Hill by FTX #32028][1], NFT [512225656327732/FTX AU - we are here! #51117][1], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00733053], SOL-PERP[0], USD[12595.52], USDT[18771.65719173], USTC-PERP[0], XLM-PERP[0], XRP[.54577917] | | |
| 00938355 | | BNB[0.00322736], SLRS[50], SOL[0.35192337], USD[0.00] | | |
| 00938356 | | ATOM[0], BTC[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000858] | | |
| 00938358 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.16], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[9.1], APE-PERP[0], ATLAS[220], ATLAS-PERP[0], AXS-PERP[0], AXS-PERP[0], BNB[0], BOBA[16], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[230], CHZ-PERP[0], CLV[85.1], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[8.3], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS[51], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRISM[8100], QTUM-PERP[0], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SLP[130], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[45200000], SOS-PERP[0], SUSHI[.01599357], UNI[0], UNI-PERP[0], USD[58.72], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00938359 | | COIN[3.009103], TRX[.000001], USD[2.92], USDT[0] | | |
| 00938361 | | EUR[0.00], USD[0.00], USD[0.00], USDT[0] | | |
| 00938365 | Contingent | IMX[.09688], LTC[.71651097], LUNA2[0.98173007], LUNA2_LOCKED[2.2907035], LUNC[.79], MOB[23.0678], TRX[.875748], USD[0.08] | | |
| 00938371 | | BNB[0.00224429], COIN[.000905], GBP[0.00], USD[63.8192952] | | |
| 00938380 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00938382 | | FTT[32.74566098], TRX[.000004], USD[0.00], USDT[0.19247005] | | |
| 00938388 | | APE[0], BTC[0], EUR[0.00], GMT[0], RSR[893.63625251], USD[0.00] | Yes | |
| 00938390 | | ADA-PERP[0], AVAX[62.59125832], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003546], BTC-PERP[0], CAKE-PERP[0], DOGE[22570.7369718], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[8.83591302], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[43.57224885], TRX-PERP[0], USD[996.68], USDT[6388.67198571], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00938394 | | USD[0.72] | | |
| 00938396 | | SXPBULL[592.3695024], TRX[.000002], USD[0.18], USDT[0.00000001] | | |
| 00938397 | | ETH[0], FTT[0], HT[0], NFT [378189995529099615/FTX EU - we are here! #2230][1], NFT [489695754381841295/FTX EU - we are here! #3182][1], NFT [519213917415250523/FTX EU - we are here! #6285][1], SOL[0], TRX[0.71234400], USD[0.00], USDT[0.18079586] | | |
| 00938402 | | FTT[0], USD[0.00] | | |
| 00938405 | | LTC[0], MATIC[0], STEP[0] | | |
| 00938407 | | USD[0.00], USDT[22.00985342] | | |
| 00938409 | | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00555083], ETH-PERP[0], ETHW[0.00555083], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00938411 | | BTC-PERP[0], DOGEBEAR[6173637527.2859103], DOGEBEAR2021[.00001544], EOSBULL[.95961023], EOS-PERP[0], ETH-PERP[0], SUSHIBEAR[644.60524801], THETABEAR[18384.65996484], USD[25.02], USDT[0.39573712], VETBEAR[40.69], XRP[.3071], XRPBULL[.4919265] | | |
| 00938413 | | BNB[0], MATIC[0], NFT [440778218567706355/FTX EU - we are here! #4840][1], NFT [508205071913845432/FTX EU - we are here! #4773][1], NFT [515807979475190020/FTX EU - we are here! #4894][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00938418 | Contingent | BICO[16], DOT[5.9996], ETH[0], FTM[10], FTT[1], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9998], MATIC[3.80069928], SOL[0], TRX[0], USD[0.05], USDT[0.00000001] | | |
| 00938421 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00938423 | | BNB[0], SOL[0], TRX[0], USD[0.01] | | |
| 00938426 | | BTC[0] | | |
| 00938427 | | BAT-PERP[0], BTC[.117], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[900], ETH-0930[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], MOB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDt-1452.52], USDT[0.00000001], YFI-PERP[0] | | |
| 00938432 | | ETH[0], USD[1.40] | | |
| 00938442 | | BTC[.01087106], SOL[.4], USD[30.71] | | |
| 00938448 | | HBAR-PERP[0], MINA-PERP[0], USD[2.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938455 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012822], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.15], USDT[5.54523872], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00938458 | | BNB[0], NFT (297041499710736456/FTX EU - we are here! #86834)[1], NFT (512577966929768388/FTX EU - we are here! #87240)[1], NFT (514340712569333536/FTX EU - we are here! #87137)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00938459 | | USD[0.00] | | |
| 00938467 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00034], ETH-PERP[0], ETHW[.00343], FTM-PERP[0], FTT[0.03323096], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.28883], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USDI-19.10], USDT[0], WAVES-PERP[0], XRP[15676], XRP-PERP[89] | | |
| 00938468 | | COPE[271.8676], USD[5.02] | | |
| 00938477 | | ADA-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[516.54], USDT[0] | | |
| 00938480 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], BTC-20210924[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA[0000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01999997], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00024], TRX-PERP[0], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00938481 | | TRX[.000002] | | |
| 00938489 | | BTC[.07162066], BULL[0.12027967], ETHBULL[1.82126307], ETHW[.22495725], USD[6.32], USDT[0.00000001] | | |
| 00938492 | | BAO-PERP[0], TRX[.000001], USD[0.02], USDT[.009999] | | |
| 00938494 | | CHZ-PERP[0], DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[.03070694] | | |
| 00938496 | | BNB[0], ETH[0], GENE[0], HT[0], MATIC[0.00796135], SOL[0], SOL-PERP[0], TRX[0], USD[0.02], USDT[0.03], WRX[0] | | |
| 00938497 | | CONV[8.929], TRX[.000002], USD[0.00], USDT[0] | | |
| 00938499 | | BTC[0], ETH[0], FTT[0.38826742], LEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00938502 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0002], BTC-PERP[0], GMT-PERP[0], GODS[.024077], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPY-0624[0], USD[0.03], USDT[0] | | |
| 00938510 | | BTC[0], CAD[0.00], ETH[0], FTT[0.00508236], USD[0.00], USDT[0.00467680] | | |
| 00938512 | Contingent | ATLAS[.8666626], FTT[.15066501], HT-PERP[0], LUNA2[0.00264527], LUNA2_LOCKED[0.00617230], LUNC-PERP[0], POLIS[.08114], USD[1.53], USDT[0.29390511], USTC[.374451], XPLA[8.31973] | | |
| 00938513 | | BTC[0], DOGE[0], ENJ[0], RAY[0], RUNE[0], SHIB[0], USD[0.00] | | |
| 00938516 | | ETH[.00000001], MATIC[0], SOL[0.00006405], TRX[0.00460200], USD[0.00], USDT[0.00000084] | | |
| 00938518 | | COPE[0], DENT[0], DYDX[0], ETH[0], FTT[0], SECO[0], SOL[0], USD[0.00] | | |
| 00938523 | | BNB[.009874], BTC[0], DOGE[33.1691], ETH[.00014627], ETHW[.00014627], KIN[9713], USD[0.25], XRP[.9367] | | |
| 00938525 | | BTC[0], TRX[0], USDT[0] | | |
| 00938527 | Contingent, Disputed | BTC[0], ETH[0], OXY[0], TRX[.005601], USD[0.01], USDT[0.00026661] | | |
| 00938528 | | BTC[0.10992632], ETH[.00001221], EUR[0.00], FTT[0.00000315], TRX[0], USD[0.00], USDT[1378.72944341] | Yes | |
| 00938529 | | COIN[1.99867], ETH[.00014038], ETHW[0.00014038], USD[0.00] | | |
| 00938533 | | BABA-0501[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000093], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00938534 | | BAO[0], BNB[0], CRO[0.00081691], DOGE[71.12747412], ETH[0.15003049], ETHW[0.14924711], KIN[1], LINK[3.76132554], MANA[24.39647731], MATIC[0], SHIB[0], SOL[0], TRX[0] | Yes | |
| 00938536 | | USDT[0] | | |
| 00938537 | | RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 00938540 | Contingent | ADABULL[.08772], ALGOBULL[223959400], ATOMBULL[14698178], BALBEAR[8154], BALBULL[1912879.6], BNB[.006], BNBBULL[0], BSVBULL[243988400], BTC[.00000009], BULL[0], COMPBULL[8576628], DOGEBULL[19396.58840000], DRGNBEAR[5468], DRGNBULL[2368.6182], EOSBULL[1040961380], ETC-PERP[0], ETHBULL[38.12198200], ETHW[18.17033664], FTT[0], GRTBULL[28156290], KNCBULL[264772.24], LINKBULL[163483.3], LUNA2[0.71941330], LUNA2_LOCKED[1151580.22], MKRBULL[1.09628], SHIB[937.90], SHIB-PERP[0], SUSHIBULL[110000000], SXPBULL[374999800], TOMOBULL[796881800], TRX[.000429], TRXBULL[.643], UNISWAPBULL[4861.6408], USD[0.10], USDT[4.97651400], XRPBULL[5712235], XTZBULL[2528677.4], ZECBULL[175781.8] | | |
| 00938544 | | GBP[0.00], USDT[0] | | |
| 00938545 | | KIN[8829.6], TRX[.000003], USD[1.46], USDT[0] | | |
| 00938546 | | ETH[0], SOL[0], USDT[0.00000042] | | |
| 00938548 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.52395982], TRX[.000001], USD[0.22], USDT[377.55513002] | | |
| 00938549 | Contingent, Disputed | AAVE[0.00294240], AAVE-PERP[0], AGLD[.005969], AGLD-PERP[0], ALICE[.00011], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.19040611], AMPL-PERP[0], ATLAS[1.43645], ATLAS-PERP[0], AUDIO-PERP[0], AXS[.000002], AXS-PERP[0], BADGER[.00002425], BADGER-PERP[0], BAL-PERP[0], BAO[10.62], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.19056914], BRZ[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20210511[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210521[0], BTC-MOVE-20210519[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-PERP[0], C98[.000005], C98-PERP[0], CEL[0.08522108], CEL-PERP[0], CLV-PERP[0], COMP[.00000005], COMP-PERP[0], CONV-PERP[0], CRV[.00066], CRV-PERP[0], CVC[.019755], CVC-PERP[0], DAWN-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DYDX[.002753], DYDX-PERP[0], EDEN[.0039315], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00416], FIDA-PERP[0], FTM[.00005], FTM-PERP[0], FTT[.00221194], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT[.00045115], HNT-PERP[0], HOLY[.000005], HOLY-PERP[0], HT-PERP[0], HUM[.0267], HUM-PERP[0], KNC[0.05004139], KNC-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-PERP[0], MANA[.00005], MANA-PERP[0], MAPS[.000005], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[.00986], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO[.0632], MNGO-PERP[0], OKB[.0689], OMG[0], OMG-PERP[0], ONB[0], ONBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[.000485], PERP-PERP[0], POLIS[.004018], POLIS-PERP[0], PUNDIX[.003647], PUNDIX-PERP[0], RAY-PERP[0], REN[0.42306918], REN-PERP[0], ROOK[0.00001198], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP[.0351], SLP-PERP[0], SNX[0.07256644], SNX-PERP[0], SOL[0.00011034], SOL-PERP[0], SRM[.00255], SRM-PERP[0], STEP[.0934275], STEP-PERP[0], SUSHI[0.0493593], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.07255803], TOMO-PERP[0], TRU[.01386], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0.68891700], TRYB-PERP[0], TULIP[.000685], TULIP-PERP[0], USD[0.83], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0.44944115], XRP-PERP[0] | | |
| 00938551 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00045551], ETHW[0.00045551], USD[0.41] | | |
| 00938552 | | BTC[0.49292301], BULL[1.25746234], ETH[0.99981000], ETHBULL[172.81214839], ETHW[.99981], USD[0.17], USDT[11.95898724] | | |
| 00938557 | | NFT (385255205359089150/FTX EU - we are here! #71363)[1], NFT (496084867660255253/FTX EU - we are here! #71261)[1], NFT (573751256562545135/FTX EU - we are here! #71073)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938561 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[1.000007], USD[6.44], USDT[0.00002050] | Yes | |
| 00938562 | | SOL[0], TRX[3.99961707] | | |
| 00938566 | | USD[2.46] | | |
| 00938568 | | BNB[0], BTC[0], DENT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0.00000447] | | |
| 00938569 | Contingent | BNB[0.00000006], FTT[0.00000001], LUNA2[0.00000256], LUNA2_LOCKED[0.00000598], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00612656], USTC[0.00036337] | | |
| 00938572 | | BTC-PERP[0], FTT-PERP[0], NFT (348906733258887574/FTX EU - we are here! #271464)[1], NFT (415871960003227294/FTX EU - we are here! #271502)[1], NFT (423446078114582895/FTX EU - we are here! #271484)[1], SOL-PERP[0], TRX-PERP[0], USD[-46.77], USDT[66.09014357], USDT-PERP[0] | | |
| 00938576 | Contingent | BNB[-0.03538227], BNBBULL[0], LUNA2[0.38663288], LUNA2_LOCKED[0.90214339], LUNC[84190.12398700], SOL[-0.00401962], TRX[.47664645], USD[183.37], USDT[0.00000001] | | |
| 00938579 | | TRX[.000001] | | |
| 00938580 | | FTT[13.51472686] | | |
| 00938582 | | ATLAS-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], GMT[.02128917], GST[.06], GST-PERP[0], MANA[.954], RAY-PERP[0], SHIB-PERP[0], SOL[415.44098950], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[2.67732582] | | |
| 00938586 | | BNB[0], TRX[.007803] | | |
| 00938593 | Contingent | AUD[7.22], BEARSHIT[97.8685], BULL[0.00000814], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[11.32728492], LUNA2_LOCKED[26.43033148], LUNC[2466540.14], LUNC-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0] | | |
| 00938599 | | USD[0.00] | | |
| 00938604 | | SOL[0], TRX[.690232], USD[0.02], USDT[0.06068676] | | |
| 00938608 | | SOL[0] | | |
| 00938609 | | ATLAS[3750], USD[0.50] | | |
| 00938615 | | USD[0.21] | | |
| 00938619 | | BITW[0], BNBBULL[0], BTC[0.13387456], BULL[0], CEL[0], ETH[0], ETHBULL[0], ETHW[0], SOL[0], USD[1.59], USDT[0.00041367], VETBULL[0], XRP[0] | | |
| 00938620 | Contingent | ADA-PERP[0], AVAX[0], BNB[0], ETH[0], GENE[.00000001], LUNA2[0.10848356], LUNA2_LOCKED[0.25312831], MATIC[1.05967999], NFT (328735660491588395/FTX EU - we are here! #7010)[1], NFT (424909499573939513/FTX EU - we are here! #846)[1], NFT (523704777821819328/FTX EU - we are here! #7183)[1], SOL[0], TOMO[0], TRX[.000007], USD[0.00], USDT[0.00000151] | | |
| 00938622 | | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0.00002460] | | |
| 00938623 | | ATLAS[290], USD[0.48] | | |
| 00938624 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00938625 | | ASDBULL[1.1851698], DEFIBEAR[1307.0844], DRGNBEAR[39372.42], USD[0.07], USDT[0] | | |
| 00938627 | Contingent | ETH[0], NFT (291216262746939920/Raydium Alpha Tester Invitation)[1], NFT (304114361656316913/StarAtlas Anniversary)[1], NFT (412936083519469173/StarAtlas Anniversary)[1], NFT (415825110173363256/Raydium Alpha Tester Invitation)[1], NFT (425751911806905955/StarAtlas Anniversary)[1], NFT (440311705999756659/Raydium Alpha Tester Invitation)[1], NFT (447562525033998581/Raydium Alpha Tester Invitation)[1], NFT (460788226714788266/Raydium Alpha Tester Invitation)[1], NFT (488390580999090158/StarAtlas Anniversary)[1], NFT (505349451967471151/StarAtlas Anniversary)[1], NFT (510258433614498087/NFT)[1], NFT (542950634659543525/Raydium Alpha Tester Invitation)[1], NFT (545677512719981218/Raydium Alpha Tester Invitation)[1], NFT (549619009524936943/Raydium Alpha Tester Invitation)[1], NFT (558857096927451184/StarAtlas Anniversary)[1], NFT (560479918402621900/StarAtlas Anniversary)[1], NFT (564166693445831464/Raydium Alpha Tester Invitation)[1], NFT (567474275546481708/StarAtlas Anniversary)[1], NFT (569125381663490410/StarAtlas Anniversary)[1], RUNE[0], SOL[0], SRM[50.11777628], SRM_LOCKED[.90078172], USD[0.00], USDT[0] | | |
| 00938628 | | ETH[.69083], ETHW[.6983], USD[686.19] | | |
| 00938630 | | DOGE[48.99069], FTT[.099981], SHIB[200000], USD[1.48] | | |
| 00938632 | | USD[25.00] | | |
| 00938634 | | COPE[.67671141], TRX[.000002], USD[0.00], USDT[0] | | |
| 00938640 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], LUNA2[0.00116010], LUNA2_LOCKED[0.00270691], LUNC[252.61535337], MATIC[0], NFT (450356029955361845/FTX EU - we are here! #16640)[1], NFT (506582052339769694/FTX EU - we are here! #16777)[1], NFT (566985112240336029/FTX EU - we are here! #16519)[1], SAND[0], SOL[0], TOMO[0], TRX[0.00001700], USD[0.00], USDT[0], WRX[0] | | |
| 00938641 | Contingent | AAVE[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], COIN[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTM[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], PAXG[0.05998918], RUNE[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SRM[.819981], SRM_LOCKED[446.5354341], USD[33524.39], USDT[0.00000002], USTC-PERP[0], WBTC[0] | | |
| 00938642 | | FTT[10.77499072], MER[140.16147032] | | |
| 00938643 | | USDT[0] | | |
| 00938647 | | ADABULL[101.98062], ATOMBULL[319939.2], ATOM-PERP[0], BCHBULL[2029614.3], BNBBULL[.99981], BSVBULL[70000000], BTC-PERP[0], BTT[0], COMPBULL[2959437.6], DOGEBULL[4869.0747], EOSBULL[14997150], ETCBULL[2379.5478], ETHBULL[27.9148852], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], GRTBULL[2999430], KNCBULL[5998.86], LINKBULL[86983.47], LINK-PERP[0], LTCBULL[99981], MATICBULL[136674.027], MKRBULL[252.95193], RUNE-PERP[0], STG-PERP[0], SXPBULL[49990500], THETABULL[9798.138], USD[0.21], USDT[0.00000001], VETBULL[95981.76], XLMBULL[2399.544], XRPBULL[3026424.87], XTZBULL[1919825.2], ZECBULL[34993.35] | | |
| 00938648 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.01168741], ETH-PERP[0], ETHW[0.01168741], FTT[9.69363129], LUNC-PERP[0], OXY[.94001035], SHIB-PERP[0], SOL[23.22962419], SOL-PERP[-73.19], TRX[.0001688], USD[1031.45], USDT[5261.62445414] | | |
| 00938656 | | COIN[0.00780886], USD[0] | | |
| 00938656 | | BNB[0], USD[1.37] | | |
| 00938660 | | CHZ[8.912], FTT[.08298], SLP[9.8], SOL[.009696], USD[0.00], USDT[0], XRP[.6942] | | |
| 00938661 | | BTC[.00134003] | | |
| 00938662 | | DOGE-PERP[0], IOTA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00938664 | | COIN[-0.00685716], USD[11.20], USDT[-0.00265530] | | |
| 00938672 | | SOL[0] | | |
| 00938675 | | ETH[0], USDT[0.00000813] | | |
| 00938678 | | AXS-PERP[0], BNB[0], COPE[0], DOGE[361.92362], DOT-PERP[0], DYDX-PERP[0], FIDA[0], FTT[0], HOLY-PERP[0], MATIC-PERP[0], NFT (330374933916949640/FTX EU - we are here! #22447)[1], NFT (332976310236686482/FTX EU - we are here! #22989)[1], NFT (460582707434270106/FTX EU - we are here! #22880)[1], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00938683 | | NFT (332335804708664589/FTX EU - we are here! #273316)[1], NFT (459620937616774419/FTX EU - we are here! #273325)[1], NFT (546940424288029317/FTX EU - we are here! #273331)[1] | | |
| 00938687 | | ALPHA-PERP[0], BTC-20210625[0], FTM[.7921], FTM-PERP[0], LINK-20210625[0], OKB-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.00], USD[0.90838743] | | |
| 00938688 | | FTT[0], SOL[0.04959000], USD[0.00], USDT[0.91750000] | | |
| 00938694 | | BNB[5.1565686], BTC[0.37050789], CAD[0.00], DOGE[2175.552295], ETH[2.54541568], ETHW[2.54541568], LINK[130.39944276], SHIB[18696447], SOL[39.658637], USD[108.25], USDT[0.00000024] | | |
| 00938697 | Contingent | FTT[500.58855], SRM[19.82231111], SRM_LOCKED[164.25768889] | | |
| 00938699 | | MEDIA[.005167], MTA[.7972], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938700 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00938701 | | SOL[0], TRX[0] | | |
| 00938702 | | COIN[0], SHIB[9.82304445], USD[25.00], USDT[0] | | |
| 00938704 | | BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], USD[0.06], USDT[0], XAUTBULL[0], XAUT-PERP[0], XRPBULL[0] | | |
| 00938705 | | FTT[0], NFT (41613606542776817 9/FTX EU - we are here! #137)[1], NFT (41706577790743788 3/FTX EU - we are here! #132)[1], NFT (47474656978313889 8/FTX EU - we are here! #128)[1], SOL[0], TRX[0.00002], USD[0.00], USDT[0] | | |
| 00938706 | | SOL[0] | | |
| 00938711 | | TRX[.000002], USD[0.00], USDT[1.10484787] | | |
| 00938715 | | 1INCH[0.12494481], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.22266512], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00938718 | Contingent | ADA-PERP[0], ATLAS[106786.2997], ATLAS-PERP[0], ATOM-PERP[0], BCH[.00059208], BNB-PERP[0], BTC[20.00000767], BTC-PERP[0], COMP-PERP[0], DOGE[0.86606902], DOGE-PERP[0], DOT-PERP[0], DYDX[37.495886], DYDX-PERP[0], ETH-PERP[0], FTT[175], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY[0.91287334], POLIS-PERP[0], PRISM[97970.0082], RAY[25.25745497], RAY-PERP[0], SOL[.00374589], SOL-PERP[0], SRM[.40610334], SRM_LOCKED[2.37206442], SRM-PERP[0], TRX[2.826218], UBXT[.62617729], USDI[-1.14], WRX[22295], XLM-PERP[0] | | |
| 00938722 | | BNB[0.00245190], ETH[0], FTT[0.03217913], GST[100], MATIC[0], NFT (28880703904042087 4/FTX EU - we are here! #5786)[1], NFT (36043500087193817 2/FTX EU - we are here! #6026)[1], NFT (55168670758988991 9/FTX EU - we are here! #6124)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | BNB[.002407] |
| 00938725 | | BTC[0], ETH[0], FTM[0], SOL[0], TRX[0.00382600], USD[0.01], USDT[0] | | |
| 00938727 | | COIN[0.07311534], USD[2.33] | | |
| 00938730 | | BSVBULL[5.734], TRX[.000001], USDT[0.44975839], XRPBULL[.04563] | | |
| 00938735 | | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[0], HT[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00938736 | | SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00938741 | Contingent | AMPL[0.09825743], AMPL-PERP[0], CEL[.001], FTT[350], FTT-PERP[0], LOOKS-PERP[0], LUNA2[118.2933822], LUNA2_LOCKED[276.0178918], TRX[.001556], USDT[1.52], USDT[43058.00809739], USTC[16745], USTC-PERP[0] | | |
| 00938742 | | BTC[0.00404384], ETCBEAR[689868.9], SOL[-0.00024932], USD[1.44] | | |
| 00938744 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFIBEAR[.036], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001538], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[11.47911755], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], YFI-20210924[0], ZRX-PERP[0] | | |
| 00938751 | | SOL[0] | | |
| 00938753 | | BRZ[0.01754356], USDT[108.04090065] | | USDT[107] |
| 00938755 | | BTC[0], TRX[0], USD[1.53], USDT[0] | | |
| 00938760 | | USD[0.48], USDT[0.00000001] | | |
| 00938764 | | AAVE[.007305], BADGER[46.580682], BADGER-PERP[0], USD[-2.43] | | |
| 00938766 | | ALGOBULL[2886289.69], EOSBULL[26195.706], ETCBEAR[764775.7], FTT[0.00084423], GRTBULL[1.9994281], LINKBULL[110.03385369], LTCBULL[109.5815561], SLP-PERP[0], SUSHIBULL[1865.35761], SXPBULL[136.01496], TRX[.000001], USD[-0.01], USDT[-0.00000005], XRPBULL[22558.1910425] | | |
| 00938768 | | USD[0.57] | | |
| 00938769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[17.12365833], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[-0.32], USDT[0.54153231], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00938774 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00938775 | | CEL[15.89293483], FTT[25] | | |
| 00938779 | | ALGOBULL[2698.71], BEAR[4796.64], BNBBEAR[1399020], BTC[.0000613], DOGEBEAR[5995800], USD[0.15] | | |
| 00938787 | | ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.20752704], ETC-PERP[0], ETH-PERP[0], EUR[7.02], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00938792 | | COIN[0], USD[0.00] | | |
| 00938794 | | ADABULL[0], AMZN[.00000001], AMZNPRE[0], ARKK[0], BF_POINT[300], BTC[0.18542361], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], GBP[0.00], GLD[0], SLV[0], SOL[0.00000001], SPY[0], SUSHI[.00000001], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 00938796 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[-0.1017], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[-1.372], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5654.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00938797 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[-0.4397], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSTR-.06[2410], NFT (438270545240274400/NFT)[1], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[9030.23], USDT[0.00012905], USDT-PERP[0] | | |
| 00938798 | | BTC[0.00238098], BULL[0.00000480], USD[0.00], USDT[0.00009823] | | |
| 00938800 | Contingent | APT[0], BNB[0], BTC[0], HT[0], LUNA2[0.00016304], LUNA2_LOCKED[0.00038044], LUNC[35.5041827], MATIC[0], SOL[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938802 | | SOL[0] | | |
| 00938803 | | USD[992.48] | | |
| 00938804 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00014608], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095538], ETHW-PERP[0], ETHW[0.00095538], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[3], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.32117891], LUNA2_LOCKED[3.08275079], LUNC[287689.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288388309790080710/The Hill by FTX #10477)[1], NFT (392840978273613774/Japan Ticket Stub #1438)[1], NFT (397921279053206363/Montreal Ticket Stub #1721)[1], NFT (420121418357449950/Austin Ticket Stub #927)[1], NFT (494458581945274577/Mexico Ticket Stub #1861)[1], NFT (494796945930570354/Singapore Ticket Stub #825)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000261], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[24.04], USDT[0.96640452], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[.008001] |
| 00938805 | | BIT[1371], FTT[25], MATIC-PERP[0], SRM[.8005], SRM-PERP[0], SXP[1236.5], TRX[.000003], USD[419.15], USDT[2.110874] | | |
| 00938806 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], TRX[-0.12935254], USD[0.00], USDT[.009165], XLM-PERP[0] | | |
| 00938807 | | COIN[0], TRX[.000001], USD[1.15], USDT[0] | | |
| 00938811 | | FTT[0], USD[0.00], USDT[0] | | |
| 00938813 | | 0 | | |
| 00938814 | Contingent | BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[32.1], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00352663], LUNA2_LOCKED[0.00822881], LUNC[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00012271], USD[0.16], USDT[0.00003202] | | TRX[.000094] |
| 00938815 | Contingent | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02924673], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.08058952], SRM_LOCKED[.89567458], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[961.20], USDT-PERP[0], USTC[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00938816 | Contingent | ADA-PERP[0], ATLAS[5000], BNB-PERP[0], DFL[869.5024], DOGEBULL[0.12827118], DOGE-PERP[0], EUR[243.00], FTT-PERP[0], FTT-PERP[0], LUNA2[3.04661219], LUNA2_LOCKED[7.10876179], LUNC-PERP[0], MNGO[839.8888], POLIS[40], SOL-PERP[0], STEP[377.4], TRX[.002305], TRX-PERP[0], USD[231.79], USDT[0.00000002], ZECBULL[17.40988067] | | |
| 00938817 | | USD[0.00] | | |
| 00938820 | | TRX[.000004], USDT[0] | | |
| 00938824 | | BTC[0.00699870], CRO[79.977884], DFL[9.990785], EDEN[126.862418], ETH[0.53290176], ETHW[0.53290176], FTT[26.29513866], SAND[1.9996314], SOL[4.7983736], TRX[0.00001001], USD[299.56], USDT[50.005674] | | |
| 00938825 | | ATLAS[1620], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[6.99601], USD[0.03], USDT[0] | | |
| 00938827 | | SOL[0], TRX[0], USDT[0] | | |
| 00938829 | | COIN[0.00350146], SOL[.06166242], USD[0.00], USDT[.005239] | | |
| 00938832 | | ATLAS[0], SOL[0], USDT[0.85887434] | | |
| 00938833 | | USDT[0.68000000] | | |
| 00938835 | | HXRO[.55312], USD[0.00] | | |
| 00938841 | | BNB[.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00938845 | Contingent | AVAX[1.00574602], BAT[96.61460118], BTC[0.00033332], ETH[1.12636171], ETHW[1.12636171], EUR[1000.00], FTT[26.87790631], GRT[115.15181782], HNT[79.7115749], LINK[16.8589101], LTC[2.12708022], MATIC[240.40487154], RNDR[84.07996176], SOL[9.76292332], SRM[35.63938162], SRM_LOCKED[.90697307], USD[0.00] | | |
| 00938846 | | ETH[.00000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00938854 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD[.09459325], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00754918], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-44.61], USDT[141.61763413], VET-PERP[0], XTZ-PERP[0] | | |
| 00938858 | | 0 | | |
| 00938863 | | DOGE[0], ETH[0], GBP[0.00], SRM[0], XRP[36.50713429] | | |
| 00938864 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.06879771], BTC-PERP[0], CHZ-20210625[0], DOGE[1300], DOGE-PERP[0], DOT[290], ETH[0.00012178], ETH-PERP[0], ETHW[0.00012178], FTM[3570], FTT[21.7], GRT-PERP[0], KIN[9291.3], LINK[.0905945], MAPS[.57408], MEDIA[.00608205], MEAR[358.8], OXY[8042.73692], RNDR[533.6], RUNE-PERP[0], SOL[58.294343], SOL-PERP[0], SRM[428.51208], SRM-PERP[0], SUSHI[198.329285], USD[0.01], USDT[0.30089645], XMR-PERP[0], XRP-PERP[0] | | |
| 00938865 | | BNB[0], CHZ[0], COPE[0], ENJ[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.03452169], WRX[0] | | |
| 00938868 | | 0 | | |
| 00938870 | | SOL[0], USD[0.04] | | |
| 00938873 | | SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 00938874 | | FTT[0.99609445], NFLX[0], USD[0.00], USDT[0], ZM[.00087099] | | |
| 00938876 | | BTC-PERP[0], USD[3.00], XRP[0] | | |
| 00938879 | | ATLAS[2950], MNGO[979.804], NFT (498528840361198966/FTX EU - we are here! #18939)[1], TRX[.000001], USD[2.29], USDT[.000274] | | |
| 00938880 | | NFT (314965130182216356/FTX EU - we are here! #29109)[1], NFT (513042469341123482/FTX EU - we are here! #29292)[1], NFT (553064944188929160/FTX EU - we are here! #28978)[1] | | |
| 00938882 | | FTT[.09363], TRX[.676181], USD[397.35] | | |
| 00938884 | | SOL-0624[0], TONCOIN[11.697587], TRX[.001554], USD[0.38], USDT[.71] | | |
| 00938887 | | ADA-PERP[0], BNB[0.00571318], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SLND[.07036], SOL[53.55323032], TRX[.000002], USD[2.32], USDT[0.00848175] | | |
| 00938888 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.34], USDT[0.00022477], VET-PERP[0], WAVES-PERP[0] | | |
| 00938899 | | RUNE[0], SHIB[1124151.99185858] | | |
| 00938902 | | BTC[.00270767] | | |
| 00938904 | | FIDA[0], SOL[0], TRX[0] | | |
| 00938905 | | SOL[0], TRX[0], USD[0.00], USDT[0.05679043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938908 | Contingent | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.14035], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0001807], ETHW[.0001807], FIL-PERP[0], FTM[.6452], FTM-PERP[0], FTT[0.68979649], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[7.19], LUNA2_LOCKED[16.8], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB[21430], SOL[0.00589427], SOL-PERP[0], TRX[.101483], USD[0.13], USDT[0.69071842], WAVES-PERP[0], XMR-PERP[0], XRP[0.45490000], YFI[0], YFI-PERP[0] | | |
| 00938913 | | NFT [330249556147689443/FTX EU - we are here! #162774][1], NFT [360389763659269469/FTX EU - we are here! #163042][1], NFT [409216051246858357/FTX EU - we are here! #162894][1] | | |
| 00938916 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGEBEAR2021[0], DOGEBULL[20], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05055740], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00157379], LUNC[146.87], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00938917 | Contingent | BNB[.00759642], BTC[0], DOGE[0], DOGEBEAR2021[0], ETH[0], LUNA2[0.00088925], LUNA2_LOCKED[0.00207491], LUNC[193.63615685], MATIC[0], SOL[0], USD[0.00], USDT[0.00000858] | | |
| 00938918 | | BTC-20211231[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], USD[17.08] | | |
| 00938920 | | BTC[0], FIDA[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00938921 | | SOL[0] | | |
| 00938925 | | USD[0.00], USDT[661] | | |
| 00938927 | | CEL[5.71259608], CEL-20210625[0], DOGE[0], SNX[65.80682138], UNI[0.07583882], USD[67.70] | | |
| 00938929 | | SOL[0], USD[0.00], USDT[0.53432762] | | |
| 00938933 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], DOGE[0], FTT[0.11029502], POLIS[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00938937 | | ATLAS[9.774], FTT[0.12877035], SXP[0.08167546], TRX[0.00003900], USD[125.37], USDT[0] | | |
| 00938939 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00202561], LUNA2_LOCKED[0.00472643], LUNC[441.0818796], SOL[0.00231480], TRX[0], USD[312.11], USDT[0] | | |
| 00938940 | | AKRO[0], AMPL[0], AMPL-PERP[0], AUDIO[0], BNB[0], CHZ[0], DOGE[0], FTT[.09958], LINK[0.09734000], LINK-PERP[0], MTA[0], SXP[0], TRX[0], UNI[0], USD[0.01], USDT[0] | | |
| 00938943 | | ATLAS[3290], BNB[.009468], DOGE[1040.27483], MBS[102], SXP[.072868], TRX[.000001], USD[0.00], USDT[0.27540307] | | |
| 00938944 | | BRZ[.0024], COIN[0.00057345], ETH[0], SOL[0], SXP[0], TRX[.131913], USD[0.15], USDT[0.00000001] | | |
| 00938949 | | EUR[0.00], KIN-PERP[0], USD[1.86] | | |
| 00938855 | Contingent | AVAX-PERP[0], BTC[0.50986400], ETH[1.55524339], ETHW[2.10526463], EUR[0.00], FTM[0], FTT[0], LUNA2[16.11082506], LUNA2_LOCKED[37.59192513], MATIC[0], SOL[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 00938858 | | BNB[0], BTC[0], ETH[0], USD[0.94] | | |
| 00938961 | | FTT[0.03983171], USD[0.00], USDT[0] | | |
| 00938963 | | DOGE[.8467], TRX[.000001], USDT[0] | | |
| 00938964 | | SOL[0], USD[0.00], USDT[0] | | |
| 00938966 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[109.5], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[3670], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[14.48490740], ETH-PERP[0], ETHW[10.48490739], EUR[0.00], FLOW-PERP[0], FTT[12.59588099], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.69453902], LUNA2_LOCKED[8.62059104], LUNC[804493.65], LUNC-PERP[0], MATIC[5698.82537703], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[3900000], SHIB-PERP[0], SOL[87.1322468], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.36], USDT[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00938972 | | BNB[0], SOL[0] | | |
| 00938974 | | AAVE-PERP[0], ETH[.00000547], ETH-PERP[0], ETHW[0.00000545], THETA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00938975 | | BTC[.00003524], TRX[.000001], USD[-2.01], USDT[1.84681793] | | |
| 00938979 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[.86], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00938985 | | LTC[-0.00000002], USD[-0.06], USDT[0.06464301] | | |
| 00938986 | | STG[.87461366], USD[0.00] | | |
| 00938988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GRT-0325[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[160.57], USDT[368.59462105], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00938993 | | BTC[0], SOL[0], TRX[0] | | |
| 00938994 | | TRX[9.000001] | | |
| 00938995 | | BNB[0], DOGE[0], ETH[0], FTT[0], HNT[0], LINK[0], LTC[0], MATIC[0], RAY[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00938996 | | ALGO-PERP[0], BTC[0.00018527], CRO[559.4718], ETH[.00097568], ETHW[.16697568], FTT[25.09525], IOTA-PERP[0], MATIC[435.8252], SOL[3.7197777], USD[5770.56], USDT[1.54001192], XRP[.9088] | | |
| 00938997 | | FTT[.02200234], USD[0.00] | | |
| 00939004 | | APT[.5958365], BNB[0], ETH[0], GENE[0], NFT [375415256614408385/FTX EU - we are here! #3871][1], NFT [491913350873337298/FTX EU - we are here! #4271][1], NFT [541550355713604333/FTX EU - we are here! #4390][1], SOL[2.12757887], TRX[.865901], USD[0.00], USDT[5.27042489] | | |
| 00939005 | Contingent, Disputed | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00939006 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[3.07], YFI-20210625[0] | | |
| 00939007 | | BTC[0], FTT[0], SOL[0], USD[0.95], USDT[0] | | |
| 00939012 | | BTC[0.02872294], SOL[0], USD[0.00], WBTC[13.20784186] | | |
| 00939015 | | RUNE[22.41610574], SOL[0], USD[140.39] | | |
| 00939017 | Contingent | ADA-PERP[0], ALICE[.0021995], APE[.000175], AUDIO[.00437], AXS-PERP[0], BTC[0.00006184], CAKE-PERP[0], CHR[.00618], COPE[.92621], CRO[.01], DYDX-PERP[0], ETH[0.00001776], ETHW[0.00001776], FTT[201.5223035], GMT[.002], GST-PERP[0], HNT[.0000554], SHIB[0], SHIB-PERP[0], SOL[.00013], SOL-PERP[0], USD[0.00], USDT[0.03293343], LUNC[101937.29968396], MANA[.002235], NFT [298940385690563392/The Hill by FTX #4227][1], SAND[.95375], SHIB-PERP[0], SOL[.00013], SOL-PERP[0], USD[0.00], USDT[0.03293343], LUNC[101937.29968396], MANA[.002235], NFT [298940385690563392/The Hill by FTX #4227][1], SAND[.95375], SHIB-PERP[0], SOL[.00013], SOL-PERP[0], USD[0.00], USDT[0.03293343] | | |
| 00939018 | Contingent | BTC[0], CHZ[100.01], DODO[100.5], ETH[1.01630363], ETHW[0.65610097], EUR[0.33], FTM[113.55347165], FTT[25.985531], LINK[0], LTC[0], MATIC[0], MEDIA[.999806], MER-PERP[0], PROM[.999806], RAY[80.07419766], REN[121.56360005], SOL[21.26901825], SRM[42.42773804], SRM_LOCKED[1.11448592], UBXT[1199.715305], USD[503.22] | ETH[1.014986], EUR[0.33], FTM[113.436361], RAY[3.724398], SOL[.545166], USD[500.00] |
| 00939023 | Contingent | BTC-0325[0], BTC-20210924[0], BTC-PERP[0], FTT[247.83], FTT-PERP[0], LUNA2[0.00048339], LUNA2_LOCKED[0.00112791], LUNC[105.26], LUNC-PERP[0], SAND-PERP[0], SOL[27.000135], USD[5649.27] | | |
| 00939029 | | 0 | | |
| 00939034 | | RAY[.9748], RSR[7150], TRX[.000002], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939037 | | 1INCH-PERP[0], ADA-20210625[0], FTT[0.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[3.21], USDT[0] | | |
| 00939038 | | FTT[2.998005], TRX[.000003], USDT[.319] | | |
| 00939039 | | ETH[0], EUR[0.00], FTT[31.27829019], LINK[0], USD[4.99], USDT[0] | | |
| 00939045 | Contingent | 1INCH[100], AAVE[2.09933126], BCH[0.00993786], BTC[.32459966], BTC-0624[0], BTC-PERP[.0001], DOT[0.00905992], ETH[0.15578476], ETHW[0.15578476], FTT[3.09938], LUNA20.00218083], LUNA2_LOCKED[0.00508862], LUNC[0.00702532], USD[392.28], USDT[3133.71663955], XRP[13090.8771, ZRX[1] | | |
| 00939050 | | ALICE-PERP[0], ATLAS[0], BNB[.01], SOL[0.00493600], USD[0.51] | | |
| 00939053 | | BTC[.00000044], ETH[0], USD[0.00] | | |
| 00939054 | | AMZN[.00000003], AMZNPRE[0], ARKK[0], BITW[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], GOOGL[.00000018], GOOGLPRE[0], RAY[0], SOL[0, USD[0.00], USDT[0.00000019] | | |
| 00939055 | | LTC[0], MATIC[0], SOL[0], TRX[0], USD[0], USDT[0.00000001] | | |
| 00939056 | | BTC[1.12625000], ETH[5.521], ETHW[5.521], FTT[30.084496], MATIC[1180.22195], OXY[.803825], USD[5.96], USDT[0] | | |
| 00939059 | | BNB[0.00000003], BTC[0], ETH[0], NFT (453365733873103529/The Hill by FTX #44751][1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00939060 | | USDT[2.963] | | |
| 00939066 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], BTC[.00000776], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.08], VETBULL[0], VET-PERP[0] | | |
| 00939070 | | SOL[0] | | |
| 00939078 | | MOB[3519], RSR[18347622.54], RSR-PERP[0], TRX[.000021], USD[0.04], USDT[1.39995608] | | |
| 00939079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[.06700566], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[94200000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000044], UNI-PERP[0], USD[-715.60], USDT[747.83361062], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00939087 | | FTT[63.292547], SOL[236.23386002], USDT[3.35945] | | |
| 00939088 | | BNB[0], BTC[0], COPE[0], DAI[0], DOGE[82.74118911], ETH[0], FIDA[0], HT[1.69975477], SHIB[622.05184108], SOL[0], TRX[0], USD[0], USDT[3.60661385] | | |
| 00939090 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00939093 | | ETH[0], GENE[0], NFT (373732101132839706/FTX EU - we are here! #3125][1], NFT (418674325545713209/FTX EU - we are here! #3008][1], NFT (530903118305370800/FTX EU - we are here! #2661)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00939094 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], GRT-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00939095 | | TRX[.000002] | | |
| 00939098 | | BNB[0], SOL[0.00000072], TRX[0.00002500], USD[0.01], USDT[7.05600875] | | |
| 00939099 | | USDT[2] | | |
| 00939100 | | SOL[0] | | |
| 00939101 | Contingent | LUNA2[0.62473167], LUNA2_LOCKED[1.45770724], LUNC[136036.6379355], RAY[97.711865], USD[0.00], USDT[.008503], XRP[799.75] | | |
| 00939105 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[9.30], XLM-PERP[0], ZEC-PERP[0] | | |
| 00939107 | | 0 | | |
| 00939113 | | TRX[0.00001046], USDT[0] | | TRX[0.000009] |
| 00939117 | | ETH[0], FIDA[0], HT[0], NFT (296384468819649163/FTX EU - we are here! #6912][1], NFT (343023202664246800/FTX EU - we are here! #12512][1], NFT (512240591972215125/FTX EU - we are here! #12623][1], SOL[0], TRX[0.00003200], USD[0.00], USDT[0] | | |
| 00939121 | | SOL[0] | | |
| 00939122 | | BULL[0.00000367], ETHBULL[0.07660724], LUNC[.00039], USD[753.52], USDT[82.65965090] | | |
| 00939125 | | BTC[0], HT[2.06372271], USD[0.00], USDT[0] | | |
| 00939126 | | USD[100.00] | | |
| 00939131 | Contingent, Disputed | ETHBULL[0], FTT[0.04687579], RAY[0], STEP-PERP[0], USD[0.00] | | |
| 00939133 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE[11], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00096636], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00096635], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-20210625[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.765], SXP-20210625[0], TRX[0.00010663], TRX-20210625[0], TRX-PERP[0], UNI[.06], UNI-20210625[0], USD[1004.11], USDT[0.00000911], USDT-PERP[0], YFI-PERP[0] | | |
| 00939136 | | BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00939139 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00009246], BTC-PERP[0], DOGE[.920865], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00094813], ETH-PERP[0], ETHW[.00094813], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL[.08737056], SOL-20210625[0], SRM-PERP[0], UNI-PERP[0], USD[6.70], XRP-PERP[0], ZIL-PERP[0] | | |
| 00939142 | Contingent | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[1205], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00051074], LUNA2_LOCKED[0.00119174], LUNC[111.2166836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00268088], SOL-PERP[0], SPELL-PERP[0], SRM[.03387049], SRM_LOCKED[1.28119313], SRM-PERP[0], THETA-PERP[0], USD[0.17], USDT[0], USTC-PERP[0] | | |
| 00939143 | | BTC-PERP[0], FTT[150], USD[2462.09], USDT[.006503] | | |
| 00939144 | | ATOM[0], BNB[0], BTC[0], ETH[0.00277726], GENE[.00000001], KIN[2], MATIC[0], NFT (325555273964196435/FTX EU - we are here! #812][1], NFT (487287067905761593/FTX EU - we are here! #1182)[1], NFT (526147793708047449/FTX EU - we are here! #1397][1], SOL[0], TRX[0.00078300], USD[0.00], USDT[0] | | |
| 00939146 | | LTC[.00002007], SOL[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00939149 | | ALGOBULL[58.412], DOGEBEAR[705820633.5], DOGEBEAR2021[0.86545878], LTCBULL[17.82311345], TRX[.000001], USD[0.01], USDT[0.00000001], XLMBULL[0.26734919] | | |
| 00939150 | | 0 | | |
| 00939160 | | 0 | | |
| 00939165 | | APE-PERP[0], APT[6.17426090], COIN[0.00667025], CRO[0], ETH[0], EUR[0.00], EXCH-PERP[0], USD[0.72], USDT[0.39769168] | | |
| 00939167 | | APT[0.00048527], AVAX[0], BNB[0], ETH[0], LTC[0.00051792], MATIC[0], SOL[0], TRX[0], USDT[39.24741929] | | |
| 00939168 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00939170 | | USD[0.53] | | |
| 00939172 | | CAD[0.00, DENT[1], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939173 | | SOL[0.00978205], TRX[0] | | |
| 00939174 | | BTC[0], MNGO[7990], REN[557.05617855], SPELL-PERP[0], STEP[525.81568036], USD[0.03] | | |
| 00939175 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006877], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.7396], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[301], FIL-PERP[0], FTT[.06132925], FTT-PERP[0], HNT-PERP[0], IOST-PERP[0], KSM-PERP[0], LDO[.0374], LDO-PERP[0], LOOKS[.15476125], LOOKS-PERP[0], LRC-PERP[0], LTC[.006402], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[10070], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000073], UNI-PERP[0], USD[0.64], USDT[0.00460000], WAVES-PERP[0], WBTC[.00005915], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00939176 | | ETH[0.34212392], ETHW[0.34212392] | | |
| 00939179 | | BTC[.00002848] | | |
| 00939180 | | MER[.088208], USD[1.15], XRP[0] | | |
| 00939181 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00939183 | | USDT[0] | | |
| 00939188 | | AUD[0.00] | | |
| 00939189 | | USD[0.01] | Yes | |
| 00939191 | | APT[0], BNB[.00000001], LTC[0], SAND[0], SOL[0.00359950], TRX[0], USD[0.00], USDT[0] | | |
| 00939195 | | BNB[0], BTC[0], FTT[0.00076056], SOL[0], TRX[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00939196 | | AGLD-PERP[0], ALGO-PERP[0], ALICE[.090481], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000637], BTC-PERP[0], CHR[.00424], CHR-PERP[0], DENT[9.579], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.94832], ENJ-PERP[0], ETH[.00020112], ETH-PERP[0], ETHW[.00020112], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[.014843], LINK-PERP[0], LOOKS[.16835641], LUNC-PERP[0], MANA-PERP[0], MEDIA[.008673], POLIS[7652.86282], POLIS-PERP[0], RAY[1.281136], RAY-PERP[0], SAND[1484], SAND-PERP[0], SOL[.0643343], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[252.02], USDT[0.00000002] | | |
| 00939200 | | EUR[58.38] | Yes | |
| 00939203 | | SOL[0], TRX[.828919], USDT[1.90626917] | | |
| 00939207 | | DOGE[9233.76937125], TRX[0] | | |
| 00939208 | | AURY[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00380741], LINK-PERP[0], SOL-PERP[0], USD[0.51], USDT[9.70470501], WAVES-PERP[0] | | |
| 00939210 | | SOL[0], TRX[0.12838000], USD[0.03] | | |
| 00939212 | | BULL[.00001], ETH[0.00004871], ETHW[0.00004871], EUR[0.00], FTT[0], LTC[0.00030829], NFT (494770485816741532/Bratwurst #4)[1], SHIB-PERP[0], SOL[0.00164950], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0], XRP[0] | | |
| 00939215 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LEOBULL[0], USD[1.48], USDT[0] | | |
| 00939221 | Contingent | ATOM[0.09885402], ATOM-PERP[0], BNB[0], ETHW[.0066468], LINK[0], LUNA2[0.87775899], LUNA2_LOCKED[2.04810433], LUNC[191133.87], SOL-PERP[0], USD[13.08], USDT[0.96764614] | | |
| 00939223 | | SOL[0] | | |
| 00939224 | | DENT[91.2505], USD[0.00] | | |
| 00939230 | | ADA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00939232 | | USD[25.00] | | |
| 00939234 | | TRX[.000002], USDT[-0.00000009] | | |
| 00939235 | Contingent | AVAX[.099829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081528], USD[0.10] | | |
| 00939236 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], XLM-PERP[0], STORJ-PERP[0], TRUMP2024[0], TRX[3.14163146], TRX-PERP[0], USD[-0.14], USDT[0.00373516], USDT-20210625[0], XLM-PERP[0] | | |
| 00939239 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.0027292], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03769204], FTT-PERP[0], GMT[.0678], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MATIC[9.51805], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[5.16441233], SRM_LOCKED[38.97558767], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.49], USDT[0.00467000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.810191], XRP-PERP[0] | | |
| 00939241 | | FTT[.039759], USD[0.74], USDT[0], XRP[.0004] | | |
| 00939242 | | APT[.3449305], ATOM[.0103996], BNB[0], ETH[0], FTM[0], SLRS[49], SOL[0], TRX[0.00003100], USD[0.00], USDT[0.00000001] | | |
| 00939243 | | BNB[0], COPE[0], SOL[0], TRX[0.00003000], USDT[0.00000013] | | |
| 00939244 | | BAO[985.37], JST[9.96675], RAY[9.97074], TRX[.000002], USD[0.01] | | |
| 00939245 | | ADA-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00939247 | | TRX[.000004] | | |
| 00939248 | | MANA[101], POLIS[.09451], SAND[110], TRX[.000001], USD[0.03], USDT[0] | | |
| 00939251 | | DOT-PERP[0], EUR[0.00], FTM[224.97929], SAND[129], SAND-PERP[0], SOL[2.32000000], TRX[.001554], USD[0.17], USDT[0.00000001] | | |
| 00939252 | | ATLAS[30220], COIN[.029153], ETH-PERP[0], LOOKS-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001066] | | |
| 00939260 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 00939264 | | BNB[0], SUSHI[0], USDT[0.00000250] | | |
| 00939269 | | USD[0.00] | | |
| 00939273 | | AVAX[0], BNB[0.00001139], ETH[0], GENE[.000005], MATIC[0], NFT (325876298781360033/FTX EU - we are here! #1397)[1], NFT (421819365391563567/FTX EU - we are here! #1137)[1], NFT (519433610642595528/FTX EU - we are here! #918)[1], SOL[0], TRX[0.03605700], USD[0.00], USDT[0.17325306], USTC[0] | | |
| 00939275 | | DOT-PERP[0], HNT[.61324034], NFT (456262477898637912/Bees1)[1], USD[1.86], USDT[0.00000027] | | USD[1.79] |
| 00939278 | | CEL[1000.0799], USD[0.00] | | |
| 00939279 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[3], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MANA-PERP[0], NFT (310485684778360740/tshirt 1x6)[1], NFT (324127237456337869/tshirt 1x2)[1], NFT (344784342816140026/tshirt 1x7)[1], NFT (372136211676482251/tshirt 1x3)[1], NFT (402846967777644837/tshirt 1x5)[1], NFT (407258937378702855/tshirt 1x8)[1], NFT (416324421229181295/tshirt 1x1)[1], NFT (458171186162665082/tshirt 1x4)[1], NFT (472128121405882030/tshirt 1x9)[1], PEOPLE-PERP[0], PROM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.36], USDT[0.00000394], USTC[21], USTC-PERP[0] | | |
| 00939283 | Contingent | BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], SRM[0.27190191], SRM_LOCKED[0.0497655], TRX[0.00001500], USDT[0] | | |
| 00939288 | | USD[0.00] | | |
| 00939289 | | BTC[.00000144], ETH[.0005], EUR[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939290 | | BTC[0], COIN[.00970075], ETH[.00094414], ETHW[.00094414], LTC[.002], TRX[722.519205], TSLA[.02946135], USD[1.38], USDT[2.89403585], XRP[.57182] | | |
| 00939292 | | ETH-PERP[0], USD[0.00] | | |
| 00939296 | | ATOM[0], BNB[0], NFT (368684117256956469/FTX EU - we are here! #5747)[1], NFT (463792533324750365/FTX EU - we are here! #4950)[1], NFT (476389861294621758/FTX EU - we are here! #5900)[1], SOL[0], TOMO[0], USDT[0] | | |
| 00939303 | | 1INCH-PERP[0], RAY[0.09779717], REEF[30], RUNE[7.49625], RUNE-PERP[0], SHIB[99930], TRX[0], USD[0.03] | | |
| 00939303 | | SOL[0] | | |
| 00939304 | | USD[0.51] | | |
| 00939305 | | ETHW[1.16196993] | Yes | |
| 00939307 | | BTC[0], USD[957.90], USDT[0] | | |
| 00939314 | | ATLAS[156.6350173], BAO[4], CRO[26.04881201], DENT[2], EUR[0.00], KIN[1], RAY[3.64897778], SLND[3.65646419], SRM[4.76024285], STMX[1588.03804476], USDT[0.00000003] | | |
| 00939315 | | XRP[19.5] | | |
| 00939317 | | OXY[31.97872], USDT[1.1152] | | |
| 00939320 | | COPE[0], ETH[0], SOL[0], USD[0.00] | | |
| 00939325 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 00939326 | | AMC[0], BAO[1], BNB[0], CAD[0.00], CHZ[0], DOGE[0], HXRO[1], KIN[2], RAY[0], SRM[0], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00939331 | | AAVE-PERP[0], ADA-PERP[0], BOLSONARO2022[0], BTC[0.00119924], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0503[0], BTC-MOVE-20210506[0], BTC-MOVE-20210506[0], BTC-MOVE-20210802[0], BTC-MOVE-20211022[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211109[0], BTC-MOVE-20211115[0], BTC-MOVE-20211124[0], BTC-MOVE-20211201[0], BTC-MOVE-20220220[0], BTC-PERP[0.00589999], DFL[1019.964525], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00060859], ETH-PERP[0], ETHW[0.00060859], LTC[0.00515264], MANA-PERP[0], PTU[.9933025], SHIB[284266.72589393], SRM-PERP[0], USD[-69.95] | | |
| 00939332 | | SOL[0], USDT[0] | | |
| 00939333 | | TRX[.000003] | | |
| 00939335 | | BTC[0.14064156], ETH[2.49500000], ETHW[0], FTT[0.09366149], SOL[0], USD[0.00], USDT[13.07819325] | | |
| 00939336 | | BNB[0], ETH[0.00065766], ETHW[0.00065766], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 00939337 | | LTC[.01007541], RSR[29.979], RSR-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 00939340 | | BNB[0], NFT (352319524730596488/FTX EU - we are here! #216045)[1], NFT (491905380905726562/FTX EU - we are here! #216015)[1], NFT (568399584866610966/FTX EU - we are here! #216038)[1], SLRS[.9916], SOL[0], TRX[0.13734700], USD[8.07], USDT[0] | | |
| 00939341 | | BNB[0], BNBBULL[0], BTC[0.00204038], BULL[0], DOGEBULL[0.00000007], ETH[0], ETHBULL[0], FTT[0.00523906], LINK[.09993], USD[0.05], YFII[.00029707] | | |
| 00939342 | | SOL[0] | | |
| 00939343 | | 0 | | |
| 00939344 | Contingent | AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00051508], LUNA2_LOCKED[0.00120186], LUNC[112.16046681], USD[0.00], USDT[0.00000006], WAVES[0], WRX[15.6921778] | | |
| 00939345 | | BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], HOT-PERP[0], LINA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[39.42], USDT[0.00000001], XRP[649.059366] | | |
| 00939348 | | HT[0], NFT (303906183205621293/FTX EU - we are here! #19127)[1], NFT (560033742765407463/FTX EU - we are here! #18933)[1], NFT (563657911057308512/FTX EU - we are here! #19249)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000063] | | |
| 00939350 | | MNGO[0.022], USD[0.00] | | |
| 00939351 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[.098], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.08573584], LUNA2_LOCKED[0.20005029], LUNA2-PERP[0], LUNC[18669.16], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.105438], USD[0.00], USDT[38.82025914], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00939354 | Contingent | AR-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0.09154324], LUNA2[0.00681501], LUNA2_LOCKED[0.01590171], MATIC[0], RAY[56.08595992], SOL[0], USD[4.31], USDT[0], USTC[0.96469900] | | |
| 00939356 | | USD[25.00] | | |
| 00939357 | | USD[0.00], USDT[0.00000001] | | |
| 00939360 | | RAY[0], USD[0.00] | | |
| 00939363 | | MAPS[2206.5586], RAY[81.9836], REEF[152983.049], USD[0.57] | | |
| 00939364 | | USD[25.00] | | |
| 00939365 | | SOL[0], TRX[0], USD[0.00] | | |
| 00939366 | | TRX[.000001], USD[107.22], USDT[0] | | USD[99.82] |
| 00939369 | | AKRO[2], AUDIO[1], BAO[1], CEL[452.30351762], DENT[1], EUR[0.98], FRONT[1], KIN[1], MATIC[0], RSR[2], TOMO[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 00939370 | | ETH[.00000001], ETHW[.00000001], GENE[.075], SOL[0], TRX[.703726], USD[0.00], USDT[0.00000048] | | |
| 00939371 | Contingent | UBXT_LOCKED[30.23258632] | | |
| 00939375 | Contingent | FIDA[.00655866], FIDA_LOCKED[.00437204], LUNA2[0.30160467], LUNA2_LOCKED[0.70374423], LUNC[65675.052362], NFT (339149524811303228/FTX AU - we are here! #11410)[1], NFT (341935339673069547/The Hill by FTX #4781)[1], NFT (405558618518220333/FTX AU - we are here! #33508)[1], NFT (499873112450398723/FTX AU - we are here! #11476)[1], RAY[1.41626722], USD[0.00], USDT[25.20321934] | | |
| 00939381 | | BTC[0] | | |
| 00939385 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.00615214], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[2.46], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00939388 | | ETH[.00127416], ETHW[0.06627654], FTT-PERP[0], USD[-0.94] | | |
| 00939389 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LTC[.00035288], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.62], USDT[0.78397778], ZEC-PERP[0] | | |
| 00939393 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.05086423], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000076], USD[0.00], USDT[0.00566900], XRP-PERP[0] | | |
| 00939397 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00939398 | | AUD[0.00], HT[0], USD[0.17] | | |
| 00939401 | | BNB[0], CAKE-PERP[0], COIN[0], EGLD-PERP[0], OXY[0], THETABULL[26210.49679539], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939410 | | OXY[.270235], SOL[.0740041], TRX[.000008], USD[0.00], USDT[0] | | |
| 00939412 | | AVAX-PERP[0], BTC-PERP[0], CRV[.41250043], DYDX[.04542833], ETH[.00050998], ETHW[.00050998], FTT[26.35842342], USD[525.94], USDT[.02235091] | Yes | |
| 00939418 | | USD[0.00] | | |
| 00939420 | | ATLAS[2649.523], USD[1.15] | | |
| 00939423 | | ETH[.0009993], ETHW[.0009993], LUA[622.6], TRX[38.223866], USD[1.39], USDT[1.95795596] | | |
| 00939424 | | LINK[8.99829], USD[69.12] | | |
| 00939427 | | BNB[0], COPE[.0147775], ETH[0], FIDA[.028933], FTM[0], FTT[0.02025626], SHIB[599886], SOL[0.02000000], TRX[0.00466400], USD[0.00], USDT[0] | | |
| 00939430 | | FTT[0.00905203], GENE[0], SOL[0], TRX[0], USD[0.02] | | |
| 00939440 | | AKRO[531.55763635], ALPHA[15.94888482], BTC[.02351791], CEL[0], CHZ[0], COMP[0], CREAM[0], DENT[2503.94861727], DOGE[0], ENJ[239.18192956], ETH[0.34700089], ETHW[0.34700089], FTM[31.22523971], LRC[0], MATH[15.58877007], MTL[0], PROM[1.41573875], RAMP[50.15724787], RAY[0], REEF[1607.20880736], SOL[5.39003918], STEP[19.56851445], SUSHI[0], SXP[0], TRU[64.22311784], TRX[1320.38544961], XRP[0] | | |
| 00939443 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00939445 | | BNB[0], BTC[0], HT[0], SOL[0], TRX[.000001], USDT[0.00041366] | | |
| 00939447 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.60] | | |
| 00939448 | | BNB[0], ETH[0], HT[0], NFT (330460014721436757/FTX EU - we are here! #6210)[1], NFT (399973724482696304/FTX EU - we are here! #6588)[1], NFT (407237938893479774/FTX EU - we are here! #6808)[1], NFT (432525606818562381/FTX Crypto Cup 2022 Key #6042)[1], SOL[0], USD[0.00] | Yes | |
| 00939450 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00939451 | | USD[0.00], USDT[0] | | |
| 00939452 | | ETH[0], FTT[0.00954166], NFT (369502160533724211/FTX EU - we are here! #33338)[1], NFT (472515177873555640/FTX EU - we are here! #33181)[1], NFT (571995701958863300/FTX EU - we are here! #33030)[1], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00939455 | Contingent | BNBBULL[0], BTC[0], BULL[0.00000001], DEFIBULL[0], ETH[4.57042840], ETHBULL[0], ETHW[1.188105], FTT[2.57807561], LINK[0.01226700], LUNA2[0.21782563], LUNA2_LOCKED[0.50825982], LUNC[47431.991704], PAXGBULL[0], RAY-PERP[0], USD[88.67] | | |
| 00939456 | | DOGE[.284375], LTC[.00056924], USD[0.00] | | |
| 00939457 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 00939460 | | CLV[3.59928], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 00939463 | | AVAX[0], BNB[0.00000733], BNB-20210625[0], COPE[0], DOGE[.0388267], ETH[0.00000001], ETHW[.00004911], FIDA[0], GENE[.00008446], MATIC[0], SLRS[0], SOL[0.00006578], TRX[0.00002199], USD[0.33], USDT[0.00209122] | | |
| 00939465 | | BAO[1], BTC[0.00371787], ETH[.00679844], ETHW[ 12543063], LTC[.62663495], MER[58.972776], USD[74.75], USDT[0], XRP[0] | Yes | |
| 00939466 | | NIO-0624[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 00939469 | | BNB[0], BTC[0], ETH[0], HT[0.02194298], SHIB[3552.17422211], SOL[0.00000289], TRX[0.78027136], USD[0.32], USDT[0.09085239] | | |
| 00939471 | | BTC-PERP[0], EUR[0.00], RAY[0], RUNE[0], USD[15.10] | | |
| 00939475 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REEF-20210625[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00939480 | | USDT[0], XRPBEAR[1017500.12733748] | | |
| 00939481 | | AUDIO[25.98271], ETH[0.00099534], ETHW[0.00099534], OKB[.098005], SNX[4.8974065], TRX[0.00004400], USD[3.35], USDT[27.60839574], WRX[16.988695], ZRX[.99582] | | |
| 00939482 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[00.0565], BNBBULL[0.00008703], BNB-PERP[0], BTC[0.00006532], BTC-PERP[0], BULL[0.00000600], CLV-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00105085], ETHBULL[0.24593913], ETH-PERP[0], ETHW[0.00080890], FTM[0], FTM-PERP[0], FTT[0.07651958], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HMA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00569865], LTCBULL[.003435], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[7.74335282], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0.21664587], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00592601], SOL-PERP[0], SPELL-PERP[0], SRM[42.09004029], SRM_LOCKED[254.8669703], SRM-PERP[0], SUSHI-PERP[0], TRX[19239.205965], TRX-PERP[0], USD[9.16], USDT[12.89794900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.63019227], XRP-PERP[0], ZEC-PERP[0] | | |
| 00939483 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008], ETH-PERP[0], FTM-PERP[0], FTT[25.2783643], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[93.14], USDT[0.00051724], XRP-PERP[0], ZIL-PERP[0] | | |
| 00939484 | | SOL[0], TRX[.785929], USDT[0.00000002] | | |
| 00939487 | | APT[5.50685628], BNB[0], ETH[0], HT[0], NFT (386728396647286097/FTX EU - we are here! #56473)[1], NFT (426112096509042717/FTX EU - we are here! #56361)[1], NFT (472013529495661943/FTX EU - we are here! #56264)[1], SLRS[.8698], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000003] | | |
| 00939492 | | USD[10.00] | | |
| 00939495 | | HT[0], NFT (317886760805098958/FTX Crypto Cup 2022 Key #20239)[1], NFT (448342302916771141/The Hill by FTX #31060)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00939497 | | AAVE[0], BNB[0], BTC[0], STEP[0.08703126], TRX[.09450622], USD[0.00], USDT[0.00023235] | | |
| 00939498 | Contingent | BAT-PERP[0], BOBA[.0967939], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LTC-PERP[0], RAY-PERP[0], SRM[.01771652], SRM_LOCKED[.10836072], SXP-PERP[0], UNI[.0000006], USD[0.00], USDT[0.00000959], XLM-PERP[0], XRP[0] | | |
| 00939499 | | BABA-0325[0], BILI-0325[0], BILI-0624[0], BILI-20211231[0], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-20211231[0], NFLX-0624[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-20211231[0], NVDA-0930[0], NVDA-20211231[0], TSLA[.0016063], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[1.00], USDT[0], ZM-20211231[0] | | |
| 00939500 | | APT[00], ASD[0], BTC[0], BTC-20170033, DOGE[0], DOGE-PERP[0], ETH[0.36691599], ETHW[0.36492088], EUR[1440.33], FTT[284.538174], LTC[0], LTC-PERP[0], SOL[58.31877753], USD[1963.08], USDT[745.63190716] | | ETH[.364439], SOL[57.264354] |
| 00939501 | Contingent | AVAX[35.99316], BNB[5.07], BTC[0], BTC-PERP[0], CHZ[712.56475306], COPE[0], DOT[66.4521125], DYDX[3.99924], ETH[7.39347559], ETHW[1.33934759], LTC[0.03638991], LUNA2[1.63631698], LUNA2_LOCKED[3.81807295], LUNC[356311.4679558], MATIC[1019.50296493], MNGO-PERP[0], NEAR[122.691659], SOL[366.00000001], SOL-PERP[0], SRM[1011.95594143], SRM_LOCKED[10.66854581], USD[2020.73] | | |
| 00939508 | | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00001316], BTC[.00000001], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.0004043], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000098], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00939510 | | BTC[0], COPE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00939511 | | BTC[.00207897] | | |
| 00939516 | | DOGE[.02395433], EOSBEAR[10817.125], EOSBULL[11521.472943], LTC[.009], USD[0.07], USDT[0.10622730] | | |
| 00939520 | | USDT[2.65131300], XRPBULL[297.80487275] | | |
| 00939523 | | DOGEBULL[ 90320482], LINKBULL[98.1], USD[0.00], USDT[0.00793393], XRPBULL[444.045] | | |
| 00939527 | Contingent, Disputed | AMPL[0], ATOMBULL[.009307], BCHBEAR[280], DOGEBEAR2021[0.57033000], ETCBEAR[327820], ETHBULL[.0000004], SHIB-PERP[0], USD[2.39], USDT[0] | | |
| 00939530 | | BNB[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939535 | | 0 | | |
| 00939538 | | USDT[0] | | |
| 00939540 | | APE[.09], APE-PERP[0], ATLAS[8.896], GODS[.073], USD[0.00], USDT[0], XPLA[9.99] | | |
| 00939543 | | BTC[0], ETH[0], HT[0], NFT (347676164804161054/FTX EU - we are here! #8141)[1], NFT (448754004424257717/FTX EU - we are here! #8070)[1], NFT (468477510833120234/FTX EU - we are here! #7540)[1], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 00939546 | | FIDA[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00939547 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00939548 | | USDT[.28] | | |
| 00939551 | | BNB[0], BNBBULL[0], BTC[0], DOGE[0], DOGEBULL[0], LINKBULL[0], LTC[0], TRX[.000002], USD[0.00], USDT[0.00114723], XRP[-0.00088900] | | |
| 00939559 | Contingent | DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0.00000483], LUNA2[0.00052559], LUNA2_LOCKED[0.00122639], LUNC[114.44980411], SUSHIBULL[0], USD[0.00], XRP[0] | | |
| 00939561 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000065], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000289], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7806.27832383], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00939567 | | TRX[23.089413], USD[0.00], USDT[28047.08276007] | | |
| 00939572 | | 0 | | |
| 00939576 | | 1INCH-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000081], UNI[0], USD[0.00], USDT[0.00000003], XTZ-PERP[0] | | |
| 00939580 | | ATOM[0], BNB[0], COPE[0], ETH[0], NFT (338592707131247701/FTX EU - we are here! #7005)[1], NFT (341104308953439487/FTX EU - we are here! #7073)[1], NFT (398402436057946643/FTX EU - we are here! #7138)[1], NFT (434389647592770083/FTX Crypto Cup 2022 Key #1121)[1], SOL[0.25186026], TRX[1.05222100], USDT[0.00000037] | | |
| 00939581 | | BTC[0], FTT[.0986] | | |
| 00939584 | | AR-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[499.29], USDT[0.00000001] | | |
| 00939587 | | BNB[.00365433], BNBBULL[.00000409], DOGEBULL[5.60385436], DRGNBULL[49.4], MATICBULL[597.2], USD[0.08] | | |
| 00939595 | | AUDIO[.98005], BNB[0], BTC[0], ETH[0], ETHW[0.37528032], EUR[0.00], FTT[0], MTA[27.98138], SUSHI[.498005], TRX[.990502], USD[0.00], USDT[740.81349330] | | |
| 00939599 | | ASD-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MEDIA-PERP[0], SOL[0.00090308], SUSHI-PERP[0], TRX[.19142935], USD[-0.01], USDT[0] | | |
| 00939600 | | BTC[0], BTC-PERP[0], BULL[0], DOGE[0], GBP[0.00], RAY[0], SOL[0.20800000], STEP[0], USD[-0.47], USDT[0.00016451] | | |
| 00939605 | | FTT[0.00149109], SOL[0.00000101], TRX[.2800337], USD[0.00], USDT[0] | | |
| 00939606 | | ETH[0], NFT (290820589073565766/FTX EU - we are here! #551)[1], NFT (407505747831632047/FTX EU - we are here! #586)[1], NFT (432982853901834519/FTX EU - we are here! #617)[1], NFT (556995274088892736/FTX Crypto Cup 2022 Key #7683)[1], SOL[0], USD[0.00], USDT[0.00000109] | | |
| 00939607 | | TRX[.000004] | | |
| 00939608 | | COIN[1.24311071], TRX[.000002], USD[1.57], USDT[0] | | |
| 00939610 | | USD[0.07] | | |
| 00939611 | | AXS-PERP[0], DENT-PERP[0], HOT-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00939612 | | ADABEAR[67152960], BNB[0], ETH[0], SUSHIBEAR[7005093], USD[0.08], USDT[0] | | |
| 00939618 | | FTT[0.97934640], USD[0.00], USDT[0] | | |
| 00939620 | | COIN[0], DOGE[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00939623 | | FLOW-PERP[0], FTT[0.00271812], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00939626 | | NFT (464341687323578768/FTX EU - we are here! #16480)[1], NFT (483075063179784787/FTX EU - we are here! #16580)[1], NFT (511950693270404707/FTX EU - we are here! #16398)[1] | | |
| 00939636 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002510], BTC-PERP[0], DOGE[.5781373], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.094414], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.44], VET-PERP[0] | | |
| 00939638 | | FTT[0], USD[0.00], USDT[0] | | |
| 00939639 | | EUR[372.21], FTT[0], USD[0.00], USDT[0] | | |
| 00939640 | Contingent | BNB[0], LUNA2[0.02094633], LUNA2_LOCKED[0.04887477], MER[.8957], TRX[.000004], USD[0.00], USDT[0] | | |
| 00939641 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000002], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00939646 | | USD[25.00] | | |
| 00939650 | Contingent | SRM[3.67684938], SRM_LOCKED[14.68315062], USD[25.00], USDT[253.66105817] | | |
| 00939654 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], RUNE[.004404], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00939655 | Contingent | BNB[0], BTC[0], ETH[0], GENE[0], GMT[0], HT[0], LUNA2[0.00552245], LUNA2_LOCKED[0.01288572], LUNC[1202.52629756], MATIC[0], SOL[0], TRX[9.37668973], USDT[0.00001083] | | |
| 00939657 | | BTC[0.00072121], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.13], USDT[0.00000429] | | |
| 00939658 | | EUR[0.00], USD[0.00] | | |
| 00939660 | Contingent | EUR[0.43], LUNA2[0.03373358], LUNA2_LOCKED[0.07871170], LUNC[7345.56], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00939662 | | NFT (432139168835765070/FTX EU - we are here! #1623)[1], NFT (471812586770426910/FTX EU - we are here! #1482)[1], NFT (537529959562157735/FTX EU - we are here! #1730)[1] | | |
| 00939668 | | TRX[.000001] | | |
| 00939669 | | COIN[1.279744], TRX[.000002], USD[2.94], USDT[0] | | |
| 00939670 | | BNB[0.00069800], MATIC[0], MATIC-PERP[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 00939672 | | FTT[42.879446], USD[3.29] | | |
| 00939673 | | USD[25.00] | | |
| 00939675 | | EUR[0.00] | | |
| 00939677 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00939681 | | AAVE[0], BNB[0.00007897], RAY[7.66380087], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939683 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SECO-PERP[0], SOS-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000077], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00939685 | | APE[143.265477], ATLAS[4000], POLIS[19.9962], SOL[244.56235862], USD[1.69] | | |
| 00939694 | | MAPS[69.15735154], USD[0.00] | | |
| 00939696 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[1.05701292], ETHW[1.05701292], FIL-PERP[0], FTM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[23.95] | | |
| 00939701 | | SOL[0], TRX[.800001], USDT[0.49930711] | | |
| 00939702 | | DENT[0], DOGE-20210625[0], FTT[0], HT[0], HTBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 00939704 | | DOGE[0], FTT[0.02415039], USD[0.00], USDT[0] | | |
| 00939705 | | NFT (482109904835767376/FTX EU - we are here! #39157)[1], SOL[.00533676], USD[0.01], USDT[0] | | |
| 00939706 | | ATOM[0], HT[0], SOL[0], TRX[0], USD[0.02], USDT[0.00014883] | | |
| 00939707 | Contingent | ATOM[0], BNB[0], BTC[0], DAWN[0], DOGE[0], ETH[0], GENE[0], LUNA2[0.00692454], LUNA2_LOCKED[0.01615727], LUNC[.004618], MATIC[0], NFT (357759517029394011/FTX EU - we are here! #3094)[1], NFT (451581770412701506/FTX EU - we are here! #3515)[1], NFT (473474932200594423/FTX EU - we are here! #3347)[1], SOL[0.00000001], SOL-20211231[0], TRX[0.00236400], USD[0.00], USDT[0], USTC[0.98020000], WRX[0] | | |
| 00939710 | | BTC[.00001527], TSLA[.02454], USD[1.17], USDT[1058.91134412] | | |
| 00939711 | | BAT[345.7578], MOB[70.87124206] | | |
| 00939714 | | AKRO[1], BAO[1], BTC[0.01216109], ETH[0.39331117], EUR[0.00], KIN[5], SUSHI[33.93627607], TRX[1], UBXT[11], USD[0.00], USDT[0.85337819] | Yes | |
| 00939722 | | BNB[0], COIN[0], ETH[.00000001], USD[0.00] | | |
| 00939725 | | BTC[0], ETH[0], FTM[0], FTM-PERP[0], FTT[.09906], LINKBULL[0], MATIC[0], RUNE[0], SOL-PERP[0], USD[3.35], USDT[0] | | |
| 00939726 | | DOGE[0], ETH[0], GBP[0.00], SOL[0], TRX[.000003], USD[0.00], USDT[0.00003098] | | |
| 00939727 | | USD[0.00] | | |
| 00939728 | | BNB[0.00000001], COPE[0], ETH[0], FIDA[0.00265785], FTT[0], HT[0], MATIC[0], NFT (342111355783017330/FTX EU - we are here! #2040)[1], NFT (367906661322419867/FTX EU - we are here! #2307)[1], NFT (547550628358946562/FTX EU - we are here! #2487)[1], SLRS[0], SOL[0], STG[0], TRX[3.72442900], USDT[0], WAVES[0.00174423] | | |
| 00939733 | | AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.31], USDT[0] | | |
| 00939737 | Contingent | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], GENE[0], LUNA2[0.00000135], LUNA2_LOCKED[0.00000316], LUNC[0.29512957], NFT (316476057222521185/FTX EU - we are here! #1789)[1], NFT (427835493918147173/FTX EU - we are here! #1534)[1], NFT (482324912787225021/FTX EU - we are here! #1652)[1], RAY[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00939739 | | BTC[0.13078016], CEL[37.254913], ETH[.00097853], ETHW[.00097853], EUR[0.00], FTT[.0981], USD[740.47], USDT[4.68690888], XRP[.611263] | | |
| 00939740 | | USD[5.86] | | |
| 00939742 | | AAPL[0.00841700], BTC[0.02136856], BTC-PERP[0], CEL[0.05127897], ETH[0], FTT[2.02351693], SOL[0], USD[-0.69] | | |
| 00939744 | Contingent | BNB[0], BTC-PERP[0], KIN[30000], SOL-PERP[0], SRM[.10242709], SRM_LOCKED[.39990177], USD[0.83] | | |
| 00939747 | | BTC[.0000004], EUR[0.00] | | |
| 00939751 | | BULL[1], ETHBULL[10], TRX[.000138], USD[7363.96735375] | | |
| 00939755 | | CHZ-PERP[0], SOL-PERP[0], TRX[.000002], USD[-19.70], USDT[80.16716567] | | |
| 00939757 | | FTM[2.9979], NFT (479530304310981326/FTX EU - we are here! #132196)[1], NFT (489066334330119801/FTX EU - we are here! #132525)[1], NFT (565390383241542804/FTX EU - we are here! #132328)[1], SXP[263.9472], USD[0.59] | | |
| 00939758 | | ATOM[0], AVAX[0], BNB[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 00939765 | | CEL[0], KIN[1678.95373689], USD[0.00] | | |
| 00939770 | | AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], ENJ-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], REEF-PERP[0], SNX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.08] | | |
| 00939771 | | MATIC[0], SOL[0], TRX[7.06956205] | | |
| 00939772 | Contingent | AVAX[20], BAO[1], BTC[.00443847], BTC-PERP[0], ETH[.35091394], ETHW[.35091394], EUR[0.00], FTT[.048858], LUNA2[0.02085669], LUNA2_LOCKED[0.04866562], LUNC[4541.59], NEAR[3.5], USD[0.00], USDT[0.00013918] | | |
| 00939774 | | SXPBULL[75.0959778], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 00939775 | | BADGER-PERP[0], USD[2.07] | | |
| 00939776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DFL[1.72860148], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00837978], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00038032], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00939778 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000065] | | |
| 00939780 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000417] | | |
| 00939781 | | AAPL[1.5790046], TRX[.000001], TSLA[1.11], USD[30.21], USDT[0.00000001] | | |
| 00939789 | Contingent, Disputed | COIN[0], USD[0.00], USDT[0] | | |
| 00939790 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP-PERP[0], TRX[.000001], USD[0.32], USDT[.003196] | | |
| 00939791 | | USD[0.00] | | |
| 00939795 | Contingent | ATOM[.07402839], BTC[.00008196], EUR[0.00004052], ETHW[.00004052], FTT[.09551416], SPELL[199.966], SRM[8.83511754], SRM_LOCKED[36.5248246], TRX[.000002], USD[0.88], USDT[0.04593759] | | |
| 00939799 | | BNB[0], LTC[0], ONT-PERP[0], USD[52.16], USDT[0.00481389] | | |
| 00939802 | | HOOD[.00004474], USD[0.00], USDT[219.158379] | | |
| 00939803 | | AVAX[0], ETH[0], ETH-PERP[0], HT[0], MASK[.885], MATIC[0], NFT (412163552407158772/FTX EU - we are here! #1067)[1], NFT (424317816250160873/FTX EU - we are here! #1501)[1], NFT (488090270029672456/FTX EU - we are here! #1626)[1], SOL[0], USD[1003.52], USDT[7951.00791380] | | |
| 00939808 | Contingent | ALGOBULL[26008458.03513337], EOSBULL[84889.64346349], LUNA2[0.00462025], LUNA2_LOCKED[0.01078059], LUNC[1006.07], OKBBULL[1.04278576], USDT[0.31211012] | | |
| 00939814 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939822 | | EOSBULL[29.60570994], USDT[0] | | |
| 00939825 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDI-0.90], USDT[0.90830720], XRP-PERP[0] | | |
| 00939833 | | USD[25.00] | | |
| 00939836 | | ATLAS[58000], USD[11.09] | | |
| 00939840 | | ETH[0], SOL[0], TRX[0.00002700], USD[0.00], USDT[0.00002292] | | |
| 00939842 | | 0 | | |
| 00939849 | | BNB[0], ETH[0], FTT[0], GENE[0.00035616], HT[0], LTC[0], LUNC[0], NFT (298729030573094773/FTX EU - we are here! #13420)[1], NFT (369954832284690846/FTX EU - we are here! #13516)[1], NFT (571790883753302576/FTX EU - we are here! #13291)[1], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00939851 | | ATOM-PERP[0], COPE[0], ETH[0], FTT[0.20218178], HT[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], TRX[.00001400], USD[0.00], USDT[0.00024619] | | |
| 00939854 | | TONCOIN[.09954], USD[213.37] | | |
| 00939860 | | BTC[0.04537711], ETH[0], USD[1.37] | | |
| 00939863 | | BNB[.00000001], ETH[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000181] | | |
| 00939868 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00939872 | | ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], KIN[4843.4], KIN-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.96599], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.11], USDT[0.00000001], WAVES-PERP[0] | | |
| 00939876 | | TRX[.000003], USD[0.00], USDT[-0.00460623] | | |
| 00939877 | | USD[0.00], USDT[0] | | |
| 00939879 | | BRZ[22.075932], BTC[.004] | | |
| 00939881 | | ASDBULL[.9998], ATOMBULL[65.187218], BALBULL[42.79171], BAO[14997], BAO-PERP[0], DENT[6160.3635165], DOGE[4.999], EOSBULL[1289.796], KSHIB[59.988], SHIB[9896730], SLP[69.986], SUSHIBULL[4409.268], SXPBULL[100790.71748034], TOMOBULL[787.0091], USD[500.33], XRPBULL[1203.65612] | | |
| 00939884 | | USD[0.00] | | |
| 00939888 | | BNB[0], ETH[0], MATIC[0], NEAR[0], NFT (355347632342351370/FTX EU - we are here! #473)[1], NFT (397791249158222217/FTX EU - we are here! #441)[1], SOL[0.00643865], TRX[0.00077900], USD[0.00], USDT[0] | | |
| 00939889 | | BTC[-0.00001743], FTT[0.02858019], MANA[0], SHIB[0], SOL[0.42979758], USD[0.00] | | |
| 00939891 | | FTT[.00694], OXY[.5163], TRX[.000003], USD[0.00], USDT[0.00745300] | | |
| 00939895 | | AAVE[0.00035515], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[.000001], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0.00000514], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000007], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00514548], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00939899 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-[0.098875], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00939900 | | SOL[0], TRX[-0.00000288], USD[0.00], USDT[0.00000027] | | |
| 00939901 | | BTC-PERP[0], DYDX[.098725], DYDX-PERP[0], FTT[.082388], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00939904 | | SOL[0], USD[0.00] | | |
| 00939909 | | CRO[9.4452], IMX[19.7], RAY[.86935], USD[0.00], XRP[.035823] | | |
| 00939914 | | 0 | | |
| 00939915 | | ATLAS[0], ETH[0], FTT[.0938], PORT[0], RAY[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00939916 | | USD[19.50] | | |
| 00939917 | | BNB[.00085] | | |
| 00939919 | | NFT (379715293565689993/FTX AU - we are here! #59835)[1] | | |
| 00939920 | | USD[0.00], USDT[0] | | |
| 00939929 | | ETH[0] | | |
| 00939931 | | BTC-PERP[0], BTTPRE-PERP[0], SHIB-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00939932 | | BTC-PERP[0], SOL[0], TRX[.467006], USD[0.02], USDT[0] | | |
| 00939944 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0.00552894], SRM_LOCKED[.03293267], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00939946 | | BNB[0.00000001], ETH[0], GENE[0], HT[0], LUNC[0], MATIC[0], MSOL[0], SLRS[0], SOL[0.00200000], TRX[0], USD[0.00], USDT[0] | | |
| 00939948 | | 0 | | |
| 00939950 | | NFT (416649156787927776/FTX EU - we are here! #218397)[1], NFT (418697857560385982/FTX Crypto Cup 2022 Key #15025)[1], NFT (420291917312556974/FTX EU - we are here! #218348)[1], NFT (535021942701939115/The Hill by FTX #14208)[1], NFT (576449511380357993/FTX EU - we are here! #18374)[1] | | |
| 00939953 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00234583], FTT-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 00939956 | | RAY[511.67270311], SOL[34.78825342], TRX[.000002], USD[6.19], USDT[0.00228] | | |
| 00939966 | | SOL[0], TRX[.800001], USD[1.74] | | |
| 00939968 | | ETH[0], NFT (298656259113352907/FTX EU - we are here! #64794)[1], NFT (382247875318004857/FTX EU - we are here! #65264)[1], NFT (387995390838240837/FTX EU - we are here! #65560)[1], SOL[0], TRX[.0000007] | | |
| 00939976 | | BNB[0], COIN[0], CQT[0], ETH[0], FTT[0.17676201], MATIC[0], MKR[0], NFT (304921623515848836/FTX EU - we are here! #265262)[1], NFT (503869192393143754/FTX EU - we are here! #265270)[1], NFT (571205553931427914/FTX EU - we are here! #265256)[1], SOL[0], TRX[0.00000115], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 00939981 | | BAO[3], DOGE[0], ETH[0], KIN[5], USD[25.00], XRP[0] | | |
| 00939983 | Contingent | LUNA2[0.64535646], LUNA2_LOCKED[1.50583176], USDT[0.00003576] | | |
| 00939989 | | BNB[0], BRZ[0], BTC[0], FTT[0], SOL[.00000001], USD[25019.63], USDT[0.00022529] | | |
| 00939992 | | GENE[.01], NFT (327560103291283074/FTX EU - we are here! #7018)[1], NFT (359148298042726001/FTX EU - we are here! #7227)[1], NFT (368554728828721530/FTX EU - we are here! #6894)[1], SOL[0], USD[0.00] | | |
| 00939997 | | DOGE[0], ETH[.00000001] | | |
| 00940000 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH[3.89616506], BCH-PERP[0], BNB-PERP[0], BTC[0.08000000], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[1.20430868], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.79560379], LUNA2_LOCKED[0.01375919], LUNC[1284.04], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[506.33], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940003 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00940005 | | RAY[110.89273665], TRX[.000001], USDT[0.00000007] | | |
| 00940008 | Contingent | ADABULL[75.00925893], ALGOBULL[10999810], ALTBULL[50.490405], ASDBEAR[99981], ASDBULL[100.98138], ATOMBULL[1229766.3], BALBULL[499.905], BCHBULL[100576.44], BNBBULL[.2299563], BSVBULL[2899829], BULL[0.00040841], COMPBULL[100180.981], DEFIBULL[182.265192], DOGE[101.41004904], DOGE-20210625[0], DOGEBULL[274.5272136], DRGNBULL[106.97967], EOSBULL[5499601], ETCBULL[7248.47585], ETH[.0005], ETHBEAR[477314], ETHBULL[19.30187540], ETHW[.0005], GRTBULL[120577.105], HTBULL[20.99772], JASMY-PERP[0], KNCBULL[15217.2982], LINKBULL[21895.839], LTCBULL[151312.368], LUNA2[0], LUNA2_LOCKED[2.15011801], LUNC-PERP[0], MATICBULL[271663.66315], MKRBULL[101.5007112], OKBBULL[1.5298309], PRIVBULL[22.0058181], SC-PERP[0], SHIB[399501.45129776], SUSHIBULL[1501514.658], SXPBULL[40403241.9499], THETABULL[20339.92262613], TOMOBULL[99981], TRX[1.581262], TRXBULL[109.9202], UNISWAPBULL[40.99791], USD[0.01], USDT[0.00000001], VETBULL[34113.5172], XLMBULL[1209.76003], XRPBULL[121176.041], XTZBEAR[399924], XTZBULL[110181.204943], ZECBULL[19106.371] | | |
| 00940010 | | DOGE[.962095], USD[0.03], USDT[0] | | |
| 00940013 | | KIN[320872.77394513], TRX[.000001], USDT[0] | | |
| 00940014 | | TRX[.000001], USDT[49] | | |
| 00940019 | | BTC[0], FTT[0.00030717], USD[0.00] | | |
| 00940020 | | FTT[.09881] | | |
| 00940024 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.75300000], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[25976.43], USDT[3207.88086274], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00940027 | Contingent, Disputed | TRX[.000001] | | |
| 00940032 | | BTC[0], EOSBULL[29.2805155], USD[0.00], USDT[0] | | |
| 00940038 | Contingent | BAQ[1], EUR[1.80], FRONT[1], FTT[0.08646640], KIN[1.7831449], SRM[1.7831449], SRM_LOCKED[10.1024377], USD[0.00], USDT[0] | Yes | |
| 00940042 | | USD[0.51], XRP[.424093] | | |
| 00940046 | Contingent, Disputed | ETH[.02101882], ETH-PERP[0], ETHW[.02101882], USD[-5.56] | | |
| 00940047 | | NFT (360229826894679287/FTX EU - we are here! #12424)[1], NFT (395057879421455801/FTX EU - we are here! #12677)[1], NFT (550478142450020552/FTX EU - we are here! #12743)[1], SOL[0] | | |
| 00940052 | | USDT[0.19322754] | | |
| 00940054 | | ATOMBULL[4170], AUDIO[101], AURY[6], AVAX[1.1], BTC[.0079948], BULL[.24502935], DEFIBULL[9], ETH[.08913332], ETHBULL[.652], ETHW[.08913332], FTM[58], FTT[1], LTCBULL[1029], MATICBULL[661], USD[0.01], USDT[0], VETBULL[1520] | | |
| 00940058 | Contingent | ALGO[1.61764625], BNB[0], FTT[0], NFT (292838036463447519/FTX EU - we are here! #158263)[1], NFT (432032029584442228/FTX EU - we are here! #157112)[1], NFT (434408980162746670/FTX EU - we are here! #158399)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 00940062 | | FTT[.4] | | |
| 00940065 | | BTC-PERP[0], USD[2.45] | | |
| 00940066 | Contingent | ADA-PERP[0], BITW[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00400000], ETH-PERP[0], ETHW[0.00400000], FIDA[.00569318], FIDA_LOCKED[0.01314196], FTT[0.35936784], FTT-PERP[0], HALF[0], LINK[0], MATIC-PERP[0], SOL[.149982], SRM[3.00027342], SRM_LOCKED[.00110808], SUSHI[0], SXP[0], TSM[0], USD[206.78] | | USD[206.78] |
| 00940068 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00433157], LTC[0], PROM[0], SLP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00569400], XRP[0] | | |
| 00940073 | | SOL[0], TOMO[.14994564], TRX[0], USD[0.00] | | |
| 00940079 | | AAVE[.18], AXS[1.5], BTC[0.04154197], BTC-20210924[0], BTC-PERP[0], ETH[0.22821191], ETH-20210924[0], ETH-PERP[0], ETHW[0.07807962], FTT[2], HOLY[22.99088], MER[4563.85464877], MER-PERP[0], RAY-PERP[0], SOL[3.0992685], SRM-PERP[0], UNI[2.6], USD[100.88], XRP[25] | | |
| 00940082 | | ATOM[7.298613], DOT[13.897359], ETH[.76685427], EUR[252.63], HNT[12.8], SOL[2.9894319], TRX[.000001], USD[0.46], USDT[0.93324953] | | |
| 00940087 | | AVAX[0], BNB[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 00940089 | | USD[25.00] | | |
| 00940091 | | USDT[0] | | |
| 00940104 | | BTC[0], USD[0.00] | | |
| 00940109 | | EUR[10.00] | | |
| 00940113 | | BAQ[1], EUR[0.00], RUNE[0] | | |
| 00940114 | | LINKBULL[0.07218533], LTC[.0065], LTCBULL[4.22718705], USD[0.05] | | |
| 00940116 | | ADABULL[.4507], ATLAS[2.45245653], ATLAS-PERP[0], ATOMBULL[7821], BULL[0], COIN[0], SOL[0.00114794], USD[0.00], USDT[0.00184317], XRP[0] | | |
| 00940117 | | CAKE-PERP[0], COIN[.0093763], USD[7.14] | | |
| 00940123 | | USD[25.00] | | |
| 00940127 | | FTT[.3829199], USD[0.00], USDT[97.16000000] | | |
| 00940128 | | EUR[0.00], KIN[1], SOL[.30417236] | | |
| 00940131 | | ADA-PERP[0], BNT-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00981785] | | |
| 00940132 | | NFT (432135717355670062/FTX EU - we are here! #4107)[1], NFT (515642306913732552/FTX EU - we are here! #4258)[1], NFT (528327647439318243/FTX EU - we are here! #3568)[1] | | |
| 00940136 | | BTC[0], CEL[0], FTT[0.00258016], GBP[0.00], USD[0.03], USDT[0] | | |
| 00940141 | | APT[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], NFT (317448133494311896/The Hill by FTX #31330)[1], NFT (485510103319465631/FTX EU - we are here! #1918)[1], NFT (536944420477577526/FTX EU - we are here! #1760)[1], NFT (560115443350962730/FTX EU - we are here! #1846)[1], SOL[0], TRX[0.00001400] | | |
| 00940143 | | TRX[.000002], USDT[5.73683] | | |
| 00940153 | | ALGO-PERP[0], AVAX-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00940154 | | BIT[.9176], BTC[.00009372], BTC-0624[0], BTC-PERP[0], DOGE[1.5912], DOGE-PERP[0], ETH-PERP[0], EUR[1.00], FB-20211231[0], GBTC-20211231[0], NIO[8.88252], NIO-0325[0], NIO-0624[0], NIO-20211231[0], SHIB[82940], SPY[.0008426], SPY-20211231[0], TSLA[.09948992], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], USD[43.63], USO-0325[0] | | |
| 00940164 | | ATLAS[2209.5801], COIN[0.09041581], FTT[.699867], USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940166 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00940168 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0.00012205], ETHBULL[0], ETH-PERP[0], ETHW[0.00012205], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0.00001], UNI[.0374636], UNI-PERP[0], USD[-99.95], USDT[106.49818905], VET-PERP[0], XRP[4.460556], XRP-PERP[0] | | |
| 00940170 | | BTC[0.04375004] | | |
| 00940173 | | ETH[0.00006671], ETHW[0.00000672], MATIC[.0064351], SOL[0.00002543], TRX[0.85030706], USD[0.10], USDT[0.01000002] | | |
| 00940179 | | BTC[0.00000012], CHZ[0], DOGE[0], USD[0.00] | | |
| 00940188 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00940189 | | USD[0.00], USDT[.00000001] | | |
| 00940194 | | AKRO[1], BAO[25.71271491], BRZ[.00001678], BTC[0], DENT[1], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 00940197 | | COIN[0], EUR[0.00], USD[0.00] | | |
| 00940200 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01049214], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11437574], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[0.54167281], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00001800], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00001255], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00940201 | | BNB[.00000001], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00940206 | | DOGE[339.67108518] | | |
| 00940209 | | EUR[0.00], USD[0.00] | | |
| 00940211 | | BTC[.00001] | | |
| 00940213 | | AAVE-20210625[0], AVAX-20210625[0], CAKE-PERP[0], LINK-20210625[0], RAY-PERP[0], TRX[.000007], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00940219 | | AAVE-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX[.455003], TRX-PERP[0], USD[0.03], USDT[0.00562723], XRP-PERP[0] | | |
| 00940221 | | BTC[.00012074], HNT[35.47038], SOL[.00650489], USD[1.78], USDT[0.00014134] | | |
| 00940222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004896], ETH-PERP[0], ETHW[0.00004896], FIL-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-0.01], USDT[0.97469744], XTZ-PERP[0] | | |
| 00940224 | | ETH[.00091065], ETHW[.00091065], FTT[0], KIN[0], RAY-PERP[0], USD[0.00], USDT[0.55419428] | | |
| 00940225 | | BTC[0], FRONT[14], SOL[0], USD[0] | | |
| 00940229 | | ADABEAR[984230], ADABULL[0.00612999], BULL[0.00135933], C98-PERP[0], DOGE[21.99582], ETH[.01099878], ETHW[.01099878], HNT[1.099791], KNC[2.99943], LTC[.0399924], MATIC[50.0021], MEDIA[.0699867], OXY[3.99734], SHIB[599886], SOL[8.3993135], TRX[76.98537], USD[0.05], VETBULL[4.61720267], XRP[44.99725] | | |
| 00940235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ES-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00940239 | | SOL[0] | | |
| 00940243 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[132.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00940244 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 00940245 | Contingent | BTC[1.49660270], ETH[13.1212638], ETHW[26.9848884], LUNA2[0.96602611], LUNA2_LOCKED[2.25406093], LUNC[210354.22074], SOL[.009251], TRX[.000001], USD[31312.35], USDT[0.00921038] | | |
| 00940247 | | BNB[.0095], FTT[.19986], MOB[.49965], OKB[.59958], USD[2.62] | | |
| 00940248 | | EUR[520.36] | | EUR[506.99] |
| 00940251 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[157.07187], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00004544], ETH-PERP[0], ETHW[4.99981044], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3309.37111], OXY-PERP[0], RAY-PERP[0], RUNE[12596.82465183], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.05792837], SRM-PERP[0], SUSHI-PERP[0], USD[-6200.17], XRP[.529666], XRP-PERP[0] | | |
| 00940253 | | APT[0], AVAX[.00000001], BNB[.03880606], BOBA[6.99905], CRO[509.924], ETH[0], GENE[1.2], GST[.06000307], HT[0], LUNC[.0008506], MATIC[14.24803807], OKB[0], OMG[6.99905], SHIB[1099791], SLRS[700.797517], SOL[0.00840020], TRX[0.00003400], USD[0.00], USDT[0] | | |
| 00940256 | Contingent | ATLAS[2860], AVAX[1.05904034], AXS[30.03816075], BAT[200], BNB[0.00777134], BTC[0.00072655], CEL[108.36268451], CRO[440], CRV[77201422], DENT[18800], ETH[0.00027733], FTM[424.28920595], FTT[25.06955424], GBP[35.39], IMX[45.8], LUNA2[4.16630875], LUNA2_LOCKED[8.72138708], LUNC[33399.01331507], MANA[1], MATIC[607.17536701], NEXO[.76767835], RAY[118.66967021], SHIB[1800000], SOL[0], SPELL[12803], STMX[4120], TLM[4812], USD[744.57], USDT[0.73939420], UST[2368.04933348] | | AVAX[1.038285], AXS[29.886878], BNB[.007681], FTM[424.403795], GBP[35.39], MATIC[606.987728], RAY[117.214907], USD[214.26] |
| 00940257 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-093[0], BIT-PERP[0], BTC[0], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0727[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.97], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00940259 | | APT[.00982], ATOM[.04446449], AVAX[0], AVAX-PERP[0], BTC[0.00007957], BTC-PERP[0], CEL-PERP[0], COIN[.00271], CRO-PERP[0], DOGE[0.96992297], DOT-PERP[0], ETH[0.45162464], ETH-PERP[0], ETHW[0.45152250], FIL-PERP[0], FTM-PERP[0], FTT[0.06164201], GBTC[0], GDX-0325[0], GMT-PERP[0], GRT[1], INJ-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0.72996392], MATIC-PERP[0], SAND-PERP[0], SOL[0.00893793], SOL-PERP[0], STEP-PERP[0], SUSHI[0.86596319], USD[5047.48], USDT[0], USO[0.00845938], XRP-PERP[0], ZEC-PERP[0] | | |
| 00940263 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00940264 | | APE-PERP[0], ATLAS-PERP[0], ATOM[16.5], BNB[.00000001], BNB-PERP[0], BTC[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[.00000001], LINK[15], MATIC[156.98784], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.74], USDT[0.00067997] | | |
| 00940267 | Contingent | AVAX[0], BCH[0], BNB[0.00000001], CRO[0], ETH[0], FTM[0], HT[0], LUNA2[0.00022679], LUNA2_LOCKED[0.00052918], LUNC[49.38439777], MATIC[0], SAND[0], SLRS[0], SOL[0], SUSHI[0], TRX[0.00006001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940268 | | BAO[11991.6], USD[0.81] | | |
| 00940269 | | APT[0], BNB[0], ETH[0], GENE[0], LUNC[0], NFT (334440031756315977/FTX EU - we are here! #2120[1], NFT (348976720543488122/The Hill by FTX #24251[1], NFT (429765579666235896/FTX EU - we are here! #2396)[1], NFT (464102594008220747/FTX Crypto Cup 2022 Key #5802[1], NFT (525084788193438072/FTX EU - we are here! #2289)[1], SOL[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 00940275 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000008], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00940284 | | BNB[0], BTC[0], ETH[0], GENE[0], MATIC[0], SOL[0], TRX[0.00234200], USD[0.00], USDT[0], XRP[0] | | |
| 00940292 | | BTC[.02361737], ETH[1.69349766], RSR[1], TRX[2], USDT[0.00577789] | Yes | |
| 00940297 | | FTT[.089417], USD[0.47], USDT[.4291921] | | |
| 00940298 | | USD[25.00] | | |
| 00940299 | | BRZ[.01] | | |
| 00940302 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001397] | | |
| 00940305 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00024626], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000527], ETH-PERP[0], ETHW[0.00000527], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.000005], USD[0.04], USDT[0.03766821], VET-PERP[0] | | |
| 00940309 | | SOL[0.00391816], USDT[0] | | |
| 00940310 | | NFT (548170937792343061/FTX EU - we are here! #175041)[1] | | |
| 00940317 | | USD[0.00], USDT[0] | | |
| 00940319 | | BNB[0], ETH[0], ETHW[-0.00000012], FTT[0.00001594], SOL[0], TRX[0.27193200], USD[0.00], USDT[0.87544475] | | |
| 00940321 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00940322 | | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-PERP[0], FTT[179.15703248], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[1.95], USDT[0], USTC-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | Yes | |
| 00940325 | | DOGE[6.85665637] | | |
| 00940326 | | BTC[0.00002538], EUR[1.17], TRX[.000778], USDT[5.88875740] | | |
| 00940328 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00018], BNB-PERP[0], BTC[0.01604429], BTC-MOVE-0408[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.08900002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[161.65699886], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.01085], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00340021], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00016], TRX-PERP[0], UNI-PERP[0], USD[31.63], USDT[336.63811789], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00940329 | | FTT[4.89689284], LOOKS[17], MEM[44], MNGO[70], OXY[71.95464], RAY[28.67180675], STEP[18.28881687], TRX[.48889], TULIP[1.9], UBXT[381.75934], USD[35.45], USDT[0.00404822] | | |
| 00940332 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00940342 | | ADABULL[0], BNB[.0007039], BULL[0], ETH[2.23794953], ETHW[2.23794953], USD[0.00] | | |
| 00940347 | | BTC[.00101179], KIN[1], USDT[0.00003112] | | |
| 00940350 | | BYND[1.76889618], CHF[0.75], COIN[0.00092165], ETH[0], FTT[15.72760516], NIO[4.47710129], RUNE[1.57594139], TRX[.000002], USD[0.02], USDT[2.70042056] | | |
| 00940353 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[969.67], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00940358 | | ALGOBULL[102211.08], BCHBULL[624.5625], EOSBULL[8257.08744], EUR[0.63], LINKBULL[17.717589], MATICBULL[13.070844], TOMOBULL[3998.9], TRX[.000005], USD[0.00], USDT[0.00000001], XRPBULL[3678.38675] | | |
| 00940359 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000004], USD[0.24] | | |
| 00940362 | | USDT[9.88] | | |
| 00940363 | Contingent | FTT[0.08668385], LUNA2[0.01863293], LUNA2_LOCKED[0.04347683], NFT (301315043772242570/FTX EU - we are here! #145856)[1], NFT (349857977567570248/FTX AU - we are here! #26267)[1], NFT (396154034100796398/FTX AU - we are here! #26289)[1], NFT (430040959888802908/FTX EU - we are here! #146056)[1], NFT (528687466440371635/FTX EU - we are here! #146219)[1], USD[3999.19], USDT[0] | | |
| 00940364 | | USD[0.10], USDT[0] | | |
| 00940376 | | KIN[309750], USD[0.00] | | |
| 00940378 | | BTC-PERP[0], FM-PERP[0], USD[0.54] | | |
| 00940379 | | ETH[0], USD[0.00] | | |
| 00940381 | | USD[25.00] | | |
| 00940385 | | BAO-PERP[0], BTC[.00096831], CHR[6.95307531], DOGE[820.67583591], DOGEBULL[0.00006495], DOGE-PERP[0], ETH[.01204862], ETHW[.01204862], SHIB[0], USD[0.45], XAUT[.00539484] | | |
| 00940390 | | BAO[14989.5], COPE[37], ORC[160], STEP[21.17662], TONCOIN[12.3], TRX[.000002], USD[0.10], USDT[0] | | |
| 00940391 | | BTC[0], SOL[0], USD[0.03], USDT[0] | | |
| 00940393 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (467136340538702682/FTX EU - we are here! #79979)[1], NFT (497589484642933001/FTX EU - we are here! #79703)[1], NFT (526146472511139067/FTX EU - we are here! #79899)[1], ONE-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], USD100, XTZ-PERP[0] | | |
| 00940394 | Contingent | FTT[0.00384486], KIN[3507.807], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007438], MATH[.01452], PLUS[17.9], TRX[.781465], USD[0.04], USDT[0] | | |
| 00940396 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00072053], BTC-MOVE-0429[0], BTC-MOVE-20210809[0], BTC-MOVE-20211115[0], BTC-MOVE-WK-1021[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC[.00139822], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02838868], SRM_LOCKED[.01909772], SXP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], YFII-PERP[0] | | |
| 00940399 | | COPE[0], FIDA[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 00940400 | | BTC[0.00031611], COIN[0], DOGE[0], USDT[0.00000003] | | |

Fundamental Schedule 157 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940401 | | COIN[1.09725148], USD[4.08], USDT[0] | | |
| 00940405 | | USD[23.69], USDT[0.00101037], WAXL[95], XRP[.85] | | |
| 00940412 | | DOGE[0], SHIB[6693910], TSLA[.023856], USD[0.20] | | |
| 00940413 | | AURY[0.00881949], BTC[0.00584378], COIN[0], ETH[0.12722646], ETHW[0.12722646], TRX[.000006], USD[0.00], USDT[0.00005603] | | |
| 00940414 | | BAO[7], EUR[0.00], FTM[17.91508508], KIN[8], RSR[2], TRX[1], UBXT[2] | | |
| 00940422 | | DOGEBEAR2021[3.0133972], USD[0.05], USDT[0] | | |
| 00940425 | | AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNT[0], DOGE-20210924[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[923.49] | | |
| 00940426 | | AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE[3], EOS-PERP[0], GRT-PERP[0], MTA-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.18], USDT[-0.00000001], XLM-PERP[0], ZRX[1.89093130], ZRX-PERP[0] | | |
| 00940427 | | FTT[200.093096] | | |
| 00940428 | | BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], ETH[2.04395668], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTT[0], GME[.0000003], GMEPRE[0], SHIB[14997000], USD[0.00], USDT[0.00001102], XRP[1155.48250546] | | |
| 00940431 | | USD[25.00] | | |
| 00940432 | | USD[0.00] | | |
| 00940434 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.57847778], ETH-PERP[0], ETHW[1.57847778], FTM-PERP[0], FTT[.0950125], LUNA2[0.00092554], LUNA2_LOCKED[0.00215961], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[21935.40], USDT[0], USTC[.131016], XTZ-PERP[0], YFI-PERP[0] | | |
| 00940439 | Contingent | AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], DOGE[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047829], ETHW[0.00047829], FTT[0.30000000], FTT-PERP[0], HT[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00655839], LUNA2_LOCKED[0.01530293], LUNC[0], LUNC-PERP[0], MATIC[0], OMG[0], RON-PERP[0], SOL[0], SRM_LOCKED[110.26007116], TRX[0.00008000], USD[-0.52], USDT[0.55685888], USTC[0], XRP[0] | | |
| 00940444 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[27.21] | | |
| 00940446 | | KIN[549634.25], USD[0.64] | | |
| 00940449 | Contingent, Disputed | SOL[0], TRX[.9928], USDT[2.12120783] | | |
| 00940453 | Contingent | ALGO[0], ATOM[.022037], AVAX[0], BNB[0.00000001], DOGE[0], DYDX-PERP[0], ETH[0], HT[0], LUNA2[0.85055226], LUNA2_LOCKED[1.98462195], LUNC[.008505], MATIC[0], NFT[4176565500222466B2/FTX EU - we are here! #47463][1], NFT[4178559525976302B2/FTX EU - we are here! #47556][1], NFT[5663221189364473946/FTX EU - we are here! #6281][1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], WRX[0] | | |
| 00940454 | Contingent | FTT[.09076893], LUNA2[0.03152718], LUNA2_LOCKED[0.07356342], LUNC[6865.11], NFT[406134425533644443/BirdArt #12][1], STG[68.73113729], USD[-0.01] | | |
| 00940455 | | BTC[0], COPE[0], ETH[0], EUR[0.00], LTC[0.03354113], MNGO[20151.00493307], OXY-PERP[0], RAY[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00940456 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.03409977], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[4394786265355226988/Monaco Ticket Stub #302][1], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00006], TRX-0624[0], TRX-PERP[0], TSM-20210625[0], USD[-10.44], USDT[32.41756372], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00940457 | | ALGOBULL[52962.9], BEAR[1099.23], DOGEBULL[0.00150894], DOGE-PERP[0], USD[0.44], XRP[.9], XRPBEAR[39972], XRPBULL[29132.82997] | | |
| 00940458 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.60], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[.00000002], SOL-PERP[0], USD[0.04], USDT[0.00000068], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00940465 | | COIN[0], USD[0.31], XRP[0] | | |
| 00940466 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[9.0009802], ETH-PERP[0], ETHW[9.0009802], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[178747.12], USDT[239763.24579410] | | |
| 00940472 | | COIN[0.00114505], USD[0.00], USDT[.68171415] | | |
| 00940478 | | NFT[338024296805544605/FTX EU - we are here! #12566][1], NFT[397572295520803939/FTX EU - we are here! #12349][1], NFT[489948764162204874/FTX EU - we are here! #12498][1] | | |
| 00940479 | | COIN[0.41780197], USD[1.00], USDT[0] | | |
| 00940481 | | COIN[1.04450494], USD[0.00] | | |
| 00940482 | | BAO[2], CAD[0.00], DOGE[214.1101132], TRX[1], USD[0.00] | Yes | |
| 00940483 | | ADABULL[0], AXS[0.42657903], BNB[0], BTC[0.00159600], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0.01800000], FTT-PERP[0], LTC[0.00010850], MANA[0], MATIC[0], MATICBULL[0], MKRBULL[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000055], XRP[0], XRP-PERP[0] | | LTC[.000105] |
| 00940484 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.85], USDT[0], XTZ-PERP[0] | | |
| 00940489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00940490 | | 0 | | |
| 00940495 | | USD[0.00] | | |
| 00940497 | | CAKE-PERP[0], ENJ-PERP[0], TRX[.000002], USD[1.70], USDT[0] | | |
| 00940502 | | ANC[0], BTC[0], DENT[0], DOGE[0], ETH[0], FTT[.00004206], KIN[0], KSHIB[0], MATIC[0], MER[0], SAND[0], SHIB[58075486.4197716], TRX[0.00], XRP[4737.97341386] | | |
| 00940507 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004936], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00103651], XRP-PERP[0] | | |
| 00940508 | | EUR[2.56], USD[0.57] | | |
| 00940509 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-14.24], USDT[115.64704265], VET-PERP[0], XRP-PERP[0] | | |
| 00940510 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00940517 | | USD[130.92] | | |
| 00940522 | | BTC[.00002688], DOGE-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.70] | | |
| 00940523 | | BTC[0], DOGE[4416.735445], MOB[293.6143725], USD[25.68], USDT[0], XRP[1154.231925], XRP-PERP[0] | | |
| 00940527 | | NFT[337211538333647892/FTX EU - we are here! #5382][1], NFT[374560125233507370/FTX EU - we are here! #5194][1], NFT[566818846198243570/FTX EU - we are here! #5586][1] | | |
| 00940531 | | ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT/PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM.53882402], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940539 | | ATLAS[0], AURY[0], BNB[0.00221087], BTC[0.00017417], ETH[0.00047418], ETHW[0.00047418], EUR[0.00], GALA[3.63212267], GRT[0], OXY[0], RAY[0], SAND[0], SOL[.01596319], SRM[0], USD[0.00], USDT[0.00004721] | | |
| 00940540 | | ALGO[41], FTT[54.1], KIN[784906.53336052], SHIB-PERP[0], SOL[1], USD[0.71], USD[0.71], XRP[1258.21372361] | | |
| 00940545 | | BNB[0.0008658], BTC[.00000224], ETH[.00001806], EUR[0.00], USDT[.01305083] | Yes | |
| 00940547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000664], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[79227.46], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00024797], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00940552 | | APT[0], BNB[0.00163284], BTC[0], ETH[0], ETHW[-0.00000041], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[-11.41], USDT[14.74268776] | | |
| 00940556 | | DOGE[0], ETH[0.09292286], ETHW[0.09292286] | | |
| 00940557 | | ALICE[1.8], APT-PERP[0], CAD[0.23], COIN[.00433415], ETH[.00095576], USD[-19.92], USDT[25.30992392] | | |
| 00940558 | | BTC-PERP[0], FTT[.082367], LUNC-PERP[0], USD[0.00], USDT[1.27911311] | | |
| 00940559 | | BAT[0], BCH[0], BNB[0], SOL[0], USDT[0.00000370] | | |
| 00940561 | | EOSBULL[43.191792], TRX[.000003], USD[0.00], USDT[3.77686301], XLMBULL[7.05693304] | | |
| 00940563 | | 1INCH-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO[303.85904453], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], OXY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[.02594225], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[6.72469351], XRP[0.13554385], XRP-PERP[0], XTZ-PERP[0] | | |
| 00940564 | | USD[0.00] | | |
| 00940565 | | COIN[.069951], TRX[.000001], USD[0.42], USDT[0] | | |
| 00940567 | | COPE[18.987365], LTC[.00385], USD[3.24] | | |
| 00940570 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.27], USDT[20.53107319] | | |
| 00940574 | | ALGOBEAR[125228.58686639], ASDBEAR[1399570], ASDBULL[.0001131], DOGEBEAR2021[0.00759184], SUSHIBEAR[169881], TOMOBEAR[139902000], USD[1.09], USDT[0.05240719] | | |
| 00940575 | Contingent, Disputed | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00363], USDT[0] | | |
| 00940585 | | 0 | | |
| 00940587 | | AVAX[0.11492413], DOGE[3.36621843], LTC[0.10661910], MATIC[0], SLRS[349.25513883], TRX[0.16000000], USD[0.06], USDT[0.00066485] | | |
| 00940589 | | BNB[0], DENT[1] | Yes | |
| 00940591 | | NFT (345603984816967901/FTX EU - we are here! #252902)[1], NFT (428378704190729733/FTX EU - we are here! #252938)[1], NFT (574021877802929107/FTX EU - we are here! #252927)[1] | | |
| 00940592 | | USD[0.00], USDT[0] | | |
| 00940593 | Contingent | AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN[94.79745922], LUNA2[0], LUNA2_LOCKED[7.11852837], STEP[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00940594 | | TRX[.000002], USD[0.00] | | |
| 00940595 | | USDT[0.00000010] | | |
| 00940604 | Contingent, Disputed | FTM[296.9406], FTM-PERP[0], USD[1.32] | | |
| 00940610 | | BTC[0.00330580], ETH[0.02298471], ETHW[0.04598471], FTT[0.09906000], LTC[0], UBXT[0], USD[26.67], USDT[52.19598749] | | |
| 00940612 | | ETH[.00087103], ETHW[.00087103], NFT (342512603237066416/FTX EU - we are here! #35414)[1], NFT (342530768143748350/FTX EU - we are here! #35273)[1], NFT (343424733617616242/FTX EU - we are here! #35140)[1], NFT (354781413388329211/The Hill by FTX #17007)[1], NFT (363535079943444276/FTX AU - we are here! #52645)[1], NFT (379366285100096993/FTX Crypto Cup 2022 Key #4038)[1], NFT (491145634636264405/FTX AU - we are here! #52661)[1], USD[0.00], XRP[.467222] | | |
| 00940614 | | FTT[0], USD[0.00] | | |
| 00940615 | | BAO[2], BNB[0], DENT[1], UNI[0] | | |
| 00940616 | | COPE[2.996675], FTT[.38514477], TRX[.000003], USD[0.00], USDT[0] | | |
| 00940617 | Contingent | CQT[65], GST[.04], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004112], LUNC-PERP[0], SOL[.96804], TRX[.769214], USD[0.28], USDT[9.54406309], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00940622 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[0], BAND-PERP[0], BB[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[.00000001], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SUN_OLD[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00940627 | | USD[1.99] | | |
| 00940629 | | MER[0], RAY[0], RUNE[37.58456830] | | |
| 00940630 | Contingent | 1INCH[23.6649401], AKRO[5], ALCX[.70675736], ALGO[65.24590979], ANC[112.11333054], APE[7.82082078], AURY[1.67220627], AXS[.86638156], BADGER[14.66917981], BAND[19.00131423], BAO[51], BAT[10.43557543], BCH[.04432698], BNB[.04461365], BTC[.00785078], CHZ[206.9064505], CRV[46.17363332], DENT[7553.74173064], DODE[55.67765784], DOT[6.5293669], DYDX[35.54364543], ETH[.01880852], ETHW[.01857579], EUR[0.00], FIDA[153.26739945], FTM[17.28678564], FTT[1.4037177], GALA[537.35310161], GARI[36.48740267], GENE[23.22502395], HNT[3.27914509], KIN[32], LINK[7.12863959], LOOKS[101.5550522], LRC[145.575778], LTC[.32730242], LUNA2[0.52886083], LUNA2_LOCKED[1.20075794], LUNC[2796.38697068], MANA[63.84983682], MATIC[60.76356915], MTA[561.71412567], OMG[1.97697682], REN[20.80642559], RSR[1.9], RUNE[14.28900999], SAND[26.57858875], SHIB[3078504.74068088], SLP[355.49477876], SNX[14.75845626], SOL[3.17385828], SPELL[7074.79659753], SRM[17.64224], STEP[446.91026608], SWEAT[170.57039756], TRX[824.85753746], UBXT[7], USD[0.00], USTC[73.36975737], XRP[555.49043154], ZRX[73.71131725] | Yes | |
| 00940631 | | COPE[0], FIDA[0], NFT (303325183574204827/FTX EU - we are here! #88388)[1], NFT (427306463323231537/FTX EU - we are here! #88270)[1], NFT (484921639522242009/FTX EU - we are here! #88147)[1], SOL[0], USD[3.40] | | |
| 00940633 | | RUNE[12.69111], USDT[.89151] | | |
| 00940635 | Contingent | BTC[.00008007], ENJ[.8669715], ETH[0.00000001], FIDA[.57641003], FIDA_LOCKED[.01935977], FTT[0], NEAR[.00000002], SRM[.00169344], SRM_LOCKED[.00873937], TRX[.0012], USD[101.61], USDT[0] | | |
| 00940638 | | COIN[0.00236006], USD[0.00], USDT[2] | | |
| 00940639 | Contingent | AAVE[8.29847297], AKRO[41348.535242], ATOM[10.3981228], BTC[0.00193168], CHZ[34.54612349], COPE[971], CREAM[.0888724], ETH[3.05608454], ETHW[3.05575919], FIDA[122.80724196], FTM[463.30038813], FTT-PERP[0], IMX[94.5829247], KIN[6960000], LINK[34.7], LUNA2[0.00943853], LUNA2_LOCKED[0.02202323], LUNC[2055.26], MAPS[3.811197], MATIC[25.26494614], MER[762.34639], RUNE[68.57575885], SOL[59.47742020], SRM[626.17491144], SUSHI[175.46832225], TRX[.000002], USD[3150.24], USDT[0] | | |
| 00940640 | | LTC[0] | | |
| 00940643 | | BTC[0], DOGE[.70058637] | | |
| 00940646 | | BTC[.000092], USD[0.33] | | |
| 00940653 | | ADABULL[.50436698], ATOM[.09628], ATOMBULL[2994], BCHBULL[4549.08371], BEAR[231.4], BNBBULL[.0081569], BTC[.00009898], BULL[3.24135238], DOGEBULL[0.01211821], EOSBULL[5.632], ETCBULL[0.27077067], ETHBULL[13.51494492], GRTBULL[.6032], LINKBULL[21.881631], LTCBULL[122.562808], MANA[110.9604], MATICBULL[29.1212568], THETABEAR[73050], THETABULL[7.05214700], TOMO[.08658], TRX[.00069], TRXBULL[.00434], UNI[.07758], UNISWAPBULL[0], USD[0.00], USDT[1.87307183], VETBULL[2.3853291], XRPBULL[52797.104], XTZBEAR[523195.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940656 | | ATLAS[0.71511460], BNB[0], LINK[0], LINK-20211231[0], LINKBULL[.1406], USD[0.85], USDT[5.02373477] | | |
| 00940663 | | BNB[0], DAI[0], ETH[0], FTT[0.03336840], FTT-PERP[0], TRX[0], USD[0.98], USDT[0.10429463] | | |
| 00940666 | | BTC[.00000011], USD[0.00], XRP-PERP[0] | | |
| 00940667 | | AUDIO[0], ETH[0], SHIB[0], USD[1.99] | | |
| 00940669 | | ETH[.0007755], ETHW[.0007755], RAY[.001], USD[2.58] | | |
| 00940670 | | SOL[0], USD[0.00] | | |
| 00940672 | | ETH[0], SOL[0], USD[0.00] | | |
| 00940673 | | ASD[.0717215], USD[0.00], USDT[0] | | |
| 00940674 | | RAY[64.13762494], USD[0.00], USDT[0] | | |
| 00940677 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00606656], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[51.52364264], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[1418.80], USDT[1257.33996728] | | USDT[1229.123041] |
| 00940678 | | CEL[0] | | |
| 00940680 | | SOL[0] | | |
| 00940682 | | BAO[1], EUR[0.00], XRP[8.29330363] | | |
| 00940683 | | ADA-PERP[0], DOGE[10], DOT-PERP[0], USD[0.96], VET-PERP[0], XRP[0], ZRX[344.93445] | | |
| 00940694 | | COPE[0], FIDA[0], NFT (364728606135828488/FTX EU - we are here! #220325)[1], NFT (419294865251833202/FTX EU - we are here! #220307)[1], NFT (565715875702535419/FTX EU - we are here! #220319)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00940695 | | USD[25.00] | | |
| 00940696 | | BTC[0], ETH[0], FTT[4.799563], RAY[59.60178041], USD[1.45] | | |
| 00940698 | | SOL[0], TRX[.000003] | | |
| 00940700 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00667031], FTT-PERP[0], GST-PERP[0], USD[0.00], VET-PERP[0] | Yes | |
| 00940701 | | USD[0.00] | | |
| 00940703 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.08063114], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[1701.61059433], WAVES-PERP[0], XRP-PERP[0] | | |
| 00940704 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.10632077], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USD[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00940706 | | USD[0.02] | | |
| 00940711 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00047426], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00003495], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00234766], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000032], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00940713 | | AAVE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[911.28694335] | | |
| 00940718 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0913[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00022087], LUNA2_LOCKED[0.00051537], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00940719 | | BNB[0] | | |
| 00940724 | | COIN[.2398404], LTC[.28], MATIC[29.9943], OXY[31.97872], USD[46.68], USDT[118.92840221] | | |
| 00940727 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NFT (318000303332690051/The Hill by FTX #44068)[1], NFT (353875286827253749/FTX Crypto Cup 2022 Key #22861)[1], ONE-PERP[0], TRX[.1369], UNI-PERP[0], USD[0.00], USDT[-0.00720954] | | |
| 00940731 | | BNB[0], ETH[0], SOL[0], USDT[0.00003156] | | |
| 00940732 | | FTT[0.09563041], RAY-PERP[0], TRX[.000002], USD[0.09] | | |
| 00940734 | | ETH[0], FTT[0], SOL[0] | | |
| 00940736 | Contingent | BTC[0.00000224], DAI[0], ETH[0], ETHW[0], LUNA2[0.00455653], LUNA2_LOCKED[0.01063192], USDT[0], USTC[.645] | Yes | |
| 00940742 | | 0 | | |
| 00940746 | | ETH[.1295673], ETHW[.1295673], GBP[0.58], RUNE[100.66273756] | | |
| 00940748 | | SOL[.17164851], TRX[.000001] | | |
| 00940750 | | FTT-PERP[0], USD[0.01] | | |
| 00940754 | | USD[25.00] | | |
| 00940755 | | AAVE-PERP[0], AMPL-PERP[0], BCH-PERP[0], BTC-MOVE-20210520[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00940760 | | AKRO[0.03472478], BTC[.00041412], CONV[.21621994], DENT[1], GBP[0.00], KIN[9.27613247], LINK[0], MATIC[0], MTA[0], RAY[0], RSR[0.04103349], SHIB[6.84204782], SOL[0], SOS[455.94694241], USD[0.00] | Yes | |
| 00940770 | | SOL[0] | | |
| 00940771 | | CBSE[0], COIN[0], ETH[0.03918383], ETHW[0.03918383], EUR[0.00], SNX[3], USD[0.16], USDT[0.00342177], XRP[173.99133501] | | |
| 00940772 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00940774 | Contingent | ALCX-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.91], FTT[0.34975168], FXS-PERP[0], LRC-PERP[0], LUNA2[0.00423639], LUNA2_LOCKED[0.00988492], LUNC-PERP[0], PRIV-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.39], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940776 | | BTC[0], BTC-PERP[0], TRX[.000002], USD[2.87], USDT[0] | | |
| 00940779 | | DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], TRX[.000003], USD[-0.01], USDT[.404], VET-PERP[0] | | |
| 00940784 | | AMPL[0], BAO[57.32313078], RAY[0], USD[1.57] | | |
| 00940791 | | APT[0], BAL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOGAN2021[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[4.83], ZEC-PERP[0] | | |
| 00940793 | | ADA-PERP[0], BTC[.00013133], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00940795 | | BAO[2], BNB[.01570084], BTC[.00021646], ETH[.00351754], ETHW[.00347647], EUR[0.00], KIN[2], UBXT[1], USD[0.04], XRP[.48447544] | Yes | |
| 00940798 | | USD[0.00] | | |
| 00940799 | | BTC[0], SOL[0], TRX[5.35340838] | | |
| 00940803 | Contingent | APT[6.01318464], RAY[0], SRM[.0253076], SRM_LOCKED[.10207391], USD[0.00], USDT[0.00000001] | | |
| 00940806 | Contingent | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03820957], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015930], ETH-PERP[0], ETHW[0.00015930], FLM-PERP[0], FTT[0.07160282], KSM-PERP[0], LINK[0.09158100], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00482831], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.83886374], SRM_LOCKED[.00027334], SUSHI-PERP[0], USD[-13.87], USDT[0.00848249], VET-PERP[0], XLM-PERP[0] | | |
| 00940810 | | BTC[0.00000710], USD[0.33], XRP[10.99784544] | | |
| 00940813 | | 1INCH[.900915], AAVE[.0073267], CHZ[9.8499], DOGE[.317615], ENJ[.8024], ETH[.00053982], ETHW[.00053982], LTC[1.7838421], STORJ[.059777], TRX[.48814], USD[143.11], USDT[0.83386101] | | |
| 00940817 | | ATLAS-PERP[0], ETHBEAR[999800], KSHIB-PERP[0], SAND-PERP[0], USD[130.67] | | |
| 00940820 | | DMG[.07207], ETH[.0009993], ETHW[.0009993], TRX[.000001], USDT[.43120852] | | |
| 00940821 | | AMPL[0.10778327], USDT[0.11398552] | | |
| 00940824 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.547], DOGE-2021123110], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[1.10734762], ETH-PERP[0], ETHW[1.10734762], FTM-PERP[0], FTT[0.08563398], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00940825 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.0092502], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[4.16.504246], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.12], USDT[346.19341116], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00940829 | | AURY[27.02401679], CRO[0], DENT[2329.40364094], DOGE[0], ENJ[20.36166704], LTC[0], MANA[21.2539704], REEF[0], SAND[22.48069131], THETABULL[0], USD[0.00], USDT[0.00000236], WRX[0.55799352] | | |
| 00940830 | | BRZ[9.61685265], ETH[.30913384], ETHW[.30913384] | | |
| 00940833 | | BTC-PERP[0], FTT[.016979], MATIC[.14185357], RAY[.8406], SOL[0], USD[1.06], USDT[0] | | |
| 00940838 | | BNB[0], ETH[0], USDT[0.00002222], XRPBULL[9184.26860116] | | |
| 00940839 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SRM-PERP[0], TRX-20210625[0], USD[-0.02], USDT[87.73614266], XTZ-20210625[0] | | |
| 00940840 | | KIN[112.29321334], TRX[0], USD[0.00] | | |
| 00940843 | | BRZ[.044] | | |
| 00940846 | | MANA[21.8866335], USD[0.00] | | |
| 00940847 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00093594], FTT[213.62176419], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[597.43946314], SOL-PERP[0], SRM[.0313728], SRM_LOCKED[.119544], THETA-PERP[0], TRX[74.26219603], UNI[0], UNI-PERP[0], USD[0.32], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 00940850 | Contingent, Disputed | ADA-PERP[0], BNB[0], FTT[.00000001], USD[0.00], USDT[0.00000392] | | |
| 00940855 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ARS[0.00], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[0], BEARSHIT[0], BNB-1230[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0.00690388], BTC-0325[0], BTC-0327[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0326[0], BTC-MOVE-0411[0], BTC-MOVE-0507[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0615[0], BTC-MOVE-0816[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GENIE[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA2[10.88103895], LUNA2_LOCKED[53.38909089], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[-600], MTL-PERP[0], NEAR-1230[40.7], NEAR-PERP[0], NFT (285715581825447280/Moon fall)[1], NFT (480470066598226937$/Sunset)[1], NFT (486470202992001226/Nuclear Speciks)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[65], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[285.65], USDT[161.46580010], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00940858 | | SOL[0], TRX[0], USD[1.34], USDT[0] | | |
| 00940863 | Contingent, Disputed | USD[0.00] | | |
| 00940865 | | BTC[0], ETH[0], MATIC[0], NFT (312622513329402987/FTX EU - we are here! #136012)[1], NFT (373107442613389566/FTX EU - we are here! #135903)[1], NFT (405204179534938876/FTX EU - we are here! #135773)[1], TRX[0], USDT[0.09992305] | | |
| 00940866 | Contingent | ALPHA-PERP[0], DYDX-PERP[388.3], FTT[0.16284339], LUNA2[0.61106862], LUNA2_LOCKED[1.42582679], LUNC[133061.48], MER[.38937], OXY[.650235], RUNE[.0240165], RUNE-PERP[0], SNX-PERP[0], SRM[3.08268057], SRM_LOCKED[24.31866926], USD[-380.99], USDT[0.00576246] | | |
| 00940876 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00940878 | | ADABULL[.601], CAKE-PERP[0], DOGEBULL[126.996], ETHBEAR[18442], FTT[0.00177350], LINKBEAR[63670], USD[0.01], USDT[0.00442624] | | |
| 00940879 | | BNB[.00941434], EUR[0.54], USDT[0] | | |
| 00940880 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[0], DYDX-PERP[0], ETH[0.00041350], ETH-PERP[0], ETHW[0.00041350], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[110], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000670] | | |
| 00940881 | | BTC-PERP[0], DYDX[3.7], ETH[.2490579], ETHW[.2490579], FTT[0.00467812], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[408.33], USDT[100] | | |
| 00940883 | | BTC[.00085] | | |
| 00940884 | | BNB[0.00000001], MATIC[0] | | |
| 00940885 | Contingent | LUNA2[0.71445499], LUNA2_LOCKED[1.66706165], LUNC[155574.07896], SUSHIBULL[66787.8], USD[0.30], USDT[0.01657162], XRP[.9892], XRPBULL[6374730.2] | | |
| 00940886 | | COPE[96.95793942], SOL[5.92282082], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940888 | | 1INCH-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], TRU[1685.67966], USD[-0.01], USDT[0.00979330], WAVES-PERP[0], XRP-PERP[0] | | |
| 00940893 | | USDT[12.19467674] | | |
| 00940894 | | BOBA[60.9878], BTC[.03119838], CEL[70.3616], LTC[1.55468357], USD[405.02] | | |
| 00940896 | | KIN[1], LUNC-PERP[0], SOL[.03923331], SWEAT[.929], USD[0.00] | | |
| 00940897 | | BADGER-PERP[0], USD[0.02] | | USD[0.02] |
| 00940902 | | SOL[0] | | |
| 00940905 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[.177], EUR[0.00], RAY-PERP[0], TRX[.39117], USD[-25.69] | | |
| 00940906 | | DOGE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[198115.3964689], SOL[2.03], USD[2.51] | | |
| 00940907 | | DOGE[0], ETH[.02954652], ETHW[.0152311], EUR[0.00] | | |
| 00940910 | | BNB[0], DOGE[4], FTT[0], LTC[0], USD[0.00] | | |
| 00940914 | | BNB[.009307], COIN[0], TRX[.000001], USD[2.98], USDT[0] | | |
| 00940917 | | APT[0], BNB[0], BTC[0], ETH[0], MSOL[.00000001], NFT (410809607660710437/FTX Crypto Cup 2022 Key #17893)[1], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 00940920 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], ETH-20210625[0], ETH-PERP[0], SOL-20210924[0], USD[0.00] | | |
| 00940925 | Contingent | APT[1], AVAX[51.17000430], BCH[.00006718], BTC[0], COPE[469.73202822], DOGE[.21260781], FIDA[0], FTT[0], LINK[264.59768370], LTC[0], LUNA2[0.00006004], LUNA2_LOCKED[0.00014009], LUNC[13.07391179], MANA[610.36289065], RAY[0], SAND[188.21871393], SLND[.08075308], SOL[0], TRX[249], USD[0.00], USDT[0.45697597] | | |
| 00940932 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001194], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[70.74], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00940934 | | USD[0.00] | | |
| 00940940 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03242207], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.26450182], ETH-PERP[0], ETHW[1.25824807], FLM-PERP[0], FTT[16.58471946], FTT-PERP[0], HBAR-PERP[0], HXRO[302], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.02390736], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[182.48], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00940941 | | ATLAS[9.24], TRX[.000001], USD[0.00], USDT[0] | | |
| 00940944 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[18000], BAO-PERP[0], BNB-PERP[0], BTC[.0000003], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0999418], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.22610661], SRM_LOCKED[.17076726], SRM-PERP[0], USD[17.06], XRP-PERP[0] | | |
| 00940950 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[320], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[49.99], CHR-PERP[0], CHZ[30], CHZ-PERP[0], CRO-PERP[0], CRV[20], CRV-PERP[0], DFL[520], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.23217656], FTT-PERP[0], GALA[240], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0.00000011, XEM-PERP[0], XRP[.37709343], XRP-PERP[0], XTZ-PERP[0] | | |
| 00940959 | | TRX[.000002], USDT[102] | | |
| 00940960 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0000207], BTC-PERP[0], DOGE-PERP[0], ETH[.00006598], ETH-20210924[0], ETH-PERP[0], ETHW[0.00006598], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[26.06], ZEC-PERP[0] | | |
| 00940962 | | AGLD[.00998453], AKRO[1], ALEPH[.01921842], AMPL[0.17386046], APE[0.01119096], ATOM[0.00000128], AVAX[0], BAO[10], BICO[.0255], BNB[0], BNT[0], BOBA[.56781956], CHZ[0.18960034], CONV[101.02043470], CQT[0], DAI[0.00597977], DAWN[.33898726], DENT[142.23348963], DOGE[0.14224110], DYDX[0.01915095], EMB[1.02963401], ENS[0.00357855], ETH[0], ETHW[0.00007252], EUR[0.00], FTM[0], INDI[0], JET[0], JOE[0.10033858], KIN[10085.54959385], LINK[0.01316892], LRC[0.27047567], LTC[0.02169851], LUA[10.31465773], MATH[0], MATIC[0], MOB[1.15050072], MTA[1.03930322], NEAR[0], OMG[.07499717], OXB[0.29962016], PERP[1.08623726], REEF[0], REN[0.79783505], RNDR[1.11128335], RSR[8.28877255], SHIB[0], SNX[0.04591960], SOL[0], STG[0.11858118], SWEAT[0], TOMO[0], UBXT[14.08945247], UNI[0.02426848], USDT[0], WAXL[0.06369421], XRP[0.07719785] | Yes | |
| 00940963 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000099], TRX-PERP[0], USD[0.00], USDT[0.00537195], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00940971 | | BNB-PERP[0], BRZ[0], BTC[0.00004261], BTC-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0.00000131], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0.00000054], USD[-0.33] | | |
| 00940973 | | APE-PERP[0], USD[0.00] | | |
| 00940977 | | USD[25.00] | | |
| 00940982 | | ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC[0], TRX[0], USD[0.00], USDT[0.00000482] | | |
| 00940983 | | BTC[.00000699], RAY[.7088], SOL[.202634], USD[-0.56], XRP[0] | | |
| 00940984 | | ETH[0], KIN[0], LTC[.001], SOL[.001] | | |
| 00940987 | | MOB[16.87115257], USD[0.00] | | |
| 00940994 | | ATLAS[537.8321635], BAO[4], CHZ[172.460242], CONV[4051.32077968], DENT[3128.17449734], DOGE[.16372143], GBP[0.00], KIN[3], USD[0.07] | Yes | |
| 00940995 | | SXPBULL[8705.416093], TRX[.000003], USD[0.01], USDT[0] | | |
| 00940997 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00090965], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00941002 | | BF_POINT[100], CAD[320.63], DOGE[.00021769], KIN[1], SAND[0.00020438], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 00941003 | | STEP-PERP[0], USD[0.00] | | |
| 00941005 | | AGLD[702.5065], USD[2.38], USDT[.0005] | | |
| 00941007 | | ALGO-PERP[0], BAND-PERP[0], CHZ-PERP[0], IMX-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00941008 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000004], USD[3.29], USDT[0.00000001] | | |
| 00941010 | | BCH[0.00000001], BTC[0.00000002], CEL[0], COMP[0.00000001], DAI[0], ETH[0.00000002], FTT[150.76056218], MKR[0.00000001], USD[0.00], USDT[465.00337023], YFI[0] | | |
| 00941014 | | CHZ[9.95], RAY-PERP[0], USD[0.08] | | |
| 00941019 | | NFT (427805805380920109/FTX Crypto Cup 2022 Key #16505)[1], NFT (469517018342700104/FTX EU - we are here! #162830)[1], NFT (554281788850633630/FTX EU - we are here! #162103)[1], NFT (572149739827577474/The Hill by FTX #18900)[1], NFT (575444701108822459/FTX EU - we are here! #162742)[1] | | |
| 00941021 | | AKRO[1], DENT[1], ETH[.12590071], ETHW[.12477669], GBP[0.00], KIN[1], MATIC[81.84528226], RSR[3667.96269768], TRX[366.77771352], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941022 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-2021231[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-2021231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC-20000455[0], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-20211206[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[16508915], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0001175], ETH-PERP[0], ETHW[.0000175], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00267903], FTM-PERP[0], FTT[25.99560514], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-2021231[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.20828386], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.0005516], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021231[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[3708.06], USDT[0.00000004], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00941027 | | CHZ[19.986], RAY[15.9913], TRX[.000002], USD[0.16] | | |
| 00941029 | | USD[0.00] | | |
| 00941030 | | 0 | | |
| 00941033 | | BRZ[10.3244], ETH[0.14510344], ETHW[0.14510344] | | |
| 00941036 | | 0 | | |
| 00941041 | | AKRO[1], GBP[0.00], RAY[.49042145] | | |
| 00941042 | | BTC[0], USD[3.88] | | |
| 00941044 | | COIN[1.50914792], GOOGL-20210625[0], USD[40.85] | | |
| 00941045 | | COPE[0.55697838], USD[0.01] | | |
| 00941050 | Contingent | BTC[0], FTT[12.20131311], MATIC[0], SOL[0.00001157], SRM[22.69652854], SRM_LOCKED[0.188174], USD[0.10], USDT[0] | | |
| 00941058 | | USD[25.00] | | |
| 00941061 | | FIDA[0], FTM[0], NFT (321993924655458274/FTX EU - we are here! #4714)[1], NFT (478298693654010318/FTX EU - we are here! #4332)[1], NFT (561556076885658375/FTX EU - we are here! #5085)[1], SOL[0.00000001], TRX[0.82423470], USD[9.58], USDT[0.00000008] | | |
| 00941063 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[0.52], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00941065 | | AUDIO[.973603], BADGER[1.97], LOOKS[21.99676], MTA[177.93882], USD[3.90], USDT[280.50604671] | | |
| 00941069 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[30.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00054650], LUNA2_LOCKED[0.00127516], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[-.062410], TRX-PERP[0], USD[0.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00941070 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.00003233], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-20210924[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0425[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0719[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-20211219[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.000001], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.36], USDT[0], USDT-20210625[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00941071 | | 0 | | |
| 00941073 | | ATOM[359.13432406], DOT[3654.95231414], USD[-252.51] | | ATOM[352.3], DOT[3560.637983] |
| 00941074 | Contingent | ALGO-PERP[0], ALICE[50.8], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[9.7], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COIN[.0021936], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.004], FTT-PERP[0], HBAR-PERP[0], LINKBULL[.0479], LUNA2[41.29652425], LUNA2_LOCKED[131.4026344], LUNC[8992405.1], LUNC-PERP[0], MANA[624], MATIC-PERP[0], SAND[135], SOL[0], SOL-PERP[0], TRX[.001031], USD[-905.12], USDT[2091.22607035], VET-PERP[0], YFI-PERP[0] | | |
| 00941080 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00941087 | | FTT[0.05233213], NFT (436326045536030721/FTX EU - we are here! #15120)[1], NFT (438817898943787051/FTX EU - we are here! #15055)[1], NFT (464089218037176571/FTX EU - we are here! #14933)[1], USD[0.08], USDT[0.00913936] | | |
| 00941088 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], MKR[0], RAY[0], ROOK[0], RUNE[0], SOL[0], UNI[0], USD[0.00], USDT[0.86321210] | | |
| 00941090 | | GBP[0.00], USD[0.00] | Yes | |
| 00941093 | | AUD[1507.97], BAO[1], KIN[1], UBXT[1] | | |
| 00941094 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-20211231[0], ETH-PERP[0], EUR[0.00], FTM[.1432866], FTM-PERP[0], FTT[0.00132236], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00941096 | | BNB[0], ETH[0], FTT[0], GENE[0], HT[0], MATIC[0], NFT (330855203835864099/FTX EU - we are here! #5533)[1], NFT (365525059914147861/FTX EU - we are here! #5374)[1], NFT (477036277873055877/FTX EU - we are here! #5612)[1], SLRS[0.05909854], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00941098 | | ETH[.01522], ETHW[.01522] | | |
| 00941099 | | SOL[0] | | |
| 00941100 | | APT[0], BNB[0], ETH[0], FTT[0], SOL[0], TRX[.000017], USD[0.00] | | |
| 00941101 | | AURY[30], FTT[29.64411290], NFT (335602995254005604/FTX EU - we are here! #245640)[1], NFT (437592422241936961/FTX EU - we are here! #245708)[1], TRX[.000778], USD[1.73], USDT[0.00000010] | | |
| 00941102 | | BNB[0], CHZ[.00000001], DOGE-20210625[0], HOT-PERP[0], KIN[2941.71629582], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00941107 | | USD[0.01] | | |
| 00941108 | | DOGE[2.95971593], FTT[0.00000001] | | |
| 00941115 | | BNB[.00306088], BTC[0.04550826], FTT[76.16162908], LTC[4.06393], USD[0.00], USDT[0.55358735] | | |
| 00941122 | | BAO[1], DOGE[.00003343], GBP[0.00], KIN[2], TRX[1] | | |
| 00941125 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.009925], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.049], ETHW[.049], FTM-PERP[0], GRT[.1321], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.000408], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[1590.10452942], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941134 | | BTC[.00125749], FTT[182.07071001] | | |
| 00941137 | Contingent | APE[0], AXS[0], BTC[0.00001134], FTM[0], FTT[0], GBP[0.00], HNT[3.63459546], LUNA2[.00022154], LUNA2_LOCKED[79.94863704], LUNC[110.4619456], NEAR[0.0048813], RUNE[0], SOL[0], STG[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941139 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1534.45], USDT[48618.94500000], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00941142 | | EUR[0.00], SHIB[30130019.03216774], USD[0.00] | Yes | |
| 00941143 | | ETH[.00000028], EUR[0.00], FTT[7.23899337], SXP[1], TRX[1], UBXT[1], USDT[0.00017580] | | |
| 00941144 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00941148 | | DOGE[.00017655], KIN[3], LINK[0], TRX[1] | | |
| 00941149 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.03446479], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], USD[1838.21], USDT[240.50000000] | | |
| 00941153 | | TRX[.000001], USDT[.5118] | | |
| 00941154 | Contingent | DOJ[0], BTC-PERP[0], DOGE-PERP[0], FTT[.0565048], LTC-PERP[0], SRM[1.24660629], SRM_LOCKED[4.75339371], USD[0.04] | | |
| 00941155 | | AKRO[1], EUR[0.00], FTM[0], SPELL[34.66604912] | Yes | |
| 00941156 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], EUR[1.00], FTT-PERP[0], USD[-0.48] | | |
| 00941158 | | BTC[0.00091818], USD[1.49] | | |
| 00941159 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR[40], CHR-PERP[0], CHZ[100], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.026], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.8943], QTUM-PERP[0], REN-PERP[0], RSR[3.46], RSR-PERP[0], RUNE[.03056], RUNE-PERP[0], SAND[11], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.08152627], SOL-PERP[0], SRM[.99034038], SRM_LOCKED[.02045032], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02958], SXP-PERP[0], TLM[128], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00941167 | | BTC[0.00002265], FTT[.11431086], SOL[.32], USD[0.00] | | |
| 00941174 | | FTT[0.05501056], USD[0.13], USDT[0.58016349] | | |
| 00941179 | | USD[25.00] | | |
| 00941181 | | CLV[.0405915], ETH[.00030975], ETHW[0.00030975], TRX[.000788], USD[0.00], USDT[0.23574535] | | |
| 00941182 | | ADAHALF[0], ALPHA[0], BNB-PERP[0], BTC[0.00008351], BTC-PERP[0], ETH[0.00095907], ETHW[0.00095907], FTT[0.58232346], MATIC-PERP[0], SOL[0.00975148], SOL-PERP[0], TRU-PERP[0], USD[-2.39] | | |
| 00941183 | | BTC[.00156271], FTT[30.978699] | | |
| 00941196 | | BTC[0], COPE[1634], FTM[0], GBP[0.00], SOL[.00000001], USD[0.08] | | |
| 00941197 | | USD[0.00], USDT[39.86023427] | | |
| 00941199 | | BTC[0], DOGE[.95345], ETH-PERP[0], USD[9.78], USDT[0] | | |
| 00941203 | | FTT[0] | | |
| 00941214 | | AVAX[0], BCH[0], BNB[.00288289], BTC[0], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[1.02690704] | | |
| 00941215 | | ADABULL[0], AUDIO-PERP[0], CHF[0.00], FTM-PERP[0], FTT[0], ICP-PERP[0], MAPS-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XRPBULL[138300] | | |
| 00941222 | | DOGE[.002], MATIC-PERP[0], OXY[.9996], USD[0.00], USDT[5.2373417], XRP-PERP[0] | | |
| 00941226 | | NFT (419738708240938896/FTX EU - we are here! #165709)[1], USD[0.36], USDT[5.09652292] | | |
| 00941227 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 00941230 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 00941236 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRYB[.1], USD[-22.25], USDT[42.42], WAVES-PERP[0] | | |
| 00941238 | | EUR[0.00] | Yes | |
| 00941241 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AXS[0], BNB[0], BTC[0.00419741], BTC-PERP[0], DOGE-PERP[0], ETH[0.00099766], ETH-PERP[0], ETHW[0.00099766], FTM[12.99766], FTT[0.39992800], LINK[0.09980200], LINK-PERP[0], MATIC[0], SOL[0], USD[313.37], USDT[0.00000002], YFII-PERP[0] | | |
| 00941245 | | SOL[.00645831], USD[0.25], USDT[1482.05994929] | | |
| 00941252 | | OXY-PERP[0], TRX[.000001], USD[-0.09], USDT[1.06375808] | | |
| 00941253 | | BNB[0], DOGE[0], TOMO[0], TRX[0] | | |
| 00941257 | | USD[8.65], USDT[1367.66329009] | | USDT[1366.975592] |
| 00941264 | | ASDBULL[0.00035545], BTTPRE-PERP[0], DOGEBULL[0.00000090], ETCBULL[0.00000705], MATICBULL[.00099734], SXPBULL[0.10304736], USD[0.03], USDT[0] | | |
| 00941268 | | BAO[0], CRO[1294.66300658], DOGE[0], ETH[0], FTT[0.01863395], MANA[6.28039083], MAPS[97.43156095], SHIB[0], SHIB-PERP[0], SPELL[2809.72665282], SPELL-PERP[0], USD[0.00] | | |
| 00941272 | | COIN[.369741], TRX[.000001], USD[4.62], USDT[0] | | |
| 00941274 | | ATOM-PERP[0], BTC[0.01617216], BTC-PERP[0], BULL[0.01415410], DOGE-PERP[0], ETHBULL[0.05396778], FTM-PERP[0], LTC[.00174925], SLND[.098841], SLP-PERP[0], SOL[0], TRX[.786], USD[25.98], USDT[0.43699267], XRP[.999905] | | |
| 00941283 | Contingent | ADA-PERP[0], ALGO[1302.028775], ALGO-PERP[178], APE[49.3008165], APE-PERP[0], ATOM[35.5006255], ATOM-PERP[4.32], AVAX[34.2005635], AVAX-PERP[3.3], BADGER[0], BCH[4.94005865], BCH-PERP[0], BNB[.0002575], BNB-PERP[0], BTC[0.00960026], BTC-PERP[0], COMP[0], CRO[1890.03335], CRO-PERP[570], DOGE[6159.188835], DOGE-PERP[0], DOT[91.6012435], DOT-PERP[0], EOS-PERP[61.1], ETC-PERP[0], ETH[0.09400491], ETH-PERP[0], ETHW[0.10901102], FTT[11382.02758835], FTT-PERP[0], LEO[8.9005085], LEO-PERP[0], LINK[501.3018865], LINK-PERP[7.39999999], LTC[88.51013575], LTC-PERP[0.01999999], LUNA2[0.45228836], LUNA2_LOCKED[1.05533951], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR[60.700731], NEAR-PERP[20.4], ROOK[0], SHIB[35800967.5], SHIB-PERP[5000000], SOL[300.64055025], SOL-PERP[2.38999999], SUSHI[99.5069875], SUSHI-PERP[0], TRX[225.06337], TRX-PERP[0], TRYB[0], UBXT[937998.19835069], UBXT_LOCKED[5.12860005], UNI[325.70210325], UNI-PERP[10], USD[10923.37], USDT[24.85203608], USTC[.56618], USTC-PERP[0], WBTC[0], XLM-PERP[590], XMR-PERP[0], XRP[12812.02855], XRP-PERP[153], YFI[0] | | |
| 00941286 | | BTC[0.00000001], ETH[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00941287 | | BNB[0], EUR[0.00], SOL[.00000001], USD[0.00], USDT[0.14408462] | | |
| 00941289 | | USD[120.00] | | |
| 00941291 | | SXP-PERP[0], TRX[.000001], USD[15.75] | | |
| 00941297 | | NFT (410404418358553780/FTX AU - we are here! #32052)[1], TRX[.6], USDT[0.23788798] | | |
| 00941299 | | USD[0.01] | | |
| 00941301 | | BTC[0.00057787], DOGE[0.56764448], ETH[0.00866727], ETHW[0.00866727], EUR[0.00], LTC[0] | | |
| 00941303 | | EUR[400.00], SOL[.27633], SRM-PERP[0], TRX[.000001], USD[75.84], USDT[0] | | |
| 00941312 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941314 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.10], USDT[0.11], XMR-PERP[0], ZEC-PERP[0] | | |
| 00941315 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0.00046327], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00941316 | | BNB-PERP[0], TRX[0.000001], USD[0.00], USDT[0] | | |
| 00941317 | | USD[0.09], USDT[0], XRP[31.25996089] | | |
| 00941319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], UNI-PERP[0], USD[8.52], USDT[0.00242499], XRP-PERP[0], ZEC-PERP[0] | | |
| 00941325 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00094737], ETH-PERP[0], ETHW[0.00094737], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 00941327 | | NFT (363133215989357825/FTX EU - we are here! #285433)[1], NFT (444998397431934562/FTX EU - we are here! #285428)[1] | | |
| 00941335 | | BNB[0], BTC[.0020573], GBP[0.00], USD[0.00] | | |
| 00941336 | | ADA-PERP[0], BTC[0], CLV-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00941340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], LINC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00941343 | Contingent | AKRO[1247], AXS[.7], BAT[68], BTC[.0096], ENJ[25], GALA[140], GRT[954.2774], RSR[692], RUNE[.072], SAND[14], SOL[7.00201986], SRM[26.26663655], SRM_LOCKED[.15922805], SXP[42.02], USD[0.38] | | |
| 00941344 | | ETH-PERP[0], HNT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000107] | | |
| 00941349 | | BNB[0.01300135], MER[1578.89734], USD[0.05] | | |
| 00941350 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00941352 | | BAO[16349.86659967], GBP[0.00], KIN[1], MATIC[26.13179053], REEF[292.93733405], TRX[87.76339913] | Yes | |
| 00941359 | Contingent | ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNAZ_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7588.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00941364 | | ADABULL[.00006906], ADA-PERP[0], BEAR[15.61], BTC[0.00008291], BULL[0.00000400], DOGE[0], DOGEBEAR2021[0.00012860], DOGEBULL[0], EOSBULL[75.06], ETCBULL[0], ETH[0], ETHBEAR[97240], ETHBULL[0.00005592], MATICBEAR2021[0.00005974], SHIB[700000], TRX[0], USD[-0.65], USDT[0.00346622], VETBULL[0] | | |
| 00941365 | | BTC[0.00012241], USD[0.00] | | |
| 00941370 | | USD[0.00] | | |
| 00941375 | | USD[41.55] | | |
| 00941376 | | EOSBULL[25.5774322], TRX[.000001], USDT[0] | | |
| 00941377 | | COIN[1.149195], USD[2.23], USDT[.0011] | | |
| 00941380 | | CRO[9.6219], USD[-0.10], USDT[.11126083] | | |
| 00941381 | | DOGEBULL[75.5954], NFT (401005052459565795/FTX EU - we are here! #266292)[1], NFT (479681726401378131/FTX EU - we are here! #276862)[1], NFT (552800098265406851/FTX EU - we are here! #266328)[1], TRX[.000782], USD[0.06], USDT[0.00747000], XRPBULL[379000] | | |
| 00941382 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 00941386 | | USD[4.52], USDT[0.00282149], XRP[1.553335], XRPBULL[4070.19407], XRP-PERP[0] | | |
| 00941389 | | AUD[0.00], CUSDT[0], EUR[0.00], GBP[79.30], KNC[0], RSR[0], SNX[0], USD[0.00] | | GBP[77.83] |
| 00941390 | | BTC[0.00009474], COPE[213], TRX[.000002], USD[1.38], USDT[2.063] | | |
| 00941392 | | HXRO[1], USDT[0.00000032] | | |
| 00941394 | | FTT[1.79874], OXY[193.8642], TRX[.000002], USDT[4.966265] | | |
| 00941396 | | ATLAS[100], AUDIO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0.00039939], ETHW[0.00039938], FTM-PERP[0], FTT[0.00000106], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.68], XRPL-1.06273304], XRP-PERP[0] | | |
| 00941397 | | ATLAS[7838.8452657], POLIS[53.094281], USD[0.45], USDT[0.00000001] | | |
| 00941405 | | ABNB[.1667169], BAO[1], BTC[.00109121], DENT[1], ETH[.02615119], ETHW[.02582263], EUR[0.00], KIN[1] | Yes | |
| 00941408 | Contingent, Disputed | BTC[0], DOGE[3], FTT[.09132], FTT-PERP[0], HOLY[0], LINK-PERP[0], RSR[5.99223], SRM[.90494], SXP[.0848249], TOMO[.070091], USD[0.20], USDT[0.02733028] | | |
| 00941409 | | ADABEAR[964300], BALBEAR[908.3], BEAR[7095.03], BNBBEAR[37074030], ETHBEAR[65331], LINKBEAR[747640], LTCBEAR[1728.789], USD[0.52], USDT[.73342675] | | |
| 00941410 | | CEL[29.6762], CEL-20210625[0], USD[7.20] | | |
| 00941413 | | USD[0.13] | | |
| 00941415 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 00941429 | | MOB[3.29395871] | | |
| 00941432 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 00941437 | | ATLAS[2009.69], USD[0.08] | | |
| 00941438 | | BAO[1], ETH[.00000004], ETHW[.00000004], MATIC[.00005639], SHIB[2.04764686], USD[0.00] | Yes | |
| 00941442 | | ATOM[.05], USD[1.16] | | |
| 00941443 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0009958], ETHW[.0009958], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.7011], OXY[.8327], POLIS-PERP[0], QTUM-PERP[0], RAY[.9275], RAY-PERP[0], RSR-PERP[0], RUNE[.0782], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[37.25], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00941444 | | BAO[15562.3.30068325], CHZ[2.00285141], DENT[8483.18322005], DOGE[55.19202089], GBP[0.00], KIN[1779828.6513782], TRX[3] | Yes | |
| 00941445 | | FTT[0], TRU-PERP[0], USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14821.62], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941448 | | TRX[.000001], USDT[0] | | |
| 00941455 | | BTC[.00042564], SOL[0] | | |
| 00941462 | | DAI[0], PAXG[0.00004092], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00941468 | | ATLAS[99.982], USD[0.36], USDT[0] | | |
| 00941471 | | AKRO[0], BAO[6], BAT[1.01638194], BTC[0.00000086], CHZ[0], DENT[65609.89059215], DOGE[1], ENJ[0], ETH[0], FTM[0], KIN[6], MATIC[0], MKR[0], ORBS[0], RSR[1], TRX[1], UBXT[0] | Yes | |
| 00941474 | | AKRO[2], ALPHA[7.01524487], AUDIO[4.01752761], BAO[2], BAT[2], BTC[3.8030885], DENT[2], DOGE[31582.87894718], ETH[28.71251771], ETHW[7.29872793], FRONT[3], HOLY[2.06528227], HXRO[1], KIN[3], MATH[2], MATIC[0], RSR[1], RUNE[1.01234092], SHIB[1.45291763], SOL[116.81374656], SRM[1.00214311], SXP[1], TOMO[4.05112733], TRU[2], TRX[3], UBXT[6], USD[0.00], USDT[0.00000001] | Yes | |
| 00941475 | | AUD[10.00] | | |
| 00941477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[40], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[1.65706775], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FLOW-PERP[0], FTM-PERP[0], FTT[10.14297765], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[43], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[32.70000000], TRX[.00003], TRX-PERP[0], UNI[0.13147066], UNI-PERP[0], USD[-112.39], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00941478 | | BNB[.1], BTC-PERP[0], EUR[945.40], TRX[.000003], USD[39239.08], USDT[1.85893541] | | |
| 00941480 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.47], USDT[.0008602], VET-PERP[0] | | |
| 00941490 | Contingent | AVAX-PERP[0], BNT-PERP[0], BTC[4.40612080], BTC-20211231[0], BTC-PERP[-6.0969], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.037505], DYDX-PERP[0], ETH[19.92526784], ETH-0624[0], ETH-PERP[-170], ETHW[0], FTT[150.93823866], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MKR[0.00049794], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[0.00117846], SOL-PERP[0], SUSHI-PERP[0], USD[312496.58], USDT[0.00680360], USTC-PERP[0], YFI-PERP[0] | | |
| 00941496 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], CRV-PERP[0], FTT[0], GRT-PERP[0], ONT-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00941498 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[1], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.33815484], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00009492], LUNA2_LOCKED[0.00022149], LUNC[20.67042799], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[99.943], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], USD[19.67], USDT[0.00000004], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941507 | | AKRO[7], BAO[24996.51989026], BTC[.00263086], DENT[3], ETH[.03549167], ETHW[.03549167], EUR[698.99], FTM[99.59418358], KIN[33], MANA[8.33263037], MATH[1], RSR[2], TRX[2], UBXT[6], USD[0.00] | | |
| 00941508 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00941509 | | BNB[0], FTT[0.00] | | |
| 00941512 | Contingent, Disputed | 1INCH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00941513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0009208], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.05235769], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941515 | | XRP[0] | | |
| 00941518 | | DOGE-20211231[0], DOGE-PERP[0], SHIB[1776704.00953206], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00941523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046148], ETH-PERP[0], ETHW[.00046148], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04721211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[-8654.00], USDT[66557.73420367], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00941527 | | BTC[.00000627], FTT[.69951] | | |
| 00941530 | Contingent | BNB[0], BULL[0.00125855], LUNA2[2.02232166], LUNA2_LOCKED[4.71875054], LUNC[6.5], SOL[.19602058], USDT[1.08424353], USTC[.645267], XRP[92.55] | | |
| 00941532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[-8.15999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00066552], LUNA2_LOCKED[0.00155289], LUNC[144.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[135.76], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941534 | | ETH[.47489753], ETHW[0.47489753], RON-PERP[0], RUNE[.05725], USD[-0.01], USDT[0.08754699] | | |
| 00941536 | | ETH-PERP[0], GBP[0.00], MER[0], SOL-PERP[0], USD[0.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941549 | | BTC[.0000748], MOB[7.9944], USD[12.40] | | |
| 00941554 | | COIN[1.319076], USD[0.48], USDT[0] | | |
| 00941555 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], TRX[.000001], USD[-0.49], USDT[.75826794], VET-PERP[0], XLM-PERP[0] | | |
| 00941559 | | GBP[0.00], STEP[0], USD[0.00], USDT[0] | | |
| 00941560 | | BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 00941563 | Contingent | ATOM[0], EMB[0], ETH[0], FTT[0], LUNA2_LOCKED[87.22582937], TRX[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00941565 | | ALGO[.0501], ALGO-PERP[0], APE-PERP[0], ATOM[0], BNB[0], BTC[0.00571219], ENS-PERP[0], ETH[0.00000003], ETHW[0], FTM-PERP[0], GRT[0], LINK[0], MATIC[0], MOB-PERP[0], NEAR[77.98518], RSR[0], SAND[2.40083787], SNX[0], TRX[0.00233700], USD[1134.65], USDT[171.58962582], WAVES-PERP[0], XAUT[0], XRP[0], ZEC-PERP[0] | | USD[1133.61] |
| 00941568 | | AVAX[0] | | |
| 00941569 | | AVAX[0] | | |
| 00941570 | | SOL[0.00815306], USD[0.00] | | |
| 00941575 | | TRYB-PERP[0], USD[0.00] | | |
| 00941579 | | BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK[0], LTC[0], LTC-PERP[0], MKR[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00941581 | | BTC-PERP[0], CHZ-PERP[20], DOGE-PERP[0], ETH-PERP[-0.021], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[2], SHIB-PERP[0], TRX[.000004], USD[48.79], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00941586 | | BNB[0], GODS[0], USD[0.00] | | |
| 00941588 | | BTC[0.00058359], COIN[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00941591 | | BCH[.00032304], KIN[10018986], USD[1.43] | | |
| 00941593 | | AMPL[0], BNBBULL[0], DOGE-20210625[0], ETHBULL[0], LTC[0], SOL[0.00066315], USD[0.00], XRPBULL[34.16937208] | | |
| 00941599 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00941605 | | BTC[0], EUR[2.72], FTT[4], USD[5.49], USDT[.009692] | | |
| 00941606 | | ATLAS[9.69], SAND[12.9974], USD[40.56] | | |
| 00941626 | | XRP[935] | | |
| 00941628 | | BTC[.000435], TRX[.000004], USDT[0] | | |
| 00941630 | | USD[0.00], XRP[8.98944695] | | |
| 00941632 | | RAY[.959435], TRX[.000002], USD[0.00], USDT[0] | | |
| 00941641 | | EOSBULL[58.36557], FTT[.69986], TRX[.000001], USDT[7.618911] | | |
| 00941648 | | BNB[.0095], FTT[1.963753], SOL[0], USD[0.83], USDT[0.00465393], XRP[.420943] | | |
| 00941652 | | AGLD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00000002], BTC-MOVE-20210906[0], BTC-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941654 | | COIN[0.00979602], ETH-PERP[0], USD[22.03], USDT[0] | | |
| 00941658 | | DOGE[.00022073], USDT[0] | | |
| 00941664 | | ATLAS[60179.7571], LTC[.00679], POLIS[773.6], USD[0.00] | | |
| 00941666 | | CEL-PERP[0], FTT[.04], USD[0.02], USDT[0] | | |
| 00941670 | | BNB[0], PERP[0], SHIB-PERP[0], SOL[0], TRX[0.00000100], TRX-PERP[0], UBXT[.99183], USD[0.00], USDT[0] | | |
| 00941675 | | AMPL[0], ATLAS[0], AURY[0], AXS[0], BTC[0], DOGE[0], ENS[0], ETH[0], EUR[3.25], FTT[0], POLIS[0], SOL[0], USD[0.00] | | |
| 00941676 | Contingent | AXS[.01247175], BTC[.00002749], DOGE[.592185], ETH[0], FTM[.632945], FTT[.01855235], OXY[.92498], RAY[.1291975], SOL[.0061027], SRM[1.77867652], SRM_LOCKED[7.22132348], STEP[0.09468350], SUSHI[.49376], USD[0.00], USDT[0] | | |
| 00941678 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00941679 | | TRX[.000006], USD[0.00] | | |
| 00941691 | | RAY[70.952785], USD[2.49] | | |
| 00941692 | Contingent | ALGOBULL[570000], ATOMBULL[7000], BALBULL[11300], BNB[0], BSVBULL[98000], COMPBULL[800], DOGEBEAR[49965000], EOSBULL[10800], GRTBULL[221000], LUNA2[0.00557788], LUNA2_LOCKED[0.01301506], LUNC[1214.59620457], SUSHIBULL[26000], SXPBULL[200], TOMOBULL[12700], USD[0.00], USDT[0] | | |
| 00941693 | | BRZ[100.33286128] | | |
| 00941696 | | BTC[0.55003571], ETH[.2], TRX[11.107668], USD[7088.65], USDT[107070.00176024] | | |
| 00941698 | | 0 | | |
| 00941700 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00293936], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00065743], ETH-PERP[0], ETHW[0.00065743], FTT[2125.71147671], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[1224.603411], SOL[2.9], SRM[26.31956503], SRM_LOCKED[329.84043497], SUSHI[1367.09751], USD[8.32], USDT[84.81889054], YFI-PERP[0] | | |
| 00941704 | Contingent | BTC[.02401489], CAD[0.00], COPE[.9644], DOGE[3], FTM[.2623], FTT[106.4365942], OXY[.7809], RAY[40.00091324], RUNE[.0560384], SRM[.23503563], SRM_LOCKED[.19742859], USD[0.00], USDT[0] | | |
| 00941706 | | BTC[0], COPE[.999335], MTA[21.00378204], USD[0.29] | | |
| 00941710 | | GBP[0.00], TRX[0] | | |
| 00941715 | | BCH[0], USD[0.00], USDT[0] | | |
| 00941718 | | TRX[.000003], USD[0.00], USDT[96.84292945] | | |
| 00941719 | | BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00941721 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00941724 | | BTC[0], SRM-PERP[0], USD[0.00] | | |
| 00941726 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00003715], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00941731 | | CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HXRO[.8334], RAY[.9918], SOL-PERP[0], SUSHI-PERP[0], USD[21.14], USDT[0.00762434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941732 | | HGET[.01225325], TRX[.000003], USD[0.07], USDT[0] | | |
| 00941735 | | KIN[2337858.22021116], USDT[0] | | |
| 00941737 | | ETH[.18992503], ETHW[.18992503], FTT[6.36773298], RUNE[7.11575188], SHIB[372332.67563248], SOL[2.65647574], SRM[5.62480574], USD[0.00] | | |
| 00941738 | Contingent | 1INCH[0.24109146], AAVE[0.00992059], ADA-PERP[0], AKRO[.2980469], AMPL[0.01545365], ATLAS[9.767782], AURY[.9988942], BAL[0], BAO[093.9181], BCH[0], BNB[0.00000001], BTC[0], COMP[0.00002786], CONV[9.808328], CRO[9.985256], CRV[.9922594], DOGEBULL[0], DYDX[.09906007], FTT[0.03065126], GRT[.96783965], KIN[9756.6385], LINA[9.393653], LINK[0], LTC[0], MATIC[0.54703114], MER[.9555837], MKR[0.00013201], POLIS[.09679318], RAMP[.9874676], REEF[9.270172], RSR[5.80537946], SKL[.9850717], SNX[.05194975], SOL[0], SRM[.02031863], SRM_LOCKED[.01535445], STEP[.07294476], STMX[9.664137], SUSHI[0.05140503], TLM[.9858089], UNI[0.01823427], USD[1527.75], USD[T0.00000001], YFI[0.00002660], ZRX[.9714335] | | |
| 00941743 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GST[21.59568], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.11], USDT[0.38285051], WAVES-PERP[0], XRP[.978], XRP-PERP[0], ZEC-PERP[0] | | |
| 00941744 | | BALBULL[950.27803749], DOGEBULL[0.00472729], EOSBULL[27340], SXPBULL[92.924907], TRX[.000128], USD[0.00], USDT[0.00940646], XLMBULL[.00003735], XRPBULL[1314.0795] | | |
| 00941745 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00275551], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[-0.00038773], ETHW[0.00038773], KIN[36615738.40598063], KIN-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SRM[56], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00629562], XLM-PERP[0] | | |
| 00941750 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.05812736], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000033], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00941751 | Contingent | BNB[0], BTC[0], ETH[.0322758], EUR[102.00], SOL[.00000001], SRM[.00132979], SRM_LOCKED[.0146942], TRX[99.981], USDT[871.11], USDT[27.00000001] | | |
| 00941754 | Contingent | COPE[1501.08657715], TRX[.000001], UBXT[37730.85536808], UBXT_LOCKED[194.63520184], USD[0] | | |
| 00941761 | | BTC[0.50017433], BTC-PERP[0], USD[1.60], USDT[0] | | |
| 00941762 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], FRONT[1], FTM[1203.86529121], KIN[5904345.39408905], LINA[2131.59436565], RSR[1], SRM[35.66535223], TRU[1], UBXT[2], USD[0.00] | | |
| 00941768 | Contingent | AKRO[3], ATOMBULL[.004512], AVAX-PERP[0], BAO[4], BCH[0.00003246], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000026], CAD[0.00], DEFIBULL[0.00026234], DEFIHALF[0], DENT[1], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KIN[15], LINK[0], LINKBULL[0.000097], LINK-PERP[0], LOOKS[0], LTCBULL[1.005786], LUNA2[0.00032227], LUNA2_LOCKED[39.27137218], LUNC[106.02316918], LUNC-PERP[0], MATIC[0], RSR[3], RUNE[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[.002631], USD[0.00], USDT[0.00000001], USTC[20.06075398] | Yes | |
| 00941771 | | BTC-PERP[0], RAY[.00001], TRX[.000001], USD[0.01], USDT[0] | | |
| 00941772 | | BNB[0], BTC[0], GBP[0.00], USDT[0.00000578] | | |
| 00941776 | | TONCOIN[.095611], USD[1.76], USDT[0] | | |
| 00941779 | Contingent | ATOM[41.5], COIN[0], DAI[.06501519], IMX[342.1], LUNA2[25.70252173], LUNA2_LOCKED[59.97255069], USD[0.00], USDT[0.00275002] | | |
| 00941784 | | AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DAI[0.00000001], DOGE[0], ETH[0.00033582], ETH-PERP[0], ETHW[0.00033581], FTM-PERP[0], FTT[0.00185377], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[-0.00617014], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00941794 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[.1799658], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.12045123], ETHBULL[0.05568941], ETHW[0.00046909], FTM-PERP[0], FTT[1.699677], FTT-PERP[0], LUNA2[0.32033758], LUNA2_LOCKED[0.74745437], LUNC[69754.1841864], LUNC-PERP[0], RAY-PERP[0], SOL[0.00000001], TRX[.000001], USD[122.85], USDT[9.79178240], USDT-PERP[0], VETBULL[69.686757], VET-PERP[0] | | |
| 00941798 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00941800 | | USD[0.00], USDT[0] | | |
| 00941801 | | MOB[17.4965], UNI[8.19426], USD[3.42] | | |
| 00941804 | | BTC-PERP[0], LINK[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00941806 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00941807 | | AUD[0.00], COIN[0.23766244] | | |
| 00941808 | | 0 | | |
| 00941809 | | ETH[0.05518100], TRX[.807969], USD[0.11], USDT[0.00518166] | Yes | |
| 00941814 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], MOB[0], USD[0.00], USDT[0.00000001] | | |
| 00941817 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[10.85], USDT[0.00000001] | | |
| 00941819 | Contingent | ETH[0], EUR[0.00], LUNA2[0.04569700], LUNA2_LOCKED[0.10662635], LUNC[9678.46592992], USD[379.10], USDT[2.84512381], USTC[.17692] | | |
| 00941823 | Contingent | BTC[.0166], DOGEBULL[.073], FTT[.08886845], LUNA2[7.70323022], LUNA2_LOCKED[17.97422486], USD[2.61], USDT[-0.10635745] | | |
| 00941826 | | AVAX-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00941828 | | FTT[0], PAXG[.00000001], USDT[0.00000001] | | |
| 00941829 | | BTC[0], FTT[0.07990413], LTC[0], RAY[0], USD[0.02] | | |
| 00941831 | | AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[0], RAY[1.40941645], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00941835 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.07173712], ETH[.00000001], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA[.000002], TRX-PERP[0], USD[0.33], USDT[0.00962313], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00941837 | | LTC[0], USD[0.08], USDT[.00259743], XRPBEAR[9719] | | |
| 00941840 | | BTC[0.00004522], ETH[.000186], ETHW[.000186] | | |
| 00941841 | | AAVE-PERP[0], BNB[0], CAKE-PERP[0], CRO[0], DOT-PERP[0], ETH[0.00000001], FTT[0], MER[0], RAY[0], RUNE[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[1.75], USDT[0], VET-PERP[0] | | |
| 00941842 | | COIN[.009272], USD[-0.06], USDT[0] | | |
| 00941848 | | ETH[0], MOB[11.82475053] | | |
| 00941851 | | ATLAS[9.454], BNB[0], C98-PERP[0], DOT[.03887347], FTT[0.02981540], LINK[.0996], MATIC[0], POLIS[.0952582], RSR[29.46212], TRX[0.81892491], UNI[.09958], USD[0.02], USDT[0] | | TRX[.804499] |
| 00941854 | | USD[0.00] | | |
| 00941855 | | BNB-PERP[0], BTC[.00031134], USD[-4.04], VET-PERP[0] | | |
| 00941859 | | BEAR[0], BTC[0], BULL[0], DOGE[0], DOGEHEDGE[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00941864 | | BNB-PERP[0], DOGE-PERP[0], LINK-PERP[0], RAY[0], RUNE[7.42118771], USD[-4.62], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941868 | Contingent | AMZN-1230[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.21185077], FTT-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[1127.46967469], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[74.26574432], SRM_LOCKED[508.54338024], USD[-0.37], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 00941877 | | USD[0.00], USDT[0] | | |
| 00941878 | | ETH[0], GBP[0.00], USD[0.00] | | |
| 00941879 | | KIN[5078984], KIN-PERP[0], USD[0.01], USDT[0] | | |
| 00941880 | | COIN[.00117583], USD[10.99] | | |
| 00941885 | | ADA-PERP[0], BNB[0], ETH[.00000056], KAVA-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00941886 | | DOGE[23.48510616], ETH[.000132], ETHW[.000132], GBP[0.00], USD[0.00], XRP[4.19363801], XRPBULL[81.59454289] | | |
| 00941887 | | BTC[.0005] | | |
| 00941891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00351575], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.3647307], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00098326], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-596.70], USDT[676.55887717], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00941892 | | AURY[2], SPELL[1600], TRX[.000001], USD[0.36], USDT[0.00000001], YGG[9] | | |
| 00941893 | | KIN[959328], USD[2.46], USDT[0] | | |
| 00941894 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], SRM[.06685587], SRM_LOCKED[.38540699], USD[0.00], USDT[0.04510778] | Yes | |
| 00941897 | | AVAX-PERP[0], BNBBULL[0.00000449], BNB-PERP[0], DOGEBULL[0.00148217], DOGE-PERP[0], KIN-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.03], VET-PERP[0], XRPBULL[.03855], XRP-PERP[0] | | |
| 00941904 | | BRZ[15.89406193], USD[0.00] | | |
| 00941909 | Contingent, Disputed | 0 | | |
| 00941915 | | AKRO[1], EUR[0.00], RSR[1], TRX[1] | | |
| 00941917 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BTC[0.00008818], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01562095], FTT-PERP[0], LUNC-PERP[0], NFT (50670397871104 73918/The Hill by FTX #38236)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.01019396], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00941921 | | BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], RAY-PERP[0], USD[0.38], USDT[0] | | |
| 00941927 | Contingent | IMX[22.1], LUNA2[2.57632526], LUNA2_LOCKED[6.01142561], NFT (333440016657885861/The Hill by FTX #20486)[1], NFT (334179133399828412/FTX EU - we are here! #219495)[1], NFT (398016469292087165/FTX EU - we are here! #219618)[1], NFT (467775873302163833/FTX EU - we are here! #219485)[1], TRX[0], USD[0.03], USDT[0] | | |
| 00941942 | | AKRO[4], ALPHA[1], BAO[14], CHZ[1], DENT[5], DOGE[1], KIN[12], RSR[2], SOL[0, TRX[9], UBXT[1], USDT[0] | Yes | |
| 00941947 | | KIN[5708915.1], POLIS[74.988372], RAY-PERP[0], SOL[.6081], USD[61.03], USDT[248.76188615] | | |
| 00941949 | | NFT (291114775654660508/FTX Crypto Cup 2022 Key #12147)[1], NFT (329614736016413751/The Hill by FTX #25627)[1], USD[0.00], USDT[0] | | |
| 00941950 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.58], USDT[0] | | |
| 00941951 | | BOBA-PERP[0], CAKE-PERP[0], OMG-PERP[0], RAY[1.08245773], USD[0.00], USDT[0.00000001] | | |
| 00941955 | | COIN[0], MATIC[0], USDT[0] | | |
| 00941958 | | RAY[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 00941959 | | ATLAS[999.8], USD[0.00], USDT[14.73900549] | | |
| 00941965 | | DOGE[558.87627418], SOL[69.06367824] | | |
| 00941971 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[-0.00000013], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[3.42715188], FTT-PERP[0], MNGO[19.9962], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00941974 | | BTC[0], DOGE[97.07363300], USD[0.00] | | DOGE[96.268501] |
| 00941977 | | USD[0.03] | | |
| 00941979 | | RAY[3.9992], TRX[.000001], USD[2.05], USDT[0] | | |
| 00941982 | | BTC[0], FTT[10] | | |
| 00941984 | | ADA-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00941986 | | EUR[0.00] | | |
| 00941989 | | BTC[.00001804], COIN[.06995345], USD[0.00] | | |
| 00941993 | Contingent | ALT-PERP[0], ATLAS-PERP[0], ATOM[6.7], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], FIL-PERP[0], FTT[.01188347], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[1.70932083], LUNA2_LOCKED[3.98841527], LUNC[372208.21], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[-0.24133388] | | |
| 00941994 | | TRX[.000003], USDT[3] | | |
| 00941996 | | BTC[0], FTT[.00334], LINK[.0022825], USD[1.49], USDT[0.00000001] | | |
| 00941997 | | BOBA[0], BTC[0], COPE[0], DAI[0], DMG[0], ETH[0], OMG[0], SOL[0], TRX[.000781], USD[0.00], USDT[0.00000420] | | |
| 00941998 | | DYDX-PERP[0], ETH[-0.00031135], ETHW[-0.00030940], FTT[.12855373], GALA-PERP[0], SRM-PERP[0], USD[-9.76], USDT[13.12644533] | | |
| 00942013 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00942016 | | RAY[0], SOL[0], USD[7.20] | | |
| 00942023 | | BTC[0.02340792], EUR[-44.55], FTT[3.07988077], KIN[2068623.45], MEDIA[2.44], RSR[11758.8296], SOL[7.61976131], SRM[12.9976041], USD[0.00], USDT[0] | | SOL[7.11] |
| 00942031 | | 0 | | |
| 00942034 | | USD[206.09] | | |
| 00942038 | | FTT[0] | | |
| 00942049 | | AURY[0], DOGE[0], ETH[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00942053 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[5.25109976], LTC-PERP[0], LUNA2[0.78041718], LUNA2_LOCKED[1.82097344], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[0.00000001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0420[0], BTC-MOVE-0504[0], BTC-MOVE-2021052B[0], BTC-MOVE-2021073[0], BTC-MOVE-20211018[0], BTC-MOVE-WK-2021052B[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3685.04], XAUT-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00942069 | | COPE[.99259], KNCBULL[8.35920415], MATICBULL[5.07393612], USD[0.12], USDT[0.00000008], XRPBULL[311.42995312] | | |
| 00942070 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.03], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00942081 | | NFT (409315728127555803/FTX EU - we are here! #148185)[1], NFT (486666309138170302/FTX EU - we are here! #149428)[1], NFT (502833548372134262/FTX EU - we are here! #149343)[1], USD[0.00] | Yes | |
| 00942088 | | SOL[0] | | |
| 00942092 | | KIN[5765474.82720495] | | |
| 00942103 | | BTC[0], DOGE[0], ENS[0], ETH[0], FTM[100.36591155], LTC[0], RAY[0.00000001], SHIB[0], SRM[0], USD[0.00] | | |
| 00942104 | | ADA-PERP[0], COPE[71.88048213], DOGE[.55648], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], NFT (335276332758677692/FTX Swag Pack #610)[1], SHIB[0], TRX-PERP[0], USD[23.09], USDT[.0756705], XRP[0] | | |
| 00942105 | | BTC[.00005819], FTT[17.48855202], USDT[4.117165] | | |
| 00942107 | | BTC[0], BTC-PERP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00942115 | | FTT[14.79704], LTC[.00064224], USDT[2.48823312] | | |
| 00942116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[885.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.01888939], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00942119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00003600], TRX-PERP[0], UNI-PERP[0], USD[.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00942122 | | BTC[0], DOGE[0], ETH[.00000002], ETHW[.00000002], USD[0.00], USDT[0] | | |
| 00942126 | | 0 | | |
| 00942129 | | ADA-PERP[0], BRZ[1.0045], BTC[.00000033], BTC-PERP[0], CHZ-PERP[560], CRO-PERP[0], DOGE[.00003165], DOGE-20210625[0], DOGE-PERP[0], ETH[.011], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-69.89], USDT[0.21775967], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00942130 | | GLXY[0.01380073], MSTR[0.00300722], TRX[0.00000341], USD[2.48], USDT[0] | | TRX[.000002], USD[1.97] |
| 00942131 | | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01] | | |
| 00942133 | | BTC[0.00160306], ETH[0.07669177], ETHW[0.07669177], FTT[0.14946882], MATIC[64.46443200], USD[36.03], USDT[0] | | MATIC[60.041544] |
| 00942134 | | USD[0.01], USDT[0] | Yes | |
| 00942136 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000023], TRX-PERP[0], USD[54.81], USDT[10.22270901], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00942137 | | DOGEBULL[0], DOGE-PERP[0], FTT-PERP[0], LTC[0], USD[0.00], USDT[0.00000174] | | |
| 00942144 | | BTC[0.07975989], ETH[.000151], ETHW[.524151], USD[8.54], USDT[1.20876826] | | |
| 00942147 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01706248], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[3.12], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00942148 | | COPE[.00622041], FTT[.00521083], FTT-PERP[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00942156 | | FTT[0], LINK[0], LTC[0.00186220], POLIS[.09397], SHIB[1400000], USD[0.24], USDT[0] | | |
| 00942156 | | BNB[0], ETH[0], SOL[0], SOL-PERP[0], USD[302.28], USDT[0.00000001] | | |
| 00942158 | | DOGE[2.27171955], TRX[.000001], USD[0.07], USDT[0] | | |
| 00942159 | | ADABULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (527068843543468208/Will Red Sunset AI ART)[1], OMG-PERP[0], ONE-PERP[0], OXY[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00942160 | | ALCX[3.3188239], COIN[2.19846], USD[0.12] | | |
| 00942162 | | FTT[4.177257], LINK[27.89485803], SHIB[95072.35], SOL[3.92927570], USD[1.38] | | |
| 00942163 | | BTC[0.13770548], DOGE[1702], ENJ[106], ETH[.49354956], MATIC[130], RUNE[39.79204], SOL[1.629674], TRX[853.045102], USD[0.08], USDT[244.58550707], XRP[560.324277] | | |
| 00942165 | | BAL-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00603925], LOOKS[.00000001], LOOKS-PERP[0], MATIC[.00000001], SNX-PERP[0], TRX[.00017], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00942168 | | COIN[9.13154523], USD[0.00] | | |
| 00942170 | | 0 | | |
| 00942173 | | 1INCH-PERP[0], ADABULL[0], BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00942177 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00942178 | | AKRO[4], BAO[7], CAD[0.00], DENT[2], DOGE[0], KIN[4], LINK[.00000325], RSR[2], SHIB[0], UBXT[1] | | |
| 00942186 | Contingent, Disputed | TRX[.000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942190 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00238184], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00019966], ETH-PERP[0], ETHW[0.00019966], EXCH-PERP[0], FTM-PERP[0], FTT[0.01819749], FTT-PERP[0], LINK-PERP[0], LUNC[0.00034250], LUNC-PERP[0], RAY[429.34420370], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00230337], SOL-PERP[0], SRM-PERP[0], USD[16.22], USDT[0.00889364], USTC[0], VET-PERP[0], XRP-PERP[0] | | |
| 00942193 | Contingent | BNB[0.16162649], BTC[0.00758365], EUR[0.00], LTC[0], LUNA2[0.37414484], LUNA2_LOCKED[0.87300463], LUNC[81470.82760111], USD[0.00], USDT[0] | | |
| 00942196 | | KIN[0], NFT (461142773691458428/FTX EU - we are here! #59052)[1], NFT (552663660620675947/FTX EU - we are here! #58472)[1], NFT (562934704832829092/FTX EU - we are here! #58874)[1] | | |
| 00942200 | | 0 | | |
| 00942202 | | AKRO[6113.10301642], AUD[1.92], BAO[340299.55661929], BAT[699.40563036], BOBA[1.05540967], BTC[.04188688], CHZ[2.00223169], DENT[5], DOGE[35821.81741605], ETH[1.16870778], ETHW[1.16821675], FIDA[1.05794487], FTM[467.66957791], KIN[10], LINK[7.06175494], MATIC[2.19840796], OMG[1.10223981], RSR[1], SHIB[162661529.52648506], SXP[1.05761582], TRX[4], UBXT[21], USD[0.00] | Yes | |
| 00942207 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00942214 | | USD[0.00] | | |
| 00942217 | | ASD-PERP[0], AXS-PERP[0], DOGE-PERP[0], KIN-PERP[0], TRX[.000001], USD[2.31], USDT[.047368] | | |
| 00942218 | | COPE[.70196934], DOGE-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0.41018732] | | |
| 00942220 | | TRX[.000002], USD[0.00] | | |
| 00942224 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000003], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.45], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00942225 | | BTC-MOVE-2022Q4[0], CAKE-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00990640], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00189525], FTT-PERP[0], GBP[68.00], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00001300], TRX-PERP[0], USD[107.37], USDT[0.09987442], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00942226 | | ENS[2.02], USD[0.44] | | |
| 00942233 | | BCH-PERP[0], BNB[0], BTC[0], COIN[0.00388834], DOT-PERP[0], ETH-PERP[0], ETHW[.00055568], LRC[.91127], TRX[.000001], USD[0.00], USDT[0] | | |
| 00942234 | Contingent | COPE[0], DOGEBULL[0], FTT[0], LTCBULL[0], LUNA2[2.90399455], LUNA2_LOCKED[6.77598729], LUNC[632350.9284552], SOL[0.00000001], STEP[0], USD[0.34] | | |
| 00942236 | | ADA-PERP[0], ATOMBULL[.0055393], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DAI[.0978375], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[53.06], USDT[0.00981404] | | |
| 00942239 | | TRX[1657.841602], XRP[47.6012] | | |
| 00942246 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00942250 | | BTC[0.00013914], BTC-20210625[0], ETH[0.00799855], ETHW[0.00799855], FTT[.0962], FTT-PERP[0], GBP[3988.19], USD[8757.90] | | |
| 00942253 | | BTC[0.00002124], FTT[0.09599227], SOL[0], USD[0.00], USDT[0] | | |
| 00942257 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[.007027], BSV-0930[0], BSV-1230[0], BSV-PERP[0.04000000], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-0930[0], ETH-PERP[0], ETHW[.004], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.08662517], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[8.34092829], LUNA2_LOCKED[43.48536382], LUNA2-PERP[0], LUNC-PERP[0], MATIC[9.96729251], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[1], SAND-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[198.21], USDT[4.84665636], USTC[.429349], WAVES[.5], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00942259 | | 1INCH-PERP[0], ATOM-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00032946], ETHW[0.00032946], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.0855], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.03307168], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00942262 | | AGLD-PERP[0], ALPHA-PERP[0], APT[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00026619], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], USDT[0.00000003], XMR-PERP[0], ZIL-PERP[0] | | |
| 00942264 | | BTC[0], ETH[0], SOL[0], TRX[0], TRX-PERP[0], USD[19.52], USDT[25.00000007] | | |
| 00942265 | | BTC[.00085] | | |
| 00942268 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.26700462], LINK-PERP[0], TRX[0.00000100], USD[0.00], USDT[6.57954639] | | |
| 00942270 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.00000001], BNB-PERP[0], BNT[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09138652], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[79275.76957722], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[.00000001] | | |
| 00942271 | | AURY[.00000001], CEL-PERP[0], COIN[.0095079], EGLD-PERP[0], GST-PERP[0], IMX[.082596], OXY[.8], SCRT-PERP[0], TRX[.000913], USD[-306.16], USDT[549.20000000] | | |
| 00942272 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], GLXY[14.28141541], KIN[3], TRX[1], USD[0.00] | | |
| 00942273 | | EUR[0.31], FTT[25], USD[0.00], USDT[2.56402336] | | |
| 00942276 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0118[0], BTC-MOVE-0123[0], BTC-MOVE-0210[0], BTC-MOVE-0221[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0430[0], BTC-MOVE-20211026[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[175.27912426], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[.03128342], LUNA2[0.52282438], LUNA2_LOCKED[1.21992355], LUNC[113846.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.96074021], TRX-PERP[0], USD[4.74], USDT[6561.37221832], VET-PERP[0], ZIL-PERP[0] | | |
| 00942277 | | COMP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00942282 | | HGET[3.06676242], STEP[.0003214] | | |
| 00942283 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00052985], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[202.81214949], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[34.47817404], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.0480132], XLM-PERP[0], XTZ-PERP[0] | | |
| 00942284 | | BTC[0], ETH[0.00017540], ETHW[0.00017540], STEP[0], STEP-PERP[0], USD[0.00] | | |
| 00942287 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], USD[896.13] | | |
| 00942288 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC[.00028831], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2.43] | | |
| 00942289 | | DOGE[.00644913], DOGEBEAR2021[.0003318], DOGEBULL[0.80000070], EOSBULL[186728.76136], TRX[.000002], USD[0.00], USDT[.00015793], XRPBULL[2755.448245] | | |
| 00942291 | | BTC-MOVE-WK-20210702[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942292 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[30], CRO-PERP[0], DASH-PERP[0], DAWN.0972], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16535155], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC[10], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SLP[1020], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[35.61], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00942293 | | SC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 00942310 | | COMP[.00001483], DOGE[3], ETHBULL[.00000178], USD[0.41], YFI.000972] | | |
| 00942312 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009660], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.33538690], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00002802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00942313 | Contingent, Disputed | USD[1.33] | | |
| 00942314 | | BTC[0.00002276], BTC-PERP[0], USD[0.00] | | |
| 00942316 | | DOGE[0.10356477], EUR[0.00] | | |
| 00942318 | Contingent | AVAX[.086105], BTC[0.00004133], ETH[.20881969], ETHW[.21881969], FTT[1.488367], LINK[36.574046], LUNA2[6.75356705], LUNA2_LOCKED[15.75832312], LUNC[21.7558656], SOL[.00912796], TRX[.000252], USD[58673.52], USDT[0.000000011] | | |
| 00942320 | | BNB[0], CHR-PERP[0], CLV[.054514], CLV-PERP[0], COIN[0], FLOW-PERP[0], GALA-PERP[0], GENE[.053981], USD[0.07], USDT[0] | | |
| 00942322 | | 0 | | |
| 00942323 | | 0 | | |
| 00942325 | | AAVE-PERP[0], BULL[.0002], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], EOSBULL[1000], ETH[.00000008], ETHBULL[1.6507], ETHW[0.00000007], MATIC-PERP[0], RAY-PERP[0], SUSHIBULL[398600], SXPBULL[15000], USD[-1.21], USDT[3.37317231], XRPBULL[60] | | |
| 00942327 | | FTT[0.22667579], USD[0.00], USDT[0] | | |
| 00942328 | | BTC[0], ETH[0], HT[0.01196254], SOL[0], TRX[0.03881300], USD[0.00], USDT[0] | Yes | |
| 00942329 | | BNB[0], BTC[0], ENJ[0], LTC[0], MANA[0], REEF[0], SAND[0], TRX[0.00083300], USD[0.00], USDT[0.00635593] | | |
| 00942335 | | POLIS[5.50313996], USD[0.00] | | |
| 00942337 | | TRX[.000001], USD[0.00] | | |
| 00942339 | | BNB[0], USDT[0.00000459] | | |
| 00942347 | Contingent | BNB[0], BTC[0.01238218], ETH[0.54578720], ETHW[0.54578719], FTT[15.03425171], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996314], OXY[45.974692], RAY[52.8496451], RUNE[53.62512789], SNX[24.9953925], SOL[6.3729369], SRM[54.44800497], SRM_LOCKED[1.21223919], USD[0.00] | | |
| 00942352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[116237.01496259], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00942357 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.35665640], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[12.27927246], LUNA2_LOCKED[28.65163573], LUNC[2673837.43], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17286.38], USDT[0.00751436], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00942358 | | ATLAS[29.973], BTC[.00479604], ETH[.0149973], ETHW[.0149973], FTT[2.99982], LINK[4.199244], LTC[0.00877655], POLIS[7.698614], USD[229.01] | | |
| 00942364 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.40], USDT[0] | | |
| 00942369 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUD[1204.01], BTC[0.17730364], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2.68], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00942373 | | BTC[0.00043678], DOGE[.39756], USD[-0.80], USDT[0] | | |
| 00942387 | | KIN[79951.55], TRX[.000001], USD[0.07], USDT[.002334] | | |
| 00942388 | | AVAX[0], SOL[.10246451], USD[0.00], USDT[0] | | |
| 00942394 | | AAPL-20210625[0], ABNB-20210625[0], AMZN-20210625[0], BNTX-20210625[0], BTC[0], COIN[0.02686428], COMPBULL[0], FB[.0799468], FB-20210625[0], FTT[0.05830234], GBTC[.02998005], GBTC-20210625[0], GOOGL-20210625[0], PYPL-20210625[0], TSLA[.0299943], TSLA-20210625[0], USD[12.61], XRPBULL[5.2964755], XRP-PERP[0] | | |
| 00942396 | | AXS[6.7], ETH[7.537], ETHW[7.537], FTM[418], FTT[33.8], GALA[11970], MANA[865], SOL[43.6], SPELL[600], USD[0.47] | | |
| 00942397 | | KIN[29980.05], TRX[.000001], USD[0.19], USDT[0] | | |
| 00942411 | | ADA-PERP[0], TRX[.000002], USD[0.01], USDT[.0089455] | | |
| 00942415 | | USD[0.08], USDT[0] | | |
| 00942420 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.942964], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.0986], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.04133539], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[.09832], SOL-PERP[0], STEP-PERP[0], USD[-1.12], USDT[0.00219752], VET-PERP[0], XLM-PERP[0] | | |
| 00942428 | | BNB[0], BTC[0], RUNE[0] | | |
| 00942433 | | USDT[246.298152] | | |
| 00942434 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.38], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00942435 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.94], USDT[10.76996793], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00942437 | | TRX[.000003] | | |
| 00942441 | | BIT[4500], BNB[5.02807795], BNB-PERP[0], BTC[0.14622583], BTC-PERP[0], DAI[74.000122], DOGE[257000], ENS[60.0005], ETH[1.00000500], ETH-PERP[0], ETHW[1.00000500], FTM[100], FTT[428.13103485], LOOKS-PERP[0], MANA[1000.005], MANA-PERP[0], MATIC-PERP[0], NFT (383076071009606823/FTX AU - we are here #30547)[1], NFT (494177667340397175/FTX AU - we are here #15255)[1], NFT (515223392318640448/FTX AU - we are here #15259)[1], RAY-PERP[0], SAND-PERP[0], SOL[0.00210255], SOL-PERP[0], TRX[1200.00028], USDT[49158.41522108] | BNB[5] | |
| 00942443 | | FTT[0], LINK-PERP[0], LTC-PERP[0], SOL[0.00701070], USD[1255.07], USDT[0.00000152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942446 | | USD[0.00], USDT[0] | | |
| 00942453 | | AAVE[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000002], GMT-PERP[0], LINK[0], USD[0.00], USDT[0.00000002] | | |
| 00942454 | | ADA-PERP[0], BNB[0], BTC[0.00145130], DOT-PERP[0], ETH[0.01343189], ETHW[0.01336070], LINK[0.49957000], POLIS[4.1], TRX[3.49892682], USD[0.78], USDT[0.00818033] | | ETH[.012985] |
| 00942456 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], ETH[0.00015623], ETH-PERP[0], ETHW[0.00015623], FTM-PERP[0], LINK[.01667], LTC[0], SOL-PERP[0], USD[1.65], VET-PERP[0] | | |
| 00942461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06998281], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[9.54], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00942464 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], ETH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0009748], FLOW-PERP[0], FTT[0.44200545], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], SOL[.00377649], SOL-20210924[0], SOL-PERP[0], SRM[.09], SRM-PERP[0], SUSHI[.4814], SUSHI-PERP[0], TRX[.36755], TRX-PERP[0], UNI[.0959], USD[21.80], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRPI.433962], YFI-PERP[0] | | |
| 00942466 | | ADA-PERP[0], ETH[.00001678], ETH-PERP[0], ETHW[0.00001678], SNX-PERP[0], USD[0.00] | | |
| 00942470 | | BTC[.0012], ETH[.014], ETHW[.014], USD[-0.04], USDT[0.76724605] | | |
| 00942473 | | FTT[0], SOL[0], USD[0.30], XRP[0] | | |
| 00942475 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CRV-PERP[0], CVC-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00046985], LUNA2_LOCKED[0.00109631], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00942476 | | ETH[.00000004], HMT[.43466666], USD[0.00], USDT[0] | | |
| 00942486 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB-PERP[0], BTC[0.68888517], BTC-PERP[0], CEL-PERP[0], CHZ[35783.66283], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[6.17070922], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2695.08], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00942487 | | FTT-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00942489 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00942494 | | 0 | | |
| 00942496 | | NFT [316045735915993263/FTX EU - we are here! #256537][1], NFT [453432705666260152/FTX EU - we are here! #256422][1], NFT [511482360891743034/FTX EU - we are here! #256508][1] | | |
| 00942500 | | BNB[0], ETH[0.00000001], LTC[.0003472], SOL[.00515405], TRX[.000001], USD[325.20], USDT[0.00130500] | | |
| 00942502 | | RAY[0] | | |
| 00942521 | | BSV-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], KAVA-PERP[0], LINA-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00942525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[27.36], USDT[0.05025308], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00942531 | | ETH[.006962], ETH-20210625[0], ETH-PERP[0], ETHW[.006962], USD[-0.03] | | |
| 00942532 | | DOGE[0], ETH[.00000004], ETHW[.00000004], EUR[0.00], SHIB[1232.62273901] | Yes | |
| 00942533 | | USDT[2.48899153] | | |
| 00942534 | | DOGE[30.9938], TRX[.000001] | | |
| 00942536 | | BTC[0.00013904], EUR[0.00], FTT[.09811], LTC[.00271636], MKR[.00095968], TRX[.000001], USD[0.00], USDT[0] | | |
| 00942537 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BSV-PERP[0], BTC-20210924[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00942541 | | LOOKS-PERP[0], USD[0.00] | | |
| 00942544 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], RAY[.16840488], USD[0.00] | | |
| 00942547 | | ETH[.0003], ETHW[.0003], TRX[.000001], USD[0.00], USDT[0] | | |
| 00942549 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[158.66], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00942552 | | SOL[0] | | |
| 00942555 | Contingent, Disputed | SOL[0] | | |
| 00942560 | | BNB-PERP[0], FLM-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00942561 | | FTT[.0506431], USD[0.41823005] | | |
| 00942563 | | APE[8.81617577], ATOM[2.01908591], AUDIO-PERP[0], AVAX[1.00871353], AXS-PERP[0], BAQ[1], BTC[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KIN[3], KIN-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR[10.03017924], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[1.23033518] | Yes | |
| 00942566 | | BNB[0], BTC[0.20279406], ETH[2.93887915], ETHW[2.93887915], MATIC[0], SOL[0], USD[0.00] | | |
| 00942569 | | USD[0.00], USDT[0.00000001] | | |
| 00942570 | | USD[0.00], USDT[-0.00243892] | | |
| 00942573 | | COIN[13.68795958], USD[2.91] | | |
| 00942576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00000001], TULIP-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XEM-PERP[0] | | |
| 00942577 | Contingent | ETH[0], FTT[.057], SOL[1.9511962], SRM[1.14230328], SRM_LOCKED[11.91769672], STARS[.9962], USD[15.00], USDT[1.77517079] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942578 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007547], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00248302], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTT[25.14080537], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP[0.0908335], ROOK[.0072606], RUNE[.0052795], SOL[0.06626244], SOL-PERP[0], SRM[319.92423329], SRM_LOCKED[7.88385001], SUSHI[.49321], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.22], USDT[0.00216901], YFI-PERP[0] | | |
| 00942581 | | FTT[0], SRM[26.0735605], SRM_LOCKED[246.62099963], USD[2.39], USDT[3.15085307] | | USD[0.01], USDT[3.132798] |
| 00942583 | | BTC[0.46243228], ETH[.99181152], ETH-PERP[1.8], ETHW[.99181152], LTC[.32789058], RUNE[107.879499], SOL[11.4678207], USD[-751.60], USDT[0.00000001] | | |
| 00942585 | Contingent | ALGO[3], APE[.2], BTC[.0006], CHZ[10], DOGE[14], DYDX-PERP[0], ETH[.001], ETHBULL[0], ETH-PERP[0], FTT[25.09525], KIN-PERP[0], LUNA2[10.46734982], LUNA2_LOCKED[24.42381624], MANA[1], MATIC[0], NFT (290857171605011980/The Hill by FTX #31876)[1], OKB[0], RSR[200], SAND[1], SOL[.03], SPELL-PERP[0], SRM[1], TRX-PERP[0], UNI[.1], USD[6702.69], USDT[0], XRP[3], XRP-PERP[0] | | USD[6691.16] |
| 00942588 | | 0 | | |
| 00942589 | | TONCOIN[.01], USD[0.24] | | |
| 00942591 | | ASD[69.85673494], SHIB[1534733.44103392], SOL[1.22631800], USDT[10.20354197] | | ASD[56.78654], SOL[1.172639] |
| 00942592 | Contingent, Disputed | USD[40.00] | | |
| 00942593 | | AAVE[.31234], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.52989718], BNB-PERP[0], BTC[0.00000690], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[.03772], LTC[0.00617984], LTC-PERP[0], OMG-20210924[0], SGD[2662.45], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.9839], SRM-PERP[0], STEP-PERP[0], SUSHI[9.03076233], SUSHI-PERP[0], TRX-PERP[0], USD[-1684.07], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00942594 | | RAY-PERP[0], SOL[.00000001], TRX[.000002], USD[112.62], USDT[0], VGX[0] | | |
| 00942596 | | KIN[1000] | | |
| 00942600 | Contingent | APE-PERP[0], ATOM[0.80450744], ATOM-PERP[0], BTC-PERP[0], DOGE[4.98113], DOGE-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.01712355], LUNA2_LOCKED[0.03995497], LUNC[2307.2976927], LUNC-PERP[0], NFT (304299522616514908/FTX EU - we are here! #27931)[1], NFT (524159394176056872/FTX EU - we are here! #28124)[1], NFT (559146255823416522/The Hill by FTX #8722)[1], NFT (567844927140239538/FTX EU - we are here! #27992)[1], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.06], USDT[0.00000001], USTC[.92401], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00942604 | | USDT[0.00422123], VETBEAR[33716.382] | | |
| 00942611 | | BEAR[7559.83610275], DOGEBEAR[20408163.26530612], EOSBEAR[1837.04661689], USD[0.04], USDT[4], XRPBEAR[457456.54162854] | | |
| 00942614 | | CEL[51.04814022], MATIC[104.93520897] | | |
| 00942615 | | BCH[0.00000001], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000062], ETH-PERP[0], ETHW[0.00000060], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0.00001014] | | |
| 00942619 | | BNB[0], BTC[0], DOGE[0], EOSBULL[23.3575626], ETH[0], GRTBULL[.035963 5], TOMOBULL[1739.0269827], TRX[0] | | |
| 00942621 | | DOGE-20210625[0], USD[0.00], XRP-20210625[0] | | |
| 00942622 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA[.01812413], CEL[.0093], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.69], XRP-PERP[0], YFI-PERP[0] | | |
| 00942624 | | BAO[1], GBP[0.00], SHIB[245338 5.67222767] | | |
| 00942627 | | ALTBEAR[289.91725], AMC[60.93236232], ARKK[.00362265], ATLAS[7000], AXS-PERP[0], BBJ[68.7815795], BEARSHIT[9796.5765], BOBA[217.90894652], DEFIBULL[21.28660488], DOGEBEAR2021[0.00947321], FTT[0.03065972], GODS[.073571], OMG[289.38526834], POLIS[39.9943], RON-PERP[4343.4], USD[-1364.69], XRP[8942.47625], XRPBULL[12971.994892], ZECBULL[7341.24774525], ZIL-PERP[0] | | |
| 00942628 | | BOBA[.084097], LTC[.0040777], RAY[.157376], TRX[.633483], USD[0.11], USDT[0] | | |
| 00942634 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[6067], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00140704], BNB-PERP[0], BOBA-PERP[0], BTC[0.00014704], BTC-PERP[0], C98-PERP[0], DEFIBULL[20], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.04194504], ETH-20211231[0], ETH-PERP[0], ETHW[0.04194500], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.12857795], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0], KIN[247.08127773], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00584647], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.09353474], SOL-PERP[0], SPELL-PERP[0], SRM[1.22990968], SRM_LOCKED[9.01009032], SRM4-PERP[0], STEP-PERP[0], SUSHI[.46], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.057839], UNI-PERP[0], USD[59.81], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00942636 | | AURY[.00000001], BCH[0], BTC[.234], CEL[0], DOGEBULL[0], ETH[0], FTT[0.03896082], HNT[0], SOL[0], TRX[.000805], USD[2.63], USDT[1] | | |
| 00942639 | | SHIB[0], SOL[.0000641], USD[0.00] | Yes | |
| 00942645 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[2.29], VET-PERP[0] | | |
| 00942654 | Contingent | INTER[.12149553], LUNA2[0.00461736], LUNA2_LOCKED[0.01077384], LUNC[1005.44], USD[0.00], USDT[0.00004363] | Yes | |
| 00942657 | | AKRO[2], BAO[11], CHZ[1], CRO[308.33921315], DENT[3], EUR[0.00], KIN[11], UBXT[1] | | |
| 00942663 | | RAY[44.98674904], TRX[.000003], USD[0.03], USDT[0.00000001], XTZBULL[8.7083451] | | |
| 00942664 | | BTC[0], BTC-PERP[0], USD[6.08], USDT[-0.00223377] | | |
| 00942665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01548880], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.72], USDT[0.00000037], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00942666 | | ATLAS[19.9964], CRO[59.9892], USD[0.21], USDT[0] | | |
| 00942671 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[123151137], THETA-PERP[0], TRX-PERP[0], USD[-0.11], VET-PERP[0], XLM-PERP[0] | | |
| 00942676 | | CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00942678 | | FTT[27.0002], TRX[.000002], USD[0.00], USDT[90.00000254] | | |
| 00942687 | | BNB[0], BTC[0], SOL[0], TRX[0] | | |
| 00942693 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00942694 | | ATLAS[549.90], BTC[0.01069728], CBSE[0], COIN[1.76618277], ETH[.086], POLIS[6.698794], TRX[.000003], USD[0.00], USDT[70.94559164] | | COIN[1.762204], USDT[5.86606] |
| 00942696 | | ABNB[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], MRNA[0], NFT (382372848108971227/Sno Demon #782)[1], SOL[0], TSLAPRE[0], USD[0.00], XLMBULL[0], XRP-PERP[0], ZM[0] | | |
| 00942697 | | BNB-20210625[0], BNB-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[566.70353215], FTT-PERP[0], SOL-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.00000001], USD[0.22], USDT[0.81808026], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00942705 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0005877], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (356264507196359533/Crypto cat NFT #16)[1], NFT (362814966803084210/Crypto cat NFT #26)[1], NFT (367495517664762231/faker punks #0004)[1], NFT (440885811793004507/faker punks #007)[1], NFT (539545166780282608/faker punks #0005)[1], NFT (542410574146437149/faker punks #0006)[1], NFT (576119340639468031/Crypto cat NFT #16 #2)[1], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM[.02015646], SRM_LOCKED[.14802574], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00942708 | | SOL[21.59], USD[2.49] | | |

Amended Schedule F-15 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942709 | | DAI[0], FTT-PERP[0], NIO-1230[0], TRX[.000002], USD[0.00], USDT[318.36856963] | | |
| 00942716 | | USD[0.00] | | |
| 00942717 | | TRX[.000781], USDT[0.00000010] | | |
| 00942718 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04780718], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.62], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00942719 | | MNGO[33670], RUNE[276.232], USD[0.00] | | |
| 00942730 | | BTC-PERP[0], FTT[0.00612498], USD[0.00], USDT[0], XRP[.475772] | | |
| 00942734 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00942737 | | BTC[0.00000393], CONV[4.491], LRC[17.4887], OXY[.8509], USD[2.05], XRP[.935361] | | |
| 00942745 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00942749 | | DOGE[0], ETH[.00000001], MATIC[0] | | |
| 00942751 | Contingent | ALCX[.00087505], AXS[.07908], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00006881], FTT-PERP[0], LTC-PERP[0], LUNA2[0.52126876], LUNA2_LOCKED[1.21629377], MANA[.89171], MANA-PERP[0], MOB[.4751], SOL[0.00468192], SOL-PERP[0], SRM[.93294], TLM[.72477], TSLA[.00934956], TSLAPRE[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00942758 | | 0 | | |
| 00942759 | | ETHBULL[0.01180586], TRX[.000001], USDT[53.35517702] | | |
| 00942761 | | OXY[0], USD[-1.75], USDT[144.34343627] | | |
| 00942762 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.58], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00942765 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.06], XRP-PERP[0] | | |
| 00942770 | | ADABULL[0.86708290], AUDIO[0], BCHBULL[263.25742513], BNBBULL[0], BRZ[0], BTC[0], BULL[0], CHZ[0], ETH[0], ETHBULL[0], KIN[0], LINKBULL[276.95877], SNX[0.00000001], SOL[0], SUSHIBULL[0], SXPBULL[1564.97910493], THETABULL[0], TRX[0], USD[0.00], USDT[0.00000001], XTZBULL[57.20765585] | | |
| 00942772 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00019987], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00155116], ETH-PERP[0], ETHW[0.00155116], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00942778 | | USD[1.34] | | |
| 00942784 | | SOL[0] | | |
| 00942789 | | SOL[0] | | |
| 00942792 | | AUD[0.00], BTC[.01456446] | | |
| 00942794 | | ATLAS[0], CRO[0], IMX[0], MNGO[0], POLIS[0], SOL[0.03142433], USD[0.06] | | |
| 00942800 | | BAO[1], FTT[30], TRX[1] | Yes | |
| 00942804 | | AKRO[1], BAO[2], DOT[0], ETH[.00000001], KIN[1], MXN[0.00], SOL[0], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00942808 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00942809 | Contingent | AAVE-PERP[0], ADA-20210924[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.15242683], BTC-PERP[0], COPE[602], DOGE-PERP[0], DOT-PERP[0], ETH[0.39480934], ETH-PERP[0], ETHW[0.39480934], FIDA-PERP[0], FTM[.3311], FTM-PERP[0], FTT[0.11339783], FTT-PERP[0], ICP-PERP[0], IMX[533.6], LINK-PERP[148.5], LUNC-PERP[0], MNGO[1209.7822], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.59510374], SRM_LOCKED[12.25608812], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[10626.1688489], UBXT_LOCKED[55.80083744], USD[23386.38], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00942811 | | SGD[0.00], USD[0.01] | | |
| 00942817 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00942819 | | FTT[0.00015805], USD[0.00] | | |
| 00942820 | | AKRO[1], BAO[1], DOGE[0], ETH[.00000001], GBP[0.00], KIN[3], RSR[1], USD[0.00], XRP[0.00867985] | Yes | |
| 00942827 | | ADA-PERP[0], BNB-PERP[0], BTC[.0049668], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00003744], FTT-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00942831 | | AAVE[0], AVAX[.03541725], BTC[0.00010744], DOGE[1], FTT[49.33513965], MATIC[.03703665], SAND[0.00623053], SOL[.00038801], USD[0.53], USDT[0.70296620], XRP[.192636] | Yes | |
| 00942836 | | BTC[0.01896400], CLV[.000089], DODO[115.5], DOGE[796.54949575], ETH[.00038906], ETHW[.00038906], FTT[30.981912], LTC[3.82521466], SUSHI[41], TRX[.988003], USD[22.24], USDT[0.66485072] | | |
| 00942838 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 00942841 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], ICX-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00001309], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00942842 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK[.08375928], LINK-PERP[0], LTC-PERP[0], USD[135.25], USDT[0] | | |
| 00942844 | | DOGE[5], USD[0.00] | | |
| 00942845 | | TRX[.000001], USDT[.864171] | | |
| 00942848 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], POLIS[5], POLIS-PERP[0], USD[6.30], USDT[0] | | |
| 00942849 | | COPE[1181.43583787], FTT[.9998], MANA[14.997], POLIS[47.88496], TRX[.50377], USD[0.28], USDT[0.00000001] | | |
| 00942851 | | ADA-PERP[0], BTC[0.00001413], ETH-PERP[0], FTT[10.08635], HT[.090025], LINK-PERP[0], MATIC-PERP[0], SOL[4.71272794], SOL-PERP[0], USD[62.35], USDT[5.0698112] | | |
| 00942852 | | GOG[172], USD[0.75] | | |
| 00942853 | | DOGE-PERP[0], MKR-PERP[0], SOL[.00000001], USD[2.94], USDT[.00897979] | | |
| 00942859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP[.00002841], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.96], VET-PERP[0], XRP-PERP[0] | | |
| 00942863 | | ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00942872 | | FTT[0.02886198], NFT [465868771335369344/FTX EU - we are here! #40681][1], NFT [534839305317418375/FTX EU - we are here! #40815][1], NFT [549128962825602294/FTX EU - we are here! #40314][1], USD[0.00] | | |
| 00942874 | | BTC[.00886297], BTC-PERP[0], DOGE[.108235], DOGE-PERP[0], USD[40.18], USDT[299.10047284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942876 | Contingent | BTC[0], BTC-PERP[0], COPE[0.29645311], DOGE[21589239], DOGE-PERP[0], ETH[.00036335], ETH-PERP[0], ETHW[.00036335], FTT[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLND[1465.41631179], SOL[.00824586], SOL-PERP[0], SRM[3.46469947], SRM_LOCKED[14.53530053], TRX-PERP[0], USD[465.35] | | |
| 00942879 | Contingent | CLV[.3], CLV-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[73.50004986], RAY-PERP[0], SHIB-PERP[0], SOL-0624[0], STEP-PERP[0], STX-PERP[0], TRX[.000053], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00942882 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[0.01114824] | | |
| 00942883 | | ADA-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[.00] | | |
| 00942889 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00942892 | | BAO-PERP[0], BTC-PERP[0], FIL-PERP[0], KIN-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[-0.71], USDT[1.66062616], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00942899 | | DOGE[136.15996960], TRX[0], USDT[52.55637799] | | |
| 00942903 | | ADA-20210625[0], ADA-PERP[0], BTC[0.00000857], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.54], USDT[0], XRP[.00692], XRP-PERP[0] | | |
| 00942906 | Contingent | LUNA2[0.00889366], LUNA2_LOCKED[0.02075188], LUNC[1936.6145424], USD[0.66], XRPBULL[1713000] | | |
| 00942908 | Contingent | BNB[0], FTT[0.00258393], KIN[0], KIN-PERP[0], LINKBULL[270000], LUNA2[1.52108421], LUNA2_LOCKED[3.54919649], SOL[0.00231451], SUSHIBULL[2079566075.85476251], THETABULL[59320], USD[0.00], USDT[0.00000001] | | |
| 00942909 | Contingent | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.06186164], ETHW[0.00081820], FTT[.0834985], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[15.51783731], LUNA2_LOCKED[36.20828705], LUNC[3379041.74485364], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[25698871.4], SOL[0.00320567], SOL-PERP[0], STORJ-PERP[0], USD[-4.93], USDT[0.00935206], VET-PERP[0], XRP[15.00354601], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00942911 | Contingent | BTC[0], LUNA2[0.00428102], LUNA2_LOCKED[0.00998906], TRX[.000003], USD[1202.54], USDT[0], USTC[.606] | | |
| 00942912 | | BNB[0], BTC[0], CEL[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00942917 | | ALGO-PERP[0], BNB[3.89962], BTTPRE-PERP[0], EGLD-PERP[0], ETH[.11], ETHW[.11], LUNC-PERP[0], MATIC[570], SOL[10.31], THETA-PERP[0], USD[3627.71] | | |
| 00942919 | Contingent | AAVE[15.38000000], BAND[0], BNB[0], BOBA-PERP[0], BTC[0.54203146], DYDX[0], ETH[0], ETHW[2.53712962], FTT[333.61034433], GRT[0], KNC[0], LINK[0], LTC[0], MATIC[4004.00370471], MKR[0], OMG[0], POLIS[522.63697209], RAY[0], RUNE[0], SNX[0], SOL[108.05846447], SRM[4.18795748], SRM_LOCKED[2.2310442], SUSHI[0], UNI[0], USD[16475.00], USDT[0.00011737], YFI[0] | | |
| 00942922 | Contingent | BTC[0], FTT[0], SRM[.40901779], SRM_LOCKED[1.65728447], USD[0.00], USDT[0] | | |
| 00942924 | | BRZ[6.48286123], USD[0.00], USDT[0] | | |
| 00942929 | | ATLAS[720], USD[0.84], USDT[0] | | |
| 00942930 | | ATLAS[8.6], GARI[423], USD[0.15] | | |
| 00942931 | Contingent | AUD[0.00], DOGE-PERP[0], IMX[61.68766], SRM[64.25310138], SRM_LOCKED[1.28324479], USD[0.00], USDT[0.00478150], VET-PERP[0] | | |
| 00942936 | | BTC[0], USDT[0.53931682] | | |
| 00942938 | | ADA-0624[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], BSV-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-0624[0], EDEN-PERP[0], ETH-PERP[0], GRT-0624[0], KNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[499.63], USDT[0.00400001], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00942942 | | MATIC[.61162256], SOL[0], USD[0.00], USDT[0] | | |
| 00942948 | | USD[0.00] | | |
| 00942951 | | 0 | | |
| 00942952 | | TRX[.000004] | | |
| 00942954 | | USD[0.84] | | |
| 00942955 | | BTC-MOVE-20210924[0], BTC-MOVE-20211016[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], CAD[2.93], KAVA-PERP[0], SOL[.00962], SOL-PERP[0], TRX[.00006], USD[0.29], USDT[0.00000001], XTZ-PERP[0] | | |
| 00942958 | | USD[0.00] | | |
| 00942960 | | BAO[1] | | |
| 00942964 | | 0 | | |
| 00942968 | | RUNE-PERP[0], SNX-PERP[0], TRX[-0.02146587], USD[0.00], USDT[.00152], XRP-PERP[0] | | |
| 00942969 | | EOSBULL[155.315374], TRX[.000003], USDT[.309784] | | |
| 00942971 | | USD[17.57] | | |
| 00942972 | | AAVE-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00942973 | | ADA-PERP[0], ATLAS-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00713539], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00942974 | | AUD[0.00], BAO[8.62487976], BRZ[0], DENT[0], DOGE[0.00001927], ETH[0], KIN[0], LINK[0], SHIB[0], USDT[0], XRP[0] | Yes | |
| 00942975 | | TRUMP2024[0], USD[0.84] | | |
| 00942976 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000817], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.58], USDT[5.19857425], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00942977 | | BTC[.00002], LTC-PERP[0], USD[0.72] | | |
| 00942983 | | AAPL[.03984E], AAPL-20210924[0], AAPL-20211231[0], BTC[.00004672], BTC-20211231[0], BTC-PERP[0], ETH[.0009672], ETHW[.0009672], GOOGL-20210924[0], TRX[.000005], TSLA-20211231[0], USD[0.41], USDT[1.18483615] | | |
| 00942985 | | COPE[0], SOL[0.07086580] | | |
| 00942986 | Contingent | BTC[0], FTT[0.29245335], LUNA2[1.10515790], LUNA2_LOCKED[2.57870177], LUNC[240650.46], SRM[.26927559], SRM_LOCKED[1.38347079], USD[0.25], USDT[0.01685631] | | |
| 00942991 | | USD[0.50] | | |
| 00942993 | | AAVE-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.18], XRP[5.20555039] | | |
| 00942994 | | BNB[0], USD[0.00] | | |
| 00942996 | | BRZ[.00317815], ETH[.0328513], ETHW[.0328513], FTT[1.4822186], SHIB[339678.61596451], SOL[.1005912], SPELL[473.65778142], USD[123.90] | | |
| 00942998 | | COIN[.8198442], TRX[.000001], USD[2.89], USDT[0], XRP[5790.36252243] | | XRP[5650.16134] |
| 00943000 | | SOL[.6598746], TRX[.001555], USDT[.431] | | |
| 00943001 | | CAD[0.00], DOGE[0], SHIB[6443374.12542331], TRX[0], USD[0.00] | | |

Amended Schedule F-15 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943002 | | AAVE[.14997381], AUD[414.48], BAL[.5096967], BCH[0.24587822], BNB[0.58971273], BTC[0.00549276], COMP[0.33987920], DOGE[.9663895], ETH[0.27291387], ETHW[0.27291387], FTM[254.955477], FTT[3.59866224], LINK[6.79719137], MATIC[229.906589], MKR[0.0397517], RUNE[16.29265807], SOL[8.59695611], SRM[8.9961894], SUSHI[3.9975556], UNI[1.299181], USD[9.58], USDT[2.089405711, XRP[79.9361], ZIL-PERP[0] | | |
| 00943003 | | USD[0.91], USDT[.02725857] | | |
| 00943005 | | FTT[.0998], TRX[.000002], USD[0.11] | | |
| 00943006 | | DEFI-PERP[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 00943012 | | BTC[.00002388] | | |
| 00943014 | | BTC[.03509336], ETH[.0459954], ETHW[.0459954], USDT[5.95044986] | | |
| 00943016 | | BTC[0], SOL[0.00000320], TRX[0], USD[0.00], USDT[0] | | |
| 00943017 | | EOSBULL[128.10804351], USDT[0] | | |
| 00943019 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DEFI-20210625[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RAY[0], REN[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001990], XRPBULL[0], XRP-PERP[0], ZIL- | | |
| 00943023 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00943025 | | DOGE[.6173], TRX[.660001], USD[0.08], USDT[.5742632] | | |
| 00943026 | | ATLAS[3650.46465739], AUD[0.01], FTT[5.33585804], SOL[2.48757690], TRX[.000002], USD[134.87] | Yes | |
| 00943027 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], FTT[0.00033620], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00943030 | | BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.46], ZRX-PERP[0] | | |
| 00943031 | Contingent | AUD[0.00], BNB[0], BTC[0.00510000], CRO[7], ETH[0], FTT[22.76368232], LUNA2[0.00674275], LUNA2_LOCKED[0.01573310], LUNC[1468.25], RAY[54.04140639], USD[2.03], USDT[1.02412653] | | |
| 00943032 | | ATOM-PERP[0], BNB[.008157], BTC[.00005467], BTC-PERP[0], ETH[4.33835932], ETH-PERP[0], ETHW[4.33835931], FTM-PERP[0], FTT[2.108242], RAY-PERP[0], RUNE-PERP[0], SOL[.00037784], SOL-PERP[0], SRM-PERP[0], USD[15732.34], USDT[0.00000001], XRP[5707.759014] | | |
| 00943033 | | ETH[.0008], ETHW[.0008], TRX[.00155], USD[0.01], USDT[0.85836118] | | |
| 00943034 | | SOL[.096713], USD[0.00], USDT[.03131324] | | |
| 00943035 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000233], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ[.732967], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00943039 | | ALICE[0], ATLAS[0], ETH[0], FTT[8.76633368], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00943041 | | BTC-PERP[0], TRX[.77142496], USD[4.57] | | |
| 00943042 | | ATLAS[180], LINA[0], SHIB[1396975.81540313], USD[0.00] | | |
| 00943046 | | KIN[39977], TRX[.000004], USD[0.84], USDT[.007045] | | |
| 00943053 | | ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000001], USDI-11.08], USDT[22.322665] | | |
| 00943055 | | BAO[4], BF_POINT[200], BTC[0], ENJ[30.16101239], GBP[0.00], IMX[18.04603998], KIN[2], MANA[23.77093753], TRX[2], USD[0.00] | Yes | |
| 00943058 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02955866], LUNC[2758.48387898], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00943059 | | AURY[.81182866], CRO[.314], USD[0.01] | | |
| 00943064 | | BAO[1], EUR[11.77], KIN[1] | | |
| 00943066 | | CRO[7.8587], RAY[.954115], TRX[.000001], USD[0.00], USDT[0.45607333] | | |
| 00943067 | | ADABULL[1.10381448], ALGOBULL[0], ALTBULL[18.89749867], AUD[0.00], AVAX-PERP[0], BTC[0], BULL[0], CHZ[0], COMP[0.00005409], DODO[0], ENJ[0], ETH[0.12921695], ETHBULL[0], ETHW[0.12921695], HNT-PERP[0], ICP-PERP[0], LTCBULL[0], MATIC[0], MATICBULL[0], SHIB[4158868.78768974], SOL-PERP[0], SUSHI[0], SXP[0], USD[0.00], VETBULL[0], XRP[0] | | |
| 00943068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00943072 | | 0 | | |
| 00943073 | | SOL[0], USDT[0] | | |
| 00943074 | Contingent | APT-PERP[0], ATLAS[11334.52533511], BTC-PERP[0], DFL[1079.784], ETC-PERP[0], FTT[4.4], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[6.11844983], POLIS[1788.12313047], RAY[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00943075 | | ETH[.00000001], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0.00580022] | | |
| 00943083 | | FTT[0.14984476], IMX[0.22991827], USD[0.27], USDT[0] | | |
| 00943086 | | USD[0.83] | | |
| 00943089 | | 1INCH[0], BEAR[0], BNB[0], BTC[0], CRO[0], DOGE[0], EOSBULL[0], ETCBULL[0], ETH[0], GRTBEAR[0], GT[0], LEO[0], LEOBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], OKB[0], PUNDIX[0], RUNE[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], VETBULL[0], XRPBULL[0] | | |
| 00943090 | | MOB[12.9969], USDT[24.02349643] | | |
| 00943097 | | BNB-PERP[0], DOGE[.7183], FTT[1.199784], GALA[1210], LINK[.097444], POLIS[.06407495], SOL[.00901], USD[104.07], USDT[0.21514780], USDT-PERP[0] | | |
| 00943100 | | ETH[.00000001], ETHW[.00093189], FTT[.08], HT-PERP[0], LUNC-PERP[0], TRX[.000953], USD[1.66], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943102 | | BF_POINT[200], BTC-PERP[-0.0171], FTT[0.08024867], USD[1841.40], USDT[0] | | |
| 00943104 | | SOL[0] | | |
| 00943115 | | ETH[.23306225], ETHW[.23306225], NFT (362169237929336515/FTX AU - we are here! #3611)[1], NFT (447753442023149066/FTX AU - we are here! #3581)[1] | | |
| 00943121 | Contingent | FTT[75.585636], LUA[.0037615], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052747], TRX[.000001], USD[384.60], USDT[0.00624443] | | |
| 00943123 | | COMPBULL[0.03577619], LINKBULL[0.36330000], TRX[.000001], USD[0.04], USDT[.0645] | | |
| 00943124 | | BTC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[18.66] | | |
| 00943135 | | APT[.4], HT[0], MATIC[1.5], NFT (302797579946912139/FTX EU - we are here! #33019)[1], NFT (323240821205462438/FTX EU - we are here! #32823)[1], NFT (548073359922869667/FTX EU - we are here! #32909)[1], SOL[0], TRX[0.45034067], USD[0.74], USDT[0.00172844] | | |
| 00943136 | | STEP[116.21859], TRX[.000003], USD[0.00] | | |
| 00943139 | | TRX[.000003], USD[0.18], USDT[0] | | |
| 00943141 | | BTC[.00444135] | | |
| 00943146 | | ATLAS[0], BNB[0], BTC[0], COIN[0], DOGE[0], ETH[0], SOL[0], STARS[0], USD[49549.34], USDT[0], XRP[0] | | |
| 00943148 | | BNB[0], BTC[0.00056413], ETHW[0.00056414], MATIC[1.38240978], NFT (381446642561864883/FTX EU - we are here! #1186)[1], NFT (399226147249844874/FTX EU - we are here! #585)[1], NFT (417904616499826115/FTX EU - we are here! #1309)[1], SOL[0], TRX[0.96381900], USD[0.00], USDT[0], XRP[0] | | |
| 00943159 | | AAVE[.0048529], FTT[98.9628616], USDT[197.22847159] | | |
| 00943160 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00154562] | | |
| 00943164 | | ATLAS-PERP[0], BTC[0], ETH[0], FTT[0.07263224], RAY[0], STEP[.00000001], STEP-PERP[0], USD[0.79] | | |
| 00943169 | | ADA-PERP[0], ATLAS[2490], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 00943172 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[2], USD[4.93] | Yes | |
| 00943177 | | USD[0.00] | | |
| 00943179 | | BADGER[6.88541815], COMP[0.44220573], ROOK[0.42471737], USD[123.19] | | |
| 00943180 | | DOGEHEDGE[.0828675], USD[1.88] | | |
| 00943183 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00943189 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[-1.56], USDT[2.78731913], XLM-PERP[0] | | |
| 00943199 | | BTC[0], USD[0.09], USDT[0] | | |
| 00943202 | | ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00001903], ETH-PERP[0], ETHW[.00001903], EUR[0.67], FIL-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000049], TRX-PERP[0], USD[11.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00943204 | | SAND[12.08877407], USD[-8.20], USDT[11.69058869], XRP-PERP[0] | | |
| 00943205 | | BNB[0], DOGE[0], ETH[0], FTM[0], FTT[1.998005], RAY[0], REEF[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00943207 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.52], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00943208 | | DOGE[29.9943], LTC[0.0199962], SOL[0.0199962], USD[2.08] | | |
| 00943215 | | 1INCH-PERP[0], AAVE-PERP[0.84000000], ADA-PERP[128], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[32.4], ATOM-PERP[2.74999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000000001], BNB-PERP[0], BTC-PERP[0.00600000], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[980], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[.036], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[12250], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[138], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[33], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[13.4], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[176], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[38], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[15.3], TOMO-PERP[0], TRU-PERP[0], TRX[.000855], TRX-PERP[0], UNI-PERP[0], USD[-739.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[134], XTZ-PERP[13.69400000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00943222 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00943224 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00943229 | | SOL[0] | | |
| 00943230 | | BNB[7.64727788], BNBBULL[0], BTC[0.07013866], DOGE[24230.21165352], ETH[2], ETHW[0], FTT[251.652196], TRX[.013182], USD[0.00], USDT[513.01420521] | | |
| 00943235 | | USDT[.304815] | | |
| 00943237 | | BEAR[8234000], BTC-0325[0], BTC-20211231[0], ETHBEAR[336000000], USD[-0.13], XLMBEAR[40690], XRP[1.00478966], XRPBEAR[1124975000], XRPBULL[2520790.08] | | |
| 00943240 | Contingent | BNB[0.00275010], DYDX[3.197511], ETH[.0005], FTM[.95459], GST[48.90000041], HT[.09842782], LTC[.0083015], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[9.99962], MATIC[.96221446], NFT (393420953639543528/FTX EU - we are here! #13765)[1], NFT (442548896903303726/FTX EU - we are here! #13647)[1], NFT (495398203032131042/FTX EU - we are here! #13228)[1], SOL[9.71240000], TOMO[50.46452998], TRX[.600525], USD[0.12], USDT[0] | | |
| 00943241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001899], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.08352022], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.03763157], ETH-PERP[0], ETHW[0.00063158], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06892273], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00065499], LUNA2_LOCKED[0.00152832], LUNA2-PERP[0], LUNC[.00211], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.66], USDT[0.00002227], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.32512400], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00943244 | | AKRO[2], AURY[.00012232], AVAX[.38693912], BADGER[.00001447], BAO[153], BNB[0], BOBA[21.76702607], BTC[0.00000001], COMP[.32645941], CRO[105.08488908], DENT[1], DFL[562.24530566], ETH[0.02170946], ETHW[0.00001129], FTM[.0725488], GALA[144.04145784], GBP[188.55], GOG[18.1152964], JOE[31.58860949], KIN[17], KNC[24.01310462], LINK[.00315711], LRC[0.00909309], LTC[.00003074], MATIC[25.11743642], MBS[9.62636502], MKR[.12256287], PERP[16.45036757], ROOK[.11264393], RSR[1], RUNE[.00371336], SLND[4.51608199], SNX[9.6112644], SOL[1.34183985], SPELL[11.68899435], SUSHI[28.12346593], TRXI[2], UBXTI[1], UNI[2.27193031], USD[0.36], ZRX[.00004754] | Yes | |
| 00943256 | | RAY-PERP[0], USD[3.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943258 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE[0], AUDIO[6044], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.0390443], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS[187.11], ENS-PERP[0], FTM-PERP[0], FTT[.04363484], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[216.37494], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[.003802], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[.8908], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-.02010620[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1.38737347], USD[2759.96], USDT[0.00000001], WAVES-PERP[0] | | |
| 00943261 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SGD[0.00], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00129444], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00943262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0018001[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[604.85], USDT[0.00199591], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00943265 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.55] | | |
| 00943266 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00005387], ETH-PERP[0], ETHW[0.00005386], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00943268 | | ADA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00943269 | Contingent | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0.00000021] | | |
| 00943272 | | AVAX[0], BTC-PERP[0], ETH[0], ETHW[0.00018736], SOL[0], USD[0.00] | | |
| 00943273 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[8459.39771492], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083410], ETH-PERP[0], ETHW[0.00083410], FTT[0.00000001], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.10979317], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.96], XRP-PERP[0] | | |
| 00943276 | | ETH[.05615161], ETHW[0.05615161], FTT[2.08824842], USD[0.52] | | |
| 00943277 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], FTT-PERP[0], OMG[0], OMG-20211231[0], SOL[1.63038307], SRM_LOCKED[10.5036833], USD[0.01], USDT[0] | | |
| 00943278 | | BNB[0], SOL[0], TRX[0], USD[0.00] | | |
| 00943279 | | PAXG[.0000612], TRX[.000001], USD[0.00], USDT[4.51618496] | | |
| 00943280 | Contingent | ALPHA-PERP[0], ATOM[0], BCH[0], BNB[.001], BTC[0], HT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MOB-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[1] | | |
| 00943284 | | DOGE[70002.743182], DOGE-PERP[0], ETH[0.00037469], FTT[.0805], FTT-PERP[0], TRX[.589757], TRX-PERP[126468], USD[-79.43], USDT[.59281517] | | |
| 00943286 | | ATLAS-PERP[0], BIT-PERP[0], BTC[0.00009780], BTC-PERP[0], C98-PERP[0], ETH[.00084382], ETH-PERP[0], ETHW[.00084382], FTM-PERP[0], PYPL-20210625[0], SOL-PERP[0], SUSHI[.92895279], SUSHI-PERP[0], USD[5265.09], USDT[3.51633777] | | |
| 00943290 | | USD[0.00] | | |
| 00943295 | | BTC[.00036746] | Yes | |
| 00943299 | | BTC[.01349896], FTT[0.93078238], SOL[0.00413493], TRX[.539049], USD[2.29], USDT[1.06830560] | | |
| 00943300 | | ATLAS[4397.93935943], ATLAS-PERP[0], POLIS[36.10727436], USD[-0.30], USDT[4.49189319] | | |
| 00943301 | | LINK[0], USD[0.00] | | |
| 00943306 | | BNB[.08866924], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-20211231[0], DEFI-PERP[0], ETH-PERP[0], FTT[.00757165], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.936046], RUNE[.0607555], SOL[0.05166542], SRM[.9097215], SUSHI[.49345925], SUSHI-PERP[0], USD[6582.75], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00943307 | | BTC[0.00557963], BTC-PERP[0], DOGE[3], ETH-PERP[0], USD[1446.08], USDT[0] | | |
| 00943312 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.04445146], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[700.00002851], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[12], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[254.16], USDT[0.00001142], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1687.79250578], XRP-PERP[0], ZRX-PERP[0] | | |
| 00943313 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000284], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00088486], ETHBULL[0], ETH-PERP[0], ETHW[.00088486], EXCH-PERP[0], FTM-PERP[0], FTT[0.01373473], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[3.57774583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00592060], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5220.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00943317 | | [] | | |
| 00943321 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[30.6723809], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00943327 | | ETH[.00000001], FTT[0], LTC[0], NFT (385092055571638177/FTX EU - we are here! #18981)[1], NFT (412583511231303675/FTX EU - we are here! #19055)[1], NFT (412583511231303675/FTX EU - we are here! #19083)[1], SHIB[.91244361], TRX[66.60446875], USD[0.00], USDT[0.00482793] | | |
| 00943330 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], TRX[.001555], USD[0.17], USDT[0] | | |
| 00943335 | | BTC[.00009092], KIN[1009293], USD[2.66] | | |
| 00943336 | | BAO[1], BITW[0], DENT[1], UBXT[1], USD[9.31] | Yes | |
| 00943338 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 00943339 | | NFT (319435178215892559/The Hill by FTX #30916)[1] | | |
| 00943346 | | BAND-PERP[0], BNB[0], DOGE-PERP[0], HNT-PERP[0], RSR-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00943353 | | UBXT[2132.5504], USD[0.08], XRP[.36359], XRP-PERP[0] | | |
| 00943357 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943360 | | ALICE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], KAVA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (343860258206335958/FTX EU - we are here! #271348)[1], NFT (351095638667459661/FTX EU - we are here! #271364)[1], NFT (564472346517366005/FTX EU - we are here! #271369)[1], ONT-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00943363 | | AGLD[0], AKRO[0], ASD[0], ATLAS[0], AUDIO[0], AVAX[0.00177510], BAL[0], BAO[1], BAT[0.00033227], BCH[0.00087485], BLT[0], BNB[0.00038262], BNTX[0], BTC[0.00000735], CAD[0.00], CHZ[0.00007686], COMP[0], COPE[0], CREAM[0], CRO[0.28620497], CVC[0], DAWN[0], DFL[0.15000336], DOGE[0.00331010], EDEN[0], ETH[0.00020785], ETHE[0], ETHW[0.00020785], FIDA[0], FRONT[0.02648580], FTM[0.07989438], FTT[0], HOLY[0], HT[0], HXRO[0], JST[0], KIN[2], LINA[0], LINK[0], LTC[0.00000069], MANA[0.00663783], MATH[0.00002086], MATIC[0], MNGO[0], OMG[0], POLIS[0], RAY[0], REN[0], RSR[0], RUNE[0], SHIB[9770.40827956], SKL[0], SLP[0], SLRS[0.00455974], SNY[0], SOL[0.00488071], SPELL[9.43870332], SRM[0], STARS[0.00337393], STEP[0.00028181], SUN[0], TRU[0.00459569], TRX[0.00598542], TSLA[0.00000003], TSLAPRE[0], TULIP[0], USD[0.00], WAVES[0], WRX[0], XRP[0.02361928], YFI[0] | Yes | |
| 00943364 | | 0 | | |
| 00943365 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00343158], SOL-PERP[0], USD[1.23], XRP-PERP[0] | | |
| 00943366 | | AVAX[.1], DOGE[.625], DOGE-PERP[0], ETH-PERP[0], MATIC[3.6], TRX[.000015], USD[0.10], USDT[0] | | |
| 00943368 | | ETH[.00000001], FTT[0.06160351], SHIB[599760], USD[4.78], USDT[0] | | |
| 00943370 | | NFT (322559792008417708/FTX EU - we are here! #19737)[1], NFT (415832901590258786/FTX EU - we are here! #19937)[1], NFT (442823748199128119/FTX EU - we are here! #20055)[1], SOL[0], TRX[2.00217] | | |
| 00943374 | | BTC[0.00013199], KIN[879384], SOL[.29979], USD[2.57] | | |
| 00943375 | | ALCX[0], BTC[.0001], ETH[.00027134], ETHW[.00027134], LTC[7.3086111], RUNE[.0815], SOL[29.7], USD[1.54], USDT[4.79787002] | | |
| 00943377 | | USD[0.00] | | |
| 00943382 | | AXS-PERP[0], FIL-PERP[0], ICP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00943383 | | FTT[.4697425], FTT-PERP[0], TRX[.000006], USD[0.52], USDT[0.00630554] | | |
| 00943386 | | ATLAS[949.706], KIN[49965], USD[0.15], USDT[0.00454993] | | |
| 00943391 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0.00000001], XRP-PERP[0] | | |
| 00943397 | | USD[3.14] | | |
| 00943398 | | LINK[0.00748429], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00943399 | | USD[59.62] | | |
| 00943404 | | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 00943409 | Contingent | ATLAS-PERP[0], BTC[0], EGLD-PERP[0], ETH[-0.00000422], ETHW[-0.00000420], FTM[0], FTT[0.00473269], ICP-PERP[0], OMG-20211231[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM1.48201168], SRM_LOCKED[10.76282704], USD[1357.55], USDT[0], WBTC[0] | Yes | |
| | | BTC[0], USD[0.66], USDT[0], XTZ-20210924[0] | | |
| 00943414 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00356791], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00061255], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM[0.27814853], FTM-PERP[0], FTT-PERP[0], GBTC[16.95], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.15499285], LUNA2_LOCKED[5.02831666], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.07122961], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.54], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0.00623235], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00943415 | | BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], NFT (306347353485034744/FTX EU - we are here! #34564)[1], NFT (400772767019683140/FTX EU - we are here! #34943)[1], NFT (425163517749459668/FTX EU - we are here! #34773)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000073] | | |
| 00943416 | | BEAR[51.75], BNB[0.00302167], BNT[21.00285420], DOGEBEAR[124892500], ETHBEAR[7310], HT[0], USD[0.00], XRPBEAR[7723] | | BNT[14.89005] |
| 00943417 | | SOL[1], USD[0.00], USDT[0] | | |
| 00943423 | | COIN[0.00838500], USD[0.01] | | |
| 00943424 | | ALGOBULL[700000], BULL[0.00667555], DOGEBULL[0.43923861], FTT[0], SXP[.069182], SXPBULL[158.13991056], THETABULL[.084], TRXBULL[48.4858567], USD[0.07], USDT[0], XRPBULL[98] | | |
| 00943425 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[5.59917517], SRM_LOCKED[299.13950103], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[384425.38], XRP-PERP[0] | | |
| 00943427 | | USD[0.00] | | |
| 00943430 | | USD[.0.01] | | |
| 00943441 | | ATLAS[4199.5155], ETH-PERP[0], RAY[.15088078], SOL-20211231[0], SOL-PERP[0], USD[0.40], USDT[0] | | |
| 00943443 | Contingent | AXS-PERP[0], BNB[0.00509413], FTT[25.04589088], GMT-PERP[0], GST-PERP[0], LUNA2[1.26033627], LUNA2_LOCKED[2.94078464], LUNC[0], LUNC-PERP[0], NFT (320074227670856358/Montreal Ticket Stub #1601)[1], NFT (347257187710094057/FTX EU - we are here! #163189)[1], NFT (411895600485565286/FTX EU - we are here! #163133)[1], NFT (421458553958091630/Monza Ticket Stub #1499)[1], NFT (449089418811886988/FTX AU - we are here! #7050)[1], NFT (464053791067933378/FTX Crypto Cup 2022 Key #481)[1], NFT (504887404398873284/Silverstone Ticket Stub #203)[1], NFT (548697860304807395/FTX AU - we are here! #7046)[1], NFT (567059757378951105/FTX AU - we are here! #24074)[1], SOL-PERP[0], TRX[.000877], USD[0.08], USDT[257.40274318] | | |
| 00943447 | | ALGOBULL[0], ALPHA[0], DENT[0], DOGE[0], DOT[0], ETH[0], LTC[0], SHIB[634027.70237721], TRX[0], USD[0.01], USDT[0.00000003], XRP[49.60629498], XRPBULL[83700], XRP-PERP[0] | | |
| 00943454 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00943460 | | SOL[0] | | |
| 00943461 | | COMP[0], MATIC[3.77246981], SOL[0], TRX[0.43000000], USD[0.00] | | |
| 00943463 | | ATLAS[8.592], EDEN[.08816], MANA[9.996], MATIC[9.996], STEP[26.69586], USD[0.44], USDT[.0099] | | |
| 00943466 | | DOGE[3], USD[0.00] | | |
| 00943468 | | AMC[0], AXS[0], BAO[1], BTC[0], CRO[0.00360327], DENT[2], DOGE[0], ETH[0], FTM[0.00014538], FTT[.00000257], HUM[.00021195], JST[.00039972], KIN[1], MTL[.0000263], RSR[0.24077814], SECO[0], SHIB[389.69845009], SKL[0], SOL[0], TRU[0], XRP[0], ZAR[0.00] | Yes | |
| 00943469 | | FTT[.0999335], REN[2.998005], USD[0.62], USDT[0] | | |
| 00943470 | Contingent | 1INCH[0.69880017], BAO[1], BTC[0.00001956], BTC-PERP[0], DOGE[.54], ETC-PERP[0], ETH[0.00083259], ETH-PERP[0], ETHW[0.00083255], FTT[0.06001182], GMT-PERP[0], HT-PERP[0], LUNA2[0.24287830], LUNA2_LOCKED[0.58615141], LUNA2-PERP[0], LUNC[.14558211], SAND[.003315], SLP[.4243], SOL[.009995], SUSHI[0], TRX[.001307], USD[15.64], USDT[60.75785547] | Yes | |
| 00943473 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], ORBS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[100.43], VET-PERP[0], XRP-PERP[0] | | |
| 00943479 | | FTT[2.8], USD[1.02] | | |
| 00943481 | | BTC[.14278711], EUR[0.00], USDT[500.71179185] | Yes | |
| 00943486 | | BTC[0] | | |
| 00943490 | | AKRO[1], BAO[2], BNB[.3027308], DOGE[254.1590196], ETH[.10019144], ETHW[.0991595], EUR[0.00], GRT[95.45155808], KIN[4], LINK[4.27631097], LTC[.5557111], RSR[1], SHIB[2.47031963], XRP[139.75040291] | Yes | |
| 00943493 | | KIN[9060], USD[2.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943494 | | DOGE[0], LTC-PERP[0], RSR-PERP[0], SXP[.00288085], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00362981], XRP-PERP[0] | | |
| 00943496 | | MEDIA[8.67], USD[0.41], USDT[0] | | |
| 00943499 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 00943500 | | BTC[0], DOGE[0], ETH[0], GENE[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 00943505 | Contingent | 1INCH[80.70073787], AAVE[3.23072112], ADA-PERP[0], ALICE[.00005], ALPHA[443.52928131], ASD[0.06441701], ATLAS-PERP[0], AVAX-PERP[0], AXS[.0001145], BAND[330.87786950], BAT[334], BCH[1.06585680], BNB[3.01487417], BTC[0.04651924], BTC-MOVE-WK-20210820[0], BTC-PERP[0], C98[1.00733], C98-PERP[0], CAKE-PERP[0], CHZ[3238.3155775], COPE[173.856092], DOGE[7003.66394609], DOT-PERP[0], EDEN[146.6006515], ETH[2.96442740], ETH-PERP[0], ETHW[2.94978103], FIDA[213.44031321], FIDA_LOCKED[.29446089], FLOW-PERP[0], FTM[1068.77865257], FTT[233.62980899], FTT-PERP[0], GT[208.801044], HNT[63.2037684], HOT-PERP[0], LEO[71.72350417], LINA[5000.025], LINK[77.67518052], LTC[6.64259219], LUNC-PERP[0], MATIC[2809.69110900], NFT [436258457480670809/FTX AU - we are here! #2249][1], NFT [479003624483952393/FTX AU - we are here! #2251][1], NFT [506142406574004205/FTX EU - we are here! #169983][1], NFT [516651017823820678/FTX EU - we are here! #169829][1], NFT [538928002308507718/FTX AU - we are here! #54660][1], NFT [552127491416239012/The Hill b) FTX #22434][1], NFT [570833997417945039/FTX EU - we are here! #169916][1], POLIS-PERP[0], REN[0.96854747], SAND[86.00043], SHIB[7447018.3], SNX[0.09857506], SOL[21.60820592], SOL-PERP[0], SRM[148.68453842], SRM_LOCKED[1.24963301], STEP[600.00276], SUSHI[0.33947899], TLM[277.001385], TRX[683.93211663], UBXT[10134.4062582], UNI[12.13158527], USD[5991.06], USDT[716.60799403], XRP-PERP[0] | | 1INCH[75.643673], FTM[212.364017], TRX[672.246952] |
| 00943508 | | DOGE-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00943509 | | USD[0.00] | | |
| 00943511 | | RAY[.153477], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00943512 | | BIT[303694.89333332], FTT-PERP[0], TRX[.00065], USD[0.00], USDT[5011.597937] | | |
| 00943514 | | BNB[0], ETH[0], SOL[0] | | |
| 00943518 | | AVAX[.04124761], BNB[0], BTC[0], ETH[0.00002666], ETHW[0.00002666], SAND[.99962], SOL[0.00027270], TRX[0.94676800], USD[0.48], USDT[0] | | |
| 00943521 | | CRV-PERP[0], USD[22.58], USDT[.002946] | | |
| 00943522 | | USD[1.52] | | |
| 00943523 | | BOBA-PERP[0], CRO-PERP[0], FTT-PERP[0], KIN-PERP[0], STEP-PERP[0], USD[507.62], XRP-PERP[0] | | |
| 00943525 | Contingent | BTC[0], FTT[0.08056308], ROOK[0], SRM[7.79414623], SRM_LOCKED[71.44585377], SRM-PERP[0], UBXT[.66036317], USD[1.48], USDT[0.01165701] | | |
| 00943526 | | 0 | | |
| 00943527 | Contingent | APE[.081592], APE-PERP[0], ATLAS[4.195], BTC[0.00007191], DOGE-PERP[0], ETH[.04500000], FTT[.05791628], LOOKS[.1633129], MER[69.096768], RAY[.16674], SOL[.003052], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[643.02], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00943528 | | RAY[133.8131] | | |
| 00943530 | | SOL[0] | | |
| 00943531 | | TRX[.000006] | | |
| 00943532 | | TRX-PERP[0], USD[0.04], USDT[0.17015057], USDT-PERP[0] | | |
| 00943533 | | BTC[115.83061900], BTC-1230[0], ETH[85.35308608], ETHW[85.33062564], USD[254215.31] | Yes | |
| 00943535 | | ATOM-PERP[0], BNBBULL[0], DOGE[0], KIN-PERP[0], RAY-PERP[0], SC-PERP[0], TRX-PERP[0], USD[9.83], USDT[0] | | |
| 00943536 | | TRX[.791079], USD[1.79], WRX[2581.4836] | | |
| 00943537 | | TRX[.000003], USDT[5] | | |
| 00943540 | | UBXT[.4748], USD[0.01] | | |
| 00943541 | | FTT[0.04467589], ICP-PERP[0], TRX[.000002], USD[0.68], USDT[0] | | |
| 00943544 | | OXY[208.13397888], TRX[.000001], USDT[0.00000002] | | |
| 00943548 | Contingent, Disputed | BAO[2], KIN[2], USD[0.00] | | |
| 00943551 | | FTT[.00012022], USD[1.18] | | |
| 00943552 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.78385594], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [375864523608222724/FTX-King #1][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000043], USD[0.68], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00943553 | | NFT [292598488574228533/FTX EU - we are here! #8332][1], NFT [294465125877836926/FTX EU - we are here! #8636][1], NFT [441628753285938120/FTX EU - we are here! #8440][1], SOL[0] | | |
| 00943554 | | 1INCH[0], AAVE[0], ACB[0], AGLD[0], AKRO[0], ALCX[0], ALEPH[0], ALICE[0], ALPHA[0], AMC[0], AMPL[0], APHA[0.03106682], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BABA[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAR[0], BAT[0], BB[0], BCH[0], BIL[0], BITW[0], BLT[0], BNB[0], BNTX[0], BOBA[0], BTC[0], C98[0], CEL[0], CHR[0], CHZ[0], CITY[0], CLV[0], COIN[0], COMP[0], CONV[0.10118955], COPE[0], CQT[0], CREAM[0], CRO[0], CRON[0], CRV[0], CTX[0], CVC[0], DAWN[0], DENT[0], DFL[0], DMG[0.12904000], DODO[0], DOGE[0], DYDX[0], EDEN[0], EMB[4.97873081], ENS[0], ETH[0], ETHE[0], ETHW[0.00000012], EUL[0], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GALA[0], GALFAN[0], GBP[739.72], GDX[0.00628803], GENE[0], GLXY[0], GME[0.00000001], GMEPRE[0], GODS[0], GRT[0], GT[0], HGET[0], HNT[0], HOLY[0], HT[0.02470566], HUM[0], HXRO[.00104387], INTER[0], JST[4.75665010], KIN[369], KNC[0], KSHIB[0], KSOS[0], LEO[0.02585589], LINA[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUA[0], MANA[0], MAPS[0], MATH[.00083339], MATIC[0], MEDIA[0.02757437], MER[0], MKR[0.00015545], MOB[0], MSOL[0], MSTR[0], MTA[0], MTL[0], NIO[0], NOK[0.02231145], NVDA[0], OKB[0], OMG[0], ORBS[4.85370098], PERP[0], POLIS[0], PROM[0], PSG[0.00887861], PUNDIX[0], RAMP[1.39144992], RAY[0], REAL[0.30450723], REEF[0], REN[0], RNDR[0.31035303], ROOK[0.00519747], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SKL[0], SLND[0], SLP[0], SLRS[0], SLV[0], SNX[0], SNY[0], SOL[0], SOS[959474.98086542], SPELL[209.39974623], SRM[0], STARS[2.96759469], STEP[0], STMX[0], STOR[0], STSOL[0], SUN_OLD[0], SUSHI[0.05994080], SXP[0], SYN[0.10638821], TLM[15.05275794], TOMO[0], TRU[0], TRX[0], TRYB[0], UBXT[1], UMEE[0], UNI[0.01245420], USD[0.00], USD[0.00063910], WAVES[0], WAXL[0], WRX[0], XPLA[.09337678], XRP[0], YFI[0], YFII[0.00075681], ZRX[0] | Yes | |
| 00943556 | | LTC[0], NFT [336161399885458735/FTX EU - we are here! #27212][1], NFT [327641555364667130/FTX EU - we are here! #27275][1], NFT [549390350706252269/FTX EU - we are here! #27337][1], SOL[0], USD[0.00], USDT[0.00003774] | | |
| 00943566 | | FTT[.1], POLIS[.3], USD[0.69], USDT[0] | | |
| 00943567 | | SOL[0] | | |
| 00943572 | | TOMOBULL[13.56043833], USDT[0] | | |
| 00943573 | | BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[6.88], XRP-PERP[0] | | |
| 00943576 | | ATLAS-PERP[0], BTC[0], ETH[0], FTT[0.24860799], SOL[0], SOL-PERP[0], USD[0.54], USDT[2449.96990800] | | |
| 00943577 | | ETH[0], SOL[0], TRX[0.00000100], USD[0.03], USDT[0.00000105] | | |
| 00943578 | | ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.69], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00943580 | | USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943583 | Contingent | APT[.04659107], BAND-PERP[0], BTC[0.00001631], ETH[.00131906], ETH-PERP[0], FTT[151.13907053], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (319851907587135508/FTX AU - we are here! #10372)[1], NFT (351073759542571561/FTX AU - we are here! #10379)[1], NFT (351451682932452906/FTX AU - we are here! #106012)[1], NFT (499721876686085633/FTX Crypto Cup 2022 Key #15960)[1], NFT (524980832669169209/FTX AU - we are here! #107925)[1], NFT (534446456864552974/FTX EU - we are here! #10588 )[1], NFT (557477388381495430/The Hill by FTX #5302)[1], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[14.79664059], SRM_LOCKED[84.48374216], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00943584 | | TRX[.000004], USDT[0.00068364] | | |
| 00943585 | | ETH-PERP[0], FTT[0], USD[1.93] | | |
| 00943586 | Contingent | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SCRT-PERP[0], SRM[.03191517], SRM_LOCKED[7.90129716], TRX[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00943587 | | AAPL[0], AAVE[0], ARKK[0], BNB[0], BRZ[0], BTC[0], COIN[0], DOGE[0], DOGEBEAR2021[0], FTT[0.05583579], GME[.00000001], GMEPRE[0], OKB[0], PYPL[0], SUSHI[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00943589 | | BTC-PERP[0], CAKE-PERP[0], USD[1.57] | | |
| 00943592 | | AXS-PERP[0], ENJ[.40900888], ETH[0.00071640], ETH-PERP[0], ETHW[.0007164], FTT[.108816], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[36], TRX-PERP[0], USD[-1.48] | | |
| 00943595 | | DOGE[0], SHIB[12.61136999], USD[0.00] | | |
| 00943596 | | ALICE-PERP[0], AXS-PERP[0], BTC[.0002], BTC-PERP[0], FTM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[3.10], USDT[0] | | |
| 00943597 | | BNB[.00944851], USD[1.34] | | |
| 00943598 | | DOGEBEAR[19996200], USD[1.07], USDT[8.98] | | |
| 00943608 | | USD[0.00] | | |
| 00943612 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.94387264], BNB-PERP[0], BTC-MOVE-2021071[0], BTC-MOVE-2021080[0], BTC-MOVE-2021084[0], BTC-MOVE-2021091[0], BTC-MOVE-2021090[0], BTC-MOVE-2021092[0], BTC-MOVE-2021091[0], BTC-MOVE-2021094[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021104[0], BTC-MOVE-2021106[0], BTC-MOVE-WK-2021070[2], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1049.39404024], FTM-PERP[0], FTT[0.02815993], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.461047], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.0025895], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000042], USD[2.78], USDT[582.62638724], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00943613 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12927345], LUNA2_LOCKED[0.30161602], LUNC[0], NFT (424541153304746650/FTX Crypto Cup 2022 Key #13466)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00943617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.05411532], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[28.7248396], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00943618 | | NFT (500341811006347467/Austria Ticket Stub #1188)[1], TRX[1], USDT[19.36296780] | | |
| 00943620 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], FTM[.00000001], FTT[0], MATIC[0], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00943621 | | BNBBULL[0], BTC[0], EOSBULL[0], USD[0.00] | | |
| 00943629 | | NFT (363988259420031147/FTX AU - we are here! #40699)[1], NFT (469780386067031011/FTX AU - we are here! #40664)[1], SOL[0], SRM[50], USD[0.00], XPLA[10] | | |
| 00943630 | | BADGER-PERP[0], BCH[0.00004499], BCH-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], HNT-PERP[0], HUM-PERP[0], MTA-PERP[0], OMG-2021062S[0], RAMP-PERP[0], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00943635 | | BNB[0], BOBA-PERP[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT (305269638291448003/FTX EU - we are here! #27783)[1], NFT (445414764445551955/FTX EU - we are here! #27579)[1], NFT (546934703144345345/FTX EU - we are here! #27238)[1], OMG[0], SOL[.00000001], TRX[0.00002800], TRX-PERP[0], USD[0.00], USDT[0.00000013] | | |
| 00943638 | | TRX[.697164], USD[0.69] | | |
| 00943643 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02028396], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (379344529456095626/FTX AU - we are here! #190697)[1], NFT (395392359355738280/FTX EU - we are here! #190781)[1], NFT (407260451535406019/FTX AU - we are here! #190920)[1], NFT (455853534579123733/FTX Crypto Cup 2022 Key #16317)[1], NFT (538271319313157418/The Hill by FTX #37142)[1], NFT (544123542273242227/FTX AU - we are here! #67803)[1], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00140556], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[702.13048095], XTZ-PERP[0] | | |
| 00943644 | | DOGE-20210924[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 00943647 | | ATLAS[2000], AURY[25], OXY[550], USD[1004.19] | | |
| 00943651 | Contingent | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.03179546], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.15347527], ETH-PERP[0], ETHW[0], FTT[0], LINK[4.29924], LINK-PERP[0], LTC-PERP[0], MATIC[10.33873203], MATIC-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01040058], SRM_LOCKED[.0071484], SRM-PERP[0], USD[1134.03], USDT[0.00001938], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00943653 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SAND[.886], SHIB-PERP[0], SOL[0.00420500], SRM[.0265447], SRM_LOCKED[23.00099497], SUSHI-PERP[0], USD[-0.04], USDT[0] | | |
| 00943661 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00027357], ETH-PERP[0], ETHW[.00027357], TRX[.000001], USD[-0.13], XRP[0], XRP-PERP[0] | | |
| 00943665 | Contingent | APE-PERP[0], BNB[0.00217714], BTC[0], DOGE[9.04429419], ETH[0], FTT[25], FTT-PERP[0], LINK[0], LUNA2[1.37771345], LUNA2_LOCKED[3.21466472], LUNC[300000.005], OMG[0], RAY[34.89590562], SOL[1.02294256], SRM[41.00386051], SRM_LOCKED[81746953], TRX[.000029], USD[0.21], USDT[0] | | BNB[.002144], DOGE[8.972109] |
| 00943676 | | XRP[39.705303] | | |
| 00943678 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00005420], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[0.20005006], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-24.13], USDT[28.65000000] | | |
| 00943679 | | BNB[0.00000001], BNBBULL[0.00267007], BTC[0.02771440], DOGEBULL[0.00215355], ETH[.00000001], ETHBULL[0.00006000], LINKBULL[.10715468], NFT (510328961491362990/FTX EU - we are here! #271958)[1], NFT (541542263418096688/FTX EU - we are here! #279394)[1], TRX[.000002], USD[0.00], USDT[7.16300170], XRPBULL[169.47007] | | |
| 00943680 | | BTC[.00000498], BTC-PERP[0], DOGE[0], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[5.31], VET-PERP[0] | | |
| 00943683 | | USD[0.00], USDT[0.001811] | | |
| 00943684 | | BTC[.0013321], MATIC[9.998] | | |
| 00943686 | Contingent | ATLAS[8.5981], BTC-PERP[-0.05], FTT-PERP[0], SRM[.00069984], SRM_LOCKED[0.0282264], TRX[846.942852], USD[863.46], USDT[6111.83145710] | | |
| 00943687 | | BTC[0], ETH[0.00015209], ETHW[0.00015209] | | |
| 00943689 | | BTTPRE-PERP[0], USD[0.12], XRP[.32202712] | | |
| 00943690 | Contingent | BTC[1.41119732], ETH[.13878881], ETHW[.13878881], FTT[671.04857596], LUNA2[6.99815332], LUNA2_LOCKED[16.32902442], LUNC[1523862.62], PSY[5000], SRM[10.03439652], SRM_LOCKED[117.16560348], USD[0.00], USDT[1869.60381851] | | |
| 00943694 | | ATLAS[8.822], TRX[.47343], USD[0.58], WRX[283] | | |
| 00943695 | | USD[0.00], USDT[0] | | |
| 00943697 | | BTC[.01972206], DOGE[2022.17774], KIN[11046490.86678], USD[0.33], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943699 | | USD[0.00], USDT[0.00000011] | | |
| 00943700 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.00658254], BNB-PERP[0], BTC-PERP[0], ETH[.01064292], ETH-PERP[0], ETHW[.01064292], FTM-PERP[0], FTT[0], LRC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY-06240[0], TSLA-0624[0], USD[0.00], USDT[0], USO-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00943703 | | TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0.08000000] | | |
| 00943704 | | COMP[9.43769171], CVC[1775.82903847], DOGE[159339.32994236], LINA[194939.75566927], SUN[100220.61975629], WRX[1902.65299567], XRP[.04623245], ZRX[710.20754456] | Yes | |
| 00943706 | | DOGE[3712.86370424], FTT[10.941474], USD[0.51], USDT[0.73641967] | | |
| 00943707 | | 0 | | |
| 00943716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.03452659], SRM_LOCKED[14221931], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.53], USDT[0], USTC-PERP[0], WAVES-09300[0], WAVES-PERP[0], XEM-PERP[0], XPLA[.012], XRP[0.42182001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00943720 | | ETH-PERP[0], MER[.547293], TRX[.000001], USD[0.00], USDT[0.00001956] | | |
| 00943721 | | 1INCH[21.35211547], ATLAS[0], BTC[0.00000557], ETH[.00068], ETHW[.00068], USD[0.01], XRP[0] | | |
| 00943724 | | BNB[.00000277], BTC[0.00000091], CHZ-PERP[0], ETH[0], USD[0.00], USDT[0.00013643] | | |
| 00943725 | | BTC[0.00001032], SOL[0], TULIP[.06373647], USD[0.00], USDT[3.97655819] | | |
| 00943726 | | ETH[.7], FTT[.072982], NFT [362335116182755875/FTX EU - we are here! #183033][1], NFT [426830531212022605/FTX EU - we are here! #182981][1], NFT [512356138482947578/FTX EU - we are here! #182925][1], TRX[1760.000009], USD[-0.04], USDT[166.80832927] | | |
| 00943729 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00943730 | | BF_POINT[300], FTM[117.97758], LUNC-PERP[0], RUNE[41.3], SNX[21.596846], USD[0.67] | | |
| 00943731 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00943732 | | ETHW[.0003524], FTT[4009.198], TRX[.000001], USD[102.55], USDT[32811.89225065], YFII[.0000586] | | |
| 00943735 | | FIDA[0], KIN[0], OXY[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 00943740 | | COPE[0], FIDA[0], SOL[0], TRX[0], USDT[0.00000118] | | |
| 00943742 | | SC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00943743 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0.32682165], AMPL-PERP[0], BNT[0.06457723], BNT-PERP[0], BTC[.30013961], CEL[.0306505], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[1.41223512], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[31.84378105], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[1570.31] | Yes | |
| 00943744 | | SOL[.37973196], USD[0.00] | | |
| 00943746 | | RUNE[0.00007934], TRX[.00001], USD[0.00], USDT[0.00251772] | | |
| 00943747 | | SOL[.95713925], USD[7.10243849] | | |
| 00943749 | | TRX[.000002], USD[698.23], USDT[0] | | |
| 00943750 | Contingent | BNB[0], FTT[25], LUNA2[0.01968219], LUNA2_LOCKED[0.04592512], LUNC[4285.83932533], LUNC-PERP[0], NFT [293068567497870298/FTX EU - we are here! #116686][1], NFT [299734358780022750/FTX AU - we are here! #5299][1], NFT [343992678076846784/France Ticket Stub #338][1], NFT [350092186742919693/Hungary Ticket Stub #1264][1], NFT [386894473971732265/Montreal Ticket Stub #702][1], NFT [394677551901954075/The Hill by FTX #2045][1], NFT [400225908362842937/FTX AU - we are here! #25986][1], NFT [438775794150865114/FTX AU - we are here! #5279][1], NFT [455086960864468546/FTX Crypto Cup 2022 Key #365][1], NFT [488706183277093009/FTX AU - we are here! #116557][1], NFT [523653650816024717/FTX EU - we are here! #116441][1], SOL[0], SRM[1.70992416], SRM_LOCKED[35.27737983], USD[226.31], USDT[0], USTC-PERP[0] | | USD[225.25] |
| 00943751 | | DOGEBEAR[205855800], SNX-PERP[0], USD[0.00] | | |
| 00943753 | | ALGO-PERP[0], AVAX-PERP[0], REN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00943754 | | BTC[.0799912], DOGE[3127.15726], ETH[.600712], ETHW[.600712], USD[305.21] | | |
| 00943755 | | USD[6445.45] | | USD[6443.98] |
| 00943756 | | NFT [303931507570663528/FTX EU - we are here! #26768][1], NFT [513346021462350192/FTX EU - we are here! #27932][1] | | |
| 00943757 | | BTC[0], STEP[.07786485], USD[0.00] | | |
| 00943759 | | MOB[742.06035153], USD[5.78] | | |
| 00943761 | | BTC-PERP[0], FTT-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 00943763 | | BTC[.00004475], SHIB[86840], USD[0.00], USDT[0] | | |
| 00943766 | | BTC[.0000679], TSLA[.02998005], USD[0.00] | | |
| 00943767 | Contingent | AR-PERP[0], ASD-PERP[0], ATLAS[.70396085], ATLAS-PERP[0], BTC[.0000437], ETH-PERP[0], FTT[.01588], GST-PERP[0], JOE[.919], LOOKS-PERP[0], LUNA2[0.00518739], LUNA2_LOCKED[0.01210391], LUNC[.00029601], MER[.9969], NFT [316295993085133035/FTX AU - we are here! #26472][1], NFT [456707410528446446/NFT][1], OKB-PERP[0], ONT-PERP[0], SOL[.005215], STEP[.08942142], STEP-PERP[0], SWEAT[57.2722], TRX[.000003], USD[24388.84], USDT[0.00851500], USTC[.7343] | | |
| 00943769 | | USDT[0] | | |
| 00943770 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00943771 | | BAO[737.423816], USD[0.00], USDT[14232.43] | | |
| 00943775 | | IMX[0], USD[0.52], USDT[0] | | |
| 00943777 | | USD[0.00], USDT[.03914742] | | |
| 00943780 | | BAO[1], BTC[0], DOGE[0], FTT[7.71878001], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00943782 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.248417], DYDX-PERP[0], ETH[0.00089281], ETH-PERP[0], ETHW[0.00089280], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.81737955], KIN[.9], KIN-PERP[0], LUNC-PERP[0], MEDIA[.00446], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS[.10917142], POLIS-PERP[0], RAY[.03057501], RAY-PERP[0], SHIB[56136.6], SOL-PERP[0], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943784 | | ETH-PERP[0], USD[0.00], XRP[.01101739], XRP-PERP[0] | | |
| 00943787 | | AXS[0.24016098], BNB[0], DOGE[0], ETH[0], KIN[14310.42528735], KIN-PERP[0], RUNE[12.83355223], SAND[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00943790 | | TRX[.000001], USDT[4.35] | | |
| 00943791 | | 0 | | |
| 00943792 | | BTC[.00009404], BULL[0.00232160], USD[270.75] | | |
| 00943794 | | USD[100.00] | | |
| 00943795 | Contingent | ATOM[.09858], BNB-PERP[0.09999999], BTC[0.00031958], BTC-PERP[0], CHZ-PERP[0], DOGE[1640.672], ETH[0.00032888], ETHBULL[0], ETH-PERP[0], ETHW[0.00033008], FTT[0.00000001], LUNA2[13.46964683], LUNA2_LOCKED[31.42917593], LUNC[2933043.955332], THETABULL[0], TRX[.8536], USDt[-134.39], WAVES-PERP[0], XRP[.9554] | | |
| 00943796 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.9998], USD[0.00], USDT[.0909576] | | |
| 00943797 | | DOGE[3], SUSHI[0.44764000], USD[0.00] | | |
| 00943799 | | BNB[0.00000001], HT[0], NFT (334084178055437666/FTX EU - we are here! #11630)[1], NFT (404138403207212642/FTX EU - we are here! #11747)[1], NFT (447098751142903933/FTX EU - we are here! #11365)[1], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 00943800 | | BTC[0], CRO[0.00820312], USDT[0.00003506] | | |
| 00943805 | | BNBBULL[0], BTC[0.00180000], BTC-PERP[0], BULL[0], ENJ[112.9774], ETHBULL[0], FTT[1.39972000], LTC[0], MATIC[50], OLY2021[0], TRUMP2024[0], USD[276.86], XRPBULL[0] | | |
| 00943813 | | BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0268675], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00943817 | | CEL[0] | | |
| 00943821 | | AUD[1.00] | | |
| 00943822 | | AXS-PERP[0], DYDX-PERP[0], HT[.06913109], HT-PERP[0], ICP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[628.19001147] | | |
| 00943823 | | BNBBULL[.0007996], BULL[.00008926], EOSBULL[738.52915349], ETHBULL[.00089496], FTT[0.03081381], USD[0.16], USDT[92.08799422], XRPBULL[59.16] | | |
| 00943825 | | BNB[0], NFT (410442611412075185/FTX EU - we are here! #894)[1], NFT (440927204878790069/FTX EU - we are here! #2057)[1], NFT (498045902345594052/FTX EU - we are here! #12928)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00943828 | | AVAX[.00006657], BNB[0.00003944], BTC[0.00000001], MATIC[.00006258], SOL[0], TRX[0], USD[0.00], USDT[-0.00570612] | | |
| 00943829 | | BTC[0], TRX[.80096] | | |
| 00943830 | | OXY[221.9556], USD[27.70], XRP[.75] | | |
| 00943831 | | FIDA[0], FTM[0.38247416], SOL[0], USDT[0] | | |
| 00943839 | | USD[0.92], USDT[0] | | |
| 00943840 | | LTC[8.38638326], RAY[0], SOL[0], TRX[.000001], USD[1.39], USDT[0] | | |
| 00943841 | | BTC[0.00001757], SOL[.09993] | | |
| 00943844 | | ETH[0], FTT[0.00317119], USD[0.00], USDT[0] | | |
| 00943849 | | USD[0.91], USDT[0] | | |
| 00943850 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00707887], ETHW[.00707887], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.29] | | |
| 00943852 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006276], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00291954], ETH-PERP[0], ETHW[0.00000176], FIL-PERP[0], FLOW-PERP[0], FTT[0.09322852], FTT-PERP[0], GBTC[80.42], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00024165], LUNA2_LOCKED[0.00056385], LUNC[352.6200003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000006], TSLA[7.91], UNI-PERP[0], USD[10.63], USDT[.002044], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00943856 | | 0 | | |
| 00943857 | | ETH[0], ETH-20210625[0], USD[1.42] | | |
| 00943858 | | SOL[0], TRX[2.5] | | |
| 00943859 | | DOGE[0], GBP[0.00], KIN[1] | | |
| 00943860 | | LTC-PERP[0], TRX[.000001], USD[0.00], USDT[240.61159761] | | |
| 00943861 | | TRX[.000003], USD[0.00] | | |
| 00943862 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[-0.43539999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[-5.87399999], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10.06358002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[24167.39], USDT[7124.98302369], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00943868 | | BNB[0.00019262], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00002427] | | |
| 00943869 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[210.27087568], LINK-PERP[0], LTC[.00867734], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[574.90464549], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.18546704], SOL-PERP[0], SPELL-PERP[0], SRM[406.61693093], SRM_LOCKED[5.14746432], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1141.58], USDT[0], XRP[.75], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00943874 | | ALPHA-PERP[0], ATOM-PERP[0], FTT[3], STEP-PERP[0], TRX[.000001], USD[4326.84], USDT[0.00186413] | | |
| 00943876 | Contingent, Disputed | BNB[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], TWTR[0], USD[0.00], USDT[0] | Yes | |
| 00943877 | Contingent | ETH[1.53382501], ETHW[1.53828501], FTT[1.0225905], LUNA2[1.19402427], LUNA2_LOCKED[2.78605664], LUNC[260001.3], MATIC[.0633], SRM[16.24668135], SRM_LOCKED[144.59947521], TRX[.000297], USD[5707.89], USDT[11499.76262392], XRP[530.90213367] | | |
| 00943886 | | BNB[.00176628], BTC[0.00006000], TRX[.809119], USDT[1.11963110] | | |
| 00943887 | | BTC-PERP[0], ETH-PERP[0], TRX[.000028], USD[0.00], USDT[52.82606138] | | |
| 00943888 | Contingent, Disputed | BTC[0], DOGE[0], LTC[0], USD[0.00] | | |
| 00943889 | Contingent | UBXT[41758.05581977], UBXT_LOCKED[225.42906372], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943890 | | ADA-PERP[0], BNB[0], BTC[-0.00001617], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], ETH[0], ETH-PERP[0], FTT[0.02162619], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[.88327429], MATIC-PERP[0], SLP[0], SOL-PERP[0], STEP-PERP[0], USD[9.15], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00943894 | Contingent | 1INCH-0624[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ANC-0325[0], ATOM-0624[0], ATOM-20211231[0], AVAX-0624[0], AVAX-1230[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB-20210924[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], DOGE[100], DOGE-0325[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.14205502], LUNA2_LOCKED[0.33146171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], OMG-20211231[0], OP-0930[0], OP-PERP[0], OTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.001554], UNI-0624[0], UNISWAP-0325[0], USD[-327.17], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP[346.68092801], XRP-1230[680], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00943895 | | SHIB[197858.28957240], USD[0.00] | | |
| 00943896 | | BNB[0], TRX[.000004], USD[0.00], USDT[0.00392619] | | |
| 00943899 | | FTT[3.66941], TRX[.000001], USD[206.76], USDT[0] | | |
| 00943900 | | SOL[0], TRX[0], USD[0.03], USDT[0] | | |
| 00943904 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00943906 | | BTC[0.17866407], TRX[.000002], USDT[4463.77592716] | | |
| 00943910 | | BNB[0], BTC[0], SKL[0], SOL[0], TRX[0], USD[0.00], WAVES[0] | | |
| 00943912 | Contingent | BTC[0.00008995], DOGE[0.95984540], ETH[0.00084163], ETHW[0], FTT-PERP[0], LUNA2[1.74304119], LUNA2_LOCKED[4.06709612], MANA[.6523], SAND[.24361], SLP-PERP[0], SOL[0], TRX[.73086], USD[8884.98], USDT[0.00000011] | | |
| 00943913 | | BTTPRE-PERP[0], KIN-PERP[0], SXPBULL[63488.844], TRX[.000005], TRX-PERP[0], USD[0.12], VETBULL[171.9656], VET-PERP[0], XRPBULL[69986.48], XRP-PERP[0], ZEC-PERP[0] | | |
| 00943914 | | BTC-PERP[0], DAI[0], USD[1.91] | | |
| 00943923 | | AR-PERP[0], DOGEBULL[0.00009967], FTT[0.09950846], TRX[0], USD[0.02], USDT[0] | | |
| 00943930 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 00943933 | Contingent | ETH[0], FTT[151.18489181], SRM[192.23679683], SRM_LOCKED[4.83921251], TRX[.000814], USD[0.40], USDT[0] | | |
| 00943934 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.82976943], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0.00000025], XLM-PERP[0], XMR-PERP[0], XRP[.75], XTZ-PERP[0], YFI-PERP[0] | | |
| 00943935 | | BTC[0], NFT (313748473825070719/FTX EU - we are here! #8014)[1], NFT (398103449910641537/FTX EU - we are here! #8363)[1], NFT (422819813948538166/FTX EU - we are here! #6355)[1], SOL[0], TRX[0.28680700], USD[0.00] | | |
| 00943936 | | APT[0], BNB[0], ETH[0], GENE[0], HT[0], LTC[0], MATIC[0], NFT (300390204957670769/FTX EU - we are here! #6484)[1], NFT (420814896945538166/FTX EU - we are here! #8476)[1], NFT (505609684345058823/FTX EU - we are here! #5842)[1], SHIB[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00943937 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00020078], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000635], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[94780], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], STEP[.06426], STEP-PERP[0], USD[-0.26], USDT[0.00000001], WAVES[.36696], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00943939 | | DOGEBEAR2021[.001161], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00943943 | | AAVE-PERP[0], DOGE-PERP[0], FTT[26.143334], FTT-PERP[0], TRX-PERP[0], USD[686.19] | | |
| 00943946 | Contingent | AURY[.001455], FTT[781.75533037], SRM[7.54262925], SRM_LOCKED[101.65737075], TRX[.000002], USD[1.31], USDT[0.00334403] | | |
| 00943949 | | BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI[0.00000001], USD[0.00], USDT[0.00173427], XTZ-PERP[0] | | |
| 00943950 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[5.15731866], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[3.00], REEF-PERP[0], SOL-PERP[0], USD[-0.22], XRP-PERP[0] | | |
| 00943951 | | BTC[0], CHZ[0], KIN[9551], LTC[0], SOL[0], TRX[.000016], USD[0.01], USDT[0] | | |
| 00943952 | | USD[0.10], VET-PERP[0] | | |
| 00943956 | | USD[0.33] | | |
| 00943957 | | BNB-PERP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 00943958 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.82545608], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00943966 | | BNB-PERP[0], USD[-42.96], USDT[47.40298808] | | |
| 00943968 | | BTC[0.00003101], USD[0.00] | | |
| 00943970 | | BNB[0.00614282], SOL[0.00300000], USD[0.57], USDT[0.08416387] | | |
| 00943981 | | TRX[.000005] | | |
| 00943982 | | USD[0.00] | | |
| 00943988 | | BTC[.04184979], FTM[447], FTT[85.83840417], ROOK[.19476309], USD[792.82] | | |
| 00943991 | | 0 | | |
| 00943997 | Contingent | BNB[.00000001], ETH[0], LUNA2[0.01837586], LUNA2_LOCKED[0.04287702], LUNC[4001.38415353], LUNC-PERP[0], NFT (418180895413347063/FTX EU - we are here! #63576)[1], NFT (572610295957819935/FTX EU - we are here! #63464)[1], NFT (573061672459079485/FTX EU - we are here! #63165)[1], SLRS[0], SOL[0], USD[0.03], USDT[0.00000161] | | |
| 00943998 | | BNB-PERP[0], BTC[.0000032], ETHW[.00010177], FLM-PERP[0], FTT[37.4925], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00943999 | Contingent, Disputed | DOGEBEAR[180873300], EOSBEAR[10.89], EOSBULL[65.00698], SUSHIBULL[70.0497], USD[0.00] | | |
| 00944003 | | KIN[499667.5], TRX[0.00000119], USD[54.64], USDT[0.03000000] | | TRX[0.000001], USD[51.60] |
| 00944009 | Contingent | DOT[.0524], ETH[0.39111335], ETHW[0.00111335], FTT[13.09541816], GST-PERP[0], IP3[9.86757], LUNA2[2.75091666], LUNA2_LOCKED[6.41880554], LUNC[599017.8949514], NFT (413184715945380449/FTX EU - we are here! #70860)[1], NFT (418963491776789782/FTX Crypto Cup 2022 Key #3627)[1], NFT (497757353197772809/FTX EU - we are here! #70903)[1], NFT (533554414875123320/FTX EU - we are here! #70702)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001187], USD[3.63], USDT[.007213] | | |
| 00944010 | | USD[0.73] | | |
| 00944012 | | USDT[0.00] | | |
| 00944015 | | BNB[0], ETH[0], GENE[0], MATIC[0], NFT (450186487807417666/FTX EU - we are here! #43990)[1], SOL[0], TRX[0.00003200], USD[0.00], USDT[47.86068035] | Yes | |
| 00944016 | | AVAX[0], BNB[0.16431376], ETH[0], GENE[0], MATIC[0], NFT (404457861734285609/FTX EU - we are here! #113467)[1], NFT (562481365877535956/FTX EU - we are here! #111148)[1], SOL[0], TRX[0.00002201], USD[0.00], USDT[0] | | |
| 00944017 | | NFT (363315050041948039/FTX EU - we are here! #48812)[1], NFT (447231828032146635/FTX EU - we are here! #18400)[1], NFT (566345767943009868/FTX EU - we are here! #18281)[1], TRX[.200001], USD[0.01], USDT[1.94544475] | Yes | |
| 00944021 | Contingent | DOGE[24.74255], FTT[21.0906442], LTC[1.36831965], RAY[61.66949891], SOL[26.94678985], SRM[52.7908114], SRM_LOCKED[1.38364152], USD[0.07], USDT[0.16815568] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944022 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924(0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00944024 | | AAVE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT[.9867], KNC[.081228], LTC-PERP[0], RSR-PERP[0], SHIB[97207], SRM-PERP[0], UNI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00944025 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND-20210625[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[12.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9470.13], USDT[0.00569468], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00944027 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[9], BTC[0], CAKE-PERP[0], FTT[0.00086783], FTT-PERP[0], LUNA2[0.19354965], LUNA2_LOCKED[0.45161586], LUNC[.845], NFT (328428058223088289/FTX EU - we are here! #33475)[1], NFT (373927586866717217/FTX AU - we are here! #34660)[1], NFT (441158935080655033/FTX EU - we are here! #33323)[1], NFT (489137486452506559/FTX AU - we are here! #34695)[1], NFT (570017017895828352/FTX EU - we are here! #33582)[1], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STX-PERP[0], TRX[.000197], UBER-20210924[0], USD[-0.12], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 00944031 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[1.55] | | |
| 00944034 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], COIN[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0930398], HBAR-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.000002], USD[-0.09], USDT[0.09980272] | | |
| 00944037 | | LINK-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.55] | | |
| 00944040 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMD-20210625[0], APE-PERP[0], ASD[.1], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0303[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00099594], LUNA2_LOCKED[0.00232388], LUNC[216.87], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-20210625[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00103000], TRX-PERP[0], USD[0.01], USDT[0.13361671], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00944045 | | COPE[.7918], TRX[.000001], USD[0.32], USDT[0] | | |
| 00944047 | | RAY[20.94505787], REEF[1389.68365], SOL[.94872358], TRX[.000004], USD[1.54], USDT[0] | | |
| 00944048 | | BNBBEAR[199860], KIN[122103.96448366], TRX[.000001], USDT[0.82469384] | | |
| 00944050 | | AUD[54.93] | Yes | |
| 00944052 | | ADA-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], SOL[0.00635911], SOL-PERP[0], USD[0.00] | | |
| 00944053 | | BNB[0], DOGE[129.73624538], ETCBULL[0], GT[0], HT[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | DOGE[128.9742] |
| 00944054 | | DOGE[1489.52772414], ETH-PERP[0], SHIB[94190], USD[0.01] | | |
| 00944056 | | USD[1.02], USDT[0.17839549] | | |
| 00944059 | | CRV[7], OXY[.9348], TRX[.000001], USD[0.00] | | |
| 00944061 | | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[390], AVAX-20210625[0], BAO-PERP[0], BSV-20210625[0], BTC-20210625[0], BTT-PERP[3000000], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[800], DOGE-PERP[85], EGLD-PERP[0], HNT-PERP[0], HOT-PERP[400], HUM-PERP[0], KBTT-PERP[1000], KIN-PERP[0], KSHIB-PERP[85], KSOS-PERP[1000], LINA-PERP[100], LINK-PERP[0], MER-PERP[0], ONE-PERP[70], ORBS-PERP[0], PEOPLE-PERP[170], RAMP-PERP[0], REEF-0325[0], REEF-PERP[220], RSR-PERP[160], SC-PERP[200], SHIB-PERP[1000000], SKL-PERP[0], SLP-PERP[110], SOS-PERP[3500000], SPELL-PERP[500], SRN-PERP[0], STEP-PERP[69.9], STMX-PERP[140], TLM-PERP[104], TRU-PERP[41], TRX-0325[0], TRX-PERP[167], TRYB-PERP[149], USD[59.89], VET-PERP[214], XEM-PERP[103], YFII-PERP[0], ZIL-PERP[230] | | |
| 00944062 | | ALGOBEAR[899370], ALGOBULL[2926.97], ASDBULL[.49424], ATOMBULL[.9012], BALBULL[.68901], BCHBULL[.9209], BSVBULL[2.97], COMPBULL[.009546], DOGE-PERP[0], EOSBULL[10.4826], ETH-PERP[0], GRTBULL[.09792], GRT-PERP[0], KNCBULL[.09727], LINKBULL[.09916], LTCBULL[.9802], MATICBULL[.09898], SUSHIBEAR[200020], SUSHIBULL[15578.14177610], SXPBULL[39.847], TOMOBULL[5.82], TRXBULL[.3013], USD[0.00], USDT[0.01560826], XTZBULL[.4878], ZECBULL[.09916] | | |
| 00944063 | | BTC[0.29657504], ETH[14.93228860], ETHW[14.93228860], FTM[4723.409765], FTT[97.9848665], LTC[19.99658], SOL[132.78850444], SRM[249.954875], USD[10.88], USDT[15498.21321628] | | |
| 00944064 | | BAO-PERP[0], USD[4.06] | | |
| 00944070 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 00944074 | | BTC[0], COPE[0], FTT[0], SOL[0], TRX[0], USD[0.00] | | |
| 00944075 | | BCH[0.00060800], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07909607], FTT-PERP[0], SOL[0.00458012], USD[5786.89], USDT[0.00540652], USDT-PERP[0] | Yes | |
| 00944078 | | 1INCH-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH[.00011871], ETHW[.00011871], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00944081 | | ATLAS[0], BTC[0.00005705], ETH[0], IOTA-PERP[0], POLIS[0], USD[11018.15], USDT[0.00000001] | | |
| 00944087 | | BEAR[199351.84], BNBBEAR[49990000], BTC-PERP[0], DOGEBEAR[137947400], ETHBEAR[32993400], LINKBEAR[7098580], TRX[.000002], USD[-0.01], USDT[0.19258013], VETBEAR[96.78] | | |
| 00944090 | | SOL[0] | | |
| 00944091 | | GENE[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 00944094 | | LINK-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00944096 | | ALICE[0], ATLAS-PERP[0], BTC[0.00000832], ETH[0], MTA[.00000001], RAY[0], SOL[0.00001706], USD[1.36], USDT[0], XRP[0] | | |
| 00944097 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[7.81], USDT[0] | | |
| 00944101 | | TRX[.000006], USD[0.00], USDT[-0.00000021] | | |
| 00944107 | | BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], NFT (309613602791727158/FTX EU - we are here! #1569)[1], NFT (336928342204744386/The Hill by FTX #24448)[1], NFT (355881976650913607/FTX EU - we are here! #1763)[1], NFT (507901094784704357/FTX AU - we are here! #1859)[1], NFT (567897329262094338/FTX Crypto Cup 2022 Key #5560)[1], SOL[0], TRX[0.00001601], USD[0.00] | | |
| 00944110 | Contingent | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AMD-0325[0], AMD-0624[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.18291013], GME-0624[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00320723], LUNA2_LOCKED[0.00748355], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PYPL[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001557], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], USD[0.90], USDT[0.83539211], USTC[.454], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00944114 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003938], NFT (322802525769596952/FTX EU - we are here! #939)[1], NFT (415649984909172568/FTX EU - we are here! #1009)[1], NFT (453078471767763639/FTX EU - we are here! #1074)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00944115 | | HT[0], NFT (296458151393520682/FTX EU - we are here! #4518)[1], NFT (323271063869355511/FTX EU - we are here! #4683)[1], NFT (514932880810360760/FTX EU - we are here! #4997)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00944117 | | SOL[0], USDT[0.78056665] | | |
| 00944124 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.01677263], LUNA2_LOCKED[0.03913614], LUNC[3652.275931], SOL[0], TRX[0], USD[0.00], USDT[0.00001048] | | |
| 00944125 | | AMPL[24.04231688], COMP[0.90508989], FTT[4.7], USD[0.00], USDT[0.67124396] | | |
| 00944126 | | TRX[.857401], USD[0.00] | | |
| 00944129 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944131 | | BNB-PERP[0], BTC[.0000754], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.10], XEM-PERP[0], XLM-PERP[0] | | |
| 00944135 | | ALGO[6.49267952], AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NFT [309566640474547871#FTX Crypto Cup 2022 Key #8102][1], SOL[0], TRX[0.00002000], USD[9.72], USDT[0.00000756] | | |
| 00944141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.03681664], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.00007516], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00944145 | | 0 | | |
| 00944150 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00430365], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], KNC-PERP[0], LUNA2[0.00457066], LUNA2_LOCKED[0.01066488], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.11], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000584], USD[-31.10], USDT[0.00479330], USTC[.647], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | TRX[.000005] |
| 00944151 | | BOBA[.05584597], CAKE-PERP[0], FTM[.14667557], FTT[0], KNC-PERP[0], OMG[0], OMG-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0] | | |
| 00944156 | | BTC[0.00600000], ETH[0], MOB[13] | | |
| 00944157 | | CAD[0.00], USD[0.03] | | |
| 00944166 | | SOL[0] | | |
| 00944168 | | BNBBULL[0.00146672], DOGEBULL[0.00112678], USD[0.02] | | |
| 00944170 | | DOGEBULL[0], TOMOBULL[6658.668], TRX[.000003], USD[0.40], USDT[0.00400003], VETBULL[103.79392150], XRPBULL[136.02468] | | |
| 00944175 | | FTT-PERP[0], TRX[.000001], USD[0.00], USDT[.007883], ZEC-PERP[0] | | |
| 00944176 | | 0 | | |
| 00944178 | | ALGO[28.10027509], AVAX[.53302876], DOT[1.4966487], ENJ[21.04329721], LINK[1.30513975], SAND[10.79550838], SOL[.30289715], USD[0.00] | | |
| 00944179 | | 0 | | |
| 00944180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00944184 | | AKRO[5], AUD[0.00], AXS[.2684905], BAO[41], C98[.09150767], DENT[8], DOGE[.20694966], ETH[.05623364], ETHW[.05553545], FTM[.00198851], KIN[1575275.7515998], LINK[3.53774389], MATIC[.0022619], RAY[.00005419], RSR[3], SOL[1.75470103], TRX[6], UBXT[2] | Yes | |
| 00944185 | | USD[0.01] | | |
| 00944190 | Contingent | APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAWN[0], ETH[0], ETH-PERP[0], FIDA[0.82532540], FIDA_LOCKED[4.0680579], FTM-PERP[0], FTT[0.00245631], GST-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.55278338], SRM_LOCKED[6.06325753], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00944199 | | ETH[0], USD[1.40], USDT[0.06121261] | | |
| 00944203 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000264], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[11.79215300], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.09000000], SOL-PERP[0], USD[0.65], USDT[0.00000129] | | |
| 00944205 | | SOL[.0014024], USD[2.49], USDT[0.00175815], XRP[.430656] | | |
| 00944206 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210625[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[2.88], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00944208 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.53495615], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[159], FTT[31.7], FTT-PERP[0], GRT-PERP[0], KNC[.09], LINK-PERP[0], LTC[.009], MATIC-PERP[0], OXY[682], RAY[.21104328], RAY-PERP[0], RSR-PERP[0], SOL[4.46], SOL-PERP[0], TRX[0.00001]] | | |
| 00944213 | | USD[-0.42], USDT[1.390552] | | |
| 00944214 | Contingent, Disputed | CEL[0], FTT[0], RAY[0], SLRS[0], SNX[0], USD[0.00] | | |
| 00944219 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], FXS-PERP[0], HT[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], SNX-PERP[0], SOL[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0.00004513] | | |
| 00944223 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MASK[.00140305], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001558], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[11.75], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00944230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MID-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.09], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00944235 | | ETH[.00000001], FTT[25.7707897], USDT[0] | | |
| 00944237 | | NFT [332486852482080287/FTX AU - we are here! #45440][1], TRX[0.00000019], USDT[0] | | |
| 00944242 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00046024], ETH-PERP[0], ETHW[0.00046023], USD[3.38] | | |
| 00944244 | | TRX[18] | | |
| 00944245 | Contingent | APE[.0009], APE-PERP[0], ATLAS[18.93406804], ATLAS-PERP[0], AURY[.00000001], AXA[97.12656218], AXS[0], AXS-PERP[0], BNB[0.00593987], BTC[0.00010000], CAKE-PERP[0], COPE[.000055], CRO[9.17864181], CRO-PERP[0], DAWN[.0153215], DAWN-PERP[0], DOGE[69397.04806281], DOGE-PERP[0], ETH[2.10785724], ETH-20210625[0], ETH-PERP[0], ETHW[0.00065384], FTT[150.08302205], FTT-PERP[0], GENE[.13499881], GMT[.1884182], GMT-PERP[0], GST[.00000043], GST-PERP[0], JOE[1.000005], LUNA2[0.01817748], LUNA2_LOCKED[0.02757414], LUNC[2560.13839658], LUNC-PERP[0], MATIC[37.83078768], MATIC-PERP[0], MER[20], MER-PERP[0], MSOL[0.00986352], NFT [350966916541936500/FTX Swag Pack #326][1], POLIS[.05977308], PUNDIX[9.58981461], PUNDIX-PERP[0], RAY[2031.40232234], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP[7.30875], SLP-PERP[0], SOL[0.00115086], SOL-PERP[0], SRM[223.24304434], SRM_LOCKED[204.89459123], STEP[.03648179], STEP-PERP[0], TRX[.000102], TSLA[6.38112378], TSLAPRE[0], USD[18326.02], USDT[31547.83285333], USDT-PERP[0], XRP[.000005], ZIL-PERP[0] | Yes | AVAX[96.931996], ETH[2.107015], RAY[2000.705164], TSLA[6.323341], USD[18272.60], USDT[31510.552403] |
| 00944248 | | BTC[.01739314], ETH[.12260172], ETHW[.12260172], SOL[0.01863315], USD[756.15] | | |
| 00944255 | | BTC-PERP[0], ETH[0.05699870], ETHW[0.05699870], FTT[6.4957174], OXY[39.961297], SOL[16.87764505], USD[132.40], USDT[7.08840343] | | |
| 00944257 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[3.54], LINK-PERP[0], OMG-PERP[183.9], SRM-PERP[0], TRX[224.540541], USD[233.02], VET-PERP[0], XRP[547.195105], XRP-PERP[0] | | |
| 00944258 | | AUD[0.00], BAO[0], BTC[0], ETH[0], LTC[0] | | |
| 00944260 | | AVAX[0], BTC[0.27907173], ETH[0], LINK[71.06362602], MATIC[521.83726842], SOL[0.71974021], SOL-20210924[0], SOL-PERP[334.3], TRX[.000815], USD[-50244.08], USDT[58898.74875403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944261 | | BNB[0.00000001], ETH[0.00000001], HT[0], MATIC[0], NFT (418145387926741973/FTX EU - we are here! #5685)[1], NFT (472276503718306326/FTX EU - we are here! #5943)[1], NFT (487909260253660912/FTX EU - we are here! #5840)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00944265 | Contingent | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.10000000], FTT-PERP[0], HT[0.11559971], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[65.03838851], SRM_LOCKED[431.40235], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00023707], USDT-PERP[0], USTC-PERP[0] | HT[.114871] | |
| 00944266 | Contingent | FIDA[3.25106351], FIDA_LOCKED[8.65909277], FTM[1846.91888], RAY[.733203], SOL[.0093235], SRM[1.95825754], SRM_LOCKED[9.98932395], TULIP[.037402], USD[89.82] | | |
| 00944267 | | ETH[0], SHIB[1119.82082866], SOL[0], USD[0.00] | | |
| 00944269 | | ALGO-0325[0], ALGO-PERP[0], AVAX[7.00225516], BNB[2.05795216], BTC[0.50882962], BTC-20210625[0], DAI[6720.7], ETH[13.49988975], ETH-20210924[0], ETH-20210924[0], ETHW[0.00088975], FTT[25.37431689], LINK[28.09438], LOOKS[126], LOOKS-PERP[0], MATIC[404.12863657], SOL[29.84987306], SOL-20210924[0], SOL-20211231[0], USD[53.00], USDT[0], XRP[1039.62092074] | | |
| 00944270 | | USD[0.00] | | |
| 00944275 | | BNB[0], USD[0.00] | | |
| 00944277 | | LTC-PERP[0], USD[-0.04], USDT[.0398709] | | |
| 00944279 | | RAY-PERP[0], TRX[.000001], USD[7.06], USDT[0] | | |
| 00944280 | | ROOK[.11635213], USDT[.118197] | | |
| 00944284 | | SOL[0] | | |
| 00944287 | Contingent | LUNA2[0.00640269], LUNA2_LOCKED[0.01493961], TONCOIN-PERP[0], TRX[.000006], USD[0.32], USDT[0.20390114] | | |
| 00944292 | | CEL-20210625[0], USD[0.72], USDT[0.00001469] | | |
| 00944293 | Contingent, Disputed | BTC[0], ETH[0], FTM[0.00142610], LTC-20210625[0], LTC-PERP[-0.01999999], LUNA2[0], LUNA2_LOCKED[13.82611297], USD[2.04], USDT[0.00000001] | | |
| 00944294 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00016364], ETH-20210924[0], ETH-PERP[0], ETHW[0.00016366], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0] | | |
| 00944297 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (303394377923489946/FTX EU - we are here! #33000)[1], NFT (334779101704264509/FTX EU - we are here! #33067)[1], NFT (474581145190058151/FTX EU - we are here! #32709)[1], TRX[0], USDT[0] | | |
| 00944300 | | 0 | | |
| 00944304 | | ETH[0.00093664], ETHW[0.00093664], FTT[.04244], TRX[.000008], USD[5.98], USDT[1710.43465915] | | |
| 00944305 | | GENE[.061981], TRX[.000005], USD[1.96] | | |
| 00944308 | | ADA-PERP[0], BTC[.00006963], CHZ[9.7055], DOGE[4468.67793743], DOGE-PERP[0], LTC[.0092761], USD[52.97] | | |
| 00944311 | | 1INCH[.11186466], 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EMB[9.8575], EOS-PERP[0], ETC-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.55], USDT[0.00750767] | | |
| 00944316 | | AAVE[.00582778], ABNB[.03279183], AKRO[1], BAO[2], BCH[.00936787], BNB[.00000008], BTC[.00000001], COMP[.01209934], DENT[1], DOGE[.00009], ETH[.00000014], ETHW[.00000014], FTT[.00000932], GLD[.02778565], GME[.1240754], KIN[3], MATIC[.00864827], MKR[.0011224], PYPL[.01894032], RSR[1], SOL[.00000044], USD[0.00] | Yes | |
| 00944317 | | BNB[.00950805], SNX-PERP[0], USD[0.95], USDT[0] | | |
| 00944320 | | ALICE[.099392], ATLAS[9.517875], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], ETH-0325[0], ETH-PERP[0], FTM[.99468], FTM-PERP[0], FTT[.09888109], FTT-PERP[0], FTXDXY-PERP[0], GODS[.09191892], LKC[.9807435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[99677], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.13], USDT[0], WAVES-PERP[0] | | |
| 00944321 | | FTT[16.5], HKD[0.00], SOL[12.06000000], USD[0.00], USDT[0.35491358] | | |
| 00944325 | | BNB[0], SOL[0], USD[0.00] | | |
| 00944329 | | TRX[.000001], USD[0.00], USDT[1740.32591075] | | |
| 00944333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00944336 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000095], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.09], XMR-PERP[0], ZIL-PERP[0] | | |
| 00944337 | Contingent | 1INCH[-0.03175797], AVAX-PERP[0], BCH[.00065188], BTC[0.01749806], BTC-PERP[-0.0357], CHZ[9.837622], DENT[86192.30338], DOGE[.6743568], ETH[0.52335813], ETHW[0.13142313], FTT[3.87324145], GRT[-0.01471391], HGET[50], HXRO[434.7341715], LEO-PERP[0], LINK[62.35630356], LOOKS[1.947161], LTC[2.58952334], LUNA2[0.00102732], LUNA2_LOCKED[0.00239709], LUNC[223.70208963], LUNC-PERP[0], MATIC[9.98974], MER[3112.9242236], MKR[0.00097246], MTA[2.44276], OXY[129.8], POLIS[75.1914158], REN[.933481], RSR[-2.07128925], SNX[.07276276], SOL[1.03233249], SOL-PERP[-5.97], SRM[160.972982], SUSHI[237.935848], UNI[42.44122392], USD[955.31], USDT[-195.88761188] | | |
| 00944342 | Contingent | BNB[0], FTT[25.29494000], LUNA2_LOCKED[32.98008351], NFT (301427563886290520/FTX EU - we are here! #771246)[1], NFT (315666201938060104/FTX AU - we are here! #38165)[1], NFT (367421018078688574/FTX EU - we are here! #171054)[1], NFT (422113946342220140/The Hill by FTX #10143)[1], NFT (459317822793134713/FTX Crypto Cup 2022 Key #17673)[1], NFT (537235617382002643/FTX EU - we are here! #171201)[1], TRX[.000837], USD[0.00], USDT[11.66587896] | | |
| 00944348 | | AVAX[0], BTC[0], FTT[.00229298], SOL[0], STEP[0], USD[0.00] | | |
| 00944350 | | USD[0.00], USDT[0] | | |
| 00944355 | | AVAX-PERP[0], BNB[0.00033099], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00205200], XRP-PERP[0] | | |
| 00944356 | | FTT[0], TRX[.000002], USDT[0] | | |
| 00944365 | | BTC[0.74986177], ETH[33.62458430], ETH-0325[0], ETHW[33.48399802], FTT[19.9962], SOL[128.27670682], USD[13746.97] | | |
| 00944366 | | DOGE[0], GENE[0], SOL[0], TRX[0], USDT[0] | | |
| 00944370 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.16] | | |
| 00944372 | | ATOM[0], BTC[0], DAI[0], NFT (326857167951495079/FTX EU - we are here! #3188)[1], NFT (546745752077525989/FTX EU - we are here! #3561)[1], NFT (568012972390705608/FTX EU - we are here! #3392)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00944373 | | BTC[.00005], FTT[0.01251317], USD[0.00] | | |
| 00944376 | | SOL[0], USD[0.00] | | |
| 00944380 | | NFT (528533749854280340/The Hill by FTX #41333)[1] | | |
| 00944382 | | AMC-20210625[0], EUR[0.00], FTT[0], GMEPRE[0], LTC[0], USD[0.00] | | |
| 00944384 | | FTT[0], USDT[0] | | |
| 00944386 | | AUD[0.00], BAO[1] | | |
| 00944391 | | USD[0.00] | | |
| 00944395 | | USD[0.00] | | |
| 00944396 | Contingent | DENT[1], FTT[3.59751944], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], NVDA[0.83770998], SPY[0.00096123], USD[844.59], USDT[.0074047], USTC[.3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944397 | | ALGOBULL[3118650.79], FTT[0], USD[0.02], USDT[0.00000001] | | |
| 00944398 | | BNB[0.05534875], BTC[.00139892], COPE[1.00960952], FIDA[0], SOL[0.09535084], TRX[34.160004], USD[12.35] | | |
| 00944399 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.02288537], FTT-PERP[0], MATIC[.28], OMG[0], SOL-PERP[0], TRX[.000121], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00944405 | | USD[178.30] | | |
| 00944407 | | BTC[.02259548], BTC-PERP[0], ETH[.3019396], ETH-PERP[0], ETHW[.3019396], GRT-PERP[0], TRX[.000003], USD[2139.22], USDT[0.00163500] | | |
| 00944408 | | ADA-PERP[0], BTC[.00009445], CRO-PERP[0], DOGE-PERP[0], HBAR-PERP[0], SHIB-PERP[0], USD[0.38], VET-PERP[0], XLM-PERP[0] | | |
| 00944409 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[0.00793809], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00944413 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0.00072041], ETHBULL[0], LTCBULL[75.329623], USD[0.00], USDT[0], XRP[0] | | |
| 00944414 | | AVAX[1.97250582], BTC[0], DOGE[1298.98368708], USDT[0.00000238] | | |
| 00944415 | | SOL[0], USD[0.00] | | |
| 00944420 | | USD[61.33] | | |
| 00944421 | Contingent | SGD[0.00], SRM[3.14321711], SRM_LOCKED[11.97678289], USD[6.88] | | |
| 00944422 | | ADABULL[0.05728943], BOBA[50.49069285], ETH[.052], ETHW[.052], FTM[875.8385532], FTT[13.32063890], MATIC[70], RAY[14], RUNE[31.2], SOL[8.73957426], SUSHI[29.9943], TULIP[6.8], USD[0.63], USDT[0] | | |
| 00944429 | | ETH[.000932], ETHW[.000932], LEO[3.89741400], LEOBULL[0.10000000], LEO-PERP[4], USD[-18.13] | | |
| 00944431 | Contingent | LUNA2[1.33956822], LUNA2_LOCKED[3.04941947], NFT (29358880997528764/FTX Crypto Cup 2022 Key #21642)[1], NFT (337530376553311587/Hungary Ticket Stub #1625)[1], SOL[0.00969900], TRX[0.11165200], USD[0.07], USDT[8.14111907], USTC[189.62235031] | Yes | |
| 00944435 | | ASD-PERP[0], BTC[0.00000247], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], ETH[0], HBAR-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[2.54], VET-PERP[0], XLM-PERP[0] | | |
| 00944439 | | TRX[9.792524] | | |
| 00944442 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-2021062[0], AAVE-2021062S[0], ADA-2021062S[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[15.60468489], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[18.70936664], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-2021062S[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-2021062S[0], COMP-PERP[0], CRV-PERP[0], CUSD7[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[150.03490960], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-2021062S[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.00000001], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.03638193], SRM_LOCKED[.72523702], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.53], USDT[0.00000001], XRP[0] | | |
| 00944444 | | MATIC[1.7] | | |
| 00944449 | Contingent | ANC-PERP[0], APT[.00001668], APT-PERP[0], AXS[0.00000001], DOT[.00287717], EGLD-PERP[0], ETH[0.00000001], FTT[0.08819053], IOTA-PERP[0], LUNA2_LOCKED[44.91209556], MATIC[0.74009876], NFT (293899472193990499/Japan Ticket Stub #1557)[1], NFT (314221488574470045/FTX EU - we are here! #28097)[1], NFT (350841514471346946/FTX AU - we are here! #37540)[1], NFT (363535358806066144/FTX EU - we are here! #28321)[1], NFT (369616392526151180/The Hill by FTX #7433)[1], NFT (490084289463105655/FTX Crypto Cup 2022 Key #2937)[1], NFT (495690123119486430/FTX AU - we are here! #37561)[1], NFT (507144454905256208/FTX EU - we are here! #27194)[1], SOL[0.00000002], SOL-PERP[0], TRX[.000008], USD[0.00], USTC[20], USTC-PERP[0], XRP[0.96262564] | Yes | |
| 00944451 | | AXS-PERP[0], BSV-PERP[0], BTC-MOVE-20210426[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], NEO-PERP[0], QTUM-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-2021062S[0], XRP-PERP[0] | | |
| 00944452 | | AAVE-PERP[0], ATLAS[9.61624], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.29], XLM-PERP[0], XRP[0.00350071], XRP-PERP[0], ZEC-PERP[0] | | |
| 00944453 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00003639], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00027438], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00042908], UST-PERP[0], YFI-PERP[0] | | |
| 00944457 | | KIN[1489716.9], MATH[332.93673], SOL[2.99290118], TRX[.000006], USD[12.14182900] | | |
| 00944462 | Contingent | BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[879384000], DOGEBULL[0], DOGE-PERP[0], LINKBEAR[997900], LUNA2[0.00005777], LUNA2_LOCKED[0.00013480], LUNC[12.58], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00944464 | | 1INCH[74], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002523], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[412], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.78655003], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RUNE[13.1], SAND-PERP[0], SOL[0.00094377], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.21], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00944465 | | KSM-PERP[0], TRX[.000002], USD[-0.05], USDT[4.83] | | |
| 00944470 | | SOL[0], TRX[0], USD[0.05], USDT[0], WAVES[0] | | |
| 00944471 | | SOL[0] | | |
| 00944472 | | ADA-PERP[0], BTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00944475 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00925607], BTC-PERP[0], BULL[0.00000586], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[1.68283623], DOGE-PERP[0], DOT[.08277558], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0.00000613], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0624[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.06734917], LINKBULL[1.04563346], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[-89.45], USDT[78.43598191], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00944479 | Contingent | APT[.00000001], ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.10063526], LUNA2_LOCKED[0.23481560], MATIC[0], NFT (314663554986498730/FTX EU - we are here! #11252)[1], NFT (352241624553062191/FTX EU - we are here! #10763)[1], NFT (530348048366085358/FTX AU - we are here! #11130)[1], TRX[0], USD[0.00], XRP[0] | | |
| 00944482 | | SOL[1.18443842], USD[0.00], USDT[0] | | |
| 00944486 | Contingent | ATOM[.088843], BTC[0.00008907], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00008266], LUNA2_LOCKED[0.00019287], LUNC[18], LUNC-PERP[0], MANA-PERP[0], NFT (375236031676030644/FTX EU - we are here! #52955)[1], NFT (386253302788443583/FTX EU - we are here! #53039)[1], NFT (488227225164283222/FTX EU - we are here! #52280)[1], TRX-PERP[0], USD[0.73], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1] | | |
| 00944487 | | HT[0], SOL[0], TRX[0] | | |
| 00944492 | | USD[0.00] | | |
| 00944494 | | ATOM[0], BNB[0], ETH[0], NFT (410734163038549130/FTX EU - we are here! #1468)[1], NFT (414938384841459338/FTX EU - we are here! #743)[1], NFT (469948089332371961/Serum Surfers X Crypto Bahamas #25)[1], NFT (478842194318831654/FTX EU - we are here! #1305)[1], SOL[0], USD[0.01], USDT[0] | | |
| 00944498 | | ADA-PERP[0], AUD[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTM-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], SUSHI[0], UNI[0], USD[0.01] | | |
| 00944499 | | AAVE[0.02612202], AVAX[0.10232885], BCH[0.02678369], BNB[0.01232071], BTC[0.00020950], BTC-PERP[0], DOGE[56.51774978], DOT[27.80424103], ETH[0.00294239], ETHW[0.00154063], FTT[316.6], LTC[0], TOMO[217.27378661], TRX[58.46531544], UNI[0.52014439], USD[0.38], USDT[10381.97075933], XRP[8.53067306], XRP-PERP[0] | | |
| 00944501 | | ALGOBULL[10328037.3], USD[2.07] | | |
| 00944504 | Contingent, Disputed | USDT[0] | | |
| 00944509 | | SOL[0], TRX[0.32731718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944513 | | ADABEAR[10697810], ALGOBULL[113977.2], ASDBEAR[29379420], BNBBEAR[21684810], BSVBEAR[51989.6], TRX[.000001], USD[0.10], USDT[0] | | |
| 00944516 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[25.994866], USD[1.43] | | |
| 00944517 | | STARS[820.293572], USDT[0] | | |
| 00944518 | | POLIS[29.988752], USD[0.66] | | |
| 00944522 | | BTC[.00007993], USD[0.59] | | |
| 00944529 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], SOL-PERP[0], USD[6.11], XRP-PERP[0] | | |
| 00944530 | | DENT[1], NFT (331836887800249360/FTX EU - we are here! #175383)[1], NFT (384194542600928521/FTX EU - we are here! #175607)[1], NFT (448118865778960320/FTX AU - we are here! #53741)[1], NFT (507919630198650254/FTX AU - we are here! #53752)[1], NFT (523595063480854716/FTX EU - we are here! #175645)[1], TRX[.010138], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00944531 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00944532 | | BTC[0], DEFI-20210625[0], ETH[-0.00007328], FTT[.00000001], OMG[64.18036877], RAY[.00000001], SOL[0], STETH[0], USD[0.00] | | OMG[63.917153] |
| 00944534 | | USD[1.15], USDT[0] | | |
| 00944536 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], USD[0.11] | | |
| 00944545 | Contingent | APE[.08912], BTC-PERP[0], GMT[.6446], LTC[.02233965], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0.09], USDT[0] | | |
| 00944548 | | BAO[2], CAD[0.00], KIN[1], SHIB[7910305.11041835] | Yes | |
| 00944549 | | AVAX[0], BNB[0.00000001], BTC[0], COPE[0], ETH[0], FIDA[0], GST[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00944550 | | BNB[0], KIN[140281951.92689482], KIN-PERP[0], USD[0.80], USDT[0.00000002] | | |
| 00944556 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], LTC-PERP[0], SHIB-PERP[5000000], SOL-PERP[0], THETA-PERP[0], USD[71.57], VET-PERP[0] | | |
| 00944558 | | CAKE-PERP[0], USD[3018.19] | | |
| 00944559 | | ETH[0], FTT[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000032] | | |
| 00944561 | | ALCX[.00092894], ALPHA[29.98950575], ASD[51.50010002], AVAX[.99981], BADGER[3.4091545], BCH[0.06099252], BICO[5.99791], BNB[.0099886], BNT[8.05264721], BTC[0.00429770], CRV[.99924], DENT[2799.088], DOGE[180.878254], ETH[.0007], ETH-0930[0], ETHW[.0007], FIDA[20.99544], FTT[.499924], KIN[230000], LINA[729.848], LOOKS[12.99335], MOB[0.49946711], MTL[8.898708], PROM[1.1692457], PUNDIX[.097492], RAY[16.56650171], RSR[2457.46785166], RUNE[1.40117723], SAND[10.99791], SPELL[99.544], STMX[599.7017], TLM[176.9601], USD[392.51], WRX[30.99145] | | BNT[.04039786], RSR[12.74014982] |
| 00944571 | | 0 | | |
| 00944573 | | ETH[0], SAND[1], SXPBULL[4.8290823], TRX[.000001], USD[1.27], USDT[7.82900000] | | |
| 00944574 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DFL[8.1646], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FRONT[443], FTT[0.02526794], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[200.02], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00885167], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[591.92], USDT[.002195], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00944580 | | 0 | | |
| 00944581 | | BNB-PERP[0], BNT-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], XMR-PERP[0], ZEC-PERP[0] | | |
| 00944584 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00944585 | | USD[984.13], USDT[0] | | |
| 00944591 | | USD[101.84], USDT[0] | | |
| 00944596 | | ETH[0], HT[0], SOL[0], USD[0.00] | | |
| 00944599 | | ALPHA-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000049], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], OKBBULL[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00944600 | | BNB[0.00069346], BTC[0], COPE[0], DOGE[0], FTT[.14754], LINK[0], LTC[0], MATIC[.72470781], SOL[0], SRM[0], TRX[0], USD[9.29], USDT[0.00000584] | | |
| 00944603 | | BNB[.00000001], KIN[6500.97738], TRX[.424615], USD[0.00], USDT[0] | | |
| 00944605 | | TRX[.000003], USD[0.00], USDT[0], XRPBULL[274.65651] | | |
| 00944609 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GRT[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.06732222], SPELL[0], SRM-PERP[0], STG[1862.19786525], UBXT[0], UNI[0], USD[0.21], USDT[0] | | |
| 00944611 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAND-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.95], USDT[0], XEM-PERP[0] | | |
| 00944613 | Contingent | ATLAS[0], FTT[0.00012842], GMT[0], LTC[.002343], LUNA2[0.19885029], LUNA2_LOCKED[0.46398403], LUNC-PERP[0], MATIC[0], TRX[0.00002800], USD[0.00], USDT[0], WRX[0] | | |
| 00944613 | | AGLD[0], AKRO[1], ALICE[0], AMPL[0], ATLAS[0.08787794], BAL[0], BAO[18.16042898], BAT[0], BOBA[0.00231279], CONV[0.38612721], CRO[0], DENT[3], FIDA[0.00145727], FTM[.00004803], FTT[0], GENE[0.00041114], IMX[0], KIN[0], MANA[0.00012961], MATIC[0.00120684], MBS[0], POLIS[0.00086253], RSR[0.20376972], SAND[0.00015127], SOL[0.00000102], SPELL[0], STEP[0.02080230], UBXT[3.14526795], UNI[0], USD[0.00], XAUT[.00000005] | Yes | |
| 00944616 | | BNB[.00000001], NFT (399012500492386785/FTX EU - we are here! #92808)[1], NFT (402178851153906564/FTX EU - we are here! #92985)[1], NFT (538916576301181550/FTX EU - we are here! #92985)[1], SOL[0], TRX[.351369], USDT[0] | | |
| 00944624 | | FTT-PERP[0], USD[47.47] | | |
| 00944625 | | SOL[0] | | |
| 00944630 | Contingent, Disputed | BNB[0.00002274], ETH[0], HBAR-PERP[0], LTC[0], USD[0.00] | | |
| 00944635 | Contingent | BTC[0.03679935], ENS[.0021077], LUNA2[2.39994905], LUNA2_LOCKED[5.59988113], LUNC[522593.96], SOL[0.00006333], USD[0.00], USDT[1.92605029] | | BTC[.036793] |
| 00944637 | | GRT-PERP[0], RAY-PERP[0], TRX[.000002], USD[3.33], USDT[.003112] | | |
| 00944641 | Contingent | LUNA2[0.00030625], LUNA2_LOCKED[0.00071460], SOL[0.00059704], TRX[.000036], USD[0.00], USDT[0], USTC[.04335228] | | |
| 00944642 | | BTC[0], FTT[.0006444], USD[0.00], USDT[0.00023961] | | |
| 00944645 | | ADA-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00944650 | | CHZ-PERP[0], OXY-PERP[0], TRX[.000002], USD[-0.02], USDT[1.2506121] | | |
| 00944651 | | KIN[35269.34838688], USDT[0] | | |
| 00944654 | | BTC-PERP[0], DOGE-PERP[1500], ETH-PERP[0], TRX[.000004], USD[-435.74], USDT[500], XRP-PERP[40] | | |
| 00944656 | | BTC[0.00000907], FTT[.099392], TRX[.810358], USD[0.01], USDT[0.38956969] | | |
| 00944658 | | BTC[0.00094439], BTC-PERP[0], DOGE-PERP[0], ETH[.00021359], ETH-PERP[0], ETHW[.00021359], FTT[.02114], FTT-PERP[0], RAY[.74198], RAY-PERP[0], SOL-PERP[0], STEP[.01357], STEP-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944660 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.75], XLM-PERP[0] | | |
| 00944667 | | USD[50.00] | | |
| 00944668 | | BIT[9599], EDEN[100], GENE[1000], IMX[24.695307], USD[1.82] | | |
| 00944671 | | AVAX[0.00000004], BNB[0], ETH[0], ETHW[0.00202957], LTC[0], MATIC[0], SOL[0], TRX[0.00000601], USD[0.00], USDT[0.00000538], XRP[0] | | |
| 00944672 | Contingent | BAO-PERP[0], BCH-PERP[0], BNB[0], CQT[.7736], ETH[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.61486392], NFT (340169345673909506/FTX EU - we here! #56968)[1], NFT (369981060708216682/FTX EU - we here! #57399)[1], NFT (448681676131845284/FTX EU - we here! #31959)[1], NFT (459173651757018176/FTX AU - we here! #31929)[1], NFT (519828105637203230/FTX EU - we are here! #57308)[1], NFT (536433959897545997/The Hill by FTX #8303)[1], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.81578], USD[0.00], USDT[0.62746791], VET-PERP[0], XTZ-PERP[0] | | |
| 00944679 | | FTT[0.67529096] | | |
| 00944680 | | BNB[0], BTC[.10452949], EUR[0.00], KIN[0], TRX[26.59573576], USD[0.00], USDT[0] | Yes | |
| 00944684 | | BCH[.07044324], FTT-PERP[0], SOL-20210625[0], SRM-PERP[0], USD[-6.06], XRP[16.7212654], ZEC-PERP[0] | | |
| 00944686 | | BTC[.07078758], ETH[.03085913], ETHW[0.03085913], KIN[890000], USD[0.00] | | |
| 00944691 | Contingent | FTT[.0278707], SRM[17.35029286], SRM_LOCKED[59.31442616], USD[0.00], USDT[0] | | |
| 00944696 | | AKRO[2], DOGE[95.87930525], EUR[0.00], KIN[1] | | |
| 00944698 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FTM-PERP[0], GST[.05], GST-PERP[0], LEO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP[.01056], STEP-PERP[0], TRX[.001082], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00944699 | | BTC[.00182416], USDT[0.00017695] | | |
| 00944701 | | ETH[0], USD[0.00] | | |
| 00944702 | | BNB[0.00152042], SOL[0], TRX[0] | | |
| 00944703 | | USD[4.48], USDT[0] | | |
| 00944704 | | USD[0.70] | | |
| 00944705 | | BNB[0.07680000], ETH[0], GST[0], SOL[0], TRX[0], USD[832.57], USDT[0.05556974] | | |
| 00944710 | | USD[0.00], USDT[0] | | |
| 00944711 | | BTC-PERP[0], COIN[.0000914], USD[0.00] | | |
| 00944713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00717120], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (359444968219319234/The Hill by FTX #45329)[1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01500459], SRM_LOCKED[0.08416161], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.645601], TRX-PERP[0], UNI-PERP[0], USD[194.98], USDT[0.00000244], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00944715 | | COPE[1270.959202], FIDA[48.990494], OXY[.9938], RAY[30.96971], SOL[.00913814], SRM[34.989136], TRX[.000002], USD[81.13], USDT[0.00219900] | | |
| 00944719 | | BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[50.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00944724 | | USDT[1112.18894685] | | USDT[1078.743612] |
| 00944725 | | DOGE[0], RUNE[0], TRX[0], USD[0.00] | | |
| 00944726 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.057822], TRX-PERP[0], USD[0.85], XRP-PERP[0] | | |
| 00944727 | Contingent | ATLAS[8.8869], BTC[0.00059558], ETH[0], RUNE[0.01309785], SRM[1.70782835], SRM_LOCKED[7.29217165], USD[4.50] | | |
| 00944730 | | DOGE-PERP[0], TRX[0], USD[0.00], XRP[.05719029] | | |
| 00944734 | | NFT (377538412083276473/FTX EU - we are here! #46540)[1], NFT (408679222080587363/FTX EU - we are here! #46437)[1], NFT (479775604344184805/FTX EU - we are here! #47100)[1] | | |
| 00944738 | | MATIC[451.39936579], USD[0.18], USDT[0] | | |
| 00944745 | | TRX[.000001] | | |
| 00944753 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], MKR-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.09], USDT[1.72186203], VET-PERP[0] | | |
| 00944756 | | BAO[643926.36548928], USD[0.68], USDT[0] | | |
| 00944757 | Contingent | BEAR[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0.05138464], FTT[0], GBP[827.30], LUNA2[0.35149712], LUNA2_LOCKED[0.82015996], LUNC[76539.23976809], SOL[0], USD[0.00] | | |
| 00944759 | | SOL[0] | | |
| 00944762 | | FTT[.0960727], TRX[.000001], USDT[0] | | |
| 00944765 | | ETH[0], FTT[0], LUNC[0], SOL[0], USDT[0] | | |
| 00944767 | | USD[0.00], WRX[0] | | |
| 00944768 | | USD[0.00], USDT[.0077] | | |
| 00944772 | | ETH[.06309336], ETHW[.06291663], USD[3.44], USDT[0.00000491] | | |
| 00944775 | | AVAX[0], BTC[3.00004259], ETH[0.00002600], ETHW[0.00002600], FTT[40.65110002], GBP[111570.00], USD[441.23], USDT[0.00000001] | | |
| 00944776 | | USDT[31.34314226] | | USDT[30.101991] |
| 00944777 | | KIN[4239657.37844754], USDT[0] | | |
| 00944778 | | BTC[15.35904131], ETH[58.99565711], ETHW[58.74117511], USD[95570.96] | | ETH[58.984879], USD[95248.99] |
| 00944779 | | USDT[0.15663977] | | |
| 00944785 | | SOL[.009595], USDT[0.85556173] | | |
| 00944790 | | TRX[.000001], USDT[0.00001549] | | |
| 00944794 | | FTT[0], OXY[132.18593879] | | |
| 00944795 | | ICP-PERP[0], TRX[.000007], USD[1.12], USD[-0.00957785] | | |
| 00944796 | | BTC[0], SOL[0], TRX[.000002], USD[0.00222205] | | |
| 00944797 | | BTC[.13694844], ETH[6.94776741] | Yes | |
| 00944800 | | MATIC[9.993], OXY[11.9545], STEP[50.05387], TRX[.000007], USD[7.22], USDT[0.00650897] | | USD[1.00], USDT[.006459] |
| 00944802 | | BTC[.00999335], DOGEBULL[0.04915229], GRTBULL[152.40258484], USD[19421.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944808 | Contingent | BTC[0], DOGE[5891.47247198], FTT[2.80944891], LUNA2[4.79957090], LUNA2_LOCKED[11.19899878], LUNC[1045116.67], RAY[678.19882162], SOL[37.26176226], USD[0.31], USDT[0] | | |
| 00944809 | | BTC[.00002667], COIN[42.2725599], USD[5.11] | | |
| 00944810 | | BTC[.00000293], ETH[0.00063586], FTT[25.995], MATIC[.0447], TRX[.00003], USD[7096.68], USDT[17290.17206694] | Yes | |
| 00944814 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[0.02] | | |
| 00944815 | | BTC[0], DOGE[1.08552498], DOGE-PERP[0], ETH[0], USD[0.00] | Yes | |
| 00944820 | | SOL[0] | | |
| 00944822 | | SOL[0], USDT[0.00000022] | | |
| 00944823 | | BTC-PERP[0], DOGE[7.77408098], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[42.60], XLM-PERP[0] | | |
| 00944827 | | BAO[2], CHR[179.67015645], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00944828 | | COIN[5.016486], SHIB[99930], UBXT[31.57501239], USD[0.00] | | |
| 00944830 | Contingent | BTC[0.00007369], CRV[.00000001], ETH-PERP[0], FTT[27.02015595], LUNA2[0.00102975], LUNA2_LOCKED[0.00240276], SOL[.00236243], USD[0.00], USDT[0], USTC[.14576727], USTC-PERP[0], WBTC[0] | | |
| 00944832 | | BNB[0], COPE[0], SOL[0], TRX[.500007], USD[0.00], USDT[0.61829803] | | |
| 00944834 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], FTT[0], GRT[0], LINK[0], MATIC[0], SUSHI[0], TRX[0], USD[0.85], USDT[22773.97030806], XRP[0] | | USDT[.374285] |
| 00944835 | | ASD-20210625[0], CHZ-20210625[0], DAWN-PERP[0], HOLY-PERP[0], USD[0.00], WAVES-20210625[0] | | |
| 00944838 | | COIN[.00978], USD[0.00] | | |
| 00944840 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00000002], XMR-PERP[0] | | |
| 00944843 | | BOBA[17], COIN[1.119216], NFT (370107488955858922/FTX AU - we are here! #51502)[1], NFT (554091019978270386/FTX AU - we are here! #51381)[1], OMG[0.46109920], USD[63.13], USDT[.099678] | | |
| 00944849 | | 0 | | |
| 00944853 | | ADA-PERP[0], DOGE-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00944859 | | COIN[.008481], TRX[.000001], USD[0.00], USDT[0] | | |
| 00944862 | | TRX[.000001], USD[0.00] | | |
| 00944865 | | BNB[0], DOGE[0.98936000], ETH[0], KNC-PERP[0], TRX[.094204], USD[0.01], USDT[0] | | |
| 00944870 | | USD[0.00], USDT[0] | | |
| 00944875 | | BNB[0], BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00944877 | | CHZ[461.75533946], DOGE[0], UNI[0], USD[0.01], USDT[0] | | |
| 00944883 | | USD[0.03], USDT[-0.00330363] | | |
| 00944884 | | ADA-PERP[389], SOL[15.796998], SRM[50], USD[3240.50], XRP[823] | | USD[3339.72] |
| 00944888 | | USD[5.53] | | |
| 00944891 | | SOL[0] | | |
| 00944892 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00130921], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[110.98], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00944896 | | APE[.02351], BNB[.00534928], BNB-PERP[0], BTC-PERP[0], DOGE[.86], ETH[.00023131], ETH-PERP[0], ETHW[.36378131], FTT[0], LTC-PERP[0], SOL-PERP[0], TRX[1953.000005], USD[38000.16], USDT[0.00000001], XRP[.858479], XRP-PERP[0] | Yes | |
| 00944897 | | ATOM[0], BTC[.00000099], ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00944900 | | TRX[.000001], UBXT[.862915], USD[0.08], USDT[0.77334072] | | |
| 00944901 | | BAO[1], BNB[0.00000001], BTC[0.00005097], CEL-PERP[0], DOGEBEAR2021[0.00018556], DOGEBULL[.17429], ETH[0], FTT[.07150612], FTT-PERP[0], GENE[0.04718536], NFT (484410847719745121/The Hill by FTX #14145)[1], NFT (530294334044631715/FTX Crypto Cup 2022 Key #12526)[1], SOL[0], TRX[.800003], USD[392.68], USDT[0] | | |
| 00944903 | | BNB[0], TRX[.000702], USDT[0.00000425] | | |
| 00944907 | | USD[0.00] | | |
| 00944908 | Contingent | ALGO[499.9], ALGO-PERP[0], ALICE[1.799321], ATLAS[360], BAND[11.9727836], DOGE[1524.9224], ETH[0], FTT[5.64034815], GRT[.994], LUNA2_LOCKED[461.5524621], SOL[19.998], SPA[5000], SPELL[12499], SRM[5.00201639], SRM_LOCKED[0.00136097], STG[.97], SUSHI[.49], TRX[.000001], USD[1694.97], USDT[0] | | |
| 00944909 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], YFI[.00000001], YFI-PERP[0] | | |
| 00944912 | | FTT[0.06673216], USD[0.00] | | |
| 00944914 | | GLXY[11.297853], MSTR[.4499145], USD[0.80], USDT[0] | | |
| 00944919 | | BTC[0], ETH[0], SOL[0.00021101], TRX[0.31777882], USD[0.00], USDT[0] | | |
| 00944921 | Contingent | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04064812], BTC-PERP[0], CEL[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.10211543], GMT-PERP[0], IMX-PERP[0], LUNA2[0.04007594], LUNA2_LOCKED[0.09351053], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX[333.70412592], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.03297674], USDT-PERP[0], VET-PERP[0] | Yes | BTC[.040554], SNX[332.4] |
| 00944925 | | USD[0.01] | | |
| 00944926 | | BTC[0], BTC-PERP[0], CREAM[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], ROOK[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 00944927 | | SXPBULL[17.586482], USD[0.09], USDT[0] | | |
| 00944928 | | BTC[0], COPE[0], SOL[0], USD[0.00], USDT[0.10516989] | | |
| 00944930 | | ADABULL[0], AUDIO-PERP[0], CHZ-PERP[0], FLOW-PERP[0], FTT[0.06416374], GRTBULL[110.9889562], LTC[.0023908], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.0488148], XRPBULL[8908.427], XRP-PERP[0] | | |
| 00944932 | Contingent | BTC[.01239752], ETH[0.24995000], ETHW[0.21095780], EUR[0.00], FTT[0], RUNE[508.98776231], SRM[202.43948291], SRM_LOCKED[1.64210748], USD[0.00], USDT[0.55872399] | | |
| 00944934 | | AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000162], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00628236], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00944935 | | DOGE[.96416735], USD[1.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944937 | | APT[.01868483], BNB[.0099145], ETH[0.00005265], GENE[.00709209], NFT (311254874119004499/FTX EU - we are here! #16705)[1], NFT (46399161277501432617FTX EU - we are here! #16465)[1], NFT (547526933602880049/FTX EU - we are here! #16782)[1], SOL[0.00758510], STG[5.36372194], TRX[.892934], USD[0.12], USDT[167.09341623] | | |
| 00944938 | | SOL-PERP[0], USD[0.01] | | |
| 00944941 | | BTC[0.01069528], DOGE[6787.286752], FTT[.09808], SHIB[8698260], TRX[.000002], USD[62.31], USDT[0] | | |
| 00944942 | | BNB-PERP[0], BTC[2.62306649], DOGE-PERP[0], ETH[.502], FTT[0.09276413], FXS[100], NFT (560848284021021678/FTX EU - we are here! #62316)[1], SOL[246], STG[1197], USD[3405.11], USDT[0.00000001] | Yes | |
| 00944946 | | 0 | | |
| 00944947 | | ATLAS[279360], POLIS[5528.4], TONCOIN[21.63], USD[0.84], USDT[0] | | |
| 00944948 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000068] | | |
| 00944952 | Contingent | BNB[1.65252666], FTT[31.17364566], SOL[28.76049117], SRM[56.80212286], SRM_LOCKED[1.42038498], TRX[.000001], USD[0.00], USDT[0.00003150] | | |
| 00944959 | | USD[0.00] | | |
| 00944960 | | SOL[0.01198500], USD[0.81] | | |
| 00944961 | | DOGEBEAR[1823786375], DOGEHEDGE[181.7636748], USD[3.94] | | |
| 00944965 | | USD[25.00] | | |
| 00944970 | | SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00944971 | | ALGOBULL[150894.3], USD[0.00], USDT[0.00036520] | | |
| 00944972 | | 1INCH[7.9984], BAND[.09812], ETHBEAR[159888], LINKBEAR[1498950], SUSHIBEAR[289797], SXPBULL[1.9986], USD[50.25], USDT[0] | | |
| 00944973 | | NFT (295925784230672194/FTX AU - we are here! #63673)[1], NFT (357969768023912764/FTX AU - we are here! #188405)[1], NFT (361424124401231805/FTX EU - we are here! #188691)[1], NFT (439417509514630429/FTX EU - we are here! #189054)[1] | | |
| 00944976 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[4679.1108], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[61.98147773], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00591416], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[101.077941], LINA-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1.21], USDT[6.01353011], XRP-PERP[0], ZEC-PERP[0] | | |
| 00944977 | Contingent | ADA-PERP[0], BTC[.05], BTC-PERP[0], DOGE[22995.5465672], DOGE-PERP[0], ETH[.897013], ETHW[.897013], FTT[2.99943], LTC[4.941], LTC-PERP[0], LUNA2[0.00049717], LUNA2_LOCKED[0.00116006], LUNC[108.26004399], SHIB[5299737], SHIB-PERP[0], USD[-661.90], USDT[0.0324925], XRP[1229.482485] | | |
| 00944980 | | USD[6.40] | | |
| 00944983 | | NFT (302226842566180550/FTX EU - we are here! #5870)[1], NFT (466800423918609660/FTX EU - we are here! #6509)[1], NFT (484029486160506609/FTX EU - we are here! #6178)[1] | | |
| 00944984 | | IMX[14.597226], USD[195.04], USDT[0.00000001] | | |
| 00944986 | | USD[0.00] | | |
| 00944991 | | XRPBULL[1.74679133] | | |
| 00944995 | | 0 | | |
| 00944997 | | BCH[.0008348], BCH-PERP[0], BNB[.005], BNB-PERP[0], LINK[.76238], LINK-PERP[0], SOL[.02768], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00945002 | | BNB[0], BOBA[28.57372977], HT[.02872275], OMG[28.57372977], SOL[1.02466325], TRX[251.22206500], USD[51.96], USDT[180.00000027] | | |
| 00945003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[4], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.56], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00945005 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008770], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0.18892253], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[72.11386133], SPELL-PERP[0], SRM[.71223438], SRM_LOCKED[2.49199235], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00945007 | | AAVE[0], ETH[0.02180638], ETHW[0.02180638], FTM[46.27326276], MANA[39.76656901], OXY[0], RUNE[11.04934215], SAND[27.24378362], SOL[.6429321] | | |
| 00945009 | | USD[0.00] | | |
| 00945011 | Contingent | ATLAS[0], BNB[0.00000001], BTC[0], COPE[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.00189758], MATIC[0], SHIB[0], SOL[-0.00000002], TRX[200.25320546], USD[0.00], USDT[0.00000370] | | |
| 00945015 | | AUD[0.00], USD[0.00] | | |
| 00945020 | | UBXT[7234.69251187], USDT[0] | | |
| 00945021 | | USD[0.00], USDT[.00059534] | | |
| 00945022 | | ALGO-PERP[0], DOT-PERP[0], ENJ[1595], FTT[38.8], HNT[229.3], KSM-PERP[0], MATIC[1760], RAY[256.00209708], SOL[22.95558651], SUSHI-PERP[1911.5], USD[999.88], USDT[15988.365731], XRP[3734.31634979], XRP-PERP[0] | | |
| 00945023 | Contingent | APE[.08334], GENE[.00000001], LUNA2[0.01170426], LUNA2_LOCKED[0.02730994], LUNC[2548.62785], TRX[.000779], USD[0.00], USDT[0] | | |
| 00945024 | | FTT[7.373795], HT-PERP[0], ICP-PERP[0], STEP[.00366], TRX[.000001], USD[0.00], USDT[-0.00000004], VGX[.001785] | | |
| 00945025 | | CONV[0], TRX[0] | | |
| 00945026 | | MANA[1.81482932], OXY[6.9839], USD[1.12], USDT[0] | | |
| 00945027 | | FTT[0.11695892], TRX[.000001] | | |
| 00945029 | | COPE[268.821115], USD[0.14] | | |
| 00945033 | | ADABULL[0.00597481], ALGOBULL[312581.04], BSVBULL[4626.759], DOGEBULL[1.82894373], ETH[0], MATICBULL[.8124309], SUSHIBULL[919.356], TRX[.000007], USD[0.01], USDT[0.00000001], VETBULL[3.79034491], XRP[0], XRPBULL[8.17735] | | |
| 00945041 | | BOBA[.0223], BOBA-PERP[0], BTC[0.00006592], ETH[.12398651], ETHW[.06098651], EUR[1302.24], TRX[334], USD[7002.54], USDT[93.34160058] | | |
| 00945042 | | DOGE[.9968], TRX[.000002], USDT[1.68540460] | | |
| 00945043 | | BTC-PERP[0], ETH-PERP[0], USD[869.33] | | |
| 00945050 | | AKRO[.5608], ALGOBULL[8803], BCHBEAR[84.38], BCHBULL[.8816], DOGE[33.45144319], DOGEBULL[0], MATIC[60], MATICBULL[.009451], USD[1.04], USDT[0] | | |
| 00945052 | | HXRO[2414.517], USD[0.20] | | |
| 00945056 | | DOGEBEAR[386768600], TRX[.66827434], USD[0.88], USDT[0] | | |
| 00945057 | | TRX[.000001], USD[8.98], USDT[0] | | |
| 00945058 | | BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], DAWN-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], SOL-20210625[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945062 | | AKRO[7921.5397911], APE-PERP[0], ETH[0], FTT[6.50657173], USD[2.34], USDT[0] | | |
| 00945063 | | TRX[.459618], USD[0.19] | | |
| 00945066 | | USD[0.00] | | |
| 00945069 | | USD[771.22] | | |
| 00945075 | | TRX[.000001] | | |
| 00945078 | | AKRO[1], AUD[0.00], BAO[4], DENT[2], DOGE[.04077772], FTM[.00201297], KIN[5], LUA[.00572303], RSR[1] | Yes | |
| 00945080 | | BTC[.03] | | |
| 00945085 | | FTT[98.8860628], USD[6.29] | | |
| 00945086 | | AMPL[0.03223060], AMPL-PERP[0], BAND[10], BAND-PERP[-10], ETH[1.60136070], ETH-0325[0], ETHW[1.07023830], FTM[10], FTM-PERP[-10], FTT[25.4], FTT-PERP[-0.40000000], LINK[1], LINK-0325[0], LINK-PERP[-1], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PUNDIX[30], PUNDIX-PERP[-30], REN[10], REN-PERP[-10], RUNE[5], RUNE-PERP[-5], SOL[.2043], SOL-PERP[-0.19999999], SPY[.001], SPY-0624[0], TOMO-PERP[0], TONCOIN[5], TONCOIN-PERP[0], TRX[.001312], USD[262.63], USDT[0.01931407] | | |
| 00945090 | | BCH-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.00053863], DOGEHEDGE[.014485], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATICBEAR2021[.0001462], MATIC-PERP[0], QTUM-PERP[0], USD[0.28], XRP-PERP[0], YFI-PERP[0] | | |
| 00945091 | | SOL[0], TRX[.000001] | | |
| 00945092 | | BADGER-PERP[0], BNB[1.67996460], BTC[0.00055398], BTC-PERP[0], DOGE-PERP[0], ETH[1.6795531], ETH-PERP[0], ETHW[1.6795531], LINK-PERP[0], MATIC[350], USD[-3554.66], USDT[11538.50853523] | | |
| 00945098 | | BTC[0], RAY[0] | | |
| 00945100 | | ADA-PERP[0], ALPHA-PERP[0], BAT[5.49037975], CAKE-PERP[0], COMP-PERP[0], ETC-PERP[0], SOL[.00000001], TRX[.00004], UNI-PERP[0], USD[3.92], USDT[56.89756955], USDT-PERP[0] | | |
| 00945103 | | CQT[.63942857], FTT[0.55190311], USD[0.93], USDT[0], YFI[.000797] | | |
| 00945104 | | NFT (309037183526253284/FTX EU - we are here! #41726)[1], NFT (356604495633653271/FTX EU - we are here! #41841)[1], NFT (485306769829241923/FTX EU - we are here! #41523)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000045] | | |
| 00945106 | | SOL[0], TRX[.000008], USD[0.00], USDT[0.00000053] | | |
| 00945107 | | USD[1.57], USDT[0] | | |
| 00945108 | | BTC[0.00000925], USD[1.84] | | |
| 00945109 | | TRX[.000001], USDT[1.20114425] | | |
| 00945113 | | BTC[.15033041], ETH[3.77139107], ETHW[3.77139107], USD[0.00] | | |
| 00945115 | | BCHBULL[.972], DOGEBULL[0.00000415], HTBULL[.0052958], LINKBULL[.009546], MATICBULL[1.39972], MKRBULL[.00008922], SUSHIBULL[.8], THETABULL[.0000912], TRX[.000011], USD[0.00], USDT[0], VETBULL[.0098] | | |
| 00945119 | | DOGE-PERP[0], RAY-PERP[0], TRX[.00675869], TRX-PERP[0], USD[0.05] | | |
| 00945120 | | FTT[74.97818268], NFT (329328510895836468/FTX EU - we are here! #205655)[1], NFT (362918406564869723/FTX EU - we are here! #205749)[1], NFT (391019300612077455/The Hill by FTX #12699)[1], NFT (495572761298637429/FTX EU - we are here! #205703)[1], TRX[.000062], USD[19.07], USDT[0.00000001] | | |
| 00945121 | | BTC[.00006901], ETH[6.22000000], ETHW[0.02687900], USD[90009.46] | | |
| 00945123 | | FTT[0.11688522] | | |
| 00945125 | Contingent | FTT[0.00220107], LUNA2[0.00644831], LUNA2_LOCKED[0.01504606], USD[0.00], USDT[.91279] | | |
| 00945127 | | BTC[0], FTT[.593709], NFT (313827261209882015/FTX EU - we are here! #38338)[1], NFT (462477704550011058/FTX EU - we are here! #84666)[1], NFT (527635024642773174/FTX EU - we are here! #85216)[1], SPA[14919.9221], USD[0.12], USDT[0] | | |
| 00945131 | | ADA-PERP[0], BNB[.00376895], CHZ[9.4015], DOGE[0.96984500], ETH[0.00099651], ETHW[0.00099999], LINK[.7745305], LUNC-PERP[0], MATIC[160.0039], MATIC-PERP[0], PERP[.035362], SLP[4449.164], SOL[.0846225], USD[1.33], USDT[0.12], USDT[0] | | |
| 00945132 | | AMPL[0], BTC-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX[0], TRX-PERP[0], USD[21.89], XRPBULL[0] | | |
| 00945134 | Contingent | BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DODO[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.05680108], LUNA2_LOCKED[0.13253586], LUNC[12368.555794], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.14], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00945136 | | AXS[0], BTC[0], ETH[0], RAY[0], SOL[.03181455], USD[76738.12], USDT[67.64022625] | | |
| 00945139 | | SOL[0] | | |
| 00945141 | | ATLAS[7002.07588558], COIN[.706703], USD[0.00] | | |
| 00945142 | Contingent, Disputed | USD[1.17], USDT[0] | | |
| 00945145 | | ATLAS[4922.60220248], USD[0.00] | | |
| 00945146 | | FTT[.050614], USD[0.92], USDT[0.00500619] | | |
| 00945147 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00945159 | | ETH-PERP[0], FTT[.00089357], FTT-PERP[0], KSHIB-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 00945160 | | 1INCH-PERP[0], BAT[38.62285], BNB[.00337321], BNB-PERP[0], BTC[0.51815126], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[1.91370419], ETH-PERP[0], ETHW[1.90495982], FTM[3.000015], FTT[.087663], HXRO[0.02636121], LTC[.00034084], LUNC-PERP[0], MATIC-PERP[0], SOL[14.33214246], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[1301.000029], USD[1.05], USDT[0.00000003], USTC-PERP[0], XRP[.7502] | | |
| 00945166 | | ETH[.00004976], ETHW[.00004976], LTC[.00415168], PERP[0], SOL[0], USD[0.25], USDT[0.50681778], XRP[.554] | | |
| 00945168 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00577317], LUNA2_LOCKED[0.01347073], LUNC[0.00053342], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[.81722] | | |
| 00945170 | | COIN[.0098929], USD[0.00] | | |
| 00945175 | | USD[0.00], USDT[0] | | |
| 00945178 | | ATOM-20210625[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], MID-20210625[0], MID-PERP[0], TRX[.000003], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-0.05], USDT[4.73000000] | | |
| 00945180 | Contingent | ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.94846839], LUNA2_LOCKED[2.21309292], LUNC[206630.99039536], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13.82], USDT[12.39720921], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00945181 | | ETH[.00389759], ETHW[.00389759], LTC[.02], USD[17.17] | | |
| 00945185 | | ADA-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHZ[0], CLV-PERP[0], DOT-20211231[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.08813377], FTT-PERP[0], LUNC-PERP[0], OKB[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[900000], SHIB-PERP[0], SLP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[108.99], USDT[4.18000000] | | |
| 00945187 | | AKRO[174.27184724], BAO[4], CONV[99.69253824], DENT[890.54094128], EUR[7.00], FTM[21.60927139], HUM[68.93114199], JST[88.65472221], KIN[42366.11132762], LUA[77.14104785], ORBS[71.09938634], SHIB[202429.14979757] | | |
| 00945188 | | RAY[0], TRX[.000001], USD[3.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945191 | | APE[0], ATLAS[6110.22193763], AURY[0], EUR[0.00], FTT[4.77], MATIC[0], MBS[1344.00372730], USD[0.09], USDT[0] | | |
| 00945193 | | BAND[243.75290253], BAND-PERP[0], BNB[0], CEL-PERP[0], CRO-PERP[0], ETHW[.0007], FTT[25.09536552], GST-PERP[0], NFT (363768035431776787/Montreal Ticket Stub #1343)[1], NFT (546655341679387088/Austria Ticket Stub #813)[1], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000014], TRX-PERP[0], USD[68.80], USDT[0] | | BAND[242.92098] |
| 00945195 | | DOGE[0.65622900], LTC[.00832], TSLA[.00028201], TSLAPRE[0], USD[-0.05], USDT[0.00472243], XRP[41.30305795] | | |
| 00945199 | Contingent | ALICE-PERP[0], ATLAS[9.703805], ATLAS-PERP[0], AXS-PERP[0], COMP-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00072132], LUNA2_LOCKED[0.00168309], LUNC[157.07], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000002] | | |
| 00945203 | | FTT[65.85387], USDT[0.30748174] | | |
| 00945204 | | BNB[.0094387], FTT[.098822], SUN[10620.135], TRX[51299.9055], USD[95.18], USDT[1010.50189312] | | |
| 00945205 | Contingent | DOGE[1], ETH[.003012], ETHW[.003012], LUNA2[3.55814415], LUNA2_LOCKED[8.30233635], LUNC[774793.38], TRX[72926], TRX-PERP[0], USD[8.25], USDT[0.65783938] | | |
| 00945210 | | ETH[.00000001], USD[0.06] | | |
| 00945214 | | EOSBULL[11700.40398], SUSHIBULL[3697.41], TRX[.000001], USD[0.16], USDT[0.02727200], XRPBULL[2355.3501] | | |
| 00945215 | | ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.02794165], ETH-PERP[0], ETHW[.02794165], SNX-PERP[0], SOL-PERP[0], USD[81.22] | | |
| 00945220 | | DOGE[0], USDT[0] | | |
| 00945222 | | ATLAS[7.00600000], FTT[0], GST[591.19924], MANA[.8354], SOL[0], SRM[0], STG[.9772], TRX[.000001], USD[0.00], USDT[0.03966712] | | |
| 00945223 | | BTC-PERP[0], ETH-PERP[0], TRX[146], USD[2401.18], USDT[13.85773162] | | |
| 00945226 | | LTC[.37036252], USD[0.00] | | |
| 00945227 | | ADA-PERP[0], BAO[0], ETH[0], FTT-PERP[0], USD[3.90] | | |
| 00945229 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00945230 | Contingent, Disputed | ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00050882], KIN[9834.4], TRX[.035544], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00945231 | | FTT[6.01470353], LTC[.01517866], RUNE[0], SNX[11.07335418], SRM[7.65290511], USD[0.00] | | |
| 00945234 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.00000001], USD[1.96], XRP[-0.38477209], XRP-PERP[0] | | |
| 00945241 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0224[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00801166], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0.39275259] | | |
| 00945247 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.00691197], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-0.06], USDT[0.00973669] | | |
| 00945252 | | ETH[.00042113], FTM[.3005334], SOS[96173.78939836], USD[0.19], USDT[0] | | |
| 00945261 | | ADABULL[.008], ATOMBULL[343], BCHBEAR[91.114], BCHBULL[344], DOGEBEAR[860427435], DOGEBULL[65.73090968], ETCBULL[209.01861585], GRTBULL[12.455806], LINKBULL[33273.2], LTCBULL[492], MKRBULL[2], SUSHIBULL[23400.535761], SXPBULL[435], THETABULL[17.12], TRX[.000004], USD[0.18], USDT[0.19824422] | | |
| 00945266 | | 0 | | |
| 00945271 | | UBXT[.870705], USD[23.05], VET-PERP[0], ZIL-PERP[0] | | |
| 00945279 | | ATOM-0325[0], BTC[0], CAKE-PERP[0], SLP-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00945289 | | USD[0.00], USDT[0] | | |
| 00945290 | | TRX[.000001] | | |
| 00945293 | | BNB[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHW[0], MATIC[145.75533680], MATICBULL[0], USD[0.00] | | |
| 00945294 | | DOT-20210625[0], DOT-PERP[0], ICP-PERP[0], TRX[.000003], USD[-0.16], USDT[16.43] | | |
| 00945303 | | BTC[.0304788], BTC-20210924[0], BTC-PERP[0], FTT[.098612], FTT-PERP[0], KSM-PERP[34.9], SOL[3.499212], TRX[.000001], USD[335.04], USDT[108.44152677] | | |
| 00945313 | | AAVE-PERP[0], BTC[0.00003207], ETH-PERP[0], ETHW[.00082], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0.00009836], USD[1211.59], USDT[0] | | |
| 00945315 | | AAVE[0], ADABULL[0], ALCX[0], ALGOHALF[0], ALTBULL[0], AMPL[0], BADGER[0], BAL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBULL[0], CREAM[0], DEFIBULL[0], DMG[.099183], DOGEBEAR[2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.02461948], FTT-PERP[0], LINKBULL[0], LTC[0], LUNC-PERP[0], MATICBULL[797900], MKR[0], NIO[0], PAXG[0], PROM[0], SOL[0], SXPBULL[0], THETABULL[0], USD[0.14], USDT[0], USO[0], VETBULL[0], WBTC[0], YFI[0], YFII[0] | | |
| 00945316 | | NFT (329645762007096389/FTX EU - we are here! #151066)[1], NFT (383723651920722184/FTX EU - we are here! #150925)[1], NFT (495041378941802349/FTX EU - we are here! #149532)[1] | | |
| 00945319 | | 1INCH[0], AAVE[0], AKRO[8], BAO[13], BCH[0], CHZ[2.00285141], DENT[2], DOGE[0], ETH[0], EUR[0.00], FTM[0], HXRO[0], KIN[247239.82992411], KSHIB[0], LTC[0], MATIC[1.05174399], OKB[0], RSR[0], RUNE[0], SXP[0], TOMO[1.04838767], UBXT[8], UNI[0] | Yes | |
| 00945328 | | COIN[1.4792438], FTT[0.19600001], TRX[.001616], USD[1.23], USDT[1033.70243400] | | |
| 00945333 | | BTC[0], DOGE[0], RUNE[0] | | |
| 00945334 | | USD[0.97], USDT[0] | | |
| 00945335 | | AMC[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], OKB[0], SHIB-PERP[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00945338 | | REN[102288.34518031] | Yes | |
| 00945340 | | USDT[22902.60404898] | Yes | |
| 00945347 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0.00847142], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], TRX[.000053], UNI-PERP[0], USD[115.58750265], VET-PERP[0] | | |
| 00945352 | Contingent | ADABULL[0], AR-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], IOTA-PERP[0], LUNA2[1.57735853], LUNA2_LOCKED[3.68050325], MATICBULL[500000.34], USD[506.65], ZIL-PERP[0] | | |
| 00945355 | | BNB-20210625[0], DEFIBULL[0], EGLD-PERP[0], LINK-20210625[0], UNI[0], USD[3782.47], USDT[0] | | |
| 00945357 | | USD[0.76], XRPBULL[0.45671520] | | |
| 00945363 | | 1INCH-PERP[0], BNT-PERP[0], BTC[0.00388224], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.88555644], ETH-PERP[0], ETHW[0.88555644], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[79.9468], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00945367 | | BNB[.00070866], ETH-PERP[0], FTT[0.10222524], GARI[.162], SOL[.0018781], SOL-PERP[0], TRX[.100862], USD[-0.26], USDT[0.00530783] | | |
| 00945369 | | SOL[0], USD[0.00], USDT[0] | | |
| 00945370 | | BAT[2176.814527], BNB[.73663381], BTC[.05979433], BTC-PERP[0], CAKE-PERP[0], ENJ[1037.80278], ETH[10.84409480], ETH-PERP[0], ETHW[10.84409480], FTM[1540.82121], FTT[.078365], MANA[732.047408], MATIC[1200], RUNE[1428.56358491], RUNE-PERP[0], SAND[591.040627], SOL[10.6525], STEP-PERP[0], TRX[.000003], USD[13303.95], USDT[-25472.83083989] | | |
| 00945372 | | BTC-PERP[0], COMP[1.6438], DYDX[33.5], ETH-PERP[0], EUR[0.00], LINK[39], SNX[254.3], USD[0.14], ZRX[402] | | |
| 00945374 | | BTC[.01934554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945379 | | NFT (2991953198098431142/FTX EU - we are here! #1540)[1], NFT (4382896538803692950/FTX EU - we are here! #1412)[1], NFT (5107818158478559902/FTX EU - we are here! #1194)[1], SOL[.000005], TLM[.95639245], TRX[.776241], USD[0.07], USDT[0] | | |
| 00945380 | | BTC[0], BULL[0], ETHBULL[0], HEDGE[0], TRX[.000014], USD[381.10], USDT[0.00000001] | | |
| 00945382 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00945384 | | AXS-PERP[0], BCH[22.01309783], BTC[0.00004800], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00028190], ETH-PERP[0], ETHW[0.00028037], FTM-PERP[0], FTT[1.08301935], HT[0.07881460], LUNC-PERP[0], MATIC[801.00097612], QTUM-PERP[0], SGD[0.00], SHIB[209055970], SOL[0], TLM-PERP[0], TRX[0.00081649], USD[1.21], USDT[1.18974125], XRP[20755.31088295], XRP-PERP[0] | | BTC[.000047], ETH[.000278], TRX[.000778], USDT[1.165893] |
| 00945386 | | BTC[0.16339424], ETH[1.24816941], ETHW[1.24816941], SOL[.99981], USD[46.73] | | |
| 00945387 | | ETH[0], GLMR-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[175.64], USDT[0] | Yes | |
| 00945392 | Contingent | BNB[.003686], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003948], TRX[.000004], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00945395 | | USD[0.00] | | |
| 00945396 | | USD[0.00], USDT[0] | | |
| 00945397 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.04], USDT[4.24839956] | | |
| 00945398 | | BTC-PERP[0], USD[0.04] | | |
| 00945402 | | BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00945403 | | ETH[0.22541541], ETHW[0.22419919], LTC[2.09267601], USDT[1.48715891] | | ETH[.222], LTC[2.029614] |
| 00945405 | | ADA-PERP[0], ETH-PERP[0], FTT[13.35051890], SUSHI-PERP[0], USD[1475.73] | | |
| 00945408 | | BTC[0.01046472], FTT[.0554], SAND[.56], SRM[.532], USD[0.52], USDT[0.66422296] | | |
| 00945410 | | 1INCH-PERP[0], AAVE-PERP[0], DOT-PERP[0], GRT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00945417 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], REEF-PERP[0], RVN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00945419 | | BNB[0], ETH[0], SRM[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00945427 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.01930896], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00945428 | | GRT-20210625[0], USD[0.00] | | |
| 00945429 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRM[1.32595535], SRM_LOCKED[10.83277964], USD[0.14], USDT[0] | | |
| 00945435 | | TRX[.000001] | | |
| 00945440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-MOVE-20210621[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.08266], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000004], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.27], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.96948625], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00945446 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0.05000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00048063], ETH-PERP[0], ETHW[0.00048064], EUR[0.16], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00547876], SOL-PERP[0], USD[0.22], USDT[0.01213439], WAVES-PERP[0], XRP-PERP[0] | | |
| 00945452 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00945454 | | COPE[.93597], DEFIBULL[0.70862253], ETH[0.01227224], ETHW[0.01227224], USD[0.01] | | |
| 00945459 | | ATLAS[9.05], AVAX[0.01871199], BTC[0], DOT[0.02848646], ETH[0.00158803], ETHW[0], FTM[0], FTT[27.10962631], MATIC[0.09061445], SOL[0.00874495], USD[0.00], USDT[35733.09162303] | | |
| 00945467 | | USD[25.00] | | |
| 00945475 | | SOL[0] | | |
| 00945476 | | FIDA[.794661], FTT[.055222], RAY[.895241], SOL[.003568], TRX[.000004], USDT[0] | | |
| 00945477 | Contingent | BNB[0.06385924], BTC[0.00581607], DOGE[1556.51596793], ETH[0.03083293], ETHW[0.03066812], FTT[2.22184202], LINK[111.43562383], LUNA2[1.30351046], LUNA2_LOCKED[3.04152442], LUNC[283842.14892330], SHIB[9399780], SOL[0.15519736], SPY[0.01307360], TRX[7430.59889074], USD[0.01], USDT[1.04142230] | | BNB[.063504], BTC[.005812], ETH[.03079], LINK[111.351481], SOL[.1407702], SPY[.013071], TRX[7302.817979], USDT[1.033081] |
| 00945478 | | AUD[0.00], BAO-PERP[0], ETH[0], SUSHI-PERP[0], USD[0.00], USDT[0.00043310] | | |
| 00945479 | | USD[0.00] | | |
| 00945481 | | AURY[.00000001], ETH[.122], SOL[20], THETA-20211231[0], TRX[.000002], TRX-1230[0], USD[400.32], USDT[989.35230500] | | |
| 00945484 | | MAPS[29405.7132], MAPS-PERP[0], OXY[.976], OXY-PERP[0], SRM[.8972], STEP[.028], USD[5.56], USDT[.0001632] | | |
| 00945490 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00945494 | | BTC[.00001065], KIN[119916], KIN-PERP[0], USD[1.90] | | |
| 00945498 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00945501 | | BTC[.03046324], FTT[45.481002] | | |

Amended Schedule F-57 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945502 | | USD[653.51], USDT[100.96977690] | | USD[645.99], USDT[99.652346] |
| 00945505 | | SOL[0], TRX[0], USDT[0.07781615] | | |
| 00945506 | Contingent | BNB[17.00586615], BTC[0.30173870], ETH[0], FTT[0.02128633], LUNA2[0.00226677], LUNA2_LOCKED[0.00528914], LUNC-PERP[0], MATIC[3444.67264188], SOL[57.58807400], TRX[0], USD[0.19], USDT[0.00011630] | | SOL[55.284851] |
| 00945507 | | ALPHA[.17767109], FTT-PERP[0], USD[0.00] | | |
| 00945509 | Contingent | FTT[546.64343], OXY[.87538], RAY[.3455], SRM[33.35226744], SRM_LOCKED[216.24773256], USD[0.00] | | |
| 00945510 | | BNB[0], FTT[0.07131625], USD[0.00], USDT[0] | | |
| 00945511 | | BNB-PERP[0], COPE[6.4984], ETH-PERP[0], FTT[.09993], JASMY-PERP[0], MATIC-PERP[0], RAY[3.9960], RSR-PERP[0], SOL[.19203865], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00945517 | | USD[0.00] | | |
| 00945518 | Contingent | FIDA[0.00332654], FIDA_LOCKED[.00768159], FTT[0], HXRO[0], SHIB[0], SOL[0], SRM[.01474148], SRM_LOCKED[.06707422], USD[0.00], USDT[0] | | |
| 00945532 | | SOL[0] | | |
| 00945533 | | USD[8704.82] | | |
| 00945536 | | AAVE[0], AMPL[0], NFT [291689162717811654/FTX EU - we are here! #7753][1], NFT [337321148073913092/FTX EU - we are here! #7870][1], NFT [410818007713932080/FTX EU - we are here! #4297][1], SOL[0.01710948] | | |
| 00945545 | | SOL[0] | | |
| 00945552 | | AUD[-1.21], BTC[.00001961], USD[0.50] | | |
| 00945555 | | APE[.07886], BF_POINT[200], ETH[0], SOL[0.00], USDT[0] | | |
| 00945557 | | BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.9664], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[-0.15], USDT[0.00000002], XRP[.89365429], XRP-PERP[0] | | |
| 00945560 | | ALGOBULL[0], COMPBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00106388], DOGE-PERP[0], EOSBEAR[0], FTT[0], KNCBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00945564 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[50000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20211231[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-20211231[0], BTC-MOVE-0718[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0922[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210430[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-0624[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001427], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210625[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[48999.99999999], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[4.9], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-20210625[0], THETA-0624[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-3.09], USDT[0.00000001], USDTHEDGE[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00945566 | | ALCX-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.70], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00945570 | | AAVE-PERP[0], DYDX-PERP[0], ETH[-0.00048376], ETHW[-0.00048072], USD[2.15], USDT[0.00000001], XRP[.56] | | |
| 00945571 | | 1INCH[564.45799080], FTT[0.01329075], USD[0.00], USDT[0], XRP[0] | | |
| 00945573 | | ADA-PERP[0], BIT-PERP[0], BNB-PERP[0], EUR[0.00], FTT[25], GBP[18870.43], GRT-PERP[0], MOB[22.5], RAY[175.02220265], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00945576 | | BAL[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OKB-PERP[0], SC-PERP[0], STMX-PERP[0], TRX[.00000002], USD[0.00], USDT[0.00000001] | | |
| 00945577 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00079098], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[9.9982], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00411171], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00714546], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00945583 | | BTC[0], ETH[0], LUNA2[0.00061298], LUNA2_LOCKED[0.00143030], LUNC[133.47904], SOL[0.00859737], USD[0.00], USDT[0.00021589] | | |
| 00945584 | | BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.83] | | |
| 00945587 | | BNB[0], TRX[.000003], USDT[0.00000002] | | |
| 00945588 | | USD[1.87], USDT[0], VETBULL[0] | | |
| 00945595 | Contingent | BTC[.00009962], DOGE[.32911], ETH[0.00088838], ETHW[0.00074524], FTT[0], LUNA2[2.93912201], LUNA2_LOCKED[6.85795136], SHIB[0], USD[728.89] | | |
| 00945601 | | BAO[2], DENT[1], KIN[1], SXP[1], TRX[1], UBXT[2880.9819], USDT[.049152] | | |
| 00945602 | | ADA-PERP[0], BTC[0], IOTA-PERP[0], USD[2.77] | | |
| 00945609 | Contingent | AAPL[0.00985886], BAO[12], BNB[0.41000000], BTC[.0056], CRO[289.563132], DENT[3], DOGE[1], ETH[.002], FTT[25.40902115], GMT[172.48483996], GST[0.00968923], KIN[17], LUNA2[0.64060786], LUNA2_LOCKED[1.44193721], LUNC[139577.78956018], MATIC[0.61276349], NFT [316898961460903473/FTX EU - we are here! #129327][1], NFT [354082154221076618/Japan Ticket Stub #1577][1], NFT [374847535950650304/Singapore Ticket Stub #1864][1], NFT [393373717866729825/The Hill by FTX #5565][1], NFT [425270777162772212/FTX EU - we are here! #128546][1], NFT [457838696628182641/Netherlands Ticket Stub #1663][1], NFT [461572600174215626/France Ticket Stub #1373][1], NFT [529436691008772590/FTX EU - we are here! #128632][1], NFT [552194734240784466/FTX Crypto Cup 2022 Key #421][1], SOL[0], TRX[1986.62476955], TSLA[0.42258711], TSLAPRE[0], USD[915.08], USDT[0.06608822] | Yes | MATIC[.611647], USD[0.22], USDT[.065736] |
| 00945611 | | BNB[0], BTC-20210625[0], BTC-PERP[0], COPE[0], DOGE-20210625[0], ETH[0], ETH-PERP[0], FTM[0], HT[0], MPLX[17], NFT [358435961627764948/The Hill by FTX #24779][1], NFT [390016618258814278/FTX EU - we are here! #5116][1], NFT [499482102540997565/FTX EU - we are here! #5539][1], NFT [506719626694353488/FTX EU - we are here! #5318][1], SOL[0.00233888], SOL-20210625[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00945612 | | BNB[0.00000001], NFT [389769926240673437/FTX AU - we are here! #20308][1], SOL[0], TRX[.500895], USD[0.00], USDT[0] | | |
| 00945614 | | NFT [411335676766783301/FTX EU - we are here! #361][1], NFT [414799313853214634/FTX EU - we are here! #347][1], NFT [423417741033071194/FTX EU - we are here! #897][1], SOL[0], TRX[.000001] | | |
| 00945615 | | NFT [0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.75], VET-PERP[0], YFI-PERP[0] | | |
| 00945618 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[53.99811248], TRX[.001212], USD[-1.98], USDT[143.34201100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945623 | | SOL[0], USD[0.00] | | |
| 00945628 | | NFT [344504921263515124/The Hill by FTX #12753][1], NFT [43977624513234399S/FTX EU - we are here! #97116][1], SOL[.055], TRX[.992323], USD[1.80], USDT[0.08604453] | | |
| 00945641 | | BTC[0], DOGE[5], KIN[2828174.5085], SOL[6.795478], SRM[33.97739], USD[1.38] | | |
| 00945642 | | BTC[.0047], BTC-PERP[0], DOT[2.7], ETH-PERP[0], LINK-PERP[0], MATIC[0], USD[1.92], XRP-PERP[0] | | |
| 00945645 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[6619279.36299996], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSVBULL[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-202109924[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[923050], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], LTC[0], LTCBULL[0], LUNA-PERP[0], MTL-PERP[0], OXY-PERP[0], SC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHIBULL[77.3348], SUSHI-PERP[0], SXPBEAR[2906710], UNISWAP-PERP[0], USD[0.07], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0.20348747], XLM-PERP[0], XRP[0.04162689], XRPBEAR[683300], XRPBULL[3.40095], XRP-PERP[0] | | |
| 00945646 | | 0 | | |
| 00945647 | Contingent | BNB[0], ETH[3.28465667], ETHW[6.89925248], EUR[0.00], KIN[3], LUNA2[2.85702463], LUNA2_LOCKED[6.43014189], LUNC[622430.00746362], SHIB[1480.46681466], TRX[1497.10395968], XRP[0] | Yes | |
| 00945648 | | BAT[.9643], ETH[.0559202], ETHW[.0559202], GME[5.79698], LRC[94], LTC[.007591], TRX[.000003], USD[3.66], USDT[0] | | |
| 00945655 | Contingent | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FTT[0.05616053], ICP-PERP[0], RAY[0], SOL[2], SRM[.00012831], SRM_LOCKED[.07412908], SRM-PERP[0], SUSHI-PERP[0], USD[1857.56], USD[0.00000001] | | |
| 00945657 | | TRX[.248902], USDT[0.53641427] | | |
| 00945661 | | ATLAS[4559.9962], USD[0.57] | | |
| 00945662 | | BTC[.001025], KIN-PERP[0], USD[-6.70] | | |
| 00945665 | | AAVE-PERP[0], DOT-PERP[0], ETH[.00037657], ETHW[.00037657], USD[7.47] | | |
| 00945666 | | 0 | | |
| 00945669 | | MER[313.6729] | | |
| 00945674 | | USD[0.00], USDT[0] | | |
| 00945679 | Contingent | BAO[2], EUR[0.00], KIN[2], LUNA2[1.16079337], LUNA2_LOCKED[2.70851787], LUNC[252765.20150103] | | |
| 00945680 | | BTC[0.00149945], BULL[0], USD[7.50] | | |
| 00945683 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[359.6295], ATLAS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO[169.9677], DOGE[57.70398], DOGE-PERP[0], ETH[.77098203], ETH-PERP[0], ETHW[.00597986], GALA[129.9753], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[22.94376], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND[.97245], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.019525], SOL-PERP[0], USD[11.11], USDT[.006464], XRP[135.95022], XRP-PERP[0] | | |
| 00945684 | Contingent, Disputed | USD[0.04] | Yes | |
| 00945692 | | ADA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000119], BTC-PERP[0], BTTPRE-PERP[0], BUY-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[-0.88], USDT[.0805797], XRP1124] | | |
| 00945695 | | AUD[74.88], BTC-PERP[0], CEL-PERP[0], CHZ-123010], LUNC-PERP[0], USD[0.00], USDT[560.078676] | | |
| 00945698 | Contingent | BAO-PERP[0], BNB[.00326984], BNB-PERP[0], BTC[.00005298], LUNA2[0.71588501], LUNA2_LOCKED[1.67039837], LUNA2-PERP[0], TRX[.000001], USD[-1.35], USDT[0.00177087] | | |
| 00945700 | | ALPHA[.39042], ALTBULL[25.0006314], ATLAS[7999.413926], BTC[0.70000000], BTC-PERP[0], C98[209], CRO[2500], ENS[15.0065591 1], ETH[8.67600000], ETH-PERP[0], ETHW[0], FTT[25.9981], GALA[1000], HOLY[20.99525], MANA[788], POLIS[49.990785], RAY[57.97625], SAND[.90785], SECO[24.99525], SOL[3.66298048], SRM[25.9905], STORJ[.0929217], USD[117.09], USDT[23.36879640] | | SOL[3.498773] |
| 00945703 | | 0 | | |
| 00945705 | | BTC[.0002] | | |
| 00945709 | | DENT[0], DOGE[98.45370518], EUR[0.00], LINK[0], REN[0] | | |
| 00945711 | | BTC-PERP[0], USD[0.00] | | |
| 00945716 | | ATOMBULL[1630], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BULL[0], ETH-20210924[0], ETHBULL[0], FTT[0], LTC-20210625[0], MATICBULL[104], USD[3.46], USDT[0] | | |
| 00945719 | | USDT[2000] | | |
| 00945726 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.21564432], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.02958], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00642860], LUNA2_LOCKED[0.01500007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT [424439031291800534/Test #3][1], NFT [572829354148294378/$3 #1][1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[15], TRX-PERP[0], USD[0.24], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00945732 | | BTC[375.994], BTC-PERP[0], EUR[534.01], LTC[.00845325], TRX[.000779], USD[515.29], USDT[0.00000001] | | EUR[533.00] |
| 00945738 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00489], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00120928], ETH-PERP[0], ETHW[0.00120928], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00039163], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.81], USDT[0.01296845], XTZ-PERP[0], YFI-PERP[0] | | |
| 00945740 | | MATIC-PERP[0], RUNE-PERP[0], USD[8618.12], USDT[0] | | |
| 00945747 | | ICP-PERP[0], RAY[.86073], TRX[.000004], USD[3.08] | | |
| 00945747 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0.00429999], CAKE-PERP[0], CHZ-PERP[0], CRV[10.9923], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00670638], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00005], UNI-PERP[0], USD[431.09], USDT[0], ZEC-PERP[0] | | |
| 00945751 | | BAO[1], MATIC[0], RSR[1], USD[0.00] | | |
| 00945760 | Contingent | SOL[.00379135], SRM[614.74212043], SRM_LOCKED[6.76250313], USD[777.46], USDT[3521.21601722] | | |
| 00945761 | | USD[0.00] | | |
| 00945763 | | TRX[.010809], USDT[0] | Yes | |
| 00945767 | | ETH-PERP[0], KIN[1], TRX[1.000946], USD[0.00], USDT[0.00075578], USDT-PERP[0] | | |
| 00945777 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0.09993734], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1584.80], USDT[0.00178543], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00945779 | | USD[0.00] | | |
| 00945781 | | FTT[4.996675], SOL[.00473217], TRX[.00004], USD[0.51], USDT[-0.00622865] | | |
| 00945790 | | EUR[0.00], KIN[1], RUNE[18.90412703] | | |
| 00945795 | | USD[8.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945801 | | TRX[.900004] | | |
| 00945802 | | USD[0.02] | | |
| 00945803 | | ETH[0], EUR[0.00], TRX[0] | | |
| 00945804 | | BTC[0.01886042], FTT[.0827398], HT[.092609], USD[22.53] | | |
| 00945812 | | ADABULL[0.00000045], ALTBULL[0.00006080], ATOMBULL[35.1052601], BEAR[94.433], BNB[0], BNBBULL[0.00000918], BTTPRE-PERP[0], BULL[0.00000084], CAKE-PERP[0], DOGE[0], DOGEBEAR2021[.00095041], DOGEBULL[0.00000959], EOSBULL[144.017486], ETCBULL[0.07702536], ETHBULL[0.00004044], KSM-PERP[0], LINKBULL[0.00008363], LINK-PERP[0], LTCBULL[.0035406], NEO-PERP[0], THETABULL[0.00000003], THETA-PERP[0], USD[0.00], USDT[353.47042786], VETBULL[0.40386032], XRPBULL[989.23226659] | | |
| 00945817 | | BTC[.0058337], EUR[0.00], TRX[.000004], USD[953.44], USDT[0.00000002], XRP-PERP[0] | | |
| 00945822 | | ETH[0], USDT[0.00000395] | | |
| 00945825 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], AVAX-20210625[0], BADGER-PERP[0], BCH-20210625[0], BCHBEAR[499.9], BCH-PERP[0], BEAR[1299.74], BNB[0], BSVBEAR[4999], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210904[0], BTC-MOVE-20210907[0], BTC-PERP[0], DOGE-0621[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOSBEAR[499.9], EOS-PERP[0], ETCBEAR[15996.8], ETH[0.00010000], ETH-20211231[0], ETHBEAR[33790.84], ETH-PERP[0], ETHW[0.00010918], FTT[0.00016764], LRC-PERP[0], LTC-20210625[0], LTCBEAR[39.992], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SUSHIBEAR[10997.8], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1455.74333413], VETBEAR[99.98], WBTC[0], XLM-PERP[0], XRPBEAR[189962], XRP-PERP[0] | | |
| 00945827 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0.00000009], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[.0001], MATIC-PERP[0], RAY[.98425], RAY-PERP[0], RUNE[.066925], SHIB-PERP[0], SOL[.086707], SOL-PERP[0], SUSHI[.3425], SUSHI-PERP[0], USD[-269.24], USDT[367.68922541] | | |
| 00945829 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00945833 | | DOGE[5.32683733], USD[0.00] | | |
| 00945834 | | USD[25.00] | | |
| 00945837 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00945839 | | ATOM-20210625[0], ATOM-PERP[0], USD[0.00] | | |
| 00945840 | | ADABEAR[541439703], ATLAS[1000], DOGEBEAR[33477725], ETHBEAR[11212538.7], LINKBEAR[51066018.5], TRX[.000001], TRXBEAR[12632696.4], USD[0.85], USDT[0.00000001], XRPBEAR[15059078.45] | | |
| 00945846 | | SAND[.9836], USD[0.00], USDT[0.00000001] | | |
| 00945848 | | ASD-PERP[0], BADGER-PERP[0], BIT-PERP[0], DOGE[0], ETH-PERP[0], LTC-PERP[0], STG-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00945850 | Contingent | AURY[5], DFL[900], ETH[0], ETH-PERP[0], EUR[344.37], FTT[25.19520915], GALA[300], OXY[300.8824945], RAY[1.58301351], SRM[1.07997662], SRM_LOCKED[7.72585299], USD[10.00], USDT[0.00000001], VGX[32] | | |
| 00945852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], PAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TRX-PERP[0], USD[15.75], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00945854 | | USD[0.88], USDT[0] | | |
| 00945855 | | ATLAS[149.72162564], FTT[0], USD[0.00], USDT[0] | | |
| 00945856 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[.0429935], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[29.97], USDT[3.95206109], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00945858 | | DOGE[0], ETH[0], GENE[0], HT[0], SOL[0], TRX[0.00000005], USD[0.00000054] | | |
| 00945861 | | ALGOBULL[.3978412], ATOM-PERP[0], AURY[3], BTC-PERP[0], CHZ[9.52021003], DASH-PERP[0], DOGE[0], DYDX-PERP[0], ENJ[.9982], EOSBULL[88600], ETCBULL[5.37], ETH[.001], ETHW[.001], GENE[.09874], HOT-PERP[0], HT[3.8], LTC[0], OXY[172.91789380], TRX[29.28690059], USD[219.07], USDT[0] | | |
| 00945863 | | ATLAS[6.5346], USD[0.41] | | |
| 00945865 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00945870 | | ATLAS-PERP[0], FLOW-PERP[0], USD[0.04], USDT[0.00408877] | | |
| 00945875 | | ETH-PERP[0], USD[0.07] | | |
| 00945878 | Contingent | FTT[0.01617173], MNGO[.587], SRM[2.33008206], SRM_LOCKED[9.99429416], USD[2.51] | | |
| 00945881 | | USD[0.00], USDT[0] | | |
| 00945884 | | TRX[.000001] | | |
| 00945885 | | ETH[0.50567761], ETHW[0.50567761], USDT[2.01812749] | | USDT[1.891734] |
| 00945888 | | USD[0.00] | | |
| 00945890 | | BNB[0], ETH[0], HT[0], SLRS[50], SOL[0], TRX[0], USD[0.00] | | |
| 00945897 | | AAVE[0], ATLAS[0], BNB[0], BRZ[0], BTC[0.00233603], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0.00839137], FTT[0], LINK[0], SOL[0], TRX[0], USD[11.68], USDT[0] | | |
| 00945899 | Contingent, Disputed | EOSBULL[27.98138], MATICBULL[.64956775], REEF[9.3844], TOMOBULL[83.94414], TRX[.000001], USD[0.28], USDT[0] | | |
| 00945900 | | ALPHA[147], AXS-PERP[0], BTC[0.02298501], ETH[0.15324818], ETHW[0.15324818], FTT[1.83776313], SOL[0.98460021], USD[845.03], USDT[0.99507896] | | |
| 00945904 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0005565], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.04475048], ETH-PERP[0], ETHW[0.04475048], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.0028], LUNA_LOCKED[0.10531951], LUNC[9808.6621983], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.9981], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.0003228], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-40.06], USDT[0.0072], YFI-PERP[0], ZEC-PERP[0] | | |
| 00945905 | | ATLAS-PERP[0], BNB[0], BTTPRE-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], FTT[.5], LUNC-PERP[0], MATIC-PERP[0], NFT (349002299254679890/FTX EU - we are here! #213074)[1], NFT (498518896529026395/FTX EU - we are here! #223563)[1], NFT (565168807153014975/FTX EU - we are here! #223533)[1], POLIS-PERP[0], RAY[0], RSR-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], UNI[.00000001], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00945906 | | AVAX-PERP[0], ETH[0], ETHW[0], EUR[739.34], SUSHI-PERP[0], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945907 | | AGLD-PERP[0], ANC-PERP[0], C98-PERP[0], ETH[.0091922], ETH-PERP[0], ETHW[0.00919219], PEOPLE-PERP[0], SOL-PERP[0], USD[0.62] | | |
| 00945908 | Contingent | BTC[0.00000001], LUNA2[0.35108489], LUNA2_LOCKED[0.81919809], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000004] | | |
| 00945911 | | USD[146], USDT[.00892925] | | |
| 00945914 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[-6.39], USDT[10.26603412], VET-PERP[0], WAVES-062400], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00945922 | | DENT[45891.849], FTT[0.00425642], OXY[573.746695], RAY[108.21093541], SOL[.28031915], USD[0.47], USDT[0] | | |
| 00945923 | | BNB[0], BTC[0], ETH[0], GENE[0], NFT (396787634929232278/FTX EU - we are here! #2653)[1], NFT (447296658903006247/FTX EU - we are here! #2376)[1], NFT (499393085155763450/FTX EU - we are here! #2514)[1], SOL[0], TRX[0.08756026], USD[0.00], USDT[0.00000007] | | |
| 00945924 | | FTT[.0909915], USD[0.01], USDT[0] | | |
| 00945928 | | BTC[0], HT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00945929 | | MATIC-PERP[0], RSR-PERP[0], USD[1.68], USDT[0.00164865] | | |
| 00945932 | | APE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MINA-PERP[0], NFT (347368559798131069/FTX EU - we are here! #144937)[1], NFT (457941206579462074/FTX EU - we are here! #144826)[1], NFT (525466213423187275/FTX EU - we are here! #145034)[1], STARS[.0086], USD[0.41], USDT[163.28761038] | Yes | |
| 00945934 | Contingent | ATLAS[490], ATLAS-PERP[0], COIN[.0097511], RAY[10.50206643], SRM[1.00362811], SRM_LOCKED[.02587859], TRX[.000001], USD[0.00], USDT[1.68000000] | | |
| 00945939 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], SXPBULL[0], USD[0.00], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00945941 | | RAY[.293457], RAY-PERP[0], SOL[.0099981], TRX[.000042], USD[0.00] | | |
| 00945944 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[12.97] | | |
| 00945945 | Contingent | AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV[.02622], CLV-PERP[0], FLOW-PERP[0], LUNA2[1.47860987], LUNA2_LOCKED[3.45008970], OXY[.98], STX-PERP[0], TRX[0.08665101], TRX-PERP[0], USD[0.00], USDT[0.79355284], WAVES-PERP[0], XRP[.00000001], ZRX-PERP[0] | | |
| 00945947 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.99], USDT[0.22904476] | | |
| 00945950 | | BTC[0], DOGE[0], USD[0.06] | | |
| 00945951 | | ADA-PERP[0], DOGE[3941.116365], ETH[.69226329], ETHW[.69226329], RUNE[273.005533], USD[1.42] | | |
| 00945954 | Contingent | ATLAS[6500], AVAX[0], ETH[3.1048341], ETHW[0], FTM-PERP[0], FTT[25], LUNA2[0.33630055], LUNA2_LOCKED[0.78470128], LUNC[0], SOL[0], TRX[.000839], USD[5562.93], USDT[0] | | |
| 00945955 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00945959 | | SOL[0] | | |
| 00945962 | | REAL[.00000001], TRX[.00000001], USD[1.34], USDT[0.37864242] | | |
| 00945965 | | ADA-PERP[0], ALGO-PERP[0], ATOM-202106250], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-202106250], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0] | | |
| 00945966 | | ETH-PERP[0], USD[0.00], XRP[.02106205] | | |
| 00945968 | | USD[0.29] | | |
| 00945973 | | ADA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00034675] | | |
| 00945983 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], EUR[2.31], FLOW-PERP[0], FTT[25.00021043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297911391411134500/FTX Moon #316)[1], NFT (298367479843619741/FTX Beyond #480)[1], NFT (315369224223390200/FTX Moon #281)[1], NFT (320079044000085784/SERIOUSLY? #2)[1], NFT (326626547667657767/Fruits on the Wall #1)[1], NFT (331539473531026815/Fractals #28)[1], NFT (349597821801541705/Azelia #102)[1], NFT (371447933136017107/FTX Night #238)[1], NFT (372056196930074338/Azelia #95)[1], NFT (385164759874470962/Fractals #8)[1], NFT (389772607970766577/Fractals #30)[1], NFT (408880394612695275/Fruits on the Wall #4)[1], NFT (419688687038609823/Fruits on the Wall #3)[1], NFT (421270444869870598/SERIOUSLY? #1)[1], NFT (437971869078608441/Azelia #125)[1], NFT (439043931402370122/Fractals #27)[1], NFT (498802737970904029/Fruits on the Wall #2)[1], NFT (540339474666461090/SERIOUSLY? #3)[1], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRM[10.36564464], SRM_LOCKED[98.16383982], SUSHI-PERP[0], TLM-PERP[0], TRX[.000048], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00945985 | | BTC-PERP[0], DASH-PERP[0], GMT-PERP[0], USD[27.77], ZIL-PERP[0] | | |
| 00945986 | | SOL[0] | | |
| 00945991 | | BTC[0] | | |
| 00945993 | | ADA-PERP[0], APE-PERP[0], BTC-MOVE-0523[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0614792], GMT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[.98] | | |
| 00945994 | | NFT (474641576743155698/FTX EU - we are here! #7344)[1], NFT (548636836432251200/FTX EU - we are here! #6349)[1], NFT (560101145713744244/FTX EU - we are here! #6963)[1] | | |
| 00945995 | | AUD[0.00], BTC[0], DOGE[0] | Yes | |
| 00945996 | | USD[25.20] | | |
| 00945997 | | DOGE[527], FTT-PERP[1], NFT (293430789479625423/FTX EU - we are here! #149027)[1], NFT (438506825668927947/FTX EU - we are here! #148909)[1], NFT (541240639628657412/FTX EU - we are here! #149122)[1], TRX[.000004], USD[10.46], USDT[57.52450256] | | |
| 00945998 | | COPE[0], ETH[0], GENE[0], SOL[0], TRX[0], USD[0.06] | | |
| 00946002 | | MNGO[130], TRX[.000002], USD[0.00], USDT[0.60034803] | | |
| 00946004 | | BAO[55456.31578136], EUR[0.00], KIN[245418.38296888] | Yes | |
| 00946011 | | USD[10.00] | | |
| 00946017 | | BTC[0.03769483], BTC-PERP[0], CRO[579.79716491], DOGE-PERP[0], ETH[.35921849], ETHW[.35921849], FTT[3.69405603], GALA[330], SOL[3.78], USD[0.11], USDT[4058.84731058], XRP[133.5956225] | | |
| 00946021 | | TRX[.000001], USD[0.01] | | |
| 00946023 | | BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946026 | | APE[433.54532585], FTT[.09668], NFT (379970884176762679/FTX EU - we are here! #230898)[1], TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 00946028 | | ALTBEAR[0], BNB[0], BTC[0], CRO[26.39133355], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], LTCBEAR[0], LTCBULL[0], MATICBULL[0], SHIB[400000.54066105], SOS[1199413.57142857], TRX[21.42450133], USD[0.00], USDT[0.00000001], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00946029 | Contingent | ALGO[365.31212], APE[64.88866846], ATOM[137.512821], BTC[0.00007809], ETH[6203475], ETHW[6203475], FTT[22.795896], LUNA2[4.11551831], LUNA2_LOCKED[9.60287605], LUNC[13.25768480], SOL[11.92791702], TRX[.000035], USD[0.29], USDT[0.01286500] | | |
| 00946030 | | AAVE[.009554], OXY[.9914], RUNE[.09244], SAND[153.9546], SOL[.00886], SRM[.9976], STEP[.05146], USD[0.05] | | |
| 00946031 | | FTT[0.03357232], USDT[0] | | |
| 00946035 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00946038 | | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11493468], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[-0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.71], USDT[0], VETBULL[.05401], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00946039 | Contingent | AUD[0.00], BTC[20.23242764], HT[.05514], LEO[218.45115398], LINK[104.62842485], LUNA2[1.88212214], LUNA2_LOCKED[4.39161834], MATIC[0], TRX[0], USD[24.01], USDT[0.00000001], VET-PERP[0] | | |
| 00946042 | | AUD[0.00], ETH[.05837151], ETHW[.05837151] | | |
| 00946043 | | BTC[.00467992] | | |
| 00946044 | | NFT (435238937506577747/FTX EU - we are here! #19579)[1], NFT (479144689614256758/FTX EU - we are here! #19825)[1], NFT (501685009981996524/FTX EU - we are here! #19713)[1], SOL[0], TRX[0.00006300] | | |
| 00946056 | | ETH[.0006888], ETHW[.0006888] | | |
| 00946057 | | ADABULL[.00609573], ALGOBULL[228839.7], ATOMBULL[9.703203], BCHBULL[14.68971], BNBBULL[0.00667532], BSVBULL[2728.089], BTC-PERP[0], BULL[0.00117817], BULLSHIT[0.01497950], CAKE-PERP[0], COMPBULL[1.10672524], DOGE[1], DOGEBEAR[639552000], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[.07524729], ENJ-PERP[0], EOSBULL[1883.6805], ETCBEAR[51670], ETCBULL[0], ETHBULL[0.03439590], FTT[3.9976], GRTBULL[.5006493], HTBULL[.23713389], KNCBULL[1.3780347], LINKBULL[.70460643], MATICBULL[10.00473], MATIC-PERP[0], OKBBULL[0.01713799], SUSHIBULL[2731.0869], SXPBULL[5.855898], THETABULL[0.00329569], TOMOBULL[6705.303], TRX[.000002], TRXBULL[49.125588], UNISWAPBULL[0], USD[174.60], USDT[603.88793121], VETBULL[3.18337155], XAUT[.0011], XLMBULL[.14549808], XTZBULL[2.62116139], ZECBULL[1.13640445] | | |
| 00946064 | | USD[25.00] | | |
| 00946067 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.99658], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (475739313583546368/FTX Crypto Cup 2022 Key #25084)[1], NFT (483886026484877266/The Hill by FTX #43012)[1], NFT (565275697661895735/FTX EU - we are here! #28432)[1], NFT (575896101245703811/FTX EU - we are here! #28458)[2][1], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.73], USDT[0.74583227], WAVES-PERP[0], XRP-PERP[0] | | |
| 00946070 | | DOGE[115.99585617] | | |
| 00946071 | | BTC[-0.00087844], DAI[.80841481], DOGE[0.67614175], ETH[0.00036812], ETHW[0.00036812], USD[0.00], USDT[15065.70361806] | | |
| 00946072 | | USD[0.18], USDT[0], WAXL[123.97644] | | |
| 00946078 | | BTC[0.01240000], FTT[10.19631789], USD[1.94] | | |
| 00946079 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00946084 | | BTC[.00462505] | | |
| 00946086 | | USD[0.00], USDT[0] | | |
| 00946087 | Contingent | FTT[191.35503494], SRM[53.35479224], SRM_LOCKED[2.28303642], USD[-162.17], USDT[231.50892389] | | USDT[78.010902] |
| 00946088 | | AMPL-PERP[0], AUDIO-PERP[0], COMP-PERP[0], ETH-PERP[0], ROOK-PERP[0], USD[7554.92] | | |
| 00946089 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00946091 | | BTC[0.01000999], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00946092 | | FTT[0.02046158], TRX[.941348], USDT[0.78020499] | | |
| 00946095 | | FTT[0.09495403], KIN[9274133.85664161], OMG-PERP[0], TRX[.000001], USD[1.45], USDT[0] | | |
| 00946098 | | BTC[0.00018666], COIN[.00330345], USD[31.94] | | |
| 00946099 | | USD[0.00], USDT[0] | | |
| 00946100 | Contingent | ALGO-PERP[0], AUD[4220.15], AVAX-PERP[0], AXS-PERP[0], BNB[1.01000001], BTC[.00009692], BTC-0624[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], LUNA2[4.55903476], LUNA2_LOCKED[10.63774779], LUNC[446.537104], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[184.34], USDT[0.03519229] | | |
| 00946102 | | BTC[.00118672], CHZ[1], EUR[0.00], KIN[1], REN[38.54013187], TRX[287.49703015], UBXT[1] | | |
| 00946103 | | USD[-0.01], USDT[.05494892] | | |
| 00946104 | | USD[598.718146] | | |
| 00946108 | Contingent | ATOM[0], BTC[0.06846688], ETH[0.09516427], ETHW[0.09469574], FTT[1.898138], LUNA2[0.01903549], LUNA2_LOCKED[0.04441614], LUNC[4145.01820312], SOL[20.70522419], SRM[123.07434991], SRM_LOCKED[.07392393], TRX[346.20690583], USD[1944.44], USDT[8.27289163] | | SOL[17.71384], TRX[345.496971], USD[1943.32], USDT[78.261175] |
| 00946109 | | AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], TRX[.000785], USD[-52.19], USDT[100] | | |
| 00946110 | | BTC[0.01719673], BTC-PERP[0], ETHBULL[.199962], USD[43.54], USDT[1151.60006049] | | |
| 00946111 | | USD[25.00] | | |
| 00946115 | | AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LUA[.964755], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000077], USD[1.01], USDT[14.42388892] | | |
| 00946116 | | BTC[.02167579], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], STX-PERP[0], USD[0.03] | | |
| 00946118 | | BTC[.075297], ETH[1.05], ETHW[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[-0.068], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[9.99999999], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[1.07832520], BTC-PERP[-0.0061], C98-PERP[0], CAKE-PERP[-27.8], CELO-PERP[0], CHR-PERP[0], COMP-PERP[-1.0509], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.25702031], ETH-PERP[0], ETHW[610.17454492], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.486651], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.6180530], LUNA2_LOCKED[3.77545771], LUNC[200043.99958878], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[-2870], MVDA10-PERP[0], MVDA25-PERP[-0.015], NEAR[2913.2], NEAR-PERP[35.50000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[69], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[16.83527274], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[-0.0097], USDT[8911.97], USDT[0.00328], USTC[99], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | ETH[9.219544], SOL[16.658443] |
| 00946120 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[77.97] | | |
| 00946121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00946123 | | BNBBULL[0.00000605], TRX[.000002], USD[0.00] | | |
| 00946131 | | BNB[0], TRX[0], USDT[0] | | |
| 00946133 | | USD[0.00] | | |
| 00946134 | | NFT (483454063197471624/FTX EU - we are here! #202518)[1], NFT (483613994429054012/FTX EU - we are here! #202696)[1], NFT (497495317301605563/FTX EU - we are here! #202722)[1], PSYI1662.73128422], TRX[.000001], USD[0.04], USDT[0] | | |
| 00946136 | | MATIC[0], USD[0.68], USDT[0.00762905], XRP[.75] | | |
| 00946139 | Contingent | 1INCH[0], BNB[0], BNB-PERP[0], BTC[0.00003967], BTC-PERP[0], COMP[0], DOGE[.0634], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015803], ETHW[0.00089341], FTT[0.08299772], FTT-PERP[0], LUNC-PERP[0], MKR[0], PAXG[0], RSR[1.3408], RSR-PERP[0], SRM[1.85582854], SRM_LOCKED[25.45444546], UNI[0], USD[60172.58], USDT[57757.65856200] | | |
| 00946146 | | COIN[2.7094851], USD[0.10], USDT[0.00000001] | | |
| 00946147 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], USD[0.00], USDT[00000001], XLM-PERP[0], XRP[0] | | |
| 00946149 | | BTC[0], ETH[0], FTM[0], FTT[.9818], FTT-PERP[0], LINK-PERP[0], MATIC[0], TRX-PERP[0], USD[0.00] | | |
| 00946151 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001291], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.18], XRP[9.627883] | | |
| 00946155 | | TRX[.000004], USDT[0.01528498], XRPBULL[9290.450916] | | |
| 00946157 | | SOL[0], TRX[0], USDT[0.00000974] | | |
| 00946158 | | TRX[.72001258], USD[0.13], USDT[0] | | |
| 00946161 | | KIN[87188.74183199] | | |
| 00946166 | | BNB[0], BTC[0], DOT-PERP[0], FTT[1.43235917], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00946168 | | BNB[0], BTC[0], DOGE[0], ETH[.00000001], NFT (395421998945356292/FTX EU - we are here! #53372)[1], NFT (495441069826611110/FTX EU - we are here! #53523)[1], NFT (539814302435790537/FTX EU - we are here! #53252)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 00946170 | | USD[-0.01], USDT[.00709309] | | |
| 00946173 | Contingent | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[375.75774141], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.04284563], LUNA2_LOCKED[0.09997315], LUNA2-PERP[0], LUNC[100], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (549289746885596890/FTX Crypto Cup 2022 Key #16622)[1], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.640054], USD[523.34], USDT[0.72944996], USDT-PERP[0], USTC[6], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00946174 | | BTC[0], ETH[.00396357], ETHBULL[0], ETH-PERP[0], ETHW[0.00396355], FTT[0], USD[-0.90], USDT[0] | | |
| 00946175 | Contingent, Disputed | BNB[0], DOGE-PERP[0], FTT[0.00219161], KIN[3180000], USD[0.28] | | |
| 00946178 | Contingent | ETH[13.77282588], ETH-PERP[0], ETHW[12.03905932], FTT[2.00087011], LUNA2[2.50812129], LUNA2_LOCKED[5.85228302], LUNC[0], TRX[0.00007111], USD[0.00], USDT[4909.58592243] | | ETHW[12.035593] |
| 00946185 | | 1INCH-2021123I[0], ALT-PERP[0], BTC-PERP[0], DOGEBULL[.496], EDEN[163.275794], FTT[.08152029], FTT-PERP[0], MID-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 00946186 | | ALICE[0], APT[0.00000049], ATOM[0], BNB[0.00000006], GENE[0], MATIC[0], NFT (324880094004549633/FTX EU - we are here! #3400)[1], NFT (406679469118984871/FTX EU - we are here! #3215)[1], SOL[0], TRX[0.00754600], USD[0.00], USDT[0.00004912] | | |
| 00946192 | | DOGE[479.87363301], MATIC[0], USD[0.11], USDT[0] | | |
| 00946196 | | USD[0.00], USDT[0] | | |
| 00946200 | | XRP[.979942] | | |
| 00946201 | | BTC[0], ETHW[.28518534], EUR[0.00], XRP[0] | | |
| 00946205 | | AVAX[10.48011828], BTC[.0022], BTC-PERP[0], LINA-PERP[0], SOL[10.00065237], SOL-PERP[0], SXP-PERP[0], USD[0.46] | | |
| 00946206 | | BNB[0], NFT (354812649719951211/FTX EU - we are here! #67450)[1], NFT (535317783717398014/FTX EU - we are here! #67185)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00946212 | | APT[0], BNB[0.00000003], BTC[0], ETH[0], HT[0], MATIC[0.00000001], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], USTC[0], WAVES[0] | | |
| 00946213 | | BNB[0], EUR[0.03], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00946214 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[1.99962000], BNB-PERP[0], BTC[0.00003277], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-254.50], XLM-PERP[0], XRP[0.52305315], XRP-PERP[0] | | |
| 00946215 | | HT[.00675382], USDT[0] | | |
| 00946217 | | BNB[0], DOGE[0], USD[-0.05], USDT[0.76178389] | | |
| 00946219 | | USDT[0] | | |
| 00946223 | | SOL[3.3162], USD[0.00], USDT[7.50000000] | | |
| 00946227 | | APT-PERP[0], TRX[.0000001], USD[150.95], USDT[0.00134501] | | |
| 00946228 | | BTC[0], ETH[0.00000001], FIDA[0], GENE[.0000001], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00] | | |
| 00946235 | | BNB[0], TRX[.000003], USDT[0] | | |
| 00946236 | | ADABULL[.008356], ALGOBULL[227.37], APE[.08499639], ATLAS[6.39418064], AXS[.08273185], BCHBULL[.405929], BEAR[87.93], BNB[.00174109], BNBBULL[.00000512], BULL[0.00000596], DOGEBULL[0.06000862], EOSBULL[4.9261], ETH[.0001091], ETHW[0.00076473], GALA[8.73], GRTBULL[.0850877], LINKBULL[.0545415], LTC[.0039306], MANA[.52257], MATIC[.80835348], MATICBULL[.016206], POLIS[.00535294], SAND[.4889], SHIB[88100], SLP[8], SOL[.0091351], SUSHIBULL[.54 43045], SXPBULL[8.097274], THETABULL[0.00001142], TOMOBULL[44.28], TRX[.403879], TRXBULL[0393787], USD[1.72], USDT[00000001], VETBULL[2.00967293] | | |
| 00946237 | | ALTBULL[.00096067], AVAX-PERP[0], EENS[.299946], FLOW-PERP[0], NEAR-PERP[0], STEP[.097321], USD[0.26], USDT[.000672] | | |
| 00946238 | | BTC[.00489657], USD[0.22], USDT[.00354] | | USD[0.21] |
| 00946243 | | NFT (306590723258885503/FTX EU - we are here! #36913)[1], NFT (389426585058699317/FTX EU - we are here! #37672)[1], NFT (488875545888978817/FTX EU - we are here! #36048)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946250 | | BNB[0], HT[.00000799], TRX[0], USD[-0.01], USDT[0.00916570] | | |
| 00946257 | | AKRO[1], EUR[0.00], KIN[2], USDT[.00000035] | | |
| 00946258 | | BTC[.47272788], USD[10.86], USDT[.52686074] | | |
| 00946271 | Contingent | ETH[4.50050315], ETHW[4.50050314], EUR[0.00], FTT[401.08166871], SRM[.50136771], SRM_LOCKED[289.62341396], TRX[.000342], USD[0.00], USDT[51325.14953678] | | |
| 00946272 | | AMPL-PERP[0], BNB[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], PRISM[9.492], USD[0.00], USDT[0] | | |
| 00946274 | | 0 | | |
| 00946281 | | ATLAS[79.9867], BNB[0], SOL[0], TRX[0.00000100], USD[0.55] | | |
| 00946282 | | ADA-PERP[0], ATLAS[779.941024], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[264.63976577], EGLD-PERP[0], ETH-PERP[0], ETHW[.41238127], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (326823709277207450/The firsts #2)[1], NFT (465944117160444374/The firsts #1)[1], RSR-PERP[0], SOL-PERP[0], USD[57.55], USDT[0.00000001] | | |
| 00946286 | | USD[0.00], USDT[0.00000557] | | |
| 00946294 | | BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00946295 | | ADA-0930[0], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], LINK-0930[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-0930[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00946296 | Contingent, Disputed | BNB[0], ETH[0], HT[0], SOL[0], TRX[.673013], USD[0.01], USDT[0] | | |
| 00946302 | | USD[0.00], USDT[0] | | |
| 00946304 | | SOL[0] | | |
| 00946305 | Contingent | APT-PERP[0], ATOM[.00000001], BICO[.00000001], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0005], GODS[.00000001], GOG[.00000001], IMX[-0.00000001], LTC[0], LUNA2[0.00691827], LUNA2_LOCKED[0.01614264], LUNC[.08855], PROM-PERP[0], RAY[9.30957336], TRX[0.00006700], USD[0.00], USDT[0], USTC[.97931], USTC-PERP[0] | Yes | |
| 00946311 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.05], XRP[0.21664370], XRP-PERP[0] | | |
| 00946312 | | ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000047], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NFT (479986733222494970/FTX EU - we are here! #248914)[1], NFT (501616751796617288/FTX EU - we are here! #248921)[1], NFT (566621923791280467/FTX EU - we are here! #248900)[1], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLV-20211231[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.32], USDT[0.00000001], USO-0930[0], VET-PERP[0], XLMBULL[0], XTZ-PERP[0] | | |
| 00946313 | | USD[0.00] | | |
| 00946315 | | ETH[.00099088], ETHW[.00099088], EUR[0.62], USDT[0] | | |
| 00946318 | | USD[222.33] | | USD[200.00] |
| 00946324 | | COIN[7.567421], USD[2.22] | | |
| 00946326 | Contingent | BTC[0], EUR[0.00], FIDA[67.09075470], FIDA_LOCKED[.39201605], LUNA2[0.00207356], LUNA2_LOCKED[0.00483832], LUNC[0.97298470], RAY[48.273227], SOL[2.50975965], STEP[95.0008151], USD[0.05] | | |
| 00946328 | | SOL[0], USD[0.00] | | |
| 00946335 | | BOBA[.06409], CHZ[210], ETH-0930[0], ETHW[.00799848], USD[1.20], USDT[0] | | |
| 00946337 | | AVAX-PERP[0], DYDX-PERP[0], EUR[0.07], LUNC-PERP[0], USD[0.00], USDT[1.37039985], XRP[.877572] | | |
| 00946338 | | ETC-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], NFT (342505930227790740/FTX EU - we are here! #186109)[1], NFT (445468240069890003/FTX EU - we are here! #186289)[1], NFT (509219180081525873/FTX EU - we are here! #186335)[1], TRX[0.00000441], USD[0.00], USDT[0.00000028] | | |
| 00946339 | | AAVE[0.00000581], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000533], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00946342 | | USD[0.00], XRPBEAR[274720.31735803] | | |
| 00946345 | | ETH[.00000001], HT[0], NFT (328668453127627756/FTX EU - we are here! #13760)[1], NFT (449263784522477367/FTX EU - we are here! #13882)[1], NFT (511748108917552107/FTX EU - we are here! #13614)[1], SOL[0.00000001], TRX[0.40000100], USD[0.00], USDT[0] | | |
| 00946348 | Contingent | 1INCH[.587686], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00034], BTC[.00007116], BTC-PERP[0], C98-PERP[0], COPE[267.757507], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005429], ETH-PERP[0], ETHW[.0005429], FTT[0.01609212], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[69.8], KIN-PERP[0], LINA-PERP[0], LINK[.068213], LINK-PERP[0], LTC[.0084911], LTC-PERP[0], LUNA2[0.11545909], LUNA2_LOCKED[0.26940454], LUNC[25141.46], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[.9645], RAY-PERP[0], REEF[8.219], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00154866], SOL-PERP[0], SRM-PERP[0], SUSHI[.4157795], SUSHI-PERP[0], TRX[.492], TRX-PERP[0], UNI[.0762], USD[52219.72], USDT[.0199913], WAVES-PERP[0], XLM-PERP[0], XRP[.138644], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00946351 | | AMPL-PERP[0], APT[.89981], ATOM[.09302306], AVAX[0.03663087], BCH[0], BNB[0.00000290], BTC[0.00000442], ENS[0], ETH[0.00008309], ETHW[0.00000001], FTM[0], FTT[0.09922100], GODS[0], HXRO[0], IMX[0], LTC[0], LUNC[0], MATIC[0.58071784], NFT (414014794374137034/The Hill by FTX #4792)[1], OKB[0], SOL[0.00000001], TRX[.3994169], USD[227.05], USDT[0.00270505], USTC[0] | Yes | |
| 00946363 | | ATOM-PERP[0], BSV-PERP[0], CRV-PERP[0], KIN-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00946364 | | EUR[0.00], FTM[0], GBTC[.00409961], LUNC[0], MATIC[0], MSTR[.00300199], SOL[0], USD[0.07] | | |
| 00946365 | | BTC[0], ETHBULL[0.00000323], EUR[0.61], USD[0.00], USDT[0.00008966] | | |
| 00946366 | | AVAX[0], ETH[0], NFT (416002950879557943/FTX AU - we are here! #18883)[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 00946367 | | USDT[0.00000010] | | |
| 00946369 | | USDT[0] | | |
| 00946370 | | SPELL[0.00000001], SPELL-PERP[0], USD[2.63], USDT[.008816] | | |
| 00946374 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], SOL[0], TRX[0.02572478], USD[0.00], USDT[0], YFI[0] | | |
| 00946376 | | BNB[.00000001], BTC[0], ETH[0.00000005], ETHW[0], FTT[150.02974401], LOOKS[.00000001], STETH[0], USD[75423.23], USDT[0.00237479], WBTC[0.00000001] | Yes | |
| 00946382 | | USD[0.00] | | |
| 00946383 | | SOL[0], USD[2.29], USDT[0] | | |
| 00946385 | | USD[0.00], USDT[0.00014283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946387 | Contingent | 1INCH[14.93886939], AAVE[.39], ADABULL[0], ALCX[.501], ALCX-PERP[0], ALGOBULL[872817.95511221], ALPHA[104], ALTBULL[3], APE[2.1], APT[1], ASDBULL[3.4], ATLAS[0], ATOM[1], ATOMBULL[220.08659716], AVAX-PERP[0], AXS[1.9], BALBULL[10.94133873], BCHBULL[100016.51392580], BNB[0], BTC[0], BTC-PERP[0], C98[15], CEL-0624[0], CLV[1300], COMP[.5166], COMPBULL[400001.3], CONV[27020], CRO[110], CRV[16], CVC[0], DEFIBULL[.395], DOGE[122], DOGEBULL[10], DOT[1.2], DYDX[8], ENS[.74], EOS-PERP[0], ETCBULL[200], ETHBULL[0], ETHW[1], FIL-PERP[0], FLOW-PERP[0], FTT[0.09980000], GALA[360], GRT[154], GRTBULL[1.4997], GRT-PERP[0], HNT[2.3], JOE[50], JST[9.99938], KIN[0], KNC[10.9], LINKBULL[3001.2], LINK-PERP[0], LRC[23], LTC[0], LUNA2[0], LUNA2_LOCKED[4.48324752], LUNC[0.00000001], MAGIC[23], MANA[20], MAPS[43], MASK[2], MATIC[10], MATICBULL[1279.76401220], MATIC-PERP[0], MKRBULL[10], NEAR[5.5], NEXO[6], OXY[83.9832], PERP[26.2], RAY[45], RNDR[17], SAND[8], SLP[2440], SLRS[387], SOL[0], SOS-PERP[0], SUSHI[7.5], SUSHIBULL[16900], SXPBULL[120], THETABULL[1000], TOMOBULL[1100], TRX[0.07636500], TRXBULL[150], UNISWAPBULL[20], USD[0.02], USDT[0.06872360], USTC[.9574], VETBULL[1], WAVES[2.40980258], WAVES-PERP[0], WFLOW[6.28674], XLMBULL[301.77867724], XRP[28], XRPBULL[30000], XTZBULL[114], YFI1-PERP[0], ZECBULL[6.5987] | | |
| 00946390 | | ETH[0], SOL[0], TRX[0], USD[0.00], WAVES[0] | | |
| 00946394 | | ETH-PERP[0], LINK-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.02583037] | | |
| 00946399 | | NFT (294592313286147691/FTX EU - we are here! #94201)[1], NFT (296381454360188355/FTX EU - we are here! #94006)[1], NFT (519731555551550915/FTX EU - we are here! #94282)[1] | | |
| 00946402 | | USDT[0] | | |
| 00946410 | | SOL[0], USD[0.00], USDT[0.04623512] | | |
| 00946416 | | BTC-0325[0], EDEN-20211231[0], USD[0.00], USDT[0] | | |
| 00946417 | Contingent | ETH[0], GENE[0.00939134], HT[0.09139670], LUNA2[0.02192483], LUNA2_LOCKED[0.05115795], LUNC[4774.18], MATIC[0], NFT (372957692662091655/FTX EU - we are here! #51172)[1], NFT (455652622874766092/FTX EU - we are here! #51310)[1], NFT (545593605981166207/FTX EU - we are here! #51414)[1], SOL[0], TRX[0.46597501], USD[0.00], USDT[22.39526036] | | |
| 00946419 | | EUR[0.00] | | |
| 00946423 | | POLIS-PERP[0], SOL[0.93516046], SPELL[0], SRM[3], USD[3.11], USDT[0] | | |
| 00946436 | | ADABEAR[56312100], USD[0.00], USDT[0] | | |
| 00946438 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.66], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00946440 | | USD[0.02], USDT[0.00000001] | | |
| 00946441 | | FIL-PERP[0], TRX[.000002], USD[0.01], USDT[.6154] | | |
| 00946444 | | 0 | | |
| 00946445 | | USD[0.00] | | |
| 00946446 | Contingent | ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-0930[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2[0.00936936], LUNA2_LOCKED[0.02186185], LUNC[2040.1996129], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[2.5], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000125], USD[136.80], USDT[0] | | |
| 00946448 | | WRX[38.67711910] | | |
| 00946450 | | ALEPH[391.74693659], AVAX[1.10260396], BF_POINT[200], CRV[125.17368777], ETH[.06966804], ETHW[.069], EUR[113.23], EXCH-PERP[.161], FTT[27.02503041], LEO[36.29998297], OXY[175.64167336], RAY[11.36179722], TRX[186.695305], USD[8207.01], USDT[4164.51238693] | | |
| 00946452 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[3259.424984], ATOM-PERP[0], BCH-PERP[0], BNB[0.03991337], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.06298919], ETH-PERP[0], ETHW[0.06298919], FTT[4.68532698], FTT-PERP[0], GALA[29.994471], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[21.09714335], RUNE-PERP[0], SOL[0.37994102], TRX-PERP[0], USD[-150.22], USDT[13.49026029], XRP[600.9771468] | | |
| 00946453 | | KIN[131135.75995488] | | |
| 00946455 | | BAO[47081.49141884], BTC[.00006726], LTC[.059983] | | |
| 00946460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00946461 | | ADA-PERP[-83], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH[.11941015], ETHW[0.11941015], FTM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[19.96], WAVES-PERP[0] | | |
| 00946462 | | AGLD[.4], ICP-PERP[0], TRX[.000003], USD[54.65], USDT[0.06968883] | | |
| 00946468 | | AURY[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 00946469 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.41], USDT[0.00616200] | | |
| 00946470 | | USD[0.07] | | |
| 00946471 | | BTC[.00217691], ETH[0], EUR[0.00], USD[0.00], XRP[481.47679977] | | |
| 00946473 | | USD[0.20] | | |
| 00946482 | | DAI[.00550213], LTC[.0094906], USD[0.00] | | |
| 00946487 | | BNB[0], COPE[0], DOT[1], FIDA[0], FTM[0], SLRS[700], SOL[0.25742825], TRX[0.01918439], USD[39.26], USDT[0] | | |
| 00946496 | Contingent | APE[.0997], BTC[0.00000006], BTC-PERP[0], DOT-PERP[0], ETH[.0000004], FTT[0.02547701], HKD[0.00], LUNA2[0.01380418], LUNA2_LOCKED[0.03220976], RSR[8.498], USD[0.01], USDT[0.01356311] | | |
| 00946497 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[.00028479], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[1.59684009], XRP-PERP[0] | | |
| 00946508 | | BTC[0], FTT[0], USD[0.00], VETBULL[0] | | |
| 00946510 | | ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.2], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.12908966], RAY-PERP[0], SRM-PERP[0], STEP[37.97428598], STEP-PERP[0], UNI-PERP[0], USD[-0.53], USDT[0.00000001], XLM-PERP[0] | | |
| 00946512 | | BAO[1], BRZ[0.39210211], DOGE[15.1499293] | | |
| 00946519 | | DYDX-PERP[0], FTM-PERP[0], LTC-PERP[0], TRX[.000002], USD[10.11], USDT[.107995] | | |
| 00946524 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 00946526 | | DOGE[940.48407292], EUR[0.00] | | |
| 00946529 | | ALGOBULL[5396.409], ASDBULL[1.2988695], BCHBULL[3.99734], BSVBULL[56.962095], EOSBULL[8.395744], LTCBULL[1.4990025], SUSHIBULL[17.8880965], SXPBULL[31.97872], TRXBULL[1.0992685], USD[0.07], XTZBULL[2.0986035] | | |
| 00946532 | | FTT[70.00500000], SOL[0], STEP[.02166401], USD[0.00] | | |
| 00946534 | | BTC[.0101], USD[0.17] | | |
| 00946537 | | BNB[0], TRX[.000024], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946539 | Contingent | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[16.91300647], AVAX-20211231[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA[185], BTC[0.04121912], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE[0.00000002], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[368], FTM-PERP[0], FTT[74.82148127], FTT-PERP[0], GALA[1169.36753003], ICP-PERP[0], KIN[150000], KIN-PERP[0], LINK-20210625[0], LUNA[0], LUNA2_LOCKED[12.14272928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MSOL[65.88789719], MTL-PERP[0], NFT (3036688142665919133/FTX Crypto Cup 2022 Key #13021)[1], NFT (42157050829288450/FTX AU - we are here #53097)[1], NFT (559365929973934806/FTX AU - we are here! #53296)[1], OMG[180], OMG-20210625[0], QTUM-PERP[0], RAY[1.50280145], RAY-PERP[0], SAND-PERP[0], SHIB[14800000], SOL[5], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS[42643923.24093816], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], TONCOIN[621.5], USD[1650.00], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00946540 | | 0 | | |
| 00946541 | Contingent | ADABULL[0], ATOMBULL[0], CAKE-PERP[0], DOGEBULL[0], EOSBULL[7000], ETCBULL[0], ETHBULL[0], FTT[0.00013053], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], SRM[0.00040767], SRM_LOCKED[0.02131174], STEP[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00946543 | | BEAR[2.10.80098671], BTC[0.10991639], BTC-PERP[0], DOGEBEAR2021[0.02890760], ETHBEAR[4951215.53846152], ETHHEDGE[.0099023], EUR[4845.46], HEDGE[.00013649], HEDGESHIT[.00044848], PERP-PERP[0], SHIB-PERP[0], USD[1994.56] | | |
| 00946545 | | USD[4.04] | Yes | |
| 00946546 | | USDT[1000.54667324] | | |
| 00946549 | | SOL[0] | | |
| 00946558 | | ADABULL[0], AMC[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBEAR[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], SHIB-PERP[0], USD[0.00], WAVES[0], XRP[0], XRPBULL[0] | | |
| 00946559 | | BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 00946561 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AUD[-2.42], BNB[0], BTC[.001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00007364], ICP-PERP[0], IOTA-PERP[0], LUNA[24.82160435], LUNA2_LOCKED[11.25041017], LUNC[1049914.5], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00159991], THETA-PERP[0], TRU-PERP[0], USD[1769.96], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00946568 | | BAO-PERP[0], LTC[.07807815], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[122.32776993], VET-PERP[0], XTZ-PERP[0] | | |
| 00946570 | | SOL-PERP[0], USD[0.00] | | |
| 00946574 | | BAO[1], DOGE[37.07580941], HNT[1.38684139], KIN[1], USD[0.00] | | |
| 00946577 | | MOB[676.4869], TRX[.000003], USDT[.08150525] | | |
| 00946579 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LUNC-PERP[0], MANA-PERP[0], SOL[-0.00706636], SOL-PERP[0], UNI-PERP[0], USD[25.02], USDT[1.27829559] | | |
| 00946583 | | RAY[0], USD[0.00] | | |
| 00946588 | | BTC-PERP[0], DOGE-PERP[0], FTT[.00002714], USD[0.00] | | |
| 00946593 | | DOGEBEAR[246827100], USD[0.59] | | |
| 00946596 | | LTC-PERP[0], OXY-PERP[0], TRX[.000001], USD[2.44], USDT[0] | | |
| 00946599 | | BNB[0], COPE[.00000004], ETH[0.00001606], ETHW[0.00001606], HT[0], KIN[0], LTC[0], NFT (308989321014044300/Raydium Alpha Tester Invitation)[1], NFT (351246215252531660/Raydium Alpha Tester Invitation)[1], NFT (366772116672860601/Raydium Alpha Tester Invitation)[1], NFT (370821074402268639/Raydium Alpha Tester Invitation)[1], NFT (431060524085524908/Raydium Alpha Tester Invitation)[1], NFT (433108248859902788/Raydium Alpha Tester Invitation)[1], NFT (543399091743562576/Raydium Alpha Tester Invitation)[1], NFT (544086764743047730/Raydium Alpha Tester Invitation)[1], NFT (550347554435480585/Raydium Alpha Tester Invitation)[1], NFT (556698026816829404/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 00946601 | | ATLAS[3157.44077108], BTC[0.00001328], ETH[0], FTT[0], TWTR[0], UBXT[24224.13141925], USD[0.00], USDT[0], XRP[1.26297204] | | |
| 00946602 | | FTT[.0958084], USD[0.00], USDT[4.98086915] | | |
| 00946604 | | BNB[0], TRX[.000001], USDT[0.00000285] | | |
| 00946611 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[1.00404938], EOS-PERP[0], ETC-PERP[0], ETH[3.07641537], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[100.36522680], TRX[.000007], USD[4.84], USDT[1503.48725108] | | |
| 00946612 | | FTT[.00261261], LINK-PERP[0], MEDIA[.0065], MEDIA-PERP[0], OXY[.8142], TRX[.000001], USD[0.00], USDT[0] | | |
| 00946615 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[48.469], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000322], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.0155556], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[13], DOGEBEAR2021[0.00059768], DOGEBULL[0.00000906], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.00008061], ETC-PERP[0], ETH[0.00051642], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[47797.5], ETHBULL[0.00000381], ETHW[.0005164], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.9109831], FTM-PERP[0], FTT[.02556015], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0.00057830], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0.02000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[73.45], USDT[39.01136864], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00946616 | | AAVE[0.00386299], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALICE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00010380], BTC-PERP[0], COMP[.00002847], CRV-PERP[0], DENT-PERP[0], DOGE[1.0652], DOGE-PERP[0], ETH[0.1584990], ETH-PERP[0], ETHW[.1584999], FTM-PERP[0], FTT[0.05669119], FTT-PERP[0], ICP-PERP[0], LTC[.00707352], LUNC-PERP[0], MEDIA[.006604], MEDIA-PERP[0], MKR[0.00088243], NEAR[242.2], OXY-PERP[0], RAY[.6911504], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00258297], SOL-PERP[0], SRM[.9847031], SRM-PERP[0], STEP-PERP[0], SUSHI[0.46248497], SUSHI-PERP[0], TRX[.000784], UNI[0.04693140], UNI-PERP[0], USD[100], XRP-PERP[0], YFI[0.00099226], YFI-PERP[0] | | |
| 00946620 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0726[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00002569], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.008], SOL-PERP[0], SPELL-PERP[0], SRM[483], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000126], TRX-PERP[0], USD[2540.52], USDT[0.00978182], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00946624 | | BNB[.00547543], KIN[65904.999], KIN-PERP[0], USD[2.84] | | |
| 00946625 | | AKRO[1], BAO[.00004204], BAT[1], DENT[2], DOGE[.000484], GBP[0.01], KIN[175023.75043752], SHIB[165.01654562], TRX[1], UBXT[1], USD[0.00], XRP[.00001618] | | |
| 00946626 | | CRV-PERP[0], DASH-PERP[0], SKL-PERP[0], USD[0.22], XRP[1.23787446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946627 | | BNB[0], ETH[0], TRX[.000003], USDT[0] | | |
| 00946629 | | TLM[.08632], TRX[.000003], USD[0.00], USDT[0] | | |
| 00946630 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.00004630], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.44889500], MATIC[0.00012178], SOL[0], TRX[0.00186500], USD[0.34], USDT[0.02658979] | | |
| 00946632 | | ATLAS[10750], BTC-PERP[0], CLV-PERP[0], CONV[9.962], CQT[1123.93787], ETH[0], FTM[.80658], FTT[.09751385], IMX[.09333333], IMX-PERP[0], LINA[9.8537], MEDIA[.005167], USD[0.21], USDT[.00047] | | |
| 00946633 | Contingent | AVAX[.00859421], ETH[.00098893], ETHW[.00098893], KSM-PERP[0], LUNA2[0.00000002], LUNC[0062104], TRX[.000777], USD[2.70], USDT[0.00156528] | | |
| 00946638 | | BTC[0.00000475], ETH[.00042893], ETHW[.00042893], KIN[4227335.1], LTC[.00766], LTCBULL[.5], SOL-PERP[0], STEP[0.06996255], USD[0.84], USDT[2.46706233] | | |
| 00946642 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00946643 | | USD[0.47] | | |
| 00946644 | | FTT[.096112], LTC[-0.00279429], USD[584.08] | | |
| 00946648 | | BOLSONARO2022[0], USD[31.65], USDT[0] | | |
| 00946651 | | NFT (384907049481537220/FTX EU - we are here! #14296)[1], NFT (483066418415622645/FTX EU - we are here! #14517)[1], NFT (558345669234780428/FTX EU - we are here! #13782)[1], SOL[0] | | |
| 00946655 | | BULL[0.00000365], ETHBULL[0.60778449], USDT[1347.81327767] | | |
| 00946656 | | AVAX[0], BNB[0], BTC[0.00007489], ETH[0.45791298], ETH-PERP[.4], FTM[0.00000001], FTT[.00766201], HBB[48.6676266], HNT[98.0015], HT[2.56966532], LDO[.4855], LINK[0], MATIC[0], MSOL[0.00008086], RAY[2.78535202], RUNE[0.07796729], SOL[0], STETH[0.00001839], STSOL[-0.00813102], TRX[0.06020050], USD[311.04], USDT[416.17482334], WBTC[0.07237915] | | BTC[.000074], HT[2.530693], TRX[.057316], USDT[414.007201], WBTC[.072287] |
| 00946657 | | ALCX[.0008156], COPE[.5986], ETH[0], RAY-PERP[0], USD[0.00] | | |
| 00946658 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[.0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00300000], ETHBULL[.0], ETH-PERP[0], ETHW[0.00300000], FIL-PERP[0], FTM-PERP[0], FTT[0.05128276], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.94], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00946661 | | BTC[0.00074257], DOGE[0], USD[0.00] | | |
| 00946678 | | BNB[0], CHZ[0], COPE[0], CRO[0], DOGE[0], KIN[0], RAY[0], SOL[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00946680 | Contingent, Disputed | APE-PERP[0], DOGE-PERP[0], FTT[.59382677], USD[32.45] | | |
| 00946681 | | BTC[0], USD[0.00] | | |
| 00946683 | | 0 | | |
| 00946685 | | BNB[0.00200000], FTT[0], MYC[9], SOL[0.00660000], STARS[0], USD[6.05], USDT[0] | | |
| 00946696 | | MOB[.19971931], USD[0.09], USDT[0] | | |
| 00946699 | Contingent | ATLAS[0], BNB[0], BTC[0], DOGE[36934.68251554], DOGEBULL[4979.99417375], ETHBULL[60.00003533], LINKBULL[2189208.22980920], LUNA2[94.80330196], LUNA2_LOCKED[221.2077046], LUNC[3.6], MATICBULL[3479753.97496680], SOS[9821664.5267037], SUSHIBULL[117445904.84401784], SXPBULL[15010.58035025], USD[0.05] | | |
| 00946701 | | BTC[0.15336400], ETHW[.143], NFT (325590785191056112/The Hill by FTX #35305)[1], USD[1.20], USDT[1.29499558] | | |
| 00946702 | | BNB[.001], BNB-PERP[0], FTT[.08289088], TRX[.000000], TRX-PERP[0], USD[1.38], USDT[0] | | |
| 00946703 | | 0 | | |
| 00946705 | | 0 | | |
| 00946710 | | ASDBULL[1.93195237], FTT[.00032674], GRTBULL[17798.96706036], USD[0.00], USDT[0] | | |
| 00946714 | Contingent | AMZN[.2949188], BTC[.00022775], DAI[.01], ETH[.00000001], FTT[0.00000047], LUNA2_LOCKED[150.2356273], TSLA[.20082306], USD[0.00], USDT[232.82332038] | | |
| 00946724 | | USD[0.40] | | |
| 00946730 | Contingent | ALGO[.00004085], APT[.00104085], BNB[0.00004212], CHZ[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.00036559], LUNA2_LOCKED[0.00085306], LUNC[79.61], MATIC[0], NEAR[.0007], SOL[0.00000001], TRX[0.00943000], USD[0.00], USDT[8.59765375] | | |
| 00946735 | | USD[6.07] | | |
| 00946737 | | 1INCH[0], ALGOBULL[11200], ASD[3024.699943], BCHBULL[1.16], BNBBEAR[8594281], BSVBULL[69], BTC[0.00597745], EOSBULL[14.6], HOLY[84.53578], MATICBULL[.29], SECO[.69714], TOMOBULL[21], TRX[0], USD[949.12], USDT[0] | | |
| 00946740 | | BAO[1], BNB[0], DOGE[0], USD[0.00] | Yes | |
| 00946746 | | EUR[0.00], ROOK[6.21125657] | | |
| 00946748 | | PUNDIX[157.5426836], USD[0.00], USDT[0] | | |
| 00946749 | | ADABULL[0], ALGOBULL[2638072.3], ATOMBULL[21999.5721624], BCH[0], BNBBULL[0.01550128], BULLSHIT[12.09569524], COMP[0], COMPBULL[0], DEFIBULL[17.42648059], ETHBEAR[894550], ETHBULL[0.00009367], FTT[0.20478109], GRTBULL[2633.153084], MATICBULL[325.26551691], TRX[84.000021], USD[0.14], USDT[0], VETBULL[874819.15947517], XLMBULL[1314.935935], XTZBULL[20503.9752] | | |
| 00946750 | | BAO[2], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00946752 | | STG[65.9868], USD[1.68] | | |
| 00946753 | Contingent | COIN[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[5.11190200], USD[0.51] | | |
| 00946756 | | USD[0.00] | | |
| 00946757 | | BTC[0.00000001] | | |
| 00946760 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0905[0], BTC-MOVE-0911[0], BTC-MOVE-0926[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0000531], ETH-PERP[0], ETHW[.0000531], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], JOE-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.03193858], LUNA2-PERP[0], LUNC[2980.582916], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAER-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], LINK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[797.19], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946762 | | BNBBEAR[94414], BSVBEAR[85.3035], DOGEBEAR[442705405], DOGEBEAR2021[0.00016855], ETHBEAR[9694.1], LINKBEAR[95744], MATICBULL[.00972355], TRX[.283393], TRX-20210625[0], USD[6.74] | | |
| 00946763 | Contingent | AKRO[1], BAO[23], BNB[0], CHZ[.00634992], CRO[693.91112137], DENT[4], DOGE[644.9056223], EUR[0.00], FRONT[0.00000914], FTT[.0001894], KIN[15], LTC[.00005853], LUNA2[1.32292928], LUNA2_LOCKED[2.97744119], MOB[.00000001], RSR[1], SHIB[86.23992221], SOL[0], SPA[2498.09234061], STEP[450.25304182], TRX[0.02237897], UBXT[4], USD[0.00], USDT[0], USTC[187.35940507] | Yes | |
| 00946764 | | TRX[.331056], USD[-0.01], USDT[0] | | |
| 00946767 | Contingent | BTC[0], CEL[0], ENJ[0], FIDA[.08863125], FIDA_LOCKED[.46699781], FTT[58.08362437], LUNA2[12.58753144], LUNA2_LOCKED[29.3709067], LUNC[40.54933343], MATIC[0], RAY[991.07653282], RUNE[0], SOL[257.71223316], SRM[1255.38929841], SRM_LOCKED[27.08433343], UBXT[0], USD[0.00], USDT[0.00000090] | | |
| 00946769 | | AUD[2000.00], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[307.3], USD[-919.83] | | |
| 00946770 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ARKK[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-0325[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[155.08517579], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GME[.00000001], GME-20210625[0], GMEPRE[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOOD_PRE[0], ICP-PERP[0], IMX[.00000001], IMX-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], NFLX-0930[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SLV-0930[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SRM[.53572998], SRM_LOCKED[309.4733534], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000066], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[4.91], USDT[0.00000003], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0624[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00946773 | | FTT[.00442368], USD[0.00] | | |
| 00946775 | | ADA-PERP[0], BCH[0.00017816], BTC[0.00004539], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.00280224], DOGE-20210625[0], DOGE-PERP[0], ETH-20210924[0], FTT[.099981], SOL[0], SXP[0.00353441], USD[0.00], XRP[0] | | |
| 00946776 | | CEL[.0605], USD[0.01] | | |
| 00946781 | | USD[0.00] | | |
| 00946783 | | BICO[26], DOT[10], ETH[.05334782], ETHW[.04823162], HMT[1336], NFT (35198124780724957 1/FTX EU - we are here! #32253)[1], NFT (49526079758231 9689/FTX EU - we are here! #4534)[1], USD[0.00], USDT[0.00000001] | | |
| 00946787 | | BNB[0], DOGE[0], LTC[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 00946790 | | AUD[59.21], BTC[.00009962], USDT[.781113] | | |
| 00946792 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 00946797 | | SOL[0] | | |
| 00946798 | | BAT[1], CAD[0.00], DENT[1], KIN[1] | | |
| 00946799 | | LINK-PERP[0], LTC-PERP[0], TRX[15.76881394], USD[-0.06] | | |
| 00946801 | | BNBBEAR[9998000], DOGEBEAR[36992600], TRX[.000002], USD[2.29], USDT[0.00000001], XTZBEAR[79984] | | |
| 00946806 | | BNB[0], FTT[0.10153847], USD[1.82] | | |
| 00946807 | | BNB[0], ETH[0], HT[0], NFT (33170484719892021 9/FTX EU - we are here! #7614)[1], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 00946810 | | USD[25.00], USDT[0] | | |
| 00946811 | | SPELL[699.867], USD[0.56] | | |
| 00946813 | | SOL[0] | | |
| 00946814 | | USD[2241.86] | | |
| 00946819 | | USDT[0.00001677] | | |
| 00946822 | | USD[25.00] | | |
| 00946828 | | ETH[.0404413], ETHW[.0404413], EUR[1.02], USD[0.00] | | |
| 00946833 | | FTT[119.4588058] | | |
| 00946835 | | USD[0.01] | | |
| 00946839 | Contingent | AURY[.00000001], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0.00000001], FIDA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007298], MATIC[0.02829961], NFT (329781134353054676/FTX EU - we are here! #135631)[1], NFT (350700267236669852/FTX EU - we are here! #135701)[1], NFT (405297006369960822/FTX EU - we are here! #135548)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00946840 | Contingent | APE[.091773], APE-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[0.09810001], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.04611794], SOL-PERP[0], SRM[.61775095], SRM_LOCKED[2.43402033], SRM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00946843 | | CONV[2090], FTT[0.04158567], PORT[92.8], USD[0.00] | | |
| 00946847 | | ETH[.00051115], ETHW[0.00051115], NFT (357257033865597936/FTX EU - we are here! #195485)[1], NFT (429730673481652024/FTX Crypto Cup 2022 Key #19584)[1], NFT (468443230238979985/The Hill by FTX #9882)[1], NFT (547176245527287118/FTX EU - we are here! #195336)[1], NFT (554529403330960650/The Hill by FTX #9138)[1], NFT (566542523043622091/FTX EU - we are here! #195011)[1], USD[0.30], USDT[1.64337033], XRP[.351] | | |
| 00946850 | | BTC[0], ETH[0], HT[0], SOL[0] | | |
| 00946851 | | NFT (396357134307128634/FTX AU - we are here! #40137)[1], SOL[0.00597738], TRX[.000002], USD[6.19], USDT[0] | | |
| 00946852 | | USD[25.00] | | |
| 00946855 | | LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00946856 | | COIN[.00102487], FTT[9.63294618], USD[0.00] | | |
| 00946858 | | BTC[0], FIDA[.000061], SOL[0], USD[0.00] | | |
| 00946859 | | COIN[4.996675], USD[25.09], USDT[0] | | |
| 00946860 | | FTT[0.06829590], SPELL[.00000001], USD[0.14], USDT[0] | | |
| 00946865 | | COPE[0], FIDA[0], USDT[1.80265434] | | |
| 00946867 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.09486826], DYDX-PERP[0], ENS[.00000001], FTM-PERP[0], FTT[.03837948], FXS-PERP[0], HBAR-PERP[0], LTC[10.50087903], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SUSHI[92.60185962], SUSHI-PERP[0], UNI-PERP[0], USD[3500.94], USTC-PERP[0] | | SUSHI[90.297267] |
| 00946869 | | AURY[.00000001], FTT[0], USD[-0.01], USDT[0.42628164] | | |
| 00946870 | | BTC-PERP[0], ETC-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.01], USDT[0] | | |
| 00946872 | | AKRO[1], DENT[5], DOGE[.00693772], EUR[0.03], MATH[2.00713419], SHIB[230.11966952], STARS[47.58822109], UBXT[1] | Yes | |
| 00946873 | | AR-PERP[0], BTC[.18757362], BTC-0624[0], BTC-PERP[0], OXY-PERP[0], TRX[.000002], USD[0.01], USDT[766.99954551] | | |
| 00946874 | | BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946878 | | DOGEBEAR2021[0], ETH-PERP[0], FTT[0.50000000], FTT-PERP[0], UNISWAPBULL[0], USD[0.25], XRP[0] | | |
| 00946883 | | SOL[0] | | |
| 00946887 | | ETH[0.00101078], ETHW[0.00101078], FTT[7.2996508], SOL[0.04056550], TRX[0], USD[5.74], USDT[0] | | |
| 00946888 | | BAO[1], CRO[98.12038423], USD[0.00] | Yes | |
| 00946894 | | NFT (334571356835618080/The Hill by FTX #29888)[1] | | |
| 00946895 | | BAO[1], DOGE[.00000969], EUR[0.00], KIN[1] | | |
| 00946901 | | ALPHA[.73519], ALPHA-PERP[0], ATOM[666], CRO-PERP[0], DOGE[99.9321], DOT[52.18968], ETH[0.72619549], ETHW[0.72619549], FTT[.000171], FTT-PERP[0], LINK[47.46206], SNX[197.4605], USD[0.77], USDT[3.87944325] | | |
| 00946902 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00946905 | | BTC[0], ETH[0], HT[0], SOL[0], SOL-PERP[0], TRX[3], USD[0.00], USDT[0.10000000] | | |
| 00946908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[239949.6], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.89937], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00946909 | Contingent | GENE[0], LUNA2[0], LUNA2_LOCKED[4.81371097], LUNC[0], NFT (434604791304712292/FTX EU - we are here! #165918)[1], NFT (435948872408872272/FTX EU - we are here! #165845)[1], NFT (451135564693709030/FTX EU - we are here! #165749)[1], SLRS[0.52722183], SOL[0], TRX[0], USD[0.03], USDT[0.06211616] | | |
| 00946911 | | DOGE[0], DOGE-2021062S[0], DOGEBULL[0], FIL-PERP[0], FTT[0.00152335], USD[0.01], USD[0] | | |
| 00946914 | | AVAX-2021123I[0], BAO[2], BNB[.85654632], BTC[0.00799802], BTC-PERP[0], ETH[.14172294], ETHW[.14079027], FTT[10.29676322], MSOL[10.1845225], RAY[0], RAY-PERP[0], RSR[2], SOL[0], SOL-2021092410], SOL-PERP[0], TRX[.00002833], USD[2389.33], USDT[4004.05685797] | Yes | |
| 00946915 | | HT[.00000003], TRX[.000001], USD[0.00], USDT[0] | | |
| 00946917 | Contingent | APE[.0943], APE-PERP[0], ASD-PERP[0], AVAX[0], AXS[0.04788092], BNB[0], BNB-PERP[0], BTC-PERP[0], ETHW[.51130443], FTM[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[2.01910905], LUNA2_LOCKED[4.5533493], LUNC-PERP[0], NFT (314978856254035230/FTX AU - we are here! #39925)[1], NFT (320958339202736996/FTX EU - we are here! #159576)[1], NFT (370154220016109213/FTX EU - we are here! #159264)[1], NFT (387973909833335455/FTX EU - we are here! #159402)[1], NFT (394426175374194448/Silverstone Ticket Stub #978)[1], NFT (407027658073952302/Baku Ticket Stub #927)[1], NFT (408879098422738353/FTX AU - we are here! #39842)[1], NFT (484899332557565055/FTX Crypto Cup 2022 Key #2863)[1], NFT (508975406611677710/Austria Ticket Stub #271)[1], NFT (549117844063337944/Montreal Ticket Stub #1163)[1], SAND-PERP[0], SOL[0.00006411], TRX[.001716], TRX-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00946919 | | BAO[1], ETHW[.00825492], USDT[0] | Yes | |
| 00946920 | | AKRO[1], BAO[3], BNB[.94886701], CRO[850.25001987], DOGE[623.66305348], ETH[.31341705], ETHW[.31323687], EUR[0.04], GALA[914.63501033], KIN[24281765.97442133], RSR[2], SOL[11.00439164], TRX[2], UBXT[1] | Yes | |
| 00946922 | | SOL[0], TRX[.000003], USD[1.10], USDT[0.00000018] | | |
| 00946925 | | BNB[0.00000001], BTC-PERP[0], DYDX-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000013], USD[-3.38], USDT[62.91058204], XAUT-PERP[0] | | |
| 00946928 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329555104536720760/FTX EU - we are here! #162890)[1], NFT (339563670494228242/FTX EU - we are here! #162836)[1], NFT (566862979632710911/FTX EU - we are here! #161238)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000118], USD[0.26], USDT[0.02352194], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00946929 | | USD[0.00], USDT[0], XRP[0] | | |
| 00946930 | | BTC[.00001265], COIN[.006042], USD[4.22] | | |
| 00946933 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.08081276], LUNA2_LOCKED[0.18856311], LUNC[1568.97824129], USD[211.22], USDT[0] | | |
| 00946936 | | TRX[.000001], USDT[0] | | |
| 00946938 | | FTT[0.03910442], NFT (303714907914486407/FTX AU - we are here! #67533)[1], NFT (359621330027178791/FTX EU - we are here! #164800)[1], NFT (396424716549614931/FTX EU - we are here! #164531)[1], NFT (509940560176496847/FTX AU - we are here! #163809)[1], NFT (538004218691073027/FTX Crypto Cup 2022 Key #2867)[1], SOL[.00000001], USD[0.61], USDT[0.00421804], XPLA[1.765858] | | |
| 00946947 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[1.466915], USD[-2.05], USDT[2.68383479] | | |
| 00946948 | Contingent | BTC[.0000312], ETH[0.00636415], ETHW[0.00636415], FTT[.08663758], GENE[.080487], LOOKS[.06001907], LUNA2[0.00476646], LUNA2_LOCKED[0.01112174], MATIC[3.22364040], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.101951], USD[0.01], USDT[98.63596628], USTC[.674716] | | |
| 00946951 | | AKRO[980.61692964], BAO[1], DOGE[1], GBP[0.00], KIN[491764.97024834], LINA[267.50625108], ORBS[190.7413391] | | |
| 00946952 | | GME[.037172] | | |
| 00946954 | | AUD[.06], CEL[11.65869249], CRO[1432.77301850], ETH[.099276], ETHW[.121], SHIB[2594676.31009075], SNX[246], TRX[387.16086841], UNI[.09173302], USD[0.00], USDT[0.09251466], XRP[1.78185473] | | |
| 00946955 | | BNB[0], CONV[509.90106], DOGE[0], DOGE-PERP[0], EDEN[.079767], FTT[.00055004], FTT-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00946957 | | USD[0.00] | | |
| 00946967 | Contingent | LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.01984725], USD[9.89] | Yes | |
| 00946969 | | BTC[.00007433], FTT-PERP[0], USD[6.39] | | USD[6.16] |
| 00946972 | | ALCX[.70386624], USD[0.20] | | |
| 00946974 | | SOL[0] | | |
| 00946977 | | ASD[.09454], LTC[.00009992], USD[25.00], USDT[0] | | |
| 00946979 | | Y | | |
| 00946982 | | DOGE[0.09087798], DOGE-PERP[0], FTT[.21303043], NEO-PERP[0], SHIB[1736117.38392688], TRX[0], USD[0.00] | | |
| 00946989 | | BTC[.00021553], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.53] | | |
| 00946991 | | MOB[22.57097882] | | |
| 00946992 | | BNB[0], NFT (439813135219517902/FTX EU - we are here! #1082)[1], NFT (561427405096409505/FTX EU - we are here! #2510)[1], NFT (569692073493224786/FTX EU - we are here! #2347)[1], SOL[0], TRX[0] | | |
| 00947001 | | USD[0.00] | | |
| 00947003 | | 1INCH[0.00047977], ADA-PERP[0], FTM[.10149844], FTM-PERP[0], LTC[.0098119], MATIC[0], TRX[0.95128694], USD[0.00], XRP[0.67668128] | | |
| 00947004 | | AMPL-PERP[0], CAKE-PERP[0], FTT[.0387425], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000019], USD[0.07], USDT[0.00000002] | | |
| 00947005 | | BNB[.00488508], SOL[0], USD[0.17], USDT[0.27239508] | | |
| 00947008 | | SOL[0] | | |
| 00947010 | | COIN[.00767915], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947011 | | ETH[.50190462], FTT[0.07216359], SUSHI-PERP[0], USD[0.56], USDT[0] | | |
| 00947018 | | DEFI-PERP[0], ICP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00947026 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[409.83], USDT[0] | | |
| 00947027 | | SOL[0], TRX[0], USDT[0] | | |
| 00947030 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.40], USDT[.00179] | | |
| 00947032 | | BNB[.00476901], ETH[3.839], FTM-PERP[0], FTT[25], TRX[.000008], USD[0.00], USDT[0.88969700] | | |
| 00947033 | | AKRO[1], BAO[1], KIN[136805.32384421], UBXT[1], USD[0.00] | Yes | |
| 00947035 | | ATLAS[2170], OXY[.9853], POLIS[27.3974], RAY[58.34890673], TRX[.000001], USD[0.13], USDT[0.00027500] | | |
| 00947036 | | EUR[0.00], KIN[47015.53090717] | | |
| 00947037 | | TRX[.00003], USD[0.18] | | |
| 00947038 | | AVAX-20210924[0], BNB[0.02024605], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.01435175], ETH-20210924[0], ETH-PERP[0], ETHW[0.01435175], IOTA-PERP[0], LINK-20210924[0], LTC[0], LTC-20211231[0], MATIC[0.77890498], MATIC-PERP[0], NFT (351491905948279568/FTX EU - we are here! #2643)[1], NFT (421758120878828218/FTX EU - we are here! #2645)[1], NFT (503728328678809861/FTX EU - we are here! #2373)[1], SOL[0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[0.01759256], USD[0.00], USDT[0.00015109] | | |
| 00947040 | Contingent | ALCX[0], CLV[0], FIDA[.13117719], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MEDIA[0], MOB[.34], RON-PERP[0], TONCOIN[.05891415], TRX[.000825], USD[0.00], USDT[0.70.68025475] | | |
| 00947042 | | BEAR[10396.219], USD[20.46] | | |
| 00947045 | Contingent | BTC[0.55020000], ETH[3.992], EUR[0.00], FTT[25.08049776], LTC[2.68], SRM[.01861], SRM_LOCKED[25802019], USD[1665.97], USDT[0] | | |
| 00947051 | | ADA-PERP[0], DOGE-PERP[0], EUR[-0.68], FTT-PERP[0], SHIB-PERP[0], USD[0.86] | | |
| 00947053 | | ETH[0], ONE-PERP[0], SOL[0], TRX[0], USD[0.10], USDT[0] | | |
| 00947057 | | EGLD-PERP[0], NVDA-0325[0], SOL-PERP[0], TRX[.000002], USD[2059.57], USDT[0.00000001] | | |
| 00947060 | | BNB[1.28185135], FTT[.0996], USD[0.00] | | |
| 00947062 | | USD[0.00] | | |
| 00947063 | Contingent, Disputed | AUD[1.83] | | |
| 00947064 | | NFT (445587555216928826/The Hill by FTX #13828)[1] | | |
| 00947066 | | SOL[0], TRX[0.00325600], USDT[0.00000030] | | |
| 00947070 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.2514165], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000072], USD[-0.67], USDT[0.41154551] | | |
| 00947072 | | BTC[0], BTC-0624[0], USD[0.00], USDT[1.2288708] | | |
| 00947075 | | BNB[0], ETH[0], HT[0], NFT (385722685793426109/FTX EU - we are here! #58725)[1], NFT (486235102724136152/FTX EU - we are here! #58555)[1], NFT (560778595124906099/FTX EU - we are here! #58822)[1], SOL[0], USD[0.00], USDT[2.49420316] | | |
| 00947083 | | AUD[0.00], ETH[0.01967758], ETHW[0.01967758], USD[0.00] | | |
| 00947087 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], USD[-0.01], USDT[.13], VET-PERP[0] | | |
| 00947088 | | RAY[0], REEF[0], USD[0.00], USDT[0] | | |
| 00947090 | | AXS-PERP[0], BNB[.00000001], BTC[0], ETH[0], FTM-PERP[0], HT[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00947091 | | ETH[0], NFT (299587450483587220/FTX EU - we are here! #2043)[1], NFT (367016456082225918/FTX EU - we are here! #1900)[1], NFT (558109081184208303/FTX EU - we are here! #1504)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00947092 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SRM[.54762084], SRM_LOCKED[2.45237916], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00947096 | | SOL[0] | | |
| 00947097 | Contingent | OXY[5318.010666], SRM[1826.62244441], SRM_LOCKED[46.03964945], TRX[.000001], UBXT[30537.47395702], UBXT_LOCKED[159.07264922], USDT[3.91553] | | |
| 00947105 | | SOL[.99] | | |
| 00947107 | Contingent | ATLAS[0], AUDIO[0], AUDIO-PERP[0], BTC-PERP[0], C98[0], DOGE-PERP[0], ETH[0], LUNA2[2.16730032], LUNA2_LOCKED[5.05703408], POLIS[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00221620], SOL-PERP[0], SRM[0], USD[0.05], USDT[0] | | |
| 00947108 | | ETH[.0095], ETHW[.0095], FTT[.0996105], SOL[0.04249133], TRX[.000319], USD[1.29], USDT[0.00687735] | | |
| 00947110 | | BTC[.0000814], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[1.48], USDT[0.00519093] | | |
| 00947115 | | BLT[4000.005], BTC[0.00240001], BTC-PERP[.006], ETH[.00400002], ETHW[.00400002], FLOW-PERP[0], FTT[155], USD[1465.64] | | |
| 00947119 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-0624[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.14000424], LUNC-PERP[0], SAND-PERP[0], SOL[.0032], SOL-PERP[0], USD[0.07], USDT[0.00636050] | | |
| 00947120 | | BSV-PERP[0], DOGE-PERP[0], SHIB[25555130], USD[3.12] | | |
| 00947124 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.08724748], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[250.0351], AVAX-PERP[0], BNB-PERP[0], BOBA[1027.213296], BTC[19.77426139], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT[1000], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00057500], FTM[.00000001], FTM-PERP[0], FTT[1148.44844842], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[999.915], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[.08538925], RNDR-PERP[0], RUNE[.085275], RUNE-PERP[0], SAND-PERP[0], SOL[14.94103022], SOL-PERP[0], SRM[8.18714233], SRM_LOCKED[127.66084539], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[579460.27], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00947127 | | TRX[.000001], USD[0.00] | | |
| 00947128 | | APT[0], BNB[0], ETH[0], GENE[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000001] | | |
| 00947130 | | BAO[7], DENT[1], GBP[0.00], KIN[4], SOL[.00001072], TRX[1] | Yes | |
| 00947137 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0.12879999], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[2320.45], WAVES-PERP[0], XLM-PERP[0], XRP[.004733], XRP-PERP[0], ZIL-PERP[0] | | |
| 00947146 | | DOGE[.0000018], ETH[.0044585], ETHW[.00440374], EUR[0.00], LTC[.0644284], USD[0.00], XRP[0.49127877] | Yes | |
| 00947153 | | ATLAS[896.87962827], BAO[39309.17533564], BF_POINT[200], DENT[2], DOT[0], GBP[0.00], IMX[17.54717090], KIN[11], RSR[1], STMX[0], TRX[2], USD[0.00], VGX[3.58307634] | Yes | |
| 00947155 | | EUR[0.68], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP[36.666883], SXP-PERP[-36.9], USD[1247.49], USDT[10] | | |
| 00947161 | | COIN[.007967], USD[1.66], USDT[0], XRPBULL[1.46928] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947167 | Contingent | BTC-PERP[0], ETH-PERP[0], GBP[8100.00], LUNA2[2.76422209], LUNA2_LOCKED[6.44985154], TRX[.000956], USD[28.21], USDT[0.00323397], XRP[.9792] | | |
| 00947168 | | BNB[0.00000659], ETH[0], FTT[0.00000001], ORBS[0], TRX[0.00001100], USD[0.00], USDT[0.00013338], XRP[0] | Yes | |
| 00947169 | Contingent | ATLAS[459.9126], KIN[309941.1], SRM[1.02555079], SRM_LOCKED[.02220553], SXP[5.498955], SXP-PERP[0], THETA-PERP[0], TLM[195.96276], USD[0.07], USDT[0], XRP[50.98404], XRP-PERP[0] | | |
| 00947173 | | COIN[1.379724], FTT[4.29699], USD[2.59], USDT[2.800763] | | |
| 00947174 | | NFT (375736933503739320/FTX EU - we are here! #114209)[1], NFT (386990645244471264/FTX EU - we are here! #113835)[1], NFT (451414105056322697/FTX EU - we are here! #114345)[1] | | |
| 00947175 | | ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[97633.2], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.01], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00947184 | | AKRO[3], BAO[9], BTC[.00000001], CHZ[173.71902763], EUR[0.00], KIN[11], SHIB[5149.95455922], SOL[37068913], SRM[5.11746145], TRX[1], USD[0.00], USDT[0], XRP[70.06758766] | Yes | |
| 00947186 | | BTC-PERP[0], CRO-PERP[0], DOGE[.01583488], DOGEBULL[0.00047210], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000830], ETH-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 00947187 | | ALCX[.00063332], BTC[1.40298406], CRV[.63234549], DAI[0], ETH[92.72416586], ETHW[193.31822206], EUR[0.70], FTT[25.17361405], RAY[.594991], SOL[1715.78340161], TRX[0.00000801], USD[12.65], USDT[0.00439355] | | ETHW[193.183724], SOL[1702.58878] |
| 00947190 | | RUNE-PERP[6.1], USD[200.92] | | |
| 00947193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00005529], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-0325[0], BNBBULL[0.00000339], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000033], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[.0471007], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0.00000398], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[2153.665], ETCBULL[0.00215630], ETC-PERP[0], ETH[.00264] [0], ETH-20211231[0], ETHBEAR[7552.72], ETHBULL[0.00001972], ETH-PERP[0], EUR[0.35], FLM-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00049636], LUNA2_LOCKED[0.00115819], LUNC-PERP[0], MATICBEAR[2210.94194035], MATICBULL[0.07404008], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[82311], SUSHI-PERP[0], THETABULL[0.00000019], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000598], USD[0.56], USDT[0], USTC-PERP[0], VETBEAR[40.976475], WAVES-PERP[0], XRPBULL[0.0706507], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00947200 | | COIN[.169881], USD[2.34], USDT[.711214] | | |
| 00947202 | | ADABEAR[926100], BAO[7998.4], CONV[1099.78], DMG[.08462], ENS[1.0094], KIN[80000], LEOBEAR[.2119576], MATICBEAR2021[2031.96462], MCB-PERP[0], SLP[329.934], SPELL-PERP[0], SRM[632.8586], USD[0.02], XRP[46.891266] | | |
| 00947205 | | SOL[0], USD[-0.07], USDT[.081731] | | |
| 00947210 | | COIN[2.317543], DENT[1], EUR[0.98], SOL[.00672311], TRX[.000002], USD[-5.41], USDT[0] | Yes | |
| 00947215 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00040758], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[17.96], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00947220 | | BTC[0.58256236], ETH[4.09468990], ETHW[4.07497272], USD[3.50] | | |
| 00947225 | Contingent, Disputed | BNB[.00063145], DOGEBEAR[65000000], TRX[.000004], USD[0.00], USDT[-0.00834246] | | |
| 00947226 | | BNB[0], KIN[1] | | |
| 00947238 | | SOL[0] | | |
| 00947240 | | BAO[1], CHZ[1], GBP[0.00], UBXT[1] | | |
| 00947244 | | AKRO[0.00494099], BAO[2], BNB[0], CRO[0.00238500], DENT[0.02466212], KIN[66364.19900881], RSR[0.00279593], UBXT[2] | Yes | |
| 00947247 | | BTC[0.00005225], FTT[.08528572], MER[.84736], RAY[.99118], STEP[.09584538], TRX[.000011], UBXT[119.33574], USD[0.00], USDT[0] | | |
| 00947249 | | ETH[0], USD[0.00] | | |
| 00947250 | | ANC-PERP[0], BTC[0.16000487], BTC-PERP[.15], CVX-PERP[0], FTT[0.20217150], LUNC-PERP[0], USD[-6563.40], USDT[5842.91303024], USTC-PERP[0] | | |
| 00947253 | | ETH[0], NFT (432064639202155300/FTX EU - we are here! #46149)[1], NFT (461147030990244625/FTX EU - we are here! #46244)[1], NFT (570934353656779958/FTX EU - we are here! #46040)[1], TRX[8.90768370], USD[0.00], USDT[0.00013643] | | |
| 00947255 | | APT[0], BNB[0], BTC[0], ETH[0], FTM[0.00054015], FTT[0], HT[0], MATIC[0], OMG[0], SOL[0], USDT[0], XRP[0] | | |
| 00947258 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00405943], BNB-PERP[0], BTC[0.00002266], BTC-PERP[0-0.00060000], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.85472294], ETH-PERP[0], ETHW[0.00482810], FTM-PERP[0], FTT-PERP[0], LINK[0.00829305], LINK-PERP[0], LTC[0.00275854], LTC-PERP[0], LUNA2[2.29132346], LUNA2_LOCKED[5.34642142], LUNC[0.00893265], LUNC-PERP[0], MATIC[1067.07470697], MATIC-PERP[0], NEAR[109.89], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.49], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00947263 | | ETH[0], MAPS[32.97872], USDT[0.62769184] | | |
| 00947266 | | AAVE[.008], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20211231[0], FTM[.7], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRX[.000006], USD[-0.41], USDT[0], XRP-PERP[0] | | |
| 00947267 | | BNB[0], ETH[0], NFT (297298645635368658/FTX EU - we are here! #2876)[1], NFT (302072082102430085/FTX EU - we are here! #2589)[1], NFT (383057128631026843/FTX EU - we are here! #1986)[1], SOL[0], USDT[0] | | |
| 00947271 | | COIN[.2598271], USD[7.65] | | |
| 00947275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (363915315196632132/FTX EU - we are here! #108504)[1], NFT (560840805174448767/FTX EU - we are here! #108160)[1], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000956], USD[-9.60], USDT[10.72108169], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00947276 | | ETH[0], SOL[0], USD[0.00] | | |
| 00947278 | | BTC-PERP[0], CRO-PERP[0], DOGEBEAR[739629500], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 00947284 | | NFT (368231012953786746/Montreal Ticket Stub #1927)[1], NFT (391290073682592924/Silverstone Ticket Stub #496)[1] | | |
| 00947286 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00947289 | | BNB-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00947292 | | ADA-PERP[0], BCH[.00096325], BCH-PERP[0], BTC-PERP[0], FLM-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00947300 | | BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[1261.229151], FTT[25.04259419], HT-PERP[0], RNDR[.02474], SHIB-PERP[0], SOL-PERP[0], USD[10.36], USDT[0] | | FTM[1202] |
| 00947301 | | ANC-PERP[0], APT-PERP[0], BIT[0.45605404], BIT-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[1.00375975], FTT-PERP[0], NFT (457722308021526235/FTX EU - we are here! #98690)[1], OMG-PERP[0], TRX[.501136], TSLA-1230[0], USD[279.39], USDT[0] | Yes | |
| 00947303 | | USDT[0.00000005] | | |
| 00947304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.51], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947305 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0007593], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (300282501457383325/FTX EU - we are here! #47166)[1], NFT (304084342228694513/FTX EU - we are here! #47103)[1], NFT (394910358892603504/FTX EU - we are here! #47039)[1], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TOMOBEAR2021[0.00007047], TRX[.04791], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00947310 | Contingent, Disputed | BTC[0], NFT (426327253439183607/FTX EU - we are here! #234648)[1], SOL[0], TRX[0], USD[0.06], USDT[0.00000041] | | |
| 00947315 | | USD[0.00] | | |
| 00947317 | | ALICE[159.6], ETH[.00093437], ETHW[0.00093437], USD[1.09] | | |
| 00947320 | | DOGEBULL[.00000139], ETHBULL[.00000984], USD[0.06] | | |
| 00947324 | | CEL[13.71784884] | | |
| 00947325 | | TRX[.000001], USD[1.02], USDT[0.00000010] | | |
| 00947329 | Contingent | BTC[.0000138], BTC-PERP[0], GME[-0.00000001], GMEPRE[0], GRT-20210625[0], LUNA2[0.00506392], LUNA2_LOCKED[0.01181582], NFLX[0], RUNE-PERP[0], STEP-PERP[0], USD[-0.02], USTC[0], YFI-20210625[0] | | |
| 00947331 | | RAY-PERP[0], USD[-16.54], USDT[75.267577] | | |
| 00947335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.65], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00947337 | Contingent | ADABULL[.00006508], APT[0], ATOMBULL[.82], AVAX-PERP[0], BALBULL[3], BNBBULL[.00068292], COIN[.009882], ETH[0], ETHBULL[.0003364], ETH-PERP[0], GRTBULL[18], GST-PERP[0], LINKBULL[2], LUNA2[0.00420084], LUNA2_LOCKED[0.00981097], LUNC[91.64], MATICBULL[1.9], SUSHIBULL[.848000], THETABULL[.054], USD[0.25], USDT[0], XLMBULL[.081658] | | |
| 00947340 | | AUD[0.00], BAO[53340.64859531], BOBA[5.01727127], BTC[0.00268548], CUSDT[0], DENT[0], DMG[0], DOGE[0], KIN[9], RSR[1], SHIB[3407894.74677056], SOL[0.00000087], UBXT[3], YFI[.0027151] | Yes | |
| 00947342 | | ATLAS[8.786], HXRO[.7893], LEO[.9188], LEO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00947343 | | USD[0.00] | | |
| 00947345 | | BTC-PERP[0], ETH[.00042945], ETH-PERP[-0.00100000], ETHW[.00042945], FTT[.08377053], SOL[.0026421], USD[4.05], USDT[26675.66575990] | | |
| 00947347 | | USDT[0.00000022] | | |
| 00947348 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], ENJ-PERP[0], FTT[3.399354], FTT-PERP[0], RAY[119.10284404], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00947350 | | AKRO[2], AMC[2.00009209], BAO[7], BB[.00003453], COPE[120.56318433], DENT[2], DOGE[872.58175005], GRT[1.00497121], KIN[14], RAY[61.4326077], SHIB[10031094.12657553], SOL[3.58052132], SUSHI[18.60299245], TRX[1], TULIP[11.96927718], UBXT[2], USD[0.74], XRP[218.34415952] | Yes | |
| 00947351 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00947352 | | 1INCH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00947353 | | SOL[0] | | |
| 00947355 | | ABNB[.02380833], GBP[0.00], KIN[12826597.47671393] | Yes | |
| 00947356 | | ATLAS[3.12712640], FTT[0], TRX-PERP[0], USD[0.00] | | |
| 00947361 | | DOGE[.44235], UNI[.046067], USD[1.61], USDT[0.76094753] | | |
| 00947363 | | TRX[.000057], USDT[2.24859792] | | |
| 00947370 | | DEFI-PERP[0], MID-PERP[0], SOL[.03831229], USD[0.00], USDT[5.87180347] | | USDT[5.73140078] |
| 00947373 | | 0 | | |
| 00947377 | | ALCX[0], BAO[1], BRZ[0.07774954], BTC[0], ETH[0.00000018], ETHW[0.00000018], FTM[11.55254454], MKR[0.00000221], TRX[1.00001176], UBXT[1] | Yes | |
| 00947391 | | ATLAS[3160.40838498], USDT[0] | | |
| 00947394 | | APE[0.03019874], ATOM[0], ETH[0.01000000], ETHW[.01], FTT[0], SOL[0], TRX[.000779], USD[0.00], USDT[0.09807968] | | |
| 00947395 | | DOGE[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[33.48], USDT[-0.00248579] | | |
| 00947397 | | SOL[.00077392], TRX[.000777], USD[0.00], USDT[0] | | |
| 00947403 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00947408 | | DOGE[114.17548534], SHIB[13393844], USD[-0.27] | | |
| 00947412 | | AVAX[0], BTC[0], DOT[0], FTT[0], GALA[0], LINK[0], MANA[0], MATIC[0], NFT (319562515508466373/FTX EU - we are here! #148494)[1], NFT (336270148396187749/The Hill by FTX #3671)[1], NFT (341599617934204351/FTX AU - we are here! #9813)[1], NFT (392026263995636525/Japan Ticket Stub #823)[1], NFT (414015808171720726/Singapore Ticket Stub #762)[1], NFT (458480760737967690/FTX Crypto Cup 2022 Key #21678)[1], NFT (462275924782810745/FTX AU - we are here! #8823)[1], NFT (489481988889335097/Hungary Ticket Stub #944)[1], NFT (492850987357505237/Belgium Ticket Stub #1489)[1], NFT (524224152438138762/FTX AU - we are here! #30661)[1], NFT (537173613467154766/FTX EU - we are here! #148089)[1], NFT (572567660071065018/FTX AU - we are here! #148867)[1], OKB[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00947413 | | BNB[0], BTC[0], ETH[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00001401] | | |
| 00947416 | | DOGE[173.41013583], FTT[1.03384243], USD[0.00], USDT[0.15692192], XRP[102.0945] | | |
| 00947418 | | BNB[0.00226770], SOL[0.01651147], USD[0.00], USDT[0] | | SOL[.01010839] |
| 00947423 | | AKRO[1455.46032047], BAO[1.74337677], GBP[0.00], KIN[354658.98983655], ORBS[1068.18115027], REEF[7844.31756272], UBXT[2066.16302816], USD[0.00], USDT[0], XRP[.00382891] | Yes | |
| 00947425 | | BTC[0], EUR[0.00], FTT[0], TRX[.000777], USD[1.00], USDT[0.26215240] | | |
| 00947438 | | ALCX[0.00071130], ATLAS[5.5774732], ATLAS-PERP[0], AUDIO[.8590343], AVAX-20211231[0], BTC[0], CHZ[7.0039674], ETH[.00005521], ETHW[0.00005521], IMX[.02531723], SAND[.48262], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00947442 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00947445 | | GENE[.00229721], HT[0], NFT (311814184903621665/FTX EU - we are here! #2222)[1], NFT (394577312738079109/FTX EU - we are here! #3151)[1], NFT (548337888012335063/FTX EU - we are here! #45246)[1], NFT (564714698748999748/FTX EU - we are here! #3273)[1], SOL[0], TRX[0.00685758], USD[0.06], USDT[0] | | |
| 00947449 | | USD[0.00] | | |
| 00947457 | | BNB[0], BTC-PERP[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00001727] | | |
| 00947458 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[.283], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-1205.38], USDT[1975] | | |
| 00947460 | | BTC[0], OXY[95.11499979], RAY[36.31528315], RUNE[0], SNX[7.70032037], SOL[21.42193814], SRM[22.18119558] | | |
| 00947463 | | APT[.008866], AVAX[0], BNB[0], ETH[-0.00000001], FTM[0], FTT[0], MATIC[0], TRX[.000041], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000374], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000029], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00947465 | Contingent | ETH[0.00067300], ETHW[0.00067300], FTT[.09996702], LUNA2[1.40349087], LUNA2_LOCKED[3.27481203], STG[.96294], TONCOIN[.024639], USD[0.00], USDT[0] | | |
| 00947467 | | DOGEBEAR2021[.0007579], DOGEBULL[0.14941093], MATICBEAR2021[.05675], MATICBULL[.080934], USD[1.16], XRPBULL[8.877] | | |
| 00947468 | | ADA-PERP[0], ALPHA[0.63145742], BNB[.00681178], BNB-PERP[0], ETH[.0069251], ETHW[.00069251], LUNC-PERP[0], USD[0.98], USDT[0.00000114] | | |
| 00947472 | | ATLAS[110], EUR[6.00], FTT[8.92928785], POLIS[6.8], STEP[43.9], TRX[.509913], USD[0.77], USDT[0] | | |
| 00947474 | | RAY[.0003], RAY-PERP[0], USD[0.00] | | |
| 00947478 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], MKR-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.32998627], VET-PERP[0], XRP-PERP[0] | | |
| 00947479 | | AVAX[0.00006836], SOL[0], TRX[0], USD[0.00] | | |
| 00947481 | | APE-PERP[0], BNB[0], CEL-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT[0], USD[152.10], USDT[0] | | |
| 00947485 | | BNBBULL[0], CVX-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000138] | | |
| 00947487 | | ATLAS[5019.0462], USD[4.37] | | |
| 00947494 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00947496 | | BNB[.04093624], KIN-PERP[0], USD[11.33], USDT[7.16613571] | | |
| 00947501 | Contingent, Disputed | 0 | | |
| 00947503 | | USD[0.00], USDT[0.00000001] | | |
| 00947505 | | AVAX[4.4953], BTC[0.02929909], BULL[0.00000358], CHR-PERP[0], CRO[1959.5459], DOGE[300.94281], DOT[11.8079], ETH[.22030113], ETHBULL[0], ETHW[.22030113], FTM[169.9487], FTT[4.8419], LINK[19.596276], MANA[128.97549], RUNE[112.778568], SOL[6.7580785], SPELL[29794.338], USD[6.78], USDT[0], XRP[436] | | |
| 00947506 | | AKRO[2], BAO[8], GBP[151.87], KIN[6], RSR[1], TOMO[1.01817221], TRX[3], UBXT[6], USD[0.00], XRP[0] | Yes | |
| 00947508 | | DENT[1], KIN[4197862.55937703], UBXT[1], USD[0.49] | Yes | |
| 00947510 | Contingent, Disputed | EOS-0930[0], LUNA2[0.17342622], LUNA2_LOCKED[0.40466119], LUNC-PERP[21000], PUNDIX-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[25.40], USDT[0], XRP[0] | | |
| 00947511 | | BTC[0.00449826], DOGE-PERP[0], MER[0], SHIB[0], USD[0.00] | | |
| 00947515 | | USD[1.03], USDT[0] | | |
| 00947520 | | BTC[0], FTT[.09594], USD[1.73] | | |
| 00947521 | | DOGE-PERP[0], USD[0.51], XRP-PERP[0] | | |
| 00947524 | | BTC[.01257851] | | |
| 00947526 | | TRX[.00000093], USDT[-0.00000004] | | |
| 00947530 | | BTC-PERP[0], ETH-PERP[0], HMT[36], USD[0.07], USDT[0] | | |
| 00947532 | | BTC[0.00089983], EUR[0.00], USDT[0.00000001] | | |
| 00947546 | | AUD[0.00], CQT[.63942857], ROOK[.00074271], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00947550 | | NFT (496212930344236799/FTX Crypto Cup 2022 Key #8526)[1], SOL[0], USD[0.00], USDT[0.00000798] | | |
| 00947554 | | RAY[.98803], TRX[.000002], USD[2.46], USDT[0] | | |
| 00947555 | | BTC[.00000196], ETH[.0006087], ETHW[.0006087], SOL[.018779], TRX[.000001], USD[0.08], USDT[0] | | |
| 00947561 | | SOL[0], TRX[.000001] | | |
| 00947565 | | EOSBULL[19.0872985], TRX[.000001], USDT[.603375] | | |
| 00947566 | | 0 | | |
| 00947568 | | BTC[0], USDT[0] | | |
| 00947570 | | BNB[0], USD[0.80], USDT[0] | | |
| 00947572 | | ETH[.00000001], LTC[.00166723], MATIC[.71], SOL[0.00490808], USD[0.01], USDT[0.04981453] | | |
| 00947580 | | USDT[1.880159] | | |
| 00947583 | | BNB[.00810599], FTM[0], USD[0.79], USDT[.00573738] | | |
| 00947584 | | ETH[0], FTM[0], SOL[0], TRX[0.00000700], USDT[0] | | |
| 00947585 | | AVAX[0.00000034], ETH[0], MATIC[0], SOL[0], TRX[0.00087900] | | |
| 00947586 | | USD[0.00] | | |
| 00947587 | | SOL[.0098005], USD[0.76] | | |
| 00947591 | | APT[0.40664774], APT-PERP[0], AVAX-PERP[0], C98-PERP[0], DAWN-PERP[0], ETH[.015], ETHW[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MER[0], RAY[0], SOL[0], SOL-PERP[0], STEP[.00000001], TRX[0], USD[0.13], USDT[0.00000001] | | APT[ .396998] |
| 00947592 | | 1INCH[0], COPE[0], ETH[0], HT[0], RAY[0], SOL[0], TRX[0.00019200], USD[0.00], USDT[0.00001102] | | |
| 00947593 | | CLV[0], ETH[0], EUR[0.01], LTC[.00058118], TRX-PERP[0], USD[0.09] | | |
| 00947597 | | GBP[0.00] | | |
| 00947599 | | ALCX[0.00026093], APE[.07155], ATLAS[2.61575], AVAX[.090113], BNB[0.00534292], BTC[0.00077421], ENS[.0026271], ETH[0], FTM[.6255075], FTT[.011617], IMX[.05064275], JOE[.19462], LINK[.03439709], LRC[.7525], MATIC[.706925], SOL[.00041375], SRM[.7920275], STG[.04357], USD[0.00], USDT[0] | | |
| 00947601 | | BAO[2], DENT[1], EUR[0.00], MATIC[.00005777], USD[0.00], USDT[4.70000099] | Yes | |
| 00947604 | | ALGOBULL[1010000.75019489], BCHBULL[257.008], EOSBULL[2383.66489816], MATICBULL[5.6], SXPBULL[440], TOMOBULL[2613.79063421], USD[0.04], USDT[0], XRPBULL[541.41415202] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947609 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00397489], ATLAS[8.79815671], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.262], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06198760], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP[.06071231], SXP-PERP[0], THETA-PERP[0], TRX[.182], TRX-PERP[0], USD[0.00], USDT[74.69490522], WAVES-PERP[0], YFI-PERP[0] | | |
| 00947615 | | APT[0], BTC[0], FTT[.033747], NFT (307428440504004732447724/FTX EU - we are here! #118277)[1], NFT (442914030844119155/FTX EU - we are here! #118163)[1], NFT (446029560286273437/FTX EU - we are here! #118161)[1], NFT (552887662861336468/FTX Crypto Cup 2022 Key #16431)[1], USDI[0.16], USDTI0.10737903] | | |
| 00947619 | | BTC-PERP[0], COPE[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00947623 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[.00004678], BTC-PERP[0], CRV-PERP[0], DOGE[.05973365], DOGE-PERP[0], ETH[.00063162], ETH-PERP[0], ETHW[.00063162], FTM-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00981287], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.30], USDT[0], USTC-PERP[0] | | |
| 00947639 | | USD[107.10] | | USD[100.00] |
| 00947650 | | RAY-PERP[0], USD[0.14] | | |
| 00947652 | | USD[0.00], USDT[0] | | |
| 00947661 | | BNB[0], BTC[0], DEFI-PERP[0], DOGE[1.01352874], ETH[0], FTT[0.48129799], SOL[0], USD[0.00], XRP[0] | | DOGE[1.00476976] |
| 00947666 | | FTT[1.01982949], SOL[.21538557], TRX[.000049], USDT[2.12039220] | | USDT[2.032] |
| 00947671 | | MER[86.088208], RAY[.357913], USD[0.00], USDT[0] | | |
| 00947674 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00000100], USDI[-0.66], USDT[0.72678852], ZIL-PERP[0] | | |
| 00947677 | | TRX[.001564], USDT[1.04600648] | | |
| 00947680 | | DEFI-PERP[0], USD[0.00] | | |
| 00947684 | | 0 | | |
| 00947686 | | BTC[.01432809] | | |
| 00947688 | | FTT[0.01328609], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 00947691 | | USD[1.24], USDT[0.00000001] | | |
| 00947694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.946], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00947698 | | FTT[205.5810765], TRX[.000001], USD[1.50], USDT[0] | | |
| 00947700 | | ATLAS[955.3341321], AVAX[0], BAO[4], BTC[.00011472], DENT[1], ETH[0], GODS[35.0289184], IMX[20.74611822], KIN[4], MATIC[0], RSR[1], SOL[0], TRX[.000016], UBXT[11], USD[0.45], USDT[173.09085280] | Yes | |
| 00947702 | | KIN[1680504157256708] | | |
| 00947703 | | FTT[0.03068479], TRX[.000001], USD[1.45] | | |
| 00947704 | | BTC[0], USD[0.00], USDT[0] | | |
| 00947705 | | AUD[0.00] | | |
| 00947706 | | SOL[.11009485], USD[0.73] | | |
| 00947708 | | EUR[19.95], KIN[2] | | |
| 00947710 | | AUD[76.89], BTC[.045], FTT[30.34983926], LINK[0.74], MOB[262.20591233], SOL[2.65312221], USD[2.38], USDT[0.65435828] | | |
| 00947714 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00947716 | | 1INCH[0], BAO[0], DOGE[4.08823482], ETH[0], KIN[9641.01058317], SHIB[248793.3649624], USD[0.03], USDT[0.00000001] | | DOGE[3.984] |
| 00947719 | | USD[1.94] | | |
| 00947720 | | BTC-0624[0], BTC-0930[0], ETH-0624[0], ETH-0930[0], EXCH-0624[0], FTT-PERP[0], GLMR-PERP[0], ONE-PERP[0], SHIT-0624[0], SRM-PERP[0], USD[0.00], USD[0.00160802] | | |
| 00947721 | | ATLAS[3612.7882399], BAO[1], DOGE[1], GRT[623.52807132], MAPS[407.77780261], UBXT[1], USDT[566.17779280] | Yes | |
| 00947726 | | UBXT[159.9806808] | | |
| 00947731 | Contingent | BAO[1], ETH[.00059649], ETHE[.05386118], ETHW[.00059649], FTT[2.23458507], LUNA2[0.00000195], LUNA2_LOCKED[0.00000455], LUNC[.42511419], TSLA[.03854274], USD[1122.27] | Yes | |
| 00947734 | | 0 | | |
| 00947739 | | ADA-0624[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-0624[0], TULIP-PERP[0], USD[30.56], XRP[-44.22090274], ZEC-PERP[0] | | |
| 00947748 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[3566.08], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.1094776], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000011], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00947749 | | COIN[.008922], MSTR-20210625[0], USD[0.00] | | |
| 00947752 | | USDT[5.79375318] | | |
| 00947753 | | 0 | | |
| 00947754 | | BAO[8], BNB[.10251793], CLV[33.56687808], DENT[6323.53454696], DODO[15.93112538], DOGE[108.72334136], EUR[138.52], FRONT[24.16341166], KIN[5], KNC[29.98038107], MATIC[31.92717586], SAND[.00004908], SPELL[1092.03925225], SUN[957.44477139], SXP[9.45392748], TRX[11], UNI[2.18149619], VGX[8.746027] | | |
| 00947756 | Contingent | BNB[.00089991], BTC[0.00006619], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT[19745], GRT-PERP[0], LTC[.00579794], LTC-PERP[0], LUNA2[0.05624168], LUNA2_LOCKED[0.13123059], LUNC[12246.7454561], LUNC-PERP[0], MANA-PERP[0], RAY[.13757971], RAY-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.34546405], XLM-PERP[0] | | |
| 00947758 | Contingent | ADA-PERP[0], ATLAS[46037.67708718], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00075], BIT[.0106], BNB[0.0095961], BTC[0], CEL[0.09664199], DOGE[0.62374949], ETH[0.00083453], ETHW[0.00083453], FLOW-PERP[0], FTM[.24959], FTT[150], LINK[0], MATIC[0], NEAR-PERP[0], POLIS[2144.90802887], POLIS-PERP[0], RAY[340.767735], SAND[.0275], SHIB[1500], SOL[0.00126758], SRM[2.67449903], SRM_LOCKED[12.92550097], USD[858.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947761 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[999.81], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[2.6794908], ENS-PERP[0], ETH[.000102], ETH-PERP[0], ETHW[.000102], FIL-PERP[0], FTM-PERP[0], FTT[0.17917281], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[2.61303873], POLIS-PERP[0], RAY[0], ROOK[.00000001], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0.08053276], TULIP-PERP[0], USD[-0.07], USDT[18.56362673], XTZ-PERP[0] | | |
| 00947764 | Contingent | BTC[0.00405449], CRO[0], EGLD-PERP[0], LUNA2[97.67629931], LUNA2_LOCKED[227.9113651], LUNC[21269219.821878], USD[-40.90], USDT[100.24786972] | | |
| 00947768 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SC-PERP[0], TRX-PERP[0], USD[15.99], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00947773 | | 0 | | |
| 00947774 | | USD[25.00] | | |
| 00947776 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210819[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00000200], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00947777 | | NFT (391193171642584945/FTX EU – we are here! #49349)[1], NFT (423660526996945296/FTX EU – we are here! #49457)[1], NFT (447192136379980896/FTX EU – we are here! #49209)[1] | | |
| 00947779 | Contingent | BRZ[0], BTC[0], BULL-PERP[0], BULL[0], CAD[0.00], DOGE-PERP[0], ETH[0.00002323], ETHBULL[0], ETH-PERP[0], ETHW[0.00002323], EUR[0.00], FTT[0], GOOGL[.00000018], GOOGLPRE[0], HOT-PERP[0], LINK[0], SLV-2021092400], SOL[0], SRM[0.058170011], SRM_LOCKED[.21991228], USD[-0.01], USDT[0] | | |
| 00947780 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0.00000002], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00947791 | | FTT[17.29654], USD[0.00] | | |
| 00947793 | | BNB[0.00000002], BTC[0], SHIB[.2271279], SOL[0], TRX[0.37747400], USD[0.00], USDT[0] | | |
| 00947797 | | BTC-PERP[0], USD[2.95] | | |
| 00947799 | | APT[0], MATIC[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000013] | | |
| 00947805 | | ALGOBULL[934579.43925233], ALTBULL[4.05482637], BCHBULL[81.80909740], BSVBULL[4999], BTC[0], BULLSHIT[0.26901043], CHZ[0], COMPBULL[8.59688], DODO[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], EMB[0], EOSBULL[3655.62055136], ETH[0.00007827], ETHBULL[0], ETHW[0.00007827], EUR[0.00], FTM[0], FTT[0.38231696], GODS[2.924456], GRTBULL[8.21677651], HXRO[0], IMX[0.50849596], JST[0], KIN[0], KSHIB[0], LTC[0], LTCBULL[31.06174782], MANA[12.66250085], MATIC[0], MATICBULL[4.41101806], MTA[20.97025496], OKB[0], RAY[0], REEF[7.78149932], SHIB[15113234.12678439], SOL[0], SOS[3570475.01862451], SPELL[0], SUSHIBULL[54990], SXP[0], SXPBULL[0], THETABULL[0], TOMOBEAR2021[0], TRX[0.00000100], TRXBULL[0], USD[-0.05], USDT[0], WAVES[0], XRP[0], XRPBULL[13.32488795] | | |
| 00947806 | | EUR[0.00], KIN[7093.95], PROM-PERP[0], RAY-PERP[0], TRX[.000001], USD[3.01], USDT[1] | | |
| 00947808 | | BTC-PERP[0], USD[467.40], XRP[22.8968] | | |
| 00947812 | | ATOM[0], BAT[0], BNB[0.00000001], BTC[0], ETH[0], GENE[0.02242645], HT[0], LTC[0], NFT (330902797687159201/FTX EU – we are here! #14531)[1], NFT (370161735194256259/FTX EU – we are here! #13838)[1], NFT (507263864572897576/FTX EU – we are here! #14437)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000602], XRP[0] | | |
| 00947823 | | DOGE[23.77028871], KIN[9993.7], TRX[59.9622], USD[0.00] | | |
| 00947824 | | AKRO[1], BAO[2], DENT[50627.64599916], EUR[0.00], KIN[1], SHIB[115945673.20598799], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00947825 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00947827 | | BNB[0], DOGE[0], ENJ[0], HT[0], SXP[0], TRX[0], WAVES[0] | | |
| 00947829 | Contingent | AAVE[-0.00005467], ADABULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[-0.00411638], FTT[0.01393965], LINK[-0.00079466], LUNA2[0.17073132], LUNA2_LOCKED[0.39837309], MATIC[-0.00209732], USD[0.08] | | |
| 00947834 | | DOGEBEAR[1151489470], DOGEBEAR2021[0.00220958], DOGEHEDGE[.0915545], ETCBEAR[97.72], USD[2.58] | | |
| 00947841 | | ETH[0] | | |
| 00947852 | | USD[0.00] | | |
| 00947853 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00947866 | | ADA-PERP[0], BTC-PERP[0], CEL-20210924[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[5.50] | | |
| 00947867 | | 0 | | |
| 00947871 | | ALPHA-PERP[0], LUNC-PERP[0], PROM[53.245752], RUNE[.09693], SUSHIBULL[622338276.93], SUSHI-PERP[0], TRU[.5196], TRU-PERP[0], USD[0.13], USDT[0.00000003] | | |
| 00947875 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00947885 | | USDT[0.01060805] | | |
| 00947886 | | 1INCH[0], ALCX[0], AUDIO[0], BCH[0], BTC[0], COPE[0], CREAM[0], DAWN[0], DOGE[0], EMB[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], GT[0], MATIC[0], MER[0], MKR[0], OKB[0], PERP[0], PROM[0], SKL[0], SRM[0], SUN[.00000444], SUN_OLD[0], TRYB[0.00000001], USD[0.00], USDT[0], WAVES[0], YFI[0] | Yes | |
| 00947887 | | USDT[0] | | |
| 00947890 | | CEL[0], ETH[0], USD[0.26] | | |
| 00947891 | Contingent, Disputed | BAT[.00000001], BTC[0], BTC-PERP[0], FTT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00947892 | | AURY[2.9994], DOGEBEAR[168881700], USD[5.14], USDT[0] | | |
| 00947893 | | AUDIO[.8287055], BTC[0], BTC-PERP[0], ETH[.0006], ETHW[.0006], FTT[.09990595], PRISM[7.812], RUNE[.01004495], SOL[0], STARS[.236419], USD[0.00], USDT[0.00000001] | | |
| 00947896 | | USD[0.98] | | |
| 00947901 | | BTC-PERP[0], C98[1.62887871], C98-PERP[0], DOGE[0.00000001], DOT[0.15748679], DOT-PERP[0], ETH[0.00175161], ETH-PERP[0], FTT[34.079316], UNI[.04516267], USD[239.28] | | |
| 00947906 | | SOL[0] | | |
| 00947908 | | BEAR[997.6], BNB[0.00289377], DOGEBULL[425.046872], ETHBEAR[992000], LINKBULL[1.9996], SXPBULL[3999.2], THETABULL[2035.19298], TRXBEAR[99980], USD[0.03], USDT-PERP[0] | | |
| 00947909 | | ATOM-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[.21756415], FTT-PERP[0], GARI[.4034], GMT[.837428], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00947915 | | BTC[0.00213118], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00947917 | | BTC[0.01129160], ETH[0.90387670], ETHW[0.89900154] | | BTC[.011154], ETH[.88988] |
| 00947918 | | AUD[0.00], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00947920 | | LTC[.001], TONCOIN[.06], USD[0.47] | | |
| 00947927 | | BTC[.4502294], BULL[0], ETHBULL[0], USD[0.05], USDT[0] | | |
| 00947928 | | BTC[0], USDT[0.00000376] | | |
| 00947929 | | USD[1.41] | | |
| 00947932 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0], USDT[0.00000124] | | |
| 00947933 | | SOL[0], TRX[.728401], USD[0.41], USDT[1.48526381] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947941 | | SXP-20210625[0], SXP-PERP[0], TRX[.000001], USD[0.01] | | |
| 00947944 | | COIN[0.04007687], USD[13.28], XRP[.25] | | COIN[.039982], USD[12.62] |
| 00947945 | | SOL[0], TRX[.000001] | | |
| 00947946 | | BTC[.00005175], USD[2.38] | | |
| 00947947 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.03566], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.63], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00947952 | | USD[0.01] | | |
| 00947955 | | USD[0.00], USDT[0] | | |
| 00947960 | | AMPL[21.90357702], TRX[.000001], USDT[0] | | |
| 00947962 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0] | | |
| 00947967 | | BRZ[.00278949], BTC-PERP[0], FTT[0.02032621], USD[0.00], USDT[0.00000001] | | |
| 00947972 | | USD[0.02] | | |
| 00947976 | Contingent | APE[97.08393329], ETH[0.00000001], ETHW[27.59498453], FTT[1000.00176418], IMX[10326.77862058], MATIC[60.42767497], SOL[3335.21351631], SRM[76.48637869], SRM_LOCKED[598.8672263], USD[72206.73], USDT[0.00000089], YGG[18918.75797416] | | SOL[.06257613], USD[174.70] |
| 00947980 | | AVAX-PERP[469.5], BTC[.00011469], BTC-0325[0], BTC-20211231[0], ETH[.0154973], ETH-0325[0], ETH-20211231[0], ETHW[.0154973], TRX[.000016], USD[42546.02], USDT[93.17298433] | | |
| 00947981 | | BAO[1], DOGE[133.76895281], EUR[0.00] | | |
| 00947982 | Contingent | ALGO-PERP[0], ATLAS[5000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DAI[50000], EGLD-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[.017], ETHW[145.0005], EUR[290766.88], FTT[338.53180422], FTT-PERP[0], LUNA2[.45923784], LUNA2_LOCKED[1.07155496], LUNC[1000000.00683830], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[199.01647658], SOL-PERP[0], STEP-PERP[0], USD[731017.66], USDT[21151.20029522], USDT-PERP[-50000], USTC[0], USTC-PERP[0] | | |
| 00947995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00032461], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[17.67], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00947996 | | POLIS-PERP[0], TRX[.000001], USD[1.12], USDT[0] | | |
| 00947997 | | AKRO[1], BAO[1], USD[0.00] | | |
| 00948003 | | GOG[90], POLIS[26.6], USD[0.42], USDT[0] | | |
| 00948006 | | AUD[0.00], AVAX[1.73000000], BTC[0.00000345], COPE[0], FTM[15], FTT[0], MATIC[0], RSR[0], RUNE[0], TRX[.000001], USD[6.67], USDT[0] | | |
| 00948009 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.03020234], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [4573206060260055961/The Hill by FTX #38359][1], OMG-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2605.91], USDT[0.00177266], XLM-PERP[0], XRP-PERP[0] | | |
| 00948015 | | USD[317.02], USDT[0] | | |
| 00948027 | | BTC[0.00003920], EUR[0.00], USD[0.00], USDT[-0.00766143] | | |
| 00948032 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00948035 | | EUR[0.01] | | |
| 00948036 | | HT[0], TRX[0] | | |
| 00948039 | | ADAHEDGE[.003331], BEAR[51.4192], BULL[0.00000041], DOGE[.077172], DOGEBEAR2021[0.00089360], DOGEBULL[16.76625370], DOGEHEDGE[.0791], DOGE-PERP[0], EOSBEAR[707.074], EOSBULL[.7965045], ETCBEAR[4516.1], ETCBULL[0.00000566], ETH[0.00050627], ETHBEAR[86099.4], ETHBULL[0.00000380], ETHHEDGE[.00212955], ETH-PERP[0], ETHW[0.00050627], LTC[.0088521], LTC-PERP[0], TRXBEAR[50849.2], TRXBULL[1.00917776], USD[0.15], USDT[0.0831872], XLMBEAR[.0724088], XLMBULL[0.00004573], XRPBULL[.7903538] | | |
| 00948043 | | USD[0.00], USDT[0] | | |
| 00948045 | | USD[145.33] | | |
| 00948050 | | USD[0.00], USDT[0] | | |
| 00948058 | Contingent | BTC[0], FTT[0], RAY[.17097721], SOL[.00547863], SRM[.06234171], SRM_LOCKED[.04263923], USD[0.00], USDT[0] | | |
| 00948060 | | NFT [5241632271576689919/FTX EU - we are here! #10861][1], NFT [565342235493906640/FTX EU - we are here! #11654][1], NFT [569446034187670694/FTX EU - we are here! #17617][1], SOL[0], TRX[.013476], USD[0.21], USDT[0.04557053] | | |
| 00948061 | | FTT[124.97559925] | | |
| 00948070 | | DOGE[0], DOGEBULL[0.00048621], RAY[0], USD[0.00] | | |
| 00948074 | | NFT [308846192348781380/The Hill by FTX #645][1] | Yes | |
| 00948075 | Contingent | AAPL[.0298], AMZN[.0007854], AMZN-0325[0], AMZN-1230[0], BABA[0], BABA-0624[0], BABA-1230[0], BIL[0], BILI-0624[0], BNB[0.84841034], BTC[0.05925722], BTC-PERP[0], DOT[61.91423519], DOT-20211231[0], DOT-PERP[0], ETH[0.27341387], ETHW[0], FTT[0.03415955], GOOGL[.00069524], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE[0], GOOGLPRE-0930[0], KSM-PERP[0], LUNA2[0.00060267], LUNA2_LOCKED[0.00140624], MRNA[0], NVDA[.001898], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], SPY[.0009588], SPY-0624[0], SPY-0930[0], SPY-1230[0], TRX[133], TSLA[.0088033], TSLA-1230[0], USD[5166.73], USDT[0.65237652] | | BNB[.83], USD[5165.00] |
| 00948080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00859175], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.12], USDT[1.32637228], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00948082 | | USD[25.00] | | |
| 00948083 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00948085 | | 0 | | |
| 00948088 | | USDT[28] | | |
| 00948089 | | BNB[0], ETH[0], GENE[0], SOL[0], TRX[46.70080400], USD[0.00], USDT[0.00006066] | | |
| 00948091 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948097 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[2233.58324911], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[2207.28652475], POLIS[3154.96302896], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[5690.31051762], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11126.14], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00948107 | | BULL[.00403823], XRPBULL[1490.1926088] | | |
| 00948108 | | BNB[.0016199], TRX[-12.09897385], USD[0.00], USDT[0.68593635] | | |
| 00948113 | | KIN[536709.52948123], NFLX[1.00498952], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00948115 | | GBP[0.00], SRM[.89679974] | | |
| 00948116 | | AUDIO[0], BADGER[0], BNB[0], BTC[0.08154667], COPE[0], CRV[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[60], GBP[0.00], ICP-PERP[0], LINK[101.25288729], LTC-PERP[0], SOL[23.40774427], SRM-PERP[0], TRX-PERP[0], USD[1005.01], WAVES-PERP[0] | | BTC[.084843], LINK[100.128381], SOL[.1853365] |
| 00948123 | | BTC-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], USD[-52.95], USDT[61.93000001], XRP-PERP[0] | | |
| 00948129 | | BTC[0], ETH[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 00948131 | | 0 | | |
| 00948134 | Contingent | BNB[0.00008144], BTC[0], ETH[0.00000001], GENE[0], GMT[.09604828], LUNA2[0.00648094], LUNA2_LOCKED[0.01512221], LUNC[1411.24], SOL[0.00000001], TRX[0], USD[-4.31], USDT[4.63547239] | | |
| 00948142 | | BNB[0], BNBBULL[0], BTC[0.00003578], ETH[0.00000002], FTT[0], HBAR-PERP[0], LINKBULL[0], LTC[0], MATIC[0], SOL[0], THETABULL[0], TRX[0.00006200], USD[0.00], USDT[15.13815611], VETBULL[0] | | |
| 00948146 | | BTC-0930[0], USD[235.08], USDT-0930[0] | | |
| 00948148 | | FTT[0], USD[0.00], USDT[0] | | |
| 00948151 | Contingent | ATLAS[0], FTT[0], FTT-PERP[0], LUNA2[0.01967718], LUNA2_LOCKED[0.04591342], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00948153 | | BNB[0], SOL[0], TRX[.4] | | |
| 00948157 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0] | | |
| 00948159 | | COIN[1.6892704], USD[28.32], USDT[0] | | |
| 00948163 | | BNT[0], BTC[0.00000001], ETH[0], ETH-0930[0], FTT[0.00000001], MOB[0], RAY[0], RSR[0], RUNE[0], USD[716.09], USDT[0], YFI[0] | | |
| 00948165 | | SOL[0] | | |
| 00948166 | | WRX[405.08882409] | | |
| 00948168 | | LTC[.00011319], USD[1.95] | | |
| 00948170 | | ALPHA-PERP[0], AXS-PERP[0], CUSDT-PERP[0], ETH-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[3.00], USDT[0.00008116], XRP-PERP[0] | | |
| 00948178 | | FTT[.00004912], MER[395.99143496], USD[0.00], USDT[0] | | |
| 00948181 | Contingent | LUNA2[0.56146887], LUNA2_LOCKED[1.31009403], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 00948186 | | USD[0.07], USDT[.0381307] | | |
| 00948189 | | BNBBULL[0.00000560], ENJ[.9916], USD[2.55] | | |
| 00948200 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[-0.00000001], BTC[0.00008599], BTC-0624[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029968], ETH-PERP[0], ETHW[0.00029968], FTT[0.00418271], FTT-PERP[0], GMT-PERP[0], HKD[0.00], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633043], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NFT [338901566084086186/FTX EU - we are here! #85507][1], NFT [358421290704360293/FTX EU - we are here! #86733][1], NFT [408515171502088157/FTX AU - we are here! #8569][1], NFT [411788210983740551/FTX EU - we are here! #86416][1], NFT [476359309882677210/FTX AU - we are here! #8571][1], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT0.00000001], USTC[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00948202 | | SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], USD[0.00] | | |
| 00948203 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ICP-PERP[0], NEAR-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[5.11] | | |
| 00948206 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.84996391], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00018797], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[2.18354579], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087200], ETH-PERP[0], ETHW[4.14600058], EUR[0.00], FIDA[0.00075703], FIDA_LOCKED[0.00933292], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.03749469], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.01000713], LUNA2_LOCKED[22.99981063], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [298578863779974708/FTX AU - we are here! #17572][1], NFT [328338897336740474/Mexico Ticket Stub #1232][1], NFT [396563422307391978/FTX Crypto Cup 2022 Key #3606][1], NFT [436365209744901872/The Hill by FTX #17695][1], NFT [440053525549229170/FTX AU - we are here! #29650][1], NFT [448164541841414973/FTX EU - we are here! #242404][1], NFT [545974107897566923/Singapore Ticket Stub #551][1], NFT [560388927282756685/FTX EU - we are here! #242410][1], NFT [574514870036935527/FTX EU - we are here! #242415][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00114747], SRM_LOCKED[.02883572], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[85.10666006], USTC[1.98881625], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[5.71298072], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | CEL[2.166687] |
| 00948209 | | AKRO[1], BAO[6.64391360], BCH[0.00965938], CHZ[1], DOGE[164.95041565], ETH[0.18017582], EUR[0.00], KIN[19], LTC[0.00062438], MATIC[100.15335834], RSR[1], SHIB[747615.6063005], TRX[2], UBXT[2], USDT[0.06563029], XRP[2.89433262] | | |
| 00948210 | | SXPBULL[.43456115], TRX[.000003], USD[0.00], USDT[0] | | |
| 00948212 | Contingent | AAVE-PERP[0], AURY[.00000001], BNB[0], BTC[0], DAI[0], ETH[0], FTT[200], GBP[0.00], MATIC[.00000002], PAXG[0], PAXG-PERP[0], SRM[.49420519], SRM_LOCKED[2.45036672], USD[1.06], USDT[0], WBTC[0] | | |
| 00948213 | | ADA-PERP[0], AUD[0.00], AVAX[0], BNB[4.56247272], BOBA[.0133499], CEL-PERP[0], DOGE[0], DOT[85.09185642], DYDX[.001775], ETH[0], FTM[2463.28020644], FTT[377.79658857], GRT[0], INDI_IEO_TICKET[1], IOTA-PERP[0], JOE[0.94942927], LINK[119.31353967], MATIC[235.10980406], MATIC-PERP[0], MBS[0.81304766], NEAR[225.001125], RAY[1.07044411], REN[0], RNDR[606.305071], RNDR-PERP[0], RUNE[0], SAND[.002775], SOL[3.84631794], SOL-PERP[0], USD[2.66], USDT[0], WAVES[.0022775], XRP[0.70173696] | | SOL[3.78948913], USD[2.10], XRP[.701579] |
| 00948222 | | GBP[0.00], USD[0.00] | | |
| 00948223 | | BTC[.00000001] | | |
| 00948233 | Contingent | ADABULL[0], ALTBEAR[0], BEAR[0], BNBBEAR[49990500], BNBBULL[0], DEFIBEAR[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.00028183], LUNA2_LOCKED[0.00065761], LUNC[61.37], MTA[3.05736272], SXPBULL[0], USD[0.62], USDT[0.02994111] | | |
| 00948235 | | DOGE[909.51542577], FTT[0.01279999], SHIB[7994400], USD[0.04], USD[0.04565895] | | DOGE[893.113222] |
| 00948241 | | BNB[0], DOGE[0.97200000], TRX[.9348], USD[0.00], USDT[0.00000203] | | |
| 00948242 | | FTT[.08831671], GBP[0.00], USD[0.00], USDT[0.00000003] | | |
| 00948248 | | USD[2.02] | | USD[1.91] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948249 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.02497876], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00948255 | | USD[0.00], XRP[0] | | |
| 00948260 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00948262 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.11651398], FTT[0.01570000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.26832470], LUNA2_LOCKED[0.62609098], LUNC[.07], LUNC-PERP[0], SOL-PERP[0], USD[114.87], USDT[0], USTC[0] | | |
| 00948266 | Contingent | APE[305], APE-PERP[0], BTC[0.22524966], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH[0.05320523], ETH-20211231[0], ETH-PERP[0], ETHW[0.05320523], FIL-PERP[0], FTT[0.58969332], ICP-PERP[0], LUNA2[31.1190992], LUNA2_LOCKED[72.61123146], LUNC[939849.62], LUNC-PERP[0], NEAR[160.66786], RUNE-PERP[0], USD[1851.22], USDT[0.00856599], USTC[3794.08773991], USTC-PERP[0] | | |
| 00948267 | | AMPL[0], AUDIO-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[150.00204859], FTT-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 00948277 | | BAO[3], DOGE[.01788749], ETH[.00203347], ETHW[.00200609], GBP[0.00], KIN[6], TULIP[.00000151], USD[0.00] | Yes | |
| 00948282 | | ADABULL[0.00047467], BULL[0.00053962], DOGEBULL[0.00023783], LINKBEAR[2698110], LINKBULL[.24600399], LTCBULL[1.269746], USD[42.83], VETBULL[.09094995], XRPBULL[21.25429971] | | |
| 00948286 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00022003], BTC-PERP[0], BTTPRE-PERP[0], DOGE[3.10926821], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.39], USDT[0.00012265], VET-PERP[0] | | |
| 00948289 | | EUR[0.00], USD[5.09] | | |
| 00948293 | | ETHW[.0003652], TRX[323], USD[83.47], USDT[0.00000001], XRP[.08556658] | | |
| 00948296 | | BNB[0.22312176], BTC-PERP[0], C98-PERP[0], DOGEBEAR2021[0], ETCBEAR[300000], SHIB-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 00948302 | | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00948304 | | ADABULL[0], BCH[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0], BULL[0], BULLSHIT[0], CAD[0.00], DAWN[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], ETH[0], ETHBULL[0.35421369], LINA[0], MATICBEAR202110], MATICBULL[0], PERP[0], SHIB[0], SUSHIBULL[0], USD[0.00], USDT[0.00062719], XRPBULL[0] | | |
| 00948306 | | KIN[123799.90977335], TRX[1], USDT[0] | | |
| 00948314 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BICO[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[.20], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[25.07833240], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[.00000001], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365789867919067849'FTX AU - we are here! #35527')[1], NFT (394269387046481335/FTX EU - we are here! #131106')[1], NFT (499083247177964436/FTX AU - we are here! #130995')[1], NFT (565087553524398758/FTX EU - we are here! #131744')[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SNY[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00948315 | | USDT[0.00000019] | | |
| 00948317 | | BCH-PERP[0], BTC-PERP[0], ETH[.00024077], ETH-PERP[0], ETHW[0.00024076], TRX[.000003], USD[-0.07], USDT[0.00937321] | | |
| 00948318 | | COPE[0], SOL[0], TRX[0], USDT[0.00000010] | | |
| 00948320 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], COIN[15.029472], ETH[.0002512], ETH-PERP[0], ETHW[.0002512], FTM[.05536], FTT[441], LUNC-PERP[0], SOL[.00089829], SOL-PERP[0], USD[57.04], USDT[18.61547524], WBTC[.00001623] | | |
| 00948324 | | BTC[0], FTT[0.02585839], TRX[.000001], USD[0.00], USDT[3.30188789] | | |
| 00948327 | | BNB[0], BTC[0], LTC[0], RNDR[.0827], SOL[-0.04209950], USD[8.07], USDT[0] | | |
| 00948330 | | FTT[0.04271078], TRX[.000002], USDT[0] | | |
| 00948331 | | SOL[0], TRX[0] | | |
| 00948334 | | BNB[-0.00001172], USD[0.01], USDT[0] | | |
| 00948336 | | USD[0.00], USDT[0] | | |
| 00948339 | | ALGO-PERP[0], FTM-PERP[0], RAY-PERP[0], TRX[.000001], USD[15.23], USDT[19.99524575] | | |
| 00948341 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], THETABULL[0], USD[0.00] | | |
| 00948343 | | CEL[.9], FTT[.09993], USD[0.29] | | |
| 00948345 | Contingent | FTT[0.00251118], FTT-PERP[0], NFT (356242395455740950/Crypto Richie Profile Pic)[1], NFT (540307543252765406/Crypto Anime Profile Pic)[1], SHIB-PERP[0], SOL-PERP[0], SRM[.8790319], SRM_LOCKED[761.68114816], TRX[0], USD[8022.06], USDT[0] | | |
| 00948346 | | SOL[0] | | |
| 00948352 | | BAT[0], BTC[0], DOGE[11576.67063196], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00948358 | | BTC[0], BTC-PERP[.0003], USD[-0.40], USDT[0.00000001] | | |
| 00948359 | | SOL[0] | | |
| 00948363 | | ATLAS[5239.83579245], COIN[.03812374], ETH[0], FTT[0], HOOD[.27631247], PAXG[0], PFE-20210625[0], SRM[36.46455163], TRX[0.0006020], TULIP[8.89069875], USD[0.00], USDT[0.00000001] | | |
| 00948364 | Contingent | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GENE[.00000001], GST-PERP[0], HT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[1100], RAY-PERP[0], SOL-0624[0], TRX[.000034], USD[0.01], USDT[0.08042378] | Yes | |
| 00948367 | | ADA-PERP[0], CAD[1.65], DOGE[0], ETH[0], USD[0.00] | | |
| 00948368 | Contingent | AUD[0.00], AVAX[0.57567775], BAT[.00000001], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BULL[0.00000001], DOT[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[25.25134330], HEDGE[0], IMX[0], MATIC[0], SOL[0], SRM[0.00627770], SRM_LOCKED[.19780831], USD[0.00], USDT[0.00000002] | | AVAX[.575089] |
| 00948374 | | FTT-PERP[0], HKD[0.00], USD[106.89], USDT[0.00999895] | | |
| 00948375 | Contingent | FTT[137.01181885], RAY[0], SOL[0], SRM[.50280566], SRM_LOCKED[1.97938517], USD[0.00] | | |
| 00948377 | | ASD[0], AUDIO[.95839], BAND[.068783], CVX[.0196], DAWN[.0981], DMG[.056557], GARI[.34922], GOG[.99449], GST[.017343], HGET[.0499], HKD[0.00], MASK[.24], MTA[.15117092], PROM[.0004939], REEF[7.4945], STG[.89474], SWEAT[.9971], TRX[.290069], USD[90.93], USDT[0.00000001], XLMBULL[81.84722672] | | |
| 00948380 | | AMPL[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.24772293], ETH-PERP[0], ETHW[0.24772290], FTT[298.06809778], ICP-PERP[0], SHIB-PERP[0], TRX[.000777], USD[944.16], USDT[0], USTC-PERP[0] | | |
| 00948382 | | FTT[1.699677], USD[424.24] | | USD[250.00] |
| 00948386 | | DOGE-PERP[0], USD[0.00] | | |
| 00948391 | | USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948392 | Contingent | LUNA2[0.01171458], LUNA2_LOCKED[0.02733402], LUNC[2550.8752416], USDT[.02302606] | | |
| 00948393 | | POLIS-PERP[0], SRM[.00041538], USD[0.12], USDT[0] | | |
| 00948398 | | USD[0.00], USDT[0.21126568], XRP[147] | | |
| 00948402 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[12.785091], GRT-PERP[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.53122457], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00948409 | | SOL[0] | | |
| 00948412 | | ATLAS[3863.63566299], BAO[202865.005], MAPS[60.959435], OXY[28.980715], RAY[6.995345], USD[0.94] | | |
| 00948417 | | USD[0.38], USDT[.00439417], XRP[.265] | | |
| 00948418 | | ETH[11.31385817], FTT[157.24442197], NFT [335209288181097271/Netherlands Ticket Stub #1461][1], NFT [349442012543847688/FTX AU - we are here! #3658][1], NFT [351036961159815066/FTX AU - we are here! #3671][1], NFT [353409207829713019/Baku Ticket Stub #710][1], NFT [361355420095158952/FTX EU - we are here! #86545][1], NFT [383999272596809759/Monza Ticket Stub #1371][1], NFT [408761343782128053/FTX EU - we are here! #85239][1], NFT [412226476077805098/Belgium Ticket Stub #1630][1], NFT [428136843264952704/FTX AU - we are here! #23467][1], NFT [433268121038725067/FTX Crypto Cup 2022 Key #838][1], NFT [456118725280157325/Japan Ticket Stub #363][1], NFT [517353450715180516/Singapore Ticket Stub #481][1], NFT [538106786226430030/FTX EU - we are here! #86409][1] | Yes | |
| 00948428 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0] | | |
| 00948433 | | BCH[0.02262159], NFT [364876847361744924/FTX AU - we are here! #63940][1], NFT [383573983773783914/FTX EU - we are here! #147760][1], NFT [439322906052283160/FTX EU - we are here! #147600][1], NFT [507938165407446788/FTX EU - we are here! #147838][1], RAY[11.52411992], TRX[0.00000001], USD[0.04], USDT[0] | | BCH[.022205], USD[0.04] |
| 00948436 | | ETH[0], MATIC[0], NFT [390058800973058289/FTX EU - we are here! #7630][1], NFT [495770274706814034/FTX EU - we are here! #7423][1], NFT [506653246158895534/FTX EU - we are here! #7803][1], SOL[0], USD[0.00], USDT[0] | | |
| 00948439 | | NFT [392237338381442642/FTX EU - we are here! #204553][1], NFT [495742676710294338/FTX EU - we are here! #204475][1], NFT [557580965991660479/FTX EU - we are here! #204573][1] | | |
| 00948442 | | BTC[.0040299], SOL[.0188372], USD[3.73] | | |
| 00948443 | Contingent | AAVE[.0096884], BCH[.00081], BTC[0.00005616], DOGE[.69277], ETH[0.58000000], EUR[26.31], FTT[0.01061754], LUNA2[5.44420958], LUNA2_LOCKED[12.70315569], LUNC[1185488.0985577], MATIC[.83585524], RUNE[.09085397], SOL[0.09033703], UNI[.0463995], USD[5.96], USDT[7145.79790863], XRP[1915.281605] | | |
| 00948447 | | BNB[0], FTT[0] | | |
| 00948449 | | TRX[.000079], USDT[0] | | |
| 00948451 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000143], FTT-PERP[0], HUM-PERP[0], NFT [305255921979105401/FTX EU - we are here! #134023][1], NFT [342892487668144490/The Hill by FTX #5765][1], NFT [456973915179036239/FTX AU - we are here! #32657][1], NFT [457735109810485588/FTX AU - we are here! #134074][1], NFT [504484440094010684/FTX AU - we are here! #133793][1], NFT [548460359986912735/FTX Crypto Cup 2022 Key #3268][1], NFT [576014972756516767/FTX AU - we are here! #32681][1], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.570002], USD[0.00], USDT[0], XRP[0.54529900] | | |
| 00948452 | Contingent | DOT-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], RUNE[83.3], SAND[16.96], SOL-PERP[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00948457 | | BAQ[1], BTC[-0.00001442], BTC-PERP[0], FTT[.49358321], KIN[2], USD[105.62], USDT[0] | | |
| 00948462 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], ETH[0], ETH-0930[0], ETHW[0], EUR[0.00], FTT[0], RAY-PERP[0], SOL[.00000001], SPY-0624[0], SRM[.00416496], SRM_LOCKED[2.40595894], TRX[328399], USD[0.00], USDT[0.28738195] | | |
| 00948463 | | THETA-PERP[0], USD[62.41] | | |
| 00948465 | | BAO[2], CHZ[43.5242068], DOGE[35.94307958], FTM[7.29554644], KIN[2], MATIC[8.891213], SHIB[1388193.83539326], STMX[204.87143565], TRX[290.90475897], USD[11.42] | Yes | |
| 00948468 | | COIN[0.13025656], USD[3.25], USDT[0] | | COIN[.129975] |
| 00948471 | | AUD[0.00], BNB[0.00000338], FTT[0], LINK[0], RAY[0], SOL[-0.00000574], USD[0.00], USDT[0] | | |
| 00948472 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[10.55598367], LUNA2_LOCKED[24.63062857], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], USDT[630.65037547], USTC-PERP[0] | | |
| 00948477 | | ETH[0], GLXY[.093], USD[0.00] | | |
| 00948481 | | SOL[0], TRX[0.07773604] | | |
| 00948484 | | FTT[.097739], FTT-PERP[0], RAY[.35586887], SOL[.5035911], TRX[.000004], USD[1.99], USDT[0.35771603] | | USD[1.96] |
| 00948484 | | FTT[4.6992], TRX[.8], USDT[3.87952739] | | |
| 00948487 | | BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], SHIB[8564576.90990065], USD[0.06] | | |
| 00948495 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04000000], ETH-PERP[0], ETHW[.04], FTT[11.45081525], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[75.81] | | |
| 00948497 | | FTT[.09993], USD[-5.89], XRP[603.14] | | |
| 00948498 | Contingent | AAVE[0], AR-PERP[0], ATOM[0], AVAX[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], INDI_IEO_TICKET[1], LINK[0], LOOKS[0], LUNA2[13.22185461], LUNA2_LOCKED[8.90324728], LUNC[4.62823480], MATIC[0], OMG[0], RAY[0], RUNE[0], SOL[0], STETH[0.95773750], STSOL[0.00000001], TRX[0.00000001], UNI[0], USD[0.00], USDT[0.00000387], USTC[0], XRP[0.00000001] | Yes | |
| 00948503 | | FIDA[.00083], FTT[.09383923], TRX[.000002], USD[0.00], USDT[3.01836133] | | |
| 00948508 | | COIN[.3799278], USD[28.96], USDT[0] | | |
| 00948510 | | NFT [292507539348703241/The Hill by FTX #25410][1] | | |
| 00948511 | | BTC[.00107944], DOGE[43.95078431], EUR[0.00], KIN[4], UBXT[1] | | |
| 00948516 | | BTC-PERP[0], USD[0.00] | | |
| 00948517 | Contingent | DEFI-PERP[0], FTT[39.092571], HMT[.96029], SRM[.1075677], SRM_LOCKED[.69820673], STEP[.061791], USD[0.00], USDT[0.00729000] | | |
| 00948518 | | DOGE[3718.47369], ETH[6.14704098], ETHW[6.14704098], FTT[92.5004625] | | |
| 00948519 | | ATLAS[128000], BTC[1.09978322], USD[214.12], USDT[0] | | |
| 00948521 | | BNB-PERP[0], EGLD-PERP[0], POLIS-PERP[0], USD[0.16], USDT[2.98327105] | | |
| 00948523 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[.00013995], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00022366], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.62304691], SRM_LOCKED[2.46770669], SRM-PERP[0], THETA-PERP[0], TRX[.000784], TRX-PERP[0], USD[-0.24], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00948527 | | SOL[1.19976], USDT[.032] | | |
| 00948531 | | ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], ICP-PERP[0], KIN-PERP[0], MNGO-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], TRY[0.00], TRYB[.03512121], USD[-0.37], USDT[0.97413628] | | |
| 00948542 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948544 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[12.74], USDT[0.00745157], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00948545 | Contingent | FTT[0.00006688], SOL[0], SRM[.01530756], SRM_LOCKED[.06018426], USD[0.67] | | |
| 00948548 | | HT[0], SOL[0], TRX[.8419], USD[0.00], USDT[0] | | |
| 00948549 | | ATOM[.03773], ATOM-PERP[0], BNB[.00664724], BTC[.00047456], BTC-PERP[0], CHZ-PERP[0], DOGE[.9965932], ENS[.003602], EOS-PERP[0], ETH[.0004645], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[25.0955], GMT-PERP[0], GST-PERP[0], LUNC[.00029], MATIC[.9960941, OP-PERP[0], SOL-PERP[0], TRX[.000003], USD[28363.58], USDT[0] | | |
| 00948550 | | BTC[.00001357], MATIC[29.85], TRX[.000002], USD[0.00], USDT[0] | | |
| 00948553 | | 1INCH[0], AAPL[0], ADABULL[0], AMC[0], AMD[0], AMZN[.00000016], AMZNPRE[0], APHA[0], ARKK[0], BAT[0], BEAR[0], BNB[0], BTC[0], BULL[0], CHZ[0], COIN[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], FTM[0], GDX[0], GLD[0], GLXY[0], GME[.00000001], GMEPRE[0], HEDGE[0], LINK[0], LTC[0], MATIC[0], MER[0], MRNA[0], PENN[0], PERP[0], PFE[0], RAY[0], RHEEF[0], SHIB[0], SLV[0], SOL[0], SPY[0], STEP[0], SUSHI[0], TLRY[0], TRU[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TSM[0], TWTR[0], UNI[0], USD[0.00], USDT[0], USO[0], XRP[0] | | |
| 00948555 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[13.40390509], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME[.06], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2213.64], USDT[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[30.74300564], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00948560 | | BNB[0], BTC[0], ETH[0], FRONT[0], REEF[0], SOL[0], TRX[0.18090100], USD[0.08], USDT[0] | | |
| 00948561 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.30293846], ETH-PERP[0], ETHW[0.30293846], EUR[0.00], FXS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI[106.93218701], TRX[.000001], USD[196.53], USDT[25.62338892] | | USDT[25.190737] |
| 00948564 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00002230], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00218217], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00000003], SPELL-PERP[0], SRM[.00027338], SRM_LOCKED[.0293709], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.01906049], TRX-PERP[0], TULIP-PERP[0], USD[1.08], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00948565 | | BTC[0], BTC-20211231[0], BTC-PERP[0], FTT[0.21601854], SAND-PERP[0], USD[-0.12] | | |
| 00948569 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[6.5306], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000000], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00948570 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[.00584055], ETH[0], FIDA[0], ICP-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00948574 | Contingent | AAVE-PERP[0], APT[-618.26037414], APT-PERP[0], AXS-PERP[0], BNB[-1.01682326], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000097], ETH-PERP[0], ETHW[.00000001], FTT[100.08370327], FTT-PERP[0], GBP[246330.00], MATIC-PERP[0], MPLX[132674.80009], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[-36.76840268], SOL-PERP[0], SRM[64.61924363], SRM_LOCKED[252.612067], SRM-PERP[0], STEP-PERP[0], TRX[0.00], USD[398569.26], USDT[0.00838645], XMR-PERP[0] | | |
| 00948575 | | DOGE-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00948578 | | USD[0.00] | | |
| 00948579 | Contingent | ATOMBULL[59.9696], BCH[.03672], BCHBULL[.0028749], BNB[0.00065925], BTC[0.06670000], BTC-20210625[0], BTC-PERP[0], BULL[0.00007849], DOGE[0.37290589], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[0.01388324], LINKBULL[1.21572050], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SHIB[3197872], USD[2.56], USTC-PERP[0], VETBULL[0.00005015], XTZ-PERP[0] | | |
| 00948580 | | BTC[0] | | |
| 00948585 | | BNB[0.00000001], ETH[0], ETHW[0.00223237], GST[.063559], MATIC[0], NFT (376264975398711196/FTX EU - we are here! #20266)[1], NFT (398095082832656738/FTX EU - we are here! #20524)[1], NFT (420420251978646383/FTX EU - we are here! #20464)[1], SOL[0], TRX[72.03766802], USD[0.01], USDT[0] | | |
| 00948596 | | BTC[.33594501], ETH[0], FTT[0], IND[300.007], POLIS[0], SPELL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00948598 | | OKB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00948601 | | USD[115.78] | | |
| 00948602 | | ADABEAR[9993000], ALGOBEAR[8693910], ASDBEAR[93560], BALBEAR[3783.34], BNBBEAR[15089430], DOGEBEAR[344758500], ETHBEAR[519636], GOG[9], LINKBEAR[4296990], SUSHIBEAR[1139202], SXPBEAR[989307], USD[0.13], USDT[0.00564574], VETBEAR[5296.29], XRPBEAR[578894] | | |
| 00948603 | | EUR[200.00] | | |
| 00948606 | | COIN[.008847], FTT[139.50000099], USD[0.05], USDT[0.11330659] | | |
| 00948612 | | AUD[0.00], BTC[0.00542656], ETH[1.07226003], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], RAMP[9.63135972], SHIB[12198390.29572244], SOL[0.95778870], UNI[0], USD[0.78] | | BTC[.005419], SOL[.00141435], USD[0.77] |
| 00948613 | | LTC[0], USD[4.97] | | USD[1.97] |
| 00948615 | | ALT-PERP[0], MATIC[.87887206], USD[0.01] | | |
| 00948627 | | FTT[0.03529195], MAPS[0], USD[0.00] | | |
| 00948641 | | AUD[0.00], ETH[.0000007], ETHW[0.00000006], USDT[0] | Yes | |
| 00948646 | Contingent, Disputed | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00380915], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0] | | |
| 00948654 | | CHZ[0], MATIC[0], RAY[1.46601093], SRM[0], STEP[0.00356665], TRX[.000002], USD[0.00], USDT[40.50579819] | | |
| 00948658 | | 1INCH[91.76061320], AAPL-20210625[0], AAVE[1.54000000], ABNB[0.37125834], ADABULL[0], ADAHALF[0], ALTBULL[.00018269], AMZN[1.48254685], AMZNPRE[0], ATOM[4.6], AVAX[11.3], AXS[8.1], BAND[43.79066302], BEAR[400], BNB[0.08580497], BNBBULL[.248], BTC[0.01840000], BULL[0.00046465], BULLSHIT[.50318545], CHZ[2253.57436969], COIN[1.07578300], CRO[1057.6079056], DEFIBULL[3.41986701], DEFIHEDGE[.33], DEFI-PERP[0], DOGE[1.6], ETH[0.30001017], ETHBULL[.0049], ETHW[0.30001017], EXCHBULL[.01637], FB-20210625[0], FTM[88.29116993], FTT[25.06573182], GENE[10.9], GMT[30], GOOGL-20210625[0], HALF[1.00664], HALFSHIT[.0031236], HBAR-PERP[0], LEO[247], LDO[49], LINK[13.6], LTC[2.98835636], LTCBULL[8165], MANA[65], MATIC[54.50827531], MKR[0.05129807], MSTR[.4747578], NEAR[10.1], NVDA[.59086356], PAXG[0.03010000], PUNDIX[45.70064686], PYPL[0.93294706], PYPL-20210625[0], RAY[24.49182145], REEF[18.83515153], SAND[35.15145287], SHIB[4100000], SHIB-PERP[0], SOL[2.10513374], SRM[17], SXP[99.90727237], TRX[3033.61218395], TSLA[.68473897], TULIP[1], USD[7.48], USDT[13.60753885], USDTBULL[0], VETBULL[0], VET-PERP[0], WISB-20210625[0], XRP[149.17508807] | | BAND[28.60001], MKR[.032183], TRX[2917.297109] |
| 00948660 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[0], USD[0.18], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00948662 | | USD[0.59], USDT[0.95431855], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948666 | | ETH-PERP[0], FTT[.00932797], USD[0.02] | | |
| 00948670 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.42], XRP[.20549729], XRP-PERP[0] | | |
| 00948671 | | STEP-PERP[0], USD[0.00] | | |
| 00948675 | | SOL[0] | | |
| 00948676 | | SOL[0], TRX[.000005] | | |
| 00948679 | | BAT-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.77], XLM-PERP[0], XRP-PERP[0] | | |
| 00948685 | | XRP[0] | | |
| 00948686 | | 1INCH[104.979], BAO[514562.5], BTC[.00629559], CUSDT[498.7907], DENT[899.62], DOGE[7.20865164], ENJ[9.998], ETH[0.16598121], ETHW[0.16598121], KIN[369926], LINK[1.9996], SHIB[8496053.5949], SUSHI[2.9994], UNI[18.4963], USD[0.22] | | |
| 00948687 | | ATLAS[8.652], USD[0.74], USDT[0] | | |
| 00948692 | | AKRO[1], BAO[3], BTC[.00020979], DENT[1], EUR[0.00], KIN[4] | Yes | |
| 00948693 | | DOGEBULL[0.00000330], LINKBULL[.00000953], MATICBULL[.009381], USD[0.00], VETBULL[0.0003315], XLMBULL[.0003307], XRPBULL[1.851443] | | |
| 00948696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00948697 | | DOGE[103.9272], ETH-PERP[0], USD[0.00], USDT[0.53205417] | | |
| 00948699 | | BNB[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[.00956], USD[0.05], USDT[0.00286006] | | |
| 00948701 | | USD[3348.53] | | |
| 00948705 | | BNB[0.13497863], BTC[0.11748085], DOGE[0], ETH[1.84901345], ETHW[1.84796251], FTT[22.50256878], MATIC[0], NFT (417957941615257875/FTX AU - we are here! #4600)[1], NFT (456196008812133722/FTX AU - we are here! #4578)[1], SOL[17.91684385], USD[5262.57], USDT[0.00759313] | Yes | |
| 00948710 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE[57.9884], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], USD[11.76], XRP-PERP[0] | | |
| 00948712 | Contingent | BTC[0], ETH[0], ETHW[0.01200000], FTT[26.09573887], FTT-PERP[0], LUNA2[1.13018474], LUNA2_LOCKED[2.63709774], LUNC[55.32], SOL[10.92791366], TRX[.002026], USD[0.00], USDT[0.0004002] | | |
| 00948713 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00948714 | | ETH[0.00083667], ETHW[0.00083220], FTT[0.02865674], TRX[.000004], USDT[1.30180204] | | ETH[.000815], USDT[1.243521] |
| 00948718 | | DOGEBULL[0.00099599], USD[0.03], USDT[0.00079471] | | |
| 00948722 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000363], GMT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX[.000044], USD[0.01], USDT[0.15224672], XRP[.00000001], XRP-PERP[0] | | |
| 00948726 | | AMD[.0399924], COIN[.20986035], SOL[1.07882371], TRX[.000001], TSLA[.0899829], USD[0.21], USDT[0] | | |
| 00948739 | | USDT[0] | | |
| 00948739 | Contingent | ANC-PERP[0], APE[.002506], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00000282], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.15060649], FTT-PERP[0], FXS-PERP[0], GALA[.2827], GAL-PERP[0], GMT-PERP[0], GODS[.0640475], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IP3[40.0002], JAMMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.03738], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[0.00936210], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (336073790339480149/FTX EU - we are here! #115595)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE[.0054655], SAND-PERP[0], SHIB[319.5], SNX-PERP[0], SOL-PERP[0], SRM[1.30899072], SRM_LOCKED[7.81158415], SRN-PERP[0], STG[.01748], TRX-PERP[0], UNI-PERP[0], USD[-1.41], USDT[0.00031358], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00948740 | | BTC[.00005275], LUA[5599.17783], USDT[0.0183672] | | |
| 00948744 | | ADABULL[.13170464], ALTBULL[2.30123508], BULL[0.02565776], BULLSHIT[1.38993623], DOGEBULL[1.41946202], ETH[0.00008814], ETHBULL[0.10401837], ETHW[0.00008814], LRC[0], USD[0.06] | | |
| 00948745 | | COIN[.008705], USD[0.00] | | |
| 00948748 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 00948749 | | USD[0.00] | | |
| 00948750 | | XRP[10.067709] | | |
| 00948751 | | USD[0.00] | | |
| 00948754 | | ALPHA-PERP[0], ATLAS-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], PERP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.36], VET-PERP[0] | | |
| 00948757 | | FTT[368.4252115], NFT (292184733049685575/FTX AU - we are here! #18569)[1], NFT (317181623122932903/FTX EU - we are here! #129049)[1], NFT (363297888456201151/Austria Ticket Stub #1591)[1], NFT (477520681520980553/The Hill by FTX #11406)[1], NFT (562385323618474788/FTX EU - we are here! #128787)[1], SOL[.1], TRX[.000002], USDT[337.97216932] | | |
| 00948758 | | BNB[0], BTC[0], FTM[0], RAY[0], SOL[0], USD[0.00] | | |
| 00948762 | | AAVE[0.00004243], BNB[0.02075151], BRZ[0.01533345], BTC[0.00000302], DOGE[0.00036189], ETH[0.00003427], ETHW[0.00003409], FTT[.099937], LINK[0], LTC[0.00000060], SOL[0.00768172], TRX[0.00025611], USD[0.00], USDT[0.94] | | AAVE[0.00004243], BNB[0.00252], BTC[.000003], DOGE[.000355], ETH[.000033], SOL[0.0075], TRX[.000006] |
| 00948770 | | EUR[0.02], KIN[482766.73096446], USD[0.94] | | |
| 00948773 | | BTC[.00007], ETH[.3499335], ETHW[.3499335], SPELL[20102.82084916], TRX[.000001], USD[0.01] | | |
| 00948775 | | BRZ[149.44355390], BTC[0.00002767], FTT[0.04274976], USD[0.00] | | |
| 00948777 | | AKRO[1], AUD[0.00], BAO[20], BTC[.00000011], CRO[.00369186], DENT[4], DOT[.00006846], ETH[.01503261], ETHW[.01484095], KIN[12], MATIC[1.02818886], RSR[3], TRU[1], TRX[5], UBXT[2], XRP[195.92125261] | Yes | |
| 00948780 | | APE[0], APE-PERP[0], BNB[0], BTC[0], DOGE[0], DOGEBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], MATIC[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00702336], YFI[0] | | |
| 00948781 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00948783 | | BNB[.06995345], ETH[.001], ETHW[.001], TRX[1.94433], USD[8.68] | | |
| 00948786 | | DRGNBULL[0], FTT[0], FTT-PERP[0], HOLY[4.63190664], HOLY-PERP[0], ICP-PERP[0], MIDBULL[0], PRIV-PERP[0], USD[0.00] | | |
| 00948791 | | USD[114.45] | | |
| 00948795 | | ALEPH[0], USD[0.00] | | |
| 00948798 | | AKRO[2], BAO[1], BAT[1], DENT[1], DOGE[224.37363107], GBP[0.00], KIN[1], MATH[1], SOL[.54741191], TRX[3], UBXT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948800 | | USD[0.00], USDT[0] | | |
| 00948809 | | COIN[.009822], USD[0.04], USDT[1.165014] | | |
| 00948813 | Contingent | BTTPRE-PERP[0], COMP[.00004711], HOT-PERP[0], LUNA2[13599866], LUNA2_LOCKED[2.65066355], LUNC[247366.101714], RSR-PERP[0], SKL[0], SOL[0], SOL-PERP[0], TLM[.09969026], TRX-PERP[0], USD[0.00], USDT[0.03458221], VET-PERP[0] | | |
| 00948815 | | SOL[0], USD[0.02] | | |
| 00948817 | | FTT[.03925955], USD[0.00], USDT[0.00000001] | | |
| 00948819 | | AVAX-0624[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00960765], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[-14.75], USDT[20.53599321], XLM-PERP[0] | | |
| 00948822 | | BTC-MOVE-0216[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], SLP-PERP[0], SOL[-0.00002102], SRM-PERP[0], USD[13.07], USDT[0] | | |
| 00948825 | | ATLAS[0.05391733], BAO[1], BNB[0], BTC[0], DENT[1], DOGE[25.67421577], ETH[0.46869346], ETHW[0.46856934], FTT[0], GALA[8.17109688], KIN[2], LINK[0], MANA[0.00115327], SAND[0.00037793], SHIB[0], USDT[0.00008654], XRP[0.00128771] | Yes | |
| 00948827 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], USD[0.01], USDT[0], VETBULL[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00948830 | | ATLAS[7848.85023], AVAX[68.7], BTC[0.55680000], EOSBULL[18480.37169367], ETH[3.33], ETHBULL[0.00000416], ETHW[3.33], FTT[98.090481], RAY[.776822], SOL[152.51045186], SRM[1210.856929], USD[742.61] | | |
| 00948831 | | ADA-20210924[0], COIN[.009874], USD[11.92] | | |
| 00948835 | | APT[0.65420783], BNB[0], ETH[0], FTM[0], GENE[0], SOL[0], TRX[0], TRXBEAR[0], USD[0.00], USDT[3.95494685] | | |
| 00948846 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00929407], LUNA2_LOCKED[0.02168827], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SOL[0.00676332], SOL-PERP[0], SRM[.20499008], SRM_LOCKED[5.55075619], SUSHI-PERP[0], UNI-PERP[0], USD[66638.43], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00948859 | | USD[0.00] | | |
| 00948860 | | FTT[.01085307], RAY[0.02031919], SRM-PERP[0], USD[0.08], USDT[0] | | |
| 00948861 | | ETH[0], USD[0.00], USDT[0.00000130] | | |
| 00948862 | | TRX[1] | | |
| 00948866 | | USD[0.00] | | |
| 00948869 | | BNB[.08], BTC[0.00001406], BTC-PERP[0], EUR[266.87], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[0.08], USDT[0.00703466], YFI-PERP[0], ZIL-PERP[0] | | |
| 00948870 | Contingent | APT[0], BNB[0], HT[0], LUNA2[0.00002703], LUNA2_LOCKED[0.00006308], LUNC[5.88708061], NFT (525622139822330692/Solantis )[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[14.32538608] | | |
| 00948871 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00948873 | | USDT[0] | | |
| 00948876 | | RAY[.993], TRX[.000001], USD[0.01], USDT[1.37551143] | Yes | |
| 00948879 | | 0 | | |
| 00948880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.005], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[162.41], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00948881 | | ATLAS[9.4756], USD[0.01], USDT[0] | | |
| 00948890 | | AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.09734], FTT-PERP[0], KIN-PERP[0], LINA-20210625[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[19867], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.99], USDT[0] | | |
| 00948891 | | DOGEBEAR2021[0.00247826], ICP-PERP[0], LUA[.03571485], USD[2.15] | | |
| 00948892 | | SOL[0], USD[2.83] | | |
| 00948893 | | FTT[.09888] | | |
| 00948900 | | FTT[0], TRX[.000002], USDT[0] | | |
| 00948904 | | ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], THETABULL[0], TRU[.845], USD[0.00], USDT[0] | | |
| 00948907 | | ETH[.10285625], ETHW[.10285625], FTT[.09993], USD[0.00] | | |
| 00948908 | | NFT (402172933661007913/FTX AU - we are here! #44015)[1] | | |
| 00948915 | | BNB-20210625[0], BNB-PERP[0], RAY[0], SOL-20210625[0], USD[0.00] | | |
| 00948928 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00995], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096625], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES[.485375], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00948931 | | BNB[0], SOL[0] | | |
| 00948933 | | 1INCH[0], ADABULL[0], BNB[0], BNBBULL[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], KIN[0], KIN-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRPBULL[0] | | |
| 00948934 | Contingent | BTC-PERP[0], COIN[.007905], COPE[.4988], DOGEBEAR2021[.0003726], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001045], ROOK[.0008265], TRX[.000059], USD[-0.03], USDT[0] | | |
| 00948937 | | SOL[0], USD[0], USDT[9000] | | |
| 00948941 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00948945 | | USD[0.23] | | |
| 00948948 | | BTC[0.00281231], BTC-20210625[0], BTC-PERP[0], ETH[.00098537], ETH-20210625[0], ETH-PERP[0], ETHW[.00098537], USD[92.45] | | |
| 00948949 | | COIN[1.4797188], USD[31.50] | | |
| 00948952 | | EUR[87.68], USD[0.03], XRP[197.741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948953 | | ROOK[3.2357334], TRX[.000008], USDT[.06135] | | |
| 00948954 | | USD[-474.89], USDT[52.49942046], USDT-PERP[499] | | |
| 00948958 | | AGLD[0], ALICE[0], ATLAS[0], FTM[0], GODS[0], LTC[-0.00000001], MANA[0], POLIS[0], RUNE[0], SHIB[0], SRM[0], USD[0.00], USDT[0.00000084] | | |
| 00948961 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[-0.01830000], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[187.84], USDT[145.44950000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00948969 | | ETH[0], GLXY[59.988], USD[0.00] | | |
| 00948970 | | AXS[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00948971 | | ADABULL[0], ALCX[0], AMPL[0], BCH[0], BTC[0], BULL[0], COMP[0], DOGEBULL[0], EOSHEDGE[0], ETH[0], ETHBULL[0], FTT[3.05880895], HNT[1.1], HTHEDGE[0], MKR[0], TRXHEDGE[0], USD[9.71], USDT[0] | | |
| 00948974 | Contingent | BTC[0.00842543], ETH[0], LTC[0], LUNA2[0.22291883], LUNA2_LOCKED[0.52014394], LUNC[48541.04522738], SHIB[259718.95349402], TRX[.000001], USD[0.00], USDT[0.75746577] | | |
| 00948976 | | 0 | | |
| 00948977 | | ATLAS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], SHIB[99980], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.00000104], USD[-0.07], USDT[0], XRP-PERP[0] | | |
| 00948978 | | CEL-PERP[0], FTT[0.02212561], MATIC[.629], MER[28.748208], RAY[.943265], SOL[.13350679], USD[-0.32], USDT[0] | | |
| 00948981 | Contingent | APE-PERP[0], AURY[.00000001], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.30104772], LUNA2_LOCKED[0.70244470], LUNC[.009806], NFT [302701644374260001/FTX EU - we are here! #22484:][1], NFT [416742632472852513/FTX EU - we are here! #22990:][1], NFT [484993909595722239/FTX Crypto Cup 2022 Key #5294:][1], NFT [498108686834743657/FTX EU - we are here! #23053:][1], RAY-PERP[0], SOL-PERP[0], TRX[.000025], USD[0.09], USDT[0] | | |
| 00948985 | | AAPL-20210625[0], AMC-20210625[0], BB[.00000001], BB-20210625[0], BTC[0.00008630], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], GRT-PERP[0], OKB-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX-20210625[0], USD[4.48], USDT[0.18644488], WSB-20210625[0] | | |
| 00948987 | | AVAX[0], ETH[0], SOL[0], TRX[0.00000100], USD[0.00] | | |
| 00948989 | | AKRO[1], ALCX[0], BAO[7], BTC[0.00104583], COMP[0], DENT[1], ETH[.00000015], ETHW[.00000015], FTT[1.03207746], KIN[7], STETH[0], TRX[3], USD[0.00], USDT[229.57291843], USTC[0] | Yes | |
| 00948992 | | DOT[0], DYDX-PERP[0], FTT[0], NFT [534037488716153969/The Hill by FTX #24167:][1], ONE-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00948993 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], JST[8.8474], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[.030255], SXP-PERP[0], TRX-PERP[0], USD[-0.22], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.38561451], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00948995 | | USDT[99] | | |
| 00949003 | | BAO[2], EUR[0.00], FTM[85.69501421], KIN[1], USD[0.00], XRP[38.577393] | | |
| 00949004 | | BADGER[0.00294357], BADGER-PERP[0], BAO-PERP[0], BTC[0.00005306], ETH-PERP[0], FTT[.08858765], ICP-PERP[2.86], MATIC[0.50374271], MATIC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[-4.09], USDT[0.03861414] | | |
| 00949005 | | BRZ[100] | | |
| 00949007 | | BTC-PERP[0], ETH[0], FLOW-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], USD[2.08], USDT[0] | | |
| 00949011 | | 1INCH-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], SC-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.02396305] | | |
| 00949018 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00460454], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00949024 | | XRPBULL[45.88478459] | | |
| 00949025 | | BULL[0.00000054], DOGEBULL[0.00000030], TRX[.000006], USD[0.00] | | |
| 00949028 | | DOGEBULL[0.00048890], SXPBULL[.008257], USD[0.02] | | |
| 00949031 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 00949033 | | MEDIA[.0077], RAY[0], SOL[.199962] | | |
| 00949037 | Contingent | AURY[.42426679], FIDA[.00795], FTM[1825.01526], FTT[1474.53775147], MNGO[.01616], RUNE[280.2636747], SRM[55.21236608], SRM_LOCKED[392.77122998], USD[639.21], USDT[2002.44318325] | | |
| 00949038 | | SOL[0] | | |
| 00949039 | | FTT[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00949041 | Contingent | APT-PERP[0], AVAX[0.00189560], BAO[1], BNB[0.00030776], BTC[0.00006048], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[.07132083], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00039016], FIDA[.38165057], FTM[0.26262787], FTT[.00113999], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR[.05963453], NFT [298208807292893005/FTX Crypto Cup 2022 Key #1506:][1], NFT [307953004151055112/FTX AU - we are here! #25505:][1], NFT [317782060878746657/France Ticket Stub #368:][1], NFT [384314872146681891/The Hill by FTX #16696:][1], NFT [391134386552344785/FTX EU - we are here! #164019:][1], NFT [413373247244504251/FTX EU - we are here! #163878:][1], NFT [430497892000738787/FTX EU - we are here! #163787:][1], RSR[1], RSR-PERP[0], SOL[0.07991333], SOL-PERP[0], SRM[2.99961754], SRM_LOCKED[144.36324984], TONCOIN[.08412064], TRX[.00079], USD[0.07], USDT[679.09759856] | Yes | |
| 00949044 | | BNB[1.49004049], FTT[10.04777695], TRX[.000001], USDT[10.19959071] | Yes | |
| 00949045 | | SOL[0], TRX[.000001], USD[0.06], USDT[0.00000009] | | |
| 00949050 | | ADA-PERP[0], DAI[.041004], DOGE-PERP[0], ETH[0], FTM[.00000001], FTM-PERP[0], GRT[.22512944], MATIC-PERP[0], NFT [406663108215209191/FTX EU - we are here! #41369:][1], NFT [459145132362927358/FTX EU - we are here! #141228:][1], NFT [537367311664286369/FTX EU - we are here! #141011:][1], NFT [540316171064275086/FTX AU - we are here! #56579:][1], NFT [542683354572420680/FTX AU - we are here! #16526:][1], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.10], USDT[2.00654821], XEM-PERP[0] | | |
| 00949051 | | ETH[3.39343835], FTT[.006721], SOL[.00258], USD[0.00] | | |
| 00949056 | Contingent | AAVE[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTB-PERP[0], FTT[8.10000001], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.97487721], LUNC-PERP[0], MATH[0], MATIC[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.99373], TSLA[.00000001], TSM[0], USD[0.02], USDT[0.00000001] | | |
| 00949057 | | BTC[0.00000044], BTC-PERP[0], DOGE[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00641194], ETHBEAR[4715.1], ETHBULL[0.00006683], ETH-PERP[0], ETHW[0.00637773], FTT[0.00000001], TRX[.000002], USD[2.40], USDT[0.00000001] | | ETH[.006224] |
| 00949060 | | USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00949063 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], UNI[0], UNISWAPBULL[0], USD[-0.08], XRP[0.38710790], XRP-PERP[0] | | |
| 00949067 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00005364], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.03], USDT[0.04026461] | | |
| 00949068 | | BAO[1], GBP[0.00], TRX[1] | | |
| 00949077 | | CRO[256.59620525], ETH[1.02573645], ETHW[1.02530561], SOL-PERP[0], TRX[.000004], UNI[3.4875038], USD[3389.47], USDT[2150.58386278] | Yes | |
| 00949086 | | BTC[0] | | |
| 00949089 | | DOGE-PERP[0], DOT-PERP[0], FTT[.00189495], USD[0.00] | | |
| 00949092 | | TRX[.000002], USDT[0.00000598] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949094 | | NFT (40170625233130421B/FTX AU - we are here! #17752)[1], NFT (415223471564445416/FTX AU - we are here! #55611)[1], NFT (453176014052067212/FTX EU - we are here! #130865)[1], NFT (473899025884119569/FTX EU - we are here! #131859)[1], NFT (537588874081079789/FTX EU - we are here! #131078)[1] | | |
| 00949100 | | FLOW-PERP[0], USD[0.00] | | |
| 00949105 | | BTC[0.02068879], FTT[.08677], USD[4.64] | | |
| 00949107 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.46], USDT[2.16618421], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00949108 | | TRX[0] | | |
| 00949110 | | BTC[0.17497899], EUR[0.00], GOOGL[.0000001], GOOGLPRE[0], NIO[.0040633], USD[0.00], USDT[0] | | |
| 00949111 | | USD[0.00], USDT[0] | | |
| 00949115 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], STETH[0], USD[0.28] | | |
| 00949116 | | USD[0.00], USDT[0] | | |
| 00949118 | | BTC[.01869712], ETH[.244], ETHW[.244], FTM[.32429099], FTT[0.20189134], MKR[.0168144], SOL[17.05], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[388.17521773] | | |
| 00949122 | | BTC[.13327445], ETH[.51887481], USDT[10168.4673103] | Yes | |
| 00949123 | | DOGEBULL[0.06647689], SXPBULL[57.065455], TRYB[0.00430704], USD[0.15] | | |
| 00949133 | | USD[0.85], USDT[0] | | |
| 00949135 | | TRX[.000003] | | |
| 00949136 | | ALEPH[0], ATLAS[0], ATLAS-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], C98[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], DENT[0], DOGE[0], DOGEBULL[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LRC[0.00000001], MANA[0], MANA-PERP[0], NEO-PERP[0], RAMP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM-PERP[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00949138 | | BNB[0], DOGE[0], USDT[0.00000021] | | |
| 00949148 | | BTC[41964196] | Yes | |
| 00949150 | | BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[0], TRX[.669702], USD[0.44], USDT[0.00544527] | | |
| 00949152 | | DOGE[4.17105687], GBP[0.00] | | |
| 00949155 | | DOGE-PERP[-118], ETH[.01478695], ETHW[0.01478694], USD[52.05], ZEC-PERP[0] | | |
| 00949157 | | 1INCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00949158 | | SOL[0] | | |
| 00949160 | | ALGOBULL[53.877], TOMOBULL[8.30315], USD[0.01], USDT[0] | | |
| 00949161 | | STARS[49.9905], USD[1.02] | | |
| 00949175 | | BTC[0], BTC-20210924[0], USD[0.09] | | |
| 00949177 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[0.1010], CRO-PERP[0], CRV[52.791706], CRV-PERP[0], DOGE[34], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[12.31488863], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK[.0485], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005758], LUNA2_LOCKED[0.00013436], LUNC[12.53909508], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[6.4], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.09970512], SOL-PERP[0], SPELL[35900], SRM[0], STEP-PERP[0], STORJ-PERP[0], SXP[0.05052466], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.13], USDT[0.11335045], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00949181 | | HT[0.08115352], SOL[0], TRX[0.00000100] | | |
| 00949192 | Contingent | ALGO-PERP[0], ATLAS[38.71959580], AUDIO[1.08118541], AVAX[0.50886991], AVAX-PERP[0], AXS[15.52664459], BAND[3.17562543], BAT[1.00355841], BCH[0.00880039], BNB[0.07085547], BNT[8.72666961], BTC[0.00074030], BTT[41.78125541], CEL[19.10924520], CHZ[1.67928166], CRO[20], CRV[0], DAI[1.16382641], DOGE[250.37248610], DOT[0], EGLD-PERP[0], ETH[0], ETHW[0], EUR[215.90], FTT[0], GALA[3.08208512], GRT[1.82627749], KAVA-PERP[0], LRC[1.12516245], LTC[1.50920395], LUNA2[0.00301453], LUNA2_LOCKED[0.00703391], LUNC[656.42089461], MANA[1.17835151], MATIC[72.59105934], ONE-PERP[0], OXY[1.85019410], RAY[1.92878732], SHIB[571781.70072329], SNX[4.48594690], SOL[0], SPELL[4.86470548], STARS[1.82815847], STEP[1.09695532], SUSHI[13.88383836], TOMO[1.15885174], TRX[390.87736040], UNI[9.17711520], USD[1.41], USDT[0.00000010], XRP[30.13829544], ZRX[1.22280783] | | AVAX[.508116], BAND[3.14333], BCH[.008766], BNT[8.657286], BTC[.007534], CEL[19.106815], DOGE[250.315421], EUR[215.23], GRT[1.82437], LTC[1.507976], MATIC[72.52724], SNX[4.455878], SUSHI[13.870158], TRX[390.476181], USD[1.53], XRP[30.130854] |
| 00949199 | | ETH[0], USDT[1.009198] | | |
| 00949203 | | FTM[317], FTT[8.56556552], LRC[240], SOL[.02], SRM[18], TULIP[10], USD[1.35] | | |
| 00949205 | | USD[0.00], USDT[0] | | |
| 00949206 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.25490965], ETH-PERP[0], ETHW[.11668301], GBP[0.65], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.35], XLM-PERP[0] | | |
| 00949213 | | COIN[.009506], USD[0.00] | | |
| 00949219 | | DOGE[.5604], SOL[3.2393844], USD[1.37] | | |
| 00949220 | | ATLAS[1990], BNT[32.3780004], CEL[69.9], CONV[2928.01053], DENT[27681.1917], FTT[5.79594], MAPS[146.900187], RAY[17.9874], STEP[163.6887798], USD[0.21], USDT[0.00317200] | | |
| 00949222 | | OXY[229.913], RAY[216.8726], USD[13.02] | | |
| 00949224 | | COIN[.0984015], USD[0.35] | | |
| 00949225 | | BTC[.00405405], DOGE[081.2163051], ETH[.05342192], ETHW[.05342192], USD[0.00] | | |
| 00949226 | | ATLAS[0.033864], BTC[.000062], ETH[0.00094526], ETHW[0.00094526], FTT[.097663], LINK[.09392], LTC[.0063881], MATIC[9.8803], RAY[.705073], SHIB[73658.4], SOL[.0083351], STEP[.04497432], SUSHI[.46802395], TULIP[.082657], USD[22.75], USDT[0] | | |
| 00949229 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00949232 | | FTT[0], LUNC-PERP[0], SOL[0], SOL-0325[0], TRX[.000778], USD[0.03], USDT[0.88475503] | | |
| 00949235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00949237 | | BTC[.01182529], ETH[.05985655], ETHW[.05985655], EUR[0.00], IMX[23.35902341], MATIC[528.49952932], USD[0.00], USDT[0.00000002] | | |
| 00949239 | | ATLAS[21920], ENJ[124], FTT[.01404], SAND[71], SOL[.00546452], USD[0.08], USDT[0.00887700] | | |
| 00949244 | | RAY[0], SOL-PERP[0], USD[0.00] | | |
| 00949245 | | MATIC[.27588992], RAY[.9374], REN[0], SOL[0.01945985], TRX[.00004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949249 | | NFT (31127384621516073¹/FTX EU - we are here! #262984)[1], NFT (38258718423089335⁷/FTX EU - we are here! #262978)[1], NFT (38308389847041608⁸/FTX EU - we are here! #262972)[1] | | |
| 00949250 | | TRX[.000001], USDT[2.8003506] | | |
| 00949258 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], CRO[299.943], DOGE-PERP[0], ETH[.076], FTT[0.02049607], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.85], USDT[0.00000001] | | |
| 00949276 | | ATOM[0], USD[0.40], USDT[0] | | |
| 00949277 | | AAVE[1.888677], AGLD[1000], ATLAS[31000], BTC[.04826619], DOT[16.9], DYDX[639.5], ETH[30.04478288], ETHW[30.04478288], FTT[231.2], MANA[139], MATIC[190], SOL[279.62935733], SRM[200], SUSHI[101.42895], USD[67.23] | | |
| 00949278 | | BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00949279 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 00949281 | Contingent | APT-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[.01569553], ETH-PERP[0], FTM[0], FTT[150.00118462], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], NFT (317849558670532284/Singapore Ticket Stub #1468)[1], RSR-PERP[0], SOL-PERP[0], SRM[.70363296], SRM_LOCKED[101.61435706], TRX[.000014], USD[427.44], USDT[0.01359660] | Yes | |
| 00949282 | | USD[0.39], USDT[0] | | |
| 00949290 | | COPE[.9639] | | |
| 00949292 | | 0 | | |
| 00949295 | | FTT[.61348462], MEDIA-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00949299 | | FTT[0], USD[0.00], USDT[0] | | |
| 00949304 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[426.7], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.36446617], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (329148155366337913/The Hill by FTX #5097)[1], OKB-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.60685788], SOL-PERP[10.9], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-69.85], USDT[1489.73283015], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00949322 | | TRX[.000003], USDT[0.00000010] | | |
| 00949325 | | USD[0.00], USDT[0] | | |
| 00949329 | | DOGEBEAR[5526129000], USD[1.19] | | |
| 00949337 | | BTC[0.00019168], ETH[0], FTT[0.00000757], KIN[59988.6], USD[0.04], USDT[0] | | |
| 00949340 | | BTC[.00072335], ETH[.13], ETHW[.13], MANA[52], SAND[33], SOL[2], USD[1.92] | | |
| 00949344 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], LINA-PERP[0], MKR-PERP[0], ONT-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], TRX[.000001], USD[-0.29], USDT[.77] | | |
| 00949346 | | COIN[.009293], SOL[2.68057729], STARS[2.79817787], USD[0.00], USDT[0.00656326] | | |
| 00949350 | | USD[0.70] | | |
| 00949355 | Contingent, Disputed | ETH[.00000001], FTT-PERP[0], LTC[.0009294], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], TRX[0.02718400], USD[0.01], USDT[0] | | |
| 00949357 | | TRX[.000001] | | |
| 00949358 | | STEP[647.9], TRX[.000001], USD[0.04], USDT[.006344] | | |
| 00949359 | | DAI[27.39231671], RNDR[149.9715], SAND[209.9601], SOL[.00467971], USD[8.24] | | |
| 00949360 | | GBP[0.00], USD[0.00] | | |
| 00949364 | | IMX[699.632778], USD[0.02] | | |
| 00949365 | | FTM[0], FTT[0], NFT (567525772991700¹⁴/FTX Crypto Cup 2022 Key #17590)[1], USD[0.06], USDT[0] | Yes | |
| 00949374 | | AKRO[7], BAO[17], BTC[0], CRO[0], CUSDT[0], DENT[7], DOGE[0], ETH[0.00000042], ETHW[0.00000031], FTM[0], HXRO[1], KIN[31], MANA[.00014406], MATIC[.00021938], NFT (296414696510398220/Ape Art #614)[1], NFT (335510922447868230/Rocker Nation #914)[1], NFT (337386337283510559/#3111)[1], NFT (480753488185089216/Rocker Nation #1029)[1], NFT (508634149885174553/WD Art #11)[1], RSR[4], SHIB[0], SOL[0.29126108], TOMO[1], TRX[4], UBXT[7], USD[0.00], USDT[1205.93264602] | Yes | |
| 00949381 | | APT-PERP[0], ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.0000008], BTC-PERP[0], BYND-1230[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTXDXY-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[0.00], XAUT-0325[0], XRP-PERP[0] | | |
| 00949383 | Contingent | AKRO[1], APE[0.00013700], BAO[4], BTC[0.00000277], DENT[1], ETH[0], ETHW[0], KIN[4], LUNA2_LOCKED[108.2528467], OMG[0], RSR[4], SOL[0], TRU[1], TRX[.000017], USD[0.36], USDT[0.25406676] | Yes | |
| 00949386 | | FTM[371.92932], MATIC[1246.89578], SOL[2.89418], USD[2.38] | | |
| 00949390 | | ATLAS[8.954], DOGE[.6514], ETH[0], MNGO[.45468], POLIS[0.04968000], USD[0.88], USDT[0] | | |
| 00949393 | | KIN[1332], KIN-PERP[0], USD[2.31] | | |
| 00949394 | | OXY[9.993], USD[1.00], USDT[0] | | |
| 00949395 | | ALT-PERP[0], ASD-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0115[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-2021009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], CHZ-20210625[0], DOGEBULL[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[4.71], EURT[4.59632849], FTT[25.10055604], FTT-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[120.43610458], TRX-PERP[0], USD[0.00], USDT[22906.20914472], WAVES-0325[0] | Yes | |
| 00949397 | | ADA-PERP[0], USD[5.00] | | |
| 00949407 | | BAO-PERP[0], CHZ-PERP[0], ETC-PERP[0], ICP-PERP[0], KIN-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.08], USDT[0], XMR-PERP[0] | | |
| 00949413 | | BAO[0], USDT[0] | | |
| 00949415 | | BTC[0], EUR[0.87] | | |
| 00949417 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.1014487], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-2.77], USTC-PERP[0] | | |
| 00949422 | | BTC[.00007727], FTT[4.14680896], USD[0.00] | | |
| 00949423 | | USD[0.00] | | |
| 00949426 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00949428 | | BNB[0], USD[0.00], USDT[0] | | |
| 00949431 | | NFT (403412631027882867/FTX AU - we are here! #40887)[1], TRX[.000003], USD[0.38], USDT[0], USTC-PERP[0] | | |
| 00949438 | | BCH[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.03507092], USD[0.02], USDT[0], ZECBULL[8160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949439 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[2], ETH-PERP[0], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 00949440 | | DOGEBEAR[726023391.81286547], USD[1.56], USDT[0] | | |
| 00949442 | | DOGEBEAR2021[.00004297], USD[12.49] | | |
| 00949450 | | USDT[0.00000004] | | |
| 00949451 | | STEP[.86807252], USD[0.18] | | |
| 00949454 | | ATLAS[3510], COPE[.968087], FTT[.098], USD[0.61], USDT[6.32390146] | | |
| 00949461 | Contingent, Disputed | BNB[0], BNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00949463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], MKR-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000001], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00949466 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0.00314344], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[3], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-16.79], USDT[2.04184140], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00949469 | | ADABULL[.1], ALGOBULL[112.55975], AMPL[0.05058679], ATOMBULL[.70908812], BNBBULL[0.10001579], BSVBULL[.500904.81], BULL[0.00005049], DOGEBULL[20.98822637], GRTBULL[100.00344254], LINKBULL[20.9], LTCBULL[309], MATICBULL[100], SUSHIBULL[116178.769487], SXPBEAR[42582], SXPBULL[6015.2028296], THETABULL[.1], TRX[.000002], USD[0.00], USDT[16.27631324], VETBULL[100.24262344], XRPBULL[48125.1009335] | | |
| 00949472 | | DOGEBULL[0.00000085], TRX[.000002], USD[0.00], USDT[0] | | |
| 00949474 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000015], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04672809], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[.691458], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00949478 | | BAT-PERP[0], DOGE-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.69], USDT[54.63391491], XMR-PERP[0] | | |
| 00949482 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[181.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 00949484 | | AAPL[1], FTT[0.00467690], GLD[2], LTC[.2496675], USD[2.92], USDT[0.22164556], XRP[93.03217] | | |
| 00949487 | | AAVE[0.30994576], ALICE[1.3997507], BNB[0.10998057], BTC[0.01369763], ETH[0.04899291], ETHW[0.04899291], EUR[0.00], FTT[3.9992854], LINK[4.09926398], SOL[0.47991511], UNI[.649946], USD[175.15], USDT[636.57965050] | | |
| 00949488 | | MTA[.9544] | | |
| 00949490 | | ALGO[.81968447], AURY[0], BNB[0], ETH[.00000002], POLIS-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00949495 | | RUNE[32.09483587] | | |
| 00949496 | | AAVE[0.00475468], ETH[1.86586599], ETHW[1.86586599], EUR[0.00], FTT[0.06627452], LINK[30.35025201], RUNE[411.70943304], SOL[26.447277], SUSHI[856.14064504], TRX[.000002], USD[820.43], USDT[0] | | SUSHI[792.311462] |
| 00949498 | | BTC[0], ETH[0.06183274], ETHW[0.06183274], FTT[0], USD[2.71], USDT[0.00001168] | | |
| 00949500 | | 1INCH-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], FTT[170.08923608], GRT-PERP[0], MATIC[49.990785], OP-PERP[0], SOL[0.00833761], USD[1249.49], USDT[0], VET-PERP[0] | | |
| 00949501 | | FTT[13.781189], LOOKS[177], USD[0.10] | | |
| 00949502 | | TRX[.000001], USD[0.00] | | |
| 00949503 | | TRX[10] | | |
| 00949508 | | BNB[0], LUA[.069048], MAPS[3.99734], USD[25.37] | | |
| 00949511 | Contingent, Disputed | DEFI-PERP[0], SHIT-PERP[0], TRX[-5.26999729], USD[0.65] | | |
| 00949520 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210921[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ICP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00949521 | | ATLAS-PERP[0], AXS[.00000001], FTT-PERP[0], POLIS-PERP[0], SOL[.00128806], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00949524 | | LTC[.008], RAY[10.992685], SOL[4.6968745], USD[4.37] | | |
| 00949528 | | APT[5.91220211], BLT[.58506391], EGLD-PERP[0], ETH-PERP[0], SOL[.00302547], SOL-PERP[0], TRX[.00016], USD[0.00], USDT[0.00000004], XTZ-PERP[0] | | |
| 00949533 | Contingent, Disputed | DOGEBULL[0], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00949546 | | DOGE-PERP[0], LTC-PERP[0], SC-PERP[0], USD[27.12] | | |
| 00949548 | | APE-1230[0], BNB-1230[0], BNB-PERP[0], CRO[4.08186625], CRO-PERP[0], ETH-PERP[0], FTT[.08522], NFT (428391729940585406/FTX EU - we are here! #121125)[1], NFT (503681008325653044/FTX EU - we are here! #121298)[1], NFT (518698428231161765/FTX AU - we are here! #67802)[1], NFT (543240052820507002/FTX EU - we are here! #121538)[1], TONCOIN-PERP[0], TRX[.000008], TSLA-0624[0], TWTR-1230[0], USD[0.22], USDT[0] | | |
| 00949554 | | RUNE[29.00854913], SOL[0] | | |
| 00949555 | | TRX[.000001], USD[0.95] | | |
| 00949556 | | BTC[2.00983040], DOGEBULL[0], FTT[.04392245], THETABULL[0], TRX[23], USD[156347.02], USDT[0], USTC[0] | | |
| 00949558 | | BCH[0], KIN[0], UBXT[0] | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949559 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DASH-PERP[0], ETH-PERP[0], FTT[25.01297320], FTT-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00949562 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00949568 | | KIN[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00949572 | | USD[6.84] | | |
| 00949578 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.07279546], LINKBULL[0], MATICBULL[0], TRXBULL[0], USD[0.00], VETBULL[0] | | |
| 00949579 | Contingent | COPE[0], KIN[37166.51140301], LUNA2[0.31915679], LUNA2_LOCKED[0.74469917], LUNC[69497.0630487], NFT (306631708358007374/Road to Abu Dhabi #45)[1], SOL[7.19560365], TRX[.000003], USD[0.00], USDT[0] | | |
| 00949581 | | AVAX[0.00188534], USDT[0] | | |
| 00949583 | | AURY[0], FTT[0.29527431], HT[0], NFT (400588582704376977/FTX EU - we are here! #7523)[1], SOL[0], TRX[999.3663242], USD[0.00], USDT[0] | | |
| 00949585 | | 1INCH[0.52917343], BTC[0.07637969], ETH[0.16619262], ETH-PERP[0], ETHW[0.16530230], FTT[5.0681012], ICP-PERP[0], REEF-PERP[0], USD[19.89] | | 1INCH[.44925], BTC[.074793], ETH[.16198] |
| 00949588 | | BNB[.0295936], KIN[1], USD[0.00] | | |
| 00949593 | Contingent, Disputed | FTT[0.00423701], SHIB-PERP[0], USD[0.70] | | |
| 00949596 | | TRX[2228.71998], TRX-PERP[1839], USD[-139.35], XRP[778.88496], XRP-PERP[570] | | USD[369.31] |
| 00949600 | | NFT (369691757815244592/FTX AU - we are here! #42028)[1], NFT (474847989797537397/FTX AU - we are here! #13448)[1] | | |
| 00949602 | | DOGE[.02556296], ETH[0.00400000], TRX[0], USD[0.01], USDT[44.39841489] | | USDT[.009815] |
| 00949616 | | USD[0.21], USDT[0] | | |
| 00949627 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000008], USD[0.00], USDT[1.24496575] | | |
| 00949630 | | SOL[0], TULIP-PERP[0], USD[0.00], USDT[1.69505000] | | |
| 00949635 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], APE[.081], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.78888982], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07189395], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[7], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000973], TSLA-0930[0], TSLAPRE-0930[0], USD[-0.07], USDT[0.08086322], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00949636 | | BTC[0.01139188], FTT[0.03249030], USD[0.74], USDT[0] | | |
| 00949649 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[-0.26], USDT[0.56030536], XRP-PERP[0] | | |
| 00949651 | | COMP[0], FTT[0], LINK[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00949652 | | ADABULL[0], DOGEBEAR[57959400], EOSBULL[.00382], USD[0.00] | | |
| 00949657 | | FTT[.00126], USD[0.00] | | |
| 00949664 | | USD[1.26] | | |
| 00949666 | | ETHW[.0007388], TRX[.00006], USD[7.83], USDT[0.00000001] | | |
| 00949667 | | COIN[.29979], OXY[9.993], RAY[2.9972], TRX[.000001], USD[-159.79], USDT[169.681] | | |
| 00949668 | | NFT (401331574488330378/The Hill by FTX #41327)[1], USD[0.00] | | |
| 00949674 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00949675 | | ALGOBULL[0], APE[0], DOGEBULL[0], FTT[0.19801151], TRUMP2024[.8], USD[-3.30], USDT[3.29681452], VETBULL[0], XRP[0] | | USDT[3.221278] |
| 00949678 | | BCH[0], BNB[0], BTC[0], DOGE[0], LTC[0], LUNC[.00000001], MATIC[0], SOL[0], TRX[0.00000001], USD[0.21] | | |
| 00949680 | | DOGE[.533407], ETH[0.24300672], ETHW[0.24300672], FTT[.0495265], MATICBULL[24.983375], RUNE[.0899075], RUNE-PERP[0], SRM[.81912], USD[-0.77], USDT[0.00011012] | | |
| 00949684 | | COPE[333.93654], MAPS[162.943855], USD[2.76] | | |
| 00949688 | | CEL[270], FTM[440], FTT[39.64984659], MATIC[361], SOL[2.27663329], TRX[.000001], USD[2015.00], USDT[1414.97] | | |
| 00949690 | | BNB[0], STEP[1510.10658106], USD[0.00], ZRX[188.85336157] | | |
| 00949694 | Contingent, Disputed | TRX[.000001], USD[29.27], USDT[-4.02510409] | | |
| 00949696 | | USD[0.00] | | |
| 00949697 | Contingent | LUNA2[5.00223849], LUNA2_LOCKED[11.67188981], LUNC[1895.840756], USD[0.02], USTC[706.8586] | | |
| 00949701 | | ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], NFT (309879099117878442/FTX EU - we are here! #12563)[1], NFT (363126402071847759/FTX EU - we are here! #12458)[1], NFT (427134030352650080/FTX EU - we are here! #12687)[1], SOL[0], TRX[0], USDT[0.00000062] | | |
| 00949702 | | APT[2.36383510], BTC[0], ETH[0.07369331], SOL[0], USD[0.00], USDT[0.00000062] | | |
| 00949707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000065], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0.00000001], LUNA2[0.00650790], LUNA2_LOCKED[0.01518510], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.47473654], USD[0.28], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00949709 | Contingent | APE-PERP[0], BTC[0.00001850], ETH-PERP[1.841], LUNA2[12.90217476], LUNA2_LOCKED[30.10507446], LUNC[12273.72], SOL[.026], USD[-1811.54], USDT[.004], XLM-PERP[0], ZIL-PERP[0] | | |
| 00949714 | | GOG[1], TRX[.000001], USD[0.08] | | |
| 00949715 | | BNB[0], ETH[0], HT[0], LTC[0], SOL[0.00013814], TRX[0], USD[0] | | |
| 00949717 | Contingent | ICP-PERP[0], SOL[.00000001], SRM[.08316234], SRM_LOCKED[.45709157], SUSHI[0], USD[8.39], USDT[0.00000001] | | |
| 00949724 | | BNB[0], FTT[0], USD[0.00] | | |
| 00949728 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.922363], USD[0.00], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00949740 | | BNBBEAR[14890091.5], BSVBEAR[12197.682], DEFIBEAR[128.97549], DOGEBEAR[61988220], KIN[69986.7], REEF[2809.4661], THETABEAR[1909637.1], TRX[.000001], USD[25.04], USDT[0] | | |
| 00949742 | | ADA-PERP[0], BNB[1.8353], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[1.0027994], ETHW[1.0027994], FTM[1441.7116], FTM-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SGD[0.01], SOL[22.475504], SRM-PERP[0], USD[8055.02], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949746 | | AMPL[0], ATOM[0], AVAX[0], BNB[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], GENE[0], HT[0], MATIC[0], NEAR[0], NFT (471196744801178257/The Hill by FTX #24261)[1], SOL[0], SOL-PERP[0], TRX[0.52787300], USD[0.00], USDT[0] | | |
| 00949751 | | CELO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.05], XRP[0] | | |
| 00949755 | | COIN[.139972], HOOD[.28960961], USD[8.11], XRP[1.39199749] | | |
| 00949758 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.03], USDT[15.90473237], XTZ-PERP[0] | | |
| 00949760 | | BTC[.00000457], LINK[14.48203974], GBP[0.70], LINK[.75241559], SUN[32015.91504294], USD[0] | | |
| 00949764 | | BTC-MOVE-WK-20210528[0], BTC-PERP[0], FTT[0.00015372], PROM-PERP[0], REEF-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], USD[0.00] | | |
| 00949768 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[30], BNB-PERP[0], DOGE-PERP[0], USD[1.28], USDT[0.00000001], VET-PERP[0] | | |
| 00949769 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[.00000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.08300537], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.31], USD[.0035] | | |
| 00949776 | | USD[0.00] | | |
| 00949778 | | ETH[0], FTT[0.02013023], USD[1.68] | Yes | |
| 00949785 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ASD-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00139500], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00001499], ETH-PERP[0], ETHW[0.00001498], FTT[0], FTT-PERP[12.3], GRT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI-28.99], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00949791 | | USD[25.00] | | |
| 00949793 | Contingent | AAVE-PERP[0], BTC[0.00708163], BTC-PERP[0], FTT[0.04216067], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[.01351345], SRM_LOCKED[.00558763], SRM-PERP[0], USD[1.56] | | |
| 00949796 | | ADABULL[.027], DOGE-PERP[0], DYDX-PERP[0], ETHBEAR[9572.64957262], SUSHI-PERP[0], USD[-0.78], USDT[0.82163240], XRP[.024439], XRPBULL[227800], XRP-PERP[0] | | |
| 00949799 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01917391], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00331800], LUNA2_LOCKED[0.00774201], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (412743864960479721/Weird Friends PROMO)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[.00000001], SNX[.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.35735416], SRM_LOCKED[309.64739485], STG-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[167932.90], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00949810 | Contingent | ALCX[-0.00000001], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DAI[0], DOGE[0], ETH[1.79719136], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], MATIC[0], POLIS-PERP[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[4.20561160], SRM_LOCKED[15.50958151], STEP-PERP[0], USD[3805.33], WBTC[0] | | |
| 00949811 | | EUR[0.01], TRX[.000001], USDT[0.00000001] | | |
| 00949818 | | FTT[.11823982], OXY[43.53494580], SOL[1.75803661], USD[0.00], USDT-PERP[0] | | |
| 00949828 | | BTC[.00000661], FTT[0], RAY[0.04225868], RUNE[0], TRX[.000001], USD[-0.02], USDT[0] | | |
| 00949830 | | FTT[25.57563], NFT (388380121917420913/The Hill by FTX #5688)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00949831 | | ETH[3.08578], ETH-PERP[0], ETHW[3.08578], STEP[110.9778], USD[725.99] | | |
| 00949832 | Contingent | BNB[0], LUNA2_LOCKED[244.8276307], USD[0.00] | | |
| 00949835 | | BIT[37.9996], BOBA[6.7], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.04563037], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], OMG-PERP[0], SPELL-PERP[0], SRM[.999224], SRM-PERP[0], STEP[127.9], STEP-PERP[0], USD[3.44], USDT[0.00877720], VET-PERP[0], XRP[.4] | | |
| 00949837 | | USD[0.11], USDT[0] | | |
| 00949838 | | SOL[0] | | |
| 00949841 | | USD[0.07] | | |
| 00949846 | | FTT[222.75681692], TRX[0], USD[0.12] | | |
| 00949847 | | BNB[0.00000001], ETH[0.00090857], USD[0.00], USDT[165.33658008] | | |
| 00949854 | | BNB[0], BTC[0], COMP[0], CRO[0], ETH[.00000001], FTT[0], GST[0], LTC[0], SOL[0], TRX[.136521], USD[0.06], USDT[0.26021165] | | |
| 00949856 | | ATLAS[69.26449954], SOL[0] | | |
| 00949857 | | ADA-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[389.48997046] | | |
| 00949862 | | BNB[0], BNB-PERP[0], BTC-PERP[0], MEDIA-PERP[0], SRM-PERP[0], USD[0.00], USDT[8.47291577], USDT-PERP[0] | | |
| 00949863 | | BNB[0], DOGE[0], ETH[1.34485142], ETHW[1.34485142], USD[1952.87], USDT[5531.07259371] | | USD[1835.52], USDT[5184.111954] |
| 00949864 | | AVAX[0], FTT[0] | | |
| 00949867 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[23], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.02209042], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.55085095], LUNA2_LOCKED[5.95198556], LUNC[555453.16592297], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[721.67], USDT[328.76268836], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00949873 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00949875 | | USD[0.00] | | |
| 00949885 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00406203], LUNA2_LOCKED[0.00947807], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02251729], SRM_LOCKED[7.79614323], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[1.575], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00949890 | | FTT[.06919838], FTT-PERP[0], USD[356.43], USDT[0.00362512] | | |
| 00949896 | | BNB[0] | | |
| 00949900 | | ATLAS[1440], USD[0.76] | | |
| 00949909 | | APT[4.20070564], AXS-PERP[0], BTC-MOVE-WK-0603[0], FTT[31.1], NFT (480696434839218090/Austria Ticket Stub #1380)[1], USD[2.80], USDT[-20.66847879] | | APT[4] |
| 00949911 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.01], USDT[0.00316801], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[300], BNB-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0521[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[178.19758195], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21554.41], USDT[0.40292000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00949914 | | USDT[0] | | |
| 00949915 | | TRX[.000003] | | |
| 00949919 | | AKRO[0], ALGO[0], APE[0], AVAX[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CUSDT[0], CVC[0], DENT[0], DOGE[0], ETH[0], GMT[0], KIN[0], LTC[0], LUNC[0], MATIC[0], REEF[0], SHIB[0], SOL[0], SMM[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 00949921 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00001470], BTC-MOVE-0206[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[20.25065674], LINK[0], MATIC-PERP[0], SXP-PERP[0], USD[72573.06], USDT[0], YFI[0] | | |
| 00949922 | | USD[0.00] | | |
| 00949924 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[555.14], USDT[330], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00949925 | | TRX[7.000002], USDT[0.22832402], WRX[.99981] | | |
| 00949930 | | FTT[0] | | |
| 00949939 | | USD[0.00], USDT[0], XRPBEAR[830] | | |
| 00949942 | | TRX[.000002], USDT[1.66299632] | | |
| 00949945 | | BNB[0], BTC[0], ETH[0], TRX[0.00001200], USD[0.01], USDT[0.00000001] | | |
| 00949948 | | BNB[.31], BTC[0], LINK[702.82640170], LTC[0.00398429], USD[0.90], USDT[0] | | |
| 00949950 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 00949951 | | 0 | | |
| 00949955 | | USDT[0.13493776] | | |
| 00949957 | | SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 00949960 | | BRZ[117] | | |
| 00949962 | | BNB[0], BRZ[16665.80936529], BTC[0.01231901], ETH[0.29869692], ETH-PERP[0], FTT[.27423322], MATIC[21.07689929], TRX[.000047], USD[0.06], USDT[0.34740083] | | |
| 00949968 | | AAPL[2.74945], AMZN[.2955884], AMZN-0930[0], BABA[1.954672], DOGE[.61409721], FB[1.8697], FB-1230[.2], GOOGL[2.254549], NFLX[.66989], PYPL[1.5098], TRX[.000003], TSLA[1.919114], UBER[4.04919], USD[744.19], USDT[0.00000] | | |
| 00949969 | | CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00949977 | Contingent | 1INCH[0.00000377], ATOM-PERP[0], AXS[.08425], AXS-PERP[0], BOBA[.0118], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00001393], ETH-PERP[0], ETHW[0.00001393], FIL-PERP[0], FTT[1.9], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.19748658], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.18062508], SRM_LOCKED[.1315686], SRM-PERP[0], SUSHI-PERP[0], TRX[0.55052644], USD[0.03], USDT[0] | | 1INCH[.000003], TRX[.477491] |
| 00949992 | Contingent, Disputed | BTC[0], FTT[10], OXY[0], RAY[52.29035787], RUNE[101.17414194], SNX[0], SOL[0.00007443], USD[0.00], USDT[0] | | |
| 00949995 | | USDT[0] | | |
| 00949997 | | DOGEBULL[0], FTT[0.01104892], USD[0], XRP[0], XRP-PERP[0] | | |
| 00949998 | Contingent | FTT[0.22158405], LUNA2[0.04788371], LUNA2_LOCKED[0.11172867], USD[0.00], USDT[0], XRP[0] | | |
| 00949999 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[4.50459084], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00019417], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00231956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI-8.77], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00950000 | | BOBA[133.8], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00950003 | | COIN[.139972], USD[29.51] | | |
| 00950005 | | AAVE[4.699107], BAND[0.09368375], BEAR[29.44], BRZ[-1144.74889481], BTC[0.07304857], BULL[4.93440511], COIN[7.75854982], DOGE[70980.26253222], DOGEBULL[0.00000899], DOT[17.4], ETH[2.98443285], ETHW[2.98443285], FTT[87.683337], KIN[2589507.9], LUNA[8162.3376465], SHIB[95877], TRX[-13308.78549748], USD[-7464.31], USDT[1212.66583073], WAVES[37.9929966], XRP[406.17099328] | | |
| 00950007 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP[.06644124], XRPBULL[8000], XRP-PERP[0] | | |
| 00950009 | | FTT[0.00000008], USD[0.00] | | |
| 00950010 | | DOGE[0], ETH[0], FIDA[0], GENE[0], SOL[0], TRX[0.35990000], USD[0.10], USDT[1.32990441] | | |
| 00950011 | | SOL[0] | | |
| 00950012 | | USD[0.01], USDT[0] | | |
| 00950014 | | COMPBULL[1256.7], USDT[0.06723568] | | |
| 00950015 | | | | |
| 00950017 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.01599921], LUNA2_LOCKED[0.03733150], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USD[0.19222123], ZIL-PERP[0] | | |
| 00950021 | Contingent | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62735702], LUNA2_LOCKED[1.46383305], LUNC[15009.71110703], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[210], PUNDIX-PERP[0], RAY[0.00000002], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01435049], SRM_LOCKED[.08598134], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USDI-0.56], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00950022 | | ATLAS[319.936], BTC[.00009849], ETH[.0000988], ETHW[.0000988], FTT[1.19976], TRX[.943], USD[2.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950023 | | 0 | | |
| 00950025 | | SLRS[100], SOL[0], TRX[.000066], USD[0.13] | | |
| 00950026 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.38055228], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[200000], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.94], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[162.96202732], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00950028 | | BTC[.00017905], FTT[1.9986] | | |
| 00950032 | | FTT[0.00446888], SHIB[98955], SUSHI-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00950036 | | USD[0.00] | | |
| 00950039 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00153318], VET-PERP[0], XRP-PERP[0] | | |
| 00950043 | | USD[25.00] | | |
| 00950044 | | AAPL-20210625[0], AMZN-20210625[0], ARKK-20210625[0], DOGE[1], SQ[0], TRX[.000002], TSLA-20210625[0], USD[-0.04], USDT[2.93908393] | | |
| 00950051 | | SOL[.3067041], USDT[497.81526268] | | |
| 00950056 | | DOGEBULL[153.34105549], USD[0.24], XRP[.380638] | | |
| 00950058 | | FTM-PERP[0], GBP[0.00], SOL-PERP[0], USD[0.10] | | |
| 00950061 | | BNB[.0095], USD[1.77] | | |
| 00950062 | | AUDIO[0], AVAX[0], BTC[0], CEL[0], ETH[0], ETHW[0], HNT[0], MATIC[0], SOL[0.01292838], STG[0], USD[0.00] | | SOL[.012893] |
| 00950067 | | BAO[1], DOGE[39.85123186], GBP[0.00] | Yes | |
| 00950071 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], CRV-PERP[0], FTT[0], GMT[0], OMG-PERP[0], SOL[9.10357124], USD[-54.89], USDT[0] | | |
| 00950072 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00950073 | | ICP-PERP[0], TRX[.000001], USD[-0.03], USDT[.64421266] | | |
| 00950077 | | ARKK[.4], COIN[0.16730967], USD[1.02] | | |
| 00950082 | | USD[96.19], XRP[3280.535295], XRP-PERP[-1418] | | |
| 00950084 | | AVAX[0], BNB-PERP[0], BTC[.01465948], BTC-PERP[0], CHZ[1229.3173076], COMP[.52607095], CQT[0], CRV[110.23180157], CRV-PERP[0], DOGE-PERP[0], DYDX[20.2701747], ETH[0.71233141], ETH-PERP[0], FTT[3.29800881], FTT-PERP[0], GRT[422.67749284], HBAR-PERP[0], IOTA-PERP[0], LINK[113.12681518], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[17.77410875], SOL[.42078742], SOL-PERP[0], TRX[0], USD[75.06], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[2798.56610127], XRP-PERP[0], XTZ-PERP[0] | | |
| 00950085 | | SOL[0], TRX[.000002] | | |
| 00950086 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], LUNC-PERP[0], SOL[.002], USD[9.46], USDT[0.00210422], XRP-PERP[0] | | |
| 00950089 | | BNB[.00111479], BTC-PERP[0], DOGE[4], ETH[.263], ETH-PERP[0], ETHW[.263], FTT[28.9946382], LINK[38], LINK-PERP[0], LTC[18.452498], LTC-PERP[0], MANA[126], RUNE[.006], TRX[.000003], USD[6901.92], USDT[0.00000001], XRP[622.51], XRP-PERP[0] | | USD[1000.00] |
| 00950091 | | BTC-PERP[0], ETH-PERP[0], USD[549.89], XRP-PERP[0] | | |
| 00950092 | | ADA-PERP[0], ALGO-PERP[0], AUD[1425.77], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00000001], USD[1001.94], USDT[0.00000001] | | |
| 00950094 | Contingent, Disputed | BTC[0.08802911], ETH[3.49241199], LINK[17.18571064], LTC[25.02600859], SOL[33.33404119] | | |
| 00950099 | | BNB[0], BTC[0.00154359], C98[3], CAKE-PERP[0], FTT[0.00000001], KAVA-PERP[0], KIN[20000], MATIC[10.76474850], USD[51.46], USDT[0.00000001], WAVES[1] | | |
| 00950101 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00950108 | Contingent | BNB[0], BTC[0], DOGE[0], EDEN[57.2], ETH[1], ETHW[1], FTT[25], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], USD[38.58], USDT[0.00000001] | | |
| 00950112 | | USD[0.00], USDT[0] | | |
| 00950115 | | SNX[0.02905238], USD[0.75], USDT[0], XRP[99.52974708] | | |
| 00950118 | | AAVE-PERP[0], ADA-PERP[0], BNB[.0096143], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[3.96], XRP[18.95098], XRP-PERP[0] | | |
| 00950120 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.01], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[16.85981426], LUNA2_LOCKED[39.3395666], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00085], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00950123 | | ENJ[30], ETH-PERP[0], EUR[0.00], POLIS[218.79189541], USD[0.94], USDT[0.00690000] | | |
| 00950124 | | SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00000029] | | |
| 00950129 | | AKRO[1], ALPHA[1], DENT[1], ETH[0], KIN[1], MATIC[3.14064885], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00001801] | Yes | |
| 00950130 | | ETH[0.12963084], ETHW[0.00088406], FTT[37.994944], TRX[.000785], USD[0.00], USDT[.004005] | | |
| 00950131 | Contingent, Disputed | USDT[0.00018577] | | |
| 00950134 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BITO-20211231[0], BIT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.14799223], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[301.16], USDT[0.00000001], YFI-PERP[0] | | |
| 00950139 | | TRX[80.000001], USDT[0.17426592] | | |
| 00950144 | | BNB[0], LTC[0], NFT (329125324669183727/FTX EU - we are here! #217673)[1], NFT (450816497442470438/FTX EU - we are here! #217606)[1], NFT (492896147332506736/FTX EU - we are here! #217662)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00950149 | | ETH[0.11842149], ETHW[0.11842148] | | |
| 00950150 | | APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], SOL[0], USDT[0.00000309] | | |
| 00950152 | | SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00950157 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[7200], ATLAS-PERP[0], ATOMBULL[50004.31616363], ATOM-PERP[0], AVAX[0.21044105], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02180434], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0.00000001], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[12.6], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[30.21], USDT[0.00775882], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00950158 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950162 | | BTC[0.00000540], BTC-PERP[0], CRO[2.77545742], FTT[.099874], POLIS[.04685176], USD[0.10], USDT[0] | | |
| 00950173 | | USD[0.00], USDT[.123359] | | |
| 00950181 | | BTC[.00127708], DOGE[887.38403691], ETH[.00000379], NFT (305163580161922874/FTX EU - we are here! #125810)[1], NFT (342251703570120975/Japan Ticket Stub #1176)[1], NFT (357018744144970006/Austin Ticket Stub #233)[1], NFT (376455322629267733/FTX EU - we are here! #126384)[1], NFT (386197181531393061/Singapore Ticket Stub #1987)[1], NFT (392588417026930596/Mexico Ticket Stub #1331)[1], NFT (416022054472865018/FTX AU - we are here! #126744)[1], NFT (429405361478178036/Monza Ticket Stub #1517)[1], NFT (439811774409225379/The Hill by FTX #4900)[1], NFT (538269027875398002/Hungary Ticket Stub #1412)[1], NFT (540500465243184691/FTX AU - we are here! #60897)[1], NFT (545100350219602649/FTX Crypto Cup 2022 Key #21637)[1], SHIB[2703493.32668507], USD[0.00], USDT[0.00924433] | Yes | |
| 00950184 | | TRX[.000001], USD[1276.09], USDT[0.23617694] | | USD[1257.70] |
| 00950186 | | SOL[0], TRX[.000001] | | |
| 00950188 | | APE-PERP[0], AVAX-20211231[0], CRO[0], CRO-PERP[0], ETH-PERP[0], USD[303.88], USDT[387.93430930] | | |
| 00950191 | | BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00950192 | | BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.04] | | |
| 00950199 | | AKRO[5], AUDIO[1.05248373], BAO[37137.69659863], BAT[1.01638194], DENT[7], EUR[0.00], FRONT[1.02432727], JST[64.06031894], KIN[7], RSR[3], SUSHI[.00003004], SXP[1.06330401], TOMO[1.06318749], UBXT[19.02922202] | Yes | |
| 00950203 | | SOL[0] | | |
| 00950208 | | BEAR[99.9335], TRX[.000001] | | |
| 00950212 | | AAPL[.008726], COIN[.00922629], FTT[.0949], NFLX[.009867], USD[0.01], USDT[0] | | |
| 00950216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[645], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.00103644], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00999815], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[570], CHZ-PERP[0], COMP-PERP[0], COPE[123.9357], CREAM-PERP[0], CRO[379.929966], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40397585], ETH-PERP[0], ETHW[0.40397585], FIL-PERP[0], FTM[225], FTM-PERP[0], FTT[7.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[321], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICX-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[20.9], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[40], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[30], SAND-PERP[0], SHIB-PERP[0], SLP[4940], SLP-PERP[0], SOL[5.5088432], SOL-PERP[0], SPELL-PERP[0], SRM[50], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[100], TOMO-PERP[0], TRU-PERP[0], TRX[4060], TRX-PERP[0], USD[30771.20], USDT[0], VET-PERP[0], VGX[77.9887577], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00950222 | | ROOK[.0589882], USD[0.06] | | |
| 00950223 | | AGLD-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[.09888], FTT-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], USD[0.60], USDT[0] | | |
| 00950231 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.05849932], ATOM-PERP[0], AVAX[.003], AVAX-PERP[0], AXS-PERP[0], BCH[.00032211], BLT[.00003], BNB-PERP[0], BTC[.000012], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[.40514], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[24.93184354], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.030794], LINK-PERP[0], LUNA2[0.02549908], LUNA2_LOCKED[0.05949787], LUNC[5552.48], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[8.35391879], SRM_LOCKED[95.87812796], TRX-PERP[0], USD[0.98], USDT[0.01065640] | | |
| 00950234 | Contingent, Disputed | ADABULL[0], BTC[0], DOGE[0.00414965], DOGE-PERP[0], ENJ-PERP[0], LTC[0], SOL[0], THETABULL[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00950236 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00950238 | | 0 | | |
| 00950240 | | 1INCH[61.36346754], BTC[0], FTT[0], TRX[0.00078200], USDT[0] | | 1INCH[61.323897] |
| 00950250 | | SXP-20210625[0], SXP-PERP[0], USD[0.11] | | |
| 00950252 | | USDT[6606.25661928] | Yes | |
| 00950262 | | BNB[.00517221], BTC[0.00009927], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GALA[0.44803208], LUNC-PERP[0], SOL-PERP[0], TRX[106], USD[1.39], XRP[19015.84162031], XRP-PERP[0], ZIL-PERP[0] | | |
| 00950264 | | SOL[0] | | |
| 00950269 | Contingent | ETH[.0239948], ETH-0325[0], ETHW[.0239948], LUNA2[3.33924333], LUNA2_LOCKED[7.79156777], LUNC[727127.265456], TRX[.000843], USD[0.01] | | |
| 00950271 | | USD[0.00], USDT[0] | | |
| 00950274 | | DOGEBULL[5.05159981] | | |
| 00950276 | | DOGEBEAR2021[.00081], USD[0.00] | | |
| 00950277 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.08], USDT[11.97750835] | | |
| 00950279 | | USDT[0.00000158] | | |
| 00950281 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], RSR[.5047], SOL[2.5795098], SRM[.38], USD[0.00] | | |
| 00950283 | | BTC[.00168322], ETH[0.03589661], ETHW[0.03589661], MATIC[0], NFT (439896666302993351/FTX EU - we are here! #147462)[1], NFT (481310071965499787/FTX EU - we are here! #147403)[1], NFT (489123263706154595/FTX EU - we are here! #146830)[1], USD[0.00], USDT[0.00001048] | | |
| 00950301 | Contingent | ATLAS[468.94435809], ATOMBULL[0], AUDIO[5], BTC[0], C98[3.58297976], DODO[10], DYDX[1], MOB[.5], POLIS[0.40035807], RAY[2.05922102], RUNE[1], SRM[1.38556329], SRM_LOCKED[.0033359], USD[3.66] | | |
| 00950303 | | USDT[.00023744] | Yes | |
| 00950304 | | 0 | | |
| 00950305 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00061145], ETHW[0.00061145], FTT[25.21546538], SOL-20211231[0], USD[0.01], USDT[0] | | |
| 00950315 | | CRO[23.85571529], EUR[0.00], TRX[34.30900127] | | |
| 00950316 | | USD[0.11] | | |
| 00950318 | | ATLAS[10], MNGO[59.9905], SNY[8.99829], TRX[.000001], USD[0.78], USDT[0.00000001] | | |
| 00950320 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00004786], BTC-PERP[0], ETH-PERP[0], ETHW[.01], NFT (354757018184682067/The Hill by FTX #19764)[1], NFT (392344464247621656/FTX EU - we are here! #201195)[1], NFT (430699198508701317/FTX EU - we are here! #201240)[1], NFT (526618354772028764/FTX EU - we are here! #201277)[1], SOL-PERP[0], TRX-PERP[0], USD[1.37], USDT[197.19042482], VET-PERP[0], XLM-PERP[0] | | |
| 00950331 | | USDT[6.63553744] | | |
| 00950333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[6000], CRO-PERP[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[40.72791933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.25021111], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[16926.55], USDT[0], VET-PERP[0], VGX[1380], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00950334 | | BNB[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950335 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00950337 | | 1INCH[.00002194], ACB[3.37266492], AKRO[5], AMC[.82550164], AURY[.81348316], BADGER[3.33950041], BAO[32], BB[.20843793], BICO[25.41645507], BIT[.00015109], BITW[.42592443], BYND[.45671991], CGC[1.48386632], CHR[8.29880754], CON[4.73358808], DENT[676.80295032], DOGE[2447.63239041], EDEN[4.69934873], ENS[.61214047], ETHE[7990938 7], ETHW[.03123844], EUR[18.12], EURT[2.10179292], FB[.27911937], GLXY[1.01045028], HNT[.28758532], KIN[9081.70623795], KSHIB[237.58938541], MOB[.75031368], MTA[2.33583033], NEAR[2.50464993], NFLX[.01312471], NIO[.91908072], POLIS[1.89910997], PROM[.00000532], REEF[99.29940314], RENB.76572628], RUNE[.00010116], SHIB[11486.9033576], SOL[1.07707717], SRM[5.91945463], STORJ[3.42996851], SUN[3.150747371], SUSHI[6.7359369], TSLA[.00000001], TSLAPRE[0], UBXT[4], USD[0.25], USDT[0], YFI[.00145282] | Yes | |
| 00950343 | | ATLAS-PERP[0], ETH[.0000569], ETHW[0.00005689], MANA-PERP[0], USD[0.24], USDT[3.56162426] | | |
| 00950349 | | USDT[49] | | |
| 00950352 | | BNB[.009993], BTC[.00009993], DOGE[463.8257], ETH[.0019986], ETHW[.0019986], LTC[.06498837], SHIB[3397620], USD[2.21] | | |
| 00950353 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00950354 | Contingent | AKRO[348], ANC[5.9988], BAO[4000], BAO-PERP[0], BTT[2000000], DENT[1700], DOGE[94.4010578], GST[13.8], KIN[20000], KIN-PERP[0], LUNA2[0.05852283], LUNA2_LOCKED[0.13655327], LUNC[12743.47], ORBS[39.992], SHIB[100000], SLP[239.952], SOS[1400000], SOS-PERP[0], TRX[25], USD[0.00], XRP[7.9] | | |
| 00950359 | | ATLAS[57.58293154], USDT[0] | | |
| 00950365 | Contingent | BTC[0.00099981], ETH[0.05998157], ETHW[0.05998157], FTT[4.24127972], LINK[20.99839217], LUNA2[0.00710574], LUNA2_LOCKED[0.01658006], LUNC[16.65692956], RAY[1.04910573], SOL[14.68912687], SRM[20.35562628], SRM_LOCKED[243.00001], USD[131.98], USDT[0.99981571], USTC[.9950239] | | |
| 00950366 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.003601], USDT[0.00292319] | | |
| 00950372 | | ASD[3.7590875], TRX[.197872], USD[0.01] | Yes | |
| 00950376 | | DYDX[0], ETH[.00000059], ETHW[.00000059], FTT[.00004506], RUNE[.00005526], SOL[0.00004586], SRM[.00046936], USDT[0] | Yes | |
| 00950377 | | FIDA[0], SOL[0], USD[0.00] | | |
| 00950378 | | DOGE[.9955], DOGE-PERP[0], RAY-PERP[0], STEP[.09646402], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00950380 | Contingent | FTT[0.02977373], LUNA2[0.00046865], LUNA2_LOCKED[0.00109352], USD[0.02] | | |
| 00950381 | | NFT (442739797397901271/FTX EU - we are here! #53263)[1], NFT (502139470896362532/FTX EU - we are here! #53311)[1], NFT (522799311697089822/FTX EU - we are here! #53176)[1], SLRS[100], SOL[0.00000104] | | |
| 00950384 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB[.33640968], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK[2.99943], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[-73.18], USDT[0], VET-PERP[0], XRP[3334.790906], XRP-PERP[0], XTZ-PERP[0] | | |
| 00950390 | | 0 | | |
| 00950391 | | 1INCH[0], HKD[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 00950392 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.07965867], BTC-PERP[0], ETH[.6292503], ETH-PERP[0], ETHW[.6292503], FTT-PERP[0], LINK-PERP[0], MATIC[9.755], SOL[.00926], SOL-PERP[0], TRX[.000001], USD[5196.60], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00950393 | Contingent | ALICE[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DFL[46.93008450], FTT-PERP[0], GODS[0], LUNA2[0.00218578], LUNA2_LOCKED[0.00510017], LUNC[475.96], MATIC[0], SOL-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[16.40968473] | | |
| 00950398 | Contingent, Disputed | ETH[0], LUA[.00000001], USDT[0.89900451] | | |
| 00950401 | | LTC[.0061680 9], TRX[.000001], USD[0.00], USDT[.0158] | | |
| 00950402 | | TRX[.000003], USD[0.01], USDT[15.77344256] | | |
| 00950408 | | NFT (359721792194335267/FTX Crypto Cup 2022 Key #19546)[1] | | |
| 00950409 | | ETHW[.499932], USD[644.78] | | |
| 00950411 | | BTC[0.00000471], CEL[1.37924], EUR[0.00], USD[0.01], USDT[.00163665] | | |
| 00950413 | | NFT (291443681266063 21/FTX AU - we are here! #19818)[1], NFT (313899875460313642/FTX EU - we are here! #282905)[1], NFT (335797112606684160/Montreal Ticket Stub #428)[1], NFT (370492228533043325/FTX AU - we are here! #26408)[1], NFT (442216673897756801/Monaco Ticket Stub #570)[1], NFT (483720052493185596/FTX EU - we are here! #282909)[1], NFT (517475004499971158/Baku Ticket Stub #1706)[1], NFT (518890908247037633/FTX Crypto Cup 2022 Key #4607)[1], NFT (550740381353186220/The Hill by FTX #1717)[1], USD[7.07] | | |
| 00950414 | | USD[12.46] | | |
| 00950416 | | BTC-MOVE-1026[0], BTC-MOVE-1027[0], DOGEBULL[5], FTT-PERP[-99.9], USD[490.00] | | |
| 00950417 | Contingent | AAVE[0.00427165], DOGE[0.06729813], EUR[0.38], HT[0], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[0.00464521] | Yes | |
| 00950423 | | 0 | | |
| 00950425 | | COIN[.002769], USD[0.00], USDT[0] | | |
| 00950429 | | DOGE[4], EUR[0.00], FTT[.00000001], RAY[44.17777551], SOL[2.07805897], USD[0.00] | | |
| 00950430 | | SOL[0] | | |
| 00950431 | | 1INCH[482.01736], AAVE[9.7402952], AMPL[0.20213748], AMPL-PERP[0], BABA[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRV[48.02066], ETH[0], FIL-PERP[0], FTT[166.80761526], GMT[640], GRT[80], MNGO-PERP[0], MRNA[0], MTA[.08854], MTA-PERP[0], ROOK[0], SOL[5.83080705], TRX[.000005], USD[6.82], USDT[0.00000003], WBTC[0.00000004], YFII[.07905788] | | |
| 00950432 | | USD[0.00], USDT[0] | | |
| 00950435 | | APE-PERP[0], GMT-PERP[0], NFT (530766662626208539/FTX AU - we are here! #40993)[1], USD[99.71], USDT[.001804] | | |
| 00950439 | | BTC[.00508255], USD[0.00] | | |
| 00950441 | | BTC[.00000002], KIN[1], SOL[1.15971456] | Yes | |
| 00950450 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD[7.797055], ALICE[4.3991464], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.98575], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[124.98950076], DASH-PERP[0], DOGE-PERP[0], DYDX[8.198812], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[109.9791], GAL-PERP[0], GMT-PERP[0], GODS[29.394299], GST-PERP[0], HGET[5.1934], ICP-PERP[0], KNC-PERP[0], KSHIB[209.95994], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.90972426], LUNA2_LOCKED[2.12268995], LUNC-PERP[0], MKR-PERP[0], MNGO[10], OXY[33.99354], POLIS[17.296663], RNDR[5.797815], RNDR-PERP[0], ROOK[0.00056364], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1339.7454], SOL-PERP[0], SPELL[2199.5788], SPELL-PERP[0], STEP[173.867719], STORJ[22.59548], SUSHI-PERP[0], TRX-PERP[0], UMEE[459.908], USD[-1.09], USDT[36.17122219], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.00099487], YFII-PERP[0] | Yes | |
| 00950452 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.78773669], USD[-0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00950456 | | AKRO[3], AUDIO[3], BAO[5], BAT[4], CEL[2], CHZ[3], DENT[6], FRONT[1], GRT[3], HOLY[1], HXRO[2], KIN[3], MATH[1], MATIC[3], RSR[4], SECO[2], SXP[5], TOMO[1], TRU[2], TRX[5], UBXT[6], USD[0.00], USDT[0] | | |
| 00950457 | | DOGE[700.1941], ETH[.76821636], ETHW[.76821636], LINK[70.439], SOL[1.9996], TRX[.000001], USDT[542.09183742], XRP[309.44] | | |
| 00950459 | | ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00950460 | | BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950461 | | BTC[0.00119977] | | |
| 00950462 | | DOGE[132.47576775], USDT[0] | | |
| 00950464 | | USDT[1482] | | |
| 00950465 | | BTC[0], USD[0.01], USDT[.135] | | |
| 00950466 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00950472 | | EUR[5.00] | | |
| 00950476 | | RAY[.594452], USD[0.00], USDT[.0060532] | | |
| 00950478 | | SOL[0], USD[0.00] | | |
| 00950479 | | USD[0.04], XRPBULL[100] | | |
| 00950486 | | USD[1077.15] | | |
| 00950488 | | USD[0.00], USDT[0] | | |
| 00950491 | | 1INCH[41.21124617], AMC[0], BNB[0], BNT[0], BRZ[0], CUSDT[0], DAI[0], FTT[.39972], KNC[0.05100100], LUA[0.06105246], SC-PERP[0], TRX[.000002], USD[0.82], USDT[0.00000001], XAUT[0] | | 1INCH[40.792456] |
| 00950492 | | 0 | | |
| 00950493 | | USD[0.00], USDT[0] | | |
| 00950494 | | ETH[0.07028903], ETHW[0.07028903], GBP[0.01], MATIC[61.49262067], SOL[3.34862052], USD[1.78] | | |
| 00950496 | | EUR[0.09], TRX[.001554], USD[0.00], USDT[0] | | |
| 00950498 | | ADA-PERP[0], DOGE[0], DOGE-PERP[0], SHIB[599580], USD[0.00], USDT[0] | | |
| 00950500 | Contingent | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BOBA[.04616], BOBA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01109431], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22813104], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0] | | |
| 00950501 | | USDT[0.01042530] | | |
| 00950502 | | ATLAS[89.982], DOGEBULL[.00000894], FTT-PERP[0], POLIS[.09302], SOL-PERP[0], USD[4.03], USDT[0] | | |
| 00950503 | | AVAX[100], DOGE[20000], ETH[.5], ETHW[.5], FTT[100.9904582], GALA[15100], USD[4890.83], XRP[4000] | | |
| 00950504 | | USD[10.20] | | USD[10.00] |
| 00950506 | | BTC[.00171339], DOGE[0], GBP[0.01], KIN[1] | Yes | |
| 00950514 | | BNB[.009925], DOGEBEAR[6122711100], DOGEBULL[3.46870612], USD[0.00], USDT[0] | | |
| 00950516 | | AKRO[1], BAO[6], DENT[1], DOGE[703.00002457], GBP[0.00], KIN[105586.22409613], SHIB[1075202.15832441], TRX[118.30172475], USD[0.00] | | |
| 00950523 | | USD[0.02] | Yes | |
| 00950526 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[41.05215574], FTT-PERP[4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00171611], SOL-PERP[-0.99999999], SPELL-PERP[0], SRM[.0847867], SRM_LOCKED[.59944698], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[35.18], USDT[1683.97832066], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00950531 | | FTT[12], RAY[3.62151199], RUNE[0], USDT[0.00021925] | | |
| 00950532 | | TRX[.002334], USDT[0] | | |
| 00950542 | | BAO[1576471.3], TRX[.000001], USD[0.02], USDT[0] | | |
| 00950565 | | ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.39], USDT[0.00000186], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00950566 | | BTC[0.00002814], EUR[0.00], SOL[.00932421], TRX[.000001], USD[0.58], USDT[3.04514140] | | |
| 00950582 | | SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00950584 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC-PERP[0], MER-PERP[0], SOL[0], SOL-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 00950586 | | AKRO[1], BAO[4], BTC[0.00350732], DENT[1], DOGE[165.41144063], ETH[0.02514885], ETHW[0.02483398], KIN[2], USD[0.00], USO[4.21894906] | Yes | |
| 00950594 | | AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00950596 | | ETH[.00059573], ETHW[.00059573], FTT[584.34187803], SOL[.03666815], TRX[.000991], USD[0.16], USDT[95.64778531], XPLA[600.0005] | | |
| 00950601 | | TSLA[.00000001], TSLAPRE[0], USD[0.92] | | |
| 00950602 | | ADABULL[0.00000078], DOGEBEAR2021[.0004414], DOGEBULL[0.00186015], TRX[.000002], USD[25.01], USDT[0], XRPBULL[.07156] | | |
| 00950603 | | ETHW[.000496], LTC[.00349062], TRX[.000001], USD[0.00], USDT[0], USTC[0] | | |
| 00950604 | | FTT[0.01264923], FTT-PERP[0], TRX[1], USD[-0.23], USDT[53.80515352] | | |
| 00950611 | | USD[1.57] | | |
| 00950612 | | USD[0.00], USDT[0] | | |
| 00950615 | | BNB[.039992], BNBBULL[.00000992], EOSBULL[.08624], LINKBULL[.27175802], SXPBULL[.003108], TRX[.000001], USD[0.03] | | |
| 00950616 | | ETH[.000325], ETHW[.000325], USD[3.41] | | |
| 00950622 | | BTC[.00089953], CHZ[59.9601], LINK[.999335], SOL[1], TRX[239.8404], UNI[1.01] | | |
| 00950623 | | USD[1.86] | | |
| 00950631 | | ATLAS[159.9753], FTT[.199962], NFT [334599592561215660/FTX EU - we are here! #199263][1], TRX[.300002], USD[0.15], USDT[0.00068805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950635 | | USDT[0.00000417] | | |
| 00950636 | | USD[4.49] | | |
| 00950641 | | BAO[443386.15636648], USD[0.73], XRP[.615272] | | |
| 00950644 | | FTT[45], USD[0.00] | | |
| 00950645 | | USD[0.59], USDT[0], USDT-PERP[0] | | |
| 00950649 | | BAO[1], BTC[.00653047], ETH[.0379549], ETHW[.03748438], KIN[2], RSR[1], SOL[.52133829], TRX[1], USD[0.00] | Yes | |
| 00950655 | | BAO[1], KIN[2], MATIC[0], RUNE[0], SPELL[0], TRX[3], USDT[0.00005331] | Yes | |
| 00950656 | | USD[0.00] | | |
| 00950662 | | BTC[0], DOGE[0] | | |
| 00950664 | | BTC[0], FTT[17.4105598], IMX[4165.05820879], NFT (298634643001211401/The Hill by FTX #9426)[1], NFT (356730740065338825/FTX EU - we are here! #50034)[1], NFT (401035153930139772/FTX AU - we are here! #52773)[1], NFT (410141424145859549/FTX EU - we are here! #50380)[1], NFT (440097296741085203/FTX EU - we are here! #50259)[1], NFT (494172259183863758/FTX AU - we are here! #52747)[1], NFT (523872391976516389/FTX Crypto Cup 2022 Key #10286)[1], SOL[14.797905], USD[2.33], USDT[4.90057789] | | |
| 00950665 | | ENJ-PERP[0], USD[0.04] | | |
| 00950667 | | COIN[.00928845], USD[0.00], USDT[0] | | |
| 00950668 | | 1INCH[0.00698838], ASD[0], AXS-PERP[0], BCH[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], KNC[0], LTC[0], MATIC-PERP[0], PAXG[0], USD[0.00], USDT[0.01570375], XAUT[0] | | 1INCH[.005972], USDT[.014201] |
| 00950670 | | TRX[.000001], USDT[9] | | |
| 00950672 | | USD[3.31] | | |
| 00950673 | Contingent | BTC[0.00000171], LUNA2[0.34230551], LUNA2_LOCKED[0.79871286], TRX[.000019], USD[2.50], USDT[0], USTC[48.455], XRP[14.36550822] | | |
| 00950674 | | ETH[0.00069500], ETH-PERP[0], ETHW[0.00069500], FIL-PERP[0], FTT[45.16], TRX[.000002], USD[6.92], USDT[0] | | |
| 00950675 | | RAY[32.21246461], TRX[.000001], USDT[0.00000003] | | |
| 00950677 | | RAY[0] | | |
| 00950680 | | COIN[.00132824], HOT-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00] | | |
| 00950691 | | BTC[.01582946], BTTPRE-PERP[0], CRO[778.39959138], DOGE[0], ETH[.13683459], ETHW[.13683459], USD[0.02], USDT[0.00000003] | | |
| 00950692 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], USD[0.00] | | |
| 00950693 | | ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINA-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01] | | |
| 00950702 | | ETH[.00383732], ETHW[0.00383731], USD[0.00] | | |
| 00950703 | Contingent, Disputed | COIN[.0093], USD[25.00] | | |
| 00950704 | | BTC[0], CHZ[0], CRO[0], HNT[0], RAY[35.99862729], RNDR[0], SLP[33458.09524968], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 00950707 | Contingent | BEAR2[10], BTC[0.26913121], BTC-0930[0], BTC-PERP[0], BULL[.5683], CEL[239.71361454], ETHW[2], FTT[13.4], FTT-PERP[0], LUNA2[28.54349914], LUNA2_LOCKED[66.60149799], LUNC[6215407.03239], USD[3.70], USDT[1.92424892] | | |
| 00950715 | | ADABULL[0.00012031], ALGOBEAR[1049505], ALGOBULL[6755.0585], ATOMBEAR[824.44], ATOMBULL[1.0464252], BALBULL[.7837517], BCHBULL[1.1051286], BNBBEAR[926280], BNBBULL[0.00022367], COMPBULL[0.04781208], DOGEBULL[0.0021385], EOSBEAR[1850.055], EOSBULL[106.681911], ETCBEAR[9176.5], ETCBULL[0.00703713], ETHBEAR[96345], ETHBULL[0.00019943], GRTBEAR[2.80657], GRTBULL[.19937505], KNCBEAR[7.14918], KNCBULL[0.01747681], LINKBEAR[76161.5], LINKBULL[0.00935266], LTCBULL[.83799825], MATICBULL[0.19752764], MKRBULL[0.00014386], SUSHIBEAR[185223], SUSHIBULL[32.7864], THETABEAR[186092.5], THETABULL[0.00015709], TOMOBULL[94.307], TRX[.000001], TRXBULL[1.792811], USD[0.00], USDT[11], VETBEAR[1721.405], VETBULL[0.01143951], XLMBULL[0.00095327], XTZBULL[0.41249301], ZECBEAR[.0097568] | | |
| 00950718 | | BNB[0.00161147], ETH[0], ETHW[0.00051397], TRX[.799142], USD[0.00], USDT[0.00000130] | | |
| 00950727 | | BAO[1], CHZ[1], EUR[0.34], KIN[2.41935754] | | |
| 00950730 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.00186691] | | |
| 00950737 | | 0 | | |
| 00950738 | | BNB[.0103216], USD[53.74], USDT[0.00000070] | | |
| 00950741 | | BAO[1], CAD[0.00], RSR[1] | | |
| 00950748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.98], FTT[.06062014], FTT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.38] | | |
| 00950750 | | USD[0.51] | | |
| 00950755 | | OLY2021[0], OMG-PERP[0], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00950756 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMTL.981], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00943162], LUNA2_LOCKED[0.0220071], LUNC[0.08484411], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[4.5375], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.067], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00366], USD[0.01], USDT[0.00000001], USTC[1.33508680], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00950759 | | BTC[0] | | |
| 00950760 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[90], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[107.15], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00950762 | Contingent | ALT-PERP[0], AVAX[0.00382163], BTC[0.00009220], BTC-PERP[0], ETH[0.00067585], ETH-PERP[0], ETHW[0.00067585], FTT[10.0563095], LINK[0.01806202], LTC[0.0016726], LUNA2[0.18625231], LUNA2_LOCKED[0.43458872], MID-PERP[0], RAY[.82311], SHIT-PERP[0], SOL[.0061036], USD[46314.22], XRP[.5146955] | | |
| 00950764 | | AVAX[2.00559657], AVAX-PERP[0], AXS-PERP[0], BTC[0.02152099], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0.15077998], ETHW[0.15077998], FTT[3.3184807], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA[0], OMG-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SLP[0], SOL[3.32340699], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[.08497005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950766 | | 1INCH-PERP[0], ADABULL[0.00000949], ALGOBULL[40.749], ALTBULL[0.00000853], ATOM-PERP[0], BNBBULL[0.00000055], BTC-PERP[0], DOGEBEAR2021[0.0064], ETHBULL[0.00000806], ETH-PERP[0], LINKBULL[0.00003055], LTCBULL[31776988], OMG-PERP[0], SNX-PERP[0], SXPBULL[0.000832], TRX[.000003], USD[22.73], USDT[0], XRPBULL[0], XTZBULL[.00055] | | |
| 00950767 | | BTC[0.02300000], DOGE[.427609], USD[0] | | |
| 00950768 | | BTC[0], ETH[0.00011030], ETH-20211231[0], ETHW[0.00011030], STETH[0.19291717], USD[8780.76] | | |
| 00950772 | | USD[0.01], XMR-PERP[0] | | |
| 00950773 | | NFT (462070322743205275/FTX AU - we are here! #41196)[1], NFT (478033696532603060/FTX AU - we are here! #41138)[1], NFT (567241519055110439/FTX Crypto Cup 2022 Key #14005)[1] | | |
| 00950778 | | DOGE[7.44204465], USD[0.00] | Yes | |
| 00950783 | | NFT (441752652334030473/FTX EU - we are here! #115150)[1], NFT (468958936129317370/FTX EU - we are here! #115545)[1], NFT (489281283341122565/FTX EU - we are here! #1152B4)[1], USD[0.00], USDT[.0086], USDT-PERP[0] | | |
| 00950785 | | USD[1.46] | | |
| 00950788 | | TRX[.000005], USD[0.27], USDT[.165675], XRP-PERP[0] | | |
| 00950791 | | ATLAS[149.9715], SOL[.00249866], TRX[.004], USD[0.13], USDT[0.01093780] | | |
| 00950794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2.4267], APT-PERP[0], AR-PERP[0], ASD[0.09920883], ASD-PERP[0], ATLAS[14.9364], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA[.093485], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.42502952], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[12.6578], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.100288], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.249656], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.76861], GLMR-PERP[0], GMT[.982], GMT-PERP[0], GST[.459694], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[.0099982], HT[.001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.038], IMX-PERP[0], IND[1.461081, INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[8.6248], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[3.12308], LOOKS-PERP[0], LRC-PERP[0], LUA[.280922], LUNA[20.03331334], LUNA2-PERP[0], LUNC[0.04676421], LUNC-PERP[0], MANA-PERP[0], MAPS[.92908], MAPS-PERP[0], MATIC[1.99272791], MATIC-PERP[0], MBS[1.852635], MCB-PERP[0], MEDIA[.0545928], MEDIA-PERP[0], MER[.644285], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.72586], MTA[1.82569], MTA-PERP[0], MTL-PERP[0], MYC[112.6394], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[1.689125], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK[.00062984], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[.78148], SOL[0.10194994], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1.932635], STORJ-PERP[0], STX-PERP[0], SUN[.001187], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[.01], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.25381458], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2335.36], USDT[9009.12319560], USDT-PERP[0], USTC[0.46901015], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00950795 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.29], USDT[0], USDT-PERP[0] | | |
| 00950800 | Contingent | BTC[0.00000211], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12316705], FTT-PERP[0], SLP[7.85], SOL[15.03565195], SOL-PERP[0], SRM[2.0648613], SRM_LOCKED[10.0551387], USD[0.00], USDT[0.00440918] | | |
| 00950806 | | AURY[.2228851], BTC[0], ETH[0], LTC-PERP[0], RAY[.11519416], USD[0.00], USDT[0.07799705] | | |
| 00950812 | | FIDA[.8413], MOB[123.5], USD[0.15], USDT[1.32614525] | | |
| 00950821 | | ADA-PERP[0], BTC[0], BULL[.00000434], CAKE-PERP[0], FTT[0.00001685], RAMP-PERP[0], SOL[.005461], USD[0.00], USDT[432.74583535] | | |
| 00950822 | | AAVE-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210602[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], DAI[-0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.07], FTM-PERP[0], GBP[0.00], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0.00000002], XRP-PERP[0] | | |
| 00950826 | | USD[0.00], USDT[0] | | |
| 00950829 | | BAO[1], KIN[3], SXP[1], USD[0.07], USDT[46.28052239] | Yes | |
| 00950830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000009], UNI-PERP[0], USD[1.55], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00950831 | | COPE[123.01493298], POLIS[6.63279374], USD[1.64], USDT[0] | | |
| 00950833 | | ETH[.00817783], ETHW[.0080848], SUSHI[.50005914], TRX[.000003], UNI[2.20113905] | Yes | |
| 00950839 | | BTC[0.06008828], BTTPRE-PERP[0], DOGE[347.932682], EGLD-PERP[0], ENJ[46.9906], ENJ-PERP[0], ETH[0.47288040], ETHW[0.47288040], FTT[3.899226], ICP-PERP[0], IOTA-PERP[0], KIN[1119776], KIN-PERP[0], MATIC[30.003], SHIB[13996527.4], SOL-PERP[0], THETA-PERP[3.1], TRX[255.950336], USD[-1.93], WAVES[1.499709], XRP[2117.589108] | | |
| 00950843 | | BAO[1], EUR[0.00], YFI[.00012883] | Yes | |
| 00950846 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ[210], CHZ-0624[0], COMP[0], CRO[423.04282538], CRO-PERP[0], CRV[14], CRV-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[133], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK[16.4890275], LINK-0624[0], LINK-PERP[0], LTC[1.7188562], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000004], USTC-PERP[0], XLM-PERP[0], XRP[5295.87149775], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00950847 | Contingent, Disputed | DOGE[.8531], DOGE-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00950848 | | ETH[0.01570282], ETHW[0.01570282], USD[0.00] | | |
| 00950850 | | TRX[.000002], USDT[9.67844853] | | USDT[9] |
| 00950851 | | KIN[4201.7779] | | |
| 00950853 | | SOL[0], USD[0.00], USDT[0.00000011] | | |
| 00950857 | Contingent | ATLAS-PERP[0], AVAX[0.07468828], BAT[500], BCH[0.00033951], BTC[0.00008579], BTC-PERP[0], DOGE-PERP[0], DYDX[.0036825], DYDX-PERP[0], ETH[40.91145037], ETHW[40.68743757], FTT[1.09958788], FTT-PERP[0], LUNA2[81.65236072], LUNA2_LOCKED[40.52217502], MANA[.000005], MSOL[0.36406537], NFT (349331821551557978/NFT)[1], RAY[1.70640309], RAY-PERP[0], SOL[0.00235645], SOL-PERP[0], SRM[2.66104437], SRM_LOCKED[165.31895789], SRM-PERP[0], TRX[0.07491956], USD[5935.51], USDT[0.00490512], USTC[0], XRP[0.09770899] | | ETH[40.885703], USD[5911.27] |
| 00950858 | | MER[1029.2798], USD[0.27] | | |
| 00950860 | | AAVE[1.30000091], BNB[0.97140344], BTC[0], ETH[-0.00000007], ETHW[-0.00000007], LINK[6.93077932], USD[0.00], USDT[0] | | AAVE[1.279607], BNB[.945162], LINK[6.85923] |
| 00950864 | | ETH[.015084], ETHW[.0115084], RUNE[2.05351634], XRP[7.71454] | | |
| 00950866 | Contingent, Disputed | FTT[0], LINA-PERP[0], USD[0.31], USDT[0] | | |
| 00950867 | | BTC[.00309805], ETH[.5040087], ETHW[.5040087], FTT[0.48787229], REN[.0046], TRX[.000001], USD[0.91], USDT[0.00172914] | | |
| 00950869 | | HOT-PERP[0], TRX[0], USD[0.30] | | |
| 00950870 | | ETH[.01799694], EUR[25.43], FTT[.199966], LTC[0.22996090], USD[0.00], USDT[0.29075925] | | |
| 00950875 | | BTC[0.00000890], FTT[25.77236314], SOL[0], USD[2.00], USDT[0.00000005] | Yes | |
| 00950879 | | USD[0.00] | | |
| 00950880 | | ADABEAR[661500], BNB[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH-PERP[0], FTT[0.04666137], LINKBEAR[50860], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00950883 | Contingent | AAVE[1.12997524], ADA-PERP[0], ALGO-PERP[0], APT[9.24550481], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01310870], BTC-PERP[0], CHZ[329.934], CHZ-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[15.012519], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[129.974], SAND-PERP[0], SHIB-PERP[0], SOL[3.58337977], SOL-PERP[0], SRMI.00164052], SRM_LOCKED[.02902658], THETA-PERP[0], USD[465.51], USDT[0] | | BTC[.012], LINK[15], SOL[3.5], USD[100.00] |
| 00950888 | | TONCOIN[126.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950892 | | BTC[0], CAD[32.54], CHZ-PERP[0], DOGE[0], EOS-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 00950896 | | COIN[.2598271], USD[1.35] | | |
| 00950897 | | TRX[.000001] | | |
| 00950901 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01175315], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00950902 | | AVAX[.0001755], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.024661], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.004509], DYDX-PERP[0], ETH[0.00003787], ETH-PERP[0], ETHW[0.00003787], FTM[0], FTT[150.083281], FTT-PERP[0], HMT[.025], LINK-PERP[0], MATIC[.02], MATIC-PERP[0], MER-PERP[0], MNGO[.91595], OMG[.01685], RUNE-PERP[0], SAND-PERP[0], SHIB[6155.35532966], SLND[.032582], SLP[1.11255], SOL[0.00035816], SUSHI-PERP[0], USD[20483.93], USDT[0.01277800] | | |
| 00950904 | | BAO[3], CHZ[4.15800908], EUR[1.54], KIN[1], MATIC[2.19826769], USD[0.00] | Yes | |
| 00950905 | | DOGE[.45657], DOGE-PERP[0], USD[2039.68] | | |
| 00950907 | | BTC[.00079656] | | |
| 00950909 | | ALTBULL[0], BNB[0], BNBBULL[0], BULL[0], CRO[1009.8081], ETH[0.03399354], ETHBULL[0], ETHW[0.03399354], USD[321.79], XRPBULL[200.99578927] | | |
| 00950910 | | USDT[1564.7123] | | |
| 00950912 | | ETH[0], TRX[.000007], USD[0.00], USDT[1.22586411] | | |
| 00950915 | | BTC[0.06521082], FTT[.999335], LTC[0.30459847], USD[520.59798715] | | |
| 00950917 | | AKRO[1], BAO[3], CAD[29.30], DENT[1], KIN[1], MATIC[.00003948], RSR[3], TRX[4], UBXT[2], USD[0.07] | | |
| 00950919 | | USD[0.27] | | |
| 00950920 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00008771], ETH-PERP[0], ETHW[0.00008770], LINK-PERP[0], USD[732.38], USDT[0.00000001], VET-PERP[0] | | |
| 00950922 | | FTT[0], USD[-0.01], USDT[0.01446480] | | |
| 00950923 | | 1INCH-PERP[0], BNB-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.26774971] | | |
| 00950924 | | TRX[.000001] | | |
| 00950925 | Contingent | LUNA2[0.06324869], LUNA2_LOCKED[0.14758028], LUNC[14227.26679108], USD[10.41] | Yes | |
| 00950930 | | KIN[9019812.99], SOL[.11661172], USD[0.16] | | |
| 00950933 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], IP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[2.69368657], SRM_LOCKED[19.08096449], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[254.40], USDT[3.19141070], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00950934 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.44], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00950938 | | USD[0.00] | Yes | |
| 00950941 | | FTT[44.591526], GODS[266], USD[1.20] | | |
| 00950942 | | BNB[0], BTC[0], ETH[.00000001], RUNE[0.02520293], USD[-0.01] | | |
| 00950943 | | ADA-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], COMP-PERP[0], FTT[0.18318052], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-20211231[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 00950945 | | AVAX-PERP[0], ETH[0.0599972], ETHW[.0599972], FTT[.9998], LINK[7.7], RUNE[44.88684], USD[371.72], USDT[2.73806002] | | |
| 00950953 | | EUR[0.00], FTT[.04116302] | Yes | |
| 00950954 | | BAO[2.00018796], BNB[.00000013], DOGE[0], EUR[0.00], KIN[1687.52578346], TRX[1] | Yes | |
| 00950957 | | ETH[.00000004], ETHW[.00000004], EUR[0.00], USD[0.00] | Yes | |
| 00950958 | | BNB[0], USDT[0] | | |
| 00950966 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], AXS[0.19583863], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003532], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00060940], ETH-20210625[0], ETH-PERP[0], ETHW[0.00060940], FLM-PERP[0], FTT[.099335], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00009038], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00022552], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00950971 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.05941313], XTZ-PERP[0] | | |
| 00950972 | | TRX[0], USD[0.00], USDT[0] | | |
| 00950976 | | BTC[0.00370000], USD[0.68] | | |
| 00950977 | | BNB[0.00000001], BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00950981 | | GBP[0.00], SNX[.00244131], USD[0.00], USDT[0] | | |
| 00950989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-12330[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-10.55], USDT[425.72537485], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00950990 | Contingent, Disputed | BTC[0.00003463], DMG[.08408], DOGE[.6124274], ETH[0.00037821], ETHW[0.00037821], GST[.094932], MER[.19254], OXY[.38715], PORT[.00492], PSY[.05369], SNY[.47522], SOL[.00483896], TOMO[.03916361], TRX[.001809], USD[0.00], USDT[16.04849859] | | |
| 00950993 | | USD[0.00] | | |
| 00950996 | | BTC[0.00000004], BTC-PERP[0], DOGE[19], DOGE-PERP[0], ETH[0.00000007], USD[4.06] | | |
| 00950999 | | TRX[.000002], USD[104.60], USDT[0] | | |
| 00951003 | | APE-PERP[0], FTT[.699867], FTT-PERP[0], USD[0.00], USDT[0.00553321] | | |
| 00951008 | | AUD[5.00] | | |

Amended Schedule F-3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951010 | | ALPHA-PERP[0], CHZ-PERP[0], FTT[0.03599732], REEF-PERP[0], USDT[0.48], USDT[0] | | |
| 00951012 | | BTC[0], FTT[151.15704855], USDT[0] | | |
| 00951018 | | TRX[.000003] | | |
| 00951031 | | SXP-PERP[0], TRX-PERP[0], USD[-2.60], USDT[9.983007] | | |
| 00951033 | | SOL[0], USD[0.16] | | |
| 00951034 | | TRX[.000003] | | |
| 00951041 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.06649660], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000032], USD[0.04], USDT[0.13639451], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00951042 | | ETH[0.00243496], ETHW[0.00243496], TRX[0] | | |
| 00951043 | | BTC[0.10000001], FTT[132.134605] | | |
| 00951047 | | FTT[0.14432510], SAND[2.00330918], USD[2.79], USDT[0.00313325] | | |
| 00951048 | | USDT[0] | | |
| 00951049 | Contingent | BTC[.00104086], FTT[2122.44852945], SRM[125.47547082], SRM_LOCKED[822.52452918] | | |
| 00951050 | | ALGO-PERP[0], DOGE[.9706], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.37], USDT[0.00650220], WRX[.97] | | |
| 00951051 | | NFT (541798275621081576/FTX AU - we are here! #63609)[1] | Yes | |
| 00951052 | | SUSHIBULL[5020.502], USD[0.06], USDT[0.05000000], XRPBULL[17572.69736607] | | |
| 00951056 | | 0 | | |
| 00951064 | Contingent | AMZN[40.797], AVAX[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[135.70996683], HBAR-PERP[0], LINK[0], LUNA[24.86401741], LUNA2_LOCKED[11.34937398], LUNC[1059150.03356675], LUNC-PERP[0], MATIC[3334.00005], PAXG[0], RNDR[1624.13603872], SOL-20210625[0], SOL-PERP[0], SPY[1], TRX[.001554], TSLA[54.46], USD[53935.14], USDT[0.06695793], USTC-PERP[0] | | |
| 00951067 | | APE-PERP[0], FTT[0.00677104], USD[0.06], USDT[0.20474283] | Yes | |
| 00951069 | | BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000006], USD[7.63] | | |
| 00951070 | | BAO[2], KIN[1], NFT (288424088028366585/FTX EU - we are here! #154009)[1], NFT (334952304000452274/FTX EU - we are here! #153921)[1], NFT (343500781787853799/FTX EU - we are here! #153782)[1], USDT[0] | | |
| 00951082 | | ATLAS-PERP[0], BTC[0.00009323], COPE[4], DYDX-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-5.89], USDT[4.95000001] | | |
| 00951084 | | BTC[0], CEL[.0376], ETH[0], FTT[25], TRX[.000253], USD[0.00], USDT[1.62381407] | | |
| 00951089 | | HT[0], NFT (380730859879034262/FTX EU - we are here! #5553)[1], NFT (520369943598602182/FTX EU - we are here! #5479)[1], NFT (530760535112447802/FTX EU - we are here! #5616)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00037763] | | |
| 00951099 | | BADGER[33.40040636], BTC[0.01274130], ETH[.125], ETHW[.125], FTT[105.644182], LINK[20.44555949], RAY[27.47698019], RSR[30034.79208385], RUNE[48], TRX[.000006], USD[487.86], USDT[2.408581] | | BTC[.001407], LINK[19.9], RSR[26143.010654] |
| 00951103 | | ADA-PERP[0], BNB[0], FTT[0], LTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00951105 | | BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], DOGE[17], DOGE-PERP[0], ETH[0.00000009], USD[0.00] | | |
| 00951108 | | COPE[.50313547], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00951119 | | BTC[0.00000003], BTC-PERP[0], DOGE[5], ETH[0.00000005], USD[0.00] | | |
| 00951124 | | BTC[0.00000004], BNB-PERP[0], DOGE[11], ETH[0.00000003], USD[0.00] | | |
| 00951125 | | ALPHA[.98955], REEF[9.582], RUNE[.096314], TRX[.623921], USD[0.00], USDT[0.19389650], WRX[147.812172] | | |
| 00951131 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.099924], AVAX-PERP[0], AXS-PERP[0], BNB[2], BTC[0.32615308], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.13397492], ETH-PERP[0], ETHW[1.01656715], FTM[405.92286], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI.-12.95], USDT[4.05210000], USTC-PERP[0], XRP-PERP[0] | | |
| 00951133 | Contingent | ADA-PERP[0], APE[2.99943], APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[.00981764], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0686], GALA-PERP[0], IOTA-PERP[0], IP3[199.7924], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05740476], LUNA2_LOCKED[0.13394444], LUNC[12500.008207], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (349457384049398864/The Hill by FTX #36266)[1], NFT (437774174408439371/The Hill by FTX #36262)[1], NFT (498190115582647491/The Hill by FTX #36270)[1], NFT (534023905965755573/The Hill by FTX #36272)[1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.5639153], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[664.47], USDT[3.65000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00951135 | | USD[0.47] | | |
| 00951136 | | ALGOBULL[115551.88], ASDBULL[23.348798], BALBULL[100.1464678], BCHBULL[2204], COMPBULL[22.89542], DOGEBULL[5.0012964?], ETCBULL[2.5137882], ETHBULL[0.00000969], HTBULL[6], KIN[51], KNCBULL[53.8722119], LTCBULL[12.79744], MATICBULL[135.1346857], SXPBULL[26193.86967], THETABULL[1.677213], TRX[.000005], TRXBULL[1955.522696], USD[0.06], USDT[0.00000001], VETBULL[143.3246346], XLMBULL[.9998], XTZBULL[16.19546], ZECBULL[5.708658] | | |
| 00951137 | | TRX[2.954383], USDT[0.82880739] | | |
| 00951141 | | TRX[0], USDT[0] | Yes | |
| 00951142 | | TRX[.498029], USDT[80.36879269] | | |
| 00951143 | | ATLAS[3979.34728], BTC-PERP[0], SOL[0.00704707], USD[1.19] | | |
| 00951144 | | ZRX[324.59282245] | | |
| 00951145 | | BNB[0.00124753], ETH[0], TRX[0.49553688], USD[-0.17] | | |
| 00951146 | | EOSBULL[0], ETHBULL[0], SHIB[188868.78761356], USD[0.00], USDT[0.00021909] | | |
| 00951149 | Contingent, Disputed | COPE[.931505] | | |
| 00951155 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], EOS-PERP[0], FTT[.06455998], ICP-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00951163 | Contingent, Disputed | BTC[0], ETH[0], FTT[25.00083094], USD[0.00], USDT[-0.00000055] | | |
| 00951165 | | TRX[.000001] | | |
| 00951170 | | 0 | | |
| 00951171 | | ETH[0] | | |
| 00951177 | | TRX[.000004], USDT[2.64704134] | | |
| 00951180 | | USD[6.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951182 | | BTC[.00154225], EUR[0.00], USD[0.00] | | |
| 00951185 | Contingent | CEL[0], ETH[.0118728], ETHW[.0118728], FTT[0], LUNA2[49.45080176], LUNA2_LOCKED[115.3852041], MATIC[0], SOL[.00000001], USD[0.00], USDT[3.77950718], USTC[7000] | | |
| 00951187 | | 0 | | |
| 00951194 | | 1INCH-PERP[0], BNB-PERP[0], DODO-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-20210924[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 00951200 | | ETHE-20210625[0], ETHE-20210924[0], FTT[5.4990262], GBTC-20210625[0], GBTC-20210924[0], LUNC[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00951201 | | NFT [368849738769423932/FTX AU - we are here! #61159][1] | | |
| 00951205 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[83760], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.39942113], LUNA2_LOCKED[3.26531597], LUNC[02674.11769962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[306.26], USDT[0.00000001], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[18.20] |
| 00951206 | | USD[25.00] | | |
| 00951207 | | ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], CHZ-20210625[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.00001], USD[4.96], USDT[0.00000003], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00951218 | | DOT[.00000001], USD[0.00], USDT[0] | | |
| 00951226 | | ATOMBULL[95.9998], LINKBULL[.60727461], LTCBULL[3.964256], TRX[.000003], USD[0.00], USDT[.003956], XRPBULL[1917.10982] | | |
| 00951228 | | NFT [420113935770597812/FTX EU - we are here! #210882][1] | | |
| 00951230 | | COIN[0], ETH[0], USD[0.00] | | |
| 00951235 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210727[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0600[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFIBULL[188.40000000], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098874], ETH-PERP[0], ETHW[0.00098874], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[6.61314879], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00293752], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1440.35], USDT[-1217.33835263], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00951238 | | BTC[0], ETH[0], LTC[0], TRX[.006857], USD[0.00], USDT[0] | | |
| 00951239 | | USD[49.74] | | |
| 00951242 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45923882], LUNA2_LOCKED[1.07155724], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00440], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00951243 | | AVAX[.00000001], BTC[0.00000001], TRX[.000004], USD[0.00], USDT[94.94418125] | | |
| 00951261 | | ADA-PERP[0], ETH-20210924[0], LINK[.00000001], LTC[.00041087], MANA[5], MATIC[0], REEF[9.82], TRX[.609403], USD[0.00], USDT[0], WRX[.9986] | | |
| 00951265 | | RAY[212.8509], USD[0.20], USDT[.00585] | | |
| 00951266 | | KIN[9998.1], REEF[.001], REEF-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00951269 | | BTC[0], TRX[0] | | |
| 00951270 | | USD[0.00] | | |
| 00951273 | | BNB-PERP[0], FTT[11.392685], USD[3.15] | | |
| 00951274 | Contingent, Disputed | USD[25.00] | | |
| 00951276 | | TRX[.0000001], USDT[0] | | |
| 00951284 | | AAPL-20210625[0], AXS-PERP[0], BILI-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ETH-PERP[0], SHIT-20211231[0], SPY-20211231[0], TRYB-PERP[0], USD[0.24], USDT[0.00000001] | | |
| 00951287 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-20211231[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00951288 | | ALICE[54.50669920], ATLAS[0.01006591], BNB[3.32234191], BTC[0], CEL[0], DOGE[0], ETH[0.00000595], EUR[0.00], LINK[0], REEF[0], UNI[0.00003291], XRP[.00620583] | Yes | |
| 00951289 | | BAO[2], DOGE[39.45786332], GBP[0.00], KIN[1], SHIB[22574.28037356], USD[0.00], XRP[.04245318] | Yes | |
| 00951292 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[.05304], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00431150], FTT-PERP[0], GALA-PERP[0], GBP[0.00], KSHIB-PERP[0], KSHIB[743], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00951298 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], NFT [293635017446869393/FTX EU - we are here! #43353][1], NFT [424327151981891113/FTX EU - we are here! #42398][1], NFT [549322682349002553/FTX EU - we are here! #43106][1], SOL[0], TRX[0], TRX-PERP[0], UMEE[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02557359], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09773541], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GRT[0.85581763], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK [0508676], LINK-PERP[0], LRC-PERP[0], LTC[.0006249], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.01560851], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0.06773902], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.20084220], SNX-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-1230[0], SRM[1], SRM-PERP[0], SUSHI[.48662721], SUSHI-PERP[0], SXP[3.69849068], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI[.0085175], UNI-PERP[0], USD[-0.46], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[50.08350713], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.7268785], ZRX-PERP[0] | | |
| 00951303 | | DOT-20210625[0], LTC-20210625[0], TRX[.000002], USD[-0.02], USDT[1.25172798] | | |
| 00951306 | | USD[0.00], USDT[0] | | |
| 00951308 | | TRX[.000001], USDT[0.01586725] | | |
| 00951313 | | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAL[0], BCH[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP[0], COMP-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETC-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[2.97722527], LTC-20210625[0], LTC-PERP[0], MKR[0], PAXG[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00951314 | | ALGO[1.40996], AVAX[0], BCHBULL[110000], BNB[0], COMPBULL[90000], FTT[0], GALA[0], GRTBULL[137706.57462954], LINKBULL[3000], LTCBULL[8000], MATIC[0], MATICBULL[12667.50723765], NFT (353760662230462516/FTX EU - we are here! #163203)[1], NFT (409720964707468721/FTX EU - we are here! #239704)[1], SOL[0], TRX[0.00012200], USD[0.00], USDT[0.00000001], VETBULL[13077.26875159], XRPBULL[20000] | | |
| 00951321 | Contingent | CRV[8.9964], DFL[170], GMT-PERP[0], LUNA2[0.02382644], LUNA2_LOCKED[0.05559504], LUNC[5188.2593484], NEAR[.00000001], NFT (484207280241345015/The Hill by FTX #27517)[1], SAND[9], SOL[.007], USD[1.76], USDT[0.19349951] | | |
| 00951325 | | SHIB-PERP[0], USD[0.36] | | |
| 00951326 | | TRX[.000002], USDT[1.124787] | | |
| 00951327 | | TRX[.000001] | | |
| 00951331 | | USD[0.00], USDT[0.00014878] | | |
| 00951333 | | USDT[0] | | |
| 00951336 | | BULL[0.00006456], ETHW[0.20948862], FTT[1.5], USD[0.00], USDT[.31708028] | | |
| 00951337 | | BTC[.00084735], DOGE[6882.7283], TRX[.000003], USD[-13.65], USDT[0.00000001] | | |
| 00951344 | | AKRO[1], DOGE[0], GBP[0.00], USD[0.00], XRP[0] | | |
| 00951351 | | RAY[89.937], USD[2.11] | | |
| 00951356 | | BTC[.00009968], ETH[.0009942], ETHW[.0009942] | | |
| 00951357 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.72], USDT[10.97496564], VET-PERP[0], XRP-PERP[0] | | |
| 00951358 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210[0], BTC-MOVE-030810[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[208], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.15700000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-BULL[0], UNISWAP-PERP[0], USD[-667.42], USDT[1077.19856412], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00951360 | | BTC[0], CRV[0], ETH[0], FTT[0], GMT[10371.3094717], MAPS[0], MATIC[0], NFT (529713426296223894/NFT)[1], SAND-PERP[0], SOL[0], SRM[0], USD[0], USDT[.18348245] | | |
| 00951369 | | 1INCH[.00000001] | | |
| 00951371 | | CEL[0], EUR[0.00] | Yes | |
| 00951375 | | SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00951380 | | DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], USD[0.14] | | |
| 00951381 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006168], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00686624], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.65], USDT[0.00003937], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00951383 | | ETH[.00009937], ETHW[.00009937], LTC-PERP[0], RSR-PERP[0], USD[0.41] | | |
| 00951389 | Contingent, Disputed | TRX[0] | | |
| 00951390 | | USD[0.00] | | |
| 00951391 | | NFT (307442734038438348/FTX EU - we are here! #12634)[1], NFT (360338855385123193/FTX EU - we are here! #12520)[1], NFT (550326593020556903/FTX EU - we are here! #12366)[1], SOL[0], USDT[0] | | |
| 00951405 | | BTC[0.00000457], TRX[.000001], USD[1.14], USDT[0] | Yes | |
| 00951408 | | BTC[0], ETH[.00011166], ETHW[0.00011166], TRUMP2024[0], USD[1.27], USDT[0.00000001] | | |
| 00951411 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[541.286422], ALGO[1.91306], APE[.096706], AUDIO-PERP[0], AVAX[3.1], BCH[0.00078796], BCH-PERP[0], BTC[0], CVX[19.2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], ICP-PERP[0], KIN[1], LUNC[277276.675822], LUNC-PERP[0], RUNE-PERP[0], SOL[.019658], SOL-PERP[0], TOMO[.126236], UBXT[11], USD[-26.78], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00951413 | | USD[0.00] | | |
| 00951415 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], USD[6.28] | | |
| 00951419 | | BNB[0] | | |
| 00951423 | | 1INCH[.995], BTC[.00009438], BTC-PERP[0], ETH[.0009444], ETHW[.0009444], LINK[.08277], TRX[.000003], USD[0.00] | | |
| 00951427 | | FTT[25.19665033], TRX[.385309], USD[0.00], USDT[0] | | |
| 00951431 | | APE-0930[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.05234027], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], LDO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-48.25], USDT[0.00000003] | | |
| 00951433 | | TRX[.452303], USDT[0.97972188] | | |
| 00951434 | | USD[31.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951436 | | USD[25.00] | | |
| 00951437 | | BTC[.00000028], RAY[145.9708], USD[5.63] | | |
| 00951439 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000827] | | |
| 00951440 | | ATLAS[1440.51], AVAX-PERP[0], DEFIBULL[15.307777], FTT[.096], SOL[0.00], STEP[1499.74118066], SUSHI[67.4865], USD[0.01], USDT[0.00000001] | | |
| 00951443 | | NFT (365415308185915217/FTX EU - we are here! #79832)[1], NFT (381227720145768956/FTX EU - we are here! #79401)[1], NFT (405977686423744545/FTX EU - we are here! #79612)[1], NFT (427075507551514087/FTX AU - we are here! #5298)[1], NFT (528871169316862332/FTX AU - we are here! #5284)[1] | | |
| 00951444 | | AKRO[1000], CHZ[19.996], REN[3.9972], SHIB[99160], UBXT[140], USD[0.06], USDT[0.00000001] | | |
| 00951451 | | EUR[0.34], USD[0.00] | | |
| 00951453 | | 0 | | |
| 00951460 | | BTC[.00216719], ETH[.19161806], ETHW[.19161806], EUR[1200.00], TRX[2314.91044231] | | |
| 00951462 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[8187.4], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[7.493369], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[449.8366], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00099278], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[0.02262323], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[12.6], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9069], DOGE-PERP[0], DOT-PERP[0], DYDX[.699734], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.14224675], ETH-PERP[0], ETHW[.00099715], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[27.95402], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL[5.398974], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.499525], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[2.82216], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00028992], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[200000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[170], SLP-PERP[0], SNX-PERP[0], SOL[.37603331], SOL-PERP[0], SPELL-PERP[0], SRM[1.00061294], SRM_LOCKED[.0049102], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.095212], SXP-PERP[0], THETABULL[2.144411], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], UNI[0], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[4000], XRP-PERP[0], XTZBULL[3.9886], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[40.2], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00951465 | Contingent | AVAX[0], BTC[0.00000001], BTC-0624[0], ETH[0], ETHW[0], EUR[0.00], FTT[5.12967535], LUNA2[0.10966977], LUNA2_LOCKED[0.25589614], LUNC[0], SOL[3.13154476], USD[0.30], USDT[0.00000031], USTC[.585] | | |
| 00951468 | | 0 | | |
| 00951469 | | FTT-PERP[0], LTC[.00511111], USD[-0.52], USDT[0.18335142], XAUT[.0031] | | |
| 00951470 | | FTT[0], USD[0.00], USDT[0] | | |
| 00951472 | | BTC[0], COPE[0], KIN[0], RAY[0], SOL[0] | | |
| 00951475 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.33538533], BTC-PERP[0], CEL-PERP[0], DOGE[1403.16596475], ETH[2.91026130], ETHW[2.89707502], FTT[0.43874512], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[8.66220972], LUNA2_LOCKED[20.2118227], NFT (555623874526280651/The Hill by FTX #22158)[1], SPELL[90781.84], SRM[85.00090464], SRM_LOCKED[0.01197444], SRM-PERP[0], TRX[.000166], USD[5997.01], USDT[312.29572040], USTC[1226.17765406], XRP[167.870408] | | DOGE[1390.7218] |
| 00951477 | | AKRO[1], DENT[1], DOGE[2389.83124360], EUR[0.00], KIN[1], UBXT[1] | | |
| 00951480 | | BCH-PERP[0], BNB-PERP[0], FIL-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.01], USDT[.735897] | | |
| 00951481 | | USD[99.49] | | |
| 00951482 | | USD[162.42] | | |
| 00951483 | | ADABULL[3.59416697], BNBBULL[2.90034882], BULL[0.42089837], ETCBULL[78.04916784], ETHBULL[3.39959741], LTCBULL[18058.37101], MOB[106.97169], TRX[.000037], USD[929.63], USDT[319.4365316] | | |
| 00951485 | | MOB[32.15007529] | | |
| 00951491 | Contingent | BTC[.03409318], ETH[.0049922], ETHW[.0009922], EUR[11098.34], LUNA2[1.48040974], LUNA2_LOCKED[3.45428940], USD[-0.68] | Yes | |
| 00951492 | | ATOMBULL[9.4509], BEAR[788.35], BTC[0], BULL[.00007], LTCBULL[.4815], MATIC[2.0744], USD[0.96], USDT[0.91444290] | | |
| 00951497 | | BTC[0.00200000] | | |
| 00951498 | | USD[0.00], USDT[0] | | |
| 00951501 | | AAVE[.249825], BRZ[.9785], BTC[.00003979], DOGEBULL[0.04916590], FTT[1.9986], SRM[19.986], TRX[713.5002], USD[175.72], USDT[2.78722108] | | |
| 00951502 | | ALCX[.0005454], BTC[0.00003551], ETH[0], EUR[1.33], SOL[0], USD[2.91] | | |
| 00951512 | | ADA-PERP[0], HOT-PERP[0], IOTA-PERP[0], SXP[.499905], TRX-PERP[0], USD[0.00], USDT[0.37782574] | | |
| 00951513 | | USD[16.06] | | |
| 00951514 | | AAVE[.17], ATLAS[279.95060000], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[.70880954], GENE[3.9], POLIS[10.198062], SNX[4], USD[0.00], USDT[0] | | |
| 00951516 | | BNB-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00951523 | | TRYB-PERP[0], USD[0.00] | | |
| 00951531 | | NFT (355520215027760114/FTX AU - we are here! #53875)[1], XRP[.00000001] | Yes | |
| 00951542 | Contingent | ATOM[1.03145064], AURY[.9998], BNB[0.10400781], DOGE[20.43630418], DOT[1.06061056], FIDA[7.09044212], FIDA_LOCKED[0.4806385], FTT[1.49976], IMX[9.998], KNC[6.14546571], LINK[2.00880601], LTC[0.05277436], LUNA2[0.80536729], LUNA2_LOCKED[1.87919035], LUNC[46.58535584], NFT (404628257504804688/FTX AU - we are here! #18083)[1], RAY[17.60721092], RSR[550.59577176], RUNE[1.67388481], SOL[1.09570505], SRM[26.38050414], SRM_LOCKED[.3257892], SXP[5.35609478], TRX[6105.36962398], TULIP[.9998], UBXT[30.9938], USD[4.74], USDT[286.46764854], USTC[113.97334930] | | ATOM[.916155], BNB[.101769], DOGE[20.351045], DOT[1.010645], LINK[1.9996], LTC[.052219], RAY[5.04815032], SOL[.07350013], TRX[5685.446788], USD[4.68], USDT[200] |
| 00951543 | | ETH[0], USDT[0.01318730] | | |
| 00951545 | | USD[0.00], USDT[0.00003417] | | |
| 00951546 | | ALT-PERP[0], CAD[0.00], CEL[0.00000002], CHZ[0], COMP[0.00000001], COMPBULL[0], COMP-PERP[0], CUSDT[0], DENT[0.00000001], DOGE[0], DOGE-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], MAPS-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SKL[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0.00000001], USD[2.08], WAVES[0.00000001], WRX[0.00000002], XEM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00951548 | Contingent | FTM[8.91700743], FTT[1.99867], GRT[54.963425], LINK[2.998005], SRM[3.08291209], SRM_LOCKED[.06772727], USD[0.00] | | |
| 00951553 | | DOGE[0], MANA[0], SOL[0], USD[0.06], USDT[0] | | |
| 00951554 | | ATLAS[7.602], USD[0.00], USDT[0] | | |
| 00951575 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00951576 | Contingent | ETH-PERP[0], FTM-PERP[0], FTT[.08617], FTT-PERP[0], SOL-PERP[0], SRM[5.92403701], SRM_LOCKED[55.07596299], USD[0.01], USDT[6.08573700] | | |

Amended Schedule A/B: nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951584 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[34205], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00766443], LUNA2_LOCKED[0.01648368], LUNC[0077699], LUNC-PERP[0], MANA-PERP[0], MATH[.097588], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[2699.71730826], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-1230[0], TRX-PERP[0], USD[0.03], USDT[288.80486415], USDT-PERP[0], USTC[1], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00951585 | | 0 | | |
| 00951586 | | ETH[0], HT[0], LTC[0], SOL[0], TRX[0.00006868], USDT[0.00004278] | | |
| 00951599 | | ATLAS[0], BNB[0], DOGE[0], DYDX[0], ETH[0], ETHBULL[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00951600 | | USDT[0.00000017] | | |
| 00951601 | | ADABULL[0.00006248], BULL[0.00000213], ETHBULL[0.00006359], LTC[.0092096], LTC-0624[0], MANA[.99259], SAND[.93882], USD[1.78] | | |
| 00951602 | Contingent | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[159], AXS[.1], AXS-PERP[0], BOBA-PERP[0], BTC[0.01788048], BTC-PERP[-0.625], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0930[0], DYDX-PERP[0], EGLD-PERP[0], ELD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[2477.53], FTT[8.95739606], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.00665790], LUNA2_LOCKED[0.00153510], LUNC[143.26], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SOL[10.72], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[29526.73], USDT[4379.51835484], USDT-PERP[0], YFI-PERP[0] | | |
| 00951604 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.00023578], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.5154734], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000138], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.57506917], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00951606 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000564], BTC-PERP[0], CEL[4.60323636], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[27.654697], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.64], USDT[.00196776], XLM-PERP[0], XMR-PERP[0], XRP[0360565], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00951607 | | ALT-PERP[0], BEARSHIT[7391.9], FTM[.74257364], MID-PERP[0], NFT (357092146322274962/FTX EU - we are here! #110210)[1], NFT (414881421568595904/FTX EU - we are here! #110497)[1], NFT (453783955571372271/FTX EU - we are here! #110354)[1], NFT (502503605203913034/FTX AU - we are here! #18392)[1], PRIV-PERP[0], SHIT-PERP[0], TRX[.000778], USD[642.51], USDT[0.00000001], USTC-PERP[0] | | |
| 00951608 | | ATLAS[1378.85969433], USD[0.14], USDT[0] | | |
| 00951610 | | DOGEBEAR[127914880], USD[0.54] | | |
| 00951613 | | DOGE[.09849999], USD[0.01] | | |
| 00951615 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00369703], XLM-PERP[0] | | |
| 00951625 | | AAVE[.002818], APT[0], APT-PERP[0], COPE[.98875], ETH[.004], USD[0.00], USDT[61.31143360] | | |
| 00951631 | | USD[0.25] | | |
| 00951634 | | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], NFT (456264166326651271/Laser Eyes #1)[1], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.89], USDT[0.49881283] | | |
| 00951636 | | LTC[0], USD[1.28], USDT[0] | | |
| 00951637 | | SOL[0], TRX[0], USD[0.06] | | |
| 00951643 | | FTT[4.80099901], SOL[0], USD[0.00], USDT[0] | | |
| 00951644 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00951668 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0210[0], BTC-MOVE-0502[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0618[0], BTC-MOVE-20211214[0], BTC-MOVE-20211223[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00035872], ETHW-PERP[0], FLOW-PERP[0], FTT[0.01744040], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SWEAT[.37306], TRX[.001727], USD[5707.30], USDT[248.30547599], YFII-PERP[0] | | |
| 00951669 | | BNB[0], ETH[0], FTT[8.47370941], MATIC[0], TRX[.000012], USDT[0.36806718] | | |
| 00951673 | | LTC[.001159], USD[0.00], USDT[0] | | |
| 00951674 | Contingent | BNB[0.00000001], BTC[0.03177010], DOGE[0], ETH[0.09947982], ETHW[14.69580880], FTT[25], LINK[43.56759292], LUNA2[0.01221720], LUNA2_LOCKED[2072.45990481], LUNC[15865.19235115], RSR[5359.84328429], RUNE[292.23800506], TRX[14121.03100943], USD[0.55], USDT[3906.05577298], USTC[0.32309778], XRP[0] | | |
| 00951677 | | LUA[.0540633], SPELL-PERP[0], USD[0.03], USDT[0] | | |
| 00951680 | | BNB-PERP[0], BTC-PERP[0], CEL[0], LINK-PERP[0], TRX[.000028], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00951688 | Contingent, Disputed | AMPL[0], ANC-PERP[0], APE[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 00951698 | | BNB[0.00876605], BTC[0.00003616], DOGE[0], DOGE-PERP[0], GST[0.07001725], LOOKS[0.01044435], NFT (341614178316521083/FTX EU - we are here! #146876)[1], NFT (365189050389101828/FTX EU - we are here! #146936)[1], NFT (464845384993751493/FTX AU - we are here! #48351)[1], NFT (481416656916257915/FTX AU - we are here! #48259)[1], NFT (525090686104927995/FTX EU - we are here! #147196)[1], TRX[.000005], USD[0.75], USDT[0.03971117] | Yes | |
| 00951700 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00951704 | | ATLAS[0], AURY[0], TRX[.000028], USD[0.02], USDT[0] | | |
| 00951706 | | ATLAS[8980], FTM[346.49442553], FTT[16.79523142], USD[1.05] | | |
| 00951708 | | 0 | | |
| 00951710 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00042963], ETH-PERP[0], ETHW[0.00042963], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.17], USDT[0.00747729], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00951711 | Contingent | BTC[.25000125], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[299.55], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00570470], LUNA2_LOCKED[0.01331096], SOL[0.24], SOL-PERP[0], TRX[.002234], USD[8479.66], USDT[0.00000002], USTC[.807528] | | |
| 00951718 | | 1INCH[1], AAVE[.00999335], BCH[0.00299800], BTC[0], CAKE-PERP[0], CHR[0], CHZ[9.99335], CHZ-PERP[0], CREAM[.0399734], DENT[300], DODO[1.7], FRONT[1.99867], HGET[1], HNT[.2998005], HXRO[.99468], KNC[.0990025], LINK[.099981], LTC[.00999335], LUNC-PERP[0], MKR[0.00099933], ONT-PERP[2], OXY[.999335], QTUM-PERP[.2], REEF[100], SOL[.0099335], SUSHI[.4996675], TOMO[1.798803], TRU[10], TRX[.97473], USDI[4.67], USDT[0.01909741], WRX[4] | | |
| 00951728 | | AVAX[0], BNB-PERP[0], BSV-PERP[0], BTC[0], DAI[.00024956], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0000007], FTT-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00951733 | | COPE[73], ETH[0], FTT[25], SOL[.00000001], SRM[0], STEP[.00000001], USD[0.00], USDT[1.89613067] | | |
| 00951734 | | BTC[0], USD[0.00], USDT[890.91165819] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951746 | | SOL[0], USDT[0.00000021] | | |
| 00951750 | | BTC[0], CEL[0], ETH[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 00951752 | | ALGO-PERP[0], BNB[.04731373], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[0.03520654], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.24775613], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT-PERP[0], LINK[.1], LINK-PERP[0], LTC[.00050883], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OXY[.99601], REEF[3.55357571], REN-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[12.20546911] | | |
| 00951753 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0.00000001], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00077021], ETH-PERP[0], ETHW[.00077021], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00151874], LUNA2_LOCKED[0.00354373], LUNC[0.00610462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.27825890], TRX-PERP[0], USD[-0.20], USDT[0.00301201], USTC[0.21498138], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00951757 | | EUR[500.00], FTT[21.73710587] | | |
| 00951760 | | USD[0.06] | | |
| 00951761 | | BNB[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], MATIC-PERP[0], SLP[0], TRX-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00951763 | | BNBBEAR[13193510], DOGEBEAR2021[.02623143], TRX[.000002], USD[-46.14], USDT[53.98729939] | | |
| 00951764 | | USD[0.00] | | |
| 00951776 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALT-PERP[0], APE[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0.00000001], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HOOD[0.00000001], HOOD_PRE[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04920847], LUNA2_LOCKED[0.11481977], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.13], XRP-PERP[0], ZIL-PERP[0] | | |
| 00951777 | | AURY[.00000001], BAT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00003416], GRT-20211231[0], GRT-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.58], XRP-PERP[0] | | |
| 00951778 | | DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 00951780 | | BTC[0], COIN[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00951781 | | AAVE[.04], AKRO[400], CHZ[10], ETH[.0309964], ETH-PERP[0], ETHW[.0309964], FTT[.1], FTT-PERP[0], LINK[.3], REEF[110], SOL[.199964], SUSHI[0], USD[-3.54], USDT[0], XRP[31.9955], XRP-PERP[0] | | |
| 00951782 | | BAO[1], DOGE[199.02696164], EUR[0.00], KIN[1] | Yes | |
| 00951784 | | DOGE[1403.06634], DOGE-PERP[0], USD[-0.47] | | |
| 00951789 | | BAO[0], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 00951790 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00370993], LUNA2_LOCKED[0.00865650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (299756026146027708/The Hill by FTX #37354)[1], NFT (507558665085435486/FTX Crypto Cup 2022 Key #22652)[1], SAND-PERP[0], SOL-PERP[0], SRM[.00224834], SRM_LOCKED[.02087401], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00951792 | | DOGE[0], FTM[0], ICT[0], SOL[0], TRX[0], USD[0.00] | | |
| 00951799 | | BNB[0], USD[0.18], USDT[0] | | |
| 00951801 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00007315], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DAI[.02500678], DOT-PERP[0], ENJ-PERP[0], ETH[0.17900000], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], IMX[0], LDO[186], LOOKS-PERP[0], LUNA2[0.32263201], LUNA2_LOCKED[0.75280802], LUNC-PERP[0], MATIC-PERP[0], NEAR[14.3], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[197.05], USDT[2.49087526], XTZ-PERP[0] | | |
| 00951803 | | USD[0.01] | | |
| 00951804 | | BTC[0], USD[0.00] | | |
| 00951807 | | EOSBULL[79.47085], USDT[.05274] | | |
| 00951809 | | ATLAS[260], BICO[31.9936], DAI[0], FTT[.49965], KIN[281456.75938398], LINK[.0998], MANA[.9944], SHIB[98880], USD[0.38], USDT[0] | | |
| 00951810 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CHR-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], IMX[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.93], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00951814 | | BTC[.0226872], ETH-PERP[.312], EUR[0.00], USD[-465.45] | | |
| 00951815 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[.01512038], LUNA2_LOCKED[0.03528090], LUNC[3292.49647748], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00951817 | | APE[.000952], BTC[0.00006676], ETH[0.08641199], ETHW[0.08851949], EUR[51161.41], FTT[200.88709182], SOL[1.04898452], USD[0.28], USDT[0] | | ETH[.00847011] |
| 00951820 | | NFT (512768836647247278/FTX EU - we are here/ #278149)[1], NFT (556786978618787599/FTX EU - we are here/ #278183)[1], USD[0.00] | | |
| 00951824 | | KIN[1], NFT (485723793607568172/FTX x VBS Diamond #306)[1], VND[0.00] | | |
| 00951830 | | ETH[.00073726], ETHW[.00073726], NFT (345565664753048922/FTX EU - we are here/ #226880)[1], SOL[.2481046], TRX[169], USD[0.00], USDT[0.21064258] | | |
| 00951831 | | EUR[0.01] | | |
| 00951834 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03717830], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SKL[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[218.22], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00951839 | | BTC[.00006068], ETH[.27200466], ETHW[.27200466], FTT[5.199012], RAY[70.9869147], REN[1072], USD[7.48], USDT[0] | | |
| 00951842 | | DOGE-PERP[0], ETH-PERP[0], FTT[.9986], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], TRX[.000004], USD[12.05], USDT[0.00000001] | | |
| 00951843 | | BNB[0], FTT[53.99286630], IMX[0], USD[57.26], WBTC[0] | Yes | |
| 00951851 | | NFT (448105254938035769/The Hill by FTX #17661)[1] | | |
| 00951852 | | BTC[.00005558], USD[4.94] | | |
| 00951854 | | ALICE-PERP[0], ATLAS[3704.60276259], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], COMP[1.66639926], ETH-20211231[0], ETH-PERP[0], FTT[5.90000000], GENE[.05274576], IMX[26.7746054], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00951856 | | ADA-PERP[0], BAND-PERP[0], BNB[.00472705], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.55], USDT[2.35428765], XLM-PERP[0] | | |
| 00951857 | | ADA-PERP[0], FTT-PERP[.1], SOL[6.44182850], SOL-20210924[0], USD[-13.67] | | SOL[3.075881] |
| 00951865 | Contingent | AAPL[0.00000001], AAVE[0.00000002], BNB[0.00000001], BNB-PERP[0], BRZ[0.00255878], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00007981], FTM[0], FTT[7.1003788], LINK[0.00000002], LINK-PERP[0], LUNA2[0.00003003], LUNA2_LOCKED[0.00007008], LUNC[0.01180546], MATIC[0], RAY[0.00000001], RUNE[0], SNX[0], SOL[0.00000002], SOL-PERP[0], TRX[0.00017282], UNI[0.00000002], USD[0.15], USDT[0] | | TRX[.000169] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951866 | | USDT[0] | | |
| 00951867 | Contingent, Disputed | CHZ[0], USD[0.00] | | |
| 00951872 | | AVAX[0], DOGE-PERP[0], ETH[0], FTT[.08354], USD[1.67] | | |
| 00951876 | | ATLAS[450], BEARSHIT[272.9365], BULL[0.00000703], DEFIBEAR[79.33997], DOGEBULL[14.58653532], ETCBULL[0.00824546], ETH[0], ETHBEAR[88075.79], ETHBULL[0.00007270], FTT[.098917], GRTBULL[.09489489], HTBULL[0.00893290], KNCBEAR[71.47036], LINKBULL[.01467314], MATICBULL[.07023437], SUSHIBULL[70.512], SXPBULL[1.3857281], TOMOBULL[76.72291], TRU-PERP[0], USD[0.79], USDT[0.00456940], VETBULL[64.57743234] | | |
| 00951880 | Contingent | BTC[.00001646], CHZ[34], EMB[4.8879], FTM-PERP[0], FTT[.07589983], NFT [523370386642201158/Weird Friends PROMO][1], SRM[4.32518849], SRM_LOCKED[23.27481151], USD[2436.23], USDT[0.00023771] | | |
| 00951884 | | SOL[.009896], USD[0.91], USDT[0.62986092] | | |
| 00951888 | | DOT[.029], TRX[.000002], USD[0.06] | | |
| 00951890 | Contingent, Disputed | USDT[0] | | |
| 00951894 | | USDT[1518.284614] | | |
| 00951896 | | COPE[2.761265], ETH[0], ETHW[0], RAY[.911555], TRX[.000096], USD[114.67], USDT[0] | | |
| 00951901 | | ALGOBEAR[1798740], DOGEBEAR[10992300], DOGEBULL[0.00026263], MKRBEAR[589.587], TRX[.000001], USD[31.85], USDT[0.00000001], VETBULL[0.01782751] | | |
| 00951902 | | ALGOBULL[12848136.1], ATLAS[1480], ATOMBULL[999.92096], BCHBULL[2200], COMPBULL[12.5], DOGEBULL[616.96091035], EOSBULL[50781.456], ETCBULL[5.53], GRTBULL[250.152652], HTBULL[150.277694], LINKBULL[100.5], LTCBULL[514], MATICBULL[602.78328], SHIB[10000000], SLP[6198.86], SUSHIBULL[319915.07], SXPBULL[9178.1], TOMOBULL[50000], USD[1.00], USDT[0.00000005], VETBULL[151.383413], XLMBULL[100.559207], XRPBULL[550135.742119] | | |
| 00951909 | | AUDIO-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00951911 | | COIN[.969321], USD[2.00] | | |
| 00951914 | | BTC[0], COIN[0], ENJ[0], GODS[0], GRT[0], IMX[0], LTC[0], MANA[0], USD[0.00], XRP[0] | | |
| 00951917 | | USD[0.00], USDT[0] | | |
| 00951919 | | ETHBULL[0], FTT[1.0001], TRX[.000002], USDT[22.818] | | |
| 00951921 | | BCH[0], ETH[.008971], ETHW[0.00089709], MOB[.4990025], USD[1.12] | | |
| 00951930 | | BTC[0] | | |
| 00951931 | | AURY[12], USD[3.54] | | |
| 00951942 | | NFT [342905188958365897/FTX Crypto Cup 2022 Key #14624][1], NFT [370339866499949270/FTX EU - we are here! #16595][1] | | |
| 00951947 | Contingent | BTC[0], BTC-PERP[0], DOGE[0], ETH[3.52840589], ETHW[3.52966278], LUNA2[1.71447739], LUNA2_LOCKED[3.98416548], LUNC[373331.09785179], SOL[25.41848558], STEP-PERP[0], USD[4.21], USDT[0] | Yes | |
| 00951948 | | KIN[12060.9423518] | | |
| 00951953 | | BNB[1.2], COMP[1.7474], ETH[.084], ETHW[.084], FRONT[271], SOL[3], USD[0.00], USDT[120.83803234] | | |
| 00951959 | | CEL[1], USD[3.70] | | |
| 00951960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.78], USDT[0.82134834] | | |
| 00951962 | | ADABULL[0.00039772], ALGOBULL[4571.8214832], BSVBULL[.6766], DOGEBEAR[10992300], DOGEBULL[0.00024989], MKRBULL[0.00001413], SUSHIBULL[152.8929], TRX[.000006], USD[0.07], USDT[0.00539035], VETBULL[0.07052128] | | |
| 00951966 | | FTT[25.85113513], USD[0.97] | | |
| 00951967 | Contingent | APE[.5000025], CRO-PERP[0], ETH[0], FTT[0.07889665], LUNC-PERP[0], NFT [302496826924997785/France Ticket Stub #1676][1], NFT [545254226074086618/Japan Ticket Stub #1300][1], SRM[3.7543358], SRM_LOCKED[35.36076139], TRX[8], USD[0.22], USDT[536.35544090], USTC-PERP[0], XPLA[1.42786245] | Yes | |
| 00951970 | Contingent | BAND-PERP[0], BTC[.00006612], COIN[.006535], DOGE[6], DOGE-PERP[0], ETH[0], ETHBEAR[5000000], ETHW[0.00040366], LUNA2_LOCKED[35.5885789], MASK-PERP[0], USD[1.42], USDT[0.00001010] | | |
| 00951989 | | ETH[0] | | |
| 00951992 | | DOGEHEDGE[.076193], USD[0.00], USDT[0] | | |
| 00951994 | Contingent | AAVE-PERP[0], APE-PERP[0], DOGE[.98248], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00088155], ETH-PERP[0], ETHW[0.00088154], FTT[.081], ICP-PERP[100], LUNA2[0.00280816], LUNA2_LOCKED[0.00655239], LUNC-PERP[0], MANA-PERP[0], SUSHI[.449745], TRX-PERP[0], UNI[.040044], UNI-PERP[0], USD[-572.13], USDT[434.17141493], USTC-PERP[0], USTC-PERP[0] | | |
| 00951996 | | KIN[2822.0.61176146], USD[0.00], USDT[0] | | |
| 00952000 | | NFT [499452989605041391/FTX EU - we are here! #54496][1], NFT [512630823725358323/The Hill by FTX #32399][1], NFT [537034028649196778/FTX EU - we are here! #54763][1], NFT [544941433533458016/FTX EU - we are here! #54685][1], USD[2.83] | Yes | |
| 00952001 | | ATLAS[459.9515], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[3.62495751], HT[0.04615799], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00952007 | | ATLAS[1209.806], FTT[0.00991201], NFT [298478472964584000/FTX EU - we are here! #283633][1], NFT [534835666574545332/FTX EU - we are here! #283590][1], USD[0.72], XRP[40.804304] | | |
| 00952009 | | BAO[1], DOGE[2.08882338], ETH[0], KIN[2], LINK[.00025723], USD[0.00], USDT[0] | Yes | |
| 00952010 | Contingent | AAVE[1], AUDIO[300], AVAX[.099012], BTC[0.02049719], DOT[21.997264], FTT[2.9], LINK[10], LUNA2[0.00021359], LUNA2_LOCKED[0.00049838], LUNC[46.51], MANA[136], MATIC[90], SAND[94], SNX[32.6], SOL[3.16], USD[0.08], USDT[558.01833521] | | |
| 00952015 | | DOGE[143.1074828], USD[29.87], USDT[.83184013] | | |
| 00952021 | Contingent, Disputed | ADA-PERP[0], FTT[0], HBAR-PERP[0], TRX[0], UBXT[0], USD[-0.01], USDT[0.03196669], VET-PERP[0] | | |
| 00952025 | | ETH[.03975111], ETHW[.03975111], EUR[0.00], FTT[.45462281] | | |
| 00952037 | | TRX[.000006], USD[0.01], USDT[.1002205] | Yes | |
| 00952039 | | MATIC[.96480112], MATIC-PERP[0], USD[0.33], USDT[0.12451200] | | |
| 00952040 | Contingent | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[.9636.8962], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[33.10259857], JASMY-PERP[0], KNC-PERP[-133922.5], LRC-PERP[0], LUNA2[0.00015521], LUNA2_LOCKED[0.00036216], LUNC[.0005], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[-9634.98], TRX[.01554], USD[1981234.86], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[-30700] | | |
| 00952044 | | CEL[52.92002304], ETH[2.90143685], ETHW[2.90113839], TRX[1], USD[0.00] | Yes | |
| 00952046 | | LOOKS[0], USD[0.00] | | |
| 00952047 | | ALICE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IJP-PERP[0], JST[50], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], SUN[107.142], TRX[21.000263], USD[3245.99], USDT[0.00063251] | | |
| 00952050 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00005942], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00952051 | | ATLAS[11999.62], USD[81.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00082798], LUNA2_LOCKED[0.00193196], LUNC[180.2957373], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[245.30], USDT[3.39261357], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00952057 | | AUDIO[994.791], ETH[4.80567443], ETHW[4.80567443], EUR[0.00], USDT[0.00001110] | | |
| 00952058 | Contingent | 1INCH-PERP[0], AAVE[1.56359208], AAVE-20210625[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.03729817], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DFL[2759.57273466], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[42.9776704], ETH[0.36075191], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.36075190], FTT[39.44310248], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[9.76], MATIC-PERP[0], MNGO-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[55.64361791], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.01077782], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[98.82951837], SRM_LOCKED[1.57424049], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.37], USDT[0], YFI[0], YFI-20210625[0] | | AAVE[1.52996] |
| 00952060 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[574486.32476461], XRP-PERP[0] | | |
| 00952063 | | TOMOBULL[504.86469954], USDT[0] | | |
| 00952065 | | DEFIBULL[.00000391], DOT-PERP[0], ICP-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.34], USDT[9.37986100] | | |
| 00952066 | | BNB-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00952071 | | AAVE-PERP[0], CAKE-PERP[0], FTT[2.00826398], GRT-PERP[0], RAY[477.90918], RAY-PERP[0], USD[1.92], USDT[0.00000001] | | |
| 00952074 | | SOL[0.36351899], TRX[0.51773844], USD[0.39], USDT[0.10918186] | | |
| 00952075 | | ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00952079 | | BTC[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00952081 | | DOGE-PERP[0], REEF-PERP[5000], SHIB[4996675], USD[116.32], USDT[0.00000001] | | |
| 00952089 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.46], USDT[0], XRP-PERP[0] | | |
| 00952094 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.48285], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-5.79], USDT[0.39684645], XRP-PERP[0] | | |
| 00952097 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09586186], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.97], XRP-PERP[0] | | |
| 00952098 | | AUDIO[.77238], COIN[.0081893], TRX[.000003], USD[0.00], USDT[.774], YGG[769.56364911] | | |
| 00952106 | | BAO[1], FTM[12.68597103], KIN[1], MATIC[11.72450819], SOL[.00022332], TRX[.0000001], USD[35.57] | | |
| 00952113 | | USD[25.00] | | |
| 00952114 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.81233816], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020585], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.013], ETH-PERP[0], ETHW[.013], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0.00929452], SOL-PERP[0], TRX[.000798], TRX-PERP[0], USD[0.56], USDT[115.42833731], VET-PERP[0] | | |
| 00952115 | | USD[0.00] | | |
| 00952116 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00279974], BTC-PERP[-0.026], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.08092674], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000091], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[87.790747], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[2282], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[424.18], USDT[1.15015183], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00952124 | | AAVE-PERP[0], BNB-PERP[.4], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], KSM-PERP[0], LINK-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[78.91], USDT[85.82967039] | | |
| 00952133 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00952137 | | 1INCH-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9671], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], SC-PERP[0], TRX[.000001], USD[0.39], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00952142 | Contingent | 1INCH[64], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00008317], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00044574], LUNA2_LOCKED[0.00104006], LUNC[97.0615548], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[13.996979], NEAR-PERP[0], NFT (527089087823175289/FTX Crypto Cup 2022 Key #11046)[1], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.24], USDT[0.06362322], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00952145 | | BTC[.03068104] | | |
| 00952149 | | BTC[0], ETHBULL[.01], FTT[0.12500208], USD[549.09], USDT[-0.00671955] | | |
| 00952151 | | ADABEAR[199960], ALTBEAR[59.988], ALTBULL[.00019996], BADBEAR[399920], BEAR[199.96], BNBBEAR[399999], BSVBULL[2.9994], COMPBEAR[699.86], DEFIBEAR[4.999], DOGEBEAR[8998200], ETHBULL[1.00009998], EXCHBEAR[39.992], EXCHBULL[0.00004499], JST[10], MIDBEAR[19.996], RAY[.9998], SXPBEAR[19996], TRX[.500005], TRXBEAR[19996], USD[1.31], USD[0.00598788], VETBEAR[99.98], VETBULL[.00009998], XLMBEAR[.9998], XLMBULL[1.19996] | | |
| 00952155 | | BAO[2], BNB[.00004678], ETH[.00008203], ETHW[.47008203], EUR[0.00], KIN[1], LUNC-PERP[0], USD[0.00] | Yes | |
| 00952157 | | AGLD-PERP[0], ALGOBULL[5694], ALPHA-PERP[0], BEAR[950.6], BTC-PERP[0], BULL[0.00000615], COMPBULL[.22234], EOSBULL[825834.8], ETH[.0009952], ETHW[.0239952], FTT[0.00812286], REEF-PERP[0], SUSHIBULL[643.6], SXPBULL[14497.1], USD[0.02], USDT[0] | | |
| 00952165 | | BNB[0.00097664], BTC[0], CRO[0], ETH[0.00204797], ETHW[0.00204797], XRP[0] | | |
| 00952168 | | USD[100.60] | | USD[99.50] |
| 00952174 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000354], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.04], FIL-PERP[0], FTM-PERP[0], FTT[0.00208373], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], 20210924[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00022350], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00952175 | | ETH[.0004], ETHW[.0004], KIN[59450.81549240], NFT (399449573041966727/The Hill by FTX #22569)[1], SNX[0.07545540], SOL[71.39643210], SRM[15542.39656], USD[3.65], XRP[1] | | |
| 00952178 | | BTC[0], ETH[0.00000001], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00952182 | | BNB[0], TRX[.000002], USDT[0], XRPBEAR[2533783.78378378] | | |
| 00952185 | | TRX[.000001], USD[0.01] | | |
| 00952195 | | FTT[0.27815691], USD[14.61] | | |
| 00952197 | | AMPL-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.76], USDT[485.51805819], XTZ-PERP[0] | | |
| 00952198 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00257816], LUNA2_LOCKED[0.00601571], LUNC[561.40085339], USD[0.00] | | |
| 00952203 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000078], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (343831845972880047/FTX EU - we are here! #264226)[1], NFT (349025866051423151/FTX EU - we are here! #264211)[1], NFT (525608115292722703/FTX EU - we are here! #264219)[1], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[-3.50], USDT[5.80761622], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952206 | | BNB[0], SRM[0], USD[0.00], USDT[0] | | |
| 00952207 | | ATLAS[30], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 00952208 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], GST-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00952210 | | BTC[0], FTT[0], MOB[0], USD[0.00], USDT[0.00020478] | | |
| 00952213 | | BTC[.00002112], CRO[.0084519], ETH[.00090483], ETHW[.00089115], FTM[1.49740359], KIN[1], MATIC[2.18902135], USD[0.00], XRP[6.1199491] | Yes | |
| 00952214 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00952216 | | FTT[.00000008], NFT (374498837468229611/FTX EU - we are here! #256083)[1], NFT (476022704888316666/FTX EU - we are here! #256073)[1], NFT (550289103623045361/FTX EU - we are here! #256078)[1], USD[0.00], USDT[0] | | |
| 00952229 | | BNB[.06981], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00699582], ETH-PERP[0], ETHW[.00699582], FTT[.3933], LINK-PERP[0], MATIC-PERP[0], SPELL[14497.32765], USD[-2.54], USDT[0.32414318], XRP-PERP[0] | | |
| 00952232 | | TRX[.000001], USD[0.00] | | |
| 00952248 | | USDT[1.26116376] | | |
| 00952253 | Contingent | AAPL[.0096618], ALICE-PERP[0], BOBA-PERP[0], BTC[0.00000974], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[3.04767899], ETH-PERP[0], ETHW[1.11184325], FIDA[0], FTT[22], GRT-PERP[0], LDO-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MINA-PERP[0], NVDA[0.00215705], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[3682.95], USDT[0], YFI-[0930[0] | | |
| 00952254 | | ATLAS[12500], OMG-PERP[0], USD[996.14], USDT[0] | | |
| 00952256 | | MER[40.972735], USD[0.09] | | |
| 00952260 | | USD[1.28] | | |
| 00952265 | | BTC[0], DOGE[.00000001], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], USD[0.06] | | |
| 00952270 | | ATLAS[10240], ATOM-2021123[0], BNB[0], BTC[20], DOT-2021123[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0], FTT[0], LTC[0], LUNC-PERP[0], SOL[0.00], USDT[0], VET-PERP[0] | Yes | |
| 00952274 | | ATLAS[9.972], BTC[0.00005626], CRO[9.998], FTT[0.02963422], IMX[2.09958], POLIS[1.39972], USD[-0.02], USDT[0] | | |
| 00952275 | | KIN[9674.15], TRX[.000008], USD[0.00] | | |
| 00952279 | | ATLAS[1080], USD[0.74] | | |
| 00952280 | | ATOM-PERP[0], AVAX-PERP[0], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.46], USDT[0.00000001], VET-PERP[0] | | |
| 00952290 | | USDT[0] | | |
| 00952292 | | BTC-PERP[0], LINK[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00952294 | | SOL[.00280396], USD[0.00] | | |
| 00952295 | | BTC-PERP[0], COIN[.6298803], CRON[44.491545], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-15.16], USDT[0] | | |
| 00952296 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00952297 | | DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USDT[0.00000970], XRP[0] | | |
| 00952299 | | FTT[.59988] | | |
| 00952307 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01317721], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[79.00], USDT[56.51863091], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00952308 | | FTT[.01195], USD[0.01], USDT[0] | | |
| 00952312 | | TRX[.000004], USDT[0], XAUT[0.00009543] | | |
| 00952315 | | 0 | | |
| 00952317 | | ALGOBULL[114890.43872176], BCH[0], DOGEBULL[0], USD[0.00] | | |
| 00952318 | | ADA-PERP[0], AXS[0], COPE[0], FTT[0], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00952322 | Contingent | ALPHA[804.25881009], C98[70], CVC-PERP[0], ETH-PERP[0], FTT[0.00400403], LUNC-PERP[0], MATIC[179.11071995], RUNE[48.49225981], SRM[79.10004607], SRM_LOCKED[.96546849], USD[0.52], USDT[0], XTZ-PERP[0] | | |
| 00952330 | | EDEN[.097318], ETH[.00001566], FTT[0.00027645], STG[.0532], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 00952331 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.06473731], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000511], BTC-PERP[0], CHZ-PERP[0], COMP[28.66440000], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0011795], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00024059], ETH-PERP[0], ETHW[0.00024058], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[195.10140055], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0.01024400], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00129132], LUNA2_LOCKED[0.00301309], LUNC[224.3011215], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0057902], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.0550372], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.26], USDT[20103.20915699], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00952332 | | USD[0.00], USDT[0] | | |
| 00952333 | | USD[2.19] | | |
| 00952338 | | BTC[.18945226], USDT[0.00720097] | | |
| 00952342 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00413287], BTC-PERP[0.025], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.27491288], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USDt-469.07], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00952345 | | BTC[.000084], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.08], KIN-PERP[0], MER[.98288], USD[35.97] | | |
| 00952350 | | FTT[0], RAY[0], SOL[.00000001], TRX[.000785], USD[0.00], USDT[0.00000001] | | |
| 00952356 | | ADA-PERP[0], BNB[.00138037], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00952357 | | FTT[.09508], SOL[.0095], TRX[.000006], USDT[0] | | |
| 00952359 | | TRX[.000001], USDT[0.00018538] | | |
| 00952360 | | USD[858.00] | | |
| 00952361 | | AAVE-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000821], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[247.72418108], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03903577], ETH-PERP[0], ETHW[0.03903577], FTT[.098803], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], YFI-PERP[0], ZEC-PERP[0] | | |
| 00952362 | | USD[131.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952364 | | RUNE[22.08453], USD[10.09], USDT[15] | | |
| 00952365 | | OXY[412.7114], RAY[536.28129145], TRX[.000003], USDT[2.819509] | | |
| 00952367 | | FTT[4.95406505], USD[0.00] | | |
| 00952369 | | TRX[.000001], USDT[0.00000344] | | |
| 00952374 | | BTT[PRE-PERP][0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00952375 | | BTC[0.00007610], COIN[.0069451], FTT[8.194547], HOOD[97.76940319], SOL[56.24], USD[23176.88] | | |
| 00952376 | | ETH-PERP[0], RUNE[.01023674], RUNE-PERP[0], USD[0.00] | | |
| 00952383 | | BTC[0.00037087], TRX[.000001], USDT[411.69413390] | | |
| 00952387 | | AAVE[0], ETH[0], SUSHI[0], USDT[0.00000139] | | |
| 00952389 | | ATLAS[539.9867], BNB[0], BULL[0], DOGE[.99848], ETCBULL[890], FTT[.38956071], LINA[0], SOL[0], SUSHIBULL[234964.85], USD[0.03], USDT[0.00000007], XRPBULL[4190] | | |
| 00952391 | | BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00952394 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.0002616], ETH-PERP[0], LINA[20.00694998], LUNA2_LOCKED[0.01621663], LUNC-PERP[0], MATIC[4.856], MATIC-PERP[0], SOL[0.00827824], SOL-PERP[0], SRM[.05793807], SRM_LOCKED[.03900457], USD[0.03], USTC[.983804], XRP[.652], YFI-PERP[0] | | |
| 00952399 | | FTT[0], USD[1.01], USDT[0] | | |
| 00952401 | | USD[0.92], USDT[0.18559261] | | |
| 00952403 | | USD[0.00], USDT[0] | | |
| 00952406 | | OXY[4.336605] | | |
| 00952416 | | SOL[0] | | |
| 00952418 | | USD[0.30], USDT[0.00000001] | | |
| 00952419 | | 1INCH[23], BTC[0], FTT[0.05750808], USD[0.00], USDT[0] | | |
| 00952426 | | DOGE[2290.46435520], ETH[2.12507966], ETHW[2.12507966], GBP[0.00], RUNE[169.67464869], SHIB[2912991.10861423], XRP[301.41991191] | | |
| 00952430 | | NFT [400591222699941301/The Hill by FTX #43550][1], NFT [479693995442782364/FTX EU - we are here! #262237][1], NFT [487830721094706586/FTX EU - we are here! #262245][1], NFT [499902057590124339/FTX EU - we are here! #262224][1] | | |
| 00952432 | | BTC-PERP[0], ETH[.00023284], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], OMG-PERP[0], USD[4.17], XTZ-PERP[0] | | |
| 00952434 | | ADABULL[.2013952], EUR[0.00], FTM[337], KIN[474450.82317217], TRXBULL[16.09678], USD[94.78] | | |
| 00952436 | | ALICE-PERP[0], BTC[0], CAKE-PERP[0], FIL-PERP[0], FLM-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-110.86], USDT[120.50269987] | | |
| 00952450 | | FTT[0], USD[0.86] | | |
| 00952452 | | TRX[.000001] | | |
| 00952453 | | ALGO-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], RSR-PERP[0], STMX-PERP[0], USD[0.42] | | |
| 00952454 | | KIN[1041627.97593805], SOL[12.26258388] | | |
| 00952456 | | BTC[0.05815451], ETH[.77015013], FTM[0.32446450], KIN[1], USD[0.00], USDT[0.35010840] | | |
| 00952459 | | OXY[.9692], TRX[.000001], USD[2.02] | | |
| 00952463 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.2436], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007494], LUNA2_LOCKED[0.00017487], LUNC[16.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [451359968090182903/FTX EU - we are here! #122416][1], NFT [488998674193617565/FTX EU - we are here! #121749][1], NFT [532254606996609298/FTX EU - we are here! #122054][1], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF[6.8618], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN[.1], TRU-PERP[0], TRX[.000009], TRX-PERP[0], USD[1.12], USDT[9.98248256], VET-PERP[0], WAVES-PERP[0], XRP[1.22829848], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00952465 | | CAD[0.00], EUR[0.00], RUNE[537.49067227], SOL[21.85549929], USD[27.60], USDT[0], XRP[.00367143] | | |
| 00952466 | | BTC[0], DEFI-PERP[0], DOGE-PERP[0], FTT[.05187283], LTC[0], TRX-PERP[0], USD[0.14], WAVES-PERP[0] | | |
| 00952467 | | FTT[7.198704], MATIC[669.5779], RUNE[.056404], SOL[5.59902224], USD[11.40], XRP[.51616] | | |
| 00952468 | | DOGE[0], FTT[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 00952470 | Contingent | COIN[.00005276], FTT[0.00907075], LUNA2[0.27485052], LUNA2_LOCKED[0.64131788], LUNC[59849.28], PUNDIX[75.5], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00952471 | | COIN[.2598271], ETH[.00109973], ETHW[0.00109973], USD[4.38] | | |
| 00952472 | | USD[0.00] | | |
| 00952479 | | RAY[0], USDT[0.00000001] | | |
| 00952485 | Contingent | ANC-PERP[0], ETHW[.00044885], FTT[0], HT[0], LUNA2[0.00541482], LUNA2_LOCKED[0.01263459], LUNC[.0076066], TRX[.000806], USD[-0.01], USDT[0.00000001], USTC[.76649], USTC-PERP[0] | | |
| 00952487 | | UBXT[.3433], USDT[0] | | |
| 00952493 | | ATOMBULL[3712], EUR[0.00], FTT[18.27245423], GRT[980], GRTBULL[162.6], THETABULL[1.9999515], USD[0.00], USDT[0] | | |
| 00952496 | | FTT[2.08102676], PERP[0], USD[0.00], USDT[0] | | |
| 00952502 | | COIN[1.11923650], TRX[.000002], USD[0.11], USDT[0.00000001] | | |
| 00952504 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014253], FTT-PERP[0], GAL-PERP[0], GMT-093O[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00952506 | | TRX[.024505], USDT[2.21759572] | | |
| 00952511 | Contingent | ATLAS[7620], BTC[2.00005848], BTC-PERP[0], ENJ[343], ETH[0.00058125], ETHW[0.00091022], GALA[3930], LUNA2[1.04766220], LUNA2_LOCKED[2.44454513], LUNC-PERP[0], SOL[10.30000000], USDI-160.26], USDT[0.00000001] | | |
| 00952512 | | AKRO[3], BAO[10], DENT[2], ETH[.7347369], ETHW[.73442825], EUR[0.80], KIN[16], MATIC[788.10478993], RSR[3], SHIB[11265329.95499112], UBXT[3] | Yes | |
| 00952514 | | TRX[.000001], USD[2.33], USDT[.006369] | | |
| 00952519 | | BNB[0], DOGE[0], FTT[0.10917074], USD[0.15], USDT[0] | Yes | |
| 00952525 | | NFT [335026491468643475/FTX EU - we are here! #181090][1] | | |

Amended Schedule A/B: nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952526 | | ATLAS[0], BNB[0], USDT[0.00000420] | | |
| 00952527 | | UBXT[475.86599578], USD[0.00] | | |
| 00952531 | | USDT[0.00001724] | | |
| 00952536 | | TRX[.000001], USD[0.01] | | |
| 00952539 | | COIN[1.00932835], USD[0.63], USDT[0.85554851] | | |
| 00952542 | | BNB[.00000001], TRX[.000003], USD[0.49], USDT[0.00000001] | | |
| 00952543 | | USD[46.31] | | |
| 00952545 | | NFT (334239286471356217/The Hill by FTX #31686)[1] | | |
| 00952548 | | USD[0.00], USDT[0.02787824], XRP[0.67302000] | | |
| 00952549 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], BCH-0930[0], BTC[.0000799], BTC-0930[0], BTC-1230[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00084937], EUR[4297.80], FTT[0.01751969], FTT-PERP[0], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[8.44239988], LUNC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL[.15], STEP-PERP[0], STETH[0], TONCOIN-PERP[0], TRX-0930[0], TWTR-0624[0], UNISWAP-PERP[0], USD[6403.25], USDT[0.00475296], USTC[512.10463912], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0] | | |
| 00952552 | | ATLAS[7.5137828], BRZ[6.23568471], BTC-PERP[0], LINK[.033082], SOL[0], SPELL[57.026937], USD[-0.73], USDT[0], XRP[0.94081500], XRP-PERP[0] | | |
| 00952563 | | BNB[0] | | |
| 00952564 | | COIN[2.3595516], USD[1.12] | | |
| 00952567 | | USD[0.01] | | |
| 00952569 | Contingent | BTC[0], ETH-PERP[0], LUNA2[1.50579416], LUNA2_LOCKED[3.51351972], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00952572 | | FTT[11.92] | | |
| 00952574 | | ATLAS[12660], POLIS[216.558846], USD[1.53], USDT[.001526] | | |
| 00952579 | | BAO[2], EUR[0.00], KIN[719.89040955], USD[0.00] | Yes | |
| 00952580 | Contingent | CEL[2.77456290], EUR[0.14], FTT[25.7949402], LUNA2[43.56353245], LUNA2_LOCKED[101.6482424], LUNC[0], USD[120156.27] | | |
| 00952592 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.02605623] | | |
| 00952593 | | USD[0.00], USDT[0] | | |
| 00952594 | | ADA-PERP[0], CEL[.06605], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTT[0.02370565], GRT-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00952598 | | KIN[1], NFT (385767485629482121/FTX EU - we are here! #285214)[1], NFT (449974965644862476/FTX EU - we are here! #285225)[1], USDT[50.00002649] | Yes | |
| 00952601 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], FTT[0], USD[0.29], USDT[0.00001201] | | |
| 00952614 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], SNX-PERP[0], SOL[0], SRM[.00817374], SRM_LOCKED[.10264566], USD[44.48], USDT[0.00000001], XRP[0] | | |
| 00952617 | | DASH-PERP[0], DOGE[17], USD[0.01], USDT[0] | | |
| 00952618 | | SOL[.009995], USD[0.00], USDT[0] | | |
| 00952619 | | BCH-PERP[0], BNB-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.00003], USD[-1.48], USDT[1.480767] | | |
| 00952621 | | APE[.09738631], ATLAS[34860], FTM[501], TRX[.000001], USD[0.05], USDT[0] | | |
| 00952622 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00952630 | | BNB[0], BTC[0], ETH[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0.26391303] | | |
| 00952636 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.09200000], ETH-PERP[0], ETHW[0.09200000], LEO-PERP[0], OXY-PERP[0], SNX-PERP[0], USD[4.23], USD[0.00000001] | | |
| 00952637 | | BTC[.00216719], ETH[.19168693], ETHW[.19168693], EUR[199.38], TRX[2357.51464984], USD[0.01] | | |
| 00952638 | | BNB[0], CREAM-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00952639 | | AAVE[0], APE-PERP[0], BTC[0.00000031], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00009451], CEL-PERP[0], ETH[0], ETH-PERP[0], GME-20211231[0], LUNC-PERP[0], MKR[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI[0], USD[3.34], USTC-PERP[0] | | |
| 00952643 | | KIN[1787235.01233] | | |
| 00952647 | | ETH[1.24185371], ETHW[1.23604025], SOL[12.83586213], USD[1543.65] | | SOL[12.648906] |
| 00952651 | | BAL[.008716], ETH[0], FTT[.08957], USD[0.02], USDT[1.93527196] | | |
| 00952655 | | BTC[0], BTC-20210625[0], BTC-20210924[0], ETH[0], ETHW[.00220024], LUNC-PERP[0], RUNE-PERP[0], SOL[.25012327], TRX[8721], USD[0.00], USDT[0.01652352] | | |
| 00952656 | | USD[0.00] | | |
| 00952659 | | BTC-PERP[0], HNT[1.5], LINK[2.1], LINK-PERP[0], LUA[504.2], SXP[13.9], TRX[324.000005], USD[0.00], USDT[163.79085849], XRP[58.0011], XRP-PERP[0] | | |
| 00952662 | | FTT[.9993], RSR[5895.19564881], USDT[0] | | |
| 00952664 | | BEAR[0], USD[0.00], XRP[0], XRPBULL[86108.49820117] | | |
| 00952671 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06933023], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[318.3470052], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00026], TRX-PERP[0], USD[0.70], USD[0.00537413], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00952672 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.06875503], ETH-PERP[0], ETHW[0.06875503], USD[-0.08] | | |
| 00952675 | | USD[0.00], USDT[0] | | |
| 00952684 | | LTC[0], MATIC[5], NFT (347782238924488368/The Hill by FTX #25361)[1], USD[-0.02], XRP[0] | | |
| 00952685 | | BEAR[.1055], BULL[0], ETH[.00000001], MATICBEAR2021[.09079], TRX[.4243], USD[0.01], USDT[0.04119531] | | |
| 00952686 | | BNB[0], USD[0.29], USDT[.99320621] | | |
| 00952700 | | TRX[.000001], USDT[2.5585] | | |
| 00952702 | Contingent, Disputed | ALGOBULL[12397.52], ASDBEAR[9593280], BCHBULL[1.029794], BEAR[6196.26], BNBBEAR[54181710], BSVBULL[90.9818], DOGEBEAR[125911800], DOGEBULL[0.00005698], ETHBEAR[79984], SHIB[399920], USD[3.15], USDT[.0006631], XRP[79.4], XRPBEAR[1559688] | | |
| 00952703 | | SXPBULL[3.38396506], TRX[.000001], USD[2.91], USDT[0] | | |
| 00952704 | Contingent | ATLAS[0], BNB[0], ETH[0], LUNA2[1.81055466], LUNA2_LOCKED[4.22462754], LUNC[394252.09], OXY[0], RAY[0], RUNE[0], SNX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952709 | | USD[2.36] | | |
| 00952710 | | ATOM-PERP[0], SOL[0], TRX[.000001], USD[0.31], USDT[0], XRP[0.57920681] | | |
| 00952711 | | BTC[0.0008306], NFT (295852430630910149/FTX EU - we are here! #152654)[1], NFT (350855189775146790/FTX EU - we are here! #153120)[1], NFT (442216609690374253/FTX EU - we are here! #153352)[1], USD[4.92], USDT[2.94075620] | | |
| 00952715 | | BTC[0], RAY[0], SOL[0], USDT[0.00000005] | | |
| 00952717 | | RAY[.05401656], USD[0.61], USDT[0.00062877] | | |
| 00952718 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00952722 | | KIN-PERP[0], LTC[2.18754971], USD[-0.43] | | |
| 00952724 | | FRONT[1], GBP[0.00], SAND[24.39779853] | | |
| 00952729 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[2039.584], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.6329198], ETH-PERP[0], ETHW[.6329198], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.21608093], XRP-PERP[0], XTZ-PERP[0] | | |
| 00952730 | | SOL[0] | | |
| 00952743 | | BNB[-0.00001978], ETH[0], ETHW[0], FTT[0], KIN[2], MATIC[0], NEAR[0], NFT (419016302230031006/FTX Crypto Cup 2022 Key #6324)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00823583] | | |
| 00952745 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.52], USDT[.000171], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00952754 | | DOGE[0] | | |
| 00952757 | | BTC[0.95204681], BTC-PERP[0], CAD[0.00], DOT-PERP[0], ETH[15.91722511], ETHW[15.91722511], EUR[0.00], FTT[347.79200367], PERP-PERP[0], SOL[260.78359795], USD[17972.87] | | |
| 00952761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.04], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00952764 | | BNB[0], DOT-PERP[0], PERP[0], RUNE[52.21251163], SOL[0], TRX[679.59648566], USD[0.00] | | |
| 00952765 | | TRX[.134383], USDT[0] | | |
| 00952766 | | RAY[.9789], SRM[.7956], TRX[.9503], USD[6026.62], USDT[0.00126208] | | |
| 00952769 | Contingent | DOGEBEAR2021[.0000718], DOGEBULL[0.00000080], EOSBULL[2700369.55032], ETCBULL[50.48212358], ETHBEAR[78340], ETHBULL[0.00000771], FTT[10.497927], LINK[15.2748312], LINKBULL[23.332333], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009693], MATICBEAR2021[.000909], MATICBULL[3.2428426], SXPBEAR[63840], SXPBULL[50066.620064], TRX[3438.234994], TRXBULL[142.212872], USD[0.00], USDT[0.82636066], XRPBEAR[9260], XRPBULL[120002.04756] | | |
| 00952774 | | DOGE[1.9996], FTT[.79984], MOB[.9993], USDT[.360698] | | |
| 00952776 | | 0 | | |
| 00952779 | | NFT (379348751665188923/FTX EU - we are here! #251054)[1], NFT (463152442453631608/FTX EU - we are here! #251013)[1], NFT (547294422254388081/FTX EU - we are here! #251065)[1] | | |
| 00952787 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.00001559], XLM-PERP[0], ZIL-PERP[0] | | |
| 00952794 | | BNB[0], BTC[0.13399032], ETH[0.00000001], FTT[25], LUNC[0], USD[3.87], USDT[0.00000002] | Yes | |
| 00952799 | | FTT[2.0986035], USDT[.4257] | | |
| 00952807 | | USDT[0] | | |
| 00952815 | | FTT[0.21250231], GRT-PERP[0], USD[0.00] | | |
| 00952816 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 00952817 | | BTC[0.20883746], EUR[0.00], LTC[10.7479575], TRX[.000003], USD[1.64], USDT[2.00263722] | | |
| 00952819 | | NFT (402474457095776170/The Hill by FTX #25224)[1], NFT (459566246028885971/FTX Crypto Cup 2022 Key #15288)[1] | | |
| 00952822 | | COIN[.04991355], TRX[.000001], USD[2.33], USDT[0] | | |
| 00952824 | | TRX[.000003] | | |
| 00952829 | | BRZ[1056.49977523], BTC-PERP[0], USD[0.00] | | |
| 00952832 | | BTC-PERP[0], ETH[.001], ETHW[.001], FTT-PERP[0], HOT-PERP[0], RAY-PERP[0], USD[488.10], USDT[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00952840 | | ADABULL[0.00473905], SXPBULL[4.866591], USD[0.52], USDT[0] | | |
| 00952841 | | USD[5.22] | | |
| 00952843 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00952844 | | KIN[1670957.16432084], USD[0.00] | | |
| 00952847 | | ATLAS[139.64256576], BTC[0], USD[0.00], USDT[0] | | |
| 00952851 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1.34238875], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00021292], BOBA[.0062912], BTC[.02557212], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.09689034], ETH-PERP[0], ETHW[.09689933], FTM-PERP[0], GBP[0.00], HNT-PERP[0], HOLY-PERP[0], IMX[0.05907333], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00419328], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000077], TRX-PERP[0], USD[48158.82], USDT[13.60000002], VET-PERP[0], XRP[9625], XRP-PERP[0], XTZ-PERP[0] | | |
| 00952855 | | FTT[0.01726557], GENE[.02325118], SOL[0], TRX[.70538], USD[0.62], USDT[0] | | |
| 00952859 | | ATOM-PERP[0], BCH[0], DOGE[.098415], FTT[.05136045], FTT-PERP[0], LTC-PERP[0], SRM[.86491], SRM-PERP[0], USD[0.00] | | |
| 00952867 | | AKRO[2], BAO[5], CAD[0.00], CHZ[1], DENT[3], KIN[11], NFT (394745142041935056/MetaFood #2)[1], NFT (417006489601381970/CryptoMan #2)[1], NFT (534718838449257311/[OSM] - MAD KONG #3)[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00952879 | | BTC[0], FTT[0], SOL[0.00000001], USD[0.00] | | |
| 00952881 | | USD[0.00], USDT[0] | | |
| 00952890 | Contingent | BNB[.38], BTC[.0062], BTC-PERP[0], ETH[.101], ETH-PERP[0], ETHW[.101], FTT[4.5], LINK-PERP[0], LUNA2[6.49856467], LUNA2_LOCKED[15.16331758], LUNC[126728.87868706], SXP-PERP[0], USD[649.86], USDT[0.00000001], XRP[515], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952893 | | BNBBULL[0.00928414], BULL[0.01041391], USD[0.01], VETBULL[.48280342] | | |
| 00952894 | | TRX[.000001], USD[0.00] | | |
| 00952899 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00952900 | | ALGO-PERP[0], AUDIO-PERP[0], AURY[1], BCH[0.00016444], BNB[.00040253], BTC-MOVE-0120[0], BTC-MOVE-0313[0], BTC-PERP[0], CONV[0], CRO-PERP[0], DYDX[.89964], FIDA[0], FTT[.00965], FTT-PERP[0], GMT-PERP[0], LTC[0], MEDIA[0.00480123], OXY[.00235904], QTUM-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.04124157], USD[8.48], USDT[0.87941711] | | |
| 00952902 | | USD[25.00] | | |
| 00952905 | | ATLAS[0], BTC[0], DOT-PERP[0], ETH[0], EUR[0.00], RUNE[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 00952906 | | ADABEAR[15089430], ALGOBULL[186769.17], ASDBULL[1.728789], BALBEAR[2997.9], BCHBEAR[299.79], BCHBULL[1.9986], BNBBEAR[83180], COMPBEAR[2997.9], DOGEBEAR2021[.0007703], EOSBULL[660.7423], ETCBEAR[4798.14], ETHBEAR[9482], LINKBEAR[8194260], LTCBULL[127.0127], SUSHIBULL[665.5338], SXPBEAR[8957], TOMOBULL[1279.104], TRX[.000001], USD[0.24], USDT[0] | | |
| 00952914 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[-0.12], USDT[8.58519264], XLM-PERP[0], XRP-PERP[0] | | |
| 00952915 | | USD[0.10] | | |
| 00952916 | | BAO[1], USD[0.00] | | |
| 00952919 | | USD[0.70] | | |
| 00952923 | | BTC[.00001829], KIN[5867], KIN-PERP[0], LINK[.19986], TRX[.000003], USD[0.69], USDT[0] | | |
| 00952924 | | CEL[25.31029938], TRU[2.99943], TRX[.010003], USD[0.36] | | |
| 00952927 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[.44467202], ETH-PERP[0], ETHW[.2819334], FTM-PERP[0], FTT[0.01331202], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.88008075] | | |
| 00952932 | | NFT (355748467942520238/FTX EU - we are here! #126665)[1], NFT (441003879248642517/FTX EU - we are here! #126844)[1] | | |
| 00952937 | | AAPL[.009671], COIN[.009923], DOGEHEDGE[.09195], TRX[.000001], USD[0.02] | | |
| 00952938 | | ASD-PERP[0], BNB[.0195], DOGE-PERP[0], EOS-20210625[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[-1.66] | | |
| 00952939 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[0], BF_POINT[600], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[3.22308420], ETH-PERP[0], EUR[0.00], FTT[171.81487708], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], MID-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.002638], USD[0.00], USDT[1.61480832], XRP-PERP[0], XTZ-PERP[0] | | |
| 00952949 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.0014], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.59], USDT[0] | | |
| 00952956 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00952963 | | ALPHA-PERP[0], BNB-PERP[0], BTC[.00033123], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[5.66] | | |
| 00952970 | | BTC[0], ETH[0], LINKBEAR[941900], TRX[.720347], USD[0.07], USDT[0.00000041] | | |
| 00952971 | Contingent, Disputed | 1INCH[0], DAI[.04877228], FTT[0.02162425], USD[0.00], USDT[1.61874373] | | |
| 00952975 | Contingent | ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNA2[0.00002949], LUNA2_LOCKED[0.00006882], LUNC[0], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-20210625[0], USD[0.25], USDT[0], XLM-PERP[0] | | USD[0.24] |
| 00952978 | Contingent | ADA-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.09853839], LINK-PERP[0], LUNA2[0.00042484], LUNA2_LOCKED[0.00099129], LUNC[92.51], SHIB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00819920], ZRX-PERP[0] | | |
| 00952983 | | AVAX[0], BTC[.014], USD[0.62] | | |
| 00952986 | | KIN[1], USDT[0.00001348] | | |
| 00952987 | | 1INCH[114.01995617], ALEPH[100], ATLAS[1500.0022813], AXS[16.34407341], BCH[0], BCH-20211231[0], BCH-PERP[0], BEAR[600], BTC[0], BTC-20210625[0], COPE[0], DAI[1035.22558277], DEFI-PERP[0], DOGE-PERP[0], ENS[1.5], ETH[0.65053294], ETH-20210625[0], ETHW[0.65053295], FTT[1.55852328], HNT[10], HT[55.37094906], JET[150], MEDIA-PERP[0], MER-PERP[0], OKB[17.32302429], OMG-20211231[0], OMG-PERP[0], POLIS[25.6382971], PORT[15], RAY-PERP[0], SLND[8], SOL[2.300062], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[64.76], SUSHI-PERP[0], USD[411.37] | | 1INCH[111.17847], AXS[13.165196], HT[53.446113], OKB[16.019244] |
| 00952988 | | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], TRX[270.8103], USD[0.04], USDT[0], WRX[20.9853] | | |
| 00952989 | | BTC-PERP[0], USD[0.00] | | |
| 00952990 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], DOT-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00952997 | Contingent, Disputed | BTC[0], BULL[0], DEFIBULL[0], USD[0.00], USDT[0.00000165] | | |
| 00952998 | | 1INCH[1.29051842], AAVE[0.31984869], SLRS[.89873], USD[1.11] | | |
| 00953000 | | AKRO[1], BAO[.78776979], BF_POINT[300], DOGE[0], ETH[0.00000714], ETHW[0.00000714], EUR[0.00], KIN[3], RSR[2], SOL[5.59723190], TRX[1] | Yes | |
| 00953001 | | USD[0.00] | Yes | |
| 00953004 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 00953005 | | AAVE[0.40782601], BTC[0.02380127], ETH[0.14810993], ETHW[0.14730938], FTT[2.00614221], LINK[4.58633205], LTC[0.40036709], SOL[0.32491327], TRX[0.00000117], UNI[3.12557610], USD[6.73], USDT[0] | | AAVE[.26], BTC[.005716], ETH[.146127], LINK[4.556394], LTC[.392159], SOL[.315432], TRX[.000001] |
| 00953007 | | ETH[.00086826], ETHW[.00086826], FTT[25.04475951], TRX[.000778], USDT[120.50796725] | | |
| 00953009 | | KIN[9881], USD[4.12], USDT[0] | | USD[1.05] |
| 00953011 | Contingent | BTC[0], COIN[.70809525], DODO[.074673], DOT[.09639], ETH[0.00098309], ETHW[0.00098309], GBP[0.00], LTC[.0096998], LUNA2[0.00226142], LUNA2_LOCKED[0.00527665], LUNC[492.43], TRX[.000001], USD[0.08], USDT[0] | | |
| 00953012 | | BTC[0.29530768], EUR[3946.00], LUNC-PERP[0], TRX[2], USD[1122.76], USTC-PERP[0] | | |
| 00953015 | | COIN[1.0992685] | | |
| 00953016 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00953018 | | AKRO[2], BAO[1], DOGE[1], EUR[0.00], TRX[1], XRP[84.68237795] | | |
| 00953019 | | LTC[.009966], TRX[.000001] | | |
| 00953020 | | ETH[0], RUNE[.041411], RUNE-PERP[0], USD[0.06] | | |
| 00953021 | | BEAR[825.8], BULL[.00006484], FTT[3.79924], USDT[0.03310711] | | |
| 00953022 | | DOGE[0.00307316], ETH[0.02171669], ETH-PERP[0], ETHW[0.02160168], SOL[.0987365], TRX[.000001], USD[0.47], USDT[106.14994800] | | ETH[.020978], USDT[100] |
| 00953029 | | ATLAS[5249.0025], USD[1.24], USDT[0] | | |
| 00953030 | | ADABULL[0.00000050], ASDBULL[.0000736], BCHBULL[.005482], BNB[.00176201], BNBBULL[.00000228], DOGEBULL[0.0000023], EOSBULL[.03378], ETHBEAR[1438], ETHBULL[0.00000855], KNCBULL[.0003959], LINKBULL[.00007806], USD[0.03], USDT[0.00004843], VETBULL[.00000461], XTZBULL[.0008909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00953032 | | TRX[0], USDT[8.83], XPLA[479.9088] | | |
| 00953033 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], ZEC-PERP[0] | | |
| 00953035 | | SRM[.15812954], TRX[-0.27706176], USD[-0.02] | | |
| 00953039 | | BNB[.189867], CHZ[209.853], OXY[335.7648], USDT[2.36416] | | |
| 00953041 | | LUNC-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00953043 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.34], XLM-PERP[0] | | |
| 00953044 | | BTC[0.00006982], ETH[0], LINK[.04832], TRX[.3688], USD[2966.64] | | |
| 00953046 | | BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], HOT-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-10.08], USDT[11.94314853] | | |
| 00953051 | | BNB[0], BTC[0], CRO[0], ETH[0], FTT[0.09980000], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00953052 | | 1INCH[0], ALICE[0], ATLAS[0], CHZ[0], FTT[.073152], SHIB[0], SOL[.0087004], SRM[0], TRX[.000007], USD[0.66], USDT[0] | | |
| 00953054 | | BTC[0.00003024], DOGE[0], DOGE[0], FTT-PERP[0], USD[0.71], XRP[0] | | |
| 00953058 | | USD[0.42] | | |
| 00953059 | | ADA-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC[.00453947], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], XEM-PERP[0], XLM-PERP[0] | | |
| 00953066 | | ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000636], BTC-MOVE-0303[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[1.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00953073 | | BAO[1], DENT[1], ETH[0], EUR[0.00], KIN[1], MATIC[2] | | |
| 00953076 | | USD[0.00] | | |
| 00953078 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00034264], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00953080 | | BTC[0.00011044], SUSHI[13], USDT[0.00000119] | | |
| 00953087 | Contingent | BNB[.00410697], DOGE[.11103202], FTT[4.796542], LUNA2[0.00000486], LUNA2_LOCKED[0.00001135], LUNC[1.06], USD[-0.15], USDT[0.13753432], USDT-PERP[0], XRP[.46013871] | Yes | |
| 00953102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00002421], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00139035], SOL-PERP[0], SPELL[16615.51414183], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002316], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00953104 | | BTC[0.06613241], DOGE[4509.77481], ETH[.18496485], ETHW[.18496485], USD[4.71], VET-PERP[0] | | |
| 00953108 | | USD[1.34], USDT[0] | | |
| 00953111 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[188], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM[3675], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[-0.30], USDT[54.95113818], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00953113 | | NFT (317362601117389169/FTX EU - we are here! #285451)[1], NFT (558910732168524062/FTX EU - we are here! #285439)[1] | | |
| 00953116 | | ETH[.000135], ETHW[.000135], USD[9.83], XRP[.5] | | |
| 00953119 | | BTC[0] | | |
| 00953128 | | BTC[0], STETH[0.00007853], USD[0.79], USDT[0.00000001] | | |
| 00953130 | | OXY[.944], OXY-PERP[0], USD[0.09], USDT[2.49167018] | | |
| 00953132 | | POLIS[5339.2], USD[0.03] | | |
| 00953134 | | ABNB[.00555859], CGC[.0992], CRON[.08953], FTM[.22218995], ICP-PERP[0], TRX[.016138], USD[0.08], USDT[.005349] | | |
| 00953135 | Contingent, Disputed | BNB[.005], BTC[0.08249815], ETH[195.6102122], TRX[.000079], USD[0.67], USDT[227.84664560] | | |
| 00953139 | | 1INCH[0], 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP-PERP[0] | | |
| 00953145 | | ATOM-PERP[0], BNB-PERP[0], BOBA[95.7], ETH[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[7.01759244], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USDI-8.30], USDI[2.49462221], VET-PERP[0], ZIL-PERP[0] | | |
| 00953147 | | USD[5.22] | | |
| 00953154 | | COIN[.0087434], TRX[.559021], USD[0.36], USDT[0] | | |
| 00953155 | | AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[0], USD[0.04], USD[0.00000001], VET-PERP[0] | | |
| 00953156 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.02999858], BTC-MOVE-0424[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[4.20141170], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[.65974198], SOL-PERP[0], SRM[35.9933652], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[326.54], WAVES-PERP[0], XRP-PERP[0] | | |
| 00953157 | | ETH[.00714084], ETHW[.00714084], USD[0.83] | | |
| 00953160 | | BTC-PERP[0], FTM-PERP[0], USD[-5.97], USDT[6.53117577] | | |
| 00953168 | | EUR[1.20] | | |
| 00953175 | | TRX[.000001], USD[0.07], USDT[.00534] | | |
| 00953185 | | BTC[.0000097], BTC-PERP[0], ETH[.07], ETH-PERP[0], ETHW[.07], LINK[14], LINK-PERP[0], LTC[1.77], SNX[54.1], USD[119.97], USDT[143.54080679], XRP[353], XRP-PERP[0], ZRX[223] | | |
| 00953188 | | DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0.44163136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00953195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000015], UNI-PERP[0], USD[-0.02], USDT[2.27761860], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00953201 | | BTC[0.07450393], BTC-PERP[0], ETH[.8], FTT[25.058], RAY[851.76941179], USD[1035.13], USDT[13.28706143] | | |
| 00953210 | | ATLAS-PERP[0], ETH[.10672073], ETHW[.10672073], TRX[.000001], USD[1.06], USDT[0.00000342] | | |
| 00953211 | Contingent | AAVE[3.02544397], AUDIO[41.51697365], AURY[5], BAND[0], BNB[0.33701447], BOBA[57.2], BTC[0.05631664], CHZ[180], COPE[44.40101866], CQT[39.99024432], ETH[0.53459239], ETHW[0.53177109], EUR[0.00], FIDA[15.97011483], FIDA_LOCKED[.26291577], FTT[4.77073208], GRT[113.08459712], IMX[9], LTC[3.35802598], MAPS[114.63429215], MEDIA[2.67], MER[330.92492077], OXY[29.98009], RAMP[210.40630607], RAY[1.705387], SOL[0], STEP[523.24881989], USD[0.00], USDT[878.31551905], YFI[0] | | |
| 00953218 | | 1INCH-PERP[0], BULL[0.00000722], ETHBULL[0], STORJ-PERP[0], USD[0.11], USDT[0] | | |
| 00953221 | | AAVE[0], AKRO[1], BAO[9], BTC[2.02506607], DENT[1], ETH[0], GMX[0], KIN[0], LDO[0], LINK[0], MATIC[0], NEAR[0], RAY[0], SNX[0], SOL[0], SRM[0.00314511], SRM-PERP[0], UNI[0], USD[5.00] | Yes | |
| 00953223 | | ETH[0], FTT[0.01433321], USD[0.00], USDT[0] | | |
| 00953224 | | BNB[0], BTC[0], FTM[0], MATIC[0], TRX[0], USDT[0] | | |
| 00953238 | | ETH[.00000001], FTT[3.01296922], POLIS-PERP[0], USD[0.06], USDT[0] | | |
| 00953241 | | BNB-PERP[0], BTC-PERP[0], EUR[0.45], USD[4.07] | | |
| 00953245 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[69.9867], AVAX-PERP[0], CRV-PERP[0], GRT[13.0013], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA[.99981], ONT-PERP[0], REN-PERP[0], RSR[9.9753], RSR-PERP[0], SAND[1.99962], SHIB[99981], SPELL[500], STMX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[106.96], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00953246 | | DOGE[0], MOB[2.63273738] | | |
| 00953251 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.63064], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP[.00820532], XRP-PERP[0], ZEC-PERP[0] | | |
| 00953254 | | CEL[.01602346], USD[0.73] | Yes | |
| 00953257 | | FTT[0.11275370], STEP[.00000001], USD[0.19] | | |
| 00953260 | | BNB[0.00078850], FTT[0], MATIC[0], SOL[0], USDT[2.26947406] | | |
| 00953266 | | BTC[0], USD[0.00], USDT[0] | | |
| 00953267 | | DOGE[19.97159164], MER[0], XRPBULL[0] | | |
| 00953276 | | COIN[1.799205], ENJ[51.9896], SKL[141.9716], TRX[.000001], USD[0.36], USDT[.005624] | | |
| 00953279 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.00180000], CRO-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.01424429], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[176.71], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00953281 | | BTC[.00029814], CRV-PERP[0], ENJ-PERP[0], ETH[.0999806], ETHW[.0999806], FTT[.09982], KNC-PERP[0], LINK[.2981], LTC[.019822], RAY-PERP[0], SOL[.029582], USD[0.00], USDT[11.83737957] | | |
| 00953287 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA[.0728], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.00001834], DYDX-PERP[0], ETHBULL[.00005068], ETH-PERP[0], FTM-PERP[0], FTT[0.02245311], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.05949], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], USD[-95.38], USDT[458.42153622], ZIL-PERP[0] | | |
| 00953296 | | USD[49.23], USDT[0] | | |
| 00953297 | | FTM[.99031], USD[55.68] | | |
| 00953299 | | EUR[0.28], FTT[2.16258643], JPY[0.00], SOL[0], USD[0.00] | | |
| 00953300 | | DOGE[0.07843664], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0.01009117] | | |
| 00953311 | | RAY[277.26806343], USD[0.18], XRP[0] | | |
| 00953324 | | ETH[.07600001], ETHW[.0176], NFT (325616933118104015/FTX EU - we are here! #6983)[1], NFT (55715823197129175/FTX EU - we are here! #6515)[1], NFT (57203369765524476/FTX EU - we are here! #5970)[1], USD[0.19] | | |
| 00953329 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00953330 | | AUDIO[1.03000545], BAO[1], BF_POINT[200], DOGE[1], SHIB[0], SLP[8.63541304], TRX[2.000001], USD[0.00], USDT[0.14828791] | Yes | |
| 00953333 | | DOGE[686.29659412], ETH[0.16146500], ETHW[0.16146500] | | |
| 00953337 | | BTC[.00000884], ETH[.00071348], EUR[0.00], USDT[4041.77291721] | | |
| 00953344 | | APT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], MASK-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[6976.7], USD[362.64], USDT[0] | | |
| 00953345 | | BTC[0.00030018], BTC-PERP[0], DOGE-PERP[0], FTT[201.08933913], LTC-PERP[0], USD[0.76] | | |
| 00953346 | | ALGO-PERP[0], DOGE[.00000002], DOGE-PERP[0], ETH[0], FTT[0.00028096], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI[0], USD[0.01], USDT[0.00000001] | | |
| 00953350 | | ADABULL[0.00000007], BNBBEAR[181030], ETH[.0010001], ETHBULL[.00000027], ETHW[.0010001], USD[0.44], USDT[.3272203] | | |
| 00953356 | | BAO[2], BF_POINT[100], SHIB[18899452.39441663], UBXT[1], USD[0.00] | Yes | |
| 00953358 | | AKRO[.23093478], ALPHA[.01246322], BAO[55.69836803], BF_POINT[200], BTC[.00003324], CHZ[90.84975817], CONV[.27096677], CRV[4.45502141], DENT[7.27685433], DMG[.24925073], DOGE[.05484016], EMB[.51216968], EUR[0.00], KIN[770.1865078], LINA[.13819967], LUA[.22097513], MEDIA[.00031944], ORBS[.31936537], REEF[1.13370017], SHIB[1635.45185729], STEP[.02650289], STMX[.46261066], TRX[.08666949], UBXT[2], USD[0.00], XRP[.05333561] | Yes | |
| 00953360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAYA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00953365 | | KIN[11000] | | |
| 00953367 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.80] | | |

Amended Schedule A/B: 34 nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00953377 | | AVAX-PERP[0], DOT[499.90429], DOT-PERP[625.1], ETH[8.85435304], ETHW[8.85435304], FTT[25.2], MNGO-PERP[0], RAY-PERP[0], SOL[0], USD[-9085.11], USDT[-51.39398753] | | |
| 00953380 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002842], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00283385], ETH-PERP[0], ETHW[0.00283385], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-3.27], USDT[.53390788], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00953385 | | BAT[0], BOBA[0], BTC[0], ETH[.00000001], MOB[0], USD[0.00] | | |
| 00953386 | | DOGE[.03768752], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 00953387 | | BTC[0.03104755], DOGE[0], ETH[3.00866897], EUR[0.00], FTT[0], LTC[7.57904483], USD[0.65], USDT[0.00000009] | | |
| 00953394 | | RUNE[0] | | |
| 00953396 | | TRX[.000003] | | |
| 00953399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00953400 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], USD[0.95], XRP-PERP[0], ZEC-PERP[0] | | |
| 00953406 | | ATLAS[200], TRX[.761326], USD[0.00], USDT[0] | | |
| 00953410 | | TRX[.000003] | | |
| 00953411 | | DOGE[86.83846587], SHIB[7603.38170864], USD[0.00], XRP[616.94789309] | Yes | |
| 00953426 | | 0 | | |
| 00953435 | | ADABULL[22.82340000], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[.00000547], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGE[9], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0.41173971], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], SXPBULL[0], THETABULL[0], TOMOBEAR2021[0], UNISWAPBULL[0], USD[0.81], USDT[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00953436 | | BNB[.00645223], FTT[0.03519431], USD[0.22] | | |
| 00953437 | | ATLAS[819.874], EOS-PERP[0], FTT[0], POLIS[.099], SRM-PERP[0], USD[1.50], ZIL-PERP[0] | | |
| 00953439 | | USDT[1.025721] | | |
| 00953440 | Contingent | AAVE[0], ALGO[0.00000001], ALICE[0], APE[0], APT[0], ATOM[0], AVAX[0.00000001], BNB[0], BTC[0.00593562], CHZ[0], DOT[0], ENJ[0], ETH[0.00000082], EUR[0.00], FTT[0.00000001], GALA[0], GRT[0], IMX[0], LINK[0], LRC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00164048], MANA[0], MATIC[0], MKR[0], MSOL[.00000001], NEAR[0.00000001], NFT [322748319501867400/FTX EU - we are here! #95571][1], NFT [562940293729246553/FTX EU - we are here! #96967][1], NFT [310000141728016157/FTX EU - we are here! #96471][1], POLIS[0.00000001], RSR[0], SAND[0.00000001], SNX[0], SOL[0.00000001], USD[0.18], USDT[0.00000002], USDT-PERP[0], VET-PERP[0] | Yes | |
| 00953441 | | BNB[.60959435], BTC[0.00001909], USD[1.17] | | |
| 00953442 | | SXPBULL[134.6460654], USD[0.0], USDT[0] | | |
| 00953448 | | EUR[0.00], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00953453 | | BNBBULL[0], USD[0.00] | | |
| 00953456 | Contingent | AAVE[.13251390], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAO[409.8], BAO-PERP[0], BNB[0], BOBA[58.54774962], BOBA-PERP[0], BTC[0.00008545], BTC-MOVE-2023Q2[0], BTC-PERP[0], CEL-PERP[0], CREAM[.0087], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[.08912], DYDX-PERP[0], ETC-PERP[0], ETH[.00018264], ETH-PERP[0], ETHW[0.07051456], FIL-PERP[0], FTM-PERP[0], FTT[0.00044261], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JET[794], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93693316], LUNA2_LOCKED[2.18617739], LUNC[204019.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0.00315779], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02071682], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[.4755], SUSHI-PERP[0], TRX[346], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[32413.61], USDT[10603.50168746], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00953457 | | SPELL[28300], SPELL-PERP[0], USD[1.90] | | |
| 00953473 | | BTC-PERP[0], TRX[.000003], USD[0.64], USDT[0] | | |
| 00953476 | | ATOM-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GME-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.01187242], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00953487 | | SXPBULL[2.428299], USD[0.13], USDT[0] | | |
| 00953492 | | BNB[.0000001], GST[.03000056], USD[0.00] | | |
| 00953493 | | ATLAS[4740], COPE[131], CRO[2670], FTT[7.7], TRX[.000001], USD[0.31], USDT[.003132] | | |
| 00953499 | | BNB[0], GBP[0.00], USDT[0.00000001] | | |
| 00953505 | | ATLAS[129.9766], BTC[0.18383946], CHZ[139.9514], DENT[7498.6905], ETH[0.30396220], ETHW[0.30251760], FTT[1.45919279], POLIS[3.099442], TRX[.000236], USD[980.95], USDT[446.58656838] | | |
| 00953506 | | AKRO[444.05847079], ATLAS[39.9924], COIN[.0099981], DOT[3.99924], MAPS[1.59514808], MOB[.5], PERP[.53655156], SKL[9], SRM[1], SUN[86.07164328], TWTR[0], USD[26.03] | | |
| 00953509 | | LTC[0.00714469], USD[0.86] | | |
| 00953512 | | ATOM-PERP[0], ETH[.0004015], ETH-PERP[0], ETHW[.0004015], SOL[1.58846], SOL-PERP[0], USD[-5.02] | | |
| 00953517 | | USD[100838.15], USDT[68.08658234] | | |
| 00953518 | | RAY-PERP[0], SOL[.061], USD[0.02] | | |
| 00953519 | | BNBBULL[0], BULL[0], ETHBULL[0], GBP[0.00], LINKBULL[.00000494], LTCBULL[.008152], SXPBULL[.6], USD[0.00], USDT[0], VETBULL[.00009432], XRPBULL[.0307] | | |
| 00953524 | | AGLD[156.6], AGLD-PERP[0], ALCX[0.34136801], ALCX-PERP[0], ATLAS[810], CRV[52.9629], DEFI-PERP[0], FTT[16.32992894], FTT-PERP[0], GALA-PERP[0], GRT[94.9335], MATIC[110], MTA[49.965], PERP-PERP[0], RAY[16.9881], ROOK[1.9637361], SAND-PERP[0], SHIB-PERP[0], SPELL[15300], SUSHI[0], USD[63.59], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00953527 | | AAVE[.0099127], AAVE-PERP[0], ADA-PERP[0], AKRO[2004.58969], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.26932197], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00093190], ETHBULL[0.00000694], ETH-PERP[0], ETHW[0.00093190], FTT[0.04816560], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.18166229], LINKBULL[0.00009401], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-2545.37], VETBULL[0], VET-PERP[0], XRP_2280934], XRP-PERP[0] | | |
| 00953529 | | RAY[.16678374], SXP[.02798], UBXT[.6888], USD[-0.01], USDT[0] | | |
| 00953531 | Contingent | 1INCH[0], ALEPH[0], ALICE[0], APE[0], AVAX[0], BAO[1], C98[0], CHZ[0], DOGE[0], DOT[0], EDEN[0], ENJ[508.47824955], ETH[0], ETHW[0], EUR[0.33], FTM[0], GAL[0], GALA[0], GMT[0], HOLY[0], LEO[0], LINK[65.40038589], LOOKS[0], LUNA2[0.00027327], LUNA2_LOCKED[0.00063763], LUNC[59.50568926], MANA[0], MATIC[0], MBS[0], MTA[0], PEOPLE[0], PUNDIX[0], SAND[0], SLP[0], SOL[0], SRM[0], STARS[0], STG[0], SXP[0], TONCOIN[0], WAVES[0], XRP[3316.28823819] | Yes | |
| 00953538 | | ETH[.02446257], ETHW[.02446257] | | |
| 00953544 | | ATLAS[9], THETA-PERP[0], TRX[.000046], USD[2.34], USDT[0.00798151] | | |
| 00953558 | | USD[0.00] | | |
| 00953560 | | ATLAS[0], FTT-PERP[-1], RUNE-PERP[5], SOL[.13361352], USD[95.82], USDT[0.00000094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00953561 | | BTC[0], DOGE[0], FTT[0], LINK[0], LTC[0.00], USD[0.00], USDT[0] | | |
| 00953562 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[103.12], USDT[0.00082991] | | |
| 00953568 | | AAVE[.0099127], ATLAS[300], BTC-PERP[0], MATIC[9.9937], POLIS[3.5], SOL[.009973], TRX[.000011], USD[0.91], USDT[0] | | |
| 00953569 | | ETHW[2.116], USD[0.01] | | |
| 00953571 | | BTC[0], ETH[.00099563], ETHW[.00099563], FTT[3.92], SOL[0.01999631], USD[0.81] | | |
| 00953572 | | TRX[.000005] | | |
| 00953584 | | ADABULL[0], ETH[.0008174], ETHW[.0008174], FTM[.4072], FTT[0.00014990], MAPS[339.932], OXY[185.8698], USD[1.75] | | |
| 00953586 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[42.12, USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00953591 | | BTC[0], USD[0.00] | | |
| 00953592 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.29144595], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00953593 | | BNB[0], BTC[0.02237081], COPE[0], ETH[0], LTC[0.84993117], RAY[0], SHIB[1.94612638], SOL[4.95391819], USD[1308.83] | | LTC[.1013454] |
| 00953594 | | TRX[.000001], USD[0.96], USDT[0] | | |
| 00953599 | | AUD[0.00], BAO[1], BAT[0], BIT[0], BNB[0], CHZ[0], CONV[0], CQT[0], DMG[0], DOGE[0], FTM[0], GODS[0], GT[0], KIN[1], MANA[0], MATH[0], MATIC[0], NFT (322468061789104093/Horse)[1], NFT (409695441808815028/Ethereum Future Collection #Green Edition)[1], NFT (502659823404761889/Ape Art #74)[1], PRISM[0], RSR[0], SHIB[0], SOL[0], SPELL[0], TRU[0], USD[0.00], XRP[0] | Yes | |
| 00953602 | | MATIC[.02] | | |
| 00953604 | | BCH[0.00299800], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.44], XLM-PERP[0], XRP[6.97453226] | | |
| 00953605 | | ATLAS[999.8], EUR[0.00], TRX[.000001], USD[0.55], USDT[0] | | |
| 00953614 | | TRX[0] | | |
| 00953615 | | AKRO[1], BAO[3], BTC[.00073444], DOGE[75.93186239], KIN[1], RUNE[1.71468315], SHIB[1732090.60812337], SLP[24.68804495], TRX[188.67055931], USD[0.08] | | |
| 00953625 | | USD[0.08], USDT[0.00966151] | | |
| 00953627 | | AAVE[.009806], BNB-PERP[0], CAKE-PERP[0], DOGE[.6876], DOGEHEDGE[0], DOGE-PERP[0], ETH[.0001289], ETH-PERP[0], ETHW[.0001289], FTT[.09822], GENE[.0971], NFT (434815516773761452/FTX EU - we are here! #80571)[1], SLND[.09536], USD[2.20], USDT[4572.28897310], WAVES[.0121], XRP[.47071], XRPHEDGE[0], XRP-PERP[0] | | |
| 00953633 | | TRX[.000003], USD[0.01] | | |
| 00953634 | Contingent | AMD[.00908835], APE-PERP[0], BNB[.0086465], BTC[0], BTC-0630[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CREAM[.0026742], DYDX[.021568], ETH[.0006922], ETH-0624[0], ETH-PERP[0], ETHW[.0006922], FTM[.97675], FTT[.04996026], GALA-PERP[0], LTC[.0063633], NIO[0.07186294], RAY-PERP[0], SOL[0.00760793], SOL-PERP[0], SPY[.000343], SPY-0325[0], SQ-0325[0], SRM_2133105], SRM LOCKED[14.7866895], SRM-PERP[0], TSLA[.002487], USD[0.00], USDT[0.00000011] | | |
| 00953636 | | BNBBEAR[59558.001] | | |
| 00953639 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.03], TRX[.000003], USD[0.00], USDT[29.03698624] | | |
| 00953643 | | TRX[.000003] | | |
| 00953644 | | 0 | | |
| 00953649 | | TRX[.000001], USD[1.65] | | |
| 00953650 | | ATLAS[270.55262598], AUD[0.00], BAO[1], KIN[1], STEP[41.83818152], UBXT[1], XRP[21.74118988] | Yes | |
| 00953654 | | ALCX[.991], BTC-PERP[0], COIN[0.00933666], FTT[.03], LOOKS[36], OXY[473], USD[170.83] | | |
| 00953655 | | RUNE[0] | | |
| 00953656 | | USD[0.08] | | |
| 00953657 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.15], USDT[0] | | |
| 00953660 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BNB[.00000001], BNBBULL[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00953661 | | ATLAS[0], SHIB[0], TONCOIN[215.53], USDT[0] | | |
| 00953662 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETH[0.00070231], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00070231], EUR[0.00], FTM-PERP[0], FTT[150.971329], USD[4.36], USDT-PERP[0] | | |
| 00953664 | | TRX[.000001] | | |
| 00953665 | Contingent | ADABULL[0], ADA-PERP[0], ALTBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.03571324], FIDA_LOCKED[1.08218652], FTT[0], FTT-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04738732], SRM_LOCKED[1.17974257], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00953674 | | BTC[.00000001], DOGE[26.9911], SLP[10], USD[2.00] | | |
| 00953675 | | 0 | | |
| 00953679 | | BTC-PERP[0], DOGE[311.88208981], DOGE-PERP[0], USD[-3.39] | | |
| 00953688 | | ADABULL[1], ALGOBULL[50000], ASDBULL[43758.47543861], BNBBULL[0.50000000], COMPBULL[10000], DOGEBULL[5], ETCBULL[100], ETHBULL[1.5], GRTBULL[10000], HTBULL[5], KNCBULL[1000], LINKBULL[10000], MATICBULL[10000], OKBBULL[1], SUSHIBULL[9.99335], SXPBULL[100000], THETABULL[100], TOMOBULL[1000000], TRXBULL[100], USD[0.00], USDT[0.00000008], VETBULL[10000], XLMBULL[100], XRPBULL[10000], ZECBULL[10000] | | |
| 00953690 | | 1INCH[.8254], 1INCH-PERP[0], FTT[2.19956], LTC[-0.00399985], LTC-PERP[0], MATIC[9.9224], MATIC-PERP[0], TRX[.568], TRX-PERP[0], USD[2949.08] | | |
| 00953691 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00] | | |
| 00953692 | | AUD[1.00], BNB[0.00135882] | | |
| 00953693 | | ALCX-PERP[0], ALGO-PERP[0], ALICE[.085845], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[.0083625], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[11.297853], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], MER-PERP[0], RAY[.98119], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.047293], STEP-PERP[0], TRX[.01764], TRX-PERP[0], USD[14.30000003] | | |
| 00953695 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETHW-PERP[0], FTT[0.06297641], FTT-PERP[0], NFT (387093309627808212/FTX EU - we are here! #268028)[1], NFT (464368233860370643/FTX EU - we are here! #268029)[1], NFT (550950100112974350/FTX EU - we are here! #268032)[1], OP-PERP[0], SECO-PERP[0], SOL[0.00053335], USD[-0.05], USDT[0.00082386], USTC-PERP[0] | Yes | |
| 00953702 | | BEAR[6398.784], BNB[.0599886], DOGE[130.912885], ETHBEAR[2598271], HOT-PERP[0], KIN[1139241.9], TOMO[14.990025], TRX[299.800501], USD[-6.03], USDT[6.47544042] | | |
| 00953705 | | BNB[0.00676100], SOL[0], USDT[0] | | |
| 00953706 | | ATLAS[408.82471082], ATLAS-PERP[0], SHIB[384319.75403535], TRX[.000001], USD[-0.02], USDT[0.84596423] | | |
| 00953708 | | USD[2.67] | | |
| 00953716 | | USD[0.33] | | |
| 00953726 | | ADA-PERP[0], BTC[0], ETH[0], FTT[0.02612703], LTC[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00953731 | | FTT[0], USD[0.00], USDT[0] | | |
| 00953732 | | DAI[0], FTT[0.00000075], LTC[0], USD[0.00], USDT[0] | | |
| 00953733 | | AVAX[0], BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00953734 | | TRX[.000001], USD[0.00] | | |
| 00953737 | | TRX[.000002], USD[13.99] | | |
| 00953741 | | BTC[0], ETH-PERP[0], GBP[0.00], USD[0.94], USDT[0] | | |
| 00953744 | Contingent, Disputed | SHIB-PERP[0], SOL[.1571], USD[4.30], USDT[0.00843095] | | |
| 00953745 | | BCH-20210625[0], BNB-PERP[0], BTC-20210924[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00953747 | | AKRO[360.6316856], BAO[35549.82607974], BTC[.01996799], DENT[1], DOGE[3392.63347991], EUR[0.00], KIN[128365.17665007], LINK[18.00015608], MATIC[54.16732054], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00953750 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[18.64], ZIL-PERP[0] | | |
| 00953755 | | EUR[0.00], SHIB[120138.3623889] | | |
| 00953757 | | BTC[0], USDT[.6952] | | |
| 00953760 | | ETH[.00536928], ETHW[.00536928], LOOKS[4], MATH[.0033185], SOL[0], USD[0.30], USDT[3.38624108] | | |
| 00953779 | | EOSBULL[44.76864], TRX[.000001], USDT[.0336] | | |
| 00953781 | | GBP[-0.60], RUNE[155.870379], UBXT[3907.25748], USD[1.67] | | |
| 00953783 | | USD[0.05] | | |
| 00953784 | | USD[25.00] | | |
| 00953785 | | ATLAS-PERP[0], BNB[.00000016], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00953790 | | 0 | | |
| 00953797 | | BCH[.01494629], ETH[0], MNGO[8.63488484], TRX[.000021], USD[11.19], USDT[88.14928710] | | |
| 00953803 | | BAND[147.16], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK[138.83795], SXP[.0315976], USD[-0.03] | | |
| 00953806 | | ALPHA-PERP[0], ETH[.00000498], ETHW[.00000498], TRX[0.00000301], USD[0.00], USDT[-0.00229254], ZECBULL[.01534614] | | |
| 00953808 | Contingent | APE-PERP[0], AVAX[.00000001], ETH[0], EUR[0.00], EURT[500], FTT[0.00231037], LUNA2[0.00572887], LUNA2_LOCKED[0.01336737], SOL[0], SOL-PERP[0], USD[-0.05], USDT[0] | | |
| 00953812 | | ATLAS[8649.60029246], AUD[0.00], BAO[7], DENT[1], FTT[1.82945651], HNT[9.23850726], KIN[3], LINK[13.65218716], RSR[1], RUNE[29.43102513], SAND[108.10789601], SOL[2.07308104], TOMO[1.04476546], TRU[1], TRX[1], UBXT[1], USDT[0], XRP[776.64784574] | Yes | |
| 00953822 | | AAVE[.19973338], BOBA[10.46588345], DOGE[321.57367582], EDEN[47.55704358], FTT[2.00830306], JOE[28.33073409], MATIC[47.27363051], RUNE[10.68674779], SOL[.39002945], USD[0.00], USDT[0] | | |
| 00953829 | | ADA-PERP[0], SOL[6.42154568], USD[-0.36] | | |
| 00953833 | | BCH[3.82750857], BNB[.052133], EUR[0.00], FTT[6.073512], LTC[80.0047458], SXP[137.634912], XRP[359] | | |
| 00953836 | | FTT[.0127424], POLIS[34.6], USD[0.00] | | |
| 00953844 | | BTC[.0000054], ETH-PERP[1], FTM-PERP[0], FTT[.08466], SOL-PERP[0], SRM-PERP[0], TRX[.000212], USD[-1225.68], USDT[1187.81476572] | | |
| 00953846 | Contingent | BTC[0.00000011], EUR[0.05], FTT[0], LUNA2[0.00701071], LUNA2_LOCKED[0.01635832], SOL[.00000001], USD[0.03], USDT[0], USTC[.9924] | Yes | |
| 00953847 | | FTT-PERP[0], SOL[.00000936], USD[5.96], USDT[0] | | |
| 00953848 | | ETH[0.00016188], ETHW[0.00016188], LUNC-PERP[0], SOL[0], TRX[.930207], USD[0.00], USDT[36.74063851], XPLA[.0371], XRP[.41336684] | | |
| 00953851 | | NFT (296932643911012546/FTX EU - we are here! #256824)[1], NFT (326925755422793465/FTX EU - we are here! #256840)[1], NFT (509164210308278083/FTX EU - we are here! #256854)[1] | | |
| 00953854 | | USD[1.32], USDT[0] | | |
| 00953856 | | CAD[19.54], KIN[2], USD[0.01] | | |
| 00953858 | | DOGE-PERP[0], ETH[.02503682], ETHW[.02503682], FTT[3.59178236], USD[0.53] | | |
| 00953864 | | ADA-PERP[0], APE-PERP[0], ATLAS[8.8676], ATOM[.6], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[1640], CRO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE[3.2], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[-1.20], USDT[0.00491382], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00953867 | Contingent | ETHW[.05131218], GBP[0.00], LUNA2[0.00060673], LUNA2_LOCKED[0.00141571], LUNC[132.11755407], USD[0.01], USDT[0] | | |
| 00953872 | | AUDIO[0], CHZ[0], COMP[0], MATIC[0], SOL[0], STOR[.[0], USD[0.00] | | |
| 00953875 | | AKRO[1], BAO[6756.97902727], BTC[0], CAD[0.00], KIN[32693.73403442], SHIB[0], USD[0.00] | Yes | |
| 00953876 | Contingent | BTC[0], DOGE[.04212089], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002289], SHIB-PERP[0], USD[0.20], USDT[0.00134936], XRP[0.58159393] | | |
| 00953881 | | GBP[1500.00], SOL[345.23044], USD[2.56] | | |
| 00953882 | | ALGOBEAR[1899639], ASDBEAR[1009297], BNBBEAR[2499525], DOGEBEAR[27981380], ETH[0], SHIB[199867], TRX[.99753], USD[0.66], USDT[0.00905181] | | |
| 00953884 | | USD[77.26] | | |
| 00953885 | | BNB[0], NFT (310508346791643585/FTX EU - we are here! #155729)[1], NFT (323304761585329710/FTX EU - we are here! #155565)[1], NFT (481857316964934324/FTX EU - we are here! #155793)[1], TRYB[0], TRYB-PERP[0], USD[0.00] | | |
| 00953890 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[9.03], USDT[0] | | |
| 00953891 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[.07259], AGLD-PERP[0], ANC-PERP[0], ASD[.104588], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.010066], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS[.66682], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], STORJ-PERP[0], THETA-PERP[0], TRX[.30648], UNI[0.00000001], USD[6864.59], USDT[0.00000001] | | |
| 00953895 | | BTC-PERP[0], TRX[.000001], USD[4.60], XRP[3.867256] | | |
| 00953901 | | ADA-0930[0], ADA-PERP[0], BAL-PERP[0], BTC[.00000391], BTC-PERP[0], DEFI-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[.09981], FTM-PERP[0], MANA-PERP[0], SNX[.08], SNX-PERP[0], SOL[.03], USD[0.20], USDT[0.11699688], VET-PERP[0] | | |
| 00953903 | | KIN[5535], USD[0.01] | | |
| 00953913 | | BTC[.01189], ENS-PERP[2.22], EUR[31.78], POLIS-PERP[76.2], USD[-282.24], USDT[198.34000000] | Yes | |
| 00953914 | | ADA-PERP[0], CHZ-20210625[0], DOGE-20210625[0], ETH-20210625[0], LTC-20210625[0], THETA-20210625[0], TRX[.000001], USD[0.00], VET-PERP[0] | | |
| 00953917 | | KIN[132648.14639956], TRX[.693108], USD[0.05] | | |
| 00953920 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00953921 | | APE[.09236], BAO[944.4], BTC-PERP[0], KIN[9349], TRX[.000001], USD[0.00], USDT[0] | | |
| 00953926 | | EOSBULL[16.2891605], USDT[.0032] | | |
| 00953931 | | RAY[57.4] | | |
| 00953940 | | CAD[0.00], SHIB[17.3722172] | Yes | |
| 00953946 | | ETH[0.00001423], ETHW[0.00001423], TRX[.000002], USD[0.01], USDT[1.56028300] | | |
| 00953952 | | TRX[.000778] | | |
| 00953953 | | BAO[4359.30262112], KIN[539495.77763778], USD[0.00], USDT[0] | | |
| 00953958 | | 0 | | |
| 00953975 | | BNB[0], SOL[0] | | |
| 00953979 | Contingent | AVAX-PERP[0], BNB[0], BTC[0.02940000], BTC-PERP[0], DOT[6.398784], ETH[.20398898], EUR[0.00], FTM[757.13026609], LUNC-PERP[0], MATIC[0], SRM[.0020328], SRM_LOCKED[.00963554], TRX[.001554], UNI[0], USD[5.85], USDT[295.08379241] | | |
| 00953980 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00953982 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00953989 | | USD[0.07] | | |
| 00953991 | | APE-093[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.620029], USD[21.35], USDT[0.00559290], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00953992 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00954000 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.09813794], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00954001 | | EUR[0.00], KIN[176718.33838403] | Yes | |
| 00954003 | | ATLAS[2360], POLIS[34.7], SOL[.00250736], USD[0.01] | | |
| 00954005 | | USD[0.50] | | |
| 00954008 | | DOGE[.99], SXPBULL[1.525301], TRX[.000001], USD[0.01], USDT[0] | | |
| 00954012 | | COPE[.6497], USD[0.00] | | |
| 00954013 | Contingent | BABA[.003863], BTC[0], BYND[.006352], CEL[.017746], ETH[.00099352], HOOD[.00138], LTC[.04675845], LUNA2[3.11205640], LUNA2_LOCKED[7.26146493], NEXO[.50236685], NIO[.00434], PYPL[.002435], TRX[.000001], UBER[.02454], USD[1.95], USDT[0] | | |
| 00954015 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000001], ETH-PERP[0], FTT[0.05986966], LTC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[1.77], USDT[0] | | |
| 00954019 | | ALPHA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00954027 | | BAO[3999.2], BOBA[20.5], COIN[.009349], LTC[.00918807], USD[0.23] | | |
| 00954032 | | ADABULL[0.08840232], ALGOBULL[4766748], ALTBULL[.5], ASDBULL[86.5], ATOMBULL[268.674], BALBULL[500.6], BCHBULL[21200], BSVBULL[500000], DEFIBULL[.174], DOGEBULL[100.330546], DRGNBULL[2.007], EOSBULL[369320], ETCBULL[3.72], GRTBULL[110.95702], HTBULL[15.07], LINKBULL[47.32292], LTCBULL[266.5179], MATICBULL[600.20247], MIDBULL[.1507], OKBBULL[.32], PRVBULL[1.582], REN-PERP[0], SKL-PERP[0], SUSHIBULL[857988.4], SXPBEAR[5000000], SXPBULL[9472.179], THETABULL[.2335], TOMOBULL[10170], TRU-PERP[0], TRX[.000001], TRXBULL[120.8], UNISWAPBULL[.08033], USD[0.59], USDT[0], VETBULL[3045.74432], XLMBULL[31.78], XTZBULL[537.9] | | |
| 00954035 | | OLY2021[0], TRX[.000002], USD[17.73], USDT[-0.00004189] | | |
| 00954037 | | AURY[2], AVAX[.099981], BTC[.0016], EUR[0.00], FTT[2.45330534], SOL[0.52000000], STETH[0.04401743], TRX[.001554], USD[0.13], USDT[0] | | |
| 00954038 | | COIN[.029994], TRX[.000001], USD[0.79] | | |
| 00954048 | | AKRO[0], ETH[.00002038], ETHW[0.00002038], HNT[51], SOL[.00000001], SOS[53100000], SPELL-PERP[0], SRM[0], USD[0.25], USDT[0] | | |
| 00954054 | | USD[0.00] | | |
| 00954058 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL[0.03171019], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.91327103], LUNA2_LOCKED[2.13030411], MANA-PERP[0], MATH[.03168], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00954068 | | BNB[0], DOGEBEAR2021[0], USD[0.00], USDT[0], ZECBULL[2.46935355], ZEC-PERP[0] | | |
| 00954077 | | DOGE-PERP[0], USD[0.05] | | |
| 00954087 | | HNT[.02548973], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00954091 | | BTC[0.00003708], TRX[0] | Yes | |
| 00954092 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.83202189], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (296846921656898751/Apple 2804)[1], NFT (348695155559146178/The Hill by FTX #42580)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00224348], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00954097 | | FTT[0], TRX[.000071], USD[399.98], USDT[0] | | |
| 00954100 | | USD[0.00], USDT[0] | | |
| 00954101 | | APT-PERP[0], ETH[.00604193], FTT[0.03192650], GMT-PERP[0], MEDIA-PERP[0], NFT (400492785161657783/FTX Crypto Cup 2022 Key #4052)[1], OKB-PERP[0], TRX[.00009], USD[0.01], USDT[0.00490100], USTC-PERP[0] | Yes | |
| 00954109 | | SOL[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954112 | Contingent | ATLAS[1150], FTT[25.1882019], RAY[30.3967496], SRM[.46373359], SRM_LOCKED[.32764159], TRX[.000002], USD[0.90] | | |
| 00954113 | | ATOM[3], ETH[.50453222], EUR[1202.66], KIN[1], RSR[1], UBXT[1], USD[99.98] | Yes | |
| 00954117 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00954120 | | BTC[0.00000698] | | |
| 00954123 | | USD[0.00] | | |
| 00954126 | | FTT[10.92] | | |
| 00954127 | | USD[6.76] | | |
| 00954134 | Contingent | ATLAS[40], CHZ[0], FTT[7.76704857], POLIS[7.6], RAY-PERP[0], SRM[1.02401716], SRM_LOCKED[.02195004], TRX[.025001], USD[1.04], USDT[0.00476060] | | |
| 00954143 | Contingent | BULL[0], ETH[0], ETHBULL[0], FTT[0.00206593], GBP[0.00], LUNA2[1.03822573], LUNA2_LOCKED[2.42252671], LUNC[226075.84], SOL[.25000001], USD[0.00], USDT[0] | | |
| 00954146 | | ETH[0.18140681], ETHW[0.18140681], USDT[0.00001300] | | |
| 00954153 | | TRX[.000003], USDT[0] | | |
| 00954155 | | BRZ[0.00907931], BTC[0.00006308], FTT[.00000007], SOL[0.00000001], USD[4.37] | | |
| 00954156 | | COPE[0], FTT[0.05223120], RAY[0], SOL[1.9], USD[0.00], USDT[0] | | |
| 00954159 | | GOG[1.75023971], USD[0.00], USDT[0] | | |
| 00954160 | | USDT[1] | | |
| 00954162 | | ADABULL[0], AKRO[0], AXS[0], BAO[0], BICO[0], BTT[.00000003], CHZ[0], CLV[0], COIN[0], CQT[0], CRV[0], DENT-PERP[0], DODO[0], DOGE[0], DOGEBULL[3.57871576], ETHBULL[0], FRONT[0], FTM[0], FTT[0], GRT[0], GRTBULL[0], KIN[0], KIN-PERP[0], LEOBULL[0], LRC[0], LUA[0], PERP[0], RAMP[0], REEF[0], SC-PERP[0], SHIB[0], SKL[0], STMX[0], STORJ[0], TOMOBEAR2021[0], TRX[0], TSLAPRE[0], UBXT[0], USD[47.15], USDT[0], VET-PERP[0], XRP[0], XRPBULL[0], ZRX[0] | | |
| 00954165 | Contingent | BTC[0.32827415], LUNA2[4.68779862], LUNA2_LOCKED[10.93819679], LUNC[1020778.02022], TRX[249.962001], USDT[-0.48987960] | | BTC[.024635] |
| 00954171 | | USD[0.00] | | |
| 00954172 | | AMC[1.64160282], CAD[0.00], DOGE[347.60110057], ETH[.00907179], ETHW[.00896227], USD[100.57] | Yes | |
| 00954180 | | ETH[0], MATIC[5.0747], NFT (335831321494910302/FTX AU - we are here! #22270)[1], NFT (337590198058535168/FTX EU - we are here! #259738)[1], NFT (355039581705550543/FTX EU - we are here! #259751)[1], NFT (501756114060698567/FTX EU - we are here! #259729)[1], TRX[.18009], USD[0.38], USDT[0.27240053] | | |
| 00954182 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.7], FIL-PERP[0], LINA-PERP[0], LTC[.00754507], LTC-PERP[0], RAY[0.17428724], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], USD[0.46], USDT[0] | | |
| 00954183 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00954184 | | BNT[0], DOGE[0], ETH[2.640603], ETHW[2.640603], FTT[0], LINK[0], LTC[0], SOL[20.74775592], TRX[0], USDT[0.00002113] | | |
| 00954198 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210726[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.985484], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00230401], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00954199 | | TRX[.001555] | Yes | |
| 00954201 | | AAVE[.00969708], BNB[.0005], BTC-PERP[0], DOT[.05627579], ETH[.00002039], FTT[2.31467826], RAY[1.62614894], SOL[0.01220811], TRX[0.98627353], USD[8.83], USDT[1.41064463] | Yes | |
| 00954208 | | CRO[189.962], USD[1.81], USDT[0] | | |
| 00954214 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[.000001], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 00954215 | | BNB-PERP[0], BTC[20.00000150], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.000001], USD[-0.11], USDT[7.76311431] | | |
| 00954221 | | BULLSHIT[.0170318], DOGEBEAR[166666666.66666666], USD[0.06], USDT[0.24897791] | | |
| 00954229 | | TRX[.000001], USDT[.1228] | | |
| 00954232 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00954238 | | USDT[0] | | |
| 00954239 | | ETH-PERP[0], USD[-23.44], USDT[30] | | |
| 00954241 | | ADA-PERP[0], ALPHA-PERP[0], BAL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0.00000001], ETHHALF[0], ETH-PERP[0], FTT[28.02010054], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY[54.97157272], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], THETAHALF[0], USD[0.00], VET-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00954243 | | BNB[0], EUR[0.00], SHIB[10.58931297], USD[0.00] | Yes | |
| 00954246 | | USD[0.00] | | |
| 00954249 | | ETH-PERP[0], FTT[.000001], LUNC-PERP[0], NFT (307678358507633942/The Hill by FTX #28458)[1], USD[0.00], USDT[0] | | |
| 00954250 | | SOL[0] | | |
| 00954256 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GBP[0.00], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00954262 | | AAVE[0], ADABULL[0], ADAHEDGE[0], APE[0], APT[0], ATLAS[0], AVAX[0], AXS[0.00000001], BAO[0], BOBA[0], BTC[0.00422611], DOGE[0], ETH[0.09683731], ETHW[0], FTM[0], FTT[0], GALA[0], HBAR-PERP[0], KIN[0], LINKHALF[0], LOOKS[0], LRC[0], LTC[0], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MTA[0], OMG[0], PEOPLE[0], POLIS[0], RUNE[0], SAND[0], SHIB[0.00000001], SLRS[0], SOL[0.00000003], SOS-PERP[0], TRX[0.00000001], USD[0.00], XRP[0], ZECBEAR[0] | | |
| 00954268 | | NFT (508981890254412426/The Hill by FTX #21344)[1] | | |
| 00954270 | | AUD[1.87], USD[0.00] | | |
| 00954275 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00013544], SOL-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[0.00229118] | | |
| 00954278 | | BAO[1], DOGE[249.74473613], EUR[0.00], KIN[4], RSR[1], SHIB[1709653.9690758], SOL[.01437761], USD[0.00], XRP[30.9512836] | Yes | |
| 00954279 | | TRX[.000001], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954282 | | USD[0.00], USDT[0] | | |
| 00954287 | | TRX[.341181], USD[0.08], USDT[1.00853357] | | |
| 00954289 | | TRX[.000048], USDT[29.90793983] | | USDT[29] |
| 00954295 | | TRX[.000002] | | |
| 00954301 | | NFT (4044446352958545472/FTX Crypto Cup 2022 Key #10047)[1], USD[0.00] | | |
| 00954303 | | LUA[.021175], TRX[.000002], USDT[0] | | |
| 00954306 | | BRZ[0.36342649], TRX[.000002], USD[0.88], USDT[0.06645000] | | |
| 00954307 | | ETH[.00052], ETHW[.00052], USD[0.00], USDT[3.28930448] | | |
| 00954314 | | BAO[1], GBP[0.00], KIN[3], SHIB[2140661.74362589], TRX[1], USD[0.01], XRP[1001.0447058] | | |
| 00954328 | | COPE[121.9146], POLIS[78.3], TRX[.000001], USD[0.32], USDT[6.1505509] | | |
| 00954333 | | PFE-20210625[0], TRX[.000001], USD[-0.99], USDT[70] | | |
| 00954334 | | BTC[0.00202023], ETH[0], USD[-0.04], USDT[0] | | |
| 00954335 | | BTC[.00008828], OXY[1681.3991], USDT[2.53430685] | | |
| 00954336 | | USD[0.01] | | |
| 00954341 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[.99772], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NFT (328066040764396285/FTX Crypto Cup 2022 Key #18493)[1], NFT (337728677833520514/FTX EU - we are here! #246926)[1], NFT (337728677833520514/FTX EU - we are here! #246901)[1], ROSE-PERP[0], SAND-PERP[0], TRX[.510001], USD[0.01], USDT[0] | | |
| 00954343 | | MOB[13.49055], USD[15.62] | | |
| 00954345 | | TRX[.000001], USDT[0] | | |
| 00954359 | | BTC[.01731891], DOGE-PERP[0], SHIB-PERP[0], USD[-1.15] | | |
| 00954361 | | ATLAS[31806.371], BAO[1157000], DENT[23758.508], DFL[72892.7515], DOGE[42270], KIN[2289589.6], SOS[313000000], TRX[.000032], TRYB[7446.545836], USD[789.52], USDT[0.00000001] | | |
| 00954363 | | USD[1.81], USDT[1.49], XRP-PERP[0] | | |
| 00954369 | | ALGOBULL[172106.387], ATOMBULL[50.966085], BCHBULL[275.83446445], DOGEBULL[1.88185997], EOSBULL[8159.83213], ETCBULL[1.5], GRTBULL[9.81654295], LINKBULL[3.39943], LTCBULL[30], MATICBULL[16.6584686], SXPBULL[3810.25952106], THETABULL[1], TOMOBULL[4102.31584], TRX[.000003], TRXBULL[112.34376065], USD[0.24], USDT[0.00000002], VETBULL[9.0570246], XRPBULL[922.14402901], XTZBULL[150.79776555] | | |
| 00954370 | | TOMOBULL[60] | | |
| 00954377 | | DOGE[3.9972], SUN[.35454], TRX[.07839704], USD[0.00] | | |
| 00954381 | | 0 | | |
| 00954385 | | ETH[0], USD[1995.89], USDT[914.20489989] | | USD[1985.71], USDT[909.043008] |
| 00954386 | | USD[0.00], USDT[0] | | |
| 00954387 | | USD[0.01], XRP-PERP[0] | | |
| 00954388 | | AUD[10.00] | | |
| 00954389 | | CEL[6.23768121], USD[0.06], USDT[0.00000001] | | |
| 00954390 | | XRP[6.396797] | | |
| 00954394 | | BULL[0], TRX[.000004], USD[0.00], USDT[0.00000001], XRP[.3083] | | |
| 00954397 | | LINK-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[4.48], YFI-PERP[0] | | |
| 00954398 | | POLIS[29.594672], USD[0.09] | | |
| 00954406 | | AKRO[1], BAO[1], ETH[0], KIN[5], SOL[0.00001132], TRX[.001558], USDT[0] | Yes | |
| 00954409 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000477], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00954414 | | TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00954418 | | GBP[13.99], KIN[1], UBXT[1], USD[0.00] | | |
| 00954419 | | AVAX[0.09711737], BTC[0.00000001], DEFI-PERP[0], ETH[.093], ETHW[.093], FTT[.083375], NEAR[.08693862], STG[.45552779], USD[0.36] | | |
| 00954428 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[.00126107], BTC[.00009629], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0.18651082] | | |
| 00954430 | Contingent, Disputed | ADABEAR[224242920], BNBBEAR[453887860], ETHBEAR[5258393], LINKBEAR[55860870], SUSHIBEAR[11643065], THETABEAR[30938328], USD[0.99], USDT[.30544] | | |
| 00954432 | | ETH[.95192134], USD[0.00] | | |
| 00954433 | | ATLAS[25872.88159480], BAR[1.1], CRO[79.992], ENJ[15], FTT[.5], GALFAN[2.1], GT[12.0984], INTER[3.72032712], POLIS[8.5], PSG[5.1], SXP[60], UBXT[1], USD[27.24], USDT[0] | | |
| 00954435 | | 0 | | |
| 00954439 | | USD[0.00], USDT[0] | | |
| 00954445 | | BAO[1], BTC[0], DOGE[2], FTM[12.3279612], FTT[1], LEO[0], REEF[0], RSR[0], UBXT[0], USD[0.00] | | |
| 00954449 | | ADABULL[0.00000066], BNBBULL[0.00000103], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00954452 | | USD[45.01] | | |
| 00954453 | | ETH[0] | | |
| 00954454 | | USD[0.00], USDT[0] | | |
| 00954456 | | BNBBULL[0], BULL[0.00000061], DOGEBEAR[487000], ETHBULL[0.00000779], HTBULL[0.00008206], MATICBULL[.0037252], SOL[.03925628], TRX[.600002], USD[1.95], USDT[0] | | |
| 00954465 | | DOGEBEAR2021[.00033724], TRX[.000001], USD[0.23], USDT[0] | | |
| 00954476 | | USD[0.09] | | |
| 00954477 | | ATLAS[16308.866], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], COMP[.0000716], FTT[0.08865517], MAPS-PERP[0], POLIS[14.7], TRYBBEAR[0], TRYB-PERP[0], USD[0.09], USDT[0.00510852] | Yes | |
| 00954478 | | FTT[0], FTT-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00954481 | | XRP[3400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954486 | | AGLD–PERP[0], ALGO–PERP[0], BTC[0.00889839], BTC–PERP[0], EGLD–PERP[0], ETC–PERP[0], ETH–PERP[0], FTT–PERP[0], HOT–PERP[0], KSM–PERP[0], LTC–PERP[0], SXP–PERP[0], TRX[.000003], USD[0.00], USDT[0], WRX[1345.75772] | | |
| 00954487 | Contingent, Disputed | ETH[0], SOL[0], TRX[.000001], USDT[0.00000030] | | |
| 00954492 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00954493 | | AXS–PERP[0], ETH–PERP[0], FTT–PERP[0], LINA–PERP[0], SHIB–PERP[0], SLP–PERP[0], TLM–PERP[0], TRX[.000001], USD[3.38], USDT[-1.10250014], VET–PERP[0] | | |
| 00954497 | Contingent | LUNA2[0.28868304], LUNA2_LOCKED[0.67359376], MATIC[0], RAY–PERP[0], SRM[0], USD[0.00], USDT[0], XRP[27.54435307], XRP–PERP[0] | | |
| 00954499 | | USD[25.00] | | |
| 00954501 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00954507 | | DOGE[.4], MOB[.49965], USD[2.44] | | |
| 00954508 | | USD[1.23], USDT[0] | | |
| 00954513 | Contingent, Disputed | GBP[0.00], USD[0.01] | | |
| 00954514 | | TRX[.000069], USD[0.51], USDT[0] | | |
| 00954517 | | CHZ–PERP[0], SLP–PERP[0], TRX[.000003], USD[-216.51], USDT[235.53296791] | | |
| 00954525 | | DOGE[15.02774209], USD[0.00] | Yes | |
| 00954532 | | USD[0.00], USDT[0] | | |
| 00954533 | | SRM–PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00954537 | | BTC[.00163567], MOB[11.3298021], USD[0.00] | | |
| 00954539 | | BNB[.0039865], CRO[70], USD[5.45] | | |
| 00954541 | | TRX[.000001] | | |
| 00954542 | | TRX[.000001] | | |
| 00954544 | Contingent | AVAX[79.55458230], ETH[1.00482142], ETHW[1.00482142], HNT[199.962], LUNA2[119.6359615], LUNA2_LOCKED[279.1505769], LUNC[26050982.5027053], MATIC[10219.12511064], USD[6.91] | | |
| 00954547 | | BTC[.00008103], TRX[.000002] | | |
| 00954548 | | APE–PERP[0], ATOM–PERP[0], AXS–PERP[0], DOT–PERP[0], FTM–PERP[0], GMT–PERP[0], GRT–PERP[0], JASMY–PERP[0], KSM–PERP[0], KSOS–PERP[0], LINK–PERP[0], LTC–0624[0], LTC–PERP[0], MKR–PERP[0], NEAR–PERP[0], PROM–PERP[0], SOL–PERP[0], TRX[.841573], USD[-0.24], USDI[-1.33], USDT[1.32322719], ZIL–PERP[0] | | |
| 00954549 | | ATLAS[2849.43], RAY[45.66913996], SXP[216.25674], TRX[.000001], USD[10.67], USDT[0.00000001] | | |
| 00954550 | | CHZ[1], ETH[.22194364], ETHW[.22194364], EUR[0.00] | | |
| 00954551 | | ALGO[5.71595], AMPL[8.85102829], ATOM[1.286377], AUDIO[77.75015], AVAX[.199335], BCH[.00279119], BEAR[27074.13], BRZ[1.87802], BTC–PERP[0], BULL[.01125368], CHZ[398.200795], COMP[0.00053496], CREAM[.0093255], DOGE[2.70284], DOT[.59449], ETH–PERP[0], FIDA[25.32436], FRONT[.962], FTM[1302.66161], FTT[.89460761], GST[.98582262], HGET[0.38239041], HNT[1.268479], HXRO[6.46952], LINK[.687859], LUA[1.07837541], LUNC–PERP[0], MAPS[2.79499], MATH[1.02283603], MKR[.0019905], MOB[2.938535], MTA[11.946507], NEAR[1.271538], OXY[1.5972], PAXG[0.00028854], ROOK[.00488226], SOL[.0490215], SRM[13.78815], SUSHI[.4981], SXP[2278], TOMO[1.00677], TRU[39.8181629], UBXT[.58754], UNI[0.14515243], USD[0.00], USDT[1.20531155], WRX[6.77808], XPLA[119.734], YFI[.0009981] | | |
| 00954552 | | BTC[0], CEL[0] | | |
| 00954555 | | BCH[.02], USD[0.00] | | |
| 00954564 | | ADA–PERP[0], ATOM–PERP[0], AUDIO–PERP[0], AXS–PERP[0], BAND–PERP[0], BAO–PERP[0], CHZ–PERP[0], DOT–PERP[0], EOS–PERP[0], HBAR–PERP[0], KIN–PERP[0], LINK–PERP[0], LUNC–PERP[0], MTA[.0144], MTL–PERP[0], RAY–PERP[0], RUNE–PERP[0], SAND–PERP[0], STEP[.09470118], USD[0.00] | | |
| 00954566 | | ALGO–PERP[0], APE[.01508632], BTC[0], BTC–PERP[0], CRO–PERP[0], DOT–PERP[0], ETH[-0.00060997], ETH–PERP[0], ETHW[-0.00060614], LRC–PERP[0], LUNC–PERP[0], MANA–PERP[0], OMG–PERP[0], RAMP–PERP[0], SAND–PERP[0], SOL[.00055542], SOL–PERP[0], SPELL–PERP[0], USD[1.15], USDT[0] | | |
| 00954571 | | 1INCH–PERP[0], AAVE–PERP[0], ADA–PERP[0], ALGO–PERP[0], ALPHA–PERP[0], ATOM–PERP[0], AUDIO–PERP[0], AVAX–PERP[0], AXS–PERP[0], BADGER–PERP[0], BAL–PERP[0], BAND–PERP[0], BAT–PERP[0], BCH–PERP[0], BNB–PERP[0], BTC–PERP[0], BTTPRE–PERP[0], CHZ–PERP[0], CLV–PERP[0], COMP–PERP[0], COPE[0.00846032], CRV–PERP[0], DASH–PERP[0], DAWN–PERP[0], DODO–PERP[0], DOGE–PERP[0], DOT–PERP[0], EGLD–PERP[0], ENJ–PERP[0], EOS–PERP[0], ETC–PERP[0], ETH[0], ETH–PERP[0], FIL–PERP[0], FLM–PERP[0], FLOW–PERP[0], FTM–PERP[0], FTT[0.07850862], FTT–PERP[0], GRT–PERP[0], HOT–PERP[0], ICP–PERP[0], ICX–PERP[0], IOTA–PERP[0], KAVA–PERP[0], KNC–PERP[0], KSM–PERP[0], LINA–PERP[0], LINK–PERP[0], LRC–PERP[0], LTC–PERP[0], LUNC–PERP[0], MATIC–PERP[0], MNGO–PERP[0], NEO–PERP[0], ONT–PERP[0], OXY[.845858], OXY–PERP[0], PROM–PERP[0], QTUM–PERP[0], RAY–PERP[0], REEF–PERP[0], REN–PERP[0], RSR[9.447], RSR–PERP[0], RUNE–PERP[0], SAND–PERP[0], SC–PERP[0], SHIB–PERP[0], SOL[0], SOL–PERP[0], SRM–PERP[0], STEP[0], STEP–PERP[0], STMX–PERP[0], STORJ–PERP[0], SUSHI–PERP[0], SXP[.08474], SXP–PERP[0], THETA–PERP[0], TOMO–PERP[0], TRX–PERP[0], USD[93.54], USDT[0.00069572], VET–PERP[0], WAVES–PERP[0], XLM–PERP[0], YFII–PERP[0], ZEC–PERP[0], ZIL–PERP[0], ZRX–PERP[0] | | |
| 00954576 | | DOGE[1018.2867], USD[0.42] | | |
| 00954581 | | RUNE–PERP[0], TRX[.000049], USD[-0.01], USDT[.54585724] | | |
| 00954583 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00954584 | | TRX[.000001], USDT[0.00001430] | | |
| 00954595 | Contingent | ADA–0930[0], ADA–1230[0], ADA–PERP[0], ALCX–PERP[0], ALGO–PERP[0], ALPHA–PERP[0], ALT–0624[0], APE–PERP[0], APT–PERP[0], AR–PERP[0], ATLAS–PERP[0], ATOM–PERP[0], AVAX–PERP[0], AXS–PERP[0], BAT–PERP[0], BCH[0], BNB–1230[0], BNB–PERP[0], BTC[0], BTC–0331[0], BTC–0624[0], BTC–0930[0], BTC–1230[0], BTC–PERP[0], C98–PERP[0], CELO–PERP[0], CHR–PERP[0], COMP–PERP[0], CRV–PERP[0], DASH–PERP[0], DENT–PERP[0], DODO–PERP[0], DOGE–PERP[0], DOT–PERP[0], ETC–PERP[0], ETH[0], ETH–0331[0], ETH–0624[0], ETH–0930[0], ETH–1230[0], ETH–PERP[0], FTM–PERP[0], FTT–PERP[0], FXS–PERP[0], GALA–PERP[0], GLMR–PERP[0], GMT–PERP[0], HOT–PERP[0], HT–PERP[0], ICP–PERP[0], ICX–PERP[0], IOST–PERP[0], JASMY–PERP[0], KNC–PERP[0], KSHIB–PERP[0], LINA–PERP[0], LINK[0], LINK–PERP[0], LRC–PERP[0], LTC–0930[0], LTC–1230[0], LTC–PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC–PERP[0], MANA–PERP[0], MATIC–PERP[0], MNGO–PERP[0], NEAR–PERP[0], OKB–PERP[0], OP–PERP[0], PERP–PERP[0], RON–PERP[0], ROSE–PERP[0], RUNE–PERP[0], SAND–PERP[0], SHIB–PERP[0], SLP–PERP[0], SOL–PERP[0], SRM–PERP[0], STEP–PERP[0], STG–PERP[0], THETA–PERP[0], TRX–PERP[0], UNI–0930[0], UNISWAP–PERP[0], USD[0.00], USDT[0], USTC–PERP[0], XLM–PERP[0], XMR–PERP[0], XRP–1230[0], XRP–PERP[0], ZEC–PERP[0], ZIL–PERP[0] | | |
| 00954598 | | BNB[0], BTTPRE–PERP[0], DOGE–20210625[0], DOGE–PERP[0], HOT–PERP[0], REEF–20210625[0], SC–PERP[0], USD[0.00] | | |
| 00954606 | | BAO[1], GBP[0.45], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00954607 | | CHZ[7.91078054], USDT[0] | | |
| 00954621 | | COIN[1.069786], USD[1.28] | | |
| 00954625 | | BCH[.00096279], USD[0.00], XRP[.793901], XRPBULL[2013389.2] | | |
| 00954627 | | ADABEAR[7194960], ADA–PERP[0], ATLAS[10], BTTPRE–PERP[0], DOGEBULL[0.00008394], DOGE–PERP[0], DOT–PERP[0], ETC–PERP[0], FTT–PERP[0], GRT–PERP[0], ICP–PERP[0], LTC–PERP[0], MATIC–PERP[0], QTUM–PERP[0], SHIB–PERP[0], SLP–PERP[0], SOL–PERP[0], SRM–PERP[0], SUSHI–PERP[0], TRX[.000001], TRX–PERP[0], UNI–PERP[0], USD[0.00], USDT[0.01002690], VET–PERP[0] | | |
| 00954628 | | BAO[4], EUR[0.00], KIN[2], UBXT[2], USD[0.00], USDT[0.00045303] | Yes | |
| 00954635 | | 0 | | |
| 00954636 | | NFT (381906142018089919/FTX Crypto Cup 2022 Key #23067)[1], NFT (542746925400476938/The Hill by FTX #43059)[1] | | |
| 00954638 | | AKRO[1], DOGE[.00102867], GBP[0.72], KIN[2], USD[26.46], USDT[0.00000030] | Yes | |
| 00954641 | | BEAR[485.2], BTC[0], ETH[.00026267], ETHW[.00026267], TRX[.000002], USD[4.10], USDT[0.00165599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954651 | | USD[0.31], USDT[0] | | |
| 00954655 | | COIN[3.69916], USD[17.50], USDT[0.00020800] | | |
| 00954659 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00954663 | | ALGO-PERP[0], BTC[0], DOT-PERP[0], FIL-PERP[0], FTT[.099505], KIN[2439.97239274], LUNC-PERP[0], REN[.99388], SAND[.96094], SXP[0.01261747], TRX[.000004], USD[0.01], USDT[0] | | |
| 00954665 | | USD[25.00] | | |
| 00954671 | | ATOMBULL[515.897], DOGEBULL[1.64242148], THETABULL[1.9011186], TRX[.000001], USD[-0.42], USDT[81.93412597], XRPBULL[13498.024] | | |
| 00954672 | Contingent | AVAX[.8999], BTC[.0112982], BTC-PERP[0], DAWN-PERP[0], DOT[2.59938], ETH[.0689916], ETH-PERP[0], ETHW[.0689916], FTT[.99994], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[4.49924], LINK-PERP[0], LUNA2[0.18001055], LUNA2_LOCKED[0.42002463], LUNC[.579884], LUNC-PERP[0], NEAR-PERP[0], SOL[.01962], SOL-PERP[0], TRX[.00003], USD[0.31], USDT[2.74785345], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00954673 | | DOGEBEAR[223843200], USD[1.31] | | |
| 00954674 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00779285], BTC-PERP[0], ETH-PERP[0], USD[0.71] | | |
| 00954675 | | AKRO[2], ALGO[27.79244446], BAO[29876.62259817], CRO[60.02757061], CVC[27.94409162], DENT[1], DMG[194.31715346], EMB[147.11105272], FRONT[16.3684442], FTM[26.38378512], GALA[.00341153], GENE[1.50917647], HMT[15.95822827], KIN[7], LOOKS[9.95705093], LUA[179.94888686], REEF[1105.88100233], SAND[7.30457794], SHIB[417994.66802683], SLP[592.88556611], SOL[.2324914], STORJ[35.56697295], SUSHI[5.06742829], SXP[11.92362465], TRX[1], UBXT[1], USD[10.23] | Yes | |
| 00954680 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[506.36], XRP-PERP[0] | | |
| 00954681 | | BNB[0], BTC[0], ETH[0], FTT[.00000004], SOL[0], USD[0.00] | | |
| 00954689 | | ATLAS[839.832], CRO[1079.784], DFL[329.894], KIN[1319731], KIN-PERP[0], POLIS[19.4961], STEP[22.19556], USD[5.47] | | |
| 00954691 | | AKRO[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.30291726], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00954694 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00954697 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.39499492], LUNC-PERP[0], MSTR[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00954699 | | ETH[.00073789], ETHW[0.00073788], TRX[.000001] | | |
| 00954704 | | AKRO[4], BAO[20], BTC[0.00000002], DENT[3], KIN[18], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00954706 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[16.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00954707 | | USD[0.00], USDT[118.08099779] | | |
| 00954715 | | ADA-PERP[0], AKRO[2], BAO[1], CHZ-PERP[0], DENT[1], DOGE[2], GBP[0.00], KIN[5], RSR[1], TRX[1], UBXT[1], USD[-0.10], XEM-PERP[0] | Yes | |
| 00954717 | | KIN[240000] | | |
| 00954718 | | BAO[271294.79108152] | | |
| 00954720 | | USD[1.88] | | |
| 00954725 | | USD[0.00], USDT[.008227] | | |
| 00954729 | | ADA-PERP[0], BNBBULL[0], DOGEBULL[0], ETH[.00001198], ETHW[.00001198], GRTBULL[0], HBAR-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00954730 | | DOGE[0.34271091], ETH[.00060248], ETHW[.00060248], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[3.18], USDT[0.00000001] | | DOGE[.338915] |
| 00954732 | | ETH-PERP[0], LTC-PERP[0], SC-PERP[0], TRX[.00000002], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00954735 | | CAD[0.30], ETH[0], USD[0.00] | | |
| 00954736 | | ADABEAR[14389920], BCHBEAR[11132.202], BSVBEAR[227954.4], EOSBEAR[15996.8], LINKBEAR[43369620], TRXBEAR[11147765], USD[0.03], USDT[0.00000001], XRPBEAR[4256806] | | |
| 00954737 | | ATLAS[0], BTC[0], ETH[3.98228701], ETHBULL[2.00077111], ETHW[3.98228702], FTT[.00000115], LUNC-PERP[0], MATICBULL[0], SOL[2617.08466149], SOL-PERP[0], USD[1280.86], USDT[0], XRPBULL[0] | | |
| 00954741 | | BNB[0], ETH[0.00000001], USD[0.00] | | |
| 00954744 | | KIN[1029279], USD[0.73] | | |
| 00954752 | | 1INCH[0], APT-PERP[0], ASD[0], BNB[0.00227529], DOGE[0], ETH[0], FTM[0], LTC[0], SOL[0], TRX[0.90789385], USD[0.48], USDT[0] | | |
| 00954755 | | EUR[0.01], TRX[.000003], USD[0.00], USDT[0] | | |
| 00954759 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.24690539], ETH-PERP[0], ETHW[.24690539], FTM[0], FTM-PERP[0], IMX[0], SOL[0], SOL-PERP[0], TONCOIN[0], USD[1.07], USDT[0.00951473] | | |
| 00954768 | | USD[0.00] | | |
| 00954769 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005721], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.76734769], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00049286], ETH-PERP[0], ETHW[0.00049286], FTT[0.01210967], FTT-PERP[0], GME[0.0118340], UTHA-PERP[0], LINK[0.07419348], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OHT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0.00805987], SC-PERP[0], SHIT-PERP[0], SOL[0.00893772], SOL-PERP[0], SRM[2.77947256], SRM_LOCKED[32.11263156], SRM-PERP[0], SUSHI[.32185152], SUSHI-PERP[0], SXP[0.03838633], TRX-PERP[0], UNI[0.01286169], USD[27.17], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00954772 | | BAO[4], BNB[0.00000036], DOGE[0], GBP[0.00], KIN[3], MATIC[1.06601659], SOL[0.00001889], TRX[1], UBXT[1] | Yes | |
| 00954779 | | SOL[.099937], TRX[.000001], USD[0.00], USDT[0.74325938] | | |
| 00954784 | | BAO[1], DOGE[1], MATIC[1], USDT[0] | | |
| 00954787 | | AUD[50.00], BNB[2.61938690], BTC[-0.00079307], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[5.10701872], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[177.78903625], OMG-PERP[0], USD[0.91] | | BNB[2.521676], DOGE[5.025726] |
| 00954788 | | 1INCH-20210625[0], BTC[.00001096], USD[0.00] | | |
| 00954790 | Contingent | DOGE[1465.23308349], LUNA2[47.54956396], LUNA2_LOCKED[110.9489826], TRX[152.99942841], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00954800 | | BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 00954802 | | BTTPRE-PERP[0], KIN[5826652.02577172], USD[170.67] | | |
| 00954804 | | USD[0.70] | | |
| 00954808 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.02411795], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[509.90], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00954809 | | ATLAS[9.872], ATLAS-PERP[0], FTT[.09932], IMX[.099], MOB[.4986], USD[0.01], USDT[22.19699424] | | |
| 00954811 | | SOL[.01069552] | | |
| 00954812 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[.00059643], BTC-PERP[0], BVOL[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01334708], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00954815 | | AVAX-PERP[0], DODO[0], ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00954819 | | BTC[0.00000001], ETH[0], NVDA[0], TSLA-20211231[0], TWTR[0], USD[0.00] | | |
| 00954821 | | NFT (360218220969758815/FTX EU - we are here! #285241)[1], NFT (42585431486770479/FTX EU - we are here! #285249)[1] | | |
| 00954822 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0.99312317], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[400], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10272417], ETH-PERP[0], ETHW[0.10272417], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.00601565], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[23.03959943], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.508111], TRX-PERP[0], UNI-PERP[0], USD[2511.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1092.096139], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00954826 | Contingent | LUNA[2.43611119], LUNA2_LOCKED[5.68425945] | | |
| 00954829 | | DOGE[0], ETH[0], KSHIB[0], SHIB[1510340.63287976], USD[0.00], VETHEDGE[0], VET-PERP[0] | | |
| 00954832 | | BAO[1], EUR[0.00], KIN[.00097956] | | |
| 00954833 | | FTT[0.01761626], USDT[0] | | |
| 00954834 | | APE[.0085505], APE-PERP[0], AR-PERP[0], BNB[.0000125], BNB-PERP[0], BOBA[1226.46219799], CLV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[268.52990674], ENS-PERP[0], ETH[.01009507], ETH-PERP[0], FLOW-PERP[0], FTT[411.20599069], HMT[1085.36042492], ICP-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRLS[1613.40049932], SOL[.0001], SPELL-PERP[0], TRX[.013252], USD[0.25], USDT[4.43125512], XPLA[.00485] | Yes | |
| 00954837 | | TRX[.00001] | | |
| 00954841 | | DOGEBULL[0.00000086], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000008] | | |
| 00954849 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00954850 | | TRX[.000002], USDT[2.88908925] | | |
| 00954851 | Contingent | BTC[0], CAKE-PERP[0], ETH[0.00085272], ETHW[0.00098198], FTT[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005996], MATIC[.00000001], MER-PERP[0], NFT (307682851520843848/FTX AU - we are here! #44766)[1], NFT (389251023599061589/FTX AU - we are here! #44784)[1], SOL[0.00000001], SRM[9.13897391], SRM_LOCKED[34.66102609], TRX[.000022], UNI[.00000001], USD[1.94], USDT[0] | Yes | |
| 00954859 | | 0 | | |
| 00954861 | | USD[1535.53] | | |
| 00954865 | | BNB[6.08471789], BTC[0], TRX[.000001], USD[0.00], USDT[0.00008935] | | BNB[6.040308] |
| 00954869 | Contingent, Disputed | BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], ONT-PERP[0], RAY-PERP[0], TRX[.000004], TRX-PERP[0], USDt[-1.38], USDT[1.47197], XLM-PERP[0], XRP-PERP[0] | | |
| 00954872 | Contingent | APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CONV[3.43835], DAI[.00161542], DOGE-PERP[0], DOT[.00211019], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009115], NEAR[.02090962], NFT (368888247725094229/FTX AU - we are here! #52813)[1], NFT (385904456186678915/Netherlands Ticket Stub #1946)[1], NFT (402840082735281996/FTX EU - we are here! #57612)[1], NFT (410014178441149410/The Hill by FTX #11203)[1], NFT (445574770032183735/FTX AU - we are here! #57292)[1], NFT (447605371614412916/FTX EU - we are here! #57713)[1], NFT (465339552093660694/FTX Crypto Cup 2022 Key #4056)[1], NFT (522046574253015770/FTX AU - we are here! #52795)[1], SOL-PERP[0], TRX[.670857], USD[0.01], USDT[319.13000000], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00954877 | | BTC[0.02187248], TRX[.000003], USDT[4.15607393] | | BTC[.021828], USDT[4.120943] |
| 00954878 | | FTT[0.14969315], RUNE[.008], TRX[.000016], USD[0.00], USDT[0] | | |
| 00954880 | | BTC-PERP[0], USD[0.00], XRP[.5] | | |
| 00954884 | Contingent, Disputed | RAY[0], SOL[0], USD[0.00] | | |
| 00954886 | | BRZ[500], COIN[.029943], FTT[.00018042], TRX[.000001], USD[1.81], USDT[0.92046273] | | |
| 00954888 | | BULL[0], CLV[483.77678609], LINK[0.00826241], USD[0.00], USDT[0] | | |
| 00954892 | | BNB-PERP[0], ETH-PERP[0], TRX[134.013403], TRX-PERP[0], USD[-2.22], USDT[0.00980333] | | |
| 00954893 | | 0 | | |
| 00954896 | | 0 | | |
| 00954897 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.58715440], FTT-PERP[0], GALA-PERP[0], KIN[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[2.17993743], MNGO-PERP[0], NFT (337308015833802125/NFT)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.67], USDT[0.00565290] | | |
| 00954901 | | KIN[2], USDT[0] | Yes | |
| 00954909 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNBBULL[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], FLM-PERP[0], ICP-PERP[0], MANA-PERP[0], PROM[.00772], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 00954911 | | AKRO[1], ALICE-PERP[0], ALPHA-PERP[0], AUDIO[1], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DENT[1], FTT-PERP[0], KIN[2], NEAR-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], TRX[2.000002], USD[0.00], USDT[0.00000003], ZEC-PERP[0] | Yes | |
| 00954912 | | EUR[0.91], USD[0.00] | | |
| 00954913 | | FTM[.4554], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954915 | | FTT[0], TRX[.000002], USDT[0] | | |
| 00954916 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[-0.02030230], SOL-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00000001], ZIL-PERP[0] | | |
| 00954919 | | BTC[0], SOL[0], USD[0.00] | | |
| 00954920 | | BULL[0.00000060], ETHBULL[0.00000499], USD[0.00], USDT[0.07497633] | | |
| 00954925 | | FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.46125326] | | |
| 00954927 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00003525], VET-PERP[0] | | |
| 00954939 | | RSR[8.8253], USD[2.89] | | |
| 00954940 | | NFT (299219761987460432/FTX EU - we are here! #27978)[1], NFT (369285173952077195/FTX EU - we are here! #28122)[1], NFT (470404142282807062/FTX EU - we are here! #16925)[1] | Yes | |
| 00954945 | Contingent | ADABULL[0], AUDIO[.58555445], BNB[0.00022608], BTC[0.00000001], BULL[0], DOGE[5358.28294333], ETH[0.00003805], ETHW[5.84800500], FTM[3425.31451563], FTT[151.55192782], LUNA2[0.07250906], LUNA2_LOCKED[0.16918782], LUNC[0], MATIC[1849.54967123], MNGO[8.06920746], PERP[0 time 12076127], RUNE[0], SOL[0], STEP[.00000001], TRX[.9924437], USD[198.68], USDT[0], USTC[0], XRP[0] | Yes | |
| 00954954 | | CITY[.09796], TRX[.702618], USD[1.12], USDT[0.09649926] | | |
| 00954955 | | AAVE-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], NEO-PERP[0], RAY[.957819], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 00954956 | Contingent | BNB[0], ETH[1], ETH-PERP[0], ETHW[0.00053447], FTT[25.09523195], MATIC[0], SOL[1.19045392], SRM[240.83010164], SRM_LOCKED[5.29258254], USD[2.35] | | |
| 00954959 | Contingent | ADA-PERP[0], ALICE[3], ALPHA[65.60054802], AMPL-PERP[0], ATLAS[4040], ATLAS-PERP[0], AURY[13], AVAX-PERP[0], BADGER[2.01], BADGER-PERP[0], BNB[0.91733531], BNB-PERP[0], BTC[0.04434431], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.43443349], ETH-PERP[0.037], ETHW[0.43207087], FTM-PERP[0], FTT[6.26313936], FTT-PERP[0], GALA-PERP[0], LINK[5.98274820], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00722898], LUNA2_LOCKED[0.01686764], LUNC2.57119677], MANA[19], MANA-PERP[0], MATIC-PERP[151], PERP[4.3], POLIS[71.7], POLIS-PERP[0], RAY[6.78136474], RAY-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL[3.26774625], SOL-PERP[0], USD[225.84], VET-PERP[0], ZEC-PERP[0] | | BNB[.906182], BTC[.044206], ETH[.431571], LINK[5.969261], LTC[.650473], RAY[.25643826], SOL[2.320879] |
| 00954963 | | GBP[1.00], LINK-PERP[0], TRX[.000008], USD[121.32], USDT[105.0313], XRP[97.9314], XRP-PERP[0] | | |
| 00954965 | | GLXY[23.184572], MSTR[.86942145] | | |
| 00954973 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00954976 | | AMPL[0.14220835], BTC[.00000053], DENT[660345.187], ETH[.0009846], ETHW[.0009846], RAY-PERP[0], RSR[3.972], USD[0.03], USDT[0.00050726] | | |
| 00954979 | Contingent | BTC-PERP[0], ETH[.12033094], ETH-PERP[0], ETHW[.12033094], LUNA2[0.70434462], LUNA2_LOCKED[1.64347079], LUNC[62119.65], NEAR[69.999297], SOL[1.355], SUSHI[66.744727], USD[146.29] | | |
| 00954983 | | 1INCH-20210625[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AUDIO[0], BEAR[0], BTC[0], CHZ[0], DAWN-PERP[0], DOGE[0], DOGEBEAR[999800], DOGEBULL[0], DOGEHALF[0], DOGEHEDGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[0], QTUM-PERP[0], SRM[0], SXPBULL[0], TRX[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00954987 | | BNB-PERP[0], USD[0.00], USDT[0], XRP[.196069] | | |
| 00954990 | | KIN-PERP[0], SOL[0], UBXT[0], USD[0.00] | | |
| 00954993 | | TRX[.000001], USD[0.00], USDT[0.26598801] | | |
| 00954995 | Contingent | BTC[0.00000131], DOGEBULL[0.84527307], DOGE-PERP[0], ETH[0], FTT[0.00132613], LUNA2[0.00001010], LUNA2_LOCKED[0.00002357], LUNC[2.2], TRX[0], USD[0.01], USDT[0.00997828], XRP[0] | | |
| 00954996 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00095], BNB-PERP[0], BTC[0], BTC-MOVE-20211204[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11149946], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46002279], LUNA2_LOCKED[1.07338651], LUNC[190.931806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (520871603791696851/FTX EU - we are here! #82386)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.63290077], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00954998 | | LTC[-0.00016178], USD[0.10] | | |
| 00955001 | | USD[0.17], USDT[0.18195239], XRP[.2705] | | |
| 00955002 | | DOGE-PERP[0], TRX[.285715], USD[0.13] | | |
| 00955004 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BNB[0.00002560], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.27], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00955007 | Contingent | LUNA2[22.09670243], LUNA2_LOCKED[0.04324468], LUNC[4035.69457], TRX[.000777], USD[0.01], USDT[0.00241296] | | |
| 00955009 | | FTT[.5], RAY[.00000001], RUNE[.09356], SOL[.0025614], SXP[.04766], TRU[.5344], TRX[.000003], USDT[0] | | |
| 00955014 | | ATOM-PERP[0], AVAX-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00955016 | | BTC[0.00779661], SOL[18.185877], UNI[10.6456015], USD[13642.08] | | |
| 00955018 | | CRO-PERP[0], TRX-PERP[0], UNI[.08858], USD[0.00], USDT[0] | | |
| 00955020 | Contingent | APT[.94604], BTC[-0.00000001], FTT[0.04242855], NFT (498414020089962301/FTX AU - we are here! #16864)[1], RAY[.52672247], SRM[.98601008], SRM_LOCKED[5.09511707], TRX[.002882], USD[12.16], USDT[10.85225597], USTC-PERP[0] | | |
| 00955021 | Contingent | APE[429.95272], APE-PERP[0], AUDIO[300.94281], BNB-PERP[0], BTC[1.55391026], BTC-PERP[0], DAI[.00000001], DOGE[6485.6786], ENS[12.5], ETH-PERP[0], ETHW[.9998], FTT[0.03116156], LUNA2[1.01133469], LUNA2_LOCKED[2.35978095], LUNC[220220.258706], LUNC-PERP[0], MATIC[263.6682], NEAR[69.9], NEAR-PERP[0], TRX[.000001], RSR[114227.15], SAND[81], SOL[78.3516163], SOL-PERP[0], TRX[138.9722], USDT[13174.51], WAVES-PERP[0] | | |
| 00955023 | | BCH[.00004747], BTC[.00257825], LTC[.00094983], TRX[.000001], USDT[0] | | |
| 00955025 | | BNBBEAR[4296990], DOGEBEAR[6995100], LINKBEAR[699510], TRX[.000001], USD[0.03] | | |
| 00955032 | | ATOM[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNC[0], MATIC[0], NFT (296390589636369091/FTX AU - we are here! #3299)[1], NFT (297678176940944906/Belgium Ticket Stub #747)[1], NFT (337906393915906680/Monaco Ticket Stub #206)[1], NFT (340253127847100698/FTX AU - we are here! #3832)[1], NFT (343689958561923623/Montreal Ticket Stub #580)[1], NFT (366264383230605070/FTX Crypto Cup 2022 Key #540)[1], NFT (374371135955177122/FTX EU - we are here! #28492)[1], NFT (380453888080901079/The Hill by FTX #1820)[1], NFT (385040054318009148/FTX AU - we are here! #23523)[1], NFT (389269846018377498/FTX EU - we are here! #22850)[1], NFT (457048845914659107/Austria Ticket Stub #99)[1], NFT (505655714202059243/Netherlands Ticket Stub #217)[1], NFT (511659220350683248/FTX EU - we are here! #28515)[1], NFT (527619842661785252/Mexico Ticket Stub #328)[1], NFT (532789083714958313/Japan Ticket Stub #587)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00955033 | | BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], USD[23734.64], USDT[0.01208280] | | |
| 00955034 | | BNB[.09906164], BRZ[.41000848], BTC[0.00012774], DENT[1], ETH[.48710491], ETHW[.48690021], KIN[8567.3637707], USD[1.30] | | |
| 00955036 | | BAO[600866.81], ETH[.00015877], ETHW[.00015877], USD[0.13] | | |
| 00955037 | | ALICE[.3], ALICE-PERP[0], AVAX[.0997], AVAX-PERP[0], BTC[0.00002863], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[1.03182122], DOGE-PERP[0], DOT[1.07884889], DOT-PERP[0], HNT-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS[20.59934], POLIS-PERP[0], SAND[1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00332039], WAVES[.9998] | | DOT[1] |
| 00955041 | | KIN[240001.00591204], SOL-PERP[0], USD[0.00], USDT[.00001] | | |
| 00955043 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955046 | | ALTBULL[26], AMC[.03043644], BILI[.01443845], DEFIBULL[209.958], NIO[.0048], UBXT[4069], USD[-0.50], USDT[1.04167706], VETBULL[31993.6], XRPBULL[259948] | | |
| 00955052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[.815], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003901], USD[339.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[2], XRP-PERP[0] | | |
| 00955056 | | 1INCH[.0003391], DOGE[0], MATIC[0], SPELL[0], TRX[.000004], USD[1.78], USDT[0.62714336], XRP[2.08338823] | | XRP[1.9986] |
| 00955059 | | COPE[1.87983645], SOL[0], USD[0.00] | | |
| 00955061 | | BTC[0], BULL[.05078539], ETH[0], USD[0.05], USDT[0.00000176] | | |
| 00955062 | Contingent, Disputed | DOGE[1], USDT[0.00000043] | | |
| 00955066 | | BRZ[0.02390196], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00955067 | | COPE[.78261277], TRX[.000001], USD[0.00], USDT[0] | | |
| 00955074 | | ATLAS[85.13962625], BTC-MOVE-2021042600], COMPBEAR[12982.5], DOGEBEAR2021[.00099999], ETCBEAR[3999.2], KNCBEAR[.9914], LTCBULL[2.30023], MATICBEAR2021[.0089982], SUSHIBULL[.9867], SXPBEAR[599880], TRX[.000001], USD[0.00], USDT[0], VETBEAR[3899.22] | | |
| 00955078 | Contingent | BADGER[.00000001], BTC[0], FTT[0.00503700], SRM[.18297839], SRM_LOCKED[.75730916], USD[0.00] | | |
| 00955080 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[2.32], USDT[0], XRP-PERP[0] | | |
| 00955081 | | ATLAS[2056.11907314], MNGO[576.24455494], TRX[.000001], USDT[0] | | |
| 00955090 | | BTC[0], TRX[.000001], USD[0.00], USDT[.129688] | | |
| 00955092 | | ALPHA-PERP[0], DEFIBULL[0], FTT[0.09373682], USD[5.79] | | |
| 00955093 | Contingent | AAPL[1], BTC[0.02361590], ETH[0], ETHW[19.95], FTT[0], IMX[.21040007], LUNA2[0.10105738], LUNA2_LOCKED[0.23580056], LUNC[22005.4585451], SOL[60.79756627], TRX[.000777], USD[3799.60], USDT[0] | | |
| 00955094 | | AMPL-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOS-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00050023], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00955096 | Contingent | RAY[114.33993367], TRX[.000009], UBXT[.30659755], UBXT_LOCKED[25.82851719], USD[0.38], USDT[0.00000001] | | |
| 00955099 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 00955100 | | ETH[.001], TRX[.111293], USD[0.00], USDT[0.00000314] | | |
| 00955101 | | 0 | | |
| 00955103 | | AAPL[0], AMPL-PERP[-10], ASD-PERP[0], BADGER-PERP[-0.02999999], BTC[0.00838074], BTC-PERP[-0.00009999], CREAM-PERP[0], DMG[.4084], DOGE-PERP[0], ETH-PERP[0], FTT[0.44905997], FTT-PERP[-0.40000000], HUM-PERP[0], LEO-PERP[0], MTA[.155989], MTA-PERP[0], MTL-PERP[-0.29999999], PERP-PERP[-0.69999999], ROOK-PERP[0], SHIB-PERP[0], STEP-PERP[-0.40000000], SUSHI-PERP[-17], SXP-PERP[-0.19999999], TRU-PERP[0], USD[34.65], XRP-PERP[-1] | | |
| 00955105 | | BTC-PERP[0], USD[19.99], XRP-PERP[0] | | |
| 00955111 | | DOGE[1], MOB[970.22337815] | | |
| 00955115 | | STEP-PERP[0], TRX[.069804], USD[6.36], USDT[20.08321755] | | |
| 00955117 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB[1698.89660743], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.02], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00955118 | | FTT[1.69966], TRX[.000002], USD[2.04], USDT[0] | | |
| 00955123 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00955128 | | ALPHA-PERP[0], APT-PERP[0], BNB[0], BTC[0.00004595], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04145909], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[.00496915], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[29.28], USDT[0.00264401], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00955131 | | NFT [391894637345665943/FTX EU - we are here! #245862][1], NFT [396139735610328593/FTX EU - we are here! #245852][1], NFT [463234228583284225/FTX EU - we are here! #245838][1], USD[0.00] | | |
| 00955136 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-20210924[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00955143 | | SXP[.0986035], TRX[.000002], USD[0.00], USDT[0] | | |
| 00955144 | | DOGEBULL[.44124412], USD[0.03], XRP[.018181] | | |
| 00955148 | | BTC[0], COIN[0], DOGE[2], USD[2.36], USDT[0.00000294] | | |
| 00955150 | | BTC[.00291808] | | |
| 00955151 | | ADA-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00955153 | | BTC[0.00000371], ETH[0], ETHW[0], FTT[25], USD[0.00], USDT[0] | | |
| 00955161 | Contingent | AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0.00085202], ETH-PERP[0], ETHW[0.00085199], LUNA2[0.02277760], LUNA2_LOCKED[0.00648108], LUNC[604.83], SOL[0.00000001], SOL-PERP[0], TRX[.001555], USD[10.00000021], YFI-PERP[0], ZEC-PERP[0] | | |
| 00955162 | Contingent | ADA-PERP[0], BTC[0], DOGE[0.72954047], DOT-PERP[0], FTT[525.028798], SRM[32.7382468], SRM_LOCKED[213.7417532], USD[3776.66], USDT[9837.57151604] | | |
| 00955166 | | BTC[0.00000143], ETH[0.00981277], ETHW[0.00981278], LINK[0], OXY[0.00005207], SOL[0], USD[0.00] | | |
| 00955167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[285.23], USDT[0.04842754], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.58713], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00955168 | | BCH[.003888], BEAR[14.983], BNB[.00367005], BULL[0.00000595], CEL-PERP[0], DOGEBEAR2021[.000765], DOGEBULL[0.00000086], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBEAR[36884.09], ETHBULL[0.14889497], FTT[0.03634283], LINK[.089512], LINKBULL[.00002], LUNC-PERP[0], RENI.61335], SHIB[96941], SOL[0], SRM[.82482], USD[63.61] | | |
| 00955169 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.41], USDT[0] | | |
| 00955171 | | TRX[.000002], USD[0.00], USDT[1.56392128] | | |
| 00955175 | | ETH[0], RAY[0] | | |
| 00955179 | | ALGO-PERP[0], ATOM-0930[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[825.99], USDT[0.00000001], XRP-PERP[0], YFI[0.00002405], YFI-PERP[0] | | |
| 00955180 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955181 | | DOGE[0], USDT[0.00000227] | | |
| 00955183 | | NIO-1230[11], USD[-84.37], USDT[36.716995] | | |
| 00955184 | | USDT[0] | | |
| 00955186 | | BTC[0.10878559], BTC-PERP[0], ETH[1.05980715], ETH-PERP[0], ETHW[1.05980715], USD[-60.46], USDT[543.82092924] | | |
| 00955192 | | ADA-PERP[0], FIDA[190], USD[0.18], USDT[0.15776927] | | |
| 00955194 | | USDT[2.09307148] | | |
| 00955196 | | BNB[0], BTC[0.00000019], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00955197 | | DOGE[0], DOGE-PERP[0], OXY[0], TRX[0.00001], USD[0.01], WRX[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00955200 | | BNB[0] | | |
| 00955202 | | FTT[8.80695498] | | |
| 00955203 | | ETHBULL[0.03311593], TRX[.000002], USD[0.01], USDT[2.70141259] | | |
| 00955205 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.90], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00955209 | | FTT[0.02294736], USDT[0.00000001] | | |
| 00955215 | Contingent | BTC[0.00009283], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[80.0661767], DOGE[3], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[931.73246097], FTT-PERP[0], HT-PERP[0], NFT (363275898915736465/The Hill by FTX #5654)[1], OKB-PERP[0], SOL[0.0892823], SOL-PERP[0], SRM[21.30866382], SRM_LOCKED[169.01133618], TOMO-PERP[0], TRX[.000205], USD[273.87], USDT[1039.15613895], XRP-PERP[0] | | |
| 00955216 | | BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00698162], XRP[0], XRP-PERP[0] | | |
| 00955217 | | BNB[0], LINKBULL[498.55077], USDT[.058405] | | |
| 00955222 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[15.76366473], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.693635], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[25.80715800], SOL-PERP[0], STORJ-PERP[0], SUSHI[361.68492266], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[-0.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00955223 | Contingent | ADA-20210625[0], BRZ[7.21546685], BTC[0], DOGE[0], DOGE-20210625[0], ETH-0624[0], LUNA2[0.0034042], LUNA2_LOCKED[0.00795533], LUNC[742.41], TRX-20210625[0], USD[0.00], USDT[0.00000001], XRP-20210625[0] | | |
| 00955225 | | BTC[0], ETH[0], FTT[31.70863243], NFT (313943344850390541/FTX EU - we are here! #274856)[1], NFT (435479627129671904/FTX EU - we are here! #274808)[1], NFT (508467542053874151/FTX EU - we are here! #274852)[1], USD[0.00], USDT[0] | | |
| 00955229 | | USD[500.00] | | |
| 00955230 | | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00955231 | | BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-20210924[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FLOW-PERP[0], FTT[26.19548028], HT-PERP[0], ICP-PERP[0], NFT (443218024496969306/The Hill by FTX #4924)[1], NFT (501587248537335229/FTX AU - we are here! #13466)[1], NFT (560540954742140404/FTX AU - we are here! #13342)[1], OKB-PERP[0], SOL-PERP[0], TRX[.000012], TRX-20210625[0], USD[0.01], USDT[0.06553801] | Yes | |
| 00955234 | | AUDIO[4.99601], GARI[1], TRX[41.73922657], USD[68.89], USDT[0] | | USD[60.00] |
| 00955235 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], HNT[0], SHIB-PERP[0], USD[0.00] | | |
| 00955237 | | LINK[.0582259], LINK-PERP[0], TRX[.000001], USD[-0.25], USDT[0.00975564] | | |
| 00955238 | | FTT[3.00325193], USD[0.00] | | |
| 00955242 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00002073], VET-PERP[0], WAVES-PERP[0], XRP[39.312175], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00955243 | | KIN[1], RSR[1], USD[0.00], USDT[0] | | Yes |
| 00955246 | Contingent | LUNA2[0.0028523], LUNA2_LOCKED[0.00066554], LUNC[82.11], SRM[4.06777069], SRM_LOCKED[0.05896297], USD[1.47], USDT[.24] | | |
| 00955248 | | BNB-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00955263 | | AKRO[4], AUDIO[1], BAO[4], CEL[.00001832], DENT[7], DOGE[0], ETH[0], ETHW[0.00189497], FRONT[1], KIN[10], MASK[.00130549], MATH[1], RSR[3], SOL[0], TRX[6.000035], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00955272 | | 0 | | |
| 00955278 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.039818], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.621895], AVAX-PERP[0], AXS-PERP[0], BIT[.332925], BNB[.0000357], BNB-PERP[0], BTC[0.00008888], BTC-20211231[0], BTC-PERP[0], CRV[.066788], DOGE[.583858], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018202], FLOW-PERP[0], FTM[.64207], FTT[30.0341545], FTT-PERP[0], GRT[2.667855], HNT[.0289635], LOOKS[.33607216], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[.371762], PERP[.025413], POLIS[.0059655], POLIS-PERP[0], RAY[.300817], RNDR[.300665], RUNE[.004914S], RUNE-PERP[0], SCRT-PERP[0], SLND[.040596], SOL[.00773449], SOL-PERP[0], SOS[.00000036], SRM[4.89359448], SRM_LOCKED[2826.86642767], SUSHI-PERP[0], USD[536331.23], USDT[.002303], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00955290 | | DOGE-PERP[0], LINK[2.42030153], LINK-PERP[0], TRX[.000001], USD[0.34], USDT[1.00000027] | | |
| 00955291 | | AAPL[0], ADA-PERP[0], ASD-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], ENJ[311.00284018], ETH[0], ETH-PERP[0], FTT[861.75188257], JPY[0.00], LTC[0], MANA[182.15784219], NFT (336126432132448499/Mexico Ticket Stub #1505)[1], NFT (445188586281424731/FTX EU - we are here! #141829)[1], NFT (497417129356928950/FTX EU - we are here! #139754)[1], NFT (558381104539669070/FTX EU - we are here! #141994)[1], PSY[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0], SRM[0], TRX[2743.000009], USD[-0.02], USDT[0.61551848], XRP[0], XRP-PERP[0] | Yes | |
| 00955292 | | USD[0.00], XRP[596.44437019] | Yes | |
| 00955294 | | AVAX[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SOL[0], TRX[.0080402], USD[0.04], USDT[0.00000001] | | |
| 00955300 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], FTT[0.04820875], LINK[.064014], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], TRX[0.00400400], USD[0.00], USDT[0.00000011] | | |
| 00955305 | | ETH[0], NFT (343412938707765946/FTX EU - we are here! #162815)[1], NFT (400631263336283689/FTX EU - we are here! #163106)[1], NFT (454493464330307353/FTX EU - we are here! #162966)[1], USD[0.01], USDT[0.01779090] | | |
| 00955307 | | ADABULL[.0000881], ADA-PERP[.35], ALGO-PERP[0], ALTBEAR[7694.61], ASDBULL[.08362], AVAX[0], BEARSHIT[3.12], BNB[-0.01028522], BNBBEAR[24624800], BNBBULL[0], BTC[0.00005600], BTC-PERP[0], COPE[.01], DOGE[-0.00660231], DOGEBEAR2021[.0545835], DOGEHEDGE[.09474], ETH[0.00697872], ETHBULL[.00005233], ETH-PERP[0], ETHW[0.00597971], FRONT[.9944], FTT[0.16657277], LUNC-PERP[0], MATICBEAR2021[.906756], MATICBULL[.337855], ONE-PERP[0], RUNE[0], SOL[-0.09731736], SOL-PERP[0], SRM[.511302], STEP[.11837001], SUSHI[.0086], SUSHIBEAR[584510], SUSHIBULL[77.43], THETABEAR[5724370], TRX[.000001], USD[71.47], USDT[0.00970738], XTZBULL[596] | | |
| 00955311 | Contingent, Disputed | BTC[0], RSR[0], USD[0.00] | | |
| 00955313 | | TRX[.000005], USD[0.00] | | |
| 00955319 | | USDT[56.66288691], XRP[0.62811981] | | |
| 00955320 | | MATIC-PERP[0], NFT (331162060810762448/FTX EU - we are here! #199760)[1], NFT (351974523359101092/FTX EU - we are here! #199730)[1], NFT (521126980637745022/FTX EU - we are here! #199799)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955321 | | USD[0.00] | | |
| 00955323 | | USD[107.13], BTC[0.00989812], USD[3.99] | | |
| 00955329 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], USDT[2.24], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 00955330 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021131[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-2021123[1[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[1[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000042], UNI-PERP[0], USD[0.89], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00955331 | | BTC-PERP[0], ETH-PERP[0], SOL[.96907588], TRX[645.04126781], USD[0.00] | | |
| 00955334 | | ALGOBULL[562.7], BULL[0], EOSBEAR[8.955], EOSBULL[.01], ETHBULL[0.00000850], FTT[0.08680247], LTCBULL[.002602], THETABULL[0.00006543], TRX[.000001], USD[0.00], USDT[0], XAUTBULL[0] | | |
| 00955335 | | RAY[286.79746], SRM[448.54534554], USD[0.61], USDT[0] | | |
| 00955336 | | RAY-PERP[-4], SOL[.01], SOL-PERP[.01], USD[11.24] | | |
| 00955345 | Contingent, Disputed | ADABEAR[30840], ADABULL[0.00000765], BCHBEAR[840.1], BCHBULL[.000055], DOGEBEAR2021[.00014698], DOGEBULL[0.00000057], EOSBULL[.0606], ETCBEAR[59120], ETCBULL[0.00000999], ETHBEAR[84079], ETHBULL[0.02635619], MATICBULL[2.19846], TRX[.000003], USD[0.10], USDT[0.00000001], VETBULL[0.00002040] | | |
| 00955347 | | BTC[0], BULL[0.05539939], DOGE[0], ETHBULL[0], FTT[.1], FTT-PERP[0], RUNE[0], USD[7.70] | | |
| 00955350 | | ADABULL[0.00006695], ALGOBEAR[6695310], DOGEBEAR[49965000], DOGEBULL[0], ETCBEAR[6.3], ETCBULL[.00007894], ETHBULL[0.00032976], MIDBEAR[1239.132], MKRBULL[0], USD[0.11], USDT[0] | | |
| 00955352 | | SOL[0] | | |
| 00955353 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00000006], HT[0], SOL[0], STG[0], TRX[0.00002500], UNI[0], USD[0.00], USDT[0.00000473] | | |
| 00955357 | | COPE[0.64104814], TRX[0], USD[0.04], USDT[0] | | |
| 00955358 | | BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[.00000001], NFT (322592068908340707/FTX EU – we are here! #5004)[1], NFT (468056917536534567/FTX EU – we are here! #4888)[1], NFT (495147166818046235/The Hill by FTX #24268)[1], NFT (533879745588153665/FTX EU – we are here! #4807)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00002513] | | |
| 00955359 | | AUD[0.00], USDT[0] | | |
| 00955366 | | ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 00955367 | | CRO[219.956], DOT-PERP[0], ETH-PERP[0], MATIC[0.10362406], MATIC-PERP[0], TRX[2542.4914], USD[1.74], USDT[8] | | |
| 00955369 | | COIN[2.74945], FTT[0], USD[0.56], USDT[0] | | |
| 00955370 | | BTC[.0109], CRO[590.06516912], GRT[1247], USD[1.29] | | |
| 00955371 | | GLXY[11.4], MSTR[.3], USD[13.45] | Yes | |
| 00955376 | | UBXT[.1547], USD[0.96] | | |
| 00955381 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[.61829], ETHBULL[0], SUSHIBULL[.495265], USD[103.03], USDT[.00817128] | | |
| 00955382 | | BNB[.00000001], BTC[0], ETH[0], LTC[0], SOL-PERP[0], USD[0.71], USDT[0.79622422] | | |
| 00955392 | Contingent | BAO[1], CHZ[1], FTT[.00174839], LUNA2_LOCKED[0.00000001], LUNC[.00176541], USD[0.00], USDT[0] | Yes | |
| 00955395 | | ALGO[3013.89372021], ALGO-PERP[0], AVAX[150.72312927], AVAX-PERP[0], BTC-PERP[0], DOT[502.31522469], DOT-PERP[0], ETH[5.92696023], ETH-PERP[0], ETHW[302.05936043], FTM[10046.31240145], FTM-PERP[0], FTT[50.04582109], JPY[5497.45], LRC[1004.63124011], LRC-PERP[0], TRX[24253.90600996], USD[93212.92], USDT[.00282138] | Yes | |
| 00955398 | | DOGE[3], FTT[.04652], FTT-PERP[0], USD[0.00] | | |
| 00955406 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00955410 | | ALGO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[0.01259067], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.66], USDT[0], ZIL-PERP[0] | | |
| 00955414 | | LTC[.009], TRX[9728.1855], USD[2.03] | | |
| 00955415 | | AAVE-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00955423 | Contingent | BTC[.00007486], BULL[0.00000922], ETH-PERP[0], ETHW[1.5178326], FTT[133.6541077], FTT-PERP[0], LINK[13.2905088], RAY[286.28673818], RAY-PERP[0], RNDR-PERP[0], SLND[511.6], SLRSI[1308], SOL[2.82686168], SOL-PERP[0], SRM[605.52171436], SRM_LOCKED[6.95703328], UNI[34.177257], USD[1358.32] | | |
| 00955424 | | BTC[.00005825], USDT[1.27632959] | | |
| 00955427 | | ATLAS[8.376], TRX[.000001], USD[0.01], USDT[0] | | |
| 00955429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02971603], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[8.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00955437 | | BTC[0], FTT[.047465], USD[3761.66], USDT[-2076.64561864] | | |
| 00955443 | | SUN[0], TONCOIN[42.90768429], TRX[.000001], USDT[0], XRPBULL[14948.21721546] | | |
| 00955444 | | USDT[30.02525], XRPBULL[614.1827605] | | |
| 00955445 | | TRX[.000002], USDT[0.00000032] | | |
| 00955446 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], THETABULL[0], THETA-PERP[0], USD[0.01], USDT[1.43895062], VETBULL[0], VET-PERP[0], XRP[.986172] | | |
| 00955451 | | FTT[14.65064743], USDT[0.00000034] | | |
| 00955457 | | COIN[.009814], TRX[.000001], USD[0.00], USDT[0] | | |
| 00955458 | | CONV[9244.2727], FTT[12.6], USD[0.01], USDT[5.59973648] | | |
| 00955469 | | 0 | | |
| 00955476 | | AUD[0.00], CHZ[730], IMX[1.499715], USD[0.29], XRP[93.93749] | | |
| 00955477 | | DOGEBEAR2021[0.27615357], USD[0.00] | | |
| 00955478 | | ATLAS[270], POLIS[.09121541], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955480 | Contingent | ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], APE[39.9624], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BTC[0.00010000], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.0001], DOGE[.15051], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20211231[0], EDEN[.0847662], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], GAL[6.798708], IOTA-PERP[0], LUNA2[6.73943039], LUNA2_LOCKED[15.72533758], LUNC[1467525.1572324], REEF-20210625[0], SOL-20210625[0], SOL-20211231[0], USDI-3.58], USDT[0] | | |
| 00955482 | | AVAX[0], BTC[0.01917900], KNC[.022604], ONE-PERP[0], USD[0.00] | | |
| 00955484 | | AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.53651145], TRX-PERP[0], USD[1.36] | | |
| 00955487 | Contingent | BTC[0.05739371], ETHW[.00070786], FTT[174.368608], LUNA2[1.51150953], LUNA2_LOCKED[3.52685557], NEXO[.00004774], USD[3.24], USDT[.13276655], USTC[213.96148] | | |
| 00955489 | | AUD[0.00], BTC[0.06681163], ETH[1.20000885], ETHW[1.20000885], GALA[4366.5841], USD[828.90], USDT[2.18756004] | | |
| 00955490 | | RUNE[9.84103008] | | |
| 00955491 | | TRX[.000001], USD[0.00], USDT[0.00535551] | | |
| 00955492 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00955493 | | USD[0.75] | | |
| 00955495 | Contingent | ETH[0], LINK-PERP[0], GST[.09], GST-PERP[0], LUNA2[0.00091824], LUNA2_LOCKED[0.02214257], LUNC[116.335286], NFT[424107051860690123/FTX EU - we are here! #81260][1], NFT[466405817423156279/FTX EU - we are here! #82097][1], NFT[493979597836349417/FTX EU - we are here! #81790][1], SOL[0], TRX[.5], USD[0.00], USDT[0], USTC[.053356], YFI-PERP[0] | | |
| 00955496 | | AVAX-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], CEL[0.03472829], CEL-PERP[0], CONV-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[0.01], USDT[2.46949758] | | |
| 00955501 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[56.11], USDT[2.76111600], XLM-PERP[0] | | |
| 00955506 | | TRX[0.15677460], USDT[4.64779492] | | TRX[.143436], USDT[4.57429] |
| 00955508 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00250086], ETH-PERP[0], FTM[.016555], FTM-PERP[0], FTT[150.99525000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.10428680], LUNA2_LOCKED[9.57666921], LUNC-PERP[0], MATIC-PERP[0], MOB[.18375795], NFT[338880597790210718/FTX Crypto Cup 2022 Key #17104][1], ONE-PERP[0], RUNE[.04818], RUNE-PERP[0], SHIB[179.5], SLND[.00075], SOL[0.00000001], SOL-PERP[0], SRM[.00294], TRX-PERP[0], USD[1737.99], USDT[0.35105745], USTC-PERP[0], XRP-PERP[0] | | |
| 00955512 | | BTC[0], HBAR-PERP[0], SOL[0.01628740], USD[0.00], VET-PERP[0] | | |
| 00955513 | | BNB[0], NFT[292535593384725984/FTX EU - we are here! #108212][1], NFT[491500944600482347/FTX EU - we are here! #109067][1], NFT[530603639667983994/FTX EU - we are here! #108721][1], SOL[0], TRX[0], WAVES[0.03435233] | | |
| 00955515 | | 1INCH[0], GBP[0.00], USD[1833.34] | | |
| 00955516 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[.00000059], MATIC[.00008767], SOL[0], TRX[0], USD[0.00], USDT[0.00475517] | | |
| 00955517 | | KIN[673212.37653599] | | |
| 00955524 | | ETH[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00955526 | | USD[0.18], USDT[0.10], USTC-PERP[0] | | |
| 00955529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9.39], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00955533 | | DOGE[1329.6232], DOGE-PERP[0], TRX[4.0004], USD[0.29], USDT[0.05950867], XRP[7.6901] | | |
| 00955543 | | USD[0], USDT[0] | | |
| 00955544 | | BNB[0], RAY[.0004], USD[0.00], USDT[0] | | |
| 00955548 | | BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.06], USDT[0] | | |
| 00955551 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], GRT-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.61], USDT[0], YFI-PERP[0] | | |
| 00955552 | | ALTBEAR[22334.355], DOGEBEAR[855400800], USD[1.86] | | |
| 00955554 | | AVAX[0], GMX[0], KIN[.00000001], LTC[0], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00955555 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000350], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[369.5435], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.02014109], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[110.9545140], DOGEBULL[0], DOGE-PERP[0], DOT[2.51287896], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002010], ETHBULL[0.00607042], ETH-PERP[0], ETHW[0.00002010], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41309904], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.000116], HNT-PERP[0], HOLY-PERP[0], HT[2], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[371346097515491873/AI WORLD COLLECTION #34][1], NFT[413646734683635079/AI WORLD COLLECTION #36][1], NFT[497212091876047822/[Wii] Red Moon Special #16][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.99962000], SOL-PERP[0], SRM[.00245], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[201027113.385], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0], TRYB-PERP[0], TULIP-PERP[0], UM-PERP[0], UNISWAP-PERP[0], USD[6277.54], USDT[0.18000003], VET-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00955557 | | NFT[392007771488166396/FTX EU - we are here! #78101][1], NFT[402411799411577940/FTX EU - we are here! #78447][1], NFT[476506038137507949/FTX EU - we are here! #78298][1] | | |
| 00955558 | | AAVE[0], ADABULL[0.00000007], ALGOBEAR[958105], AMPL[0], BNB[0], BNBBULL[0.00000003], BTC[0.00419921], BULL[0], DOGEBULL[0.00000002], DOGE-PERP[0], EOSBULL[0], ETH[0.11297322], ETHBULL[0], ETHW[0.04798025], FTT[13.39601628], KSM-PERP[0], LEOBULL[0], LINK[0], MKR[0], OKBBULL[0.00000002], RAY[131.66598], SAND[82.9451641], SOL[2.35727398], SUSHI[0], SXP[0], UNI[0], USD[276.29], USDT[0.00000007], VETBULL[0.00000001], XLMBULL[0.00000003], XMR-PERP[0], XTZBULL[0.00000001] | | USD[62.36] |
| 00955559 | | AAVE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[2.09], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00955570 | | BNB[-0.00000012], ENJ[59.37551], GODS[52.76335293], KIN[649346.83651001], SHIB[3699260], USD[0.98] | | USD[0.96] |
| 00955572 | | USD[0.74], USDT[.0015] | | |
| 00955573 | | ETH[.0009964], ETHW[.0009964], LUA[56.28864], TRX[.000002], USD[0.09] | | |
| 00955582 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00955584 | | BTC-20210625[0], USD[0.01], USDT[0.00000001] | | |
| 00955585 | | ATLAS[1700], DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.01], USDT[0.00038401] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955587 | | NFT (320311639812771085/The Hill by FTX #9212)[1], NFT (328102892278807005/FTX EU - we are here! #127725)[1], NFT (391911960509264071/FTX Crypto Cup 2022 Key #2752)[1], NFT (434025805849322994/FTX EU - we are here! #36250)[1], NFT (490793055423904439/FTX EU - we are here! #53601)[1], NFT (529058052037479497/FTX EU - we are here! #36066)[1], NFT (550610633342766647/FTX AU - we are here! #53603)[1] | | |
| 00955589 | | BNB[.0096563], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9601], DMG[.032404], DOGE[.95801], ETH-20210625[0], FTT[.09981], SOL-PERP[0], TLM[14], TRX[.000003], USD[0.13], USDT[106.67285388] | | |
| 00955590 | | BTC[0], ETH[0], NFT (315412655429646850/FTX AU - we are here! #61122)[1], NFT (384823245205216272/FTX AU - we are here! #7904)[1], NFT (536836836064249176/FTX AU - we are here! #7929)[1], USD[0.31], USDT[0] | | |
| 00955598 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32325601], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00955602 | | BTC[0], TRX[.000001], USDT[2.665505] | | |
| 00955607 | | USD[0.00], USDT[0] | | |
| 00955608 | | AAVE-PERP[0], APE-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0316[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.05067250], KSHIB-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[132.98], ZEC-PERP[0] | | |
| 00955609 | | KIN[49965], TRX[.000002], USD[1.01], USDT[0] | | |
| 00955611 | | FTT[9.128] | | |
| 00955612 | | APE[0], BTC[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], GALA[0], LRC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00001397], XRP[844.67063257], XRP-PERP[0] | | |
| 00955613 | | TRX[.000002], USDT[0] | | |
| 00955616 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08243], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000009], UNI-PERP[0], USD[749.45], USDT[0.00001488], XTZ-PERP[0] | | |
| 00955621 | | AKRO[2], AUD[0.01], BAO[3], BTC[0], DENT[2], DOGE[397.62198721], ETH[.27337818], ETHW[.27318326], KIN[2] | Yes | |
| 00955627 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO[.023725], TRX[.000001], USD[.0.64], USDT[1.66907124], XLM-PERP[0] | | |
| 00955628 | | ADA-PERP[0], ALICE-PERP[0], ATOM[16.7675], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[2.842891], ETH-PERP[0], ETHW[2.842891], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[1998.46698382], SOL-PERP[0], USD[-1122.03], USDT[0] | | |
| 00955632 | | BNB-PERP[0], BTC-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[.231], FIL-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2343.68], XRP-PERP[0] | | |
| 00955633 | Contingent | ADA-PERP[0], ALCX-PERP[0], ARKK-0325[0], ARKK-0624[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[364949260], BTC-PERP[0], BULL[.0008], BYND-0325[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGEBEAR[8250481400], DOGEBEAR2021[49964.0684], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00138313], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[46.13098302], LUNC-PERP[0], MATICBEAR2021[165400972.78], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0325[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.15], USDT[0], XEN-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00955637 | | NFT (362795072752792323/FTX EU - we are here! #171767)[1], NFT (403854884926139439/FTX EU - we are here! #171843)[1], USD[0.06], USDT[0.02300274] | | |
| 00955642 | | ALPHA-PERP[0], MATIC[0], RSR-PERP[0], USD[2.72], USDT[0] | | |
| 00955645 | | USD[0.12] | | |
| 00955652 | | USD[2.14] | | |
| 00955657 | | 0 | | |
| 00955663 | | 0 | | |
| 00955665 | | EUR[0.23], FTT[3.998879], SOL[2.07779109], TRX[.000001], USD[0.24], USDT[0], XRP[7.99848] | | |
| 00955666 | | 1INCH[0], AAVE[0], BNB[0], BRZ[0], BTC[0.00314376], BTC-PERP[0], COMP-PERP[0], ETH[0.00624625], ETHW[0.00621238], LINK[0], LTC[0.00001322], MATIC[0], REN-PERP[0], RUNE[0], SNX[0], SOL[0], TRX[0.00001813], USD[0.01], USDT[0.00456640] | | BTC[.003123], ETH[.006182], LTC[.000013], TRX[.000017] |
| 00955668 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00955669 | | USD[25.00] | | |
| 00955671 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[132.11], VET-PERP[0] | | |
| 00955673 | Contingent | ETH[.00006094], ETHW[.00066094], LUNA2[33.6372002], LUNA2_LOCKED[78.48680047], LUNC[7324571.163334], USD[2238.87], USDT[0] | | |
| 00955680 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00955681 | | BTC[0], ETH-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], USD[6.78], XRP-PERP[0] | | |
| 00955682 | | BTC[0.32258533], KIN[4352], USD[1.90] | | |
| 00955696 | | ETH[0.0134666], ETHW[0.00134666], FTT[27.01832071], GODS[.07502263], GST-PERP[0], IMX[.04099967], LUNC-PERP[0], SGD[1.69], SPELL[75.56989577], SPELL-PERP[0], USD[0.00] | | |
| 00955697 | Contingent | ETHBULL[0.00239600], LUNA2[0.31944751], LUNA2_LOCKED[0.74537754], LUNC[69560.37], USD[0.28] | | |
| 00955700 | | AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], GRT[0], LUNC-PERP[0], RUNE[0], SOL[6.82537435], USD[18.45] | | |
| 00955702 | | USD[0.00] | | |
| 00955704 | | BTC[0], ETH[.0011976], ETHW[.0011976], EUR[0.00] | | |
| 00955707 | | AMPL-PERP[0], ETH[1.00603720], ETH-PERP[0], ETHW[1.0060372], FTT[181.096149], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[31.52642594], SOL-PERP[0], USD[36705.15] | | |
| 00955709 | | APE[.01725924], BADGER[62.64], BTC[0], ETH[1.017], FTT[99.4545], KNC[.00000001], TRX[.00048], USD[0.00], USDT[0], WBTC[0] | | |
| 00955710 | | BTC[0], DOGE[0], ETH[0.00000134], TRX[0.00146300], USDT[0.00004968] | | |
| 00955719 | | ASD-PERP[0], BTC[0.01297120], CAKE-PERP[0], DOGE[1224.76983761], DOGE-PERP[0], ETH[0.93197705], ETHW[0], FTT[5.4735], LINK-PERP[0], UNI[3.04010180], USD[147.82], USDT[0.00000001], VET-PERP[0] | | USD[95.81] |
| 00955725 | | FTT[153.31652173], MATIC[.00000001], USD[0.00] | | |
| 00955727 | | COIN[.009034], TRX[.000001], USDT[0] | | |
| 00955735 | | SOL[12.10181595], USD[3.31], USDT[1.015953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955749 | | 1INCH-PERP[0], AAVE[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04648302], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], UNI-PERP[0], USD[0.85], USDT[0.00197535], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00955757 | | ALG[1.99943], FTT[.06701829], FTT-PERP[0], TRX[.000002], USD[0.45], USDT[0.00000002], USTC-PERP[0] | | |
| 00955760 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTM[34.95133285], FTM-PERP[0], FTT[22.79525775], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[95.49349579], LUNA2_LOCKED[222.8181569], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[7.43731733], SOL-PERP[0], SUSHI-PERP[0], TRX[18.99639], UNI-PERP[0], USD[6424.56], USTC[0], USTC-PERP[0] | | |
| 00955763 | | ADA-PERP[0], DOGE-PERP[0], NEAR-PERP[0], SC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.24], USDT[0.00280400] | | |
| 00955766 | | BNB[0], NFT (320156996125481539/FTX EU - we are here! #140024)[1], NFT (411635981808793052/FTX EU - we are here! #139852)[1], NFT (485067289448171967/FTX EU - we are here! #28583)[1], SOL[0.00155555], TRX[0] | | |
| 00955768 | | FTT[1.39902], LTC[.00958911], USD[1.49874737] | | |
| 00955769 | Contingent, Disputed | USD[6.97] | | |
| 00955770 | | DOGE-PERP[0], USD[0.00] | | |
| 00955772 | Contingent | LUNA2[0.00552718], LUNA2_LOCKED[0.01289676], NFT (314543954357269336/FTX AU - we are here! #11676)[1], NFT (371861405488516416/FTX AU - we are here! #86036)[1], NFT (435852925090327274/FTX AU - we are here! #85652)[1], NFT (466369493751488311/FTX AU - we are here! #11713)[1], NFT (469651976160889032/FTX AU - we are here! #28684)[1], NFT (516540956531538689/FTX EU - we are here! #86429)[1], USD[0.15], USDT[0.00482758], USTC[.78241] | | |
| 00955777 | | CONV[3717.67]1, TRX[.000001], USD[0.71], USDT[0] | | |
| 00955781 | | BNB[0], KIN[19986], USD[0.00], USDT[0.00000007] | | |
| 00955783 | Contingent, Disputed | USD[0.65], USDT[0] | | |
| 00955786 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[0.00937400], USD[0.00], USDT[0.00473116] | | |
| 00955789 | | NFT (299195971179301248/FTX x VBS Diamond #242)[1], NFT (458099170291633609/FTX Crypto Cup 2022 Key #5783)[1], NFT (527007229478437609/The Hill by FTX #25736)[1], USD[0.00] | Yes | |
| 00955790 | | USD[144.98] | | |
| 00955792 | | HT[0], LTC[0] | | |
| 00955796 | | INTER[16.19477055], USDT[0.00000004] | | |
| 00955800 | | BTC[.00007], ETH[.0004882], ETHW[.0004882], SHIB[1000000000], USD[0.16] | | |
| 00955801 | | AAVE[1.29], ADABULL[1.1001], ADAHEDGE[0.00188418], AGLD[.1], AKRO[.431775], ALCX[.001], ALGO[268], ALGOHEDGE[0.00000261], ALICE[64.7], ALTBULL[0.00086036], ALTHEDGE[.001], AMPL[0.05171703], APE[16.1], ASD[666.2], ASDBULL[0.82346300], ATOM[9.6], ATOMBULL[21.68480628], ATOMHEDGE[0.00076168], AUDIO[404.8751669], AURY[98], AVAX[3.8], AXS[.05308479], BADGER[0.82431410], BAL[0.00432692], BALBULL[206.65559977], BALHEDGE[0.00069332], BAND[.1], BAR[.1], BAT[212.9393653], BCH[.277], BCHBEAR[292], BCHBULL[6.95900131], BEAR[103.05], BEARSHIT[1000], BIT[337], BNBBULL[0.00009822], BNBHEDGE[0.00014907], BNT[.0052761 9], BOBA[473.7870469], BSVBULL[0.28036B6], BSVHALF[.00001], BSVHEDGE[0.00093733], BULL[.00001], BULLSHIT[0.20399759], BVOL[0.00005090], C98[.9679318], CAD[0.98], CEL[109.6], CHR[572.6780279], CHZ[408.1523925], CITY[.1], CLV[0.00929962], COMP[.0001], COMPBULL[0.06018025], COMPHEDGE[0.00057590], CONV[35245.066539], COPE[.56421085], CQT[.9093244], CRO[9.211326], CRV[86], CUSD[66], CUSDTBEAR[.00001], CVC[2.7196797], CVX[11.3], DAI[65.3], DAWN[.02923414], DEFIBEAR[97.4929763], DEFIBULL[10.0607422 1], DENT[21989.84507], DFL[72510], DMG[19474.488508 1], DODO[29.37665907], DOGEBEAR[0.02150695], DOGEBULL[2.399], DOGEHEDGE[.01997], DOT[19.2], DRGNBULL[0.60070267], DYDX[.1], EDEN[27.7], EMB[4.2799425], ENJ[200], ENS[5.09], EOSBEAR[3.0513], EOSBULL[4839.40507531], ETCBULL[0.27771638], ETCHEDGE[0.00414057], ETH[.01], ETHBULL[.0001], ETHHALF[.00001], ETHHEDGE[0.00786671], ETHW[15.647], EUL[.1], EXCHBEAR[400], EXCHBULL[0.0000438], EXCHHEDGE[0.00847 76], FIDA[124.64493415], FRONT[.6092547], FTM[245.2124], FTT[36.4934976], GAL[.1], GALA[3150], GALFAN[123.2], GENE[.1], GMT[105], GMX[1.93], GODS[.1], GOG[568], GRTBEAR[33.0956615], GRTBULL[5.00566064], GST[.1], GT[10.82080629], HALF[.00001], HEDGESHIT[0.00160350], HGET[0.04633861], HMT[839], HNT[13.05931728], HOLY[.07521795], HTBEAR[60], HTBULL[0.08371769], HTHALF[.00001], HTHEDGE[0.00097854], HUM[.688668], HXRO[1.7889182], IBVOL[0.00001780], IMX[.1], INTER[96.1], IP3[2], JST[9.478431], KBTT[9999], KNC[54.28206802], KNCBEAR[8800], KNCBULL[0.68867466], KNCHALF[.00001], KNCHEDGE[0.00033391], LDO[31], LEO[.0314995 5], LEOBEAR[0.08670598], LEOBULL[0.00001139], LINA[7.574612], LINK[.1], LINKBULL[2.07642429], LINKHEDGE[0.00620710], LOOKS[20], LRC[305.4337832], LTC[.45], LTCBEAR[3.103494], LTCBULL[8.82906885], LTCHALF[0.00000895], LTCHEDGE[.0001], LUA[.07582255], MAPS[83181445], MATH[.08660024], MATICBEAR2021[5006.41627413], MATICBULL[0.02061865], MATICHALF[.000001], MATICHEDGE[0.740958 16], MCB[.01], MEDIA[12.13846591], MER[1171.1011654], MIDBULL[0.00063251], MKRBULL[0.08009924], MNGO[47.248401], MOB[1.2618844], MSOL[.01], MTA[.7857543], MTL[0.0957263 7], NEAR[.3], OKB[.0955151 5], OKBBULL[0.02427200], OMG[33.529 05], ORBS[2004.4157 1], PAXG[0.00119203], PAXGBEAR[0.00000592], PAXGBULL[0.00000763], PERP[.1], PORT[.1], PRISM[3730], PRIVBULL[0.00052664], PRIVHEDGE[0.00376872], PROM[0.00285962], PSG[.1], PSY[1823], PUNDIX[0.05849541], RAMP[.0409438], REAL[.1], REEF[1798.486543], REN[.8760548], RNDR[.1], ROOK[0.00083817], RSR[17130], RUNE[11.68846282], SAND[.9693944], SECO[14.8060344], SHL[1834.85306935], SLN3[236.8], SLP[7.277889], SLRS[8.380348], SNX[30.2], SNY[746], SOL[.01], SPELL[100], STEP[7594.41878511], STETH[0.00002771], STG[83], STMX[2.790184], STORJ[.09650375], SUN[.00012553], SUN_OLD[.10], SUSHI[23], SUSHIBULL[59.6198981], SXP[147.2], SXPBULL[3.2996746], SXPHALF[0.00000907], SXPHEDGE[0.00008771], SYN[281], TAPT[.1], THETABULL[21.851], THETAHALF[.00001], THETAHEDGE[0.00838369], TLM[.4594481], TOMO[39.07640773], TOMOBEAR202 1[0.23601462], TOMOBULL[42.33459441], TONCOIN[32.5], TRU[75.18190375], TRX[.000783], TRXBULL[0.03358446], TRXHALF[.00001], TRXHEDGE[0.00078400], TRYB[.03857583], TRYBBEAR[0.00062632], TRYBBULL[0.00053266], TULIP[11.5], UBXT[29619.389722], UNI[10.55], UNISWAPBEAR[.1855783], UNISWAPBULL[0.00001571], USD[1137.09], USDT[542.30916220], USDTBEAR[0.00000080], USDTBULL[0.00010926], VETBEAR[670000], VETBULL[0.00634489], VETHEDGE[0.00002299], WAVES[30.49851485], WAXL[10.6852], WBTC[.0029], WFLOW[67.6], WRX[.9341096], XAUT[0.02489918], XAUTBEAR[2.00003996], XAUTBULL[0.00000533], XAUTHALF[0.00000769], XLMBEAR[5.58967032], XLMBULL[783.02660114], XPLA[368.8], XRPBULL[2190.56275503], XRPHEDGE[0.00074474], XTZBEAR[80000], XTZBULL[140.33403856], XTZHALF[0.00001], XTZ-MOVE-WK[0], YFII[.023], YGG[.1380], ZECBEAR[0.07624139], ZRX[0.1411363] | | |
| 00955803 | | BTC[0.00000002], ETH[.00030159], ETHW[.00064055], USD[0.85] | | |
| 00955805 | | TRX[.000001], USD[0] | | |
| 00955809 | | BRZ[0.00000001], FTT[0.00209452], TRX[0.00000457], USD[0.00], USD[0] | | TRX[.000004] |
| 00955810 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00955813 | | USDT[0.00000001] | | |
| 00955816 | | AAVE-PERP[0], AVAX[.00183134], AVAX-PERP[0], BNB[.0065075], BNB-PERP[0], BRZ[0.30422486], BTC[0.09851259], BTC-PERP[0], DOGE-PERP[0], ENJ[0], FTM-PERP[0], FTT[0.09993000], GRT[0], LINK[0], MATIC-PERP[0], TRX[0.00188198], TRXBULL[480], TRX-PERP[0], USD[6746.92], USDT[225.59646983] | | BTC[.000063], TRX[.001813], USDT[.190191] |
| 00955819 | | AUD[1.00], BOBA-PERP[0], BTC[0.06277036], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[1664.20276090], FTT[23.996314], OMG-PERP[0], SOL[22.59696444], SOL-PERP[0], USDT[0] | | |
| 00955822 | Contingent | ATOM[0], BNB[0.00000001], ETH[0], GENE[0.00000001], LUNA2[0.00021600], LUNA2_LOCKED[0.00005042], LUNC[4.70533764], NFT (356499895554226301/FTX EU - we are here! #18631)[1], NFT (517702197694611545/FTX EU - we are here! #18821)[1], NFT (558197458578205461/FTX EU - we are here! #18289)[1], SOL[0.1 0.00236678], USD[0.00] | | |
| 00955825 | | EDEN[1], FTT[.097359], SLP[2], SLRS[3], TRX[4.63623139], TULIP[2], USD[0.00], USDT[0.00000001] | | TRX[3.999316] |
| 00955830 | | USD[3.33], XRP[.685367] | | |
| 00955831 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA[989.32778], LTC-20210625[0], LTC-PERP[0], ORBS[749.49075], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.30], WAVES[2.497963], XRP-20210625[0], XRP-PERP[0] | | |
| 00955833 | Contingent | ETH[2.00003], ETHW[2.00003], FTT[1339.972222], FTT-PERP[0], HKD[0.00], SOL[.00002], SRM[1.56031099], SRM_LOCKED[170.39968901], USD[0.04], USDT[3909.01502066] | | |
| 00955835 | | BCH[.00000001], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK[.00000001], SOL-PERP[0], XRP-PERP[0] | | |
| 00955837 | | BTC[0.00002324], CLV[.065689], EUR[0.00], SOL[0], USD[0.00], USDT[0.90199000] | | |
| 00955848 | | EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955852 | | BNB[0], TRX[.000002], USD[0.46], USDT[.009855] | | |
| 00955854 | | ADA-PERP[0], BULL[0], DOGEBULL[0], FTT[0.00674247], GRTBULL[.00088998], SLP-PERP[0], SUSHIBULL[.9354], USD[0.02], USDT[0] | | |
| 00955861 | | TRX[.000002] | | |
| 00955863 | | BNB[.01578537], TRX[.000001], USDT[0.00000417] | | |
| 00955866 | | ETH[0], TRX[0], USD[0.01] | | |
| 00955870 | | 1INCH-PERP[0], AAVE[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BRZ[768], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00086970], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00011900], VET-PERP[0] | | |
| 00955873 | Contingent | ETHW[.00000001], FTT[0], GENE[.00000001], HT[0], LUNA2[0.03989664], LUNA2_LOCKED[0.09309217], MATIC[0], MYC[110], NFT (434390957613108273/FTX EU - we are here! #41067)[1], NFT (502203745746370370/FTX EU - we are here! #47393)[1], NFT (572826685489340901/FTX EU - we are here! #40709)[1], SOL[0.00000001], TRX[0.05769737], USD[0.00], USDT[0], USTC[.34496108] | | |
| 00955876 | | AUD[0.00], BTC[0], BTC-20210625[0], BTC-20210924[0], ETH[0], ETH-20210625[0], ETH-20210924[0], HT[0], SHIB[0], USD[1502.65], USDT[0] | | |
| 00955881 | Contingent | BIT[0], FTT[.042639], OKB[0.03037165], SRM[.42240412], SRM_LOCKED[2.57759588], UNI[.033], USD[2.24], USDT[0] | | |
| 00955886 | | TRX[.000001], USD[0.03] | | |
| 00955887 | | ATLAS[350], ATLAS-PERP[0], CRO[270], POLIS[14.1], POLIS-PERP[0], TRX[.000001], USDT[1.88], USDT[0.34211216] | | |
| 00955895 | | BIT[411.59241919], USDT[0] | | |
| 00955896 | | DOGE[.08003158], ETH[0], USD[0.00], USDT[0] | | |
| 00955897 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], FTT[9.27577936], HXRO[205.9620342], LINK-PERP[0], SOL-PERP[0], SRM[31.9941024], UNI[11.09795427], USD[98.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00955899 | | USDT[2242.10460762] | | |
| 00955900 | | CAD[0.00], DENT[1], DOGE[1], RSR[1], UBXT[2] | | |
| 00955907 | | ATLAS[310], USD[0.90], USDT[19.63768821] | | |
| 00955912 | | COMP-PERP[0], FTT-PERP[0], FTT[0.25335185], FTT-PERP[0], USD[0.01] | | |
| 00955914 | | ROOK[.00050712], USD[-0.01], USDT[.00590627] | | |
| 00955916 | | APT[0], BNB[0], DOGE[0.00000003], ETH[0], SOL[0], USD[0.00], USDT[0.00002500] | | |
| 00955923 | Contingent | ADA-20210924[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AXS[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB-20211123[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], DAWN-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JOE[0], KBTT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LTC[0], LTC-20211231[0], LUNA2[0], LUNA2_LOCKED[2.86454690], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (422770915209386038/The Hill by FTX #37083)[1], OMG[0], OMG-20211123[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SORT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX[0.00000700], TRX-20211231[0], USD[271.5.91], USDT[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[2708.76] |
| 00955925 | | ATLAS-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00955938 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL[0.96591133], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00955941 | Contingent | ETH[0.00001347], ETHW[0], FTM[0], FTT[0], RAY[0], SRM[.02282808], SRM_LOCKED[13.18703351], STG[.1138685], TRX[0.00000116], USD[0.00], USDT[0] | | |
| 00955942 | Contingent | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], CHR[0], CTX[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], GMT-PERP[0], LINKBULL[0], LUNA2_LOCKED[0.00000001], MANA[0], MATICBULL[0], SHIB[0], SXPBULL[0], THETABULL[0], USD[0.21], USDT[0.00000110], VETBULL[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00955944 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX[.096], ALCX-PERP[0], AMPL[0.31614413], APE-PERP[0], APT-PERP[0], ATLAS[39.61297], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[909.4969], BAO-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07549593], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.06250589], CLV-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1.25644686], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[7.39088587], DOT-PERP[0], DYDX[.09836628], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00346633], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[266.19737356], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.52210654], FTT-PERP[0], FTX_EQUITY[0], GALA[10647.0664671], GALA-PERP[0], GMT[.7336336], GMT-PERP[0], GODS[.06607037], GOG[.941024], GST[193.26], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS[.31930519], LOOKS-PERP[0], LUNA2[271.17965863], LUNA2_LOCKED[1799.41920336], LUNA2-PERP[0], LUNC[26.77000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (368069212061661942/FTX EU - we are here! #98588)[1], NFT (437692528015962798/FTX EU - we are here! #109339)[1], NFT (475026111633491173/FTX EU - we are here! #10926)[1], NFT (545079822507761226/The Hill by FTX #36619)[1], OMG-20211123[0], OMG-PERP[0], OXY[1.7699936], PEOPLE-PERP[0], RAY[77.17871123], RAY-PERP[0], REN[.04844469], REN-PERP[0], RUNE[.08609458], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.029084], SLP-PERP[0], SOL[1.29000000], SOL-PERP[0], SOS[1050500000], SPELL-PERP[0], SRM[0.99983218], SRM_LOCKED[18.37213632], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], TULIP[.09047169], TULIP-PERP[0], USD[685.07], USDT[0.94000000], USTC[7.00352800], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00955947 | | BOBA[1], OMG[1] | | |
| 00955948 | | AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], COPE[23.31092265], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00979224], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.07], USDT[0], XRP-PERP[0] | | |
| 00955955 | | RAY[.643341], USD[0.00], XRP[.9544] | | |
| 00955962 | | BTC[0], COPE[1.99734], ETHW[.03505329], FTT[0], MER[0.26391538], RAY[0.60078374], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[12.20] | | |
| 00955963 | | BTTPRE-PERP[0], USD[-0.31], XRP[1.2047177] | | |
| 00955966 | | BTC[0] | | |
| 00955970 | | 1INCH-PERP[0], AAVE[13.47], RUNE[216.977], STEP[1035.7], USD[0.13] | | |
| 00955971 | | FTT[49.26] | Yes | |
| 00955973 | | DOGE[.0000284], KIN[3], TRX[.01191707], UBXT[1], USDT[0] | Yes | |
| 00955979 | | USD[0.45] | | |
| 00955980 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[-1], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.49998282], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ICX-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[-46075.29], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00955991 | | BNB[0], BTC[0], ETH[0], FTT[0], STG[0], USD[0.00] | | |
| 00955991 | | BNB[0], ETH[0], FTT[0], USD[0.25], USDT[1.59726048] | | |
| 00955992 | | NFT (302603405771324261/FTX AU - we are here! #36398)[1], NFT (417651853597037460/FTX AU - we are here! #36377)[1], TRX[.000028], USD[1.08] | | |
| 00955993 | | 0 | | |
| 00956002 | | ETH[.00127452], ETHW[.00127452], KIN-PERP[0], USD[-0.46] | | |
| 00956003 | | BTC[0.01845991] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956009 | | ATOM-20210625[0], BTC[.0039992], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], GALA[49.99], TRX[.000002], USD[2.31], USDT[250.95020002] | | |
| 00956013 | | USD[0.00] | | |
| 00956020 | Contingent, Disputed | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02] | | |
| 00956030 | | ETHW[.00037445], NFT (423839834250766722/FTX AU - we are here! #19989)[1], NFT (470727476180894497/FTX EU - we are here! #92562)[1], NFT (542869420819598798/FTX AU - we are here! #92752)[1], TRX[.002333], USD[0.00], USDT[0] | Yes | |
| 00956034 | | ETH[0], TRX[11.039986], USDT[0.04471783] | | |
| 00956038 | | 0 | | |
| 00956043 | | TRX[.000001], USDT[0] | | |
| 00956048 | | 1INCH-PERP[0], APE-PERP[0], AVAX[0.00039912], BNB[0.00000825], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0], NFT (327681180720976131/FTX EU - we are here! #274898)[1], NFT (398877716190520977/FTX AU - we are here! #274905)[1], NFT (469452809435416980/FTX EU - we are here! #274894)[1], SOL[0.02383987], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], XRP[0.00000001] | | AVAX[.0038] |
| 00956049 | | USD[7.47] | | |
| 00956052 | | APT[0], BNB[0], ETH[0], LINK-PERP[0], SOL[0.00130707], SOL-PERP[0], TLM-PERP[0], TRX[.02204429], USD[-0.21], USDT[0.22157426] | | |
| 00956055 | | ADA-PERP[0], BNB[0.34306252], BNB-PERP[0], BSV-PERP[0], BTC[0.00977337], BTC-PERP[0], DOGE-PERP[0], DOT[3.07382383], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.08], USDT[101.25599323] | | DOT[2.986529], USDT[100.214317] |
| 00956061 | | OXY[.9559], TRX[.000002] | | |
| 00956064 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-03250[0], BTC-20210924[0], BTC-MOVE-0201[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210723[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210821[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210831[0], BTC-MOVE-20210833[0], BTC-MOVE-20210904[0], BTC-MOVE-20210911[0], BTC-MOVE-20210916[0], BTC-MOVE-20210919[0], BTC-MOVE-20210929[0], BTC-MOVE-2021100[0], BTC-MOVE-2021101[0], BTC-MOVE-2021013[0], BTC-MOVE-20211015[0], BTC-MOVE-20211021[0], BTC-MOVE-20211024[0], BTC-MOVE-20211118[0], BTC-MOVE-20211204[0], BTC-MOVE-20211209[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20211007[0], BTC-MOVE-WK-2021008[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-20210924[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000040], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031432], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00956066 | | TRX[.000001] | | |
| 00956075 | | USD[0.01], USDT[200] | | |
| 00956077 | | NEAR-PERP[0], NFT (305333568840854943/FTX EU - we are here! #1178)[1], NFT (348825566711230919/FTX EU - we are here! #1403)[1], NFT (359942026898561775/FTX EU - we are here! #1497)[1], SOL[0], TRX[.420438], USD[0.00], USDT[0.04784384] | | |
| 00956081 | | DOGE-PERP[0], NEO-PERP[0], USD[0.00], XRP[.00000002], XRP-PERP[0] | | |
| 00956090 | | KIN[2098603.5], TRX[.000001], USD[8.26], USDT[0] | | |
| 00956091 | | SRM[.6154], TRX[.000777], USD[24.40], USDT[36.8125] | | |
| 00956098 | | BNB[.00307], BTC[0.02288845], COMP[.60914108], DOGE[422.3687629], ETH[0.39303190], ETHW[0.39196116], FTT[15.81306698], RAY[69.67285520], USD[5.15], XRP[2709.20750309] | | ETH[.391172], RAY[62.59154] |
| 00956101 | | ADABULL[0], ATLAS[90], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], USD[0.16], USDT[0], XLMBULL[0] | | |
| 00956104 | | 0 | | |
| 00956105 | | USD[9.89] | | |
| 00956106 | | AUD[0.00], DENT[1], ETH[.28175298], ETHW[.28175298] | | |
| 00956120 | | TRX[.000002], USDT[0.00019659] | | |
| 00956121 | | USD[1.35] | | |
| 00956124 | | ATOM-20210625[0], ATOM-PERP[0], ETH[.3363516], ETHW[.3363516], FTT[.09498], SHIB[499905], USD[0.79], USDT[0] | | |
| 00956126 | Contingent, Disputed | BTC-MOVE-WK-20210416[0], BTC-PERP[0], OKB-20210625[0], USD[1.00], YFI-20210625[0] | | |
| 00956134 | | FTT[0.04848639], USD[0.07], USDT[0] | | |
| 00956135 | | RAY[0], USD[0.28] | | |
| 00956136 | Contingent, Disputed | BTC-MOVE-WK-20210416[0], OKB-20210625[0], USD[0.00] | | |
| 00956139 | | AAVE[2.51909060], ADA-20210625[0], ATOM[33.79557419], AVAX[0.10456791], BNB[13.47673536], BTC[3.62305777], CONV[10035.6833425], DOT[107.28210126], ETH[0], FTT[25.10181], HNT[49.990780], MANA[600], MATIC[65.13297695], PAXG[0.99999286], SOL[19.09214252], USD[1049.38], USDT[0] | | AAVE[2.518962], ATOM[33.7755], AVAX[.104304], BNB[13.461769], DOT[107.188512], MATIC[64.953844], SOL[18.863933], USDT[1045.03] |
| 00956142 | | AUD[0.00], BTC[.00000722] | | |
| 00956148 | | OXY[1130.7738], SOL[52.66311], USD[2.37], XRP[.136315] | | |
| 00956149 | | ETH[0], TRX[0] | | |
| 00956151 | | USD[3.00], XRP[.679852] | | |
| 00956152 | | TRX[.000001], USDT[.031] | | |
| 00956153 | | BCH[.00154218], TRX[.000002], USD[0.22], USDT[0] | | |
| 00956159 | | AUD[0.00], COPE[49.98385], USD[0.00] | | |
| 00956164 | | TRX[.000001] | | |
| 00956165 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09818], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[0], SOL-PERP[0], SRM[1], TRX[0], TRXBULL[0], TRX-PERP[0], UBXT_LOCKED[144.0583742], UNI-PERP[0], UNISWAPBULL[0], USD[11.46], USDT[1.59564118], XLMBULL[0] | | |
| 00956168 | | RAY[.082476], USD[0] | | |
| 00956169 | | AKRO[2], AUD[0.00], BAO[7], DENT[4], JST[0.01036294], KIN[62.67262626], MATIC[.000805], RSR[1], SRM[.00004805], TRU[1], TRX[.00462981], UBXT[3], USD[0.00], WAVES[.00022201] | Yes | |
| 00956172 | | ALPHA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.70], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956183 | | SOL[0] | | |
| 00956188 | | CITY[4.29914], ETH[0.00000152], ETHW[0.00000152], LUNC-PERP[0], TRX[.000001], USD[48.92], USDT[0] | | |
| 00956191 | | 0 | | |
| 00956197 | | AVAX[0], BNB[0], ETH[0], FTT[0], MATIC[0], NFT [293697671918864520/FTX Crypto Cup 2022 Key #9555][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00956199 | | ICP-PERP[0], USD[0.20] | | |
| 00956206 | | MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00956207 | | SOL[0], USD[0.00] | | |
| 00956212 | | ADABULL[0], BNBBULL[0.00281916], BULL[0.00364597], DOGEBULL[0], ETHBULL[0], FTT[0.04560376], LINKBULL[0.15395709], LTCBULL[4.7790918], USD[0.04] | | |
| 00956213 | | BTC-PERP[0], ETH-PERP[.012], SOL-PERP[0], USD[33.58] | | |
| 00956215 | | TRX[.000001] | | |
| 00956218 | Contingent | AUD[0.00], BCH[.0007308], BTC[0.00006787], CRO-PERP[0], FTT[25], SRM[.16873336], SRM_LOCKED[.42542556], TRX[.000019], USD[0.01], USDT[0.00002767], YFI-PERP[0] | | |
| 00956219 | | BNB-PERP[0], MEDIA[.0051], RAY[7.80494145], USD[0.05] | | |
| 00956221 | | SOL[.054535], USD[2.61], USDT[.00078077] | | |
| 00956222 | | OXY[.986], USD[2.39] | | |
| 00956223 | | TRX[.5], USDT[0.00000010] | | |
| 00956224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.08753684], ETHW-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[24.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00956225 | Contingent | ALCX-PERP[0], AVAX-20211231[0], BNB[0], BNB-20210625[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], CLV-PERP[0], DEFI-20210924[0], DOGE-20210625[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00030561], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00030559], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20211231[0], SRM[.07361932], SRM_LOCKED[.49644722], STEP-PERP[0], USDT[0] | | |
| 00956230 | | TRX[.000002], USDT[0] | | |
| 00956231 | | USD[10.99], XRP[100], XRP-20210625[0] | | |
| 00956233 | Contingent | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.60813535], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA[98.8074], SHIB[23763.63659383], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 00956234 | | TRX[.000001], USDT[.632692] | | |
| 00956236 | | USD[0.03], XRP-PERP[0] | | |
| 00956237 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0.47465877], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00956241 | | BNB[0], RAY[0], SOL[0], USD[0.00] | | |
| 00956243 | | OXY[635.7193], TRX[.000002], USDT[1.7225] | | |
| 00956248 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00956251 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[73.98947807], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA[16.78291549], LUNA2_LOCKED[36.16013615], LUNA2-PERP[0], LUNC[777916.57], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[90.06], USDT[0.00000002], USTC[18701], XLM-PERP[0] | | |
| 00956260 | | AUD[7.30], AVAX[0], BNB[0], DAI[0], FTM[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00956263 | | USD[0.01] | | |
| 00956266 | | TRX[.000002], USDT[0] | | |
| 00956274 | | BNB[0], ETH[0], KIN[1], NFT [348913901765785896/FTX EU - we are here! #771][1], NFT [436663732314802032/FTX EU - we are here! #600][1], NFT [439681335997501695/FTX EU - we are here! #497][1], SOL[0], TRX[.494987] | Yes | |
| 00956276 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.18526166], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.04122776], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.92], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[12330.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00956279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.94], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00956282 | | DEFIBULL[0], DOGEBULL[0.01790000], ETHBULL[0], EXCHBULL[0], USD[0.15] | | |
| 00956286 | | ADABULL[0], DOGEBULL[0], ETH[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00956292 | | COIN[0.56849129] | | |
| 00956300 | | BNB-PERP[0], ETH[2.50211072], ETH-PERP[0], ETHW[2.48885601], FTT[35.9762595], HOLY[0], USD[0.91], USDT[0.00002838] | | ETH[2.417663] |
| 00956302 | | COIN[.28980715], USD[0.02] | | |
| 00956305 | | AGLD[.076155], ALICE[.095041], ATLAS[7.0113], AURY[.09106381], BIT[.96789], BOBA[.091564], BTC[0.00006462], DOGE[.0335], ETH[0.00093734], ETHW[0.00093734], FTM[.95535], HKD[0.00], SHIB[98841], SPELL[88.087], TRX[.000028], USD[0.00], USDT[5.02800000] | | |
| 00956307 | | BTC[0], GMT-PERP[0], NFT [331470704242067336/FTX EU - we are here! #120802][1], NFT [378763133457194749/FTX AU - we are here! #40800][1], NFT [399522057531646479/FTX EU - we are here! #120167][1], NFT [436148883856748415/FTX EU - we are here! #120306][1], NFT [542684168575921868/FTX AU - we are here! #20756][1], SOL[0], SOL-PERP[0], TRX[.000924], USD[0.00], USDT[0.00000001] | | |
| 00956311 | | EUR[0.35] | | |
| 00956313 | | 1INCH[0], ASD[0], BNB[0], BULL[0], ETH[0], LINKBULL[46.65], PAXG[.0042], USD[0.13], USDT[0.00000001] | | |
| 00956315 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956327 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], DOGEBULL[0.00000052], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], LINA-PERP[0], MATIC[3.69540534], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00956329 | | BTC[0.00001807], FTT[0.0953025], MATIC[.06360403], USD[0.00], USDT[0], XRP[.120724] | Yes | |
| 00956330 | Contingent | BNB[0], BTC[0], FTM[.99183], FTT[.098404], LUNA2[0.00002594], LUNA2_LOCKED[0.00006053], LUNC[5.6489265], USD[0.01], USDT[0.00000001] | | |
| 00956331 | | ADABULL[0], DOGEBEAR[145897800], DOGEBULL[0.00203819], ETCBULL[0], MKRBEAR[8.369], USD[0.09], USDT[0], VETBULL[2.09029113] | | |
| 00956334 | | ETH[0], FTT[.00243994], SOL[0.01916614], TRX[.000097], USDT[0] | | |
| 00956336 | | DOGEHEDGE[0.00277688], USD[0.16] | | |
| 00956338 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[6.83], USDT[0.74273027], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00956344 | | DOGE[-0.86137308], TRX[.000003], USD[1.24], USDT[0.47454664] | | |
| 00956346 | Contingent | APE-PERP[0], BTC[0], CREAM-PERP[0], ENS[.00116348], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042554], FTT[485.47165656], GMT[0.59789867], GMT-PERP[0], GST-PERP[0], LUNA2[0.00216833], LUNA2_LOCKED[0.00505945], LUNC[0.00673669], LUNC-PERP[0], NEAR-PERP[0], SOL[.00055001], STETH[0.00000435], USD[0.35], USDT[0], USDT-PERP[0], USTC[0.30693437], USTC-PERP[0] | | |
| 00956349 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI[0] | | |
| 00956356 | | AKRO[1], BAO[4], BNB[0], ETHW[.00057394], MCB[.01292385], UBXT[1], USD[0.00], USDT[0], WAXL[.0147619] | Yes | |
| 00956360 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[115.60000002], HOLY-PERP[0], LINK[0], LUNC-PERP[0], OXY-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.10312711] | | |
| 00956375 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BLP-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-2021123110], CRV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.02588123], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00956380 | | BTC[.00000907], FTT[0.00017490], POLIS[66.388638], RAY[34.7605167], USD[0.00], USDT[0.00000001] | | |
| 00956387 | | FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00956393 | | BTC[0], DOGE[0], LTC[0], USDT[0.00000111] | | |
| 00956394 | | USD[0.00], USDT[1.00587703] | | |
| 00956400 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00385417], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123110], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[0.00882373], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], TLA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP[0], YFI-PERP[0] | | |
| 00956402 | Contingent | ATLAS[218572.66043844], ATLAS-PERP[0], FTT[0], POLIS[3517.25598954], SRM[.0002913], SRM_LOCKED[.0123044], UBXT[1.77518916], USD[0.03], USDT[0.0012500] | | |
| 00956407 | Contingent | ETH[.00000001], LUNA2[0.52464034], LUNA2_LOCKED[1.22416080], LUNC[114241.54], SOL[.00762352], UBXT[.60211691], UBXT_LOCKED[39.86173688], USD[0.02], USDT[0.56295352] | | |
| 00956408 | | FTT[0.33124468], SOL[0], USD[12.52], USDT[0] | | |
| 00956412 | | AAVE-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.25], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00956414 | | ALPHA-PERP[0], FTM-PERP[0], FTT[3.1994005S], OXY[.99411], OXY-PERP[0], RAY-PERP[0], USD[4.10] | | |
| 00956415 | | BNB[0], USD[0.00] | | |
| 00956420 | | USD[4.60] | | |
| 00956426 | Contingent | 1INCH-PERP[0], C98[1321.85009], CQT[1048], EUR[0.00], FTT[0.92452083], SRM[105.00564575], SRM_LOCKED[.0261183], USD[0.00], USDT[0] | | |
| 00956427 | | 0 | | |
| 00956428 | | FTT[.014744], FTT-PERP[0], USD[0.02], USDT[0.92488441] | | |
| 00956430 | | USD[25.00] | | |
| 00956432 | Contingent, Disputed | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00956434 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.07866], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00232469], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00059847], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296657275089243982/FTX EU - we are here! #240685)[1], NFT (452739766593140075/FTX EU - we are here! #240692)[1], NFT (514721667185345943/FTX EU - we are here! #240696)[1], OMG[.00537011], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.175891], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0.01874538], VET-PERP[0], WAVES[.4793], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.38442914], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00956436 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[13.949], DOGE-PERP[0], RUNE[.069841], RUNE-PERP[0], SOL-PERP[0], USD[210.46], USDT[88.81457455], ZIL-PERP[0] | | |
| 00956437 | | SOL[0] | | |
| 00956440 | | AUD[20.00] | | |
| 00956446 | | EDEN[77.5953246], FTT[0.03167758], SOL-PERP[0], USD[1.32], USDT[0] | | |
| 00956448 | Contingent, Disputed | TRX[.000003], USD[2.69], USDT[0] | | |
| 00956452 | | BTC[0], DOGEBEAR2021[.00621908], ETH[0], ETHBULL[0], MKRBEAR[4.3686], USD[0.00] | | |
| 00956453 | Contingent | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.00015421], FTT[25.25425538], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075731], MATIC-PERP[0], MTA-PERP[0], SOL[.00133651], SOL-PERP[0], SUSHI-PERP[0], USD[15943.10], USDT[95.71666793] | | |
| 00956454 | | DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], OMG-2021123110], OMG-PERP[0], SOL[0], USD[0.00] | | |
| 00956457 | | MATIC[-0.12480710], TRX[.000002], USD[3.49], USDT[0] | | USD[3.33] |
| 00956458 | | ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00956461 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956475 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[.9792], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEPI [0145], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00956480 | | BNB[0.00000002], DOGE[0], ETH[0.00000001], HT[0], MATIC[0], NFT (301021993244397207/FTX EU - we are here! #4762)[1], NFT (369836981440367854/FTX EU - we are here! #4885)[1], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00956482 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.01], USDT[0], XRP[.0056], XRP-PERP[0] | | |
| 00956488 | | ETH[0], USD[0.00] | | |
| 00956489 | | BTC[0], ETH[0.00000001], ETHW[192.86301983], FTT[160.43205055], MATIC[0], NFT (337778207382633192/FTX EU - we are here! #16094)[1], NFT (343697370789077417/FTX EU - we are here! #112896)[1], NFT (436673547712725079/FTX EU - we are here! #13141)[1], NFT (458511989805868648/Japan Ticket Stub #1929)[1], NFT (512434352864938030/Monza Ticket Stub #1841)[1], NFT (532916316977165815/Singapore Ticket Stub #780)[1], USD[1.51], USD[0.00000001], USDT[0] | | |
| 00956490 | | AUD[0.00], BTC[.926019], BTC-PERP[.0645], ETH[.89626773], ETHW[.89626773], GRT[4173.47351824], USD[-4007.74] | | |
| 00956492 | | AAVE-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00012628], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[-1.28], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00956501 | | ATLAS[.0091], SAND[3], TRX[.000001], USD[0.12], USDT[0.70708329] | | |
| 00956502 | | ETH[0] | | |
| 00956503 | Contingent | APE[0], APE-PERP[0], APT[1.37713937], BAND-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNA2[0.00653331], LUNA2_LOCKED[0.01524440], LUNC[.00412], LUNC-PERP[0], USD[100.76], USDT[0], USTC[.92482], USTC-PERP[0] | | |
| 00956504 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], LTC-PERP[0], MID-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00956507 | | ADA-PERP[0], AVAX[13.3], AVAX-PERP[0.1], BTC-PERP[0], DOT[16], ETH-PERP[.461], LEO[10], MATIC[589.22090206], MATIC-PERP[0], SHIB[10000000], SHIB-PERP[0], SOL[193.21926905], SOL-PERP[0], SRM-PERP[0], SUSHI[62.5], TRX[4555], USD[-429.77], XTZ-PERP[0] | | |
| 00956512 | | HTBULL[.01598936], USD[193.84], USDT[0] | | |
| 00956513 | Contingent | BTC[.00000407], BTC-PERP[0], ETH-PERP[0], LUNA2[0.26078236], LUNA2_LOCKED[0.60849219], LUNC[56785.91], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.69914037] | | |
| 00956521 | | ALTBULL[.006], COMPBULL[105.04], CQT[1130], TRX[.000001], UNI[20.9958], USD[-17.03], USDT[0.00352701] | | |
| 00956524 | | USDT[9.15859317] | | USDT[9.011662] |
| 00956528 | | USD[0.00], USDT[0] | | |
| 00956529 | | ATOM[0], BTC-PERP[0], MATIC[0], USD[0.00], USDT[15153.64399788] | | |
| 00956531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[507.2], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[.84268], ATOM-PERP[0], BCH-PERP[0], BEAR[259], BNBBULL[.00002392], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.0000652], COMPBULL[.578648], COMP-PERP[0], CREAM237.006282], CREAM-PERP[0], DASH-PERP[0], DOGEBULL[.0006788], EOSBULL[5437782.42], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04816300], GRTBULL[.093714], HTBULL[.0560], KAVA-PERP[0], LUNC-PERP[0], MATICBEAR2021[28.4964], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP[4391.46618], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[208.8], SXP-PERP[0], THETA-PERP[0], TLM[12284.667], TLM-PERP[0], TOMO-PERP[0], TONCOIN[438.0916], TRU[4758.0668], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], VETBULL[2358.5315], VET-PERP[0], XRPBULL[73174.39], YFI-PERP[0] | | |
| 00956532 | | APE[.096219], TRX[.000002], USD[0.15], USDT[0] | | |
| 00956533 | | DEFIBULL[0.00080836], HXRO[.706735], USD[0.44], USDT[0.74190394] | | |
| 00956536 | | BAO[5], BNB[.00000094], DOGE[0.00168050], ETH[.02908962], ETHW[.02873101], EUR[0.00] | Yes | |
| 00956537 | | BTC[0.00000992] | Yes | |
| 00956544 | | FTT[0.00462149], RAY[0], USD[0.00] | | |
| 00956547 | | IMX[100], SOL[1.74], SPELL[30300], STEP-PERP[0], USD[0.23] | | |
| 00956552 | | BNB[.1699373], DOGE[141.68482], SUSHI[.487935], TRX[.000002], UNI[.04778175], USD[2.21], USDT[29.19319337] | | |
| 00956557 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGOBULL[924510], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.06360186], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.64463957], LUNA2_LOCKED[20.17082567], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXP-PERP[0], PENDLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1032.70], USDT[998.15771700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00956558 | | BTC[0], ETH[0], FIDA[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 00956563 | | BTC[0.00000001], FTT[0.18951737], USD[0.00], USDT[0.00000028] | | |
| 00956567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-2021062S[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[.03], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ[.090442], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT-133.95], USDT[147], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00956573 | | DOGE[364.37769221], ETH[0], LTC[0], SHIB[1421854.63731062], SOL[-0.00523979], STEP[.0033], USD[1.54] | | |
| 00956576 | | BCHBULL[1.00932835], BNB[.01999145], BNBBULL[0.00000978], BTC-MOVE-20210422[0], BULL[0.00000062], DOGEBULL[0.00000325], ETCBULL[0.00115922], ETHBULL[0.00036547], ETH-PERP[0], SXPBULL[10.90104219], TRX[.000002], USD[0.21], USDT[0.00000002], XRPBULL[90.7521705], XRP-PERP[0] | | |
| 00956577 | Contingent, Disputed | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUA[0], MATIC-PERP[0], MTL-PERP[0], RAY[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00956584 | | CEL[.0674], USD[1.39] | | |
| 00956597 | | BNB[0.00000001], BTC[0.00000761], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.00001046] | | |
| 00956602 | | GMT[.49], TRX[.000091], USD[0.00], USDT[0.05271624] | | |
| 00956605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND[1357.7284], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.01], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956607 | Contingent | ACB[1.099848], ADA-PERP[0], AGLD[15.997188], AGLD-PERP[10.8], ALICE[1.99962], AMC[.099981], ANC[11], APHA[.699905], ARKK[.0499905], AR-PERP[0], ASD-PERP[0], ATLAS[2929.6067], ATLAS-PERP[500], ATOM-PERP[0], AUDIO[5], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.05499145], BADGER[.32], BAL-PERP[0], BIT-PERP[0], BNT[2.5], BNT-PERP[0], BTC-PERP[.0004], BTTPRE-PERP[0], BYND[.0299943], C98-PERP[0], CGC[.2], CHR-PERP[0], CLV-PERP[51.20000000], COIN[.01], COMP[.0394], CONV[480], CRON[6.699924], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[1000], DENT-PERP[0], DKNG[.199962], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3.27343], FIL-PERP[0], FLOW-PERP[0.67000000], FTM-PERP[0], FTT[.499905], FTT-PERP[0], GALA[10], GALA-PERP[130], GAR[612], GENE[4.99981], GME[.0799848], GME-0325[0], GRT-PERP[0], HGET[16.7477675], HMT[63], HNT-PERP[0], HOOD[1.4997549], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[80000], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[20.98689], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.88197850], LUNA2_LOCKED[56.72461650], LUNC[325000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[3], MKR-PERP[0], MTA[199.97112], MTA-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN[.099981], PERP[0.19829], PERP-PERP[0], POLIS-PERP[0], PORT[74.790956], PTU[.99981], QTUM-PERP[0], REAL[123.97644], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[2], SHIB[499924], SHIB-PERP[100000], SLP[230], SLP-PERP[0], SOL[0.05000000], SOS-PERP[0], SQL[0.699905], SRM-PERP[0], STEP-PERP[0], STOR-PERP[0], THETA-PERP[0], TLRY[.499943], TRUMP2024[0], TRU-PERP[0], UMEE[510], USD[-121.75], USDT[0], VGX[2], WNDR[1.99981], XMR-PERP[0], XRP-PERP[0], YGG[35.99335], ZEC-PERP[0] |  |  |
| 00956610 |  | AAVE[.02], AAVE-PERP[0], AKRO[1], ATOM-PERP[0], AUDIO[.778555], BTC[0.00000085], BTC-PERP[0], COMP[0.00008508], CREAM[.009069], ETH-PERP[0], SOL-PERP[0], USD[30.29], USDT[0.00647442], XMR-PERP[0] |  |  |
| 00956611 |  | BTC[0], ETH[0], FTT[0.00000074], SOL[0], USD[0.63], USDT[0] |  |  |
| 00956618 |  | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZNPRE[0], AVAX-20210625[0], BAND-PERP[0], BCH-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OLY202[0], OMG[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[41875.36438535], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] |  |  |
| 00956621 |  | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[-100], ATLAS-PERP[0], AXS-PERP[0], BCH[.00075], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.68562701], FTT-PERP[-1.30000000], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[49.991755], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2209.676137], TRX-PERP[0], USD[968.48], XLM-PERP[0] |  |  |
| 00956632 |  | ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-14.05], USDT[15.60068681] |  |  |
| 00956635 |  | ATLAS[6.178], USD[0.00], USDT[0] |  |  |
| 00956637 |  | BTC[.00000001], CHZ[.00059803], DOGE[.00137586], ETH[.00164721], ETHW[.00163117], EUR[1.52], GRT[.00012576], LTC[.00000127], MKR[.0000006], MNGO[.0003149], RUNE[.00002224], SUSHI[.0000138] | Yes |  |
| 00956638 | Contingent | ATOM[.09981], BYND-0624[0], COIN[.1099791], CRO[9.9981], CRV[.99943], ENS[.0098803], FBE[1299753], FB-0624[0], FTT[.599981], HOOD[.199962], LINK[.1799658], LUNA2[.00164387], LUNA2_LOCKED[0.00383571], LUNC[357.958024], NFLX[.0598886], NIO[.1199772], SOL[.00609944], SQL[.699905], TRX[.952901], UNI[.04943], USD[70.00], USDT[27.22224977], XRP[2] |  |  |
| 00956639 |  | AAVE[.00964755], ALICE-PERP[7.1], AXS-PERP[0], BALBEAR[9785.3], BEAR[130.84], BTC[0.00007967], BULL[0.00000749], CAKE-PERP[10.1], CEL-PERP[20.9], CHZ[49.2172], EGLD-PERP[0], EOSBULL[1538.7448740], EOS-PERP[0], ETHBEAR[105171], ETHBULL[0.00776525], FIL-PERP[0], FLT[.02051435], IOTA-PERP[0], LINC-PERP[0], LTCBULL[1.68973], MATIC-PERP[0], MTL-PERP[5.1], ROOK[0.02165283], SAND-PERP[0], SC-PERP[0], SLP[9.85465], SOL-PERP[0], SRM-PERP[0], SXPBULL[80.17824763], TRX[1150.97397075], TROBULL[0.24671381], USD[-701.67], USDT[79.77481120], XLMBULL[0.00908542], XRP[191.37788395], XRPBEAR[25493861], XRPBULL[13604.84992194], XRP-PERP[0], XTZBEAR[810], XTZBULL[322.83375] |  |  |
| 00956647 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00956653 |  | BTC[0.00019969], TRX[.000001], USD[53.62], USDT[0] |  |  |
| 00956656 |  | BNB[0], ETH[.21109886], ETHW[.21109886], SOL[4.60402615], USD[146.51], USDT[0] |  |  |
| 00956657 |  | FTM[80.63826711], RSR[1], USD[0.00] | Yes |  |
| 00956664 | Contingent | ETH-PERP[0], LUNA2_LOCKED[117.9155405], TRX[.000777], USD[-57.88] |  |  |
| 00956665 |  | DENT[1], KIN[30702.21576814], USD[0.24] |  |  |
| 00956670 |  | ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZRX-PERP[0] |  |  |
| 00956673 |  | BTC-PERP[0], USD[0.00], XRP[.02247819], XRP-PERP[0] |  |  |
| 00956679 |  | AKRO[1], DOGE[1537.57920520], SHIB[2455278.84952648], TRX[1], USD[0.00] |  |  |
| 00956683 |  | AKRO[1], ANC[46.23733294], AXS[0], BAO[2], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], GBP[0.00], HXRO[1], KIN[2], MKR[0], RAY[0], SHIB[3150397.97423634], TRX[1], UBXT[2], USD[0.00], USDT[0] |  |  |
| 00956684 |  | USD[0.00] |  |  |
| 00956686 |  | ADA-PERP[0], ATLAS[0], BTC[.15297436], CEL-PERP[0], CHZ-PERP[0], DOT[370.69910296], EGLD-PERP[0], ETH[0], ETHBULL[0], ICP-PERP[0], MATIC-PERP[0], SOL[.00005225], SOL-PERP[0], USD[.00], USDT[0.00] |  |  |
| 00956687 |  | FTT[0.01313201], USD[0.00] |  |  |
| 00956693 |  | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0.02510000], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.21268796], ETHW[0.21153769], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05833254], FTT-PERP[0], GMT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[9.95329269], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-613.64], USDT[0.00000012], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | ETH[.209847] |  |
| 00956696 |  | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], WAVES[0.00508040] |  |  |
| 00956698 |  | TRX[.000046], USD[4.88] |  |  |
| 00956701 |  | APE[24.77672153], ATLAS[0], GMT[18.69429513], NFT (486729873303454661/FTX AU - we are here! #38944)[1], NFT (506659651770085010/FTX AU - we are here! #38810)[1], SOL[24.11778169] |  |  |
| 00956703 | Contingent | FTT[10], RAY[0.07001660], SRM[32.05756775], SRM_LOCKED[211.2439917], TRX[0], USD[1000.00], USDT[0] |  |  |
| 00956707 |  | BIT[1.99962], BTC[0], HT[0.09688286], MAPS[13.99734], SOL[0], TRX[.900001], USD[0.00], USDT[0] |  |  |
| 00956709 | Contingent | DOGE[1], ETHBULL[1.26866131], FTT[.00000055], SOL[.00832], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[6.43] |  |  |
| 00956715 |  | TRX[.59947], USD[5.12], USDT[2.87226592], XPLA[729.7758] |  |  |
| 00956717 |  | UBXT[1], USD[86.65], XRP[192.31849986] | Yes |  |
| 00956721 |  | DOGE-PERP[0], HOT-PERP[0], TRX[.000002], USD[-1.02], USDT[14] |  |  |
| 00956722 |  | TRX[.000001] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00956724 | | BTC[0.00017944], FTT[0.00511299], TRX[.000001], USD[5.00], USDT[0.00000339] | | |
| 00956725 | | ADA-20210625[0], ADA-PERP[1], BTC[.00661718], DOGE[5008.76004095], ETH[.0169503], ETHW[.0169503], LTC[.01283252], MOB[1.9986], SHIB[5198860], SOL[.9998], TRX[101.9796], UNI[.79944], USD[-1.04], USDT[6000.40326948], XRP[9.998] | | |
| 00956727 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.70997441], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00956731 | | BTC[.00018401], DOGE[.00135355], EUR[0.00], USD[0.00] | Yes | |
| 00956740 | | AUDIO[108.55931], DAI[.084724], FIL-PERP[0], RSR[5928.4154], SRM[36.82272], USD[26.93], USDT[0.82536447] | | |
| 00956743 | | BNB[0], TRX[.000003] | | |
| 00956744 | | NFT (476987730109615274/FTX EU - we are here! #234699)[1], NFT (511363539853099302/FTX EU - we are here! #234710)[1], NFT (566144946130030234/FTX EU - we are here! #234706)[1] | | |
| 00956745 | | 0 | | |
| 00956753 | | BTC[0], DOGE-PERP[0], NEXO[.25], USD[0.00], USDT[0] | | |
| 00956754 | | CEL[.00000001], USD[0.00], USDT[0], XRP[0.00575184] | | |
| 00956755 | | AUD[0.00], ETH[2.11652261], ETHW[2.11652261], TRX[.172388], USD[0.00], USDT[0.00000226] | | |
| 00956758 | | BAO[1], NFT (338798199714944077/FTX Crypto Cup 2022 Key #8890)[1], RSR[1], TRX[.000001], USD[0.55], USDT[96.25494323] | | |
| 00956760 | Contingent | BAT[358], BICO[32], CHZ[3880], DFL[4140], DOT-PERP[0], ETH[0], FTM[1700.29898025], FTT[25.61417250], GALA-PERP[0], HNT[85], ICP-PERP[0], IMX[470.2], LUNA2[0.00666847], LUNA2_LOCKED[0.01555978], LUNC[112.11], MBS[135], NFT (435935849008793775/Lion City)[1], PTU[343], QI[1650], RUNE[0], SOL[26.55261244], SRM[204.41827289], SRM_LOCKED[3.66574139], STARSI[68], SUSHI(BEAR(162445680.05580882)), USD[0.34], USDT[0], USTC[.87107583], XRP[0] | | FTM[1645.612973] |
| 00956762 | Contingent | ADA-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.00234168], FIDA_LOCKED[.0812621], FIL-PERP[0], FTT[0.01776434], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77288364], LUNA2_LOCKED[1.80339516], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NFT (502020641146952190/1/1 Bored SBF Ape Derivative)[1], PAXG[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01054007], SRM_LOCKED[.06500143], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00956763 | | TRX[.000002] | | |
| 00956766 | | BNB[0.00834268], BTC[0.00008642], USD[123864.26] | | |
| 00956774 | Contingent | AAVE[2.84086053], ADABULL[0], ADAHALF[0], ADA-PERP[0], ATOM[24.76041802], BNB[0], BTC[0], DOT[21.10582606], ETH[0], ETH-PERP[0], FTM[818.68731559], FTT[0.10285404], HNT[87.4370068], LDO[208.47333801], LINK[30.71665129], LUNA2[3.24332803], LUNA2_LOCKED[7.30035511], LUNC[10.0880334], MATIC[469.69524692], NEAR[68.30978526], ROOK[0], SOL[8.38073524], USD[11.37], USDT[0], YFI[0] | Yes | |
| 00956776 | | 1INCH[0], BCH[0], BNB[0.00001373], BTC[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000050], DOGE-PERP[0], DOT-20210625[0], DRGN-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0.00000123], ETH-PERP[0], ETHW[0.00000007], EUR[0.00], FRONT[0], FTT[.14182081], FTT-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], MID-PERP[0], MKR[0], OKB[.00002662], OMG[0], OMG-PERP[0], RSR-PERP[0], SGD[0.00], SHIT-PERP[0], SNX[0], SNX-PERP[0], SXP[0.00051378], TRX[0], TRX-20210625[0], TRX-PERP[0], TRYB[0.08308551], TRYB-PERP[0], USD[-0.02], USDT[0], USDT-20210625[0], USDTBULL[.0000024], USDT-PERP[0], XAUT[0], XAUTBULL[0.00004501] | | |
| 00956780 | | AKR0[6525], ALICE[11], AMPL[20.60631683], BAL[9.35], BTC[0.42164293], BTC-PERP[0], COMP[.6739], CRV[37], DYDX[16.1], ETH[6.404], ETHW[6.404], EUR[0.00], FTT[253.06019128], MTL[60.2], SKL[654], SOL[5.29], USD[0.00], USDT[3058.40410828], WAVES[7.5] | | |
| 00956784 | | AUD[0.84], RAY[0], SOL[0], STEP[0], USD[0.51], USDT[0] | | |
| 00956786 | | AUD[0.24], C98[.92452591], DODO[733.82705168], LINK[0], MATIC[8.62825585], SUSHI[0.18617384], USD[0.00], USDT[0] | | |
| 00956788 | | BTC[0.00195822], BTC-PERP[0], USD[-0.77] | | |
| 00956790 | | AUD[-0.06], BTC[0.00723381], ETH[0.20074980], ETHW[0.20074980], SOL[1.96283808], USD[262.99] | | |
| 00956791 | | ATOM-20210625[0], BNB-20210625[0], BTC[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00013396], ETH-20210625[0], ETH-PERP[0], ETHW[0.00013396], MID-20210625[0], SHIT-20210625[0], SOL-20210625[0], TRX[.000001], USD[0.01], USDT[0.00590428] | | |
| 00956796 | | USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00956798 | | AUD[0.00], BAO[7363.03124296], ETH[.02389049], ETHW[.02358931], KIN[4], UBXT[122.88177579] | Yes | |
| 00956799 | Contingent | ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], MATIC[0], OXY-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[2.10649333], SOL-20210625[0], SOL-PERP[0], SRM[0.00028728], SRM_LOCKED[.00292202], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001] | | |
| 00956800 | | TRX[0.48768670], USD[0.00] | | |
| 00956802 | | AUD[0.01], ETH[.49612231], ETHW[0.49612231], USD[0.00] | | |
| 00956803 | | XRP[9] | | |
| 00956804 | | BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], ETH[0], FTT[0], SAND[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00956811 | | STX-PERP[0], TRX[.000001], USD[4.13] | | |
| 00956813 | | TRX[.000002], USDT[1.4707528] | | |
| 00956816 | | REEF[12.91497707], USD[0.00] | | |
| 00956820 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.73649813], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00956824 | | DOGE[0] | | |
| 00956828 | | BNB[0.00000526], ETH[.00094511], ETHW[0.00094510], KIN[44048.21619390], LINK[.025] | | |
| 00956834 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[243.9427], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.063], ETH-PERP[0], ETHW[.063], FTM-PERP[0], FTT[3.07303985], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.20], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00956838 | | BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00], XRP[0.12906157], XRP-PERP[0] | | |
| 00956845 | | USD[0.00], USDT[.228] | | |
| 00956847 | | BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.069], ETH-PERP[0], ETHW[.069], MATIC[0], MATIC-PERP[0], SHIB[999800], SHIB-PERP[0], STEP-PERP[0], USD[-29.10], USDT[0.00002268], VET-PERP[0] | | |
| 00956848 | Contingent, Disputed | BNB[.00000001], BTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00956850 | | BTC[.00008018], ETH[.0007418], ETHW[.0007418], EUR[0.01], USD[-9.80], USDT[506.53771218] | | |
| 00956851 | | FTT[26.015936], TRX[.000124], USDT[0.00000002] | | |
| 00956854 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.96095164], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956858 | | BTC-MOVE-0507[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], ETH-PERP[0], SLP-PERP[0], TRX[.00078], USD[-24.56], USDT[29.14963355] | | |
| 00956870 | Contingent | AKRO[1], BAO[4], BTC[.00000338], KIN[1], LUNA2[0.00008901], LUNA2_LOCKED[0.00020770], LUNC[19.38568141], TRX[1], USD[0] | Yes | |
| 00956872 | | DOGE[7], FTT[100], SOL[211.63748794], TRX[.000001], USD[49.40], USDT[3.88016245] | | |
| 00956879 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00956880 | | USD[382.44] | | |
| 00956881 | | TRX[.000001], USD[11.11], USDT[0] | | |
| 00956883 | | SHIB[0], SOL[.00123876], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00956885 | | USDT[0] | | |
| 00956886 | | ADABULL[0], AUDIO[.5098], BAO[430], DOGE[.36638], ETH[1.00062316], ETHBULL[0.09821529], ETHW[1.00062316], FTT[26.95492618], LINA[4.3], LINK[101.91202400], LINKBULL[300000.594166], LTC[.0081], MATIC[8.1], SRM[.905], SUSHIBULL[.82], SXP[.015], TRX[.5], USD[1453.79] | | |
| 00956888 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[-0.00000002], FTT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00956899 | Contingent | BNB[.26172158], ETH[.0009713], ETHW[.0009713], LUNA2[0.85210444], LUNA2_LOCKED[1.98824371], LUNC[185547.53766756], TRX[.000004], USD[0.18], USDT[0.00016123] | | BNB[.255935] |
| 00956900 | | BAT-PERP[0], ETH-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00956902 | | USD[0.11], USDT[0] | | |
| 00956903 | | TRX[.000002], USD[3.02] | | |
| 00956906 | | TRX[.000001], USDT[0.33362004] | | |
| 00956908 | | CLV[10] | | |
| 00956910 | | AAVE-0930[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.00016], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[1727], BIT-PERP[0], BTC[.00000001], BTC-0325[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ[1320.0066], CHZ-0930[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX[776.00388], DYDX-PERP[0], ENS[127.989286], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00010060], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[4811.82906], IMX-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STETH[0.00004652], STORJ-PERP[0], SUSHI-2021123[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TSLA[.00035437], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[-0.08], USDT[0.00027431], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00956911 | Contingent, Disputed | USD[0.44], USDT[0] | | |
| 00956923 | | ADABULL[0], DOGEBULL[0], ETH[0], FTM[0], FTT[0], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00956925 | | COPE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000103] | | |
| 00956927 | | BTC[.00170594] | | |
| 00956932 | | BTC-PERP[0], CEL[.04383192], CEL-PERP[0], SNX-PERP[0], TRX[.144679], USD[0.03], USDT[0] | | |
| 00956935 | | AMZN[.0000001], AMZNPRE[0], PYPL[0], USD[0.00], USD[0.00094240] | | |
| 00956936 | | USD[0.03], USDT[0] | | |
| 00956938 | | BTC-PERP[0], FTT[.04334907], GRT[.37354614], SXP[.068591], USD[0.00], USDT[1.83647593] | | |
| 00956939 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00956940 | Contingent | 1INCH-20210924[0], ADA-2021123[0], ATOM-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-2021123[0], DOGE-20210924[0], DOT-20211231[0], EOS-20210924[0], GRT-20210625[0], GRT-20210924[0], LUNA2[12.10191298], LUNA2_LOCKED[28.23779695], LUNC-20211231[0], OXY[0], SOL[0], SOL-20210625[0], SOL-20210924[0], THETA-20210625[0], THETA-20210924[0], TRX-20210625[0], TRX-20210924[0], USD[0.00], XRP[0], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0] | | |
| 00956941 | | ETH[.0005], ETHW[.0005], TRX[.239124], USDT[0] | | |
| 00956948 | | FTT[10.19796], USDT[1.9128] | | |
| 00956949 | | USD[0.00] | | |
| 00956951 | | USD[3.53] | | |
| 00956952 | | 1INCH[73.60360108], BNB[1.35322816], USD[3.48] | | 1INCH[171.752634], BNB[1.333651], USD[3.45] |
| 00956960 | Contingent | AAVE[0], ATLAS-PERP[0], BTC[0], DOGE[0], ENJ[122.916483], ETH[0.15093954], ETH-PERP[0], ETHW[0.15012473], FTM[0], FTT[10.07022926], FTT-PERP[0], IMX[23.7953828], LUNC[0], LUNC-PERP[0], NEAR[6.6252028], RAY-PERP[0], SAND[196.3140058], SNX[0], SOL[38.85281346], SRM[33.58647219], SRM_LOCKED[1.44549271], UNI[12.90563418], USD[167.79], USDT[0], XRP-PERP[0] | | ETH[.148729] |
| 00956963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00956964 | | BNB[.00713789], BNBBULL[0.00005914], DOGEBULL[0.00074909], EOSBULL[52511.329], ETHBULL[0.00005431], GRTBULL[3559.223619], LINKBULL[27.194832], LTCBULL[11072.96936], MATICBULL[.56505], USD[0.24], USDT[0.002308], VETBULL[486.83602], XTZBULL[638.01621] | | |
| 00956967 | | COIN[.0799468], TRX[.000001], USD[0.01], USDT[.003573] | | |
| 00956969 | | ETH[.0009], ETH-20211231[0], ETHW[.0009], GBP[0.00], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00956970 | | SOL[.00000001], TRX[.738966], USD[-0.03], USDT[0.00820698], XRP[0] | | |
| 00956971 | | TRX[.000003], USD[0.17], USDT[0] | | |
| 00956972 | | BNBBULL[0.00063957], DOGEBEAR[228847715], DOGEBEAR2021[0.00084372], DOGEBULL[0.00000022], USD[0.16] | | |
| 00956974 | | AUD[0.00], GRT-20210625[0], USD[0.00], YFI-20210625[0] | | |
| 00956975 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956977 | | BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ONE-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00000001], XTZ-PERP[0] | | |
| 00956978 | | UBXT[.2833], USD[0.26] | | |
| 00956980 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.52228582], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00259950], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00261689], FTT-PERP[0], LINKBULL[0], RAY-PERP[0], SLP-PERP[0], SOL[1.05000000], SOL-PERP[0], STEP-PERP[0], USD[0.71], USDT[0] | | |
| 00956982 | | BTC-PERP[0], ETH-PERP[0], ETHW[.39698381], FTT[.09932], GBP[0.00], LINK-PERP[0], TRX[.000047], USD[9.53], USDT[2.68467999], XRP-20210625[0], XRP-PERP[0] | | |
| 00956992 | | BTC[0.00001517], ETH-PERP[0], ETHW[.000159], FTT[354], LUNA2-PERP[0], USD[0.20], USDT[0.00000001] | Yes | |
| 00956994 | | BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[.20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EDEN[2.899848], EGLD-PERP[0], ETH-20210525[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], OXY-PERP[0], SHIB-PERP[0], TRX[.00001], USD[0.00], USDT[0.00470441], VET-PERP[0] | | |
| 00956995 | | ALPHA[.62368], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00003981], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.990106], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.39], XLM-PERP[0], XRP[.50349] | | |
| 00956999 | | ABNB[0.12545274], USD[0.00], USDT[0] | | |
| 00957001 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 00957007 | | BNB[0], ETH[0], SOL[0], TRX[0.00078700], USD[0.00], USDT[0] | | |
| 00957017 | | SOL[0] | | |
| 00957019 | Contingent | ATLAS[2999.8], CRO[369.92822], FTT[19.0961758], POLIS[19.998], RAY[15.94997175], SRM[43.63249661], SRM_LOCKED[.56056839], TRX[.000003], TULIP[4.193307], USD[6.08], USDT[0.00000001] | | |
| 00957021 | | EOSBULL[8.2505905], TRX[.000001], USDT[0] | | |
| 00957022 | | NFT [396499372703441252/FTX EU - we are here! #48025][1], NFT [527662105350831446/FTX EU - we are here! #49175][1], NFT [557614924821414454/FTX EU - we are here! #49286][1] | | |
| 00957023 | | USD[2.26] | | |
| 00957024 | | BNB[.0045], CRO[9.958], CRO-PERP[0], FTM[.9881], USD[0.49], USDT[1.74315379] | | |
| 00957027 | | DOGEBULL[1.20669866], TRX[.000002], USD[0.09], USDT[0.00995268], XRPBULL[6437.904069] | | |
| 00957031 | | ATLAS[0], FTT[0], SOL[69.36098740], SRM[0], TRU[0], USD[0.00] | | |
| 00957032 | Contingent, Disputed | AXS-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GST[59.00510599], GST-0930[0], GST-PERP[0], HXRO-PERP[0], LUNC-PERP[0], NFT [342292503009097812/The Hill by FTX #21792][1], SOL-0930[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.00002], TSLA[.00000001], TSLAPRE[0], USD[-1.49], USDT[2.63089628], XEM-PERP[0], XLM-PERP[0] | | |
| 00957035 | | EUR[0.01], SHIB-PERP[0], USD[0.00], USDT[0.00032100] | | |
| 00957036 | | BTC[.0024], ETH[.03501762], ETHW[.03501762], KIN[39972], MAPS[5.9958], OXY[24.972], STEP[1.29909], TRX[.000001], USD[43.30], USDT[.58541191] | | |
| 00957041 | | USD[0.00], USDT[0] | | |
| 00957043 | | ADA-PERP[0], AGLD[.1], AKRO[.554955], ALGOBULL[9155.45], ALGO-PERP[0], ASDBULL[.2], BALBULL[.11625], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.95446], DOGEBULL[20.00000625], DOT-PERP[0], ENJ-PERP[0], EOSBULL[133.3385625], ETCBEAR[906826], ETCBULL[1.000035], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[.064812], KNCBULL[1.0792818], LEOBULL[1.000035], LRC-PERP[0], LTC[00349319], LTCBULL[6.71195205], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[.060499], MATICBULL[0.07895386], MATIC-PERP[0], RAMP-PERP[0], SAND[1], SAND-PERP[0], SOL[.009715], SOL-PERP[0], SXPBULL[5.5997288], TLM-PERP[0], TRX[.000003], TULIP-PERP[0], UNI[.0637575], USD[0.00], USDT[856.77174083], XLMBULL[0.00006638], XLM-PERP[0], ZEC-PERP[0] | | |
| 00957044 | | ATLAS[0], ETH[0], GBP[0.00], NFT [526205545986323Ø2/FTX EU - we are here! #71443][1], RAY[0], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00957048 | | USD[25.00] | | |
| 00957052 | | ATLAS[2080], FTT[.6], USD[0.46], USDT[0] | | |
| 00957054 | | ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[.0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00957057 | | AAPL[0], ADABULL[0.00003544], AMZN[.00006227], AMZNPRE[0], AXS[0], BCH[0], BTC[0], DODO[1.12187028], DOGE[0.81182653], ETH[0], FTT[0], GME[0.00000003], GMEPRE[0], LTC[0], MATIC[0], SHIB[0], SOL[0], STARS[0.15036016], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[0] | | |
| 00957061 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.85], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00850016], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-13.47], USDT[16.87213726], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00957064 | | FTT[0.00586691], NFT [307179243431522323/The Hill by FTX #9711][1], NFT [373669742824039675/FTX EU - we are here! #169785][1], NFT [380842767589004289/FTX EU - we are here! #169441][1], NFT [508975065693737040/FTX Crypto Cup 2022 Key #2633][1], NFT [540451726317386845/FTX EU - we are here! #169494][1], USD[0.00], USDT[0.00446518], USTC-PERP[0], XRP[29.1474575] | | |
| 00957066 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00957069 | | SUSHIBULL[893.738452], USD[0.03] | | |
| 00957073 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM[.089132], ATOM-PERP[0], BNB-PERP[0], BTC[0.00118615], BTC-PERP[0], COMP[0.00011689], COMP-PERP[0], DOGE[0.91585159], ETH[0.16601173], ETH-PERP[0], ETHW[0.09937668], FTT[.093179], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC[1.78089], LRC-PERP[0], LTC[.02], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00549370], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0.01349697], SOL-PERP[0], THETA-PERP[0], UNI[0.31240550], UNI-PERP[0], USD[1.41], USDT[0.00000056], WAVES-PERP[0], YFI[.0011517], YFI-PERP[0] | | |
| 00957075 | | ETH[.03], ETHW[.03], USD[20.02] | | |
| 00957076 | | AAVE-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[13.87] | | |
| 00957080 | | LUA[.0856905], TRX[.000002], USD[0.87], USDT[0] | | |
| 00957084 | | FTT[.08000258], MNGO[20], TRX[.000003], USD[0.47], USDT[0] | | |
| 00957085 | | ETH[.0003775], ETHW[.0003775], TRX[.000004], USD[0.21], USDT[0] | | |
| 00957089 | | AKRO[2], BAO[3], CAD[0.00], DENT[1], KIN[6], TRX[1], UBXT[2], USD[0.00] | | |
| 00957094 | Contingent | AAVE[3], ADA-PERP[0], AGLD[50.00025], ALGO[10.331001], AMPL-PERP[0], ANC-PERP[0], APE-PERP[787.9], AR-PERP[0], ATLAS[312358.17379583], ATLAS-PERP[0], ATOM[30.00015], ATOM-PERP[0], AUDIO[1000.005], AUDIO-PERP[0], AURY[25.000125], AVAX-PERP[0], BOBA[400.002], BTC[.4908], BTC-PERP[0], CAKE-PERP[127.1], CHR[2000.01], CHR-PERP[0], CHZ[7400.0073], CHZ-PERP[114870], COPE[968.099517], CRV[80], CRV-PERP[0], DFL[56223.77185185], DOGE[.0411], DOGE-PERP[50000], DOT-PERP[0], DYDX[300.0015], DYDX-PERP[0], ETH[.00001045], ETH-PERP[0], ETHW[.00001045], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.03592778], FTT-PERP[-25000], GALA[21000.105], GALA-PERP[0], GMT-PERP[0], GODS[230.00255], GRT[560], GST-PERP[0], HMT[2400], IMX[680.0034], KSM-PERP[0], LINK[100], LINK-PERP[0], LRC[1500.0075], LRC-PERP[0], MANA[500.0025], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[38.00006], NEAR-PERP[0], NEO-PERP[0], PERP[100], POLIS[1856.85202632], PORT[1000.0005], RAY[1089.26285516], RAY-PERP[0], RNDR[1200.006], RNDR-PERP[0], SAND[300.00465], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[80.0004], SOL[35.00035], SRM[300.0015], SOL-PERP[0], SRM[303.48110319], SRM_LOCKED[12.37573801], SRM-PERP[0], STARS[580.408232], STEP[10000.05], STEP-PERP[0], SUSHI[125.00015], SXP[1801], TRX[.000004], TULIP-PERP[0], USD[00092.40], USDT[19416.815], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00957095 | | TRX[.000003], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 1733-3  Filed 06/27/23  Page 1063 of 1698  Amended Schedule 1.34 - Nonpriority Customer Claims    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957098 | | BTC[0], CHZ[0], CONV-PERP[0], DOGE[0.00000001], ICP-PERP[.03], POLIS[0], REEF[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.23], USDT[25.50925069] | | |
| 00957101 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], SOL[0.00], XRP[0], XRP-PERP[0] | | |
| 00957106 | | ALGOBULL[3699060909.59], BTTPRE-PERP[0], EOSBULL[15.025886], ETHBULL[6.5287593], SUSHIBULL[399.2355], SXPBULL[982.30183], TOMOBULL[2182.82914], TRX[0.42338200], USD[0.02], USDT[0], XRPBULL[3.676162] | | |
| 00957107 | | BNB[-0.00000745], RUNE[0], SOL[3.48985212], USD[0.01] | | |
| 00957110 | | BTC[0], DOGE[0], FTT[25.09531707], LTC[0], USD[0.52], USDT[0.00000001] | | |
| 00957112 | | USD[0.03] | | |
| 00957117 | | AVAX-PERP[0], BNB[.00000008], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.58], USDT[0.00000021], XRP[0] | Yes | |
| 00957118 | | BNB[0], DOGE[0], ETH[0.00309498], ETH-PERP[0], ETHW[0.00307843], LINK[0.51174122], USD[1.45] | | ETH[.00302], LINK[.502893] |
| 00957121 | | CRV-PERP[0], FTT[.099905], TRX[.000001], TSLA-20210625[0], USD[0.00], USDT[0] | | |
| 00957123 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[1.83] | | |
| 00957125 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.05799991], TRX[0.000009], USD[0.00], USDT[0] | Yes | |
| 00957126 | | ADABULL[0], BNB[0.00000001], BULL[0.00018938], DOGEBULL[7.28427558], EOSBULL[0], ETH[0.00059659], ETHW[0.00059659], GRTBULL[0], LINKBULL[0], MATICBULL[16.43313157], SOL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00957129 | Contingent | ETH[.00006697], ETHW[.00006697], EUR[1.46], SOL[0.06150157], SRM[.18358668], SRM_LOCKED[.74697442], USD[-4.21], USDT[1294.61141100], USDT-PERP[1] | | |
| 00957137 | | BTC[0], LINK[19.18656], USDT[98.5136033] | | |
| 00957141 | | FTM[641.32327812], USD[0.00] | Yes | |
| 00957142 | | DOGEBEAR[120955300], TOMOBEAR[1089782000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00957149 | | BAO[39972], TRX[.000001], USD[0.39], USDT[0] | | |
| 00957153 | | ETH[0], FTT[0.00000004], SECO[0], SOL[0], TRX[.000013], USD[0.04], USDT[0.00000003] | | |
| 00957154 | | 0 | | |
| 00957155 | | SXP[.08362], TRX[.000001], USD[0.00], USDT[0] | | |
| 00957158 | | DOGE-PERP[0], NFT (291725185225831418/The Hill by FTX #7058)[1], NFT (312352218038129153/FTX EU - we are here! #28404)[1], NFT (364561765409586496/FTX Crypto Cup 2022 Key #4908)[1], NFT (444145072062704134/FTX AU - we are here! #32364)[1], NFT (449539820783208856/FTX EU - we are here! #28359)[1], NFT (497417575488923818/FTX AU - we are here! #32352)[1], NFT (507883723149739514/FTX EU - we are here! #28365)[1], RAY[.23893572], TRX[.37804], USD[0.62], USDT[0.00582310] | | |
| 00957162 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01679103], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00957164 | | AUD[0.00], BTC[0.00067733], CRO[0], DAI[0], ETH[0], FTT[26.80136852], USD[-8.16], USDT[0] | | |
| 00957171 | Contingent | AAVE-PERP[0], ATLAS[89587.232], ATOM-PERP[0], AVAX-PERP[0], BTC[1.55002557], BTC-PERP[0], EGLD-PERP[0], ETH[0.03000000], ETH-20211231[0], ETH-PERP[0], ETHW[.03000094], FTT[2008.1000018], FTT-PERP[0], HXRO[10476], LINK-PERP[0], LUNA2[16.88962903], LUNA2_LOCKED[39.4091344], LUNC[3677752.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OTHA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[11004.77356947], SRM_LOCKED[1435.90816307], SRM-PERP[0], SUSHI[1], SUSHI-20211231[0], SUSHI-PERP[0], TRU[12], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00957172 | | ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], ADOC[.8184], BNB[.000331], DAI[.05311], DENT[54.27], DOGE[.7284], ETH[.0007999], ETHW[.1428999], FTT[.075518], FTT-PERP[0], HUM[9.51], KIN[.46757362], KIN-PERP[0], LINK[.0867], REEF[5.244], RSR[6.304], SNX[.09754], SOL[.05949], STMX[4.128], SXP[.06301], TOMO[.05792], UNI[.03287], USD[3186.72], USDT[0], WAVES[.39325] | | |
| 00957175 | | USD[3.04] | | USD[2.95] |
| 00957180 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00120551], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00957181 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00000048], XRP[0] | | |
| 00957197 | | AVAX[0], EUR[0.00], USD[0.00] | | |
| 00957198 | | APT[2], AVAX-PERP[0], FTT[0], KIN-PERP[0], SRM-PERP[0], USD[1.11], USDT[0.00240925] | | |
| 00957201 | | BTC[.0000435], RAY[50.95801], SOL[.10709787], USD[0.00] | | |
| 00957202 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.0016], USD[11.37], USDT[0.00580001], XRP-PERP[0] | | |
| 00957204 | Contingent | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0438707], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[153.0525147], LUNA2_LOCKED[357.1225343], LUNA2-PERP[0], LUNC[33327507.30982286], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[18094.59542439], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-494.25], USDT[0.00827042], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00957205 | | BTC-PERP[0], USD[1100.74], USDT[0.00000011] | | |
| 00957206 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[45.2468198], ETH-PERP[0], ETHW[45.0609866], FIL-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349], MATIC-PERP[0], NEO-PERP[0], SHIB[999920], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.44], USDT[6.74000000] | | |
| 00957207 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], USDT[0], VETBULL[0] | | |
| 00957208 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011203], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[17.56], USDT-PERP[0], WAVES-PERP[0] | | |
| 00957212 | | BNB[.0089], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00957213 | | DOGE[0], USD[0.00] | | |
| 00957215 | | TRX[.000002], USDT[0.00000041] | | |
| 00957217 | | USD[25.00] | | |
| 00957220 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957225 | | EUR[0.00] | | |
| 00957226 | | BTC[0.00004267], TRX[.000007] | | |
| 00957235 | | SOL[0] | | |
| 00957239 | | ETH[0], KIN[17000], SOL[0], USD[0.00] | | |
| 00957241 | | LUA[.0016], TRX[.000001], USD[0.33], USDT[0.00000009] | | |
| 00957242 | | BNB[3.83944128], BTC[0], FTT[19.02753581], LTC[84.54557719], TRX[.000014], USDT[48.01330685], WRX[2342.62735] | | |
| 00957251 | | USD[2.51] | | |
| 00957252 | Contingent | FTT[890.89], SRM[10.59836937], SRM_LOCKED[119.61795478], TRX[.000779], USD[0.13], USDT[197.81812884] | Yes | |
| 00957254 | | TRX[.000001], USD[0.01], USDT[0.00032543] | | |
| 00957255 | | 0 | | |
| 00957256 | | USD[0.00], XRP[0] | | |
| 00957261 | | AAVE-PERP[0], ALICE-PERP[0], AURY[16], AVAX-PERP[0], AXS-PERP[0], BCHBULL[110600], BNB-PERP[0], BTC-PERP[.0741], COPE[229.85503], CQT[371], CRV-PERP[0], DODO-PERP[1709.4], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[514.1], FTT[26.22860859], FTT-PERP[0], HMT[449], IOTA-PERP[0], LUNC-PERP[0], MCB[5.41], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP[221], SUSHI-PERP[0], TRXBULL[3293], TRX-PERP[4297], UNI-PERP[0], USD[-1462.25], USDT[0.00000001], XRPBULL[216800], XRP-PERP[0], YFI-PERP[.025], ZECBULL[12806] | | |
| 00957262 | | BTC[0.06625615], FTT[70.952785], SOL[79.21743987] | | |
| 00957267 | | COIN[22.88836545], FTT[4.999], TRX[.000001], USD[0.36], USDT[0] | | |
| 00957268 | Contingent, Disputed | COIN[.005282], TRX[.000002], USD[0.00], USDT[0] | | |
| 00957291 | | COPE[107], ETCBULL[504.04875], LTCBULL[21710], TRX[.000001], TRXBULL[3541.6], USD[34.24], USDT[0], XRPBULL[243002.086], ZECBULL[5234] | | |
| 00957295 | | ADABULL[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], FTT[.09962], FTT-PERP[0], KIN[1693.84706472], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[0.74144201], SHIB[0], SRM[.99943], STEP-PERP[0], SUSHI-PERP[0], SXP[.098974], USD[23.65], XRP-PERP[0], YFI-PERP[0] | | |
| 00957298 | | ADABULL[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0.04320420], USD[0.00], USDT[0], VETBULL[0] | | |
| 00957304 | | BTC[0], FTT[0.16859836], USD[0.65], USDT[0] | | |
| 00957308 | | BTC[0.11298943], DOGE[.8148], ETH[0.50377334] | | |
| 00957309 | | BNB[0], BTC[0], ETH[0], LTC[0] | | |
| 00957310 | | AURY[14], USD[11.08], USDT[0.86950579] | | |
| 00957312 | | BTC[.00001588], USDT[9.93582408] | Yes | |
| 00957313 | | BTC[0], DOGE[.63443], ETH[-0.00101710], ETH-PERP[0], ETHW[0.00029381], TRX[.000169], USD[16.80], USDT[0.00819084] | | |
| 00957314 | Contingent | AXS[.0139495], BTC[0.00007069], CAD[0.00], DOGE[.71446], DOGEBULL[.00000249], DYDX[.051369], ETH[0], ETHBULL[0.00031117], ETHW[0.00074000], FTT[.0089217], IMX[.056432], JOE[0.94756490], LINK[.021333], LUNA2[0.00348678], LUNA2_LOCKED[0.00347364], LUNC[.0044929], MNGO[2.7803], PERP[.089985], POLIS[.039], SOL[.00675004], SRM[3.7857824], SRM_LOCKED[12.2619451], STETH[0.00132541], SUSHI[.007805], USD[0.00], USDT[0.00650603] | | |
| 00957320 | | ATLAS[78902.2882], DOGE[3], ETH[0.00148555], ETHW[0.00148555], MATIC[1504.2999], POLIS[.048706], SAND[532], UNI[709.595161], USD[2.55] | | |
| 00957321 | | ATOM-20210625[0], BTC[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], MID-20210625[0], SHIT-20210625[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00957328 | Contingent | BTC-PERP[0], SOL[0], SRM[.0068239], SRM_LOCKED[.03250594], USD[0.00], USDT[0.00002070] | | |
| 00957329 | | AAVE[0.00434346], AR-PERP[0], AXS-PERP[0], BOBA[.380642], BTC[0.37838426], BTC-PERP[0], ENS-PERP[0], ETH[0.00085265], ETHW[0.00085265], FTT[.0864617], GRT[29.96353977], LUNC-PERP[0], MATIC[8.9645], OMG[.380642], SAND[.328996], SAND-PERP[0], TRX[.000002], USD[0.22], USDT[52.08129965] | | |
| 00957332 | | USD[0.00] | | |
| 00957334 | | COIN[2.048565], TRX[.000002], USD[0.75], USDT[0] | | |
| 00957337 | | KIN-PERP[0], TRX[.000002], USD[0.31], USDT[0] | | |
| 00957338 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0.00467328], CRO[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[42.39153979], FTT-PERP[0], LUNA2[3.11853341], LUNA2_LOCKED[7.27657796], LUNC[679067.21656672], LUNC-PERP[0], MANA[599.802324], MANA-PERP[0], MATIC[240.48250057], MATIC-PERP[0], NFT (417984446398830717/FTX AU - we are here! #39133)[1], NFT (497792149378149223/FTX AU - we are here! #39556)[1], PRISM[0], PRISM[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[-2464.27], USDT[0.00000001], XLM-PERP[0], XRP[13411.66202], XRP-20210625[0], XRP-PERP[0] | | |
| 00957343 | | BTC[.00000802], CAKE-PERP[0], USD[15.56] | | |
| 00957344 | | BNB[0], COPE[0], DOGE[-0.00000002], DOGEBULL[0], ETCBULL[0], EUR[0.00], OKBBULL[0], SXP[0], SXPBEAR[0], SXPBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBEAR[0], XRPBULL[0] | | |
| 00957345 | | BTC[0.00101313], DOGE[0] | | |
| 00957350 | | ETHW[.0000704], ETHW-PERP[0], RAY-PERP[0], TLM-PERP[0], TRX[.000002], USD[-34.03], USDT[44.39508662] | | |
| 00957351 | | ETH[.00043888], ETHW[0.00043887], HKD[0.00], TRX[.000002], USD[0.00], USDT[.22594966] | | |
| 00957352 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0.00209999], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOLL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-24.68], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00957354 | Contingent | ATLAS[9.2096], AVAX[0.09948828], BNB[0.0762448], BTC[0.00006902], CRV[290.7354], ETH[0.00063463], ETHW[0.00063463], FIDA[200.34613], FTM[100], FTT[25.0104688], MAPS[3.87007], MAPS-PERP[0], MCB[.62], NEAR[19.4], OXY-PERP[0], SAND[7], SOL[273.1552562S], SOL-20210924[0], SRM[100.08193164], SRM_LOCKED[0.0195776], STEP[.4996605], TRX[.000002], UBXT[762], USD[0.33], USDT[0.32213973] | | |
| 00957361 | Contingent | AVAX[1.599712], CEL[2.9], ETHW[.83185024], FTM[53.99028], FTT[.99982], KIN[239956.8], LUNA2[0.14241731], LUNA2_LOCKED[0.33230706], LUNC[31011.67], SHIB[99982], USD[0.17] | | |
| 00957367 | | BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00957370 | | BNB[0], DENT[0], DOGE[0], MATIC[.00937], SHIB[40686.25353356], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00957374 | | ATLAS[9448.11], SRM[.1776], TRX[.000019], USD[0.00], USDT[0] | | |
| 00957375 | | BCH[0.02549489], BNB-PERP[0], BTC[0.00001660], ETC-PERP[0], ETH[0.00028063], ETHW[0.00028063], LTC[0.00626052], NEO-PERP[0], USD[-2.99], ZEC-PERP[0] | | |
| 00957376 | | BAO[1], HXRO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 00957377 | Contingent | BTC[.0877], COIN[2.0871576], COPE[1384.072515], FTM[1892], GMT[23.99544], LUNA2[0.00006392], LUNA2_LOCKED[0.00014916], LUNC[13.92], RAY[35.89436], STEP[3227.227467], TRX[.000002], USD[279.14], USDT[0.08465334] | | |
| 00957378 | Contingent | BTC[0.05134839], BTC-20210625[0], FTT[1156.61399988], SRM[.58159269], SRM_LOCKED[26.41840731], USD[-687.71], USDTBULL[0.99579964] | | |
| 00957383 | | BNB-PERP[0], DOGE[0], DOGE[.06658695], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957384 | | 0 | | |
| 00957385 | | ETH-20210625[0], USD[332.79], USDT[326.392668] | | USD[300.00], USDT[300] |
| 00957388 | Contingent | BNB[0.00060824], BTC[0.00009487], BTC-PERP[0], COMP[0.00000683], COMP-20210625[0], EGLD-PERP[0], ETH[0.00094775], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00094775], FTT[2.09867], LINK[1.7], LTC[0.00744973], MAPS[.98258365], MATIC[20], OXY[.99023425], SOL[0.01678637], SRM[4.01920586], SRM_LOCKED[.01326042], USD[81.91], USDT[0.43870728] | | |
| 00957391 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00957402 | | BAO[1], TRY[896.70] | | |
| 00957403 | | COIN[11.0264698], ETH[1], ETHW[1], USD[0.00] | | |
| 00957404 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26.9820849], TRX[.000074], USD[92.12], USDT[921.46059632] | | USDT[857] |
| 00957406 | Contingent | BNB[.00000001], COPE[0], ETH[0], GENE[.00000001], HT[0], LUNA2[0.20698526], LUNA2_LOCKED[0.48296562], LUNC[45071.477762], SOL[1.45395338], TRX[0.00155400], USD[0.17], USDT[0] | | |
| 00957407 | | BTC[0], ETH[0], ETHW[11.38129769], FTT[0], GALA[0], SAND[0], USD[0.00], USDT[14.98228254] | | |
| 00957409 | | ROOK[.6275604], USDT[.210729] | | |
| 00957415 | Contingent | DOGE[0.09398746], ETH[1.23429451], ETHW[1.22803836], FTT[.08529628], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], NFT (370723250909786564/FTX EU - we are here! #27982)[1], NFT (433625678513858031/FTX EU - we are here! #279828)[1], RAY[62.80238411], SOL[25.98381896], USD[103.96], USDT[3112.49292000], XRP[0.60433983] | | SOL[.45932], USD[100.89], XRP[.58944] |
| 00957416 | | ADABULL[0], BCHBULL[7880], BNBBULL[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETCBULL[15.56], ETHBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], USD[0.19], VETBULL[0] | | |
| 00957418 | | FTT[0.07956320], SOL[10.75338718], USD[0.07] | | |
| 00957420 | | USD[64.86] | | |
| 00957427 | | AXS-PERP[0], BTC-PERP[0], CRV[.85161], DAI[.00000001], DOGEBEAR2021[0.00092273], DOT-PERP[0], EOSBULL[.091273], ETH-PERP[0], KAVA-PERP[0], LTCBULL[.0084167], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000003], USD[18.10], USDT[0.00000001], ZECBULL[0.00003580] | | |
| 00957437 | | USD[0.15] | | |
| 00957439 | Contingent | BTC-PERP[0], BTT[134165.35721609], CEL[.0935], CHZ[7780], CRV[591], DYDX[137.5893866], ETH-PERP[0], FTT[22.795668], GRT[2901.476189], LINK[145.1], LINK-PERP[0], LTC-PERP[0], LUNA2[2.35098732], LUNA2_LOCKED[5.48563709], LUNC[511932.44006226], SNX[216.86084955], SXP[118.87853855], TRX[.000781], USD[280.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00957440 | | OXY[.9111], TRX[.000002] | | |
| 00957443 | | NFT (369227195202143909/FTX Crypto Cup 2022 Key #16203)[1] | | |
| 00957444 | | MATH[.09684], TRX[.000001], USDT[0] | | |
| 00957447 | | COIN[1.32911555], STEP[10.2], USD[0.02], USDT[0.00225258] | | |
| 00957448 | | BAO[1], EUR[3.48], KIN[1], USD[0.00] | | |
| 00957453 | | AKRO[81.24921048], USD[0.03] | | |
| 00957460 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00000268], XRP-PERP[0] | | |
| 00957464 | | BNB[.00899502], BTC[.00000045], CRO[0.99073188], CUSDT[.5532], GBP[0.00], KIN[2039592], USD[0.18], XRP[2660] | | |
| 00957467 | | AAVE[0.01940655], ADABULL[0.16067890], AKRO[.9901967], AMPL[96.09351974], AUDIO[5.7742325], BAL[0.01688440], BALBULL[893.34855], BALBULL[0.01521632], BCHBEAR[1044.5439075], BCHBULL[1747.35209667], BEAR[353.029285], BNBBEAR[208978974.74], BNBBULL[0.15530231], BTC[0.00039445], BULL[0.00004299], CHZ[49.1807865], COMP[0.00034742], COMPBULL[0.00109195], CREAM[0.00977423], DOGE[0.0014626], EOSBEAR[937.03346], EOSBULL[14844.48521307], ETH[0.00294065], ETHBEAR[17365.6025], ETHBULL[0.00007513], ETHW[0.00294065], FTT[27.18660215], HGET[0.03158382], HXRO[.94259055], KNC[0.08045498], KNCBEAR[.80226225], KNCBULL[0.01025354], LINK[.09819386], LINKBEAR[101340483.125], LINKBULL[15.04631769], LTCBULL[0.08472879], MAPS[.9677475], MKR[0.00592130], MOB[0.99709727], ROOK[0.00151685], RUNE[.61782063], SOL[.29548465], SRM[3.95291135], SUSHI[1.48097102], SXP[.33214074], TOMO[.23020559], UNI[0.34132407], USD[0.24], USDT[1676.11278726], VETBEAR[499.684125], VETBULL[0.00115935], XRPBULL[0.76175192], XTZBEAR[1952.7356], XTZBULL[0.22586129], YFI[0.00099870] | | |
| 00957469 | | USD[0.00] | | |
| 00957470 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.03] | | |
| 00957472 | | COIN[1.58894265], USD[8.76] | | |
| 00957475 | Contingent | BAO[2], DOGE[216.50245755], FTT[0.11196108], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059283], NEAR-PERP[0], TRX[.997178], USD[0.00], USDT[0] | | |
| 00957480 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00957481 | | BAND[.08516], TRX[.000001], USD[2.11], USDT[0] | | USD[2.00] |
| 00957483 | | USD[25.00] | | |
| 00957485 | | USD[0.00] | | |
| 00957486 | | SLRS[65], SOL[0], USDT[10.33909354] | | USDT[10] |
| 00957487 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[.31055], AUDIO-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAO[1], BNB-1230[0], BTC[0.00004005], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00075853], FTT[.07943398], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KIN[1], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765445], LUNC-PERP[0], OMG-20211231[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], UBXT[1], UNI-1230[0], USD[14.68], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00957488 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00957489 | | USD[4.32] | | |
| 00957490 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 00957492 | | BTC[0], ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00957499 | | BTC[0.50497106], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], MATIC[0], SOL[0], USD[-5365.86] | | |
| 00957499 | | USD[0.00], USDT[0.02781461] | | |
| 00957500 | | COIN[.00153056], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00957501 | | DOGEBULL[0.00397721], LTC[0], SUSHIBULL[37247.85], SXPBULL[2323.745], USD[0.00] | | |
| 00957503 | | RAY[39.18128162], USD[0.00] | | |
| 00957504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00957507 | | BNB[0], ETH-0930[0], NFT (375023883186364288/FTX EU - we are here! #198235)[1], NFT (416882437925982135/FTX AU - we are here! #20847)[1], NFT (419596854245496899/FTX AU - we are here! #33491)[1], NFT (425821854856701147/FTX AU - we are here! #127402)[1], NFT (438321294919202655/FTX EU - we are here! #127321)[1], USD[0.05] | | |
| 00957514 | | BTC[.00361289], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957518 | | AKRO[.0042733], ATLAS[274.05067736], AXS[.00000304], BAO[193.00667099], CHZ[0.00033647], CRV[3.70004053], DENT[.06972343], DFL[27.82333738], DOGE[.0087755], ETH[0.00000006], ETHW[0.00000006], EUR[0.50], FTT[.00000938], GALA[14.17064073], KIN[2056316.06675350], LINK[.00000945], REEF[1099.82146045], RSR[1], SAND[0.00013783], SHIB[64660.77679952], SOL[.00000692], SRM[3.10019893], STMX[0.00163781], SUSHI[3.57471332], UBXT[1], USD[0.00], USDT[0.00007721], XAUT[0.00000001] | Yes | |
| 00957520 | | POLIS[88.8], USD[171.49] | | |
| 00957524 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BCH-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], IMX[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LUNA2[0.00782247], LUNA2_LOCKED[0.01825243], LUNC[1703.36], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[6.9698], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.00016352], SRM_LOCKED[0.0195443], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00957529 | | USD[0.00], USDT[.385] | | |
| 00957532 | Contingent | BTC[0], FTT[0], LINK[.09973], LUNA2_LOCKED[39.10200772], SOL[1.00031028], USD[1.15], USDT[9.62173450] | | |
| 00957534 | | BNB-PERP[0], BTC[0.00087727], CAKE-PERP[0], EGLD-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-4.48], USDT[.72], XTZ-PERP[0] | | |
| 00957541 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 00957542 | Contingent | BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[.04994], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], SOL[.00318842], SRM[.54743827], SRM_LOCKED[29.93256173], TRX[.000014], USD[3.60], USDT[0] | | |
| 00957546 | | BNB[0], SOL[0], TRX[146.58000846], USD[0.00], USDT[0.11352222] | | |
| 00957547 | | AVAX[13.89886], DENT[22217.41411323], FTT[0.00000187], KIN[4014709], REEF[9469.38231500], USD[3.94], XRP[98] | | |
| 00957550 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.65405751], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.01703403], XRP-PERP[0], XTZ-PERP[0] | | |
| 00957552 | | ATLAS[8.45490146], AUD[0.05], FTT[0], USD[0.00], USDT[0] | | |
| 00957558 | | FTT[25], USD[2.20] | | |
| 00957564 | | ANC-PERP[0], ASDBEAR[6941], BSVBEAR[957.44], BTC-PERP[0], DOGE-PERP[0], EOSBEAR[997.91], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC[0], LUNC-MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.11010933], USD[0.66], USDT[0], USTC-PERP[0], XRPBEAR[6676.9], XRP-PERP[0] | | |
| 00957565 | | ALGOBULL[377561.56775001], USDT[0] | | |
| 00957567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05036135], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00871729], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03855385], SRM_LOCKED[.17867277], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[429.22], USDT[0.00162988], WAVES-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[427.78] |
| 00957570 | Contingent | AURY[22.9956528], CONV[208.012695], DOGE[.66218], EUR[0.00], FTT[14.19725711], MNGO[910.729478], RAY[5.97797061], SOL[0], SRM[59.1293727], SRM_LOCKED[1.02462135], USD[134.78], USDT[6503.07119294] | | |
| 00957574 | | ETH[0.00891811], ETHW[0.00886969], SOL-20210625[0], USD[164.94] | | ETH[.008839], USD[163.89] |
| 00957576 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001762], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0010121], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.02], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00957579 | | NFT (358554456631076077/FTX EU - we are here! #40332)[1], NFT (457162206277280012/FTX EU - we are here! #40643)[1], NFT (556029101640567536/FTX EU - we are here! #40396)[1], SOL[0], TRX[.000001], USDT[0] | | |
| 00957581 | | USDT[1.6859386] | | |
| 00957587 | Contingent | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], EUR[0.00], FTT[0], FTT-PERP[0], FXS-PERP[0], LINK[0], LUNA2[0.22959667], LUNA2_LOCKED[0.53572558], MATIC[0], NFT (344046064383903490/The Hill by FTX #37382)[1], SECO-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00957591 | | ADABEAR[9993000], ADABULL[0.08078679], ALGOBEAR[1998600], ALGOBULL[214199.72857142], ALTBULL[.142], ASDBEAR[3505720], ASDBULL[410.49405], ATOMBULL[73.9482], BALBULL[72.9568], BCHBULL[2314.1127144], BNBBEAR[5995800], BNBBULL[15.24882526], BSVBULL[.1172276.0005], BULL[.00159888], BULLSHIT[3.9779684], COMPBULL[7.258976], DEFIBULL[1.1939342], DOGEBULL[154.97469932], DRGNBULL[3.776], EOSBULL[324545.65936], ETCBULL[2979.00578824], ETHBULL[22.58279259], GRTBULL[2799.19896], HTBULL[11.25779554], KNCBULL[19.996], LINKBULL[489.77861360], LTCBULL[2767.55333], MATICBULL[5155.41869014], MIDBULL[1.12], MKRBULL[1.12], OKBBULL[1.282], PRVBULL[1.45125031], SUSHIBULL[135600943.35654603], SXPBULL[1301102.37366986], THETABULL[0.22721958], TOMOBULL[.003542.1081999], TRX[.000001], TRXBULL[2294.10443715], USD[0.02], USDT[0.0078441], VETBULL[2198.73510848], XLMBULL[51.107668], XRPBULL[29733.31406228], XTZBULL[525.9736], ZECBULL[22.7] | | |
| 00957593 | | USD[312.63] | | |
| 00957597 | | USD[0.02] | | |
| 00957599 | Contingent | ALICE[0], ATOMBULL[48.88880777], AXS[0.08013703], BAND[0.06427262], BEARSHIT[49.88875224], BTC[0.00832392], BULLSHIT[0.00000001], CHZ[3.45259303], COPE[.73808419], CQT[.024765], DOGE[104050.24662995], DOGEBULL[0], ETCBULL[0.00009030], ETH[7.44449562], ETHW[0.00070100], FTM[0], FTT[403.83275892], OXY[.58404875], SAND[.57425535], SNX[0.09283587], SOL[0], SRM[17.65986983], SRM_LOCKED[69.70013017], THETABULL[46.42629569], TRXBULL[0.00206597], USD[40.07], XLMBULL[10.39721060] | | |
| 00957602 | | TRX[.000002] | | |
| 00957605 | Contingent | APT[0], ATOM[0], CQT[.53542857], ETH[0], ETHW[.00086372], ICP-PERP[0], LOOKS[.41372543], LUNA2[0.00006121], LUNA2_LOCKED[0.00014283], LUNC[13.33], SOL[0], SOS[94266.7284], SRM.57991287], SRM_LOCKED[5.30576281], TRX[.000005], USD[0.01], USDT[0.00724316] | | |
| 00957609 | | 1INCH[0], ADA-PERP[0], ALGOBULL[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DOT-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FTM[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HUM[0], KSHIB[0], LRC[0], LTCBULL[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[54567.65541532], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STEP[0], SUSHIBULL[0], SUSHI-PERP[0], TLM[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0], YFI-PERP[0] | | |
| 00957614 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00001168], ETH-PERP[0], ETHW[0.00001167], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[1753.001554], USD[0.30], USDT[0.12223511], XRP-PERP[0] | | |
| 00957617 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002721], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.09013856], ETH-PERP[0], ETHW[0.01013856], FTM-PERP[0], FTT[0.26546703], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.99], YFI-PERP[0], ZEC-PERP[0] | | |
| 00957618 | | 0 | | |
| 00957626 | | AAVE[0], BAL-20210924[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[50.42] | | |
| 00957628 | | TRX[.000002] | | |
| 00957630 | | TRX[.000008] | | |
| 00957635 | | MOB[579.1146325], USD[0.53] | | |
| 00957636 | | CREAM[.0011232], USD[0.01], USDT[0] | | |
| 00957641 | | ETH[.02948615], ETH-PERP[0], ETHW[0.02948614], USD[-0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957644 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.0029679], ETH-PERP[0], ETHW[.0029979], LINK-20210625[0], LUNC-PERP[0], MATIC[-4.27247600], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SUSHI[.49965], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[2.24], USDT[-0.00744145] | | |
| 00957647 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], HXRO[.32819671], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], XTZ-PERP[0] | | |
| 00957649 | Contingent | ATLAS[0], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.51593256], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00957651 | | BNB-PERP[0], DOGE-PERP[0], USD[2.32] | | |
| 00957653 | | 0 | | |
| 00957655 | | USD[0.00] | | |
| 00957657 | | ALGO[0], BTC[0], ETH[0], MATIC[0], RUNE[0], SNX[0], SOL[0], USD[0.00], XRP[0] | | |
| 00957660 | | 0 | | |
| 00957670 | | USD[0.00] | | |
| 00957672 | Contingent | ATLAS[5189.37108], AUDIO[20], CGT[58], DFL[5009.2], DOGE[79.988], EUR[0.00], FIDA[176.9852], FTT[.0146484], FXS[1], HXRO[342], IMX[12.19956], KIN[369976.72], LINA[249.97672], LOOKS[334.920941], LRC[43.996478], MAPS[330], MBS[600.96], MNGO[1489.96], ORCA[10.9992], OXY[30], PSY[20], RAY[1021.0585004], REN[253.51844880], SOL[0], SRM[227.5686803], SRM_LOCKED[1.93532046], SUSHI[0], TRX[148.26266687], UNI[0], USD[0.89], USDT[0.00000001] | LOOKS[150], REN[31.9936], TRX[125.975556] | |
| 00957676 | Contingent | FTT[0.41964323], LUNA2[0.00003921], LUNA2_LOCKED[0.00009151], LUNC[8.54], MATIC[63], USD[0.03], USDT[0] | | |
| 00957679 | | BNB[0], BTC[0], GMT[0], GST[0], LINK[0], SOL[0.00000074], TRX[0], XRP[0] | | |
| 00957683 | | USDT[0] | | |
| 00957684 | | ATOM-PERP[0], BNB[.00000001], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DYDX[.00000001], ENS[.00000001], ETH[0.00175736], ETH-0624[0], ETH-PERP[0], ETHW[0.00175736], FTM[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SNX[0], SNX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00957686 | | 0 | | |
| 00957690 | Contingent, Disputed | BTC[0], USD[0.01], USDT[1.28556895] | | |
| 00957692 | | USDT[0] | | |
| 00957696 | | USD[0.00] | | |
| 00957697 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00957700 | | ALGOBULL[16524313.70215025] | | |
| 00957703 | | BTC-20210625[0], USD[0.00] | | |
| 00957709 | | DOGEBULL[1.02925441], ETHBULL[2.03504422], TRX[.000002], USD[0.00], USDT[0], VETBULL[101.54173177], XRPBULL[61394.58846963] | | |
| 00957710 | Contingent | BNB[.949844], BTC[0], ETH[0.00026524], ETHW[0], FTT[0], RAY[1.09192935], SRM[.25330933], SRM_LOCKED[.19764283], USD[1.55] | RAY[1.09188022] | |
| 00957715 | | AUD[0.00], DOGE[5], GME[187.0034882], USD[1.48] | | |
| 00957716 | | USD[0.00] | | |
| 00957718 | | BNB[0], BTC[0], DOGE[0], KIN[0], LTC[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[1.35494749] | | |
| 00957720 | | RAY[0], SOL[0] | | |
| 00957722 | Contingent | ADABULL[0], BEAR[0], BNB[0], BNBBEAR[1076246100], BNBBULL[0], BSVBULL[999891.60000000], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[48202.87610969], EOSBULL[100000], ETCBULL[0], ETH[0], ETHBULL[0], HNT[0], KIN[0], LEOBULL[0], LUNA2[0], LUNA2_LOCKED[20.91261413], LUNC[0], MATICBULL[0], THETABULL[0], TRX[.000002], USD[0.00], USDT[0.00000082], VETBULL[0], XRPBULL[0] | | |
| 00957724 | | ETH[.00061412], ETHW[.00061412], HOLY[.8984], MER[.9206], TRX[.000006], USD[0.00], USDT[0.00183031] | | |
| 00957726 | | BTC-PERP[0], S98-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000007], USD[1.93], USDT[0.00000001] | | |
| 00957727 | | STEP[31.9776], USD[0.23], XRPBULL[.09255] | | |
| 00957728 | | FTT[0.12238106], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00957733 | | TRX[.000001], USD[0.00], USDT[0.00900416] | | |
| 00957734 | | 0 | | |
| 00957735 | | IMX[42.593293], USD[0.73] | | |
| 00957738 | | NFT (428821917657460552/FTX Crypto Cup 2022 Key #0027)[1], NFT (557268344607077053/The Hill by FTX #24849)[1], TRX[.00000148], USD[0.00], USDT[-0.00155326] | | |
| 00957746 | | GBP[1.00] | | |
| 00957754 | | ADABEAR[496700], BTC-PERP[0], FTT[0.01446354], TRX[.000002], USD[0.00], USDT[0.73117534] | | |
| 00957755 | | ADABULL[0], ATLAS[12966.782], DOGEBULL[.000024], FTM[483.9032], GBP[-356.55], USD[546.09], USDT[38.37952524] | | |
| 00957761 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00957766 | | AUD[0.00] | | |
| 00957767 | | FTT[3.399354], TRX[.000002], USDT[1.233869] | | |
| 00957768 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0.04731147], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.6396], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK[.00000001], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[68.22], USDT[1.56407082], WAVES-PERP[0] | | |
| 00957781 | | 0 | | |
| 00957782 | | AAVE-PERP[0], ALICE-PERP[0], BNB-PERP[0], REAL[.04913], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00957783 | | AAVE[.01321987], BAO[3], BAT[11.55674736], BCH[.00551186], CRO[20.10034208], DOGE[132.5977736], ETH[.00000003], ETHW[.00000003], EUR[0.00], FTT[.00000081], KIN[2], KSHIB[145.07492407], LINK[.12482252], LTC[.01912618], MNGO[37.60158222], RSR[1], SHIB[673103.3699882], TRU[63.21016519], UNI[.12792465], USD[0.00] | Yes | |
| 00957785 | | FTT[0.03585607], USD[1.01] | | |
| 00957790 | | TRX[.000002], UBXT[606.8786], USD[25.00], USDT[.040636] | | |
| 00957802 | | USD[0.00] | | |
| 00957804 | | DOGE[0], DOGE-PERP[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 00957805 | | 1INCH[21727.98704988], ATLAS[213017.3021], AURY[1162.99864], BTC[0.00008178], CRV[3517.68159], ETH[0.00035009], ETHW[0], FTT[36.69437215], HT[0.09115449], IMX[11118.394109], SLP[187022.0508], SNX[1622.51455587], SXP[26048.31939397], TLM[29345.99252], TRX[0.12595746], USD[6704.85], USDT[0] | | |
| 00957811 | | BNBBULL[0.00000652], TRX[.000002], USD[0.14], USDT[111.97974684] | | |
| 00957813 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.71700000], FTT[0], HBAR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[3.24145813], SOL-PERP[0], SPELL-PERP[0], SRM[8.4344718], SRM_LOCKED[2.1455914], USD[-0.79], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00957814 | | EUR[0.00], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957815 | | ETH[.00000001], USDT[0.12481018] | | |
| 00957827 | | AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[0], SRM-PERP[0], USD[0.56], USDT[0] | | |
| 00957828 | | BTC-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00957833 | | TRX[.000001], USDT[0.00000176] | | |
| 00957834 | | DOGEBULL[0.00000064], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.039982] | | |
| 00957844 | | AAPL-1230[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[0.70712692], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-20211231[0], USD[1.42], USDT[0], USTC-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00957849 | Contingent | GALA[12.3393599], LUNA2[0.11104982], LUNA2_LOCKED[0.25911626], NFT (324829071359768380/FTX Crypto Cup 2022 Key #18104)[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00957851 | | BTC[.00010686], BTC-PERP[0], UBXT[554.6115], USD[0.00], USDT[.010659] | | |
| 00957852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[37.03303224], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[30175.58], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00957854 | | APT-PERP[0], BNB[0], BULLSHIT[0], CHZ[0], DEFI-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], RAY[275.77824477], SOL[0], SRM[0], USD[12151.97], USDT[0], XRP[0] | Yes | |
| 00957856 | | USD[0.26] | | |
| 00957859 | | BTC[0], USD[0.08] | | |
| 00957860 | | BTC[0], NFT (419689207724979888/FTX EU - we are here! #15310)[1], NFT (482327837555626663/FTX EU - we are here! #8491)[1], NFT (543463487313500828/FTX EU - we are here! #9021)[1], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00957861 | | BTC-PERP[0], USD[2.93] | | |
| 00957864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.00597100], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[.00996], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.10903675], TULIP-PERP[0], USD[0.54], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00957865 | | ETH[.00005962], ETH-PERP[0], ETHW[0.00005962], FTT[0], SOL-PERP[0], TRYB[0], USD[0.35] | | |
| 00957869 | | AUD[0.01], BNB[0.00088037], BTC[0.00002312], FTT[2.73686807], USD[0.00] | | |
| 00957874 | | TRX[.000001], USD[0.00], VETBULL[0.00003919] | | |
| 00957875 | | TRX[.000001] | Yes | |
| 00957877 | | BTC[.02248841], DOGE[5.99886], ETH[.29886339], ETHW[.29886339], MOB[2.49658], USD[30.80] | | |
| 00957880 | | USD[0.44] | | |
| 00957882 | | USD[25.00] | | |
| 00957883 | | RAY-PERP[0], USD[0.15] | | |
| 00957884 | | TRX[.000003], USDT[0] | | |
| 00957885 | | USD[1.90] | | |
| 00957887 | Contingent | DOT[31.97077457], FTT[17.9936103], LTC[0], RAY[234.10925795], RSR[21905.92663503], SOL[31.40986458], SRM[278.02524809], SRM_LOCKED[.95502371], USD[0.33], USDT[3.65808439], XRP[0] | | DOT[30.698319], RAY[145.38385815] |
| 00957888 | | USDT[0.00000001] | | |
| 00957890 | | 0 | | |
| 00957894 | | 0 | | |
| 00957895 | | ETH[1], ETHW[0], USD[5394.05] | | |
| 00957901 | | TRX[.000004], USDT[0] | | |
| 00957904 | | ATLAS[1000], POLIS[.4], RAY[21.2775891], USD[1.52], USDT[.005387] | | |
| 00957907 | | ADA-20210924[0], ATLAS[1430], FLOW-PERP[0], USD[0.39], USDT[.0108362] | | |
| 00957908 | | SOL[0], TRX[0] | | |
| 00957910 | | TRX[.000002], USDT[0] | | |
| 00957914 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00026692], ETH-PERP[0], ETHW[.00026692], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00957915 | | 0 | | |
| 00957922 | | DOGEBULL[0.01093272], USD[0.44] | | |
| 00957930 | | USDT[0] | | |
| 00957935 | | BNB[0.00008098], ETH[0], HT[0.00063181], MATIC[0.00004128], NFT (422639244260280656/FTX EU - we are here! #57159)[1], NFT (492317237792760556/FTX EU - we are here! #57240)[1], NFT (541174981917230434/FTX EU - we are here! #57412)[1], SOL[0], TRX[-0.03430995], TRXBULL[.00888684], USD[-0.01], USDT[0.00931936] | | |
| 00957940 | Contingent | BNB[0.0932893], BTC[0.01008839], ETH[0.11353017], ETHW[0.11291743], LUNA2[0.00514796], LUNA2_LOCKED[0.01201190], LUNC[1120.97928035], RAY[.90829244], SOL[29.5817406], TRX[0.00020126], USD[0.98], USDT[22.08935991] | | BNB[.008616], ETH[.113482], TRX[.000021], USD[0.98], USDT[22.057974] |
| 00957941 | | USDT[0] | | |
| 00957944 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00473502], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00957955 | | TRX[.000002], USD[5.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957960 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01131266], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.43914549], ETH-PERP[0], ETHW[0.25578165], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[294.37505169], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.03], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00957968 | Contingent | BCH[0.00008599], DOT-PERP[0], EUR[0.39], FRONT[.6637], FTT[25.01709882], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096808], NFT (405107891348562367/The Hill by FTX #44714)[1], PSYL[52424], SOL[0.00287018], SOL-PERP[0], TRX[.915435], USD[0.00], USDT[0] | | |
| 00957970 | Contingent, Disputed | BTC-PERP[0], FTT[0], MNGO-PERP[0], OMG[0], ONE-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00957971 | | DOGE[0.40452966], KIN[0], USD[1.37] | | |
| 00957972 | | BNB[.00006003], NFT (326626846768932704/FTX AU - we are here! #663)[1], NFT (383750664897582471/FTX EU - we are here! #156289)[1], NFT (420516983869486430/FTX AU - we are here! #26436)[1], NFT (435704672123875236/Montreal Ticket Stub #762)[1], NFT (482197385278200690/FTX AU - we are here! #662)[1], NFT (496208503337374887/FTX EU - we are here! #156397)[1], NFT (544110808995711348/FTX EU - we are here! #158312)[1], SOL[12.73922294], USD[704.93], USDT[0] | Yes | |
| 00957974 | Contingent | COPE[9.99335], ETH[.34486073], ETHW[.34486073], FTT[7.2], RAY[.15245497], SRM[13.16295926], SRM_LOCKED[.11668674], USD[0.18], USDT[1.96314358] | | |
| 00957980 | Contingent, Disputed | AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000007], XRP-PERP[0] | | |
| 00957981 | | AUD[1.43], BTC[0], DOGE[0], ETH[11.61538427], ETHW[11.61207387], MANA[4097.26168869], SHIB[3700863921.25161058], TRX[101869.49822361], USD[0.00]. XRP[2001.20564219], YFI[.00000022] | Yes | |
| 00957985 | | BTC[0], FTT[0.36457382], SOL[.66], USD[215.68], WBTC[0] | | |
| 00957991 | | DOGE[0], EUR[0.00], KIN[4] | | |
| 00957994 | | BTC[0], FTT[.00000001], LOOKS[0], SOL[0], USD[0.29], USDT[0] | | |
| 00957995 | | 1INCH-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000079] | | |
| 00957996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001624], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-2021123[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (367093964316550677/FTX EU - we are here! #17774)[1], NFT (426664714914029410/FTX EU - we are here! #17057)[1], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-2021062[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021092[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.75], USDT[0.20870173], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00957997 | | SOL[0], TRX[0] | | |
| 00958007 | | MNGO[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.34332901] | | |
| 00958011 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[2276.97], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 00958017 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18926000], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], UBXT[4.187781], USD[-0.01], USDT[0.09970075], USDT-PERP[0] | | |
| 00958020 | | BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH[0.74074728], FTT-PERP[0], GBP[0.00], USD[2161.47] | | |
| 00958022 | | USDT[0.02245614] | | |
| 00958026 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BTC[0.00008400], BTC-PERP[0], CLV-PERP[0], COMP[.00007194], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[30.65973665], FTT-PERP[0], GMT-PERP[0], GST[.97505397], GST-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], JOE[.00000002], KSM-PERP[0], LDO-PERP[0], LINK[0.04409400], LUNA2[0.62744299], LUNA2_LOCKED[1.46403364], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SOL[-1.00006121], SOL-PERP[0], SPY[0.00042900], SRM-PERP[0], TRX[0.00000004], SRM-PERP[0], TRX[3000.41072689], USDT-0624[0], USDT-PERP[0], USTC[88.81758804], USTC-PERP[0] | | |
| 00958028 | Contingent | 1INCH[548.00274], ETH[0.00000184], ETHW[0.00000184], FTT[.03589753], NFT (500670933289997648/FTX x VBS Diamond #277)[1], PERP[.0010375], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[5410.81] | | |
| 00958032 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[T[0.00000013], XRP[0] | | |
| 00958033 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9330], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.07408557], FTT-PERP[0], GRT-2021123[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123[10], XTZ-PERP[0] | | |
| 00958038 | Contingent | 1INCH[5], AURY[0], BTC[0.40384901], BULL[0.02228084], DOGEBULL[1.302], ETH[19.438], ETHW[19.438], FTT[26.08038263], GALA[110], LUNA2[11.10389723], LUNA2_LOCKED[25.90909354], LUNC[2417897], SHIB[1500000], USD[0.02], USDT[8011.57246905] | | |
| 00958039 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAL-2021123[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000367], USD[0.49], USDT[0.00512164], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00958044 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGA-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000779], USD[0.46], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00958047 | | BTC[0], ETH[0], ETHBULL[0], FTT[0], TRX[0.00000482], USD[0.00], USDT[0.00002907] | | TRX[.000004] |
| 00958049 | | TRX[.000001], USDT[0] | | |
| 00958056 | | ADA-PERP[41], BCH-PERP[0], BNB-PERP[0.29999999], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[.142], FTT[37.11735233], MATIC-PERP[83], MNGO-PERP[0], SOL-PERP[1.17], TRX[.000007], USD[8026.98], USDT[0], XTZ-PERP[47.298] | | |
| 00958063 | | ATLAS[70], BNB[.007381], DOGE[1], FTT[18.59843], LTC[0.1096144], SHIB[96679024.2], SOL[12.51110356], USD[2.42] | | |
| 00958066 | | DOGE-PERP[0], TRX[.000004], USD[0.00], USDT-PERP[0] | | |
| 00958067 | | NFT (337505043037853634/FTX AU - we are here! #37778)[1], NFT (415048835433663031/FTX AU - we are here! #37155)[1] | | |
| 00958068 | | BAO[2], DOGE[68.84292359], ETH[.00406022], ETHW[.00753374], UBXT[1], USD[0.00] | Yes | |
| 00958069 | | BTC[0], LTC[0], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00958077 | | 0 | | |
| 00958078 | Contingent | GENE[.00000335], LUNA2[0.02903681], LUNA2_LOCKED[0.06775256], LUNC[6322.82734395], SOL[0], USD[0.84] | | |
| 00958081 | | ETH[0], NFT (302949056961213099/FTX EU - we are here! #84661)[1], NFT (326040866923124223/FTX EU - we are here! #85187)[1], NFT (471672196731388412/FTX EU - we are here! #84802)[1], TRX[.533208], USDT[0.00002218] | | |
| 00958088 | | AUD[43.33], BTC-PERP[0], DOGE[1], ETH[.93636289], ETHW[.93636289], HNT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00958089 | | AAVE[.0035932], BCH[.00094021], BNB[.00512403], BRZ[.45302], BTC[0], CHZ[7.5946], COMP[0.00003057], ETH[.00020694], ETHBULL[0.00003421], ETHW[.00020694], FTT[.048529], LINK[.03274], LTC[.00543848], SRM[.75148], TRX[.28003], UNI[0.00218317], USD[0.00], USDT[0.00033957], XRP[.803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958090 | | BAO[413770.02289785], USD[0.00] | | |
| 00958092 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS[10898.17543], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000781], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.45722608], ETH-PERP[0], ETHW[3.60279652], FIDA[20], FTM[521.47326778], FTM-PERP[0], FTT[25.00239579], FTT-PERP[0], GRT[0.00000001], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC[132], LUNA2[1.14809455], LUNA2_LOCKED[2.67888729], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[64.56808544], MATIC-PERP[0], OMG-PERP[0], OXY[46.60822744], RAY[46.60822744], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[78.21701201], SOL-PERP[0], SPELL-PERP[0], SRM[38.41801483], SRM_LOCKED.52122557], SUSHI-PERP[0], SXP[0.00000001], USD[29.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00958096 | | AKRO[1], AMC[0], AUDIO[0], BCH[0], BTC[0], CHZ[0], COPE[0], DAWN[0], DMG[0], DOGE[0], ETH[0], FIDA[0], FTM[0], GME[0.0000003], GMEPRE[0], HNT[0], HT[0], KIN[1], LINK[0], MATIC[0], RAMP[0], RAY[0], RUNE[0], SLRS[0.00466239], SOL[0], SRM[0], SUSHI[0], SXP[0], TRU[0], TRX[0], UBXT[0], USD[0.00], WAVES[0], XRP[0] | Yes | |
| 00958100 | | 0 | | |
| 00958113 | | COPE[0], TRX[.000004], USDT[0] | | |
| 00958117 | | ATLAS[1269.7587], TRX[.000003], USD[0.04], USDT[0] | | |
| 00958118 | | BNB[0.97139706], BTC[0.03372825], ETH[0.09988901], ETHW[0.08593195], FTT[2.69949156], MATIC[48.7253], SOL[1.18873792], TRX[.000012], USD[89.16], USDT[0.99488938] | | |
| 00958121 | | DENT[1], EUR[0.00], KIN[3183332.57633768] | | |
| 00958122 | | KIN[319787.2], USD[0.42], USDT[0] | | |
| 00958125 | | BTC[1.50794545], CRO[36490], FTT[25.1952139], STEP-PERP[0], TRX[.001556], USD[1.68], USDT[2.24482871] | | |
| 00958130 | Contingent | ATLAS[115.97727618], AUDIO[144], BTC-PERP[0], DOGE-PERP[0], ETH[.00052595], ETH-PERP[0], ETHW[.00052595], FIDA[8958], FIDA-PERP[0], FTT[0.00000008], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00932989], LUNC-PERP[0], MNGO-PERP[0], OXY[373], RAY[.00433439], RAY-PERP[0], SECO-PERP[0], SOL[11.12980001], SOL-PERP[0], SRM[0.00751229], SRM_LOCKED[.03382958], SRM-PERP[0], STEP[2386.6], STEP-PERP[0], USD[229.51], USDT[0.00000003] | | |
| 00958131 | | DOGEBEAR2021[.0002853], FLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.04109162] | | |
| 00958141 | | BTC[0.02616431], ETH[1.03047104], ETHW[1.03047104], FTT[23.695497], SOL[9.3582216], TRX[.000001], USD[2.33] | | |
| 00958142 | | EUR[0.00], TRX[0.00000300], USD[0.00], USDT[0.00000001] | | |
| 00958143 | | EUR[1.00] | | |
| 00958151 | | USD[2.24], USDT[0] | | |
| 00958160 | | FTT[.0697] | | |
| 00958163 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00958167 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00181002], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00050001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.5258644], SRM_LOCKED[1174.75195958], SRM-PERP[0], STSOL[0.00616391], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU[23957.45374], UNI[0], USD[12162.59], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00958168 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETHBEAR[0.00000754], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (427722196315610110/FTX EU - we are here! #222946)[1], NFT (456374766952759348/FTX EU - we are here! #222971)[1], NFT (457883352862256675/The Hill by FTX #16515)[1], NFT (525564268311360802/FTX AU - we are here! #63446)[1], NFT (544680672402989571/FTX EU - we are here! #222983)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0.00], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00958172 | | AVAX-20210924[0], BTC[0], ETH[0], FTM-PERP[0], USD[0.00] | | |
| 00958176 | | FTT[.09456], TRX[.000001], USDT[0] | | |
| 00958177 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[0.00009253] | | |
| 00958184 | | BTC[0], DOGE[0], SLRS[30], SOL[0], USDT[0.00000608] | | |
| 00958186 | Contingent | ADA-PERP[0], BTC[0], FTT[0], LUNA2[0.45923964], LUNA2_LOCKED[1.07155917], TRX[.000013], USD[0.00], USDT[0], XRP[0] | | |
| 00958187 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[15.29740274], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[-3.6], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTT[26.16839750], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2755.75], USDT[0], USDT-20210924[0], USDTBULL[0], USDT-PERP[0] | | |
| 00958188 | | AVAX[0], DOGE[0], FTM[1000.39223894], GBP[0.00], MATIC[0], NEAR[107.82585323], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00958196 | | MER[.97432], SOL[.0270732], USD[0.00] | | |
| 00958198 | | USD[25.00] | | |
| 00958202 | | BNB[0], ETH[0], GRT[0], MATIC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00958203 | | BNB[.00407757], USD[0.00] | | |
| 00958210 | | BTC[0] | | |
| 00958212 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[38.85734], SRM-PERP[0], UBXT_LOCKED[55.50798934], USD[0.00], USDT[294.77187914], USTC-PERP[0] | | |
| 00958214 | | BNB[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], SHIB[3182.43773584], TRX[0], USD[0.00], USDT[0] | | |
| 00958228 | | ADABULL[0.01349964], DOGEBULL[0.00901149], ETHBULL[0.00875824], GRTBULL[2.9388953], LINKBULL[.6406973], MATICBULL[.7749302], SUSHIBULL[1367.5129], SXPBULL[50.912914], TOMOBULL[21725.1073], TRX[.000002], TRXBULL[24.582082], USD[0.16], USDT[0.00000001], XRPBULL[510.40753] | | |
| 00958231 | | BCH[.00013097] | | |
| 00958233 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02510007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.84006912], LUNA2_LOCKED[1.96016128], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (375058429389123059/FTX AU - we are here! #56175)[1], OP-PERP[0], PEOPLE-PERP[0], PSY[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00103087], SRM_LOCKED[.01086597], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00958236 | | FTT[0], USD[0.60], USDT[0] | | |
| 00958239 | | 0 | | |
| 00958240 | | AKRO[3], BTC[.05413588], ETH[.33500702], ETHW[.33500702], GRT[1], TRX[1], USD[0.00] | | |
| 00958246 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 00958248 | Contingent | EUR[0.27], LUNA2[0.00064376], LUNA2_LOCKED[0.00150212], LUNC[140.181958], USD[0.24], USDT[3.55022927], ZECBULL[0] | | |
| 00958252 | | POLIS[.084401], POLIS-PERP[0], TRX[.000001], USD[0.02] | | |
| 00958253 | | BNB[.00000001], ETH[.00000004], ETHW[0.0098424], FTT[25.028558], TRX[59], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958257 | | FTM-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00958260 | | BAO[4], DENT[1], GBP[12.43], KIN[2], RSR[1], SHIB[67060.63678672], TRX[1], UBXT[1], USD[0.01], XRP[.00037557] | Yes | |
| 00958263 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[52.003208], TRX-PERP[0], UNI-PERP[0], USD[1.58], USDT[521.94852158], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00958269 | | AUDIO[201.937175], BAO[574163.44186725], FIDA[35], OXY[370.116393] | | |
| 00958278 | | COIN[0], USD[0.00] | | |
| 00958279 | Contingent | AKRO[31], ATLAS[1.86788039], AUDIO[.00166739], BAO[99], BOBA[.00493556], CHZ[1], CRO[.0044672], CRV[.41985515], DENT[36.75204904], DFL[.10194126], DOT[.00012376], GRT[1.70455934], HOLY[.00002359], HXRO[1], KIN[97], KNC[.00027279], LUNA2[0.00247257], LUNA2_LOCKED[0.00579534], LUNC[538.40909736], MANA[.06895889], NFT (289014254191685393/Crypto Asset #[13][1], NFT (338244660888967805/Crypto Ape #13)[1], NFT (342301005314967607/Crypto Ape #246)[1], NFT (347210850767226077/Crypto Ape #212)[1], NFT (352499156780835410/Crypto Ape #115)[1], NFT (367162708600135156/Crypto Ape #183)[1], NFT (375118567454132312/Crypto Ape #230)[1], NFT (383249931064109054/Secrecy #1)[1], NFT (488779297540269779/Crypto Ape #92)[1], NFT (510319678622004614/Crypto Ape #51)[1], NFT (515260011810495418/Crypto Ape #164)[1], NFT (522927334162298240/inreference parasite)[1], NFT (529384644533565764/Crypto Ape #97)[1], NFT (535907357438049749/Crypto Ape #195)[1], NFT (549198389375493162/Crypto Ape #190)[1], NFT (551659180818472355/Crypto Ape #218)[1], NFT (562894268803626098/Crypto Ape #208)[1], RSR[3], SECO[.0000392], SHIB[284.83561559], STEP[5.0138673], STETH[0.00000007], SXP[1.03418338], UBXT[35], UMEE[17014.56398389], USD[0.00] | Yes | |
| 00958280 | | ADABULL[0], BTC[0.00176106], DOGEBULL[0], FTT[43.02699909], LTCBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00958281 | | FTT[.0267141], KIN[1079504], MBS[240.9518], TRX[4.50126246], USD[0.00], USDT[0] | | |
| 00958284 | | ATLAS[100], FTT[25.9874], SOL[6.45655792], USD[0.42] | | |
| 00958285 | Contingent, Disputed | 1INCH-PERP[0], AAVE[.00162206], AAVE-0624[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[1.3], ALICE-PERP[0], AMPL-PERP[0], ANC[50], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[46], AUDIO-PERP[0], AVAX[.2], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.02633924], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.2], CEL-20210625[0], CHZ[299.482098], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CRV[.9628075], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.501155], DOGE-PERP[0], DOT[.06614248], DOT-20211123[0], DOT-PERP[0], DYDX[5.3], DYDX-PERP[0], EDEN-PERP[0], EMB[9.9867], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[9000], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[.2677202], FTT-PERP[0], GALA[780], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GST-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], HUM[140], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB[20], KSHIB-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[200], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[9.1], RUNE-PERP[0], SAND[43], SAND-PERP[0], SHIB[7089493], SHIB-PERP[0], SKL[7740], SLP-PERP[0], SNX-PERP[0], SOL[.68635328], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[308.98104429], SUSHI-20211123[0], SUSHI-PERP[0], SXP[.43649558], SXP-PERP[0], TRX[.00093], TRX-PERP[0], TRYB-20210625[0], UNI-PERP[0], USD[-19.10], USDT[0.92007130], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00958308 | | BTC[0], TRX[0] | | |
| 00958310 | | BNB[0], BTC[0], DOGE[.90709], ETH[0], FTT[.08653848], PAXG[0.00006281], USDT[0.00001166] | | |
| 00958312 | | BTC[0], ETH[0], ETHBULL[9.91939344], TRX[.000002], USDT[0.40021878], XRPBULL[2353.38563565] | | |
| 00958315 | | KIN[1738842.9], USD[2.02], USDT[.00069] | | |
| 00958318 | Contingent | AVAX-PERP[0], ENJ-PERP[0], FTT[0.09134061], KSM-PERP[0], LINA-PERP[0], OXY-PERP[0], SRM[3.19095552], SRM_LOCKED[14.80904448], STORJ-PERP[0], TRX[.00346], USD[50.31], USDT[0] | | |
| 00958319 | | DOGE-PERP[0], USD[0.00] | | |
| 00958322 | | BTC[0.00014202], BTC-20210625[0], BTC-PERP[0], USD[-0.76] | | |
| 00958324 | Contingent, Disputed | USDT[5] | | |
| 00958331 | | USD[0.01] | | |
| 00958339 | | BTC[.00003304], USDT[1.71475125] | | |
| 00958344 | | ETH[.112], ETHW[.112], SRM[33.99354], TULIP[30.098784], USD[0.35] | | |
| 00958348 | | BNB[0], BTC[0], COPE[0.86169214], CRO[.004], DOGE[0], ETH[0], FTT[0], HOT-PERP[0], LTC[0.00030025], RAY[0], RUNE[0], SOL[0], SRM[0], STARS[.00000001], TRX[0.76924000], USD[0.21], USDT[0] | | |
| 00958352 | | FTT-PERP[0], KIN[8936], USD[0.22], USDT[.006446] | | |
| 00958356 | | FTT[0.16332849], GENE[.095269], NFT (299680514495513851/FTX EU - we are here! #23780)[1], NFT (301121525960254388/FTX EU - we are here! #23694)[1], NFT (318165299358291191/FTX Crypto Cup 2022 Key #16069)[1], NFT (476151841083523769/FTX EU - we are here! #23578)[1], NFT (554466876167714299/The Hill by FTX #9315)[1], SLND[.068384], SOL[.1571424], TRX[.915329], USD[8.35], USDT[0.00582182] | | |
| 00958358 | | AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], STORJ-PERP[0], TRX[0], USD[0.01], USDT[0.00000083] | | |
| 00958362 | Contingent | EUR[0.00], LUNA2[0.00791641], LUNA2_LOCKED[0.01777900], LUNC[1659.17785431], USD[0.01], USDT[.05967592] | | |
| 00958363 | Contingent, Disputed | RAY[0], SOL[0], SRM[0] | | |
| 00958372 | | DOGE-PERP[0], ETH-PERP[0], EUR[61.03], FTT[.699867], SHIB[6775986.5], SHIB-PERP[0], TRX[.000002], USD[1.71], USDT[0.00000001], XLM-PERP[0] | | |
| 00958374 | Contingent, Disputed | BTC[.08722958], CHZ[9.924], DOGE[2249.34727808], ETH[.19189717], ETHW[0.00015731], GST[.08042447], LTC[.00943], SHIB[781180], SOL[.009468], SUSHI[.4964], SXP[16.29578], TONCOIN[.04984], TRX[.912798], UBXT[120.9758], USD[0.60], USDT[435.28948167], XRP[.0456] | | |
| 00958377 | | BNB[0], ETH[0.05407795], FTM[0], MATIC[0], NFT (321994649221811826/FTX EU - we are here! #122965)[1], NFT (365691931881136279/FTX EU - we are here! #122524)[1], NFT (365770386338048417/FTX EU - we are here! #122764)[1], NFT (372447475360146043/FTX AU - we are here! #22782)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00958378 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.00], USDT[168.07482887] | | |
| 00958387 | Contingent | APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00006216], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000015], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL[0.00721792], SRM[.13521263], SRM_LOCKED[33.47478397], STMX-PERP[0], TONCOIN-PERP[0], TRX[88.05144066], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 00958390 | | TRX[.000001] | | |
| 00958396 | Contingent | BTC[0], FTT[150.008013], SRM[1.84302069], SRM_LOCKED[8.01697931], TRX[.000002], USD[2.58], USDT[0] | | |
| 00958399 | | ETH[0], EUR[0.00], TRX[0.00000108], USDT[0] | | |
| 00958402 | | BTC[0], ETH[0.89643760], ETHW[0.89643760], USD[2612.75] | | |
| 00958406 | | KIN[0], USD[0.16], USDT[0.00755311] | | |
| 00958407 | | AMPL[0], AVAX[0], ETH[0], FTT[118.39815317], RAY[0], RUNE[0], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958409 | | BTC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.94] | | |
| 00958410 | | AUD[0.00], BTC[0], ETH[0], ETHW[0.00086100], FTT[0.0490268], GRT[0], RAY[0], SOL[0.52846214], STEP-PERP[0], TRX[0.00002340], USD[0.00], USDT[135.11188241] | | |
| 00958418 | Contingent | BNB[0], DENT[1999.62], ETH[0], EUR[-2.35], FIDA[2], GARI[91.99], KIN[149971.5], LUNA2[0.24364829], LUNA2_LOCKED[0.56851269], LUNC[53054.92981468], SPELL[1499.715], STMX[299.943], USD[0.00], USDT[0.00000001] | | |
| 00958420 | | AUD[0.00], AVAX[0.0122281], ETH[0], FTM[0.061295], FTT[0.00080647], GALA[0.0936896], SOL[0.0012272T], USD[835.23] | | |
| 00958423 | Contingent | BNB[.00105067], BTC[0.63278238], BTC-PERP[0], ETH[1.61342602], ETH-PERP[0], ETHW[0.00016384], FTT[0.00719675], GMT[1.44984626], GST-PERP[0], LUNA2[0.00165411], LUNA2_LOCKED[0.00385959], LUNC[.00272591], MATIC[2.53029127], NFT [372198461539497259/FTX EU - we are here! #208568][1], NFT [498418157322548904/FTX EU - we are here! #207594][1], NFT [545350567862096273/FTX EU - we are here! #209236][1], RAY[.98918576], SOL[0], SOL-PERP[0], SRM[0], UBXT[46.00226065], USD[0.01], USDT[11998.76301304], USTC[.23414569], XRP[.52606] | Yes | |
| 00958424 | | AKRO[1], AUD[0.00], BAO[5], DENT[.06217359], ETH[.03126458], ETHW[.0308793], KIN[8], RSR[2], SHIB[1869005.4292318], SOL[.38490581], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00958426 | | EUR[0.00] | | |
| 00958428 | | BTC[0.00319886], LINK[0.000002], USDT[37.518044] | | |
| 00958429 | | BNB[.00900079], TRX[.000001], USD[5.51], USDT[12.53643370] | | |
| 00958430 | | BTC[.00069302] | | |
| 00958432 | | DOGE[32.97560245], KIN[1], USD[0.00] | | |
| 00958433 | | USD[327.13], USDT[1.42062156] | | |
| 00958434 | | KIN[559888], TRX[ 128601], USD[149.07], USDT[132.43150841] | | |
| 00958435 | | ATLAS[284511.82800000], ATLAS-PERP[0], BTC[0], FTT[0.00445631], POLIS[0], SOL[0], STEP[0], SXP[0], TRX[.000001], USD[0.62], USDT[0] | | |
| 00958438 | | DOGE[.8226945], ETH[1.90164300], ETH-PERP[0], ETHW[1 90164300], FTT[25.09281182], TRX[.43322], USD[2.11], USDT[35.02626473] | | |
| 00958439 | Contingent | BOBA[.42743187], BTC[0.04864081], BTC-20210625[0], CHZ[.466], CHZ-20210625[0], CREAM[.0086339], CREAM-20210625[0], DOGE[671.62034515], ETH[2.56859853], ETH-20210924[0], ETH-PERP[0], ETHW[2.55486063], FTM[528], FTT[51.33943833], GRT[.7037], GRT-20210625[0], MATIC[391.58902448], OMG[0.42743187], OMG-20210625[0], RAY[56.63013625], REEF[1.5.567], REEF-20210625[0], SHIB[3398974], SLP[290], SRM[113.54451525], SRM_LOCKED[2.76981078], SUSHI[12.5], TRX[.000002], TRX-20210625[0], UNI[.04058078], UNI-20210625[0], USD[336.41], USDT[562.58171999], XRP[434.0434] | | DOGE[655.161055], ETH[2.506254] |
| 00958441 | Contingent | ALGOBULL[.0], ATLAS[0], BTC[0.00059988], ETH[.62292381], ETHBULL[.0], ETHW[.47795136], FTT[0.73929597], LINKBULL[.0], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00713951], USD[16.40], USDT[0] | | |
| 00958448 | Contingent | FTT[19.55032052], MNGO[2721.57135673], SRM[196.94200000], SRM_LOCKED[3.98646264] | | |
| 00958450 | | BNB[.04731822], EUR[120.00], FTT[1.84128629], USD[-166.10], USDT[111.25278141] | | |
| 00958452 | | 0 | | |
| 00958453 | | AUD[16.18] | | Yes |
| 00958454 | Contingent, Disputed | ASD[0], ASD-PERP[0], BRZ[0], BRZ-PERP[0], CAD[0.00], DOGE[0], KNC-PERP[0], MATIC-PERP[0], SHIB[0], SXP-PERP[0], USD[0.00], USDT[0.00000053] | | |
| 00958458 | | ALGOBULL[52.196], EOSBULL[24118.37772100], SXPBULL[2106.89363655], USD[0.01], USDT[0] | | |
| 00958462 | | BTC[0], ETH[0], EUR[0.01], FTT[0.00000006], USD[0.00], USDT[0] | | |
| 00958463 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00958472 | Contingent | EUR[0.00], FTT[262.36573878], SRM[930.47247504], USD[0.00], USDT[0] | | |
| 00958476 | | TRX[.000001], USDT[0] | | |
| 00958478 | | 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-MOVE-0806[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00560286], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000103], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00958486 | | BCH[0], BTC[0], DOGE[0], LINK[0], SOL[0], USD[0 00] | | |
| 00958496 | Contingent | ATLAS[39332.9188], FTT[159.38], LUNA2[0.00081547], LUNA2_LOCKED[0.00190277], LUNC[177.5712288], USD[0.01], USDT[19.09988463] | | |
| 00958501 | | ADABULL[0], ALGOBULL[78247.05515998], FTM[0], USD[0.01], USDT[0] | | |
| 00958505 | | AKRO[2], AUDIO[1], BAO[4], CRO[.28910922], DENT[2], GBP[0.84], KIN[2], LINK[.00002644], MATIC[1], RSR[1], SECO[1], TRX[1.19971176], XRP[.0002862] | | |
| 00958511 | | USD[0.00] | | |
| 00958512 | | USD[0.00] | | |
| 00958513 | | FTM[9.993], SRM[.9993], USD[1.59] | | |
| 00958516 | | BCH[0], ETH[0], FTT[0], USD[0.21] | | |
| 00958517 | | CEL[0] | | |
| 00958518 | | AUDIO[.743346], BTC[0], CHZ[1919.28092], ENJ[4.3078], ETH[0.33561930], ETHW[0.33561930], FTM[177.02319692], FTT[37.66655], LINK[67.6564178], SHIB[145287824], UNI[5.392136], USD[888.89], USDT[34.89824357], WAVES[29.620239] | | |
| 00958526 | | SOL[0], USD[0.00], USDT[0.00000012], XAUTBULL[0] | | |
| 00958527 | | ADA-PERP[0], BNB-PERP[0], BTC[.01140114], ETH-PERP[0], LTC-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.07], USDT[11.39], XLM-PERP[0] | | |
| 00958531 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.15], VET-PERP[0], XRP-PERP[0] | | |
| 00958534 | | SXPBULL[374.7375], TRX[.000003], USD[0.06], USDT[0] | | |
| 00958535 | | BNB[0], BTC[.00036425], SOL[0], TRX[.000002], USD[0.00], USDT[0.00002344] | | |
| 00958537 | | LTC[0], SOL[0], TRX[.000049], USD[0.00], USDT[21.72823214] | | |
| 00958539 | | 1INCH[0], AKRO[0], BNB[0], BTTPRE-PERP[0], CRO[2.51785536], CRO-PERP[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], REEF[53279.43767775], STEP[.0985919], STMX-PERP[0], USD[0.22], USDT[0.35628800], ZRX[669.83641011] | | |
| 00958541 | | BTC-PERP[0], ETH-PERP[0], LINK[1.798803], LINK-PERP[0], TRX[.000005], USD[-34.92], USDT[213.63774160], XRP-PERP[0] | | |
| 00958544 | | TRX[.000001] | | |
| 00958550 | | ALGO-PERP[0], BTC[.00004069], BTC-PERP[0], ETH[.002], ETHW[.002], GRT-PERP[0], USD[0.05], USDT[111.03354496] | | |
| 00958553 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958557 | | ETH[0.00000001], TRX[.000005], USDT[0.00002093] | | |
| 00958559 | | ATLAS[540], USD[0.51], USDT[0.00090000] | | |
| 00958560 | | NFT (568622720812116226/FTX EU - we are here! #260886)[1] | | |
| 00958561 | | BAO[1], KIN[1], LTC[0.00000089], USDT[0] | Yes | |
| 00958568 | Contingent, Disputed | DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 00958572 | | OXY[.98936], RAY[3.99924], TRX[.000002], USD[4.20], USDT[1.077505] | | |
| 00958575 | | FTT[31.84273744], USD[210.85], USDT[0.00000001] | | |
| 00958578 | | COPE[0.37183351] | | |
| 00958582 | | KIN[0], SOL[0.00259182], TRX[0], USD[0.03], USDT[0], XLMBEAR[0] | | |
| 00958584 | | BAO[2], DOGE[1.29467035], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 00958587 | | ALGOBULL[872.05], ATLAS-PERP[0], BADGER-PERP[0], BCHBULL[0.00384222], BTC[0], DASH-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0.00066522], DOGEBULL[0.00057462], DYDX-PERP[0], ENS-PERP[0], EOSBULL[1.9518865], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00007052], FLOW-PERP[0], FTM-PERP[0], GODS[.0790965], GRTBULL[.062878], HBAR-PERP[0], HTBULL[.08677825], HT-PERP[0], HUM-PERP[0], LTC-PERP[0], POLIS-PERP[0], SKL-PERP[0], SLP-PERP[0], STEP-PERP[0], SXPBULL[.00232995], TLM-PERP[0], TRXBULL[.0921109], TRX-PERP[0], USD[0.01], USDT[0.13248100], XLMBULL[.024766], XLM-PERP[0], XRPBULL[34.482044], XRP-PERP[0], XTZBULL[1.41978], ZECBULL[0.20550835], ZEC-PERP[0] | | |
| 00958588 | | AMC[.09454], COIN[.008677], USD[0.57], USDT[0] | | |
| 00958590 | | AAVE-PERP[10.44], ABNB[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], ATOM[138.87801506], ATOM-PERP[0], BCH[0], BEAR[0], BTC[0], BULL[0], BYND[0], COIN[0], DOT-PERP[0], ETH[0.86894501], ETHBULL[0], ETHW[0.49960110], EUR[0.00], FTM-PERP[0], FTT[0], HNT[0], LTC[0], LTC-PERP[0], MATIC[1166.86566101], NFLX[0], ONE-PERP[0], RUNE-PERP[0], SOL[26.14621613], SOL-PERP[0], THETA-PERP[319], UBER[0], USD[-148.58], USDT[0.00000003], VET-PERP[0], XMR-PERP[0] | | |
| 00958593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[117962582.85], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[118996], ATOM-PERP[0], BEAR[239.42951547], BNB-PERP[0], BTC[0], COMPBULL[1.0550084], DOGEBEAR2021[0083736], DOGEBULL[.00067307], DOT-PERP[0], EOSBULL[81.76], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[19.61178732], GRTBULL[.098334], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.007112], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[808919060], SXPBULL[330153153.8466], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[3250.37], USDT[0], VETBULL[.0002416], VET-PERP[0], XTZBEAR[4345.6] | | |
| 00958595 | | USD[0.69] | | |
| 00958596 | | BAO[1], CHZ[1], GBP[0.00], KIN[680094.858459] | | |
| 00958606 | | BNB[.0000001], ETHBULL[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00958608 | | DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[14.93], USDT[0], WAVES-PERP[0] | | |
| 00958612 | Contingent | BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.067508], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.74692174], SRM_LOCKED[61.69256024], SRM-PERP[0], USD[-2.13], USDT[0.00043933], XRP-PERP[0] | | |
| 00958613 | | DOGEBEAR2021[.0036412], DOGEBULL[234.09893442], USD[0.15] | | |
| 00958614 | | SHIB[1699712], TRX[.000004], USD[1.00], XRP[-0.00000020] | | |
| 00958619 | Contingent | ALTBEAR[901.48], ATOMBEAR[163400000], BALBEAR[8066123.4], BCHBEAR[16719908.74], BEAR[34778310.0065], BSVBEAR[80000], COMPBEAR[280000], EOSBEAR[1750000], ETCBEAR[150000000], ETHBEAR[613400000], FTT[0], GRTBEAR[507045.90765], HTBEAR[870], KNCBEAR[25995320], LINKBULL[6.84574], LUNA2_LOCKED[146.7911823], OKBBEAR[4600000], SXPBEAR[544000000], THETABEAR[658000000], TRX[.00007], TRXBEAR[391300000], USD[0.27], USDT[0.61971501], VETBEAR[3180000], XLMBEAR[220053.338997], XLM-PERP[0], XRP[1383.75088], XRPBEAR[1192216408.5], XRPBULL[6194946.0202], XRP-PERP[0] | | |
| 00958621 | | BAO[1], EUR[0.00], REEF[343.00163474] | | |
| 00958624 | | ATLAS[51416.46536063], MNGO[0], POLIS[117.577656], SOL[.8088271], TRX[.000002], USD[0.00], USDT[44.32621918] | | |
| 00958625 | | BAO[1], DENT[1], EUR[0.27], KIN[1], RSR[.54024835] | | |
| 00958630 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.00372989], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.028929], SXP-PERP[0], USD[14.23], XRP-PERP[0] | | |
| 00958640 | | CAKE-PERP[14.8], EUR[0.00], KIN[547735.11529824], USD[-3.25] | | |
| 00958641 | | ALCX[0], ALEPH[543.54267385], AUDIO[0], BTC[0], DEFI-PERP[0], DYDX[0], ETH[0], FTM[0], FTT[0.00000045], GALA[446.22017728], HOLY-PERP[0], MATIC[15.35433455], SECO-PERP[0], SOL[0], SRM[0], USD[-3.20] | | |
| 00958647 | | ETH-PERP[0], USD[25.01] | | |
| 00958649 | | SOL[0] | | |
| 00958657 | | ETH[3.30337389], FTT[72.90156794], SOL[6.96781927], USD[0.00], USDT[0.00000262] | | SOL[6.952828] |
| 00958658 | | TRX[.000002], USD[0.01], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00958662 | | AGLD-PERP[0], ATLAS[16166.9277], FTM[.5402], FTT[0.04512283], USD[1.93] | | |
| 00958664 | | NFT (288814600055160889/FTX AU - we are here! #20189)[1] | | |
| 00958666 | | USD[0.00] | | |
| 00958667 | | BNB[0.00003196], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00958669 | | SOL[0.0169636], TRX[0], USD[0.00], USDT[0.00000142] | | |
| 00958674 | | FIDA[.99962], TRX[.000003], USD[0.01], USDT[0] | | |
| 00958677 | | SOL[0], USD[0.78], USDT[0] | | |
| 00958678 | | BNB[.00988], CAKE-PERP[0], ETH[.0009968], ETHW[.0159968], OXY[.8463], PERP-PERP[0], TRX[.000011], USD[1131.92], USDT[0.23699891] | | |
| 00958680 | | AUD[0.00], DOGE-PERP[0], USD[0.00] | | |
| 00958682 | | BTC[0], ETH[0], USD[2.87], USDT[0] | | |
| 00958694 | | ADABULL[1], ATOMBULL[140.001219], BEAR[83.25], DOGEBULL[1], EOSBULL[2099.94], ETCBULL[3.5], ETHBEAR[94050], ETHBULL[16.099282], RAY[15.9884], SXPBULL[1050.03026764], USD[0.03], USDT[0.00000001], XRPBULL[1100.11782] | | |
| 00958704 | | ADABULL[0], ATOM-PERP[0], BTC[0.00000002], USD[0.00], USDT[2.86503608] | | |
| 00958706 | | BTC[.00000014], FTM[0], TRX[.000001], USD[0.00], USDT[0.00972169] | | |
| 00958709 | | TRX[.000001], USDT[14.217028] | | |
| 00958720 | | BNB[0], BTC[0.00000001], DOGE[0], ETH[0], FTT[0.03229492], TRX[0], USD[0.35], USDT[0.00000001] | | |
| 00958721 | | ATLAS[9.8157], BTC[0.00000081], BTC-PERP[0], POLIS[.096314], SOL[0], USD[0.00] | | |
| 00958722 | | POLIS[2.599532], TRX[.000001], USD[0.11] | | |
| 00958723 | | AXS-PERP[0], BTC[0.00004131], BTC-20210625[0], BTC-PERP[0], ETH[.00270341], ETH-PERP[0], ETHW[0.00270341], USD[-1.39], USDT[2.37066182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958727 | Contingent | ADA-20211231[0], AR-PERP[0], AVAX-PERP[0], BTC[0.01607361], CHR-PERP[0], CRO-PERP[0], ETH[0.15303107], ETHW[0.18532961], FTM-PERP[0], LUNA2[0.97119189], LUNA2_LOCKED[2.26611442], SHIB[2200000], SOL-PERP[0], USD[728.65], VET-PERP[0] | | |
| 00958738 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], EGLD-PERP[0], ETHW[.00015273], FTM-PERP[0], GOG[76.79714878], LUNC-PERP[0], THETA-PERP[0], USD[0.10], USDT[0] | | |
| 00958742 | | BTC[.00002829], BTC-PERP[0], USD[0.14] | | |
| 00958746 | | AKRO[2], BAO[9], DENT[2], ETH[.00000004], ETHW[.004442], EUR[0.00], KIN[3], SOL[0], UBXT[1] | Yes | |
| 00958751 | | TRX[.000001], USD[3.26], USDT[0] | | |
| 00958756 | | BTC-PERP[0], EUR[0.00], USD[0.33] | | |
| 00958759 | | BTC[0], USD[0.00], USDT[0] | | |
| 00958768 | | ATLAS[430.58349101], BNB[0.14454745], BTC[0.04460000], CRO[1610], ETH[0.00021010], ETHW[0.00021010], FTT[45.17978951], LTC[0.10565176], POLIS[19.9462839], USD[1190.21], USDT[-56.41242266], XRP[0] | | BNB[.140698], LTC[.101578] |
| 00958778 | | AKRO[1], BAO[6], CHZ[1], DENT[2], DOGE[245.63748857], KIN[7], LUA[4333.59865991], MATIC[24.42001605], SAND[13.74678701], SGD[0.00], SHIB[1634744.09843835], TRX[78.53241759], USD[0.00], USDT[9.96304309], XRP[27.24988099] | | |
| 00958780 | Contingent | BCH[0], BTC[0.00010000], BTC-PERP[0], CHR[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[27.71554831], FTT-PERP[0], LUNA2[31.68741619], LUNA2_LOCKED[73.93730445], LUNC[8900001.59], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[7.9880621], SRM_LOCKED[89.29032609], TRX[24], USD[172297.75], USDT[58660.09767700], USO[0], WAXL[.4039] | | USD[100.00] |
| 00958784 | | USD[0.00] | | |
| 00958786 | | FTT[0.00037313], USD[0.00], USDT[0] | | |
| 00958789 | | ETHW[.01], FTT[3.15543815], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], TRX[-0.13970954], USD[0.93], USDT[0.01740578] | | |
| 00958791 | | ETH[0], NFT (351479392691725078/FTX EU - we are here! #285441)[1], NFT (407917593964566732/FTX EU - we are here! #285431)[1], SOL[0], USDT[0.00001176], XRP[0] | | |
| 00958793 | | TRX[.000004] | | |
| 00958797 | | ETH[0.00000001], RAY[131.85275], TRX[.000003], USD[0.57], USDT[0] | | |
| 00958799 | | BTC[0], ETH[0], EUR[0.00], FTM[83.99907161], LINK[125.5395296], TRX[.004609], USD[270.71], USDT[0] | | |
| 00958802 | | TRX[.000001], USD[-54.43], USDT[69.615113] | | |
| 00958804 | | OXY[86.43061767], RAY[30.32512891], USDT[0.00000011] | | |
| 00958811 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[8.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 00958812 | | 1INCH[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00040000], BTC-PERP[0], BULL[0], CAD[0.89], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04494276], GBP[0.00], HOT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[1.05], USDT[0.00000001], WRX[0] | | |
| 00958814 | Contingent | AAVE[1.63001695], AAVE-PERP[0], ALGO[18.004865], ALGOBULL[11992.02], APT-PERP[0], ASDBEAR[88163], ATOM[8.704265], AVAX[5.000061], BNB[.00081882], BNBBEAR[14890091.5], BNB-PERP[0], BSVBULL[280.94661], BTC[.03930259], COMP[0.00001533], DOGE[1685.142955], DOT[40.3999841], EOSBULL[35.593236], ETH[0.45202755], ETH-PERP[0], FTT[545.21791315], FTT-PERP[0], LINK[17.2000288], LINKBEAR[2398404], LTC[.0000117], MASK-PERP[0], MATIC[238.24992233], MKR-PERP[0], SHIB[16], SOL[12.90889504], SOL-PERP[0], SRM[.09435601], SRM_LOCKED[9.26564399], SRM-PERP[0], SUSHIBEAR[1169758.7], SUSHIBULL[123.584306], TRX[0.01895], UNI[0.00031075], USD[4427.06], USDT[1000.07010560], XRP[79.001355] | | |
| 00958816 | | AKRO[1], AUD[0.01], BAO[3], BICO[0.00167531], CRO[16650418], DENT[2], ETH[.00000125], KIN[4], RSR[3], SOL[.00001924], SPELL[1.29862293], TRX[1] | Yes | |
| 00958821 | Contingent | BTC[.00008194], FTM-PERP[0], GMT-PERP[0], LINA2[0.24350529], LUNA2_LOCKED[0.56817901], LUNC[53023.79], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[7.15], USDT[0.00000036] | | |
| 00958827 | | ATLAS[499.91], BNB[0.01030439], IMX[12.397768], POLIS[22.395968], TRX[0.00000120], USD[0.33], USDT[0.00539594] | | TRX[.000001], USDT[.000935] |
| 00958828 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAD[9.93700], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[.001], FTT[0.00000001], HOT-PERP[0], HT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00010098], SRM-PERP[0], SUSHI-PERP[0], TRX[.001558], USD[0.00], USDT[1.08486602], VET-PERP[0] | | |
| 00958829 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 00958832 | | USD[1.25], USDT[0] | | |
| 00958833 | Contingent | DMG[.0250595], FTT[0.00376050], LUNA2[13.16887629], LUNA2_LOCKED[30.727378], LUNC[2867550.5369228], TRX[0], USD[0.01], USDT[0.00000004] | | |
| 00958836 | | TRX[.000002] | | |
| 00958840 | | BNB[0], BTC[0.00001158], FTM[.00000001], MATIC[0], SOL[.00000001], TRX[16.97537215], USD[0.00], USDT[0] | | |
| 00958841 | Contingent | CLV[.027009], CRO[1000], LUNA2[0.04591918], LUNA2_LOCKED[0.10714477], LUNC[9998.9998], TRX[.000002], USD[1497.20], USDT[0] | | |
| 00958846 | | AKRO[2], BAO[2], CAD[0.00], DENT[1], DOGE[0], ETH[0], KIN[11], LINK[0], RSR[1], SHIB[33.66515753], TRX[2], USDT[0.00000001] | Yes | |
| 00958848 | | TOMO-PERP[0], USD[7.67] | | |
| 00958850 | | BTC[0], USDT[.271424] | | |
| 00958851 | | ADABULL[0], EOSBULL[0], ETHBULL[0], ETHHEDGE[0], LINKBULL[0], LTC[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00958854 | | ADA-PERP[0], BF_POINT[200], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0009998], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.51], VET-PERP[0] | | |
| 00958855 | | FTT[.093962], USDT[0] | | |
| 00958856 | | BNB[0], ETHW[.0000447], SOL[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00958864 | | SOL[0] | | |
| 00958868 | | BNB[0], USD[0.00] | | |
| 00958869 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0.01052974] | | |
| 00958870 | | AXS-PERP[0], BAND-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.00039438], GBP[0.97], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-1.68], USDT[5.97401183] | | |
| 00958874 | | ATLAS[9.81], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], ETH[0], FTT[0], MATIC[0], TRX[.146474], USD[-1.66], USDT[22.42303270], XRP[.076923] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958878 | | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AAPL-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BITO-0325[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01703627], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[0.00000004], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GOOGL-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000003], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UBER-20211231[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.31223792], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00958881 | | BTC[0.00139880], BTC-20210625[0], TRX[.000002], USD[28.46], USDT[131.02128993] | | |
| 00958887 | | BTC-PERP[0], DOGE-PERP[0], STEP-PERP[0], USD[0.70] | | |
| 00958888 | | ATLAS[0], USD[0.00] | | |
| 00958890 | | ENS[.008032], ETH[.0005758], ETHW[.0005758], FTT[.074592], GODS[.03202], IMX[.00282], OXY[.90823], RAY[.94603], SOL[.041274], USD[3.00], USDT[5.83374243] | | |
| 00958891 | | APE[0], ATOM[0], AVAX[.00000001], BTC[0], ETH[0], ETHW[.0003181], FTT[293.25145795], LUNC[0], SOL[0], SPELL[0], USD[105.78], USDT[0] | | |
| 00958897 | | APT-PERP[0], BNB-PERP[0], BTC[0.00000019], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK[0.00000001], LINKBULL[0.00678465], LINK-PERP[0], LTC[0], MASK-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TRX[0.00000679], USD[0.16], USDT[0.72398753], WAVES-PERP[0], XAUT[0], ZECBULL[0.00002579] | | |
| 00958898 | | BTC[.00001009], USD[0.77] | | |
| 00958899 | | 0 | | |
| 00958902 | | ALGOBULL[12997.4], BCHBULL[140.9718], BNBBEAR[99300], LTCBULL[109.016628], SXPBEAR[2039980], SXPBULL[8340.4286], TRX[.057707], USD[0.01], USDT[0.04825058] | | |
| 00958903 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.27], USDT[1.27343675], XMR-PERP[0], XRP-PERP[0] | | |
| 00958905 | | USDT[0] | | |
| 00958908 | | USD[4.01] | | |
| 00958909 | | USD[0.05] | | |
| 00958910 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JOE-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00958911 | | TRX[.000001] | | |
| 00958913 | | ADA-PERP[68], BNB[0], BTTPRE-PERP[0], DOGE[956.3301], USD[-54.45] | | |
| 00958915 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.00011303], BTC[-0.00118512], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[50.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.0019998], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00958921 | | NFT [349494638864606734/FTX EU - we are here! #130861][1], TRX[.000002], USDT[0] | | |
| 00958928 | | AUDIO-PERP[0], AXS-PERP[0], BTC[.00006354], BTC-PERP[0], ETH-PERP[0], FTM[171.50137576], FTT[1.30382566], MATIC[0], MEDIA-PERP[0], SOL[0.00], USDT[0] | | FTM[168.890986] |
| 00958933 | | 1INCH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.90], USDT[-0.00005110] | | |
| 00958935 | | TRX[.821971], USD[0.00], USDT[0] | | |
| 00958941 | | BAO[1], USDT[0.00000011] | | |
| 00958944 | | SOL[0], USD[0.00], USDT[0] | | |
| 00958945 | | BOBA-PERP[0], BTC-PERP[0], DAI[20], ETH[.03542434], ETH-PERP[0], ETHW[.03542434], FXS-PERP[188.5], NEAR-PERP[0], SAND-PERP[0], STG[3018.52918], USD[-1524.84], USDT[1457.79119715], USDT-PERP[0], USTC-PERP[0] | | |
| 00958951 | | 1INCH[0], BTC[0], DOGE[23.09853606], ETH[0.00000001], MATIC[0], MATICBULL[73.0681318], SXPBULL[1600.61220295], USD[0.62], USDT[0] | | |
| 00958952 | | ATLAS[2707.48759991], CRO[139.35523926], POLIS[23.44145771], TRX[.000009], USDT[8.90835139] | | |
| 00958955 | | CEL[.0963], TRX[.000002], USD[0.00], USDT[0] | | |
| 00958963 | | FTT[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00958965 | | BTC[0] | | |
| 00958967 | | BNB[0], BTC[0], FTT[0], FTT-PERP[0], RAY[0], SOL[0], USD[1.40] | | |
| 00958970 | | BTC[0.03074729], DOGE[0.02035459], ETH[0.00455539], ETHW[0.13584992], LINK[0.01957516], LTC[0.00290931], SOL[0.00379682], SUSHI[0.19568490], USDT[-0.82629341], YFI[0.00003210] | | DOGE[.020262], LINK[.019486], SUSHI[.19483], YFI[.000031] |
| 00958972 | | AKRO[5], BAO[15], BNB[0.00000692], CHZ[1], DENT[3], ETH[0], GBP[0.00], HOLY[1.03879742], KIN[8], MATIC[.00000005], SPELL[0], TRX[5], USD[0.00] | Yes | |
| 00958976 | | ANC[0], BNB[0], BTC[0.00002170], BTC-PERP[0], DOGE[.96868], ETH[-0.00000001], FTM[.00000001], FTT[185.90038829], LTC[0], SOL[0], TRX[85], TRXBULL[0], USD[0.25], USDT[0.16813720], XRP[0] | | |
| 00958978 | | BTC[.00540619], TRX[.012672], USD[0.00], USDT[4812.53187217] | | |
| 00958984 | | USD[50.00] | | |
| 00958886 | | ARKK[.00000015], BAO[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 00958889 | | BRZ[0.08822857], ETH[.01753294] | | |
| 00958895 | | USD[1.17], USDT[.005] | | |
| 00959004 | | ATLAS[1110], AVAX[86.32806168], FTT[.0943], FTT-PERP[0], LTC[.00084195], OXY[.16875], USD[0.00], USDT[3549.52196700] | | |
| 00959008 | | BNBBULL[0.00000787], BTC[0], BULL[0.01091535], DOGE[.982], DOGEBULL[0], ETH[0.00050071], ETHBULL[0.01697305], ETHW[0.00050071], USD[0.00], USDT[0.01189365] | | |
| 00959009 | | AURY[0], BNB[0], BTC[0], CQT[0], DOGE[0], ETH[0], GBP[0.00], KIN[0], MBS[62.09504406], MER[0], STARS[0], STEP[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00959012 | | SOL[0], USD[0.11] | | |
| 00959017 | | 1INCH[0], BABA[0], BNB[0], BTC[0], DOGE[0], ETCHALF[0], ETH[0], FTT[0], ONT-PERP[0], SOL[0], USD[6.31], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959018 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00846651], LUNA2_LOCKED[0.01975519], LUNC[1843.601208], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_99[6], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[32.57838500], XRP-PERP[0] | | |
| 00959020 | | BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI[44.5], TRX[0.00006873], USD[0.84], USDT[9.15499473] | | |
| 00959021 | | APT[0], BNB[.0171593], ETHW[.00009], HT[0], SOL[0.00012088], TRX[.026462], USD[0.02], USDT[0] | | |
| 00959023 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.17], USDT[0.00170326], VET-PERP[0], WAVES-PERP[0] | | |
| 00959024 | Contingent | ETH[7.7957577], FTT[510.2502865], SRM[33.27091279], SRM_LOCKED[216.32908721], USD[0.00], USDT[0.00000183] | | |
| 00959027 | | USD[-0.18], XRP[901.49266226], XRP-PERP[0] | | |
| 00959032 | | BRZ[0], SOL[0.01122569], USD[0.00] | | |
| 00959043 | | CEL[.01364], TRX[.00002], USD[0.00], USDT[0] | | |
| 00959044 | | BULL[0], ETH[0], ETHBULL[0.00000682], USD[0.00] | | |
| 00959045 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.87], USDT[0.87719500], VET-PERP[0], XRP-PERP[0] | | |
| 00959046 | | 0 | | |
| 00959048 | | BTC[.00008792], FTT[10.59258] | | |
| 00959051 | | USD[0.02] | | |
| 00959055 | Contingent | BTC[0.00005316], LUNA2[2.08704795], LUNA2_LOCKED[4.86977856], LUNC[454459.0863645], SHIB[88410], USD[9203.15] | | |
| 00959060 | | AAPL[1.00008568], ASD[0], ATLAS[0], BL[0], BTC[0.00200566], BTT[4520020.23387258], CHR[0], DMG[0], DOGE[0], DOGEBULL[363.41770657], DYDX[0], ETH[0], EUR[0.00], FTT[0], GMT[19.80770105], HOLY[0], KIN[0], LUA[0], MANA[21.22544887], MTA[31.99433314], NIO[12.99999608], ORBS[0], QI[0], SHIB[0], SLP[0], SLRS[0], SOL[1.07475737], SOS[25855375.77311954], SPELL[0], SUN[0], TRX[0], USD[0.23], WNDR[114.17464736], XRP[0] | Yes | |
| 00959062 | | 0 | | |
| 00959064 | | AKRO[1], BAO[3.11385149], DENT[.01503706], FTT[.00004939], RSR[1], SHIB[49.16688695], SOL[.0000001], USD[0.00] | Yes | |
| 00959065 | Contingent, Disputed | BTC-PERP[0], CAKE-PERP[0], ETH[.00750665], ETH-PERP[0], ETHW[.00750665], SHIB-PERP[0], USD[-1.82], USDT[0.0607300] | | |
| 00959071 | | USD[0.00] | | |
| 00959072 | | USD[0.01] | | |
| 00959073 | | KIN[1676.26801517], TRX[.000002], USD[0.00], USDT[.0051279] | | |
| 00959078 | Contingent | 1INCH-PERP[0], BCH[0], BNB[0], BTC[0], COMP-PERP[0], DAI[0], ETH[0], EUR[0.00], FTT[33.0225], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00327905], LUNA2[0.00063939], LUNA2_LOCKED[0.00149192], LUNC[139.23], OMG-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[100.61], USDT[159.49183759], XRP[0], XRP-PERP[0] | | |
| 00959079 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], MANA-PERP[0], OMG-20211231[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00959080 | | ATLAS[430], DFL[847.42308216], USD[0.63] | | |
| 00959090 | | TRX[1.000003], USD[0.00], USDT[12.86441597] | | |
| 00959091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[100000], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9112.70], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00959095 | Contingent | AAVE-PERP[0], AUDIO-PERP[0], BTC[0.11756702], CRO[2230], DOGE[9341.85098436], ETH[5.10150334], ETHW[0.10115.05037681], GST[0], LINA-PERP[0], LINK[66.01200027], LINK-PERP[0], LUNA2[0.13452857], LUNA2_LOCKED[0.31390000], MFT[4088836108271725/Ape Art #576)[1], SECO-PERP[0], SOL[27.59289860], SOL-PERP[0], SUSHI[278.78238494], SUSHI-PERP[0], USD[27.89], USDT[0.00000011] | | ETH[5.09801], LINK[65.983217], SOL[27.312639], SUSHI[278.596073] |
| 00959096 | | ETH[.00000001], ETHW[0], FTT[29.9848], USD[1990.00], USDT[0] | | |
| 00959098 | | BTC[0], HT[.02763256], USD[3.19], USDT[0] | | |
| 00959100 | Contingent | AUD[0.00], AXS[4.34880428], BTC[0], ETH[0], LUNA2[0.13480820], LUNA2_LOCKED[0.31455247], LUNC[0.41710163], SOL[0], USD[34.71], USTC[.7544] | | |
| 00959109 | | APE-PERP[0], APT[1], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BF_POINT[300], BOBA-PERP[0], DYDX-PERP[0], FTT[0.03498648], HOLY-PERP[0], SLP-PERP[0], USD[199.26], USDT[0.00956198] | | |
| 00959119 | | SRM[26], USDT[2.60483843] | | |
| 00959125 | Contingent | APE-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00287345], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.0120455], ETH-PERP[0], ETHW[.01194935], FTT[25.11092576], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.12036382], LUNA2_LOCKED[0.28084891], LUNC-PERP[0], MASK-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000009], USD[25344.50], USDT[20055.39506419], USTC[17.04072208], USTC-PERP[0], WAVES-PERP[0] | | USD[10000.00], USDT[20049.428153] |
| 00959131 | | ETC-PERP[0], ETH-PERP[0], USD[-0.61], USDT[16.15195793] | | |
| 00959132 | | FTT[5.657467], SRM[6.31120245], SRM_LOCKED[13068885] | | |
| 00959135 | Contingent | CRO[0], USD[2.08] | | |
| 00959140 | | ATOM[0], AXS-PERP[0], BALBULL[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0065142], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETH-0930[0], ETH-1230[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINKBULL[0], MATIC[0], SOL[0], USD[0.03], USDT[0] | | |
| 00959141 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 00959144 | | USD[4.80] | | |
| 00959145 | | APE-PERP[0], DFL[.00000001], ETHW[10.0048708], FTT[0.05150262], LOOKS[.49833295], LOOKS-PERP[0], USD[0.61], USDT[0] | | |
| 00959150 | | USD[0.00] | | |
| 00959155 | | BNB-PERP[0], DOT-PERP[0], FTT-PERP[0], TRX[.000003], USD[299.30], USDT[0] | | |
| 00959156 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], ENS[.00000001], ETH[0.60879938], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], NFT (303215057107635026/Netherlands Ticket Stub #145)[1], NFT (341506834541989736/FTX AU - we are here! #24608)[1], NFT (366433015716742357/FTX AU - we are here! #3719)[1], NFT (368964909802097803/FTX AU - we are here! #141538)[1], NFT (390641688718308097/FTX AU - we are here! #3722)[1], NFT (472203969628521249/FTX AU - we are here! #139951)[1], NFT (485712345179723806/FTX EU - we are here! #139728)[1], NFT (503273140545861999/FTX EU - we are here! #139824)[1], NFT (528164512261368905/FTX EU - we are here! #141595)[1], NFT (535791260453845869/FTX EU - we are here! #141628)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[18299.01], USDT[.00000001] | Yes | |
| 00959169 | | BTC[.00001045], FTT[24.3], MOB[190], NFT (308036055857558850/FTX AU - we are here! #60672)[1], NFT (309444458937164810/FTX Crypto Cup 2022 Key #5695)[1], NFT (556671240220888596/The Hill by FTX #11352)[1], SOL[0], TRX[.162927], USD[0.00], USDT[118.86509275] | | |
| 00959177 | | BTC[.00150634], DOGE-PERP[0], USD[5.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959179 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[.0026], ETH[.00099586], ETH-PERP[0], ETHW[.00099586], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDI[-14.43], XRP[167.13195475] | | |
| 00959181 | | EUR[0.02], USD[0.00] | | |
| 00959182 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], FTT[.00000001], OXY[0], OXY-PERP[0], RAY[0], REEF[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00959191 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[20], BAT-PERP[0], BTC-PERP[0.03999999], CHZ-PERP[0], DOT-PERP[20], ETH[.05995934], ETH-PERP[0.39999999], ETHW[.05697055], EUR[0.88], FTT-PERP[0], GLMR-PERP[530], HOT-PERP[309300], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], PAXG-PERP[0], TRU-PERP[0], TRX[.001555], TRYB-PERP[0], USD[-1613.09], USDT[50.15793574], VET-PERP[0], XAUT-PERP[0] | | |
| 00959194 | | TRX[.000002] | | |
| 00959195 | | 1INCH[0], AAPL-0624[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MSTR[0], NVDA-0325[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], STMX[0], STMX-PERP[0], SXP[0], SXPBULL[0], THETABULL[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI[0], USD[15.48], USDT[0.00000001], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00959203 | | MER[.156641], SOL[.099], USD[281.12], USDT[0] | | |
| 00959204 | | ETH[4.65572501], ETHW[4.65572501], UNI[151.8211485], USDT[.4258235] | | |
| 00959207 | | ETH[0], ETHBULL[.03688103], USDT[0.00008458] | | |
| 00959208 | | DOGE[15.66182684], EUR[0.00], NFT (389246372302625246/badboy#5)[1], NFT (512487252422069100/Ape Art #213)[1], NFT (548907748324716252/FTX  Donkey #26)[1], SHIB[1496708.50481522], TRX[1003.21834606], USD[4.02] | Yes | |
| 00959212 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 00959213 | | BOBA[.008168], BTC-PERP[0], CRO-PERP[0], ICP-PERP[0], SXP-PERP[0], USD[0.40] | | |
| 00959220 | | COPE[3.9992], FTT[.19986], TRX[.980201], USD[1.26] | | |
| 00959226 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BTC[-0.00002760], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRXBULL[0], USD[1.73], USDT[0.00036401] | | |
| 00959229 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00000386], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01] | | |
| 00959230 | | TRX[1.000791], USD[0.00], USDT[0.51056032] | Yes | |
| 00959235 | | HGET[1.59711272], USD[0.00] | | |
| 00959238 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[0], SOL[0.03816198], SOL-PERP[0], SRM-PERP[0], USD[2.02], USDT[0.00582445], VET-PERP[0] | | |
| 00959240 | | DOGEBULL[0], EOS-PERP[0], ETHBULL[0], FTT[0.05711457], LINK[5.09293], SRM[21.9846], USD[0.46], USDT[39.00840198] | | |
| 00959244 | | AXS[0], ETH[0.00000002], ETHW[0.00000002], USD[0.15], USDT[0.00001129] | | |
| 00959245 | | AKRO[3], BAO[1531.34377466], BTC[.00025397], BTT[1132.383153], CHF[0.00], CHZ[42.47080374], DENT[1.28770067], DOGE[0.01935694], FTM[.00081421], KIN[9], LINK[.00003256], MATIC[.00102161], NFT (373901728571031320/BTCJorden)[1], NFT (509132476097064547/cripto-robot Gala)[1], NFT (551638679294267899/Zombi)[1], SHIB[132.78761992], TRX[4.02305299], UBXT[1.0133139], USD[0.00], XRP[.006254495] | Yes | |
| 00959251 | Contingent, Disputed | ETH[.0009998], ETHW[.0009998], USD[0.38] | | |
| 00959252 | | ASDBULL[266], ATOMBULL[2740], SOS[5000000], SUSHIBULL[4290000], SXPBULL[15500], USD[0.00], USDT[1.01079195] | | |
| 00959257 | | EUR[0.00], USDT[0] | | |
| 00959258 | | LINA[9.46135], LUA[.09303], STMX[6.5819], TRX[.000001], USD[0.00], USDT[0] | | |
| 00959259 | | CAKE-PERP[0], TRX[.000003], USD[0.01] | | |
| 00959260 | | ASD[1.60768164], CHZ[0], COPE[.11275551], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00959271 | | DOGE[6782.69242090], ETH[0], FTT[155.29532581], TRX[0], USD[27153.47], USDT[0], YFI-PERP[0] | | DOGE[6782.644942], USD[26088.01] |
| 00959273 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], RAY[.007312], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 00959280 | | USD[3.67] | | |
| 00959281 | | BTC[.00047597], STEP-PERP[0], USD[0.00] | | |
| 00959284 | | BTC[0], ETH[0], EUR[0.00], FTT[0.04487088], HEDGESHIT[0], MATIC[0], USD[0.52], USDT[0] | | |
| 00959287 | | BTC[0.02289585], DAI[.00000001], SAND[0], TRX[.000003], USD[1.78], USDT[0] | | |
| 00959288 | | ATLAS[10], COIN[.003756], TRX[.000001], USD[0.00], USDT[0] | | |
| 00959290 | | COPE[5.79988289], EUR[0.00], FTM[24.9825], USD[0.21] | | |
| 00959292 | | TRX[.000001] | | |
| 00959301 | Contingent | BTC[-0.00009731], ETH[0.00099133], ETHW[0.00099133], EUR[0.00], FTT[0], NFT (320842762077228509/The Hill by FTX #36412)[1], NFT (477369669548533866/The Hill by FTX #37841)[1], NFT (561202677069833173/The Hill by FTX #37051)[1], SRM[.0014531], SRM_LOCKED[.5036502], SUSHI[.45968793], USD[0.43] | | |
| 00959302 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (386990803054067397/FTX EU - we are here! #230366)[1], NFT (472960246238944965/FTX EU - we are here! #230350)[1], NFT (542933156454184858/FTX EU - we are here! #230323)[1], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00959303 | | AKRO[.60605089], AXS[.1], BTC[.001], CHZ[149.48172], DOGE[.906026], DOGE-PERP[-10], ETH[.0158257], ETHW[.0158257], FTT[.09741], MATIC[30], MKR[.0009748], RSR[8.607], SOL[.25], SUSHI[.49475], TRX[.500001], USD[3.47], USDT[1.42474292] | | |
| 00959305 | | FTT[0.09770107], USD[1.17], USDT[0] | | |
| 00959307 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00025018], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[16.55065275], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH+PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[703.75880682], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00204410], LUNA2_LOCKED[0.00476957], LUNC[445.1082526], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (557707934278683959/The Hill by FTX #19067)[1], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VETBEAR[.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00959309 | | DOGE[.0308], EUR[0.00], LTC[0], TRX[1.33625479], USD[0.00], USD[0.56491767] | | |
| 00959314 | Contingent | BOBA[.088768], BTC[0.88672654], DOGE[0.09039535], DOGEBULL[0], ETH[.00092389], ETHW[0.00092389], FTT[0.01817968], FTX_EQUITY[0], NFT (325559622775289490/FTX x VBS Diamond #4)[1], NFT (350684125136692708/FTX VN - we are here! #3)[1], NFT (367668349301046021/TOKEN2049 - we are here! #3)[1], NFT (421136020455631802/The Hill by FTX #36279)[1], NFT (575562008879636437/FTX x VBS Diamond #3)[1], SOL[.0061481], SOL-PERP[0], SRM[12.05841944], SRM_LOCKED[68.04638914], USD[10.77], USDT[.0015], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00959315 | | TRX[.000002], USD[27607.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959319 | | NFT [3497302313044421114/FTX EU - we are here! #193554][1], NFT [4517410201849331168/FTX EU - we are here! #193455][1], NFT [4970396128764255514/FTX EU - we are here! #193337][1] | | |
| 00959326 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.11557871], BTC-2021062S[0], BTC-2021123I[0], BTC-PERP[0], BTT-PERP[3000000], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32163146], ETH-PERP[0], FTM-PERP[0], FTT[150.07340410], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00277650], LUNA2_LOCKED[0.00647851], LUNC[604.59], LUNC-PERP[0], MATIC[1760], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.38693017], SOL-PERP[0], SPELL-PERP[0], SRM[486.6425947], SRM_LOCKED[43348842], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000116], TRX-PERP[0], USD[-1991.94], USDT[109.38252140], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00959331 | Contingent | FTT[29.99520516], FTT-PERP[0], LUNA2[1.26840081], LUNA2_LOCKED[2.95960190], LUNC[88196.94817911], TRX[.000002], USD[0.36], USDT[0.00389823] | | |
| 00959335 | | AKRO[2], AUD[0.00], BAO[1], KIN[1], MATH[1] | Yes | |
| 00959340 | | 0 | | |
| 00959347 | | USD[0.00], USDT[0.56035656] | | |
| 00959348 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000007], USD[0.02], USD[0.00], XMR-PERP[0], XTZ-PERP[0] | | |
| 00959356 | Contingent, Disputed | BTC[.0000241] | | |
| 00959360 | | ADABULL[0.03432917], ALGOBULL[49990], BNBBULL[2.0598648], DOGEBULL[0.06935322], ETHBULL[.03459384], MATICBULL[0.086612], SUSHIBULL[183207.4453], SXPBULL[24076.2841058], TOMOBULL[11099.78], TRX[.000005], TRXBULL[21.811769], USD[0.06], USDT[0], XLMBULL[.0000707], XRPBULL[3620.1271], ZECBULL[.0003191] | | |
| 00959361 | Contingent | AKRO[1], BTC[1.07436049], FIDA[.00776576], FIDA_LOCKED[2.96652033], FTT[0.01748655], FTT-PERP[0], SOL[100.55080351], SRM[.12863193], SRM_LOCKED[8.167629], USD[-0.36] | Yes | |
| 00959363 | Contingent | BNB[.0038], BTC[0], FTT[25.61787906], GENE[.1], STARS[37], USD[100.68], USDT[0] | | |
| 00959366 | | 0 | | |
| 00959367 | | USD[7.40], USDT[0] | | |
| 00959369 | | BTC[.00002839], BTC-PERP[0], PAXG[.00000001], PAXG-PERP[0], TRX[.100977], USD[0.00], USDT[0] | | |
| 00959371 | | MOB[11.74067218] | | |
| 00959372 | | TRX[32], TRX-PERP[0], USD[-1.63] | | |
| 00959373 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.67960175], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLND[267.854267], SLP-PERP[0], SRM[.920865], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.01], VET-PERP[0], XRP-2021092410, XRP-PERP[0], ZIL-PERP[0] | | |
| 00959375 | | BLT[1.94177], FLOW-PERP[0], NFT [4407661529092679127/FTX EU - we are here! #184430][1], NFT [5342300055811711480/FTX EU - we are here! #184323][1], PSG[2.4], SOL-PERP[0], USD[5.51] | | |
| 00959376 | | XRP[10] | | |
| 00959379 | | BCH[.00000547], BNB-PERP[0], OMG-PERP[0], SOL[.00000001], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 00959380 | | SOL[0], TRX[.000001], USD[0.36], XRP[.595344] | | |
| 00959383 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRO[309.9411], FIL-PERP[0], FTT[.09943], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000003], USD[3.23], USDT[0.00446956], VET-PERP[0], XRP-PERP[0] | | |
| 00959386 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[2.29830548], ATLAS-PERP[0], AVAX[342.4], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[1], BNB-PERP[0], BOBA-PERP[0], BTC[0.70438752], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.08197357], ETH-PERP[0], ETHW[0.01497357], FTM-PERP[0], FTT[25.08520284], FTT-PERP[0], HKD[0.07], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.1924525], NEAR-PERP[0], OMG-PERP[0], POLIS[.08949963], POLIS-PERP[0], RAY[1.79219691], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00027073], SOL-PERP[0], SRM[5.19004561], SRM_LOCKED[42.82995417], SRM-PERP[0], STG[4], TONCOIN[.0005], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], USD[7164.77], USDT[94.91900278] | | |
| 00959396 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00959399 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03459675], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.28763441], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.56], USDT[0.08756897], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00959400 | Contingent | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[.00000001], ETHW[0], FTT[0.05227870], LUNA2[0.00458479], LUNA2_LOCKED[0.01069785], LUNC-PERP[0], NEAR[.0160454], NFT [4248696796822040267/TX AU - we are here! #32067][1], NFT [5129885229971199907/FTX AU - we are here! #32058][1], TRX[.000031], USD[0.00], USDT[61.25769125], USTC[1], USTC-PERP[0], XRP[1], XRP.586206], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00959402 | Contingent | BNB[0.02676850], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NEAR-PERP[0], SOL[.00001812], USD[-60.11], USDT[61.25769125], USTC[1], USTC-PERP[0], XRP[.130] | | |
| 00959403 | | AUDIO[0], BTC[0], BULL[0], DOGE[0], ETCBULL[0], ETH[2.89421249], ETHBULL[0], ETHW[2.88545125], FTM[0], FTT[0], LINK[0], LTC[0], MANA[0], RAY[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00959404 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0.00067743], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.31435140], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNC[.2], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-0325[0], PRIV-PERP[0], REEF-2021123I[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], STEP[.00000004], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000032], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[21310.32], USDT[0.00049003], USDT-PERP[0] | | |
| 00959407 | | TLM[4649.117], USD[0.01] | | |
| 00959411 | Contingent | AVAX[283.33138034], AVAX-PERP[43.7], AXS-PERP[0], BNB-PERP[0], BTC[0.00147375], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA23.31898695], LUNA2_LOCKED[7.74430755], LUNCI7227I6.83241495], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-813.55], USDT[-0.49948429] | | AVAX[277.1176] |
| 00959414 | | KIN[9900.25], TRX[.000005], USD[0.00], USDT[0] | | |
| 00959416 | | ETH[0], FTM[0], FTT[0.07677153], SOL[0], TRX[.000779], USD[0.00], USDT[0.03933729] | | |
| 00959418 | | TRX[.762307], USD[0.64], USDT[414.79518997] | | |
| 00959419 | | BAO[1], SOL[.00000214], USD[26.95] | Yes | |
| 00959424 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00959431 | | BTC[20.00009199], ETH[.0008466], ETHW[.0008466], FTT[0.09914000], SAND[6], USD[0.00], USDT[0.00027333] | | |
| 00959432 | | BTC[0], FTM[0], OXY[0], RAY[21.83501155], SOL[4.37792111], USD[0.00], USDT[0.00000308] | | |
| 00959437 | Contingent | ETH[0], SOL[10.42894195], SRM[52.34110235], SRM_LOCKED[1.03098474], USD[6.79], USDT[8.07433033] | | USD[6.65], USDT[7.797107] |
| 00959438 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959440 | | ETH[0], USD[0.00] | | |
| 00959443 | | ALGOBULL[6486234.43], ASDBULL[.01638], DOGE[1], DOGEBULL[0.09385093], EOSBULL[2509.59632], MATICBULL[156.934535], OKBBULL[0.29656001], SUSHIBULL[14420.431], SXPBULL[2375.684845], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 00959451 | | ETH[0], XRP[0] | | |
| 00959460 | Contingent | BTC[0.25602164], DOGE[12181], ETH[3.28395001], FTT[165.63792184], SOL[28.77], SRM[498.53005818], SRM_LOCKED[1.82231506], UNI[164.15], USD[80374.06], USDT[0.00003049] | | |
| 00959462 | Contingent | ADA-PERP[0], BAL-PERP[0], BTC[.00003474], BTTPRE-PERP[0], CREAM-20210625[0], CUSDT[180.314], DAWN-PERP[0], DOGE[.1188], DOGE-PERP[0], ETH[.000899], ETHW[.000899], LINA[1389.722], MATIC[3.19687887], OXY[41.9916], SOL[.0982], UNI[.0966], USD[-4.39] | | |
| 00959466 | | USD[33.41] | | |
| 00959477 | | SOL[0], TRX[.000002], USDT[0] | | |
| 00959481 | | ETH[.0005], ETHW[.0005] | | |
| 00959484 | | NFT (380973471443867596/FTX EU - we are here! #105120)[1] | | |
| 00959485 | Contingent, Disputed | USD[0.98], USDT[0] | | |
| 00959486 | | RAY[0.91490860], SOL[0], USD[3.74], USDT[0] | | |
| 00959489 | | BCHBULL[.00531], BTTPRE-PERP[0], DOGEBEAR2021[.000782], DOGEBULL[4.08373915], EOSBULL[.07696], KIN[9970], ONE-PERP[0], TRX[.147874], USD[0.09], USDT[.53065512], VETBULL[344.21542], XRPBULL[3370.06525] | | |
| 00959490 | Contingent, Disputed | AAVE-PERP[0], BTC-PERP[0], LEO[0], LEO-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8.57], USDT[0.00000001] | | |
| 00959491 | Contingent | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000895], BTC[0.00008954], BTC-PERP[0], BTT-PERP[0], CAD[0.00, CAKE-PERP[0], CEL[-0.01838725], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.76], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[-0.00028422], LUNA2[0.19542829], LUNA2_LOCKED[0.45599936], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MKR[-0.00030759], MTL-PERP[0], OXY-PERP[0], PAXG[0.00007327], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[-0.00549706], SOL[.0075023], SOL-PERP[0], SUSHI[0.05776844], TRX[.313585], USD[61345.46], USDT[0.00241316], USDT-PERP[0], USTC[27.66382010], USTC-PERP[0], WAVES-PERP[0] | | |
| 00959493 | | FTT[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00959498 | | BTC[0], USD[1.04] | | |
| 00959499 | | USD[0.00], USDT[.00869839] | | |
| 00959505 | | ADABULL[105.9788], ALGOBULL[362913103.42534153], ATOMBEAR[39592080], ATOMBULL[46225.996], BSVBULL[2339532], BULL[.02969406], DOGEBEAR2021[0], DOGEBULL[213.0896], EOSBULL[271445.7], GRTBULL[1099.78], HTBULL[22.4955], LTCBULL[869.826], MATICBULL[5148.7202], OKBBEAR[826850], SUSHIBULL[62487500], SXPBULL[391997.43778464], THETABULL[.03686], TOMOBULL[549890], USD[10.11], USDT[0], VETBULL[338775.25044], XRPBULL[1246035.09476927], XTZBULL[25354.928] | | |
| 00959506 | | 0 | | |
| 00959511 | | FTT[7.08172126], TRX[.000002], USD[25.00], USDT[0.00000008] | | |
| 00959512 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0] | | |
| 00959515 | | BNB[0], SOL[0], TRX[.281603], USD[0.00], USDT[0.02853297] | | |
| 00959516 | | BTC[.0077], FTT[0.03790522], HNT[5.6], MNGO[1300], RAY[31.9998], USD[0.01], USDT[4.20373764] | | |
| 00959526 | | BTC[.00004013] | | |
| 00959527 | | DOGE[1.34804], RSR[2.21070403], SHIB[19393706], TRX[0], USD[2765.67] | | |
| 00959528 | | BNB-PERP[0], BTC[.00009929], FTT[528.91831815], OXY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[5308.89], USDT[0.00000001], XRP[.9353513] | Yes | |
| 00959535 | | FTT[0.00297794], USD[0.01], USDT[0] | | |
| 00959536 | | BNB[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00959537 | Contingent, Disputed | USD[25.00] | | |
| 00959541 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BTC[0.93817053], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[250.0017065], ETH-PERP[0], FTT[25.21007665], LTC-PERP[0], LUNA2[6.42953917], LUNA2_LOCKED[15.00225807], MATIC-PERP[0], SAND-PERP[0], SOL[8543.15], USD[0.00000001], XRP[6004.48407176], XRPBULL[14009815.7], XRP-PERP[0] | | BTC[.34], USD[8500.00], XRP[6000] |
| 00959543 | | ADA-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USDT-1.68], USDT11.689206] | | |
| 00959545 | | MATIC[0] | | |
| 00959548 | | 1INCH[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], DOGE[2.03786618], FTT[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.08], USDT[-0.11458158] | | |
| 00959554 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], OMG-PERP[0], SC-PERP[0], USD[-0.09], XRP[.64772202] | | |
| 00959559 | | ATLAS[0], MER[0], POLIS[0], TRX[.000037], USDT[0] | | |
| 00959561 | | BTC[0.12506203], ETH[0], ETHW[0], EUR[678.13], FTT[0.09192354], LINK[.08555809], SUSHI[.4775147], USD[1.02], USDT[0.00965294] | | |
| 00959569 | | AUD[0.00] | | |
| 00959573 | | 0 | | |
| 00959578 | | 0 | | |
| 00959579 | | USD[0.00] | | |
| 00959584 | | BNB[0], TOKEN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00959585 | | BNB[.00011479], ETH[0], EUR[0.00], USD[0.00], USDT[0.00958047] | | |
| 00959586 | | BADGER[0], BNB[0], DOGE[0], LINK[0], LINKBULL[.00789447], RSR[0], RUNE[0.06592454], USD[-0.05] | | |
| 00959589 | | SOL[0] | | |
| 00959594 | Contingent | ATLAS[13338.7954], AUDIO[.78055], AURY[34.99335], BAR[18.196542], BNB[0.00157214], BTC[0.00002986], CHZ[8.4439], DOGE[1515.12221769], ENJ[148], ETH[0.00024905], ETHW[0.00024905], FTM[.908575], GALA[8248.4325], GBP[158.74], GODS[100], LUNA2[0.65270096], LUNA2_LOCKED[1.52296892], LUNC[142127.01], MATIC[541.14505198], MBS[2869.5307], OXY[.891605], RAY[.98599112], REEF[9.47145], REN[224.36777222], SAND[169.523035], SHIB[763326], SOL[.0820545], STARS[25], SUSHI[0.49448155], TRX[0.00000463], UNI[23.60140743], USD[215.77], USDT[9196.03654039], XRP[0.00520389], YGG[75.98594] | | DOGE[1502.755442], MATIC[525.838114], REN[219.530898], SUSHI[.469406], TRX[.000003] |
| 00959599 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00048636], FTT-PERP[0], FXS[.02847341], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00999444], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.10], USDT[0.00293075], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.61148043], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00959605 | | 1INCH[0], ALGOBULL[343801.719], BIL[1.00362429], BNB[1.07361368], BNBBEAR[9000000], BTC[0], COIN[54.74131376], ETH[1.00789270], ETHBEAR[11290000], ETH-PERP[0], ETHW[1.00241723], FIL-PERP[0], FTT[150.09408720], FTT-PERP[0], ICP-PERP[0], LOOKS[3160.18095162], RAY[636.10539208], RAY-PERP[0], SHIB-PERP[0], SOL[85.91205355], SOL-PERP[0], SUSHIBULL[908], USD[269.81], USDT[0], VETBEAR[233300] | | BILI[1.00005], BNB[1.0578], COIN[54.740273], ETH[1.000005], LOOKS[2961.014805] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959608 | Contingent | BNB[0], BNT[0.00443933], BTC[0], EUR[0.00], FTM[0], FTT[0], MATIC[0], RSR[-120.04254714], SHIB[0], SOL[0.00004701], SRM[.00151452], SRM_LOCKED[.04166597], USD[0.00], USDT[1.05853526] | | BNT[.003854] |
| 00959612 | | BTC[.0287217], ETH[1.00723849], ETHW[1.00723849] | | |
| 00959614 | | ETH[0], TRX[.326671], USD[0.04], USDT[0.26139164], XRP-PERP[0] | | |
| 00959620 | | ATOM[10], HXRO[4377.479], NEAR[399.96], SOL[.007402], TRX[.000003], USD[25488.71], USDT[0.00969064] | | |
| 00959622 | | AVAX[14.9], BTC[.08], ETH[0], EUR[709.91], FTT[25.32497193], RAY[116.66310371], RSR[50000], SOL[19.71476649], USD[0.00] | | |
| 00959623 | | APE[0.00423820], ATLAS[3609.3502], BTC[0.11362642], ETH[.00000072], ETHW[.00591072], FTT[12.0132832], SOL[0.00003821], USD[1.06], USDT[0.00000001] | | |
| 00959624 | Contingent | BNB[.00000001], CHZ[0], DENT[66.43723395], ETH[0], EUR[0.00], FTT[0.02226977], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004822], USD[0.00], USDT[38.03034307] | | |
| 00959625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00959626 | | SAND[.98], USD[1.57] | | |
| 00959627 | | 0 | | |
| 00959634 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1018.1], LTC-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.32223193], SRM_LOCKED[279.2139668], TOMO-PERP[0], USD[0.00], USDT[17621.75622293], XTZ-PERP[0], YFI[0] | | |
| 00959637 | | TRX[.000002], USDT[29] | | |
| 00959642 | | USD[0.00], USDT[0] | | |
| 00959646 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[3130], EUR[0.98], FTM[366], LINK-PERP[0], MATIC[370], SAND-PERP[0], USD[15.36], VET-PERP[0] | | |
| 00959653 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000124], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00015075], ETHW[0.00015076], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XRP[.66813162] | | |
| 00959657 | Contingent | FTT[0], LUNA2[0.01423779], LUNA2_LOCKED[0.03322152], LUNC[3100.31], RAY[118.58714959], SRM[364.49985758], USD[0.14], USDT[0.00000008] | | |
| 00959658 | | FTT[.099962], USD[0.00], USDT[0] | | |
| 00959661 | | SOL[0.06065877], USD[983.22], USDT[0] | | SOL[.0578], USD[937.00] |
| 00959667 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], QTUM-PERP[0], USD[0.00] | | |
| 00959680 | Contingent | AKRO[4340.61392], ANC[72], APE[1.5], BADGER-PERP[0], BAO[77000], BEAR[73.843], BEARSHIT[740000], BLT[107], BNT[0], BNT-PERP[0], BTT[8000000], BULL[2.09055768], CONV[8000], DENT[8800], DOGE[0.82303052], DOGEBEAR2021[19.1896599], DOGEBULL[496.8], EDEN[188.6], ETH[0.00035517], ETHBEAR2[3300000], ETHBULL[0.01685161], ETH-PERP[0], ETHW[0.00035517], FTT[0.00345209], FTT-PERP[0], GRTBEAR[93000], KBTT[8000], KIN[56000], KSOS[35000], LINA[3630], LINK[1], LUNA2[4.55498742], LUNA2_LOCKED[10.62830398], LUNC[391629.29526933], MANA[9], MATICBEAR2021[4000], MATIC-PERP[0], OKBBEAR[142000000], POLIS[26.4], REEF[2940], RSR[2000], SHIB[3899772], SOL[0.02568031], SOS[37000000], SPA[900], STEP-PERP[0], SUN[1587.679], SUSHI-PERP[0], TOMOBEAR2021[6.1], TRX[.96808], UNISWAPBULL[38], USD[1314.43], XRP[26] | | |
| 00959682 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00086853], ETH-PERP[0], ETHW[.00086853], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.68885673], LUNA2_LOCKED[1.60733238], LUNC[150000.005], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.49], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00959689 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC[0.00027030], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01334180], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.000002], SHIB[1700000], SOL-PERP[0], USD[0.79], USDT[0.52900681], XLM-PERP[0], XRP-PERP[0] | | |
| 00959697 | | HOOD[.004566], SAND[632], TRX[.000001], USD[0.19], USDT[0] | | |
| 00959701 | | AAVE[.00999335], AAVE-PERP[0], ATOMBULL[1.44503841], BALBULL[.25782843], BAO[134980.715], DOGEBULL[0.00023784], ETH[.625339], ETHBULL[0], ETH-PERP[0], ETHW[.625339], EUR[0.00], ICP-PERP[0], SAND[25.32979272], SOL[10.40390778], SOL-PERP[0], SUSHIBULL[134.710358], TRXBULL[14.0306634], TRX-PERP[0], USD[0.00], USDT[.11577961], VETBULL[0.05906069] | | |
| 00959703 | | AAPL[.5], AMC[1], AMD[.4], AMZN[.94], BABA[2.905], FB[.4], PYPL[.23], TSM[.75], USD[72.31], USDT[0] | | |
| 00959706 | | TRX[.000001] | | |
| 00959710 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00279805], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.01085081], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[.009], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00103776], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00875], FTM-PERP[0], FTT[150.02706], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[840.0560495], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNA2-PERP[0], LUNC[0000000], MANA-PERP[0], MASK-PERP[0], MATIC[.093655], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.000044], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00521729], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.2169], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.33559753], TRX-PERP[0], UNI-PERP[0], USD[66722.04], USDT[4111.25793304], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00959715 | | ETH[0.00000001], FTT[0.00000022], RAY-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00002976] | | |
| 00959723 | | BTC[.00007238], ETHW[.0006044], TRX[.000003], USD[150.02], USDT[0] | | |
| 00959726 | Contingent | FTT[825], SRM[11.07702723], SRM_LOCKED[123.08297277], USD[6990.61] | | |
| 00959728 | | TRX[.000001], USD[-7.49], USDT[8.31169220] | | |
| 00959732 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[3990], ATOM-PERP[0], AVAX[0.09905000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1011865], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.50870571], ETH-PERP[0], ETHW[0.74985750], FTM-PERP[0], FTT[.0042], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.41179629], LUNA2_LOCKED[5.62752467], LUNC[187871.29946107], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1299090], SHIB-PERP[0], SOL[0.93460499], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4566.44], VET-PERP[0], XTZ-PERP[0] | | |
| 00959741 | | 1INCH[32], DOGE[1554], ETH[1.18100001], ETHW[1.18100000], SHIB[62322.24441268], SOL[26.37362512], TRX[45.9662794], USD[0.04], USDT[1.39420210] | | |
| 00959749 | | LINA-PERP[0], USD[0.00] | | |
| 00959755 | | DOGE[3], EUR[0.00], FTT[52.55495783], OKB[11], ROOK[20.03328453], RUNE[100.003], USD[66.56], USDT[0.02544442] | | |
| 00959758 | | SAND[34], USD[-178.30], USDT[199] | | |
| 00959764 | | USDT[0.04018971] | | |
| 00959767 | | BTC[0], BTC-MOVE-20210427[0], STEP-PERP[0], USD[0.13], USDT[0] | | |
| 00959769 | | 0 | | |
| 00959774 | | SHIB[37700000], SOL[.00524912], STEP-PERP[0], USD[3.87] | | |
| 00959775 | | BAO[396490.88600614], FIDA[14], MOB[32.499715], SOL[.2], TRU[300], USDT[1.07165855] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959776 | | USD[0.00], XRP[0.06258895] | | XRP[.059846] |
| 00959777 | | BTC[0], BTC-20210625[0], USD[0.00] | | |
| 00959780 | | USD[0.00], USDT[0] | | |
| 00959781 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00959785 | | AGLD[103.36860402], ALCX[1.42777331], BTC[0.03069434], DEFI-PERP[0], ETH[0.20896148], FTT[26.49510465], GRT-PERP[0], LINK-PERP[0], MER[599.8693484], RAY[32.99373], RAY-PERP[0], REN-PERP[0], ROOK[3.47917863], SOL-PERP[0], SRM[.9935913], TRX[.000002], TRX-PERP[0], USD[94.98], USDT[71.33403838] | | |
| 00959786 | | ETH-PERP[0], RAY[0], SOL[.00000001], USD[12.34], USDT[0] | | |
| 00959787 | | ADABULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETCBULL[0], ETH[.00000000], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], USD[4.93], VETBULL[0], ZECBULL[0] | | |
| 00959788 | | COIN[.02], DOGE[5], OXY[.9678], SKL[14.0060632], TRX[.000005], USD[0.41], USDT[0.00000001] | Yes | |
| 00959789 | | ALICE-PERP[0], AUDIO-PERP[0], BTC[.00002647], COIN[.009034], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[7.47], XLM-PERP[0], XTZ-PERP[0] | | |
| 00959790 | | FTT[3.55793897], STEP[182.90018761], USD[0.17], USDT[0] | | |
| 00959791 | | DOGE[22], OXY[.8425], RAY[.552], TRX[.000004], USD[0.00], USDT[0] | | |
| 00959793 | | DOGE[.76438213], KIN[1988676.65], SOL[25.3207398], SOL-PERP[0], USD[1.77] | | |
| 00959794 | Contingent | ALT-PERP[0], AVAX[0.03471913], BTC[0.000842], BTC-PERP[0], ETH[.0003682], ETH-PERP[0], ETHW[.0003682], FTT[10], LUNA2[1.53037317], LUNA2_LOCKED[3.57087073], MID-PERP[0], SHIT-PERP[0], SOL[.00018], USD[380484.88] | | |
| 00959801 | | AURY[14.13567793], GENE[30.24097157], GOG[432.84208959], POLIS[36.90864457], USD[0.00], USDT[0] | | |
| 00959802 | | PAXG-PERP[0], USD[1.03], USDT[7706.97758323], XAUT-PERP[0] | | |
| 00959804 | | 0 | | |
| 00959806 | | BNB[0.03984247], FTT[1.99867], TRX[.000003], USDT[0.00000173] | | BNB[.038758] |
| 00959809 | Contingent | BNB[0], ETH[0.00000002], FTT[0.00000001], RAY[.00000001], SNX[0], SOL[0.00000001], SRM[.09636723], SRM_LOCKED[2.06179071], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00959811 | | COPE[0], FTT[0], RAY[0], RUNE[0], SOL[0], USDT[0.00000167] | | |
| 00959816 | | ETH[.00000001], MATIC[0], SOL[.00000001], USD[0.00], USDT[.00000001] | | |
| 00959817 | | RAY[0], SOL[0] | | |
| 00959820 | | FTT[0.03554794], TRX[0], USD[0.28], USDT[0] | | |
| 00959825 | | AAVE[0], AKRO[1], ALPHA[.01736027], ATLAS[3032.29084531], AURY[0.00039578], BAO[2], BAT[.01243468], BTC[0], CEL[.00419352], DENT[4], FTM[3146.93197809], GBP[0.10], HNT[.00044166], HXRO[1], KIN[2], MATIC[0], MNGO[.73380025], RSR[1], SOL[83.03731312], SPELL[21262.55749531], STMX[.10443473], TRX[3], UBXT[1], USDT[0], USTC[0] | Yes | |
| 00959830 | | USD[6.30], ZEC-PERP[0] | | |
| 00959834 | | BTC[.10171166], BTC-PERP[0], ETHW[7.83497626], FTT[0.00026881], SOL[.0005], USD[0.00] | | |
| 00959841 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00658270], LINK-PERP[0], USD[0.20], USDT[.4799338] | | |
| 00959842 | | DOGE[.18377419], ETH[0.09753016], ETHW[0.09700433], USD[5.24], USDT[0] | | ETH[.09598], USD[5.14] |
| 00959845 | | CRV[.52086275], DOGE[4.78390228], FTT[.88567999], TRX[.000005], USD[1.73], USDT[79.31250000] | | |
| 00959846 | | TRX[0], USD[0.00], USDT[0] | | |
| 00959848 | | BTC[0.0005827], CEL[.40947459] | | |
| 00959849 | Contingent | BTC[0.11049965], DOGE[64], ETH[.091], ETHW[.091], FIDA[.970075], FIDA-PERP[0], FTT[68.6], LUNA2[0.02494832], LUNA2_LOCKED[0.05821275], LUNC[5432.55], MATIC[11.65425], MATIC-PERP[0], SOL[1.02], USD[996.21] | | |
| 00959850 | | ETH[0] | | |
| 00959862 | | USD[0.00] | | |
| 00959863 | | BCH[0], USDT[1.33604738] | | |
| 00959867 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.17] | | |
| 00959868 | | USD[0.00] | | |
| 00959873 | | BNB[0], ETH[0.00000001], KIN[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00959875 | | TRX[.000002], USDT[0] | | |
| 00959876 | Contingent | BAO[2], BOBA[.09468], BTC[0.41376818], ETH[0.15005935], ETHW[0.13508202], FTM[.97112], KIN[2], LUNA2[0.40431239], LUNA2_LOCKED[0.94339558], LUNC[88039.875], OMG[.09468], USD[0.00] | | |
| 00959877 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.05651511], XLM-PERP[0], XRP-PERP[0] | | |
| 00959881 | | BIT[156], BIT-PERP[0], FTM[50], FTT[30.099621], KIN[169884.57], MER[51.396731], SHIB[99930], USD[0.00] | | |
| 00959885 | | ETH[-0.00030497], ETHW[-0.00030305], NFT (330741832788762915/FTX EU - we are here! #187592)[1], NFT (514178037596346650/FTX EU - we are here! #187446)[1], TRX[.000777], USD[0.06], USDT[1.15982286], XRP[-0.10118088] | | |
| 00959892 | | ATLAS[1999.64], POLIS[29.9946], SOL[.2499082], USD[1.51] | | |
| 00959897 | | EUR[0.00] | | |
| 00959898 | | BAO[1], DOGE[0], XRP[.0000087] | | |
| 00959910 | | BTC[0.00000037], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], MANA[.70341], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3384.39], USDT[0] | | |
| 00959914 | | AAVE[0.00956550], BAND[54.43636733], BCH[0.04164496], BNB[2.55248136], BOBA[39.82492239], BTC[0.49512338], DAI[0.02326059], ENJ[376.42159686], ETH[3.10386488], ETHW[0.03180180], FTT[25.03237274], HKD[0.00], LINK[0.05914212], LTC[0.01859846], MATIC[2.96834852], OMG[0.50023030], REEF[30590.3816688], RUNE[84.95002313], SNX[0.10661043], SOL[0.00589642], SXP[0.02412259], TOMO[0.09109003], TRX[0.00000103], USD[7.92], USDT[0.92060037], YFI[0.00016822] | Yes | BTC[.00004], ETH[.000462] |
| 00959917 | | BTC[0], FTT[0], NFT (328082080122926124/FTX AU - we are here! #42289)[1], NFT (405963196761338482/FTX AU - we are here! #42227)[1], NFT (500360614070699121/The Hill by FTX #9859)[1], NFT (506882936747586469/FTX Crypto Cup 2022 Key #13209)[1], USD[0.00] | | |
| 00959919 | | USD[25.00] | | |
| 00959921 | | ALGO-PERP[0], ATOM-PERP[0], BNBBULL[0.00000603], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210418[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[38.06], USDT[0], XMR-PERP[0], XRPBULL[0] | | |
| 00959924 | | FTT-PERP[0], USD[0.00] | | |
| 00959926 | | USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959931 | | BCH[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00959932 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00889399], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00959935 | | BNB[0.0482638], LTC[.937062], SOL[8.1652677], USDT[0.09373926], XRP[511] | | |
| 00959938 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0.58554580] | | |
| 00959940 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.90243396], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00959943 | | TRX[.000001] | | |
| 00959946 | | ETHW[52.53949627], FTT[.09083923], NEAR[95.02516303], NFT (378659661639486449/FTX EU - we are here! #262458)[1], NFT (471076897701303075/FTX EU - we are here! #262479)[1], NFT (572545615367920223/FTX EU - we are here! #262482)[1], SOL[31.22603926], USD[0.11], USDT[0.51437581] | Yes | |
| 00959948 | | BTC-PERP[0], LTC-PERP[0], TRX[.000004], USD[1.74], USDT[2.54747277], XRP[0.13397779], XRP-PERP[0] | | |
| 00959949 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM[.073], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210624[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.98285396], DOGE-PERP[0], ETH-PERP[0], HUM[9.3578], HUM-PERP[0], LUNA2[0.63083940], LUNA2_LOCKED[1.47195860], LUNC[126066.6079575], MANA-PERP[0], MATIC-PERP[0], OXY[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.048013], TRX-PERP[0], USD[809.20], USDT[0], WAVES-PERP[0], XRP[.430683], XRP-PERP[0], ZRX-PERP[0] | | |
| 00959957 | Contingent | AKRO[1], ALPHA[.00000914], APE[128.98632876], AUD[0.00], AXS[0], BAO[2], BAT[.00000974], BNB[.00000038], C98[.12372507], DENT[1], FIDA[.00000925], HOLY[.00000923], KIN[6], LUNA2[0.00864344], LUNA2_LOCKED[0.02016804], LUNC[1882.31817841], MATH[2], MATIC[1.00310071], OMG[.00000628], RSR[1], SAND[19.59189556], SHIB[0], SOL[31.47399041], SPELL[68781.46068950], SXP[.00001843], TRU[1], UBXT[1], USD[0.02], USDT[0.01781202], XRP[33.11983455] | Yes | |
| 00959958 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAO-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00959961 | | ADA-PERP[0], BNB[.0001], BTC[.00000158], BTC-PERP[0], ETH-PERP[0], FTT[.00292647], MATIC-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[56.85903143] | | |
| 00959970 | | ATLAS[999.81], BTC-PERP[0], CLV[5709.282709], ETH[0], ETH-PERP[0], FTM[.57939407], FTT[9.198252], NFT (535877616871916942/FTX EU - we are here! #125286)[1], SLP-PERP[0], SOL[.00049154], TRX[.475042], TRX-PERP[0], USD[0.00], USDT[7.58900982] | | |
| 00959972 | | BCH[.00469612], TRX[.000003], USDT[0.00000048] | | |
| 00959978 | | USD[0.10] | | |
| 00959987 | | BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], FTT[0], SHIB-PERP[0], USD[1.08], USDT[5.29347545] | | |
| 00959988 | | BNB[.00004679], EUR[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 00959990 | Contingent, Disputed | BTC[0] | | |
| 00959993 | | FTT[0] | | |
| 00959996 | | BTC[0.00398551] | | |
| 00959997 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], MATIC-PERP[0], OLY202110], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[1.27], USDT[0.00000001], XRP-PERP[0] | | |
| 00960000 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014128], ETH-PERP[0], ETHW[.00014128], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00960003 | Contingent | ATLAS[1380], AURY[27], DFL[13027.3155301], DYDX[24.2], ENJ[10.06712518], ETH-PERP[0], IMX[82.8], MATIC[30], MBS[100], OXY[121.984674], RAY[939.39859491], RUNE[13.000418], SLRS[991.573814], SOL[64.91669548], SRM[841.1370761], SRM_LOCKED[15.07076325], TRX[.00013], USD[0.00], USDT[0] | | |
| 00960004 | | BNB[0], KIN[0] | | |
| 00960006 | | NFT (290292548711694156/FTX EU - we are here! #63127)[1], NFT (327362671616603422/FTX EU - we are here! #282047)[1], NFT (449399791301296011/FTX EU - we are here! #282046)[1], TRX[0] | | |
| 00960007 | | FTT[0.03017012], USD[1.75], USDT[0] | | |
| 00960010 | | BTC[0], RSR[0], RSR-PERP[0], USD[0.14] | | |
| 00960014 | Contingent | ETHW[.00077383], LUNA2[0.61482264], LUNA2_LOCKED[1.43380077], TRX[76.01179995], USD[0.70], USDT[40.25381982], USTC[87.03432428] | Yes | |
| 00960015 | | TRX[.210704], USD[0.01], USDT[0.22542191] | | |
| 00960018 | | BTC[0], USD[-0.38], USDT[0.44219291] | | |
| 00960020 | | BNB[0], BTC[0.00535527], BULL[0], USD[0.00], USDT[0.00006551] | | BTC[.005302] |
| 00960023 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00865671], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00960029 | | USD[0.97] | | |
| 00960030 | | ETH[0], TRX[0] | | |
| 00960031 | | TRX[88.977702], USDT[.03111] | | |
| 00960033 | | BTC[0], DOGE[0.00008558], USD[0.00] | | |
| 00960035 | | BTC[0.18309490], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00065396], ETH-0325[0], ETH-1230[.855], ETH-20211231[0], ETH-PERP[0], ETHW[.00065395], SHIB-PERP[0], SOL-0930[0], USD[1529.45] | | |
| 00960037 | | USD[100.00] | | |
| 00960039 | | BAO[1], BNB[0], DOGE[0], ETH[0], KIN[4] | Yes | |
| 00960041 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[-1.55], SOS[200000], TRX[.000003], USD[54.06], USDT[0.00000002], XAUT-PERP[0] | | |
| 00960042 | | ALGOBULL[93757487.06807197], AVAX-PERP[0], DYDX[22.4], DYDX-PERP[19.5], ETH[0.29884025], ETHW[0.29884025], FTT[18.88589026], SOL[16.3499924], SRM-PERP[0], USD[150.32], USDT[0.00000001] | | USD[166.01] |
| 00960046 | | OXY[5.9958], USD[0.23] | | |
| 00960053 | | APE-PERP[0], GMT-PERP[0], GST[.02240847], GST-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960056 | | BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[1.285186045], VET-PERP[0], XTZ-PERP[0] | | |
| 00960057 | Contingent | ADABULL[0], BNB[0], BULL[0], COMP[0], DOGE[0], DOGEBEAR2021[0], FTT[0.00000001], LINK[0], LTC[0], LUNA2[2.29618908], LUNA2_LOCKED[5.35777453], MATH[0], MATIC[0], SOL[0], UNI[0], USD[0.97] | | |
| 00960058 | | AVAX[1.02144975], CRV[11.39422259], CVX[2.54091164], ETHW[0.51528231], ETHW[0], FTT[25], USD[1011.86], USDT[0] | | |
| 00960059 | Contingent | BCH[0], BTC[0], DOGE[0], FTT[150], GMT[2.19805077], GST[30561.04948734], LINK[0], LTC[0], NFT [380747285995617748/Monaco Ticket Stub #194][1], NFT [389470994450293326/FTX AU - we are here! #15199][1], NFT [393085852341706472/FTX EU - we are here! #95873][1], NFT [423093691532143445/FTX Crypto Cup 2022 Key #735][1], NFT [481076958175334097/FTX AU - we are here! #25671][1], NFT [500408903562279993/FTX EU - we are here! #69142][1], NFT [526316511484668436/Montreal Ticket Stub #614][1], NFT [528342802472068338/FTX AU - we are here! #15104][1], NFT [574196415308950889/Silverstone Ticket Stub #825][1], NFT [576177421381852916/FTX EU - we are here! #96045][1], SOL[4.18193496], SRM[130.28331018], SRM_LOCKED[80.82321589], USD[554.54], USDT[0], XRP[0] | Yes | |
| 00960060 | | FTT[.39992], LTC[.00077007], USD[0.25] | | |
| 00960062 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[2.09960], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0.0800000], BTC-PERP[0], DOGE[522], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11300000], ETH-PERP[0], ETHW[0.11300000], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[5.1], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA[44.99601], MANA-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.3], SOL-PERP[0], STEP[548.9], STEP-PERP[0], SUSHI[50.5], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.17], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00960064 | Contingent | ETH[0], ETH-PERP[0], FTT[5.4910225], FTT-PERP[0], SRM[1.67430683], SRM_LOCKED[13.3256931?], USD[0.88] | | |
| 00960065 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BTC[.2172], BTC-PERP[0], ETH[.543], ETH-PERP[0], ETHW[.543], FTT[25.08346568], KIN-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[66], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], USD[713.56], USDT[0.01505352] | | |
| 00960067 | | ATLAS[789.8499], AVAX-PERP[0], BTC-PERP[0], FTM[96], TRX[.000077], USD[2.01], USDT[0.00972800], XLM-PERP[0] | | |
| 00960072 | Contingent | APE-PERP[0], BNB[.00951905], DOGE-2021062](0], DOGE-2021092](0], EOS-PERP[0], ETH-PERP[0], FTT[.066], FTT-PERP[0], GST[131.8], LUNA2[0.00863194], LUNA2_LOCKED[0.02014120], LUNC[1879.624], RAY[.086758], SOL[.0026], SOL-2021062][0], SOL-PERP[0], TRX[.000003], USD[5.94], USDT[0] | | |
| 00960078 | Contingent | AAVE[.23], ALGO-PERP[0], ATLAS[510], BAND[12.2], BNB[1], BTC[.0382], ETH[.142], ETHW[.142], EUR[0.00], FTM[72], FTT[40.16258931], LINK[2.9], MANA[33], MER[100], NEAR-PERP[0], RAY[43.04419583], SAND[20], SOL[8.74745671], SRM[18.46337253], SRM_LOCKED[3.37504225], USD[0.00], USDT[1.79656097], XRP[331] | | |
| 00960082 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.32], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00960091 | | ETH[.00557543], ETHW[.00557543], FTT[0.00018610], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 00960100 | | DOGE[15.32720387], USD[0.00] | | |
| 00960105 | | NFT [554723737864317609/The Hill by FTX #12567][1], USD[25.00] | | |
| 00960106 | | SOL[0] | | |
| 00960110 | Contingent | SRM[.18066849], SRM_LOCKED[.7369583], TRX[.000006], USD[0.00], USDT[0] | | |
| 00960111 | | USD[0.00], USDT[0] | Yes | |
| 00960113 | | ALGOBULL[200059.86], BCHBULL[5.331971], BNBBULL[.2171], EOSBULL[81.32815], ETHBULL[.1668], SXPBULL[43.242251], TRXBULL[5.037327], USD[0.05], USDT[0] | | |
| 00960115 | | BTC[0.00032051], LTC[.00142932], RAY[.29377], SOL[.0308425], SUSHI[.16769], TRX[.000003], USD[0.00], USDT[0] | | |
| 00960120 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], OMG-PERP[0], SCRT-PERP[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00960121 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00022333], BTC-PERP[0], COMP-PERP[0], COPE[.9716], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC[.03368936], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], TRX-PERP[0], USD[1.96], XLM-PERP[0] | | |
| 00960128 | | USD[0.55] | | |
| 00960130 | | USD[1.75], USDT[0] | | |
| 00960134 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[.0113787], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[22.11], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00960136 | | ADA-PERP[0], DOGE[.7286367], ETH[0.02842129], ETHW[0.02842129], MKR[.03274609], SC-PERP[0], SOL-PERP[2], USD[-61.54], VET-PERP[0] | | |
| 00960142 | | BTC-PERP[0], ETH-PERP[0], NFT [430392871896722815/FTX AU - we are here! #48619][1], NFT [514586610282939494/FTX AU - we are here! #48660][1], TRX[.000107], USD[0.07], USDT[0] | Yes | |
| 00960143 | | ALGOBULL[5741766.934], TRX[.000003], USD[0.04], USDT[0] | | |
| 00960155 | | DOGE-PERP[0], USD[0.00] | | |
| 00960156 | | NFT [571304893960115864/The Hill by FTX #23000][1] | | |
| 00960157 | | COIN[0.12843411], KIN[2109369.59215306], USD[0.00] | | |
| 00960158 | Contingent | FTT[0.00000001], SOL[.00231028], SRM[1.10991944], SRM_LOCKED[9.86422301], USD[0.55], USDT[1.04449462] | | |
| 00960159 | | BTC[0.00004133], FTT[2.0090797], TRX[.000003], USD[0.00000031] | | |
| 00960160 | Contingent | ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[.001567], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.17469200], FTT-PERP[0], FXS-PERP[0], HTBULL[0.00006357], LUNA2[0.00006405], LUNA2_LOCKED[0.00014945], LUNC[13.94721], REEF-PERP[0], SRM-PERP[0], TRX[.917994], USD[7023.14], USDT[0.00283293] | | |
| 00960161 | | USD[3.31] | | |
| 00960164 | | BTC[0.00368942], FTT-PERP[0], LTC[.10447076], TRX[.000957], USD[0.46], USDT[0], USDT-PERP[0] | | |
| 00960174 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-2021123][0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00008306], BTC-2021123][0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-032](0], DOGE-2021062](0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021123][0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02796062], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.06893263], LUNA2_LOCKED[0.16084282], LUNC[15010.227086], LUNC-PERP[0], NEAR-PERP[0], OKB-2021123][0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[99860], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STMX-PERP[0], SXP-2021123][0], THETA-2021123][0], TONCOIN[0.03498], TONCOIN-PERP[0], UNI-2021123][0], USD[0.26], USDT[0], XTZ-PERP[0] | | |
| 00960178 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DEFIBEAR[7.69075], DEFIBULL[0.00035314], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.09700001], ETHBULL[0], ETH-PERP[0], ETHW[.097], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000143], USD[1.20], USDT[1.69381890], XRP[.02863358], XRPBEAR[6312.1], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00960180 | | USD[0.00] | | |
| 00960185 | | ALGOBULL[100929.3], BALBULL[3.9972], BCHBULL[102.7914], BSVBULL[20168.36], EOSBULL[479.664], ETHBULL[87.0005546], ETHW[.363], FTT[.09982], LTCBULL[13.5889], MATICBULL[.359538], SUSHIBULL[10786.76524042], SXPBULL[97.9314], TOMOBULL[597.83], TRX[.104067], USD[0.04], USDT[52.32165306], XRPBULL[21967.0181], XTZBULL[5.09643] | | |
| 00960187 | | AVAX-PERP[0], USD[0.01] | | |
| 00960188 | | USD[4.59] | | |
| 00960192 | | ADABEAR[99040], ALGOBEAR[99540], ATOMBEAR[992.4], BAND[.09982], BCHBEAR[579.884], COMPBEAR[995.6], EOSBEAR[994.6], EOSBULL[.0988], ETCBEAR[97960], ETHBEAR[1399020], ETH-PERP[0], GRT[.9926], GRT-PERP[0], LTCBEAR[.9718], SUSHIBEAR[29974], SXP[.09952], SXPBEAR[9946], TRXBEAR[9744], UNISWAPBEAR[.89622], USD[0.04] | | |
| 00960193 | | TRX[.000001], USD[0.97], USDT[0] | | |
| 00960198 | Contingent, Disputed | BNB[0], CRO[0] | | |
| 00960200 | | ATLAS-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 00960205 | Contingent | 1INCH[0], ASD[0], BAO[16], BF_POINT[100], BNB[0], BNT[0], BTC[0], CHZ[0], COPE[0], CRO[0], DENT[3], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], JST[0], KIN[24], LINA[0], LUNA2[0.00178409], LUNA2_LOCKED[0.00416287], LUNC[388.48947733], MATIC[0], REEF[0], RSR[0], SHIB[0], SOL[0], SRM[0], STMX[0], SUSHI[0], TRU[0], TRX[0.00000100], UBXT[2], USD[0.00], | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960208 | Contingent, Disputed | BTC[0.00001954], LINK[.0692] | | |
| 00960217 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.28], USDT[0.00697764] | | |
| 00960218 | | ATLAS[4049.19], BOBA-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[.00000001], STEP-PERP[0], USD[-0.33], USDT[0.00000001] | | |
| 00960220 | | BNB[.00360494], BTC[0.00000006], DOT[.06328672], FTT[.01832278], LINK[.09837969], SOL[.00390494], USD[0.00] | Yes | |
| 00960226 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[129.9753], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GME-0325[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[126240.93317957], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.23618097], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00960229 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-MOVE-2021051[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.08524485], VET-PERP[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00960231 | | BTC-PERP[0], COPE[6.00068607], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[-50], USD[9.58] | | |
| 00960233 | | TRX[.000004], USD[0.00] | | |
| 00960234 | | BTC[0], ETH[0], FTT[0.00000105], NFT (324276954762529300/The Hill by FTX #24989)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00960235 | | BTC[0.00009293], SOL[0], USD[0.01], USDT[0] | | |
| 00960237 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], DOT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[19.96], USDT[0], WAVES-PERP[0] | | |
| 00960240 | | KIN[109000] | | |
| 00960241 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 00960248 | | ETH[0], USD[0.29] | | |
| 00960251 | | BAO[2], DENT[2], KIN[2], RSR[1], USDT[0] | | |
| 00960252 | | USD[29.52] | | |
| 00960253 | | BNB[0], KIN[0] | | |
| 00960257 | | ADABULL[0], BTC[0.00028011], DOGE[0], DOGEBEAR2021[0.04385395], DOGEBULL[0], FTT[.075605], USD[3.03], XRPBULL[0] | | |
| 00960258 | | TRX[.000001] | | |
| 00960259 | | ALGOBULL[9319], ATOMBULL[.8947], BNBBULL[.00005876], DOGEBULL[0], EOSBULL[1469.25553], ETCBEAR[8440], ETCBULL[0.00964071], GRTBULL[.01149378], KNCBULL[.09806], LINKBULL[.002218], LTCBEAR[4.162], LTCBULL[71.017694], MATICBULL[102.9377265], SUSHIBULL[402.8034], SXPBEAR[20410], SXPBULL[2.714126], THETABULL[.0000915], TOMOBULL[185.51], TRX[.000004], TRXBULL[.084947], USD[0.19], USDT[0], VETBULL[.0083], XLMBULL[1.01499696], XRPBEAR[48481], XRPBULL[16892.685] | | |
| 00960264 | | DOGE-PERP[0], ETH[0], FTT-PERP[0], USD[0.00] | | |
| 00960275 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[17.2], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2920], ATOM-PERP[0], AXS[3], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[61.4], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[03.99625], ENJ-PERP[0], EOS-PERP[0], ETCBULL[2], ETC-PERP[0], ETH[.47220055], ETHBULL[0], ETH-PERP[0], ETHW[.47226005], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[569.9468], GRT-20210625[0], HNT[35.2765255], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO[50], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], ROOK[3.521], RUNE-PERP[0], SAND[148], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.35], USDT[0.00501673], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00960283 | | BTC[.00009198], DOGE[6], ETH[0.14904480], ETHW[0.14904480], LINA[3.00097288], MAPS[1337.7514], OXY[2906.1491], RAY[.9646], SHIB[46484950], SRM[141.9716], USD[4.89] | | |
| 00960284 | | TRX[.000002], USD[0.04], USDT[0] | | USD[0.04] |
| 00960286 | | ETH[0], SOL[0], TRX[.060534], USDT[1.00471210] | | |
| 00960288 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.982045], QTUM-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00960291 | | AURY[4.99905], ETH[.02299563], ETHW[.02299563], POLIS[125.576136], USD[22.34] | | |
| 00960295 | | USD[0.00] | | |
| 00960298 | | 1INCH[0], BTC[0], DEFI-PERP[0], FTT[0.18068123], MKR[.0005138], RUNE[0], SHIB[93680], SOL[.00486], SUSHI[.4791], USD[19.80], USDT[0] | | |
| 00960299 | | AMPL-PERP[0], BTC[0.00016862], ETH[0], ETH-PERP[0], USD[5.02], USDT[0.00966281] | | |
| 00960302 | | TRX[.000001], USD[0.00] | | |
| 00960303 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], MATIC[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[2553.81978647], XRP-PERP[0] | | |
| 00960304 | | AMPL[0], FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00960306 | | 0 | | |
| 00960307 | | OXY[.95877], TRX[.000001], USDT[0] | | |
| 00960310 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[3999.418], ATLAS-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00018797], ETH-PERP[0], ETHW[.00018797], FLM-PERP[0], FTT[1.9996], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[1000], STEP-PERP[0], TRU[.96], TRU-PERP[0], TRX[.000003], USD[-0.39], USDT[0.00700131], XTZ-PERP[0] | | |
| 00960313 | | BTC[0], RAY[0], USD[0.00], USDT[0] | | |
| 00960315 | | 0 | | |
| 00960324 | | USD[973.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960325 | | ABNB[0.42880834], AKRO[1], BAO[3], BCH[.01733125], BTC[0.00162798], CAD[0.00], DENT[2], DOGE[0], ETH[0.02313904], ETHW[0.02285155], FTT[0], KIN[2.74601712], SUSHI[0], TSLA[.25025464], TSLAPRE[0], UBXT[1.00026902], UNI[.00009941], USD[0.00] | Yes | |
| 00960333 | | BAO[8], EUR[0.00], FTM[.00029863], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00960336 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.009888], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], JST[190], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXPBEAR[4000000], THETA-PERP[0], TRU-PERP[0], USD[5.74], USDT[919.37983485], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00960342 | | BTC[0.19488756], EUR[0.03], SOL[37.86537131], USDT[522.95559177] | | BTC[.006522], SOL[1.55693286], USDT[521.380496] |
| 00960343 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDTBULL[0], WAVES-20210625[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00960344 | | BAO[8], BTC[.00329395], CHZ[23.17410905], DOGE[64.50675723], ETH[.02306157], ETHW[.02306157], EUR[20.00], KIN[11], MATIC[99.10137971], TRX[1], UBXT[1], XRP[11.45743211] | | |
| 00960348 | | ETH[.00000001], EUR[0.01] | | |
| 00960351 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00960352 | | BNB[0], COPE[0], DOGE[0], ETH[0], FTT[0], LTC[0], SOL[0], USDT[0.00000087] | | |
| 00960355 | | AKRO[1], BAO[3], COIN[0], DOGE[137.60841325], SHIB[3562.31756097], USD[0.00], USDT[0] | Yes | |
| 00960357 | | ATLAS[6.636929], BNB[0.00849367], BTC[0.00005624], COPE[.90517765], CRV[.9207605], CRV-PERP[0], DFL[9.6827], DOGE[1.01095974], DOGE-PERP[0], DOT[.0956319], DOT-PERP[0], DYDX[.099202], DYDX-PERP[0], ETH[0.00016349], ETH-PERP[0], FTM[.9806865], FTT[0.08171696], GENE[.05066008], LINK[.06866045], LUNC-PERP[0], MATIC[9.55141], MEDIA[.00845188], MOB[.49962], RSR[8.8087], RUNE[10.22124362], SAND[.9690623], SHIB[99873.65], SOL[0], SUSHI[0.69887194], USD[231.41], USDT[0.00224632], YFI[.00098651], ZEC-PERP[0] | | |
| 00960359 | | ETH-PERP[0], EUR[200056.76], SOL-PERP[0], USD[0.00] | | |
| 00960360 | | SOL[0] | | |
| 00960366 | | BNB[0], BTC[0], SOL[0], USDT[0] | | |
| 00960370 | | FTT[0.00304822], TRX[.000017], USD[0.36], USDT[.00042] | | |
| 00960371 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00499999], ETH-20210625[0], ETH-PERP[0], ETHW[0.00500000], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.67], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00960372 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[$8.81022169], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00960373 | | BNB[.0095], ETH[0.00031171], ETHW[0.00031171], GALA[0], USD[0.25], USDT[0.00000142], XRP[0] | | |
| 00960378 | Contingent | COPE[.45486], FTT[.05451982], LUNA2[0.00338210], LUNA2_LOCKED[0.00789157], MER[.501738], NFT[406104577175273240/FTX EU - we are here! #171928][1], NFT[458522778005209604/FTX EU - we are here! #172006][1], NFT[467371710012436553/FTX EU - we are here! #172172][1], STEP[.06396], USD[1412.71], USDT[3.75670793], USTC[.478753] | | |
| 00960379 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRM-PERP[0], XRP-PERP[0] | | |
| 00960380 | | BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBEAR[91690], SHIB-PERP[0], USD[320.99] | | |
| 00960383 | | ALT-PERP[0], ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.96], USDT[4.18170117], VET-PERP[0], XRP-PERP[0] | | |
| 00960386 | | BTC[0], DOGE[0], DOGE-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], SAND[0], SC-PERP[0], SHIB[1077.75653895], SHIB-PERP[0], USD[0] | | |
| 00960396 | | BNB[0], SOL[0] | | |
| 00960397 | Contingent | LINKBULL[13.497435], LUNA2[0.12152164], LUNA2_LOCKED[0.28355049], LUNC[26461.5933346], TRX[.000001], USDT[0.04224273], XRPBULL[2051410.234] | | |
| 00960404 | | AKRO[2], BNB[0], CHZ[1], DENT[1], DOGE[0], KIN[3], XRP[0] | | |
| 00960405 | | EOSBULL[21000000], THETABULL[4900], USD[0.16] | | |
| 00960407 | | ATLAS[0], ETH[0], POLIS[0], USD[0.36], USDT[0] | | |
| 00960408 | | BAO[4], BTC[.00012794], DOGE[2.67499604], ETH[.00882607], ETHW[.00871655], EUR[0.01], KIN[3], SOL[.19850002], SRM[1.95066134], TRX[1], XRP[6.50931918] | Yes | |
| 00960409 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00960420 | | BTC[0], ETH[0.75892804], ETHW[0.75497555], FTT[59.8025], USD[2.58], USDT[0.78690778] | | ETH[.758313], USD[2.56] |
| 00960423 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ENS[.00774095], ENS-PERP[0], ETHW[.00062227], FTT[57.44885269], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (396564144594144525/The Hill by FTX #4512)[1], NFT (455216837349487736/FTX EU - we are here! #148276)[1], OP-PERP[0], ROSE-PERP[0], TRX[.000001], USD[135.60], USDT[0] | | |
| 00960425 | | BTC[0], DOGE[993.01656437], ETH[0], SNX[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00960432 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL[.01245057], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00960434 | | BTC-PERP[0], USD[81.58] | | |
| 00960443 | | BNB[.2598362], BTC[0075500], ETH[.05796346], ETHW[.05796346], TRX[.000001] | | |
| 00960445 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00779494], XRP[.0712529], XRP-PERP[0] | | |
| 00960447 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.01116790], LINK-PERP[0], RSR[2], TRX-PERP[0], USD[3.43] | | |
| 00960456 | | BTC[.00000135], FTT[.00000001], USD[3.85], USDT[0] | | |
| 00960457 | Contingent | AAVE[.00991658], ATOM[.3980306], ATOMBULL[692.5026], AVAX[1.8980804], AXS[1.097742], BCH[0.01957048], BNB[.21872846], BNBBULL[0.00196477], BTC[0.00079382], BULL[0.00009899], CHZ[9.974], COMP[.00004968], CRV[1.991], DOGE[4.82251], DOT[1.0954586], DYDX[.2961006], ETH[0.00597905], ETHBULL[0.25962132], ETHW[0.00597905], FTM[8.943886], FTT[.3988998], GMT[5.067236], GRT[.624222], LINK[.8950478], LINKBULL[3469.58715], LRC[.9366], LTC[.0198613], LUNA2[0.22219599], LUNC[.7157797], MANA[5.960056], MATIC[89.92762], MATICBULL[2560.993148], OMG[.4967], RUNE[.29548], SAND[10.955362], SNX[.197769], SOL[.26663834], SUSHI[1.986118], SXP[.0712104], TRX[1.455332], UNI[.7945036], USD[5999.97], USDT[7445.85737593], WAVES[.49915], XRP[6.920034], XRPBULL[172.7094] | | |
| 00960459 | | ALCX-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], DAWN-PERP[0], DMG-PERP[0], DOGE[119.9972805], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00960462 | | COPE[0], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960464 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.84], VET-PERP[0], XLM-PERP[0], XTZ-2021092410, XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00960467 | | ADABULL[.35232], AMPL[0], BCH[0], BNB[.50616959], BTC[0.14678696], DOGE[115], ETH[3.62386737], ETHW[3.62386737], FTT[53.93448824], LTC[38.55250569], TRX[0], USD[0.06], USDT[338.32461418], XRP[1065.62503870] | | |
| 00960469 | | KIN[169886.95], USD[0.25] | | |
| 00960477 | Contingent | AXS[0.02017100], BTC[0.00004885], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], DAI[89.3], DOGE-PERP[0], ETH[0.21619203], ETH-PERP[0], ETHW[.00025025], LINK-PERP[0], LTC[.00000028], LTC-PERP[0], LUNA2[0.04912992], LUNA2_LOCKED[0.11463649], LUNC[9901.48298533], MATIC[1.57431828], MATIC-PERP[0], SNX[0.02668598], SNX-PERP[0], TRX[0.24537194], TRX-PERP[0], USD[0.02], USDT[0.06265375], USTC[0.51788891], XRP[0], XRP-PERP[0] | | |
| 00960478 | | USD[341.58] | | |
| 00960480 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00058298], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.37645647], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[139.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 00960482 | | LOOKS-PERP[0], NFT (324031266593737542/FTX EU - we are here! #16049][1], NFT (348465824981503113/The Hill by FTX #15964][1], NFT (434026818291542446/FTX Crypto Cup 2022 Key #8882][1], NFT (566273725760303090/FTX EU - we are here! #80460][1], NFT (569025542363733450/FTX EU - we are here! #80188][1], USD[0.00] | | |
| 00960486 | | LTC-PERP[0], SAND-PERP[20], USD[1.75], USDT[0] | | |
| 00960489 | | APE-PERP[0], BCH-PERP[0], BTC[0.12839190], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[150.06867567], FTT-PERP[0], GMT-PERP[0], GMX[1.5000075], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], POLIS[50], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.99], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00960490 | | BNB[.06602783], KIN[25455072.65], POLIS[10], USD[4.62] | | |
| 00960491 | | BNB[0], FTM[.00000001], FTT[0], JPY[7.52], SOL[.00000001], USD[0.59], USDT[0] | | |
| 00960493 | | FTT[0], USDT[0] | | |
| 00960496 | | BTC[0], DOGE[0], DOT[0], MATIC[0], TRX[0], USD[0.01], USDT[0.40123758] | | |
| 00960503 | | STETH[0.00004760] | Yes | |
| 00960508 | Contingent | APT[2], BTC[0], FTT[0], LTC-PERP[0], LUNA2[0.02322599], LUNA2_LOCKED[0.05419399], LUNC[5057.51], USD[0.09], USDT[82.60865632] | | |
| 00960510 | | KIN[169967.7], USD[0.26] | | |
| 00960514 | | MATICBULL[1.08953165], TRX[.000002], USD[0.18], USDT[10] | | |
| 00960520 | | 1INCH[0], AKRO[1], BAO[12], BNB[0], CAD[227.00], DENT[2], DOGE[95.20641299], ETH[0], KIN[342032.5169861], LINA[3058.61562297], LINK[4.21835356], LTC[0], MATIC[228.43646387], RSR[1], SAND[84.34800665], SHIB[0], SOL[0.00003092], SRM[19.88459215], UBXT[2612.44066932], XRP[0] | | |
| 00960522 | | TRX[.000007], USDT[0] | | |
| 00960524 | | USD[0.00], USDT[0], XRP[.189816] | | |
| 00960534 | | USD[131.69] | | |
| 00960536 | Contingent | AAVE[1.51256296], ATOM[18.31557586], AUDIO[199.9806], AVAX[12.23394923], AXS[5.50414906], BNB[0], BNB[0.10856952], DOGE[0], ETH[0.96899189], ETHW[0.76032122], FIDA[.00041778], FIDA_LOCKED[.00483752], FTT[0.00528566], LINK[0], LTC[0], LUNA2[0.00336695], LUNA2_LOCKED[0.00785623], LUNC[28.82090654], MANA[110.978466], MATIC[113.27454278], RUNE[25.36235774], SAND[41], SOL[20.45937232], SRM[872.02833613], SRM_LOCKED[10.22301771], STEP[1800], UNI[0], USD[250.26], USDT[-0.34489114] | | BTC[.051613] |
| 00960538 | | KIN[199962], USD[0.52] | | |
| 00960541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[28.19563664], FTT-PERP[0], GRT-20210625[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMT-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[40.78245066], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[89.68], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00960542 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.13], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00960543 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.17], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], USD[0.10], USDT[0], ZIL-PERP[0] | | |
| 00960551 | | MOB[10.49665], TRX[.200001], USDT[17.75148659] | | |
| 00960552 | | BTC[.00000176], ETH[0], USD[0.00], USDT[1.48095129] | | |
| 00960553 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], SOL[11.44275953], SOL-PERP[0], USD[0.19] | | |
| 00960555 | | BTC[0] | | |
| 00960565 | | BABA[0.00407995], COIN[0.98142839], FTT[2.9979], TRX[.000003], USD[0.27], USDT[0] | | COIN[.979334] |
| 00960569 | | 0 | | |
| 00960570 | | BTC[0.00000967], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[-0.71], XRP[3.90158], XRP-PERP[0] | | |
| 00960571 | | AGLD-PERP[0], BAT[0], BNB-PERP[0], BTC[0.00005712], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00479126], STEP-PERP[0], TRX-PERP[0], USD[800.72] | | |
| 00960572 | | AKRO[1], AUD[0.00], BAO[1] | | |
| 00960579 | | MAPS[.03993], USDT[548.34411074] | | |
| 00960585 | | EUR[0.00], GME[1.26125148], KIN[1] | | |
| 00960588 | | SXPBULL[6.045898], TRX[.5405], USD[2.87], XTZBULL[.0065058] | | |
| 00960589 | | BIT[227.95668], CRO[1622], USD[0.93], USDT[.004645] | | |
| 00960590 | | BNB-PERP[0], OXY-PERP[0], USD[43.94], USDT[0] | | |
| 00960592 | Contingent | DOGEBULL[0.53861886], LUNA2[0.00104912], LUNA2_LOCKED[0.00244796], LUNC[228.45], USD[0.00] | | |
| 00960597 | | DOGEBULL[.00061591], TRX[.000001], USDT[0.00004343] | | |
| 00960598 | | 0 | | |
| 00960600 | | CONV[9.412], DOGE[.8348], ETH-PERP[0], FTT[0.09716755], LTC[.009755], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00960603 | | BTC-0325[0], ETH-PERP[0], FTT[0.28525314], LTC-20211231[0], USD[8.77], USDT[0] | | |
| 00960604 | | BTC[0], SHIB-PERP[0], SOL[477.48434117], SOL-PERP[0], USD[237.03] | | |
| 00960605 | | CONV[8.0031], USD[0.00], USDT[0] | | |
| 00960613 | Contingent | BTC[0.00008318], BTC-20210625[0], DOGE-20210625[0], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.08], USD[0.02] | | |
| 00960622 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960624 | | SOL[0], USDT[0.00012455] | | |
| 00960627 | | ROOK[.00034365], USD[0.00] | | |
| 00960628 | | BAO[1000] | | |
| 00960631 | | ATLAS[0], BAO[2], BNB[0], BTC[0], CHZ[312.49906453], CRO[0], DMG[0], DOGE[0], ETH[0.07730852], ETHW[2.33344097], FTM[0], KIN[0], LINK[10.94973691], MATIC[40.15829584], RSR[0], SOS[126901.45899909], USD[0.00], XRP[193.17300004] | Yes | |
| 00960634 | Contingent | AAPL[0], AMD[0], AMZN[.00000015], AMZNPRE[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210611[0], BTC-PERP[0], BULL[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.32256488], ETHBULL[0], ETH-PERP[0], ETHW[0.32256488], FTT[4.07476198], GOOGL[.00000015], GOOGL-PRE[0], MRNA[0], NVDA[0], NVDA_PRE[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[20.58384552], SOL[0.00000001], SOL-PERP[0], SRM[20.0009497], SRM_LOCKED[0.03939924], SUSHI[0], SUSHIBEAR[0], USD[1.76], USDT[0] | | |
| 00960635 | Contingent | AR-PERP[0], ATOM-PERP[0], BNB[.00064764], BNB-PERP[0], BTC[0.00004176], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[1.17697145], ENS-PERP[0], ETH[0.00010586], ETH-PERP[0], ETHW[0.00010587], FLOW-PERP[0], FTT[25.29494], FTT-PERP[0], HT[.06175029], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA[24.59810571], LUNA2_LOCKED[10.72891333], LUNC[1001247.2], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [44091035281397372/FTX EU - we are here! #260449][1], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[.001595], USD[0.00], USDT[3.64176459], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00960641 | | BNB[0.00976778], BNB-PERP[0], BTC[0.00009484], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00093625], ETH-20210625[0], ETH-PERP[0], ETHW[0.00093625], FTT[0.09762034], FTT-PERP[0], SOL[.00948396], SOL-PERP[0], TRX[.000002], USD[1.57], USDT[0] | | |
| 00960644 | | 1INCH[0], AUDIO[0], BCH[0], BNB[0], DOGE[0], KIN[0], LTC[0], REEF[0], SHIB[0], SOL[0.00074935], TRX[7.05133600], USD[0.00], USDT[0] | | |
| 00960651 | | CRV-PERP[0], TRX[.000003], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00960654 | | LUNC-PERP[0], USD[1.85] | | |
| 00960659 | Contingent | APE[.091456], ATLAS[55539.44550000], AXS[.09202], BTC[.0174541], DOGE[2], ETH[0.05635920], ETHW[0.05635920], LUNA2[3.81934872], LUNA2_LOCKED[8.9118137], LUNC[831671.2268264], MATIC[6.53070000], RAY[0], SAND[.53621], SNX[0.16780929], SOL[0.00187430], USD[0.33], USDT[0], XRP[0.59688000] | | |
| 00960660 | Contingent | BCH[19.53902966], BNB[0], BTC[0.29921657], BTC-PERP[0], CAD[717.69], DOGE[72810.04470686], DOGEBEAR2021[.0031865], DOGEBULL[.000468], ETH[3.79666605], ETH-PERP[0], ETHW[4.07616046], FTT[.0930633], LTC[0.00417531], SRM[57.77838981], SRM_LOCKED[334.80161019], USD[19131.59], USDT[7192.20985433] | | BCH[18.371736] |
| 00960662 | | SXPBULL[8.4943475], USD[0.35], USDT[0], VETBULL[.0999335] | | |
| 00960663 | | AKRO[1], BAO[1], DOGE[.00019524], KIN[14256.68713141], LINK[.09454278], USD[0.01] | Yes | |
| 00960666 | | AKRO[1], ASD[0], ATLAS[0], AXS[0], BAO[18], BRZ[0.08264636], BTC[0], DENT[0], DFL[0.01408362], DOGE[15.54588540], EDEN[0], FTM[0.00036660], GRT[0], KIN[27], KNC[0], MAPS[0], MATIC[0], MTL[0], POLIS[0], RAMP[0.00112575], RSR[0], SHIB[352.97965651], SOL[0], SPELL[0], STEP[0], USD[0.00], XRP[0] | Yes | |
| 00960667 | | USD[0.00], USDT[0] | | |
| 00960672 | | BNB[0], DOGE[0], KIN[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00960674 | | BNB[0.00000001], DOGE[0], KIN[0], SOL[0], TRX[0.00000400], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00960676 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[594.60219607], BAT-PERP[0], CRO[5569.74198], CRO-PERP[0], DOT-PERP[0], ENJ[1074.77], ENJ-PERP[0], ETH[10.11563217], ETHW[10.11563217], FTM[910.42775706], FTM-PERP[0], FTT[15.27688814], GALA-PERP[0], GMT-PERP[0], HOT-PERP[732100], IOTA-PERP[3544], KNC[0], KNC-PERP[0], LINK[351.78197557], LINK-PERP[0], LRC[437.9734608], LRC-PERP[8230], LUNC-PERP[0], MANA[467], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR[48606.23377194], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[91.08232430], SOL-PERP[4.17], TRX-PERP[0], TULIP[20.5], USD[-8954.33], USDT[56.31414238], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00960679 | | UBXT[2323.13759], USD[0.04], USDT[0.06141318] | | |
| 00960683 | | ATOM-PERP[0], BTC[0], COPE[955.8839723], DOGE-PERP[0], FTT[0.02619852], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00960685 | | BNB[0], DOGE[3], ETH[.00000001], RAY[0] | | |
| 00960689 | | FTT[180.9655165], TRX[.000001], USDT[5.32075112] | | |
| 00960690 | | AVAX[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.00627772], USD[0.00], USDT[0.01489845] | | |
| 00960692 | | BEAR[822.92], BULL[.00044368], MATIC-PERP[0], TRX[1141.000011], USD[0.00], USDT[0.18251605] | | |
| 00960699 | | ALT-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[11.53], VET-PERP[0] | | |
| 00960704 | | EUR[299.49], USD[0.48] | | |
| 00960705 | | USD[0.07] | | |
| 00960720 | | USD[5.07] | | |
| 00960721 | | TRX[.000003], USD[0.95], USDT[0] | | |
| 00960722 | | BNB[.006], DOGE[1], ETH[0.00085027], ETHW[.00085027], FTT[138.2], USD[6.73], USDT[0.00000003] | | |
| 00960723 | | 0 | | |
| 00960725 | Contingent | FTT[0.00040477], LUNA2[0.00447192], LUNA2_LOCKED[0.01043448], LUNC[973.77], SHIB[0], USD[-0.01], USDT[0], XRPBULL[0] | | |
| 00960728 | | BTC[.00039949] | | |
| 00960730 | | DOGE[0.04992517], FTT[.0791401], TRX[.000002], USD[0.00], USDT[0] | | |
| 00960734 | | FTT[0.0205968], USD[0.00], USDT[0.93747543] | | |
| 00960736 | | ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.1], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00947735], ETH-PERP[0], ETHW[.00947735], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UN-PERP[0], USD[-158.32], USDT[.82269043], ZIL-PERP[0] | | |
| 00960737 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00960738 | | 0 | | |
| 00960739 | | BTC[0.55788306], ETH[1.09674400], ETHW[1.09674400], EUR[0.00], FTT[43.70309328], MER[758.51040705], USD[0.00] | | |
| 00960741 | | BAO[497668.83], USD[0.47] | | |
| 00960745 | | BAL-PERP[0], BICO[132.7184], C98[.5748], C98-PERP[0], ETHW[.19696037], ETHW-PERP[0], MER[.4244], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00960754 | | KIN[1649866.82348057], USDT[0] | | |
| 00960758 | | USDT[0.00000002] | | |
| 00960759 | | ATLAS[2510], AURY[25.99515], BCHBULL[.072089], BNBBULL[0.01073411], BTC-PERP[0], CONV[16876.624], ETHBULL[0.01492661], FTT[1.96810613], LINKBULL[.0046579], LTCBULL[.115687], MBS[276], POLIS[103.2931906], SUSHIBULL[7.7272], TRX[.000004], USD[129.10], USDT[0] | | |
| 00960762 | | BTC[0], FTT[.1], USD[2.19], USDT[3.54787554] | | |
| 00960764 | | BNB[.139972], ETH[.0219936], ETHW[.0219936], FTT[0.13742166], HXRO[0], USD[3.14], USDT[0] | | |
| 00960766 | | BRZ[26.817], BTC[0.00250929], ETH[.1538922], ETHW[.1538922] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960770 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.000506], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00305099], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SShN-PERP[0], SUShH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-PERP[0], USD[-1.73], USDT[1.97000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00960774 | | USD[0.00] | | |
| 00960777 | | AAVE[0.00922985], ADABULL[0], ADA-PERP[0], BNB[0], BNBBULL[0], CAKE-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], LTCBULL[0], MATIC[0], MATIC-PERP[0], SUSHIBULL[0], USD[0.00] | | |
| 00960780 | | BAO[28.96341809], DOGE[11014551], REEF[417.57982763], TRX[0.000004], USD[0.00], USDT[0] | | |
| 00960782 | | AUDIO-PERP[0], TRX[0.000001], USD[2.14], USDT[0] | | |
| 00960783 | | CAD[0.00], FTT[0], LINK[0], SOL[10.40392560], SUSHI[0] | | |
| 00960795 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[-1.45], USDT[2.23819981], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00960796 | | FTT[0], LOOKS-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00960807 | Contingent | ADA-PERP[0], ANC[.9912], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CQT[.63382857], DOGE-PERP[0], ETC-PERP[0], ETH[.0007446], ETH-PERP[0], ETHW[.0007446], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.00294732], LUNA2_LOCKED[0.00687709], LUNC[.003676], LUNC-PERP[0], MER-PERP[0], NFT (370857687166847355/FTX AU - we are here! #43613)[1], NFT (383456414992389550/FTX EU - we are here! #33379)[1], NFT (450082262543146405/FTX AU - we are here! #43594)[1], NFT (477989039873391012/FTX EU - we are here! #33159)[1], NFT (541490836038861919/FTX EU - we are here! #33322)[1], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.46481830], USDT-PERP[0], USTC[.417206], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00960815 | | BNB[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00960817 | | USD[2.74], USDT[0], XRP[.7241] | | |
| 00960825 | | BTC[0.00479908], MATIC[79.9848], SPELL[1799.658], SUSHI[5.498955], USD[0.25] | | |
| 00960838 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[1.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05949389], LUNA2_LOCKED[0.13881909], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[218.80767147], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUShI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00960841 | | DOGE[1000.03589041], USD[0.00] | | |
| 00960844 | | BAO[1264.35207803], KIN[127615.49978563], USD[0.04] | | |
| 00960845 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.01530001] | | |
| 00960846 | | USD[0.01] | | |
| 00960852 | | ADABULL[0], BTC[0], COMP[0], ETH[0.65700000], ETH-PERP[0], FTT[0], SHIB[0], SHIB-PERP[0], TRX[150], USD[41130.46], USDT[0.00000001] | | |
| 00960857 | | USD[25.00] | | |
| 00960858 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], LUNA2[1.75599446], LUNA2_LOCKED[4.09732042], LUNC[5.656741], MANA[0], MATIC[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00960862 | | BNB[0], BTC[0], NFT (294415052150025999/FTX EU - we are here! #8373)[1], NFT (373990367635897609/FTX EU - we are here! #8259)[1], NFT (498598052204622860/FTX EU - we are here! #7033)[1], PERP[0], SOL[0], TRX[0.000001], USDT[0] | | |
| 00960865 | | FTT[0], TRX[0.000001], USD[25.00], USDT[0] | | |
| 00960867 | | USD[53.04] | | USD[50.00] |
| 00960869 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.000003], USD[3.43], USDT[0.00000001], WAVES-PERP[0] | | |
| 00960877 | | ASDBULL[0], MATICBEAR2021[23.49282536], SXPBULL[53.20088917], USD[0.00], USDT[0.00000001] | | |
| 00960879 | | BTC[.00099981], ETH[.00499905], ETHW[.00499905], LINK[.99981], SOL[.0899829], SUSHI[2.99943], USD[0.78] | | |
| 00960881 | | AAVE[0], ADA-PERP[0], ATLAS[7.74302395], BADGER[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[-103.04986858], BTC[0.00199926], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06896503], FTM[159.9832384], FTT[0.00000002], FTT-PERP[0], GENE[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[100.09263022], SOL-PERP[0], USD[0.00], USDT[0.00954316], XRP-PERP[0] | | |
| 00960882 | | 0 | | |
| 00960883 | | ETH[.24565912], ETHW[.24565912], EUR[0.75], LTC[1.50613119], XRP[100.26039904] | | |
| 00960885 | | USD[25.00] | | |
| 00960893 | | USD[0.00], XRP[0] | | |
| 00960894 | | BTC[0], TRX[.000002] | | |
| 00960895 | | ALT-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00960901 | | SOL[0], TRX[.000001] | | |
| 00960909 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-80.45], USDT[37.96] | | |
| 00960916 | Contingent | BNB[.5938762], BTC[0.00859881], COMP[0.21205970], DODO[1.99997], MANA[.04999449], ETHW[.00099449], LTC[1.77319341], LUNA2[0.00172580], LUNA2_LOCKED[0.00402688], LUNC[375.7985847], USD[0.00] | | |
| 00960919 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.84032637], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00960923 | | XRP[0] | | |
| 00960928 | | SOL[0], USD[0.00] | | |
| 00960932 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.25518347], ETH-PERP[0], ETHW[0.00000001], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KLUNC-PERP[0], LDO[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], THETABULL[0], UNI[0], UNISWAPBULL[0], USD[463.13], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00960933 | Contingent | BNB[0], FTT[0], LUNA2[0.00116891], LUNA2_LOCKED[0.00272747], LUNC[254.534317], RNDR[.01354], SOL[0.00099626], TRX[.00098], USD[-0.04], USDT[0], USTC[0] | | |
| 00960934 | | AMPL[0], ATLAS[0], C98[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FTM[0], HUM[0], LINK[0], MATIC[0], RUNE[0], SC-PERP[0], SOL[0], SPELL[0], STEP[4210.83372587], USD[3.44], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960937 | Contingent | LUNA2[0.82665023], LUNA2_LOCKED[1.92064175], USDT[0.00886985] | Yes | |
| 00960938 | | AURY[.29338909], AVAX-PERP[0], BLT[.164575], FTM-PERP[0], FTT[62.048902], FTT-PERP[0], RAY[.0006], RAY-PERP[0], SOL[5.00717400], USD[1272.56], USDT[0.00498698] | | |
| 00960940 | | EUR[0.00], KIN[1], TRX[152.16976191] | Yes | |
| 00960942 | | EUR[0.00], SOL[.50755772], TRX[.000001], USD[0.00], USDT[0.51721475], WRX[26.56212931] | | |
| 00960943 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.3692], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GRT-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-TRX[0.000005], USD[-2.87], USDT[3.73527211], ZEC-PERP[0] | | |
| 00960946 | | BNB[0], SOL[0], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00960948 | | BNB[0.00001446], SOL[0], TRX[1.32290357], USD[-0.01], USDT[0] | | |
| 00960949 | | ALGO-PERP[0], BTC[0.00009575], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.63] | | |
| 00960952 | | USD[0.16], XRPBULL[9888.81794355] | | |
| 00960954 | Contingent | LEO-PERP[0], LUNA2[1.69290184], LUNA2_LOCKED[3.95010429], LUNC[368632.94], USD[573.31] | | |
| 00960956 | | USD[0.00], USDT[0] | | |
| 00960960 | | BULL[.1001], DOGEBULL[0.00000009], ETHBULL[0.00009466], MATICBULL[.1006393], USD[0.09], USDT[0.00000001] | | |
| 00960964 | | 0 | | |
| 00960968 | | USDT[0.00000003], XRP[0.00000001] | | |
| 00960972 | | BNB[0], ETH[0], RAY-PERP[0], TRX[79.70800182], USD[0.00], USDT[0.00000054] | | |
| 00960975 | | BNB-PERP[0], LINK-PERP[0], TRX[.000002], USD[1.26], XEM-PERP[0] | | |
| 00960983 | | DOT-20210625[0], DOT-PERP[0], MOB[2.4547], USD[1.60] | | |
| 00960986 | | ADA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00960987 | | ATLAS[4523.91125599], BTC-093[0[0], BTC-PERP[0], DOGE[.18802748], ETH-PERP[0], LUNC-PERP[0], NFT (4100331931771373375/FTX Crypto Cup 2022 Key #21031)[1], RAY-PERP[0], SOL-PERP[0], USD[2276.84], USDT[0.09801783], XRP[2], XRP-PERP[0] | | |
| 00960989 | | BTC-PERP[0], KIN[12996235.25499936], USD[-0.46], USDT[.622274] | | |
| 00960991 | | ADA-PERP[0], AGLD[.17526], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0098], BCH[.00043678], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[18834], KIN-PERP[0], LINA[0.8], LINA-PERP[0], LRC[.996], LRC-PERP[0], LUNC-PERP[0], MANA[.998], MANA-PERP[0], MATIC-PERP[0], MTA[.98], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL[99.8], SPELL-PERP[0], STEP[.08], STEP-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP[.0988], TULIP-PERP[0], USD[1.38], USDT[0.00510104], XLM-PERP[0], XRP[.9958], XRP-PERP[0] | | |
| 00960995 | | ADA-PERP[0], AGLD[82.884249], ALICE-PERP[0], BAL-PERP[0], DEFI-PERP[0], ETH[0.20819544], ETH-PERP[0], ETHW[0.20819544], NEAR-PERP[0], RAY[1.17514489], REN-PERP[0], ROOK-PERP[0], SPELL[4125.92317531], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000769] | | |
| 00960996 | | SOL[0] | | |
| 00961001 | | AVAX-PERP[0], BTC-PERP[0], USD[28.81] | | |
| 00961008 | | ETH[.00092278], ETHW[.00092278], GBP[4000.45], TRX[.000011], USD[0.01], USDT[0] | | |
| 00961013 | | ALT-PERP[0], APE[.46386048], AUDIO[4.67467728], BAT[7.40901862], BNB[.18069175], BTC[.01066467], BTC-PERP[0], CHZ[24.96365541], DOT[3.82585396], ETH[.08649786], ETH-PERP[0], ETHW[.06739106], FTT[5.3], MID-PERP[0], SOL[.57043644], TRX[.000001], TRX-PERP[-167], USD[531.64], USDT[0.00000001] | | |
| 00961018 | | BTC-PERP[0], USD[530.56] | | |
| 00961020 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000111], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.0134988], FIDA_LOCKED[.17188473], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00047621], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICHEDGE[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3109348942998580094/NFT)[1], NFT (4034031867984382155/NFT)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00011160], SRM_LOCKED[0.0322848], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.15922242], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00961025 | | ATLAS[259.948], AVAX-PERP[0], BNB[0], CAKE-PERP[0], FTT[1.49737269], NFT (4140122371466830047/Loving you)[1], USD[0.00] | | |
| 00961032 | | TRX[.000002], USDT[100] | | |
| 00961034 | | KIN-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00961036 | | KIN[7928], SOL[2.72], TRX[53.000002], USD[0.35], USDT[0.07459755] | | |
| 00961042 | | ADA-PERP[0], BAT-PERP[0], BCH[2.897825], BCH-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[187.9], ETC-PERP[0], ETH[3.81088831], ETH-PERP[0], ETHW[3.81088831], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[299.85], USDT[753.63041166], XLM-PERP[0] | | |
| 00961048 | | ADABULL[0], DOGEBULL[0.00010381], ETH[0.00131667], THETABULL[0], USD[659.37] | | |
| 00961051 | | BNB-PERP[0], COIN[3.247725], DOGE[112.9209], DOGE-PERP[0], EUR[0.00], USD[27.33] | | |
| 00961052 | | BTC[.00003613], HOLY[.89227], HOLY-PERP[0], TRX[.000002], USD[0.81], USDT[0] | | |
| 00961053 | | AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], GBP[0.44], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.13], USDT[0.00181197] | | |
| 00961057 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EOS-20210625[0], FLOW-PERP[0], TRX[.000001], USD[-4.50], USDT[10.467656] | | |
| 00961061 | | USD[3.91] | | |
| 00961062 | Contingent | BTC[0], COPE[.80561], EDEN[.091512], FTT[0.05274000], RAY[.7598], SRM[.51094591], SRM_LOCKED[357.44712589], STEP[.05142], USD[684.13], USDT[3659.31021452] | | |
| 00961063 | | BTC[0], CEL[0], DAI[0.0000001], DOGE[0], ETH[0], TRX[0.00000117], USD[0.00], USDT[0] | | TRX[.000001] |
| 00961069 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[10.00200000], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HT[2.21218.4106840], HT-PERP[20945.95], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.41164796], SRM_LOCKED[356.69295734], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[176761.39], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00961071 | | BAO[3], BNB[0.03213082], BRZ[.00024501], DOT[1.00690444], KIN[6], MATIC[.00532376], TRX[.000024], USD[0.00], USDT[139.00083169] | | |
| 00961072 | | TRX[.000001], USDT[0] | | |
| 00961074 | Contingent | BTC[.0000999], CHZ[20.11011489], LUNA2[0.14589252], LUNA2_LOCKED[0.34041589], LUNC[1295.31034728], TRX[.0001], USD[1.16], USDT[0.20272459] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961079 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.5571181], LOOKS-PERP[0], USD[0.21], USDT[0.00000003] | | |
| 00961080 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6965.11], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00961081 | | ATLAS[9.468], BTC-PERP[0], COPE[.95326], DOGE[.17939], EUR[0.00], HNT-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[3.70], USDT[0.54345494] | | |
| 00961082 | | CAKE-PERP[0], ETH[.00001884], ETHW[0.00001883], NFT (292270660151283408/FTX EU - we are here! #78334)[1], NFT (301608787884964167/FTX EU - we are here! #78423)[1], NFT (385308059452829688/FTX EU - we are here! #78203)[1], USD[3.96], USDT-PERP[0] | | |
| 00961085 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.36], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[118.02999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-980.15], USDT[876.44912600], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00961086 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[.38053789], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], KSM-PERP[0], LINK[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.01], USDT[0.00024492], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00961088 | | BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-0.00000001], DOGE-PERP[0], FTM-PERP[0], FTT[0.00021686], HOT-PERP[0], JST[0], MATIC-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00961092 | | BNBBULL[.00069227], BTC[.0000997], DOGEBULL[0.01134890], ETHBULL[.00029985], FTT[.09982], LTC[.000015], LTCBULL[46.09053], MATIC[9.997], MATICBULL[3.360336], SHIB[98670], TRX[16], USD[3.43], USDT[0.03868620], XRPBULL[255.9328] | | |
| 00961094 | | BIT[0], BNB[0], BTC[0.00001040], CRO[26231.42386411], DOGE[0.00000001], FTT[0], NFT (314844972171079968/The Hill by FTX #18143)[1], NFT (562820863929903523/Montreal Ticket Stub #1162)[1], RAY[0], UNI[0], USD[764.28] | | |
| 00961100 | | ALCX[0.00001279], BAO[4], CQT[0.77907880], DENT[1], DYDX[0], FTT[0.01790078], GRT[1.00323811], IMX[0.00087867], KIN[2], MATIC[.01912692], MXN[0.00], RSR[1], SOL[.00362081], TRX[1], UBXT[3], XRP[0] | Yes | |
| 00961103 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00961104 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.6309027], XRP-PERP[0] | | |
| 00961105 | | TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 00961106 | | FTT[.0066421], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], TRX[.000003], USD[-0.01] | | |
| 00961110 | | USD[3], USDT[0] | | |
| 00961111 | Contingent | BTC[0.00007878], CRO[109.942], ETH[0], FIDA[8.998642], FTT[.499606], GRT[52.989912], LINA[1400], MATH[50], NEXO[4], QI[640], RAY[6.18640235], SAND[10], SOL[.30990671], SRM[21.25965838], SRM_LOCKED[.21187164], TRU[163.94181], TRX[.000779], USD[0.00], USDT[0] | | |
| 00961115 | | FTT[.1], KIN[200000] | | |
| 00961119 | | AKRO[1], BAO[158184.04713884], DOGE[433.41589344], KIN[1324328.90358892], RSR[1], USD[20.01] | | |
| 00961129 | | ATLAS[700], USD[.01] | | |
| 00961134 | | CEL-PERP[0], GMT-PERP[0], OP-PERP[0], USD[0.11] | | |
| 00961135 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00961137 | | USDT[0.00000047] | | |
| 00961139 | | SOL[.2442301] | | |
| 00961141 | Contingent, Disputed | BNB[0], MEDIA[0], RAY[0], STEP[0], USDT[0.00000532] | | |
| 00961148 | | ETHW[.207967], FTM[.75775], FTT[.20629325], SOL[0], UNI[.0177288], USD[20.00], USDT[0.00553691] | | |
| 00961155 | | FTT[0.06834396], RAY-PERP[0], USD[8.65], USDT[0] | | |
| 00961158 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[201.9666902], BNB-20210924[0], BNB-PERP[0], BTC[0.00037915], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08423282], FTT-PERP[-10], GALA-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[26.63056579], LUNA2_LOCKED[15.47132019], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PRISM[3.8099], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00277283], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[200.302358], TRX-PERP[0], USD[174.38], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00961163 | | BNB[0], USD[0.00] | | |
| 00961165 | | USD[0.00], USDT[0.00051260] | | |
| 00961167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[33.293673], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00069916], FTT-PERP[0], GALA[11750], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[49.97050380], SOL-PERP[0], SPELL-PERP[0], SRM[.00475392], SRM_LOCKED[.0359772], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2502.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00961170 | | DOGE[.00016454], GBP[0.00], SHIB[241594.17772721], TRX[1], USD[0.00] | Yes | |
| 00961171 | | AURY[44], BAO[157894.93], BNB[.009], FTT[8.29253031], OXY[.805155], RAY[112.854365], USD[0.00] | | |
| 00961180 | | ETH[.5], ETH-20210625[0], ETHW[.5], SOL-20210625[0], USD[-301.85] | | |
| 00961182 | | 0 | | |
| 00961191 | | KIN[9860], USD[1.47] | | |
| 00961193 | | AMC-20210625[0], CEL[4.09713], CRON-20210625[0], ETH[.214957], ETHW[.214957], FTT[1.20232303], KIN[109923], NOK-20210625[0], OXY[4.9965], PFE-20210625[0], RSR[959.328], RUNE[4.9965], SOL[1.06734462], UBER-20210625[0], USD[0.27], XRP[100.6393] | | |
| 00961196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006915], BTC-032[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.7175], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.0488127], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.089645], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[109.75291903], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00961197 | | TRX[.000001] | | |
| 00961201 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961204 | | NFT (44191294070389696S/The Hill by FTX #13839)[1], NFT (44321797283374934O/FTX Crypto Cup 2022 Key #8713)[1], NFT (53655209636097536J/FTX Cup - we are here! #123042)[1], NFT (54601359641714863B/FTX EU - we are here! #122796)[1], NFT (56584388474934049X/FTX EU - we are here! #122431)[1], TRX[.000777], USDT[0.00002490] | Yes | |
| 00961205 | | 1INCH[0.39890324], 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00536161], BNB-PERP[0], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTM[1.68110617], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[0.84920912], LRC-PERP[0], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MATIC[8.71379897], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0.00913362], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.57], USDT[0.00003431], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00961208 | | GBP[40.00], ROOK[10.73495997], TRX[.000001], USD[0.00], USDT[1997.08635] | | |
| 00961211 | | BTC[0.00001146], ETH[0.00099001], ETHW[0], FTM[0], FTT[17.78221507], MATIC[0], RAY[0], SOL[0.33838561], USD[2876.56], XRP[0] | | |
| 00961214 | | USD[0.00] | | |
| 00961216 | | BTC[.00005976], LTC-PERP[0], LUNC-PERP[0], SOL[.0265], SRM[.948], TRX[.000002], USD[-0.14], USDT[3.75943594] | | |
| 00961217 | | 0 | | |
| 00961218 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.77858953], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00961219 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALTBULL[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CVC-PERP[0], DEFIBULL[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-BULL[0], MATIC-BULL[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PENN-20210924[0], PRIV-20210924[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[8.42319903], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.02381940], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0.14074723], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00961221 | | TRX[.000003], USDT[.1892] | | |
| 00961226 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000067], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00961229 | | NFT (40192838625442930O/The Hill by FTX #26915)[1], TRX[.000005], USD[0.00], USDT[0.00] | | |
| 00961232 | | EGLD-PERP[0], MTA[.98252], TRX[.000003], USD[-24.76], USDT[39.15469725] | | |
| 00961235 | | FTT[2.02546471], NFT (36578136096757724O/Belgium Ticket Stub #1836)[1], NFT (37393928843855962J/FTX EU - we are here! #127325)[1], NFT (37915428636688329A/FTX EU - we are here! #96944)[1], NFT (44442419271949047/Baku Ticket Stub #2429)[1], NFT (49085817337145456S/FTX EU - we are here! #208108)[1], TRX[.000001], USD[0.00] | | |
| 00961236 | | AAPL[0], AAVE[0], ABNB[0], AKRO[4], ASD[0], AUD[0.00], BAO[9], BRZ[0], BTC[0.00000002], CEL[0], DENT[3], DOGE[340.61976362], DOT[0], DYDX[0.00104202], EMB[0], ETH[0.00000027], ETHW[0.00000027], FRONT[1.02432727], FTT[0.00000032], GBP[0.02], GRT[0], KIN[1], KNC[0], LTC[0], MATIC[0], MEDIA[0], NOK[0], OMG[0], PERP[0.00013226], PYPL[0], RSR[2], SOL[0], SPY[0], STOR[0], SUSHI[0.00004003], TRX[0], UBXT[5], UNI[0], USD[0.00], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00961240 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00961245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00098499], ETH-PERP[0], ETHW[.00098499], FIL-PERP[0], FTM-PERP[0], FTT[.098613], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00961247 | | BTC-PERP[0], USD[3.69], USTC-PERP[0] | | |
| 00961250 | | BTC[.00000041], COPE[.00098816], SOL[.01888552], TRX[.000002], USD[0.00], USDT[0] | | |
| 00961254 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[.89746], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.26], USDT[0.00], XMR-PERP[0], ZRX-PERP[0] | | |
| 00961255 | | TRX[.000004] | | |
| 00961256 | | AKRO[583.56130124], BCH[0.03763542], BNB[0.10483307], DOGE[0], ETH[0.26910029], ETHW[0.26910029], LINK[0], LTC[1.41486905], SOL[2.04851630], SXP[2.08778536], USD[0.27], WAVES[0], XRP[33.67875192] | | |
| 00961257 | | MKR[0] | | |
| 00961267 | | ALTBULL[0], FTT[0.00911362], USD[0.00] | | |
| 00961268 | | TRX[.000002], USDT[149] | | |
| 00961270 | | USD[0.00], XRP[20] | | |
| 00961274 | Contingent, Disputed | BTC[.00035556], LTC[0], USDT[0.00035615] | | |
| 00961276 | | TRX[.000001], USD[0.40], USDT[1.78522638] | | |
| 00961281 | | AAVE-PERP[0], ATLAS[7.5186], BTC[0], BTC-PERP[0], FTT[.08298394], SOL[.00000001], USD[0.01], USDT[3.40068180] | | |
| 00961285 | | USD[0.14] | | |
| 00961286 | | 0 | | |
| 00961287 | Contingent | CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], LOOKS-PERP[0], SOL[0.10774201], SOL-PERP[0], SRM[1.64895996], SRM_LOCKED[7.71104004], TRX[.000049], USD[0.11], USDT[6.86821093] | | |
| 00961293 | | HXRO[.8484], LTC[.0026], USDT[3.42265542] | | |
| 00961295 | | OXY[.3143271], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00961300 | | ALGO-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.04], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[9724.84], USDT[4.92565032], XRP-PERP[0] | | |
| 00961303 | | BTC[.00005171], RAY[27.56595144], RAY-PERP[0], USD[3.46] | | |
| 00961308 | | USD[0.00] | | |
| 00961312 | | USD[3.41] | | |
| 00961318 | | SHIT-20210625[0], SHIT-PERP[0], TRX[.000002], USD[-0.01], USDT[.0079225] | | |
| 00961320 | | 0 | | |
| 00961331 | | USD[19.98], USDT[0] | | |
| 00961334 | | KNCHEDGE[.00012622], MATICBULL[0.12172153], SXPBULL[2.118026], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961336 | | USDT[0.00000117] | | |
| 00961338 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000483], VET-PERP[0], XLM-PERP[0] | | |
| 00961346 | | BNB[0.00000025], BTC[0.06068622], BTC-PERP[0], DYDX[.09839368], ETH[.17603586], ETHW[.17603586], FTT[6.994762], MATIC[9.998254], POLIS[3.3], SAND[1], SOL[0.00990047], USD[160.83], USDT[.00478216], XRP-PERP[0] | | |
| 00961348 | | AXS[0], BTC[0.00000001], DOGE[0], SOL[.00024139], TRX[.00007], USD[0.00], USDT[0.01935759] | | |
| 00961354 | | LUA[.047788], SUSHI[.499905], TRX[.984802], UNI[.049867], USDT[0] | | |
| 00961355 | Contingent | SRM[3.80092112], SRM_LOCKED[.09981214] | | |
| 00961365 | | BNB[.10264655], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00961373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.140001], TRX-PERP[0], USDI-2.03], USDT[2.24952118], WAVES-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 00961376 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00961383 | | ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS[.1618], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.011], USDT[0], WAVES-PERP[0] | | |
| 00961384 | | USDT[4.64391629] | | |
| 00961385 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00961387 | | BULL[0], DOGE[1], USD[0.00], USDT[0.12215630], VETBULL[0.13335805] | | |
| 00961388 | | BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00961390 | | EUR[0.00], USDT[0] | | |
| 00961392 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.39], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00961396 | | BNB[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], KIN-PERP[0], LTC[0], REEF[0], TRU[0], TRX[0], TRX-20210625[0], USD[0.09], VETBULL[0], VET-PERP[0] | | |
| 00961398 | | BNT[.077878], DOT-PERP[0], ETH-PERP[0], LINK[.088066], LINK-PERP[0], MATIC[8.0488], SOL[.085996], TRX[.41887], USD[5.94], USDT[0] | | |
| 00961401 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CRO-PERP[0], DOGE[.72091], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9710164], FTM-PERP[0], FTT[.096454], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.57392115], LUNA2_LOCKED[1.33914936], LUNC[124972.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[84.09], USDT[116.92255603], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00961403 | | ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOGE[.10758617], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK[.05059101], LTC[0], LUNC-PERP[0], MANA-PERP[0], MSTR[0], RAY[0], RUNE[.00900146], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.67329291], UNI-PERP[0], USD[-0.41], USDT[0.00375232], XRP[0.40186058], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00961404 | | ADABULL[0.12595515], ATOMBULL[1201], BNB[0], BTC[0], DOGE[0.48744549], DOGEBULL[.5694], ETHBULL[.0], FTT[1.798138], GRTBULL[261.32795354], KIN[1000], LINKBULL[193.6733095], MATICBULL[365.4338695], RUNE[14.305687], SOL[0.00971881], SUSHI[8.5], THETABULL[1.74302635], USD[0.00], USDT[1142.77789162], VETBULL[94.30536998], XRPBULL[8368.65200423] | | |
| 00961405 | | BNB[0.00050000], BTC[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BYND[0], FTT[399.57689383], HT-PERP[0], NIO[0.00092791], SOL[0], USD[-0.13], USDT[0] | | |
| 00961407 | | 0 | | |
| 00961408 | | POLIS[197.96436], USD[169.18] | | |
| 00961413 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], OKB[0], REEF-PERP[0], SHIB[65908.72210953], SHIB-PERP[0], TRU[0], TRX[.000002], TRYB[0], USD[0.03], USDT[4.78780000], VETBULL[0], YFI[0] | | |
| 00961423 | | TRX[.000001] | | |
| 00961426 | Contingent | DAI[.08023025], ETH[0.00080532], ETHW[0.00080532], FTT[0.00053714], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081784], LUNC-PERP[0], MANA-PERP[0], SOL[0.00812914], SOL-PERP[0], SUSHI-PERP[0], USD[1.73], USDT[0.36105939] | | |
| 00961432 | | USD[0.01] | | |
| 00961433 | | TONCOIN[.67] | | |
| 00961442 | Contingent | BTC[0.00009768], DYDX[9.4], LUNA2[0.00920754], LUNA2_LOCKED[0.02148428], LUNC[2004.963144], TRX[.000006], USD[0.00], USDT[0] | | |
| 00961448 | | AAVE-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.10526641], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.04641508], FTT-PERP[0], GLMR-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFLX-062420[0], SLP-PERP[0], SNA-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00961450 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1330[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.92907960], LUNA2_LOCKED[0.16785241], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00004352], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00961451 | | 0 | | |
| 00961454 | | ALGOBULL[28979.7], BCHBULL[.005632], BNBBEAR[22309686.8], BNBBULL[0], DOGEBULL[0.00005799], DOGEHALF[0], DOGEHEDGE[.0804], DRGNBULL[0], ETHBULL[0], SUSHIBEAR[4826619], SUSHIBULL[34.07613], THETABEAR[37030], TRXBULL[.004306], USD[0.00], USDT[0], VETBULL[.01269111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961455 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00776629], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-20210924[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-1107[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036837], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00036835], EUR[0.00], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.10187081], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04559549], LUNA2_LOCKED[0.10638948], LUNC[0.00923726], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MIDHALF[0.00000001], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MLN-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3227400820130797 10/FTX EU - we are here# #76744)[1], NFT (330716854752166434/Monaco Ticket Stub #931)[1], NFT (446445510610443761/FTX EU - we are here# #110754)[1], NFT (542007439251216394/The Hill by FTX #34190)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.001607], TRX-PERP[0], UNI-PERP[0], USD[1693.29], USDT[0.32048358], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WRTC[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI I-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00961460 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.52], USDT[.000213] | | |
| 00961463 | | BTC[.001928] | | |
| 00961470 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.21], XLM-PERP[0] | | |
| 00961477 | | BTC[0], ETH[0], FTT[0], TRX[.000002], USD[0.00013709] | | |
| 00961479 | | COMP-PERP[0], USD[-1.49], USDT[1.63050703] | | |
| 00961480 | | USD[0.00] | | |
| 00961481 | | UBXT[1659.391525], USD[3.47] | | |
| 00961482 | | ADABULL[.01351], BULL[.00829], COMPBULL[4.65], ETHBULL[.0402], TRXSBULL[51.2], USD[20.03], VETBULL[16.91] | | |
| 00961485 | | BICO[21.99582], BNB[1], BOBA[114.985731], FTT[16.07676834], IMX[57.189151], LINK[.09772], MNGO[9.994], POLIS[.088], SHIB[2488999], TRX[.634321], USD[186.17], USDT[0.00418350] | | |
| 00961487 | | DOGE-PERP[0], USD[195.77], VET-PERP[0] | | |
| 00961488 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004267], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[47.99088], ENS-PERP[0], ETH[0.00284492], ETH-PERP[0], ETHW[.24978873], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK[22.4], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[27.1], SOL-PERP[0], UNI-PERP[0], USD[-3.04], USDT[.003843], VET-PERP[0], XLM-PERP[0], XRP[.67657799], XRP-PERP[0], XTZ-PERP[0], ZRX[983] | | |
| 00961497 | | BNB[0], ETH[0], TRX[.000002], USDT[0.00033777] | | |
| 00961498 | | AGLD-PERP[0], USD[0.00] | | |
| 00961506 | | BAO[2], DENT[701.15508288], EUR[0.00], TRX[133.67318403] | | |
| 00961515 | | BTC[.00000089], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00961525 | | BTC[.00017], BTC-20210625[0], ETH[.0013], ETHW[.0013], USD[-1.14] | | |
| 00961536 | | TRX[.899553], USD[0.25], USDT[0] | | |
| 00961538 | | ETH[.00078838], ETHW[.00078838], RUNE[8.69064987], TRX[.000004], USD[0.00], USDT[0] | | |
| 00961539 | | SXPBULL[1.54896925], TRX[.000001], USD[0.06], USDT[0] | | |
| 00961542 | | ATLAS[0], BNB[0.00000001], DOGE[.8634], ETH[0], SOL[0], TRX[.01], USD[0.25], USDT[0.00000066] | | |
| 00961543 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[72.93], ZIL-PERP[0] | | |
| 00961544 | | BNBBEAR[4796640], DOGEBEAR[20985300], ETHBEAR[309898], TRX[.000001], USD[0.11], USDT[.0086] | | |
| 00961546 | | FTT[0], USD[1.19] | | |
| 00961552 | | ATLAS[1061.66555201], EUR[61.00], FTT[4.18206954], HT[6.19887552], KIN[179987.115711], NFLX-20211231[0], USD[0.00], USDT[24.77059753] | | HT[5.571571] |
| 00961553 | | 0 | | |
| 00961554 | | DOGE[75.54757924], EUR[0.00], KIN[1] | | |
| 00961556 | | BULL[0], CQT[0], ETHBULL[0], FTT-PERP[0], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00961561 | | BTC[0], TRX[.240076], USD[0.00], USDT[1.61187430] | | |
| 00961563 | | EUR[32.29], KIN[1], RAY[1.06456601], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 00961568 | | BTC[0.00004925], FTT[29.78493021] | | |
| 00961572 | | AAVE[.00402567], ADA-PERP[0], ALGOBULL[4544.95], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011275], BTTPRE-PERP[0], DENT-PERP[0], DOGEBULL[0.00009158], DOT-PERP[0], EGLD-PERP[0], ETH[.00079765], ETH-PERP[0], ETHW[.00079765], FIL-PERP[0], FTT[0.09628721], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[.008955], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0016979], SOL-PERP[-2.01], TRU[.231925], TRU-PERP[0], USD[442.04], USDT[4.75991159], XMR-PERP[0], XRP[.77637], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00961573 | | USD[0.00] | | |
| 00961574 | | BNB-PERP[0], DOGE-PERP[0], USD[74.08] | | |
| 00961579 | | TRX[.000002], USD[1.01], USDT[0] | | |
| 00961581 | | ALEPH[2], BTC-PERP[0.00010000], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], JET[7], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[12.96] | | |
| 00961583 | | BTC[0.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00961590 | | FTT[.05000002], GENE[9.5], HUM[5], USD[1.20] | | |
| 00961592 | | MANA[1.26606919], SAND[7.38845087], TRX[0], USD[0.00], XRP[.09843541] | Yes | |
| 00961596 | Contingent, Disputed | BTC[0], RAY[4.11411724], RUNE[0], USD[0], USDT[0.00000018] | | |
| 00961597 | | BAO[8], BTC[0], DENT[1], EUR[106.33], KIN[3], RSR[1], TRX[3], UBXT[1] | | |
| 00961599 | | CEL[.070974], OXY[.6067], USDT[-0.00454107] | | |
| 00961605 | | USD[0.44], USDT[0], USDT-PERP[0] | | |
| 00961606 | Contingent | LUNA2[4.63450398], LUNA2_LOCKED[10.81384263], LUNC[1009173], USD[-34.31], USDT[8.96457163] | | |
| 00961607 | | USDT[0] | | |
| 00961611 | | TRX[.000002], USD[25.00] | | |
| 00961618 | | APT-PERP[0], BTC-PERP[0], ETH[.00045464], ETH-PERP[0], JASMY-PERP[0], MNGO-PERP[0], OP-1230[0], OP-PERP[0], USD[-0.25], USDT[0.00323109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961621 | | FIDA[.986415], USD[15.55], USDT[20.1354901] | | |
| 00961625 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00992500], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN[-0.00000001], LINK-PERP[0], MATIC-PERP[0], MNGO[270], SAND-PERP[0], SHIB-PERP[0], SOL[0.05773474], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.66], USDT[0] | | |
| 00961626 | Contingent | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX[.0222827], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], GBP[0.13], ICP-PERP[0], LUNA2[0.14910165], LUNA2_LOCKED[0.34790385], LUNC[32467.19861267], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE[1201.7469759], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.60], USDT[1.06904387] | | |
| 00961629 | | ETH[.0910191], ETHW[.0910191], TRX[.000004], USD[-0.10], USDT[0.00000001] | | |
| 00961630 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COMP-20210625[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], RSR-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-20210625[0], TRX-PERP[0], USD[0.01], USDT[0.37000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00961631 | | 1INCH-20210625[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.13198], SOL-PERP[0], TRX-PERP[0], USD[0.61], USDT[0], XRP-PERP[0] | | |
| 00961633 | | AAVE[.0199696], ADA-PERP[0], BNB[.1699794], BTC[0.00079937], BTC-PERP[0], ETH-PERP[0], FTT[2.100007], LINK[2.39968], MATIC[29.9915], SOL[.6496915], USD[348.26], VET-PERP[0] | | |
| 00961637 | | USD[0.00] | | |
| 00961645 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00961647 | | 0 | | |
| 00961648 | | AKRO[133.90523727], AXS[.10502311], BAO[15277.37153527], CHZ[19.65934352], KIN[32553.05529397], REEF[457.22086354], TRX[83.70535183], UBXT[76.67825703] | Yes | |
| 00961653 | | EUR[0.00], FTT[28.89422], TRX[500.000027], USDT[170.237365] | | |
| 00961654 | Contingent | ATLAS[660], BTC[0], DEFI-PERP[0], ETH[0.00070301], ETHW[.00070301], FTT[20.79797464], LUNA2[172.0334507], LUNA2_LOCKED[401.41133849], MNGO[330], USD[0.00], USDT[5172.57270593], USTC[24352.16643033] | | |
| 00961656 | | TRX[.000001] | | |
| 00961657 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.2991355], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[324.98104736] | | |
| 00961659 | | BTC[.12207735], DOGE[1], FRONT[1], GBP[0.00], HOLY[1] | | |
| 00961660 | Contingent | ADA-PERP[0], BNB[0], CAD[0.00], DOGE[0.00000001], ETH[0.00054711], FTM[467.8986], FTT[0], KIN-PERP[0], LUNA2[0.33013118], LUNA2_LOCKED[0.77030609], LUNC[71886.76], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00961665 | | AAVE-PERP[0], AVAX[0.00003980], BTC[0.00000003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], GBP[1.00], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[2516.57], USDT[0], ZEC-PERP[0] | | |
| 00961672 | | AAVE-PERP[0], ADA-PERP[728], ALEPH[845.84401], ALGO-PERP[0], ALT-PERP[.056], AR-PERP[35.1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[400], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[9.8], EUR[13000.00], EXCH-PERP[.077], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.46990179], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0.39999999], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[91.2], LEO-PERP[104], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[1972], RNDR[295.747047], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.0314706], SOL-PERP[0], SRM-PERP[1688], SUSHI-PERP[0], TRX.3455362], UNI-PERP[47.6], UNISWAP-PERP[0.1971], USDL-7388.12], USDT[0.00000001], XLM-PERP[0], XMR-PERP[2.51], XRP-PERP[0], YFI-PERP[0] | | |
| 00961682 | | ALT-PERP[0], BNB[0], BTC-PERP[0], MID-PERP[0], SOL[0.00000401], TRX[.000001], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00961684 | | ATLAS[9359.828892], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008469], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FRONT[851.841348], FTT[7.4986743], REEF[36844.6468], REEF-PERP[0], USD[0.01], USDT[29.11000000] | | |
| 00961685 | | BTC[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00961686 | | FTT[.09962], USD[0.00] | | |
| 00961687 | | AKRO[1], DENT[1], GBP[0.00], KIN[1], SHIB[138362.25547684], USD[0.00] | | |
| 00961688 | | EUR[0.00], TRX[.01009], USDT[21.75662968] | | |
| 00961690 | | ADA-20210625[0], BNB[0.00000005], DOGE-20210625[0], TRX[0], USD[0.00], USDT[0] | | |
| 00961694 | | ASD-PERP[0], BAT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.07] | | |
| 00961695 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.33], USD[0.00007697] | | |
| 00961706 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0308[0], BTC-MOVE-0503[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09842357], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[373.53410932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00004994], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[619], TRX-PERP[0], USD[0.06], USDT[0.05615949], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00961716 | | SOL[.00000001], USD[0.00] | | |
| 00961719 | | TRX[.000003], USDT[0.00000094] | | |
| 00961722 | Contingent | BNB[.13053242], BTC[.01299753], ETH[.05554609], ETH-PERP[0], ETHW[.00064451], FTT[0.17076820], FTT-PERP[0], LUNA2[0.00376300], LUNA2_LOCKED[0.00878033], MATIC[10.33572991], SOL[.00681758], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[2314.07], USDT[.950013], USTC[.532671] | Yes | |
| 00961723 | | ADABULL[194.96838000], BTC[0], BULL[1.0945826], DOGEBULL[2019.32663400], DOGE-PERP[0], EOSBULL[28300000], ETCBULL[0], ETHBEAR[659000000], ETHBULL[43.0139962], SHIB-PERP[0], SUSHIBEAR[10482657], TRX[.000847], USD[0.24], USDT[214.01189670], VET-PERP[0], XRPBULL[3582105.192617] | | |
| 00961725 | | USD[25.00] | | |
| 00961729 | | TRX[.000001] | | |
| 00961732 | | DOGE[.159204], DOGE-PERP[0], ETH[0.18800000], ETHW[0.18800000], MATIC-PERP[0], SHIB-PERP[0], USD[0.67], XRP-PERP[0], YFI-PERP[0] | | |
| 00961734 | | SOL[111.42169166], USD[0.00] | | |
| 00961743 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00005341], FTT-PERP[0], HGET[0.00464821], HNT-PERP[0], ICP-PERP[0], IMX[0], LTC[.000054], LUNC-PERP[0], NEO-PERP[0], POLIS[0.43938933], SHIB-PERP[0], SOL[.00003285], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05825783], USDT-PERP[0], WAVES-PERP[0] | | |
| 00961747 | | USD[33.48] | | |
| 00961749 | Contingent | FTT[0.09162747], SRM[.01866617], SRM_LOCKED[.0000138], USD[0.00], USDT[0] | | |
| 00961750 | | ADABULL[.006], BEAR[98.18], BULL[1.00000991], COMPBULL[.247662], DOGEBEAR2021[.0009923], DOGEBULL[.00006234], EOSBULL[39.972], ETCBULL[.009853], LEOBULL[.00008565], LINKBULL[.098485], LTCBULL[6.9951], MATICBEAR2021[.01313], MATICBULL[10.57569], SUSHIBULL[29.979], SXPBULL[4.067151], TRU-PERP[0], TRX[.00003], USD[0.00], USDT[0.00066655], VETBULL[.09706] | | |
| 00961760 | | ATLAS[9900.57844], CRO[20], FTT[1.080298], TRX[.000095], USD[0.00], USDT[824.23839410] | | |
| 00961761 | | FTT[0], RAY[0], SNY[0], SOL[0.02334863], USD[0.00], USDT[0] | | |
| 00961763 | | FIDA[.6885], OXY[1.8936], TRX[.000003], USD[0.00], USDT[0] | | |
| 00961769 | | BULL[0.00481234], USD[0.22], XRP[71] | | |
| 00961770 | | ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX[.000002], USD[26.22], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961771 | | TRX[.000002], USDT[0] | | |
| 00961774 | | LINK[1.5], RAY[101.14325489], TRX[.000003], USD[0.66], USDT[.009107] | | |
| 00961776 | | AMZN[.0197683], AMZNPRE[0], ATLAS[509.9031], COIN[.009335], GOOGL[3.30221777], TRX[.000001], USD[78.47], USDT[0] | | |
| 00961779 | | ETH[0], USD[0.00], USDT[.26835942] | | |
| 00961782 | | BTC[0], BTC-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.12], USDT[0.00325182] | | |
| 00961785 | | ADABEAR[0], ASDBULL[0], BCHBULL[0], BNB[0], BSVBULL[0], CRO[0], DOGE[0], EOSBULL[0], ETCBEAR[0], ETHBEAR[0], HTBULL[0], TRX[0], USD[2.07], USDT[-0.00509489], XRPBEAR[.00000001] | | |
| 00961788 | | ALGOBULL[2483.8], ATOMBULL[.63966], BEAR[866.8], EOSBULL[.99.1545], ETHBULL[.00008498], SXPBULL[7.888], TRX[.000017], USD[0.00], USDT[0] | | |
| 00961790 | | SXPBULL[.6755268], USD[0.05], USDT[0] | | |
| 00961794 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.01], USD[310.45265254], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00961797 | | BTC[.00180379], USD[0.00] | | |
| 00961799 | | TRX[.000002] | | |
| 00961803 | | FTT[34.52411472] | | |
| 00961804 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00961807 | | SOL[1], USD[0.52] | | |
| 00961809 | | FTT[4.52164176] | | |
| 00961811 | | ETHW[0.00030000], USD[0.00], USDT[0] | | |
| 00961812 | | BTC[0], CQT[0], ETH[0], FTT[0], USD[0.02], USDT[0] | | |
| 00961816 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[1.000001], USD[71.76], USD[70.00864364], USDT-PERP[0] | | |
| 00961819 | Contingent | BTC[0.53182034], ETH[1.91235863], ETHW[1.90350819], EUR[0.03], LTC[90.04256190], LUNA2[0.04871321], LUNA2_LOCKED[0.11366415], LUNC[10607.40431018], TRX[0.00000113], USD[1.16], USDT[0.00079877], XRP[2505.99841862] | | TRX[.000001], USD[0.58] |
| 00961822 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00961825 | | USD[25.00] | | |
| 00961832 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BABA[1.73581740], BADGER-PERP[0], BNB[0], BTC[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00027908], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], INJ-PERP[0], LUNA2[2.73663828], LUNA2_LOCKED[6.38548932], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NFT (434117605109616200/Magic Box)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0.00000001], USD[818.30], USDT[0.00000003], USTC[0.00000001] | | |
| 00961835 | | EUR[0.00], USDT[0] | | |
| 00961844 | | 0 | | |
| 00961851 | | BAT[18.99544], BCHBULL[.0091222], BNT[8.198442], BTC[.00006594], COMP[0.03617592], DOGEBULL[0], ETHBULL[1.0000953], FTT[.09867], KNC[5.598936], LINK[.399924], UNI[.4996675], USD[0.66] | | |
| 00961854 | Contingent | ETH[5.12745328], ETHW[5.12623509], FTT[843.08457606], NFT (322602368564525090/FTX AU - we are here! #37687)[1], NFT (331129890807087697/FTX AU - we are here! #37148)[1], NFT (423559640151071251/FTX EU - we are here! #113876)[1], NFT (439512383601037915/FTX EU - we are here! #113740)[1], NFT (568909792407563828/FTX EU - we are here! #113827)[1], SRM[10.13192866], SRM_LOCKED[116.74718858], TRX[.105295], USDT[57289.8.26978820] | Yes | |
| 00961855 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[6.45050373], LUNA2_LOCKED[15.05117539], PROM-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[0.00000001] | | |
| 00961856 | | BNBBEAR[4596941], DOGEBEAR[14990025], ETHBEAR[349767.25], TRX[.000002], USD[0.53], USDT[0.0079] | | |
| 00961857 | | USD[0.01] | | |
| 00961864 | | ASD-PERP[0], ATLAS[3279.344], ATLAS-PERP[0], BAO[971.3], FTT[0.00012877], MCB[4.25], MID-PERP[.061], OXY[32.9769], POLIS[18.2], RAY[.15232491], SHIT-PERP[.023], TRX[.000001], USD[-385.95], USDT[444.40297600] | | |
| 00961867 | | BTC[0.00483671] | | |
| 00961873 | | ADABULL[0.00001000], ALTBULL[0], BEAR[89.1605], BNBBULL[0], BTC[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0.00005450], FTT[0], MKRBULL[0], STEP[59.3], USD[116.19], USDT[0], VETBULL[0] | | |
| 00961878 | | USD[5.16] | | |
| 00961883 | | STEP[0], USD[0.00] | | |
| 00961889 | | TRX[.000001], USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00961890 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[31.802133], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[331.95], XLM-PERP[0], ZEC-PERP[0] | | |
| 00961892 | | RUNE[1.29909], SOL[1.09923], USDT[1.2928] | | |
| 00961893 | | ETH[0.00300000], ETHW[0.00300000], FTT[0.49829614], SHIB-PERP[0], USD[1.18] | | |
| 00961894 | | TRX[.000001] | | |
| 00961902 | | FTM[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00961904 | | ADA-PERP[0], BNB[.00680216], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00961905 | | BTC[0], DOGE[.00248774] | | |
| 00961907 | | TRX[.000001], USD[0.00] | | |
| 00961908 | | DOGEBEAR[240831300], TRX[.000002], USD[0.54], USDT[0] | | |
| 00961910 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR[589.0663], NEAR-PERP[0], USD[0.00], USDT[48297.0472925] | | |
| 00961912 | | DOGE[.0007401], EUR[0.00] | | |
| 00961914 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961915 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[500], ETH[0], FTM[1000.368], FTM-PERP[0], FTT[0.07185000], LUNA2[74.48850829], LUNA2_LOCKED[173.8065193], LUNC-PERP[0], MANA[750], MANA-PERP[0], RAY[249.9625], RUNE[0], RUNE-PERP[0], SAND[700.508], SAND-PERP[0], SHIB[10090000], SNX[406.4], SOL[.003], SOL-PERP[0], SRM[250.8929], SRM-PERP[0], TRX[100000], USDT-USD-438.21], USDT[0], XRP[3000.983] | | |
| 00961921 | | ATLAS[8.45], BTC[0], BTC-2021123[0], BTC-PERP[0], CELO-PERP[0], CHR[1], COPE[0.07975141], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[.00032552], LTC-PERP[0], OXY-PERP[0], RAY[0], SOL[.00251376], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP[.00886001], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00961923 | | EOSBULL[39.47245], TRX[.000001], USDT[.0205] | | |
| 00961925 | | KIN[404637.12758077], USDT[0] | | |
| 00961926 | | DENT[0], KIN[0], SHIB[0], USD[0.07], USDT[0] | | |
| 00961927 | | ALCX[0], SOL[0], USD[0.00], USDT[3.31616216] | | |
| 00961929 | | BNB[0], ETH[0] | | |
| 00961933 | | BTC[0.03934159], ETH[25.42766714], ETHW[25.42766714], TRX[0], USDT[6.44129415] | | |
| 00961934 | | EUR[0.00], USDT[0] | | |
| 00961935 | | TRX[.300002], USDT[0] | | |
| 00961940 | | ADABULL[.00004415], DOGEBULL[0.00002608], FTT[0], USD[25.00], USDT[96.53569374], XRP[0], XRPBULL[0.00001522] | | |
| 00961944 | | BAO[944.805], TRX[.000002], USD[0.00], USDT[.004087] | | |
| 00961946 | | AAVE[.008984], AAVE-PERP[0], ADA-PERP[0], APE[.0742], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00003106], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.04000008], GLMR-PERP[0], GMT-PERP[0], JOE[.52241937], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00961953 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CVC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20026415], LUNA2_LOCKED[0.00061635], LUNC[37.5196446], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.000632], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[110.40], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00961954 | | USD[0.12] | | |
| 00961955 | | BNB[0.07909679], FTT[0.00000001], USDT[0] | | |
| 00961957 | | EUR[0.00] | | |
| 00961959 | | BTC[.00007271], BULL[0.00391821], DOGEBULL[0.00967222], MATICBULL[.000482], SOL[.00000001], SOL-PERP[0], USD[-0.98], USDT[0.06644519], VETBULL[.00003217] | | |
| 00961962 | | BNB[.002456], TRX[.000004], USD[0.00], USDT[1596.65440623] | | |
| 00961964 | | DOGE[1107.20746565], ETH[.13221844], ETHW[.13221844], SC-PERP[0], SHIB[398780.10275421], USD[27.47], USDT[100.50819434] | | |
| 00961966 | | BAO[1], CHZ[1], KIN[9258.78.22538024], SHIB[2634099.61685823], USD[0.01] | | |
| 00961968 | Contingent | AAVE[0.13906010], AVAX[41.6], BNB[.2], BTC[0.00878131], COMP[0.00024499], COPE[280], DYDX[28.8], ETH[0.03586840], ETHW[0.03586840], FTT[34.19315753], HNT[.0987099], LINK[.29655359], LUNA2[4.75571274], LUNA2_LOCKED[11.09666306], LUNC[15.32], MATIC[9.9772], PERP[5.23491445], RAY[28], RUNE[33.84706913], SHIB[100000], SOL[.00000001], STEP[14528], SUSHI[.5], UNI[0.49748430], USD[4413.13] | | |
| 00961969 | | FTT[3.39932], USD[4.02] | | |
| 00961970 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000121], USD[0.00], USDT[0.00001216] | | |
| 00961978 | | USD[0.01] | | |
| 00961980 | | TRX[.000001], USD[0.00], USDT[0.79594138] | | |
| 00961981 | | ATLAS[799.9064], POLIS[17.096922], USD[0.04] | | |
| 00961986 | | FTT-PERP[0], LTC-20210625[0], RAY-PERP[0], STEP[547], TRX[.000001], USD[0.11], USDT[0] | | |
| 00961987 | | AAVE-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[329.51], XEM-PERP[0] | Yes | |
| 00961988 | Contingent, Disputed | AMPL[10.84570154], BTC[0], CHZ[418.12889723], DENT[0], ETH[.00000001], GRT[459.66497751], LINK[20.74500764], USD[-12.76], VET-PERP[0] | | |
| 00961991 | | ATLAS[.002118], BTC[0.00285417], COPE[.00099062], DOGE[2], RAY[227.07988303], STEP[.00530661], USD[0.01], USDT[0] | | |
| 00961992 | | AVAX-PERP[0], BTC[0.01373241], ETH[.04813505], ETHW[.04813505], EUR[0.00], FTT[3], LUNC-PERP[0], SOL[3.00066121], SRM-PERP[0], SUSHI-PERP[0], USD[0.82] | | |
| 00961993 | | FTT[6.03276125], LINK[.09601], TRX[.000001], USD[0.00], USDT[0.0000027] | | |
| 00961996 | | ADA-20210625[0], ETH[0], ETH-20210924[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00961997 | Contingent, Disputed | DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], LTC[0], LTCBULL[0], LTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00961998 | | SOL[0], USD[0.67], USDT[0] | | |
| 00962000 | | 0 | | |
| 00962001 | | AAVE[.0000001], AAVE-PERP[0], ALPHA[.02233], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV[.022065], CRV[.002895], DOGE[.80580149], DOGE-PERP[0], FTM-PERP[0], FTT[.05784551], FTT-PERP[0], KSHIB[.65785], LTC[.00399965], LUNC-PERP[0], MATIC-PERP[0], MNGO[.1921], OXY[.43815], RAY[.392383], RUNE-PERP[0], SHIB-PERP[0], SNY[.6663], SOL-PERP[0], SRM[.80575], STEP[.09759006], STEP-PERP[0], SXP[.008105], USD[13.43] | | |
| 00962004 | | DEFI-PERP[0], TRX[.000004], USD[0.07], USDT[0] | | |
| 00962005 | | 1INCH[0], ATLAS[0], AXS[0], BTC[0], CRO[0], DOGE[0], DOGE-20210625[0], ETH[0], SHIB[0], USD[0.00] | | |
| 00962006 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX[.1], ETH-PERP[0], LINK-PERP[0], SHIB[.00863596], TRX[7.96283586], USD[2.59], USD[0.09127733], XRP-PERP[0], ZEC-PERP[0] | | |
| 00962008 | | ALGOBULL[580955.85067090], DOGEBULL[0], USDT[0] | | |
| 00962013 | | TRX[.000005] | | |
| 00962014 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00962017 | | TRX[.000005] | | |
| 00962018 | | BAO[12], DENT[2], EUR[8.71], GALA[0], KIN[107], RSR[.00526212], SHIB[59.07701082], TRX[1], UBXT[3], XRP[.00026098] | Yes | |
| 00962019 | | ADABULL[0], BULL[0], FTT[0], USD[0.25], XTZBULL[1530] | | |
| 00962020 | | USD[0.00], USDT[0] | | |
| 00962024 | | DOGE[31.97872], EUR[10.00], TRX[.000002], USD[0.27], USDT[0.26239500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962028 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.11], USDT[0.000000011], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00962039 | Contingent, Disputed | ETH-PERP[0], USD[0.02] | | |
| 00962042 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00379], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV[9.74067559], CONV-PERP[0], CQT[.7135347], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-2021123[10], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[10], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[10], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], UNI-PERP[0], USD[-79.20], USDT[85.31723610], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00962050 | Contingent | 1INCH-2021123[10], 1INCH-PERP[0], AAPL[-4.95028217], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[1.416], ADA-PERP[0], AGLD-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT[80.08360325], APT-PERP[0], AR-PERP[0], ASD[10951.79375419], ASD-PERP[0], ATLAS[53460], ATLAS-PERP[0], ATOM[32.33470019], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX[81.65167632], AVAX-0325[0], AVAX-0624[0], AVAX-2021092400], AVAX-2021123110], AVAX-PERP[0], AXS[2061.49401432], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[4.04964393], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123110], BNBBULL[1.4672], BNB-PERP[0], BNT[2316.82093422], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[4.00913863], BTC-0325[0], BTC-0331[0.50000000], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL[1165.89655797], CEL-0325[0], CEL-0930[0], CEL-20210924[0], CEL-2021123110], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[651.05344242], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10167], DOGE-2021123110], DOGEBULL[6.821], DOGE-PERP[0], DOT[742.54561177], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[40.51756417], ETH-0325[0], ETH-0331[3.44899999], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123110], ETHBULL[1.01868624], ETHHEDGE[0], ETH-PERP[0], ETHW[18.06056417], ETHW-PERP[0], FB[15], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[31.69098157], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.08], GLMR-PERP[0], GMT[8133.11980089], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[34.4], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[305.90637162], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1940.98114607], LOOKS-PERP[0], LRC-PERP[0], LTC[1.83878370], LTC-PERP[0], LUNA2[.69833468], LUNA2 LOCKED[6.29844759], LUNA2-PERP[0], LUNC[587785.81], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1413.78543464], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKB-PERP[0], OMG[.162824], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[79400.21600691], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1302.958448], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[3634.51673921], SNX-PERP[0], SOL[172.66467669], SOL-0325[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[656.37271175], SRM_LOCKED[2.28866767], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[815.74364682], TONCOIN-PERP[0], TRU-PERP[0], TRX[31089.38207379], TRX-PERP[0], TRYB[99230.71154091], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-200652.34], USDT[57113.44142055], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8868.61869531], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20210924[0], XRP-2021123110], XRPBULL[67130], XRP-PERP[13783], XTZ-20210924[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00962055 | | ATLAS[629.922], LTC[.006762], USD[0.01], USDT[.0088423] | | |
| 00962060 | | AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], LINK-PERP[0], REEF-PERP[0], TRX[.000001], USD[3.88], USDT[6.25366900], VET-PERP[0] | | |
| 00962063 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.4971025], FTT-PERP[0], HT[.0954875], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[4.39906007], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[429.62000001], XRP-PERP[0] | | |
| 00962069 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00962071 | | DOGE[914.78861828], SLRS[178.25722759] | | |
| 00962075 | | AAVE[0.30989310], ATLAS-PERP[0], ATOM-2021123110], AUDIO[60.9887577], AUDIO-PERP[0], AVAX-2021092400], AVAX-2021123110], AVAX-PERP[0], BNB[0.07879785], BNB-2021123110], BTC-2021092400], CRV-PERP[0], ETH[0], ETH-2021123110], EUR[0.00], FTT[10.20510524], FTT-PERP[0], GRT[405.9251742], GRT-2021092400], GRT-2021123110], OMG-2021123110], ONE-PERP[0], RNDR[124.33800148], ROOK[0], SOL[1.41390703], SOL-2021092400], SOL-PERP[0], THETA-PERP[0], USD[142.80], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00962084 | | DENT[1], GBP[0.00] | | |
| 00962086 | | 0 | | |
| 00962089 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00962091 | | ENS[0], ETH[0.00131959], ETHW[.00116796], FTT[0.01958030], GAL[.03333332], IMX[.00978954], NFT (39246501635391345/The Hill by FTX #21322)[1], TRX[.001162], USD[0.47], USDT[0.00000001] | | |
| 00962093 | | 0 | | |
| 00962099 | | TRX[.000003], USDT[1.499546] | | |
| 00962101 | | BNB[.00000001], BTC[0], ETH[0], IMX[5], LTC[.15840115], TRX[.000005], USD[-1.07], USDT[-0.00000008] | | |
| 00962105 | | DOGE[1.0161], TRX[.000003], USDT[0] | | |
| 00962107 | | ALEPH[1339], ATLAS[19550], AURY[55], BNB[0], BTC[0.00001397], ETH[0], FIDA[188], FTT[39.40163827], GRT[1309], OXY[400], PAXG[.00008662], RAY[1013], SLRS[1526], SOL[2.45], SRM[51], TULIP[52], USD[3.62], USDT[0.00000011], YFI[0] | | |
| 00962112 | | EUR[98.59], TRX[.000001], USDT[0] | | |
| 00962117 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00003933], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00962123 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.78], USDT[3.10257502], XRP-2021062510], XRP-2021123110], XRPBULL[.0065675], XRP-PERP[0] | | |
| 00962132 | | EUR[0.00] | | |
| 00962135 | | AAVE-PERP[0], AKRO[.40969], BCH[0.00000044], BNB[.0046346], BNB-PERP[0], BRZ[0], BTC[0.00003250], CHZ[149.9055], CREAM[.6595842], CRO[220], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[78.36724], ETH[0.00087147], ETH-PERP[0], ETHW[0.00087147], FTT[1.59874], GMT-PERP[0], HNT[1.89437581], KLAY-PERP[0], LTC[0], MANA[.00008], MKR[.00000992], MOB[.00003355], REEF[.000004], SAND[16.99658], SOL[2.40290714], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[-1.54], USDT[0], YFI[.00099937] | | |
| 00962140 | | ADABULL[.1], ATOMBULL[528], COMPBULL[55.19], DEFIBULL[2.9215544], DOGEBULL[.60938], ETHBULL[.02509], LINKBULL[22.3], MATICBULL[128.4], SUSHIBULL[3600], THETABULL[25.004566], USD[0.47], VETBULL[27.6], XLMBULL[6.238752], XRP[0], XRPBULL[8729.8] | | |
| 00962141 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], STX-PERP[0], USD[0.00] | | |
| 00962145 | | EUR[0.00], TRX[.000055], USDT[0] | | |
| 00962152 | | BTC[.08815], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[84.01], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962154 | | 0 | | |
| 00962159 | | BTC[0], CAD[0.00], DOGE[0], ETH[0], RUNE[2589.17750561], RUNE-PERP[0], SOL[0], USD[22.22] | | |
| 00962166 | Contingent, Disputed | BTC[0], FTT[0.00707557], GBP[0.00], USD[0.00], USDT[0] | | |
| 00962170 | Contingent, Disputed | FTT-PERP[0], USD[0.91], USDT[0] | | |
| 00962172 | | AURY[3.9994471], BTC[0], CONV[359.524506], COPE[0], ETH[0], FTT[11.97512512], RAY[0.00388300], SOL[0], USD[0.00], USDT[0] | | |
| 00962173 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNC-PERP[0], PRIV-PERP[0], THETA-PERP[0], USD[3.87], USDT[0] | | |
| 00962174 | | ADA-PERP[0], BTC[.00000144], BTC-PERP[0], DOT-PERP[0], ETH[.0125], FIL-PERP[0], FTT-PERP[0], GMX[.009924], LUNC-PERP[0], MATIC-PERP[0], SOL[0.60000000], SPELL-PERP[0], TRX[.000005], USD[0.79], USDT[0.00591071], USTC-PERP[0] | | |
| 00962175 | | CONV[0], DOGE[0], ETCBEAR[2398404], USD[0.01] | | |
| 00962176 | Contingent | ALGO-PERP[0], APE[932.64406098], APE-PERP[0], APT-PERP[0], ATOM[.08526593], ATOM-PERP[0], AVAX[.08452283], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.27152760], BTC-062400], BTC-093000], BTC-PERP[0], CEL-062400], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[.25228431], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00457432], ETH-093000], ETH-PERP[0], ETHW[3.07649660], FLOW-PERP[0], FTM[.53171680], FTM-PERP[0], FTT[20.77369165], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[.01191397], LOOKS-PERP[0], LUNA2_LOCKED[169.1119979], LUNC[183.509392], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[832.90844685], NEAR-PERP[0], ONE-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0.81317475], SOL-PERP[0], SOS[.00000001], UNI-PERP[0], USD[19493.15], USDT[0.00000001], USTC[.05463327], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00962177 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[2.1395934], BNB-PERP[0], BTC-PERP[.3167], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[70.00907323], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.68555], FTM-PERP[0], FTT[0.07444465], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[936.69], USDT[3866.84143849], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00962179 | | AKRO[300.37743858], ALPHA[69.33234295], ASD[109.53022353], AUD[0.17], AUDIO[74.73196179], BAO[238559.84407216], BAT[8.73619243], BOBA[4.39649898], BTC[.00252456], CAD[0.07], CHZ[118.00451716], CONV[605.6407039], COPE[10.52556879], CRO[.01350018], CUSDT[3118.98527918], DENT[1.21989458], DMG[1.00005431], DOGE[.98870689], EDEN[9.30387651], ETH[.03421775], ETHW[.03399736], EUR[9.48], FRONT[57.0853618], FTM[12.5929615], FTT[3.23139743], GBP[0.00], GT[14.8894868], HGET[11.04242274], HNT[4.1344527], JST[960.36101821], KIN[3546629.56955907], LINK[616.93609375], LINK[.04063779], LUA[11.17739774], MAPS[40.9936172], MATIC[4.42586246], MER[91.80593707], MTA[66.36149358], OMG[4.40429354], RAMP[92.2601122], REEF[1349.64493645], RSR[821.15887051], RUNE[.5065196], SHIB[20587685.11153458], STEP[44.73218085], STMX[2230.22129697], STORJ[62.02275401], SUSHI[5.53683136], TOMO[11.76313099], TRX[2400.77123639], TRYB[137.55088219], UBXT[707.25767895], USD[0.16], XAUT[.00230548] | Yes | |
| 00962185 | | USD[0.21] | | |
| 00962192 | | HT[.099014], USD[28.83] | | |
| 00962199 | | AAVE[.0090388], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.927845], DOT-PERP[0], ETH-PERP[0], LINK[.000038], LINK-PERP[0], LRC[.88552], RUNE-PERP[0], SOL[0.00], USD[0.00] | | |
| 00962200 | | CHZ[1], DENT[2], DOGE[234.45936868], EUR[25.00], LINK[1.21640068] | | |
| 00962201 | | DOGE[0], USD[10.21] | | |
| 00962205 | Contingent | ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AURY[.83409201], AVAX-PERP[0], BCH[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04292680], ETH-PERP[0], ETHW[.0009268], FTT[.09202601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[-107.43], GMT[0.91660000], GMT-PERP[0], GST-PERP[0], LINK[.00000001], LUNA2[0.00133551], LUNA2_LOCKED[0.00371622], LUNC[28.50102966], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-093000[0], OP-PERP[0], POLIS[.07707826], POLIS-PERP[0], RUNE[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], TRX-PERP[0], USD[92.53], USDT[0.00291061], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00962208 | | MIDBEAR[439.692], TRX[-1.14374466], TRXBULL[.009314], USD[3.73] | | |
| 00962210 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00009294], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.79585406], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2922766], SRM_LOCKED[58.77268475], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2122.000001], UNI-PERP[0], USD[125997.22], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00962213 | | TRX[.000002], USD[7.93], USDT[.004466] | | |
| 00962218 | Contingent | BTC[0.00000001], ETH[0.00077751], ETHW[0.00474605], LTC[.00999445], LUNA2[0.00024742], LUNA2_LOCKED[0.00057731], LUNC[53.87644975], PAXG[0], SUN[1999.307], TRX[.489968], USD[0.00], USDT[0.21413796] | | |
| 00962234 | | FTT[9.20046215], SHIB[7136560.73235832], USDT[0] | | |
| 00962236 | | BADGER-PERP[0], DODO-PERP[0], DOGE-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STMX[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00962237 | Contingent | BTC[0.03931453], CEL[0], EUR[0.00], FTT[0.00881552], LUNA2_LOCKED[0.00000001], NFT (321040272185347559/The Hill by FTX #31029)[1], USD[0.43] | Yes | |
| 00962243 | | KIN[.00000001] | | |
| 00962246 | | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-2.15], XLM-PERP[0], XMR-PERP[0] | | |
| 00962250 | | DOGE[402.31369803], TRX[.000103], USD[0.00], USDT[0.84318907] | | |
| 00962252 | | ADABULL[.0011], ALTBULL[.015], ATOMBULL[10], BEAR[11997.6], BNBBEAR[93630], BNBBULL[.00069988], BULLSHIT[.004], DOGE-20210625[0], DOGEBULL[.0169966], DOGE-PERP[0], ETCBEAR[12000000], ETHBEAR[16000000], LINKBULL[.6], LTCBULL[7], MATICBULL[6], SUSHIBULL[5000], THETABULL[.011], TRX[.000001], TRXBULL[2.6], USD[1.66], USDT[0.00041265], VETBULL[.4], XTZBULL[4] | | |
| 00962253 | | ATOM[0], BTC[0.00000001], DOT[.00033115], ETH[.00000004], ETHW[.00031103], EUR[0.00], FTT[.00001031], MAPS[.00006521], MATIC[.00045863], MEDIA[.00000518], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00962255 | | BTC[0], DOGE[199.3869823], TRX[.000002], USDT[0] | | |
| 00962256 | | BAO[42547.04456593], BTC[0], EUR[9.77], KIN[191941.57965451], USDT[0.00000001] | | |
| 00962257 | | ATLAS[3719.2932], BTC[0.00005269], ETH[0], SOL[0.00196998], USD[1.50], USDT[0.00000001] | | |
| 00962259 | | KIN[43446.85], USD[0.00] | | |
| 00962261 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[.001463], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00962267 | Contingent | LUNA2[0.00000347], LUNA2_LOCKED[0.00000809], THETABULL[0], TRX[.000003], UBXT[155.97036], USD[0.08], USD[-0.00000661], USTC[.00049137] | | |
| 00962268 | | ATOM[31.1], EUR[0.00], USDT[2.73501882] | | |
| 00962269 | | FTT[40.59230025], SOL[.0028], USD[0.00], USDT[.40638353] | | |
| 00962270 | | BAO[60467.00816154], KIN[220592.62216994], USDT[0.00987155] | | |
| 00962273 | | BAO[5], BTC[.09099241], CHZ[1], DENT[6], ETH[0.58381457], ETHW[0.58356939], EUR[0.00], FTM[119.93290193], FTT[2.82369482], KIN[3], RSR[1], SHIB[0], SOL[5.33939871], SPELL[0], SRM[0.00010946], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 00962279 | | ALGO-PERP[0], ASD-PERP[0], BAO[2], BCH-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], FLM-PERP[0], HOLY-PERP[0], KIN[1], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR[1], SKL-PERP[0], SXP-PERP[0], TRX-PERP[1199], USD[-77.38], XRP[294.32180973], XRP-PERP[0], ZEC-PERP[0] | | |
| 00962281 | | TRX[.000002], USDT[0.00000423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962282 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.47875406], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.2945945], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[-19.83], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000797], USD[123.90], USDT[141.26465760], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00962285 | | USD[1.80] | | |
| 00962287 | | CONV[18420], EUR[0.00], MAPS[25.65021], TRX[.000004], USD[0.00], USDT[182.75904382] | | |
| 00962288 | Contingent | APT-PERP[0], ATLAS[1.57840353], ATOM-PERP[0], AURY[.99829], AVAX-PERP[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0513[0], BTC-MOVE-0518[0], BTC-MOVE-0624[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00055420], LUNA2_LOCKED[0.00129315], LUNC[120.68], LUNC-PERP[0], MATIC-PERP[0], RAY[54.0098704], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-3.94], USDT[0.00113463], XRP-PERP[0] | | |
| 00962290 | | AVAX-PERP[0], BTTPRE-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00962291 | | AMPL[0], CHZ[0], DENT-PERP[0], THETABULL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00962293 | | USD[7.62] | | |
| 00962296 | | APT[.98], APT-PERP[0], FTT[.0283983], SKL[.90025], STEP[1100.6], TRX[.000002], USD[0.00], USDT[0] | | |
| 00962297 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00962300 | | USD[0.00] | | |
| 00962303 | Contingent | BTC[0], BULL[0], ETH[0], ETHW[0], EUR[0.00], FTT[10.29363792], LUNA2[0.00393593], LUNA2_LOCKED[0.00918383], USD[0.00], USDT[0] | | |
| 00962306 | | AUD[13.75], CHZ[1.4410486], DENT[102699.68696648], RSR[2], TRX[2], USDT[0], XRP[2341.92995512] | | |
| 00962307 | | TRX[.0000004], USD[0.00], USDT[0] | | |
| 00962308 | | BAO[0.65851279], BIT[.00000919], BTC[0], BTT[602506.45319483], CHZ[0], CRO[50.761748845], DOGE[2.12776274], ETH[0], ETHW[1.51575312], EUR[0.00], FTT[.97171061], LTC[.00000031], MATIC[0], MTA[.00022755], SHIB[0.00085799], SLRS[.00037374], SOL[0], TRX[0], USD[0.00], USDT[0.00000009], USTC[0], XPLA[1.14818768] | Yes | |
| 00962319 | | TRX[.000003], USD[13.51], USDT[.0085] | | |
| 00962320 | | APT[.965], POLIS[23.3], RAY[.45541702], SYN[54.989], USD[0.12], XRP[.044378] | | |
| 00962324 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00000001], YFI-PERP[0] | | |
| 00962325 | | OXY[6.9951], USDT[0.88881135] | | |
| 00962328 | | BNBBULL[0.00000878], MATICBULL[1.2401272], SXPBEAR[7403], SXPBULL[90.0094638], TRX[.000003], USD[0.01], USDT[.008972] | | |
| 00962329 | | BAO[1], EUR[0.00], USD[0.00], USDT[0.00000220] | | |
| 00962331 | | ADABULL[0], ALTBULL[0], ATOM-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CRO[269.820445], CRO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0.02384649], ETH-PERP[0], FTT[0.01841016], LINKBULL[4.95552508], OMG-PERP[0], SHIB-PERP[0], THETABULL[0], USD[166.92], USDT[0], VETBULL[0], XRPBULL[199.962] | | USD[165.81] |
| 00962336 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00002909], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA[.17357665], FIDA_LOCKED[2.70638597], FTM-PERP[0], FTT[25.38242045], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[19.74004004], LUNA2_LOCKED[46.06009343], LUNC[4298435.28], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.11309736], SRM_LOCKED[.63431908], STEP-PERP[0], SUSHI-2021092410], SUSHI-PERP[0], USD[1.22], USDT[0], USTC-PERP[0] | | |
| 00962337 | | BAO[4477.69252178], EUR[0.00] | | |
| 00962338 | | RAY-PERP[0], TRX[.000002], USD[0.26], USDT[0.00049450] | | |
| 00962339 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[.0808], TRX[.000003], USD[0.00], USDT[0.00004949] | | |
| 00962340 | Contingent, Disputed | ADABULL[0.00000994], AKRO[3.9992], ALTBULL[.0039972], ASDBULL[.3919156], ATOMBULL[2.04859], BALBULL[.0229954], BCHBULL[2.228455], BNBBULL[0.00001998], BRZ[4.999], BSVBULL[335.8733], BULL[0.00032428], COMP[.00119976], DEFIBULL[0.00007998], DOGE[.9993], DOGEBULL[0.00007797], DRGNBULL[.00119976], EOSBULL[33.78836], ETCBULL[0.00637544], ETH[.0009993], ETHBULL[0.00140725], ETHW[.0009993], FRONT[.9998], GRTBULL[.0169941], HTBULL[.00069986], LINKBULL[.04038072], LTCBULL[1.119881], LUA[2.79665], MATH[.9998], MATICBULL[.34972], MIDBULL[0.00009966], MKRBULL[0.00022897], ROOK[.0019996], STEP[.59958], SUSHIBULL[96.9458], SXP[.09998], SXPBULL[6.165681], TRX[.000007], TRXBULL[.059988], USD[5.94], USDT[0.00000011, VETBULL[.00559888], XTZBULL[.6795641, ZECBULL[.05106468] | | |
| 00962342 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00962344 | | DYDX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.01] | | |
| 00962355 | | COIN[1.09913835], FTT[0.00217951], GOOGL[.0000001], GOOGLPRE[0], MRNA[0], NVDA_PRE[0], TSLA[3.03181992], USD[-0.53], USDT[0.00000001] | | |
| 00962359 | | KIN[961214.81285773], USD[0.00], XRP[.03817965] | Yes | |
| 00962360 | | AUDIO[8.11576349], COPE[5.23540749], CRO[13.94050651], DODO[9.26350394], DOGE[25.58551974], EUR[0.19], FIDA[1.7341662], GODS[3.40673682], LRC[18.63091903], LUA[50.53685298], MATIC[11.31886151], MOB[3.1224434], MTL[1.89234379], ORBS[30.16202284], RAY[2.51155066], REN[12.44871867], RUNE[2.37796827], SAND[4.0425181], SHIB[117351.2154233], SRM[2.32590194], SUSHI[2.21484382], USD[0.00] | | |
| 00962362 | | DENT[99.79], RAY[.993], TRX[.997901], TRXBULL[.009986], USD[0.01], USDT[0] | | |
| 00962366 | | BAT[94.69058278], EUR[0.05], EURT[.00781699], KIN[1], NEAR[.00000658], USD[0.00], USDT[0] | Yes | |
| 00962369 | | USDT[0.00000002] | | |
| 00962371 | | AKRO[1], BAO[10], BTC[0.00000002], CHZ[1], DENT[2], DOGE[0], ETH[0.00000016], ETHW[0.00000016], EUR[0.00], GRT[1], HNT[.00000658], KIN[10], MANA[0], RSR[1], SOL[0.00000249], SPA[1929.70279004], UBXT[1], USD[0.00] | Yes | |
| 00962373 | | BAO[1], BRZ[0.06479694], DOGE[0], KIN[3] | | |
| 00962380 | | AKRO[1], BAO[3], DOGE[1184.61128904], EUR[0.00], KIN[1], SHIB[6142068.91546965], UBXT[2] | Yes | |
| 00962382 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FIDA[.0014445], FIDA_LOCKED[.01471524], FTT[0.00421898], FTT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00009], SRM_LOCKED[.00208851], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00962383 | | BAO[1], FTT[5.94692305], KIN[1], USD[0.00] | Yes | |
| 00962384 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LUNC[.000172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00179567], XRP-PERP[0], XTZ-PERP[0] | | |
| 00962388 | | MANA[149.99], RUNE[99.98], SAND[99.98], SOL[6.9986], USD[1292.03], XRP[999.8] | | |
| 00962389 | | BTC[0.00025978], FTT[.0196366], USD[0.00] | | |
| 00962390 | | TRX[.000001], USD[0.68], USDT[0.00000001] | | |
| 00962393 | Contingent, Disputed | BNB[0], BTC[0], BULLSHIT[0], DOGE[0], FTT[0.07032025], SOL[0], SRM[0], USD[0.64] | | |
| 00962394 | | BTC[0], SUSHIBULL[0], TRX[.002668], USD[0.01], USDT[5.73455813] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962396 | | LTC[.008952], TRX[.000004], USD[0.55], USDT[0] | | |
| 00962398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.12663098], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.99962], DYDX-PERP[0], ETH[1.199962], ETH-PERP[0], ETHW[1.199962], EUR[2126.39], FLM-PERP[0], FTM-PERP[0], FTT[5], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[75.99544], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX[7.99924], SOL-PERP[0], STMX-PERP[0], SUSHI[23.99772], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.66], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[900], XRP-PERP[0], ZRX[49.9905] | | |
| 00962399 | | BNB-PERP[0], BTC-PERP[0], BULL[0], USD[-9.16], USDT[41.04576634] | | |
| 00962401 | | ALGO-PERP[0], BEAR[33993.2], BTTPRE-PERP[0], USD[1176.16], VET-PERP[0], XTZ-PERP[0] | | |
| 00962403 | Contingent | 1INCH[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20211026[0], BTC-MOVE-20211103[0], BTC-MOVE-20211110[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[16600], DENT-PERP[0], DOGE[170], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-20211231[0], FIL-PERP[0], FTMPRE-PERP[0], FTT[4], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY[6.0376649], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[10], SOL-PERP[0], SPELL-PERP[0], SRM[14.31820374], SRM_LOCKED[2.26288426], UBXT[2000], USD[8.39], USD[8.71323735], XRP[46], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00962405 | | ATLAS[779.16485668], OXY[0], TRX[.000001], USDT[0] | | |
| 00962406 | | DOGE[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 00962407 | | BNBBEAR[995440], BNBBULL[0], DOGEBULL[0], FTT[0.10400696], USD[1.00] | | |
| 00962410 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-20.80], USDT[34.404361] | | |
| 00962415 | | AVAX[0.00602237], EUR[1.00], MATIC[.63947144], USD[1.67], USDT[261.69000001] | | |
| 00962421 | | ATLAS[6364.04336397], AURY[44.31559836], ETH[.00000001], TRX[.000001], USDT[0.00000000] | | |
| 00962423 | | TRX[12048.63736369] | | |
| 00962425 | | HT[3.52919616], USDT[0] | | |
| 00962429 | | DOGEBULL[0.02902307], ETH[0], MATIC[0] | | |
| 00962432 | | BAO[4], DOGE[74.67510602], EUR[0.00], KIN[263324.2047609], XRP[418.78962294] | | |
| 00962433 | | IMX[2456.50015359], NFT [380424391234501768/FTX Crypto Cup 2022 Key #15551][1], NFT [525572301656266350/The Hill by FTX #23487][1], SOL[.15623382], TRX[.000873], USD[0.42], USDT[26.51667049] | | |
| 00962434 | | ALGO[200.00000028], CRO[1000.00000270], DOGE[1500], DOGE-PERP[0], ETH[0], FTM[0], GALA[610.12345221], MANA[10.00006911], MATIC[200.33150285], SAND[20], USD[51.00], USDT[0.00000001], XRP[500.00000009] | | |
| 00962436 | | BTC[.00104016], SHIB[8824472.35168923], USD[50.01] | Yes | |
| 00962442 | | GBP[0.00], RSR[36.44451004], USD[50.01] | | |
| 00962445 | | AKRO[0.01242550], BAO[32], CAD[0.00], CHZ[2.00285141], DENT[1], DOGE[0.00172374], ETH[0], FRONT[1.01295981], FTM[0], KIN[11.68089192], LTC[.0000015], LUA[0.01071166], OKB[0], OXY[0], RSR[4], SHIB[21.14210617], STEP[0], TRX[1], UBXT[.01047178], USD[0.00], XRP[0.00014996] | Yes | |
| 00962451 | | BTC[.00087666], FTT[9.993] | | |
| 00962452 | | ETH[0] | | |
| 00962453 | | AMZN[.01335], NIO[99.9335], TRX[.000004], USD[6419.19], USDT[0.00000001] | | |
| 00962458 | | ATLAS[118089.8526], BTC[0], ETH[0], FTT[0], GALA[1459.708], LINA[720], USD[0.01], USDT[0] | | |
| 00962459 | | BNB[0], BTC[0], DOGE-PERP[0], USD[0.07] | | |
| 00962461 | | TRX[.000004] | | |
| 00962466 | | USD[134.04], USDT[0] | | |
| 00962467 | | AUD[200.00] | | |
| 00962470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.582814], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[726.6], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBULL[804], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[6.6], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[-38.98], USDT[0.00000001], VETBULL[3211.1374], VET-PERP[0], XEM-PERP[0], XLM-PERP[342], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00962471 | | FTT[5.9958], SOL[9.81625530] | | |
| 00962472 | | ATLAS[1210], USD[0.65], XRP[.75] | | |
| 00962480 | | BNB[0], MOB[10.02936468], USD[0.00] | | USD[0.00] |
| 00962495 | Contingent, Disputed | BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[.45045536], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00962497 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00962499 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[4.23212579], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STARS[15], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00962500 | | MTA[.19675], TRX[.000003], USDT[1.30514410] | | |
| 00962501 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00962509 | | ATLAS[0], AURY[0], BTC[0], ETH[0], LTC[0], POLIS[0.06088990], TRX[.000006], USD[0.03], USDT[-0.00025212] | | |
| 00962521 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.12], USDT[0], XTZ-PERP[0] | | |
| 00962522 | | 1INCH-PERP[0], ALT-PERP[0], BCH[.00066228], BNB[.00337479], BTC-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], USD[0.11] | | |
| 00962527 | Contingent, Disputed | BNB[0], LTC[.0099958], USDT[1.46379911] | | |
| 00962528 | Contingent | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.68857558], ETH-PERP[0], ETHW[0.15848722], FTT[.05004974], LTC-PERP[0], LUNA2[0.00193196], LUNA2_LOCKED[0.00450792], LUNC[420.69], MATIC[0], NFT [371882763067929527/FTX Swag Pack #399][1], REN[0.44883000], SHIB-PERP[0], SOL[13.74], STEP[0.50511848], STEP-PERP[0], TRX[.290034], USD[0.00], USDT[500.11102069] | | |
| 00962532 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.01876609], BTC-MOVE-WK-20211126[0], BTC-PERP[0], DOT[147.399633], EGLD-PERP[0], ETH[1.07638919], ETH-PERP[0], ETHW[1.07638918], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], USD[5.16], USDT[0.00000002] | | |
| 00962537 | | SOL[0] | | |
| 00962539 | | BCHBULL[58.529001], SXPBULL[174.967437], TRX[.000003], USD[0.14], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962545 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00962547 | | BNB[.00034684], USD[-0.04], USDT[0], XRPBULL[464.07492] | | |
| 00962548 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00962552 | | 1INCH[0.00000001], AAVE[0], AMC[0], ATLAS[0], AXS[0], BAND[0], BNB[3.29042195], BRZ[0.24692107], CRO[0], DOGE[0], ETCHEDGE[0], ETH[0.96183914], ETHW[17.24800629], FTT[0], GALA[0], LINK[0], LTC[0], MATIC[0], POLIS[0], SOL[0], TRX[0.00000001], USD[1.82], USDT[0], VET-PERP[0] | | BNB[3.282145], BTC[.246886], ETH[.961016], ETHW[17.245195], USD[1.82] |
| 00962554 | | 0 | | |
| 00962556 | | BTC[0], DOGE[4544.51456158], ETH[0] | | |
| 00962557 | | APE[.0905], BAR[8.5967], DOGE[284.943], FTM[27.9884], HNT[8.09838], INTER[50], RAY[13.9972], RUNE[.09926], SAND[.989], STORJ[37.4925], TRX[46], USD[0.69] | | |
| 00962564 | | DYDX[19.39608], MBS[1350], STARS[48], TRX[.000001], USD[0.80], USDT[0] | | |
| 00962566 | | ATLAS-PERP[0], BNBBULL[0], DEFI-20210625[0], DEFI-PERP[0], FTT[2.05156545], LINK-20211231[0], THETABULL[0], TRX[.000003], USD[5.21], USDT[11.29610712] | | |
| 00962568 | | FTT[3], LTC[0.00625220], MNGO[300], USD[30.33], USDT[0.00077993] | | LTC[.0059], USD[30.19], USDT[.000079] |
| 00962575 | | AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.86], USDT[0.19191093], XTZ-PERP[0] | | |
| 00962577 | | ALCX-PERP[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 00962582 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[33.96], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00962583 | | DENT[0], USD[0.04] | | |
| 00962588 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00962589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-17.46], USDT[31.32903300], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00962598 | | SOL[.0867], SOL-PERP[0], USD[-0.21], USDT[.1267354] | | |
| 00962600 | | ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.04] | | |
| 00962602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00875111], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.52067764], SRM_LOCKED[2.40720044], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00962606 | | AUDIO[.97228], COIN[.3092305], DOGE[100], ETH[.055], ETHW[.055], EUR[0.00], TRX[.000002], USD[38.56], USDT[0.34942421] | | |
| 00962608 | | TRX[.000034], USD[0.00], USDT[0.00010775] | | |
| 00962614 | | BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00048238], FLOW-PERP[0], IMX-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[0], TRX[.000003], USD[0.28], USDT[0.00000005], ZIL-PERP[0] | | |
| 00962622 | | ADA-PERP[0], BNB[.00078455], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-0.13], USDT[-0.00067464], XRP[0] | | |
| 00962624 | | BCH[0], BTC[0.00000067], ETH[0.00012341], ETHW[0.00012341], SOL[0], USD[0.00], USDT[0] | | |
| 00962625 | | AUD[0.00], BAO[11], DOGE[.00496996], ETH[.00000155], ETHW[.00000155], KIN[7], RSR[1], SAND[47.57567599], SHIB[30.47826229], SOL[1.4468242], USD[0.00] | Yes | |
| 00962626 | | CRV-PERP[0], USD[0.41], USDT[0] | | |
| 00962630 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[.00014421], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.17], USDT[0.57652456], XLM-PERP[0], XRP-PERP[0] | | |
| 00962632 | | USD[0.04] | | |
| 00962633 | | BTC[.02486], TRX[.00001], USDT[0] | | |
| 00962639 | | 1INCH[0], AAVE-PERP[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DYDX[43.8], ETC-PERP[0], ETH-20211231[0], ETH-PERP[-20], ICP-PERP[0], SUSHIBULL[.07256], SUSHI-PERP[0], TRX[.0017], USD[1190.69], USDT[52760.94730829], XRP-PERP[0] | | |
| 00962642 | | USD[14.62] | | |
| 00962644 | | BCH[.009] | | |
| 00962657 | | BNB[.00000028], DOGE[223.18342622], USD[0.00] | Yes | |
| 00962660 | | DOGE[1239.35035171], DOGE-PERP[0], SHIB[0], USD[0.00] | | |
| 00962661 | | DOGE[1676.18116487], KIN[9666604.7], SHIB[12797568], SOL[23.592666], SPELL[499.905], USD[0.24], XRP[2290.017985] | | |
| 00962666 | | USD[3.10] | | |
| 00962680 | | AAVE[0], AKRO[1], ALICE[0], AMC[1.11556908], AMPL[0.00048810], AVAX[.0000148], BADGER[5.93211221], BAO[16.06510572], BAR[0], BOBA[0], BTC[0.00000036], BYND[0], COMP[0], CRO[0], DENT[6], DFL[0.01707546], ENS[0], ETH[0.00000032], ETHW[0.00000032], EUR[0.00], GALA[0.00075208], GMT[.00033791], GODS[0.00011448], KIN[26], LRC[0.00235642], MANA[0.00041682], MOB[.00005549], RAMP[0], ROOK[0], SAND[0.00158404], SHIB[0], SOL[0], STARS[0.00153310], STORJ[.0015722], TSLA[.00000002], TSLAPRE[0], USD[6.81] | Yes | |
| 00962683 | | BTC[.0010214], USD[0.00], USDT[.81579832] | | |
| 00962686 | | ETH[0], LTC[0], USD[0.00] | | |
| 00962688 | | DOGE-PERP[0], USD[0.03], USDT[0] | | |
| 00962689 | | BTC[0], USD[0.00], XRP[0] | | |
| 00962692 | | 0 | | |
| 00962693 | | DOGEBEAR[993800], ETH[.0005128], ETHW[.0005128], MATICBULL[.003092], USD[3.57] | | |
| 00962695 | | BTC[.0081], CHZ[770], CRV[172], ETH[.129], ETHW[.129], LTC[1.4], RAY[24], SUSHI[45], USD[1.52], WRX[189] | | |
| 00962697 | | FTM[501], HXRO[633.57839], TRX[.000003], USD[0.25], USDT[.5495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962700 | | AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00014351], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00014351], FIL-PERP[0], FTM-PERP[0], FTT[0.05825286], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[20.96], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00962701 | | BADGER[3.11098666], BTC[0.02140097], CHZ[0], DOGE[0], DYDX[.72603544], ETH[0.15097131], ETHW[0.15097131], FTM[0], FTT[0.84222896], KIN[264186.83292824], LINK[1.696447], MATIC[0], RSR[619.99678097], SOL[1.0398024], USD[0.06], USDT[0] | | |
| 00962711 | | THETABULL[.2386], USD[0.02] | | |
| 00962713 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HXRO[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00962723 | | CRO-PERP[0], LTC[.0017738], USD[-0.53], USDT[13.90465225] | | |
| 00962726 | | AKRO[1], BTC[0], ETH[.00013406], EUR[0.27], PAXG[.00007219], USD[0.00] | Yes | |
| 00962752 | | BTC[.00009958], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP-PERP[0], USDI-1.55], WAVES-PERP[0], XRP-PERP[0] | | |
| 00962754 | | KIN[109979.1], USD[0.49] | | |
| 00962758 | | BNB[0], DOGE[942.01145608], ICP-PERP[0], USD[0.00] | | |
| 00962764 | | BNB[0], BTC[0], DOGE[0.05682505], RSR[0], USD[0.00] | | |
| 00962768 | | DOGEBEAR[11379029100], USD[52.48] | | |
| 00962769 | | HXRO[128.9097], USDT[-0.00376478], XRP[.9501] | | |
| 00962771 | | TRX[.000003], USDT[.453059] | | |
| 00962772 | | ETH[.3267711], ETHW[.3267711], USD[0.90], XRP[674] | | |
| 00962774 | | USD[0.31] | | |
| 00962783 | | RAY[184.33957385], USD[2.80] | | |
| 00962789 | | EUR[1.10] | Yes | |
| 00962790 | | BNB[0], ETH[0], EUR[0.00], USD[0.02], USDT[0] | | |
| 00962791 | | MATIC[2.19804964], PAXG[0.00022259], SHIB[0], SHIB-PERP[0], USD[0.65], USDT[5.80457681] | | |
| 00962796 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], SUSHI[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00962800 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00962801 | | AUDIO[1], BAO[16], CAD[0.00], DENT[7], ETH[0], KIN[19], MATIC[1], RSR[1], SXP[1], TRX[4], UBXT[1], USD[0.00] | | |
| 00962802 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00000257], COPE[1000], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[100], KAVA-PERP[0], KIN[1071913.91921308], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.8138821], LUNA_LOCKED[32.23220489], LUNC[3007984.49], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[.05568417], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], STG[1001.04828622], SWEAT[10000], TRX-PERP[0], USD[3851.69], USTC-PERP[0], ZIL-PERP[0] | | |
| 00962803 | | APE[69959], USD[5.29], USDT[1375.48725501] | | |
| 00962804 | | BTC[.000053], DOGE[0.04418945], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00962806 | Contingent | AGLD-PERP[0], BNB[0], BOBA-PERP[0], BTC[.00000564], BTC-PERP[0], FLOW-PERP[0], FTT[0.47867084], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[2], LUNA2[0.00502520], LUNA2_LOCKED[0.01172547], MATIC-PERP[0], NFT (43381195725162825\3/FTX AU - we are here! #32622)[1], NFT (52936422081\0884058/FTX AU - we are here! #32645)[1], SRM[.04170954], SRM_LOCKED[24.09421879], STMX-PERP[0], TRX[.000008], USD[2231.49], USDT[0.08049820], USTC-PERP[0] | Yes | |
| 00962808 | | BTC[0.00009993], TRX[.000003], USDT[3.6845] | | |
| 00962809 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.05679088], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.49951193], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[-86], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.06739358], LUNA2_LOCKED[9.49058502], LUNC[8\85683.515956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[316], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.06616533], SOL-PERP[0], SPELL-PERP[0], SRM[323.16292783], SRM_LOCKED[3.76661739], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[86.61], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00962815 | Contingent | ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC[0.00149595], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH[1.41651987], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.41670987], FTM[2], FTM-PERP[0], ICX-PERP[0], LUNA2[1.24204481], LUNA2_LOCKED[2.89810457], LUNC[78.98575], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0039849], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000188], USD[0.55], USDT[1782.51085817] | | |
| 00962818 | | BAO[1], DENT[1], TRX[1], UBXT[1], USD[36.61] | | |
| 00962822 | | BTC[.00006686], FTT[55.762893] | | |
| 00962825 | | BTC[0], DOGE[.77162], USD[1.83] | | |
| 00962826 | | 0 | | |
| 00962835 | | ETH[0], EUR[0.00], FTT[25.02209513], ROOK[.00000001], SOL[.00000001], USD[0.00], USDT[0.00001154], USTC[0] | | |
| 00962844 | | RAY[5.99601], USD[0.39] | | |
| 00962849 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT[4436.13866044], BAT-PERP[0], BTC-PERP[0], CRO[21481.44876241], CRO-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[5.4438454], ETH-PERP[0], ETHW[3.92115], GBP[0.00], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0.00000002], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[2625.01], XRP[38168.22136862], XRP-PERP[0] | | |
| 00962855 | | AAVE[.2598164], ATLAS[10], BNB[.0699856], BTC[0.03819250], ETH[.33193918], ETHW[.33193918], FTT[.299982], LINK[1.5], LTC[.0699784], POLIS[.9], SOL[1.3798158], UNI[.1], USD[5.73], USDT[0] | | |
| 00962856 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210924[0], KIN[.00000001], USD[0.00] | | |
| 00962865 | | FTT[.09992], USD[0.00], USDT[7.36247017] | | |
| 00962866 | | BTC[0], ETH[0], ETHW[0.30797454], EUR[0.80], FTT[2.3995497], USD[50.79], USDT[0] | | |
| 00962875 | | COPE[258.41437737] | | |
| 00962877 | Contingent, Disputed | ADA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[352.46092025], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00962878 | | AAVE[0], BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], LINK[0], LTC[0], MKR[0], SOL[0], SUSHI[0], SXP[0], UNI[0], USDT[0], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962879 | | BTC[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], ETH[0], FTT[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00962880 | | USD[0.00], USDT[0] | | |
| 00962886 | Contingent | ADA-PERP[0], BADGER-PERP[0], BTC[0.00000005], FIDA-PERP[0], LUNA2[0.26823382], LUNA2_LOCKED[0.62587891], LUNC[58408.479298], LUNC-PERP[0], RSR-PERP[0], SOL[0], SPELL-PERP[0], USD[0.62], USDT[0.00000001], USTC-PERP[0] | | |
| 00962887 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CREAM-PERP[0], CUSDT[0.00000001], DODO[0.03502550], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00013399], LUNA2_LOCKED[0.00031265], LUNC[29.17768101], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR[2.16359896], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 00962888 | | ADABULL[.0351], ATOMBULL[.9272], BCHBULL[.00317], BTC[.00000048], ETH[.00000966], ETHW[.00000965], MATICBULL[.6], TRX[.000018], USD[0.14], USDT[0.00004010], VETBULL[1701.60900044], XRPBULL[170] | | |
| 00962892 | Contingent | AVAX-PERP[0], BTC[0], BTC-MOVE-0414[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LUNA2[0.00045926], LUNA2_LOCKED[0.00107162], LUNC[100.0066234], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7037.97], USDT[0.42558366] | | |
| 00962893 | | BLT[.3338], BTC[0.00006300], GST[.03], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.42558366] | | |
| 00962908 | Contingent | ADA-2021123[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.00016848], FIDA_LOCKED[.01778777], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.11685298], LUNA2_LOCKED[0.27265696], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKBBEAR[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], POLKAW-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00450446], SRM_LOCKED[0.0484964], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[77.20], USDT[0], USTC[0.21268034], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00962910 | | BTC[.0711], ETH[0], FTT[25.19532125], PAXG[.5004], TRX[.001556], USD[0.06], USDT[1.52902474] | | |
| 00962913 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[95.3], BTC-PERP[0], EGLD-PERP[0], ETH[.004], ETH-PERP[0], EUR[0.62], FTT-PERP[0], LUNA2_LOCKED[284.3421101], LUNC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[.00000001], TRX[.000017], USD[3.35537804], USTC-PERP[0] | | |
| 00962915 | | BAO[6], BTC[0], DOGE[0.0399863], GBP[0.00], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 00962918 | | RAY[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00962923 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[10], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[1176], CREAM-PERP[0], EOS-PERP[0], ETCBULL[603.4], ETH-PERP[0], ETHW[.11104396], FRONT[1.99867], GRT-PERP[0], HMT[1329], HTBULL[99.8], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000012], TRXBULL[2650], USD[1.70], USDT[0.02823033], XRPBULL[323024.242] | | |
| 00962925 | | USD[0.00] | | |
| 00962932 | | AKRO[12], BAO[9], CHZ[1], DENT[3], EUR[0.00], GRT[1], HXRO[1], KIN[1], RSR[2], TRX[8], UBXT[13], USD[0.00], XRP[7089.03837874] | | |
| 00962935 | Contingent, Disputed | 1INCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4.03], USDT[0] | | |
| 00962939 | | FTT[7.498575], USDT[.7445] | | |
| 00962940 | | BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00962942 | | ATLAS[1777.93239217], POLIS[73.950105], USD[0.00] | | |
| 00962945 | | 1INCH-PERP[0], AR-PERP[0], BTC-PERP[0], NEAR-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 00962950 | Contingent | ADA-PERP[0], DOGE[.9968], DOGE-PERP[0], LUNA2[0.08828038], LUNA2_LOCKED[0.20598756], LUNC[19223.24], MANA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00962961 | | KIN[9914], TRX[.000001], USD[0.01], USDT[0] | | |
| 00962963 | | 0 | | |
| 00962970 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.99962], FIDA-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], SOL[56.1], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[5223.29], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00962971 | | BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000310] | | |
| 00962975 | | AKRO[1], BADGER[0.00100379], BAO[1], BTC[.0000126], CHZ[5345.83996495], CRO[4.56], DENT[2], DOGE[1], DOT[0], GBP[0.00], IMX[303.97604292], KIN[2], LINK[156.46476064], RSR[1], SOL[34.83007584], UBXT[11], USD[0.00] | Yes | |
| 00962976 | | CONV[11220], TRX[.000003], USD[0.16], USDT[0] | | |
| 00962986 | | BAO[963.8], USD[0.94] | | |
| 00962989 | | DOGE[17.00056426], USD[0.00] | | |
| 00962991 | | USDT[0] | | |
| 00962995 | | AMZN[.35812], AVAX-PERP[0], BOBA[.9916], BTC[.00049974], DOGE-PERP[0], HOOD[.08474611], HOOD_PRE[0], MSTR[.0045835], NIO[0.00512895], OMG[.9916], SPY[.0009676], TRX[.000005], USD[0.99], USDT[0.00000001] | | |
| 00962997 | | ETH[.00288098], ETHW[.00283991], KIN[1], USD[0.00] | Yes | |
| 00962999 | | ADA-PERP[0], ATLAS[0], BAT[0], BTC[0], CAD[0.00], DOGE[0], DOGE-PERP[0], SHIB[0], SOL[0], SRM[0], USD[0.00014720] | | |
| 00963000 | | EUR[50.00] | | |
| 00963002 | | GBP[0.00], USDT[0] | | |
| 00963003 | | BOBA[2.53724206], BTC[0], BTC-20210625[0], DOGE[0.65060182], DOT-20210625[0], ETH[0], ETH-PERP[0], EUR[0.00], KNC[.0979385], LINK-PERP[0], LOOKS[1], LUA[59.560366], SHIB[199886], SOL[0], SOS[200000], USD[-0.13], USDT[0.00929007], WAVES[1.364478], YFI[0] | | |
| 00963004 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BAND-PERP[1], BNB-PERP[0], CRO[1.99445036], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], SLP-PERP[0], USD[-135.19], USDT[1187.29626200], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00963008 | | BTC[0], USD[0.00], USDT[.133521] | | |
| 00963014 | Contingent | AAVE-PERP[0], ADA-PERP[0], BICO[.52291], BTC-PERP[0], CLV[.039005], CLV-PERP[0], CQT[.68029], DOT[.00572698], DOT-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.33977168], LUNA2_LOCKED[0.79280060], LUNC[73986], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.03], USDT[-0.00455123], VET-PERP[0] | | |
| 00963016 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00963025 | Contingent | ALEPH[.7381], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009964], SHIB[94186], SOL[.0067008], SOL-PERP[0], SRN-PERP[0], USD[279.10], XLM-PERP[0] | | |
| 00963026 | | 0 | | |
| 00963031 | Contingent | GLXY[20.99601], LUNA2[11.82413472], LUNA2_LOCKED[27.58964767], LUNC[2574730.2288083], MSTR[0.69453782], USD[0.00], USDT[0.00000032] | | |
| 00963034 | | BAO[5], BNB[.02379821], BTC[.00044286], DOGE[.00055723], ETH[.00684583], ETHW[.00676369], EUR[0.01], KIN[1], USD[0.00] | Yes | |
| 00963035 | | BAO[36978.91], ENJ[.995535], FTT[2.43906751], GRT[50.9848], PUNDIX[10], REAL[3], STEP[.0278665], STMX[1498.58545], USD[0.05], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963037 | | ADA-PERP[0], ATLAS[4490], BNB-PERP[0], CELO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[4.89906], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00001], USD[-9.32], USDT[0] | | |
| 00963041 | | 1INCH-PERP[0], AAVE[.78], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0398898], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05799187], ETH-PERP[0], ETHW[0.05799187], FTM[129.72032], FTM-PERP[0], FTT[0.05094490], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.82585803], LTC-PERP[0], MANA[117.9372525], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[61.97435], SAND-PERP[0], SHIB[11194171.75], SHIB-PERP[0], SLP-PERP[0], SOL[1.78925615], SOL-PERP[0], STEP[656.9], STEP-PERP[0], THETA-PERP[0], USD[236.88], VET-PERP[0] | | |
| 00963043 | | BNB[.00337467], STG[274.945], USD[0.65] | | |
| 00963046 | | DOGE-PERP[0], USD[5.1690177], USD[1.53] | | |
| 00963048 | | ADA-PERP[0], APE-PERP[0], ATOMBULL[29200], AVAX-PERP[0], BTC-PERP[0], ETH[.000924], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.086358], RUNE-PERP[0], SOL[.29], SOL-PERP[0], THETA-PERP[0], USD[3.50], USDT[0], XMR-PERP[0] | | |
| 00963057 | | BTC[.01330451], EUR[717.89], TRX[.000005], USD[0.11], USDT[0.00000001] | Yes | |
| 00963062 | Contingent | SRM[.06475972], SRM_LOCKED[2.4397655] | | |
| 00963065 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], MATIC-PERP[0], NEAR[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00106200], USD[0.00], USDT[0.00000001] | | |
| 00963066 | | BAO[1.39921543], DENT[3401.14454464], GBP[0.00], KIN[1113188.30489849], SLP[1219.18617962], TRX[265.30928575], UBXT[.00163486], USD[0.00] | Yes | |
| 00963069 | | FTM-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.35], USDT[0] | | |
| 00963070 | | USD[0.00], USDT[133.67746545] | | |
| 00963071 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MEDIA[.0052234], MEDIA-PERP[0], MTA[.58922], RAMP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00963073 | | DOGE[0], KIN[0] | | |
| 00963077 | | AKRO[3], BAO[11], DENT[1856.89156124], DOGE[.07236089], ETH[.00004451], ETHW[.00004451], EUR[0.02], FTM[.04299642], HXRO[1], KIN[18], MATIC[.08296415], RAY[.00960436], RSR[1], SOL[.00012813], SRM[.00255576], TRX[.17971354], UBXT[2], XRP[.26261441] | Yes | |
| 00963080 | | AUD[0.00], BAO[1], DOGE[412.59919503] | | |
| 00963082 | | SOL[0], TRX[0], USDT[0] | | |
| 00963083 | | TRX[.000003] | | |
| 00963084 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00398063], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[.06], ETH-20210924[0], ETH-PERP[0], ETHW[.06], FTM-PERP[0], SOL-PERP[0], USD[-855.55], USDT[1610.63019897] | | |
| 00963087 | | ETH[.0000064], ETHW[0.00000640], USD[17.70], USDT[0.00209668] | | |
| 00963090 | | BNB[1.409196], CHZ[2223.896], TOMO[36.89262], TRX[.000002], USDT[792.93553450], XRP[426.9146] | | |
| 00963091 | Contingent, Disputed | TRX[.000008] | | |
| 00963095 | | APT[0], COPE[0], ETH[0], MER[.003], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000001] | | |
| 00963099 | | DOGE[295.72506554], SOL[9.72331662], USD[0.00], XRP[54.12655633] | | |
| 00963100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000049], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00963102 | | BNB[0], DOGE[0], ETH[.00000001] | | |
| 00963114 | Contingent, Disputed | USD[58.29] | | USD[56.73] |
| 00963118 | | BAO[1], FTT[.54224716], USD[0.00] | Yes | |
| 00963120 | | DMG[.00578729], USDT[.05059961], XTZBULL[.7364841] | | |
| 00963122 | | RAY[.9839], TRX[.000002], USD[8.74], USDT[.000308] | | |
| 00963128 | | SOL[2.41500561] | | |
| 00963139 | | EUR[0.00], KIN[2494488.94747706], TRX[2464.77002443] | | |
| 00963142 | | ETH[0] | | |
| 00963146 | | TRX[.000836] | | |
| 00963147 | | 0 | | |
| 00963151 | | FTT[0] | | |
| 00963154 | | LTC[.00166482], RAY[19.9867], USD[10.87] | | |
| 00963162 | | USD[0.00], USDT[0.00283221] | | |
| 00963164 | | ALGO-PERP[0], BAT[.00000001], BNB[0], COMP-PERP[0], COPE[27.74062929], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00963198 | | USD[0.03] | | |
| 00963200 | Contingent | BNB[0], BTC[0], CHZ[233.95361797], ETH[0.30596866], ETHW[0.30596866], FTT[30.0405749], MATIC[0], RAY[2.94440633], SOL[12.03421337], SRM[10.30644568], SRM_LOCKED[2459601], USD[0.00], USDT[0] | | |
| 00963204 | | APT[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[.00000001], DAWN-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.32] | | |
| 00963206 | | 1INCH-PERP[0], AAVE-20210625[0], ADABULL[0], AVAX[.08968], BNBBULL[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], EUR[0.00], FTT[0.10901024], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], TRX[.53763], TSLA-0624[0], TSLA-20211231[0], TWTR-0624[0], USD[916.75], USDT[1.55179187], ZEC-PERP[0] | | |
| 00963209 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LEO-PERP[0], QTUM-PERP[0], SRM-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00963216 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[1.81] | | |
| 00963217 | | POLIS[135.67286], TRX[.546427], USD[0.14], USDT[0] | | |
| 00963220 | | BTC-PERP[0], FTT[0.10499699], HNT[0.47251565], USD[0.00] | | |
| 00963223 | | AXS-PERP[0], BNB[.0267079], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210924[0], TRU-PERP[0], USD[0.47], VET-PERP[0], XRP-PERP[0] | | |
| 00963236 | Contingent | BULL[.0003], LUNA2[3.26795797], LUNA2_LOCKED[7.62523528], LUNC[711604.73], LUNC-PERP[0], SHIB[3500000], USD[-152.34], USDT[0.00000060] | | |
| 00963244 | Contingent | FTT[0], GBP[0.00], MATIC[1.76740967], SOL[37.69246000], SRM[.18067749], SRM_LOCKED[.86748494], USD[0.95], USDT[0] | | |
| 00963245 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00000309] | | |
| 00963248 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963250 | | DOGE-PERP[0], USD[0.00] | | |
| 00963251 | | ATLAS[1000.31], TRX[.000003], USD[0.00], USDT[0.00000061] | | |
| 00963256 | | ETH[.22866243], ETHW[.22866243], SHIB[1131350.66694211], USD[1130.96] | | |
| 00963260 | | BTC-PERP[0], DOGE-PERP[727], GBP[20.31], USD[162.67] | | |
| 00963263 | | AKRO[1], BAO[7], BTC[0.00034738], DENT[4], ETH[0.25537111], FTT[0.00002407], GBP[0.00], KIN[10], RSR[1], SOL[0], SUSHI[0.00003901], TRX[1], UBXT[3], USD[0.00], USDT[0.00000990] | Yes | |
| 00963267 | | 1INCH-20210625[0], AMPL[1.74536522], BNB[0], DOGE-PERP[0], TRX[.000004], USD[-0.13], USDT[1.9159] | | |
| 00963268 | | TRX[.000003] | | |
| 00963271 | | ATLAS[6.2345], BCH[.0005], DYDX[.066714], FTT[32.6], RAY[281.55862377], SOL[0.00697570], USD[0.72] | | |
| 00963274 | | ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC[.009968], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.18], VET-PERP[0], ZRX-PERP[0] | | |
| 00963278 | | HGET[.01247], USDT[.00578604] | | |
| 00963285 | | DOGE[1], KIN[7045311.75], TRX[.000005], USD[7.27], USDT[0.00000001] | | |
| 00963288 | Contingent | BTC[0], FTT[26.08824394], NFT (485591200680635153/FTX EU - we are here! #29839)[1], NFT (539153937443357175/FTX EU - we are here! #29839)[1], SRM[20.67953473], SRM_LOCKED[.52997522], TRX[.000001], USDT[8.72541399] | | |
| 00963290 | | BTC[0], BTC-0930[0], BTC-PERP[0], DAI[.00000001], ETH[.00000455], ETH-PERP[0], ETHW[0.00051656], FTM[.00000001], FTT[0.01278673], GALA-PERP[0], LUNC-PERP[0], RON-PERP[0], TRX[.000158], USD[0.00], USDT[8.08000001] | | |
| 00963291 | | DOT[0], EUR[15.00], USD[0.78] | | |
| 00963293 | | BTC[0.04693063], BTC-20210625[0], FTT[0], USD[5668.95] | | BTC[.046812], USD[1386.60] |
| 00963297 | | GBP[0.00], GST[.22], LOOKS[16.99962], SOL[0.14422885], USD[0.00], USDT[0.00000113] | | |
| 00963298 | | CONV[1009.293], TRX[.500002], USD[0.35] | | |
| 00963300 | | BTTPRE-PERP[0], DOGEBEAR[1325071800], DOGEBULL[0.00000094], USD[0.09], XRPBEAR[7729], XRPBULL[2.72948] | | |
| 00963302 | Contingent | BTC[0.00009313], FTT[0.02197734], SRM[.2365261], SRM_LOCKED[2.43507382], TRX[.000777], USD[0.01], USDT[22339.48000000] | | |
| 00963312 | | BNB[0], FTT[0.01421634], NFT (431671791014033295/FTX EU - we are here! #200543)[1], NFT (493733273844972367/FTX EU - we are here! #203342)[1], NFT (514323934171272806/FTX EU - we are here! #199405)[1], USD[0.00], USDT[0] | | |
| 00963313 | | USD[0.00] | | |
| 00963314 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00963317 | | BCH[.0005952], BTC[0], TRX[.000005], USD[0.00], USDT[0.00009964] | | |
| 00963319 | | ATLAS[9.792], BNB[.00988], NFT (501221159485983010/FTX EU - we are here! #179299)[1], TLM[.9382], TRX[.000001], USD[0.00], USDT[0] | | |
| 00963322 | | ADA-PERP[0], BTC-PERP[0], DOGE[.7], FTT[0.03312793], LUNC-PERP[0], SOL-PERP[0], USD[-0.50] | | |
| 00963324 | | DOGE[11071.21714438] | Yes | |
| 00963329 | | USD[33.70] | | |
| 00963338 | | MOB[2.13431639], USDT[0.00000054] | | |
| 00963339 | | ADA-PERP[0], USD[2.09] | | |
| 00963342 | | ETH[.00000001], FTT[0.00952184], OMG[.00000001], USD[0.00], USDT[0] | | |
| 00963345 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[.36] | | |
| 00963350 | | TRX[.000006], USD[0.01] | | |
| 00963351 | | BTC-PERP[0], ETH[0], FTT[0.00898671], SOL[.00497322], TRX[.0029], USD[0.78], USDT[0.00000042] | | |
| 00963352 | | ADA-20210625[0], BNB[.00037927], BNBBULL[0.00003132], BTC[.00000001], DOGEBULL[2.25640267], GRTBULL[6.36772574], LINKBULL[1.2397644], MATICBULL[1.99962], SUSHIBULL[12992199887], SXPBULL[499.905], THETABULL[1.057881], USD[-0.03], USDT[0.00136919], VETBULL[1.4397264], XRPBULL[349.9335] | | |
| 00963355 | | 0 | | |
| 00963365 | | COPE[802.34606765], RAY[248.41018556], SRM[342.84295759], TRX[.000001], USD[0.00], USDT[0] | | |
| 00963366 | | 0 | | |
| 00963369 | | AAVE-PERP[4.01], ADA-20210924[0], ADA-20211231[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.18578114], BNB-PERP[0], BTC[2.342705], BTC-0325[0], BTC-0630[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[100], FTT[150], FTT-PERP[0], GALA[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[101], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-23154.55], USDT[7317.16880700], VET-PERP[0], WAVES-20210924[0], XTZ-20210924[0], XTZ-20211231[0] | | |
| 00963375 | | BADGER-PERP[0], BTC[0], C98-PERP[0], FTT[0], GOG[408.76013082], LINK-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 00963382 | | BTC[.00009349], DOGE[.6575], SOL[.01873], USD[0.00], USDT[506.96882542] | | |
| 00963383 | | ADABULL[0], AUDIO[.29532], BNB-PERP[0], BTC-PERP[0], DOGE[.774235], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC[9.50785], MKR[0.02298470], TONCOIN[4.43.33], USDT[0.22428496] | | |
| 00963388 | Contingent | 1INCH[0], AAVE[0], AAVE-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[1.49999250], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BADGER[0], BAND[0.00274997], BAND-PERP[0], BAT-PERP[0], BICO[2], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.15792857], BTC-0325[0], BTC-1230[.3651], BTC-20211231[0], BTC-PERP[0.56000000], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01097057], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[1.000005], FLOW-PERP[0], FTM-PERP[0], FTT[193.57149517], GALA[10], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[1], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.29663738], LUNA2_LOCKED[3.02548722], LUNC[3761.12540549], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (542416233693857776/FTX Swag Pack #92 (Redeemed))[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[110.63700902], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[126.25130969], SOL-PERP[35.71], SPELL-PERP[0], SRM[1462.20645635], SRM_LOCKED[27.55921908], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.1], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[-16270.86], USDT[0.00000002], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00963394 | | BTC[0], ETH[0], SAND-PERP[0], THETA-PERP[0], USD[0.15] | | |
| 00963401 | | USD[0.15] | | |
| 00963404 | | DYDX[0], ETH[.08755451], ETHW[.08755451], GALA[889.48481999], GBP[0.00], MATIC[633.48870922], MER[0], RUNE[175.82037225], SAND[493.02368039], SOL[24.81308333] | | |
| 00963405 | | KIN[1], NFT (324828599291909734/FTX EU - we are here! #136050)[1], NFT (374990621593899398/The Hill by FTX #15264)[1], NFT (378246441899232685/FTX EU - we are here! #135962)[1], NFT (501320863544343825/FTX Crypto Cup 2022 Key #10585)[1], USD[0.00] | Yes | |
| 00963406 | | LUNC-PERP[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963413 | | FTT[0.07128362], USD[0.00] | | |
| 00963415 | | BAO[1], DOGE[0], MATIC[2], USDT[0] | | |
| 00963416 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04571526], GRT-PERP[0], LCX-PERP[0], LUNA2_LOCKED[43.68593851], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00537677], SRM_LOCKED[1.190163], USD[0.011], USDTC[1005], XRP-PERP[0], XTZ-PERP[0] | | |
| 00963422 | | AAVE[1.39477085], ATOM[6.01899942], BTC[0.01474491], DOT[3.01029685], ETH[.69523069], ETHW[.00990766], EUR[0.26], FTT[1], MATIC[30.10296843], RAY[10.88054851], TRX[.000001], USD[0.72] | Yes | |
| 00963426 | | TRX[.000004], USD[.00], USDT[0.00000001] | | |
| 00963429 | | BYND[2.00504335], CHR[.52912], COIN[1.00154440], ENJ[186], FTT[1.00033454], LINK[0.05193317], MATIC[5.22129735], MRNA[0], SOL[0.00247906], TONCOIN[.08542], TRX[126.61191964], UNI[0.00486092], USD[0.00], USDT[5554.79904284] | | BYND[1.999959] |
| 00963430 | Contingent | ETH[0], FTT[151.951349], GBP[0.00], LUNA2[0.91406101], LUNA2_LOCKED[2.13280903], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00963433 | | ADABULL[17.5417], ATLAS[2670], BNBBULL[5.70921893], DOGE[.8222], DOGEBULL[0.00000006], EOSBULL[514269.951], ETHBULL[2.8957], LINKBULL[350.7], OXY[9314], RAY[.9741], SUSHIBULL[9411552.6829], THETABULL[29.332, TRX[.000063], TRXBULL[392.4639745], USD[-0.41], USDT[0.26640521], XRPBULL[977254.30785], ZECBULL[.866.3] | | |
| 00963434 | | AXS[0], BTC[0.00280851], ETH[0.02248163], ETHW[0.02248163], LTC[.08219449], MANA[0], ROOK[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000194] | | |
| 00963443 | | BNB[0], KIN[1], USD[0.00] | | |
| 00963448 | | ALGO-PERP[0], ALICE[.09358636], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-20211102[0], BTC-MOVE-20211106[0], BTC-MOVE-20211225[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.9955768], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], EXCH-PERP[0], FTM-PERP[0], FTT[4.15597592], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[.09941024], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.01248586], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000039], USD[232.10], USDT[1077.45998379], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00963457 | | OXY[.40700095], USDT[0] | | |
| 00963461 | | DOGE[0] | | |
| 00963462 | | AKRO[1], ALPHA[0], AUDIO[1], BAO[2], BTC[.01882939], DOGE[3219.24331609], ETH[0], GBP[0.00], KIN[0], LTC[0], MATIC[1], OKB[0], RAMP[0], RSR[1], SHIB[4380201.4892685], SXP[1], TRX[1], TWTR[0], UBXT[1], USD[779.37], WAVES[0] | | |
| 00963472 | | AKRO[5], BAO[10], CHZ[1], DENT[5], DOGE[0], KIN[22], MATIC[.00000786], RSR[5], TRX[4], UBXT[3], USD[0.09] | | |
| 00963473 | | BTC[0], ETH[-0.00304479], ETHW[-0.00302540], FTT[0.08966682], USD[-9.62], USDT[23.56105881] | | |
| 00963474 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00963475 | | 0 | | |
| 00963481 | | FTT[.07095], RUNE[.005133], SRM[709.8917], USD[1.70] | | |
| 00963485 | | BNBBEAR[6698727], USDT[.014] | | |
| 00963488 | | ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00963492 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00963493 | | ALT-PERP[0], BTC[0.08521838], BULL[0], DEFI-PERP[0], DRGN-PERP[0], ETH[1.79790649], ETHW[1.79790649], EXCH-PERP[0], FTT[34.46071694], MID-PERP[0], SHIT-PERP[0], USD[9706.38], USDT[0.00000001] | | |
| 00963498 | | ADABULL[0], BNB[16.43218419], BTC[0.62175405], DOGE[0], DOGEBULL[0], ETH[0.63152371], ETHW[0.63152371], SHIB[177666163.39486904], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00963501 | | DEFI-PERP[0], DOGE[.2865], LINA[.382], USD[0.21] | | |
| 00963504 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00442835], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[100.72], WAVES-PERP[0], XRP[129.67857239], XRP-PERP[0] | | |
| 00963507 | | 1INCH-PERP[0], AAVE-PERP[0], BAL-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00963512 | | AKRO[3], BAO[2], BNB[.32242204], DENT[1], DOGE[.00422845], ETH[.00000013], EUR[0.00], SHIB[49940.28975721], SOL[.35574848], USD[0.00] | Yes | |
| 00963514 | | BTC[0.00008952], BTC-20211231[0], ETH-20210625[0], ETH-20211231[0], STEP-PERP[0], USD[0.09] | | |
| 00963517 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[.0003734], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000398], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PROM-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[-0.01], USDT[5.00900075], USTC[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00963519 | | ATLAS[0], OXY[13.99734], SRM[.00003264], THETABULL[3.81367526], TRX[.000072], TULIP[.50000094], USD[2.01], USDT[0] | Yes | |
| 00963522 | | 1INCH[.618898], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.08374474], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00481670], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009161], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.94147295], CRV-PERP[0], DENT-PERP[0], DOGE[0.64122853], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08763116], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.008673], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00375498], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00013880], MNGO-PERP[0], OMG[.5], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.9635583], RAY-PERP[0], REN-PERP[0], ROOK[0.00052026], ROOK-PERP[0], RSR-PERP[0], RUNE[.083185], RUNE-PERP[0], SAND-PERP[0], SHIB[95355.64], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.064682], STEP-PERP[0], STX-PERP[0], SUSHI[0.33139508], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.03413747], TRX-PERP[0], TULIP-PERP[0], UNI[.0568966], UNI-PERP[0], USD[2.07], USDT[0.93079894], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00963526 | Contingent, Disputed | ETH[.00000001], LTC-20210625[0], USD[0.00] | | |
| 00963527 | | CONV[0], FTT[0.13563974], USD[0.00], USDT[0] | | |
| 00963528 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], NEAR-PERP[0], OKB-20211231[0], OXY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00963529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[437.32], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00739963], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00963531 | | 1INCH-PERP[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DUSH-PERP[0], DGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00963535 | | HXRO[175.88296], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963536 | | 1INCH.0624[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.32399999], EXCH-PERP[0], FIL-PERP[0.79999999], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-276.39], USDT[351.09613046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00963545 | | BCHBULL[800], BSVBULL[1760000], BULL[0.00083877], CUSDT[0], EOSBULL[3500], ETCBULL[9.78], ETH[0], FTT[0.00219366], LINKBULL[285.92], LTCBULL[.2], USD[0.40], USDT[86.42176239], VETBULL[316.52], XLMBULL[401.XRPBULL[1400], XTZBULL[1411.2], ZECBULL[35.9] | Yes | |
| 00963546 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[90.07], XLM-PERP[0] | | |
| 00963547 | | BTC[0.00003005], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], SOL[0], USD[0.00] | | |
| 00963551 | | BTC[0.00001982], USD[101.34] | | |
| 00963554 | Contingent | GST[.02548], HGET[.02752], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009512], TRX[.000002], USDT[1.77695053] | | |
| 00963560 | | AKRO[1], BAO[1], BRZ[.02739726], CHZ[154.16051747], SOL[1.04622136] | Yes | |
| 00963564 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00963566 | | AGLD-PERP[0], AVAX-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], MANA-PERP[0], TRX[.000002], USD[-0.06], USDT[7.10604263] | | |
| 00963567 | | TRX[.000007], USD[1.33], USDT[.004047] | | |
| 00963569 | | AUD[0.01], FTT[0], USDT[0] | | |
| 00963576 | | BTC[0], SOL[0], USD[0.56], USDT[0.00000071] | | |
| 00963578 | | ALGOBULL[4474865.4], USD[181.28] | | |
| 00963579 | | ATLAS[494], AUDIO[17.1148326], BNB[.11579649], MANA[4.43949816], POLIS[.0988], USD[0.00], USDT[0.00025818] | | |
| 00963585 | | ATLAS[14630], AURY[.50146266], JOE[.8948], MEDIA[.006115], OXY[.8838], RAY[.08900494], SOL[14.97425285], STEP[.0062], TRX[.000004], USD[0.33], USDT[0], YFI[.0009918] | | |
| 00963590 | | ATLAS[3479.01], TRX[.000001], USD[2.99] | | |
| 00963593 | | BNB[0], FTM[0], POLIS[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00963596 | | BTC[.00074201], DOGE-PERP[0], USD[-3.53] | | |
| 00963602 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 00963604 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.749016], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.58], XMR-PERP[0] | | |
| 00963606 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], COMP[7.4791], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.400005], ETH-PERP[0], ETHW[.400005], FIL-PERP[0], FTM[1319], FTT[33.89547930], LINK-PERP[0], LTC-PERP[0], LUNA20.00282333], LUNA2_LOCKED[0.00658777], LUNC[0.00357859], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[253.64238949], SAND[448], SHIB-PERP[0], SOL[21.27321368], SOL-PERP[0], STEP[1000], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[18861.99], USTC[.399654], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00963612 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00085619], ETH-PERP[0], ETHW[0.00085617], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.04572115], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.96], USDT[0], YFI-PERP[0] | | |
| 00963613 | | BEAR[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0] | | |
| 00963614 | | ALCX-PERP[0], BTC[.001862], CAKE-PERP[0], CQT[50.10358873], CRO[500], DYDX[10], DYDX-PERP[0], ETH[.026307], ETHW[.026307], LUNC-PERP[0], MER-PERP[0], MNGO[509.81], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[.38], SOL-PERP[0], SRM[10], TRX[.000001], TULIP-PERP[0], USD[8.11], USDT[0.00758772] | | |
| 00963616 | | KIN[59958], USD[0.65] | | |
| 00963622 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.48], USDT[1.271364], VET-PERP[0] | | |
| 00963624 | Contingent, Disputed | TRX[.000003] | | |
| 00963628 | | ADA-20210924[0], BAO-PERP[0], BTC-PERP[0], DOGEBULL[.000972], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB[5898820], SHIB-PERP[0], USD[0.41], USDT[0] | | |
| 00963631 | | FTT-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00963635 | | 1INCH[0], ADABULL[0], BNBBULL[0], CHZ[8.36826324], DOGEBULL[0], ETH[0], PRIVBULL[0], REN[0], TRXBULL[0], USD[0.00], XRPBULL[0] | | |
| 00963639 | Contingent, Disputed | BTC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.39], USDT[2.87544405] | | |
| 00963640 | | 1INCH[2.89613185], BCH[0.01506736], BTC[0.00266444], CHZ[45.28794019], DOGE[35.73034324], DOGEBULL[0.00006826], LINK[0.41716141], LTC[0.05575351], MATIC[24.34423138], SOL[0.45412590], STMX[196.40077160], XRPBULL[6.65299163] | | |
| 00963641 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.03840401], BTC[0.10786275], BTC-PERP[0], CAKE-PERP[0], CEL[0.05039455], CEL-2021062S[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.88301735], ETH-PERP[0], ETHW[2.88301735], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[.7803144], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10082.73], USDT[4.70219506], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00963643 | Contingent, Disputed | ADABULL[0], BCH[-0.00000026], BTC[-0.01247272], DEFIBULL[0], ETHBULL[0], LINKBULL[0], LTC[0], USD[654.04], USDT[0], XRPBULL[0] | | |
| 00963646 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00316416], LINK-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00963649 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01295680], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00006006], LUNA2_LOCKED[0.00014015], LUNC[13.08], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963652 | | AAVE-PERP[0], ADABEAR[2981100], ADA-PERP[0], AMC[0.00000001], AMC-20210625[0], AMC-20210924[0], APHA-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[3483620], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[0.00000008], GME-0325[0], GME-20210924[0], GME-20211231[0], GMEPRE[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PYPL-0325[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLRS[0.00000002], SOL[0.00000002], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TSLA-20210625[0], TSLA-20211231[0], USD[0.02], USDT[0], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-20211231[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00963656 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00001], USD[-42.42], USDT[316.13418813], XLM-PERP[0] | | |
| 00963657 | | BAO[1], CAD[0.00], DENT[1], KIN[4], USD[0.00], USDT[0] | Yes | |
| 00963658 | | BNB[0], BTC[0.00005419], ETH-PERP[0], FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00963660 | | ETH[.00193675], ETHW[.00193675], RUNE[172.86750955], USD[0.62], USDT[0.00000009] | | |
| 00963663 | | BAO[1], BTC[0], KIN[2], LTC[0], MNGO[0.000060035], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00963664 | | AXS[1.8996], BTC[.0289942], CHZ[499.9], COIN[.04], DOGE[199.96], ETH[.47491], ETHW[.47491], EUR[100.00], FTT[1.9996], LTC[.29994], MATIC[119.976], RAY[.9993], RSR[1999.6], SOL[2.50948], UNI[11.9976], USD[56.66], XRP[100.96] | | |
| 00963675 | | BAO[1], EUR[0.00] | | |
| 00963678 | | TRX[.000004] | | |
| 00963680 | | ETH[.00000001], SXPBULL[51.38409513], USD[0.01] | | |
| 00963681 | | BTTPRE-PERP[0], BULL[0.00524899], DOGEBEAR2021[0.00658850], DOGEBULL[0.00002158], ETH-PERP[.32], IMX[78.9], MATICBULL[.083511], USD[503.11], USDT[0], XRP[.696852] | | |
| 00963689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00963690 | | BAO[2], CQT[32.91297089], EUR[0.00], KIN[4], SUSHI[.0009443], USD[0.00] | Yes | |
| 00963695 | | BTC[0], MAPS[0], USD[0.00], USDT[0] | | |
| 00963697 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00963702 | | TRX[.000003], USD[2.58] | | |
| 00963709 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.64], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00963711 | | AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.00001], USD[1.45], USDT[0.02570428], XRP-PERP[0], ZIL-PERP[0] | | |
| 00963713 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.84], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00963714 | | ALGOBULL[0], DENT[0], EOSBULL[0], FTT[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], STMX[0], SXPBULL[0], TRX[0], USD[-0.01], USDT[0.01506636], VETBULL[0], XRPBULL[0.00000001] | | |
| 00963719 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000276], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14.24], USDT[0] | | |
| 00963722 | | USD[25.00] | | |
| 00963728 | | XRP[1293.37790711] | | XRP[1222.45996] |
| 00963731 | | ETHBEAR[15874718.82938388], USDT[0], XRP[0.05078604], XTZBEAR[93900] | | XRP[.047993] |
| 00963732 | | TRX[.000052] | | |
| 00963735 | Contingent, Disputed | BTC[0], LTC[0], TRX[.000003], USD[0.00], USDT[0.00011366] | | |
| 00963739 | | ADA-PERP[0], FTT[.09867], FTT-PERP[0], IOTA-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0] | | |
| 00963741 | Contingent | AVAX[8.1], BTC[.3481], ENS[100], ETH[7.04800000], ETHW[7.04800000], RAY[121.59113283], SPEL[74186.6069], SRM[623.49378841], SRM_LOCKED[10.59169186], USD[8673.04] | | |
| 00963747 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[20.14], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00963748 | | AKRO[1], BAND[0], BAO[13], BTC[0.00069612], CHZ[0], DOGE[0], ETH[0], KIN[1], LINK[0], SXP[0], UBXT[2], XRP[0] | | |
| 00963750 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00025293], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.41], USDT[0.00000175], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00963753 | Contingent, Disputed | ETH[0], FTT[0], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 00963756 | | BTC[0], TRX[.000002], USDT[0] | | |
| 00963768 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 00963771 | | AVAX[0], ETH[0], FTT[0.00000001], MATIC[0], RUNE[0.00000001], SOL[0.00000001], USD[1518.81], USDT[220.92274836], XAUT[.0500663] | | USD[207.32], USDT[206.288031] |
| 00963776 | | BTC-PERP[0], DOGEBULL[0.00000051], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[3.08] | | |
| 00963777 | | USD[0.30] | | |
| 00963781 | | BTC[2.70654904], DOGE[1], FTT[266.7524772], MAPS[.505065], TRX[.00012], USD[14428.09], USDT[4851.75436095] | | |
| 00963785 | | BTC[0], TRX[.000002], USDT[0.00011243] | | |
| 00963786 | | SOL[0.00333705] | | |
| 00963787 | | ATLAS[28330], BTC[0.00000097], DYDX[.09554], TRX[.000001], USD[0.58], USDT[0] | | |
| 00963789 | | AKRO[894.22255894], BTC[0], ETH[1.51209438], ETHW[1.29184568], FTM[222.94906], FTT[0.36191874], GRT-PERP[0], MATIC[55.14671121], SOL[.00838], USD[1.02], USDT[0] | | |
| 00963792 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.23], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00963793 | | USD[3.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963797 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.9], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05594], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.003544], BNB-PERP[0], BTC[1.585], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.16196176], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.044886], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.05462], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.38677239], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.732], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[8.611] |
| 00963801 | | BTC-PERP[0], USD[4.17] | | |
| 00963815 | | BNB[.00000001], OKB-PERP[0], TRX-PERP[0], USD[0.24] | | |
| 00963818 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210829[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.50], USDT[0.00016478], XAUT-PERP[0], XRP-PERP[0] | | |
| 00963822 | | BEAR[302.552], BNBBULL[0.00013804], BULL[0.00002787], ETHBEAR[6519.2], ETHBULL[0.00020034], LINKBEAR[7555.5], LINKBULL[0.0213161.5], LTCBEAR[26.794505], LTCBULL[.05811835], SUSHIBEAR[125833.25], SUSHIBULL[1.40511], TRX[.000001], USD[25.12], USDT[0], XRPBEAR[12611.85], XRPBULL[1.153183] | | |
| 00963827 | | USD[0.11] | | |
| 00963829 | Contingent | AR-PERP[0], AVAX-PERP[0], DOGE[0.35236997], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000729], LUNA2_LOCKED[0.00001703], LUNC[1.58952870], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[426.29], USDT[0.00000004] | | |
| 00963832 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00729079], BNB[.07163771], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[849.06019], CONV-PERP[0], DFL[5000], DOGE[1], DOT-PERP[0], ENS-PERP[0], ETH[0.00500002], ETH-PERP[0], ETHW[0.00500002], FTM-PERP[0], FTT[8.29155045], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KIN[0864.2], KSM-PERP[0], LINK[.003], LINK-PERP[0], LUNC[.00025], LUNC-PERP[0], MATIC[9.709], MATIC-PERP[0], MKR[0.000301], MKR-PERP[0], MOB[.498933], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[50], SOL[.0065915], SOL-PERP[0], TOMO[57.7887868], UNI-PERP[0], USD[18.97], USDT[0] | | |
| 00963836 | Contingent | BTC-PERP[0], DOT[42.964], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LUNA2[13.61256836], LUNA2_LOCKED[31.76265951], LUNC[2964165.42], SOL[.00000001], SOL-PERP[0], USD[21.97] | | |
| 00963839 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[1.47620001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[19.00065704], ETH-PERP[0], ETHW[19], FTT[44360.2855857 0], FTT-PERP[0], KSHIB-PERP[0], LINK[2531.150622], LTC-PERP[0], LUNA2[0.52954393], LUNA2_LOCKED[1.23560250], LUNC[57655.30614], LUNC-PERP[0], MATIC-PERP[0], NFT (382196376809860956/Road to Abu Dhabi #112)[1], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.000686], SOL-PERP[0], SRM[78.54094423], SRM_LOCKED[19444.49377723], STX-PERP[0], TRX[8478796.1371725], USD[5841480.72], XTZ-PERP[0] | | |
| 00963845 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000038] | | |
| 00963847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000352], ETH-PERP[0], ETHW[0.00000353], FTM-PERP[0], FTT[0.03079116], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.43], USDT[0.00935566], XRP-PERP[0], XTZ-PERP[0] | | |
| 00963852 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-1-PERP[0], AR-PERP[0], ATA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00963853 | | GBP[0.01], USD[0.00] | Yes | |
| 00963861 | | USD[0.00], USDT[0] | | |
| 00963862 | | BTC-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.00801239] | | |
| 00963865 | | MATICBULL[745.4890085], SXPBULL[40015.91066244], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00963868 | | ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[.00018385], DOGEBULL[0.00003840], ETHBULL[0.00000213], FTT[0], LINK[0], LINKBULL[0], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[36.03], THETABULL[0], USD[0.00], USDT[0], XRPBEAR[7120.2] | | |
| 00963872 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC[0], RSR[0], RUNE[0.07219734], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.37], ZEC-PERP[0] | | |
| 00963873 | | TRX[38.111213] | | |
| 00963884 | | AUD[0.00], UBXT[1] | | |
| 00963887 | | BULLSHIT[0.00895287] | | |
| 00963888 | | USD[415.02] | | |
| 00963889 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00963894 | | AAVE[.009956], BTC[0], CRO[9.986], DOT[.02034367], ETHW[0], FTM[.10063988], FTT[.0979], LINK[2.162502], MATIC[.38720622], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00716600] | | |
| 00963897 | | BTC[0], ETH[0], USD[0.00] | | |
| 00963899 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.78], WAVES-PERP[0], XLM-PERP[0] | | |
| 00963900 | Contingent | ATOM-PERP[0], AUD[5.64], AVAX-PERP[0], BTC[.00003092], LUNA2[0.00000201], LUNA2_LOCKED[0.00000470], LUNC[.43889], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.68] | | |
| 00963905 | | XRP2[32] | | |
| 00963911 | | ALPHA[9.52672365], BAO[2], CHZ[1], DOGE[188.14851326], EUR[0.00], KIN[7], TRX[355.26610354], UBXT[2], USD[0.00], XRP[116.09422849] | Yes | |
| 00963915 | | COMP[0], DOGE[0], USD[0], XLM-PERP[0] | | |
| 00963916 | | AUD[0.00], BAO[1] | | |
| 00963917 | Contingent | ALT-1230[0], ALT-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0.00000001], BNB-PERP[0], BTC[1.00332937], BTC-0930[0], BTC-2021123[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.97460509], LUNC[0.00112747], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MSOL[0], NFT (302894052289453957/Baku Ticket Stub #2089)[1], NFT (303482985177594478/Montreal Ticket Stub #587)[1], NFT (304174398672103552/Netherlands Ticket Stub #259)[1], NFT (310632817191535052/The Hill by FTX #169)[1], NFT (331747665810553814/FTX EU - we are here! #81098)[1], NFT (362125362022637035/FTX AU - we are here! #2671)[1], NFT (374595839490763028/FTX AU - we are here! #81216)[1], NFT (389145135278574779/Austin Ticket Stub #53)[1], NFT (406373936716110323/FTX AU - we are here! #2669)[1], NFT (436619600366008313/Belgium Ticket Stub #409)[1], NFT (438391007880558239/Monaco Ticket Stub #799)[1], NFT (458285685363707801/Hungary Ticket Stub #214)[1], NFT (486806198784653033/FTX EU - we are here! #81284)[1], NFT (492710340750743334/Mexico Ticket Stub #310)[1], NFT (515467588925483329/Monza Ticket Stub #153)[1], NFT (519589734141448505/FTX AU - we are here! #24062)[1], NFT (528589482669179246/Silverstone Ticket Stub #143)[1], NFT (533186828840236921/Japan Ticket Stub #287)[1], NFT (544625844326076094/Austria Ticket Stub #74)[1], NFT (555391617239960167/FTX Crypto Cup 2022 Key #314)[1], NFT (564062002666637952/Singapore Ticket Stub #52)[1], NFT (567319272574504823/France Ticket Stub #82)[1], OP-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], STSOL[0.00000001], SUSHI-PERP[0], SXP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00963923 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-1.87], USDT[0.3344151] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963924 | | 1INCH[0], AAVE[.23], ALICE[4.7], APE[4.4], ATLAS[769.7264], AVAX[.7], BNB[.1], BTC[.0623904], BTC-PERP[0], DOT[1.6], ENS[1], ETH[.27796256], ETHW[.20397552], FTT[1.05765544], LDO[9], LINK[1.9], POLIS[17.5], SAND[20], SOL[.38], STEP[203.180002], TRX[368.1751103], UNI[10.49936887], USD[395.92], USDT[89.39199152] | | |
| 00963925 | | DOGE[0], ETH[0.00000001], LINK[0], MATIC[0], PAXG[0], SHIB[1789573.94511091], SOL[0], USDT[0], XRP[0] | | |
| 00963929 | | BTC[.03473367], FTT[1.699202], TRX[.000001], USD[0.17], USDT[3.881148] | | |
| 00963932 | | BTC[.00001558], DOGE[432.50948872], ETH[0.00032346], ETHW[0.00032346], STEP[0], STEP-PERP[157.6], TRYB[0], USD[-15.17], USDT[0] | | |
| 00963939 | | AAPL[7.00340841], USD[41.64], USDT[0] | | |
| 00963941 | | EOSBULL[8.9982], USD[0.01] | | |
| 00963949 | | BTC[0.00579956], ETH[.04799604], ETHW[.04799604], USDT[699.67146616] | | |
| 00963950 | | DASH-PERP[0], DENT[0], DOGE[0], ETH[.0555495], ETHW[0.05554950], MATIC[0], ONT-PERP[0], USD[-26.79] | | |
| 00963951 | | BRZ[1] | | |
| 00963952 | | AUD[0.00], BAO[1], KIN[3] | | |
| 00963953 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.00002559], XRP[0] | | |
| 00963959 | | BTC[0.29874322], ETH[1.99962], ETHW[1.99962], GMT[100], USD[1476.35], USDT[370.0875] | | |
| 00963960 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09924], HT[.097131], POLIS[239.89546622], RAY[12.98138], USD[0.08], USDT[205.52964411] | | |
| 00963964 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[858.11269611], CVC-PERP[0], DENT[60200], DENT-PERP[0], DODO[292.9], DOGE[.402355], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT[10.00081153], IOTA-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[62.79366236], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[6098898.95], SHIB-PERP[0], SOL-PERP[0], SPELL[21200], SPELL-PERP[0], SRM[231.38142726], SRM_LOCKED[3.87150489], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[666], TRU-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00963965 | | FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (292147289523028492/FTX EU - we are here! #229386)[1], NFT (47156894612854412/FTX EU - we are here! #229220)[1], NFT (51643973677742782/FTX EU - we are here! #229129)[1], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 00963966 | | AUD[0.14], BTC[0.11448299], ETH[.625224], ETHBEAR[200], ETHW[.625224], USD[37.83] | | |
| 00963967 | | KIN-PERP[0], USD[0.02] | | |
| 00963968 | | DENT[99.79], USD[3.05] | | |
| 00963970 | | USD[0.00], USDT[0] | | |
| 00963974 | | LTC[.00967127], SXP[.0273], USD[0.00] | | |
| 00963975 | | 1INCH-20210625[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.00000001], LINK-PERP[0], MATIC-PERP[0], RAY[4.88680172], RAY-PERP[0], USD[2.71] | | |
| 00963976 | | BTC[.00185729] | | |
| 00963982 | | AMPL[4.98790150], AMPL-PERP[990], ANC-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], DAWN[.005], DAWN-PERP[0], DENT-PERP[38840000], ETH[.00000001], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[185200], KLUNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PROM-PERP[574.55], PUNDIX-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[-20.67999999], SOS-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[2.021205], USD[-12315.04], USDT[27089.43059905], USTC-PERP[0], XAUT-PERP[0] | | |
| 00963983 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[2.14387458], USD[-0.03] | | |
| 00963992 | | KIN[2188829.10560552], USD[1.49] | | |
| 00963993 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.0317232], TRX-PERP[0], USD[-0.02] | | |
| 00964001 | | 0 | | |
| 00964003 | | AUDIO[1], BAO[2], BTC[0], DOGE[0], ETH[0], TRX[1] | | |
| 00964004 | | ETH-PERP[0], FTT[25], FTT-PERP[0], SOL-PERP[0], USD[3264.74] | | |
| 00964005 | | AKRO[1], BAO[1], DOGE[4759.52694608], SHIB[19834048.41403391], TRU[1], UBXT[2], XRP[140.06264108] | Yes | |
| 00964006 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00964013 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.6428], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046179], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.29026475], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55185041], LUNA2_LOCKED[1.28765096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[11107.3322], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.010124], TRX-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00192605], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00964015 | | FTT[0.08660403], STEP[.01495247], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00964017 | | AMZN[.00000014], AMZNPRE[0], DOGE[10.8480923], NFLX[.00323492], SHIB[821447.46107305], USD[0.00] | Yes | |
| 00964019 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00964020 | | RAY[5.926401], TRX[.000001], USDT[0.00000002] | | |
| 00964022 | | USD[0.00], USDT[0] | | |
| 00964023 | | CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[-0.07341569], TRX-20210625[0], USD[0.01] | | |
| 00964025 | | BAO[3], CAD[0.00], KIN[437117.41124858], PERP[3.05226502], UBXT[1] | Yes | |
| 00964029 | | DOGE[0], DOGE-PERP[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 00964033 | | DOGE[219.08353522] | | |
| 00964037 | | BNB[0], BTC[.00781474], DOGE[0], ETH[.14108], ETHW[.14108], MATIC[0], USD[0.00] | | |
| 00964042 | Contingent | ADA-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.17297712], LUNA2_LOCKED[0.40361328], LUNC[37666.1320749], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[926.52] | | |
| 00964044 | | 1INCH[0], ADABULL[0], ATOMBULL[0], ETH[0], LINKBULL[0], SOL[0], UNISWAPBULL[0], ZRX[0] | | |
| 00964045 | | ENS-PERP[0], SOL[.0027], TRX[.000012], USD[0.01], USDT[0] | | |
| 00964047 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], SC-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00964049 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[50], BNB[0], BTC[0.00009214], CHZ[1340], CONV[4500], CRV[126], CRV-PERP[11], EGLD-PERP[0], ETH[0], FTT[3.1], LTC[0], LUNC-PERP[0], MATIC[80], RAY[8.66088005], SOL[.005], SOL-PERP[0], UNI[0], USD[6996.11], USDT[1.35132005], XRP[0] | | |
| 00964057 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BULL[0.0000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[714394513.14616884], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00018713], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059544], LUNA2_LOCKED[76.21173370], LUNC[129.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS[100000], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-2.01], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00964062 | | AUDIO[1], BAO[16], BNB[0], ETH[0.00007649], ETHW[0], FIDA[0.00003233], GMT[0], GST[0], KIN[13], NFT (301701058375010381/Mexico Ticket Stub #1242)[1], NFT (335968920388840016/FTX AU - we are here! #28690)[1], NFT (406597178269846670/FTX EU - we are here! #18067)[1], NFT (410054759252869177/FTX AU - we are here! #28141)[1], NFT (418931620472241619/The Hill by FTX #7069)[1], NFT (420719334145313055/FTX EU - we are here! #118260)[1], NFT (425693679480537922/France Ticket Stub #1864)[1], NFT (425932703855823097/Singapore Ticket Stub #1320)[1], NFT (429999000190271599/MF1 X Artists #79)[1], NFT (450250747337462869/FTX EU - we are here! #117116)[1], NFT (478690451567379562/FTX Crypto Cup 2022 Key #2080)[1], NFT (554481000682057684/Monza Ticket Stub #699)[1], NFT (572126740634361366/FTX AU - we are here! #4736)[1], RSR[1], SOL[0], SRM[1], TOMO[0.00001827], TRU[1], TRX[0.00001723], USD[1.95], USDT[0.00001723] | Yes | |
| 00964064 | | ATLAS[2318.16767362], RAY[43.87551846], USD[0.16], USDT[0] | | |
| 00964070 | Contingent | BTC[0], BTC-PERP[0], CONV[0], FTT[0], FTT-PERP[0], NFT (365551533466737785/FTX Crypto Cup Key #4329)[1], RAY[0], SOL[0], SRM[1.86765681], SRM_LOCKED[9.69072491], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00964077 | | BNB[0], DOGE[0] | | |
| 00964078 | Contingent | ATLAS[19594.99067763], DOGE[23134.39858649], FTT[15.05222606], LUNA2[1.65961408], LUNA2_LOCKED[3.87243285], LUNC[361384.46], MANA[416.63612684], NFT (352629014660044777/FTX AU - we are here! #48984)[1], SOL[47.59669956], SPELL[181305.0368886], SRM[416.93739812], SRM_LOCKED[10.85617687], TRX[.000002], USD[0.00], USDT[0.00000140] | | |
| 00964080 | | BTC-PERP[0], ETH[0.00095544], ETH-PERP[0], ETHW[0.00095544], FIL-PERP[0], SOL[.093084], TRX[.000002], USD[0.02] | | |
| 00964081 | | BAO[2], DOGE[24.22297406], KIN[205989.31231106], USD[0.00] | Yes | |
| 00964089 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 00964096 | | AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00003601], ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00032749], HEDGESHIT[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], OKBBULL[0], OMG-20210924[0], PUNDIX-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SOL-PERP[0], STARS[0.04381894], STEP-PERP[0], SUSHI-PERP[0], THETABULL[0], TRU[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00964097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[32.74], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00964101 | | USD[0.53] | | |
| 00964102 | | BNB[.005], FTT[.09996], ICP-PERP[0], NFT (346470617562072721/FTX EU - we are here! #252650)[1], NFT (485088907439680983/FTX EU - we are here! #252570)[1], NFT (488994781559976763/FTX EU - we are here! #252602)[1], SOL[.004], TRX[.000002], USD[1.09], USDT[0.43200001] | | |
| 00964109 | | BTC[.06579162], FTT[18.33] | Yes | |
| 00964117 | | COPE[34] | | |
| 00964125 | | BTC[.0000044], DOGE[98.934165] | | |
| 00964125 | | TRX[.000001], USD[70.78] | | |
| 00964128 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB[199860], SOL-PERP[0], USD[0.10], USDT[0.00000001], XRP-PERP[0] | | |
| 00964129 | | TRX[.000001], USD[1.21], USDT[0] | | |
| 00964137 | | DOGE[1123.11867802] | | |
| 00964138 | | BTC[0], BULL[0.01643527], BULLSHIT[0.14988860], MOB[42.08455464] | | |
| 00964140 | | ETCBEAR[0], LINKBULL[3.02826543], SUSHIBULL[0], TOMOBULL[0], USD[0.00], XRPBULL[3494.21961162] | | |
| 00964141 | | SOL[.199962], USD[3.11], USDT[0] | | |
| 00964142 | Contingent | ADA-PERP[0], AVAX[0.10007332], AVAX-PERP[0], BNB[3.26689038], BTC[.000181], ETH[3.27592961], ETHW[3.27592961], FTT[150.04248380], GRT[10], LUNA2[0.03105803], LUNA2_LOCKED[0.07246874], LUNC[10005], LUNC-PERP[0], MATIC[1000], NEAR[330.00165], SOL[0.10003725], SRM[6.42644164], SRM_LOCKED[14.90796436], USD[72248.89], USDT[0.00000158] | | BNB[3.203013], USD[70000.00] |
| 00964144 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001198], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-104.14], USDT[125.80481217], VET-PERP[0], XTZ-PERP[0] | | |
| 00964145 | | BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00964147 | | ALGOBULL[13890.72], ASDBEAR[97410], BSVBEAR[97.9], DOGEHEDGE[.09083], LINKBEAR[999300], MKRBEAR[19.986], SXPBEAR[99930], TRX[.000003], TRXBEAR[359748], USD[0.01] | | |
| 00964149 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], HUM-PERP[0], LOGAN2021[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00964151 | | TRX[.000002], USD[0.01] | | |
| 00964152 | | USD[0.00] | | |
| 00964153 | | BNB[0], DOGE[4] | | |
| 00964154 | Contingent, Disputed | BNBBULL[0], BTC[.00001926], DOGEBULL[0], USD[0.01], VETBULL[0.11638414] | | |
| 00964155 | | EUR[20.00] | | |
| 00964156 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964157 | | BNBBULL[0.00054961], SUSHIBULL[103.9272], TRX[.000002], TRXBULL[.729489], USD[-0.03], USDT[0.12111012], XRPBULL[60.35772] | | |
| 00964158 | | 1INCH[5.99886], AAVE[.0399924], BTC[0.00009952], CHZ[190], COMP[.0555], HGET[.0471975], KIN[469849.9], RAY-PERP[0], TRX[.000002], USD[0.04], USDT[.002479] | | |
| 00964160 | | AKRO[8], ALPHA[1], AUDIO[1], BAO[10], BTC[0.00029611], CAD[0.01], CRO[0], DENT[17], DOGE[11474.53249956], ETH[1.65083361], ETHW[0.00514468], KIN[10], RSR[7], SECO[1.00674303], SHIB[682912.01149391], SXP[.00027684], TRU[2], TRX[3], UBXT[12], USD[0.00], XRP[6625.73979431] | Yes | |
| 00964163 | | 1INCH-PERP[0], ALCX[.00052417], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.903229], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08217443], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[.9505], SPELL-PERP[0], STEP[.015], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[3015.9568], TULIP[.000275], TULIP-PERP[0], USD[4447.41], USDT[0.02752770], XTZ-PERP[0] | | |
| 00964171 | | BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[21.46] | | |
| 00964173 | | DOGE[0], SHIB[0] | | |
| 00964177 | | BTC[0], DOGEBULL[0.00030885] | | |
| 00964184 | | BTC[.000373], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00964189 | | DOGE-PERP[0], KIN-PERP[0], USD[2.30], USDT[0] | | |
| 00964193 | | DOGE[2805.44137714] | | |
| 00964195 | | DOGEBEAR[9998000], USD[0.22] | | |
| 00964198 | | DOGEBEAR[7818436000], TRX[.000003], USD[16.81], USDT[0] | | |
| 00964202 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[3.77], VET-PERP[0] | | |
| 00964204 | | BADGER-PERP[0], BTC-PERP[0], DOGE[9], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.27] | | |
| 00964207 | | BRZ[0.83963175], USD[0.00], USDT[158.24614504] | | |
| 00964208 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[31.08618456] | | |
| 00964211 | | BAO[3], BTC[0.00435347], DENT[1], DOGE[350.10618797], KIN[1], RSR[1], USD[0.00] | | |
| 00964213 | | TRX[.000002], USDT[0.00032330] | | |
| 00964214 | | ETH-PERP[0], GBP[0.00], GMT-PERP[0], USD[0.00], USDT[0.00190752], WAVES-PERP[0] | | |
| 00964217 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[.727025], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000422], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[15.82589748], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00964218 | | TRX[.000006], USDT[0] | | |
| 00964219 | Contingent | CAKE-PERP[-1], ETH[.029903], ETHW[.029903], FTT[25.09496], HT-PERP[0], LUNA2_LOCKED[61.23657618], NFT (298541141814973176/bird1 #1)[1], NFT (422444539716842435/FTX AU - we are here! #41515)[1], NFT (503624311553918973/FTX AU - we are here! #41355)[1], POLIS[.64598], POLIS-PERP[0], PSY[16545], RAY[1.22540749], RAY-PERP[0], SOL[.28], TLM[74630], TRX[.000048], USD[1950.80], USDT[66], USTC[3715] | | |
| 00964221 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00964228 | | AAVE-PERP[0], BTC[.00000013], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[0.21988560], SUSHI-PERP[0], TRX-PERP[0], USD[-0.14] | | |
| 00964236 | Contingent | ETH[2.42331163], ETHW[1.500487], FTT[0], KIN[9886], LUNA2[2.21363531], LUNA2_LOCKED[5.16514906], MATIC[.81], SOL[.0058494], USD[1947.42], USDT[0] | | |
| 00964238 | | CLV[.0791255], ETH[0], USD[0.00], USDT[0] | | |
| 00964239 | | DOGE-PERP[0], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.009807], USD[2.37], XRP[.134527], ZEC-PERP[0] | | |
| 00964241 | | ETH[0], MATIC[0], TRX[.000004], USDT[0.00000564] | | |
| 00964243 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 00964249 | | BRZ[.00335581], USD[20.00], USDT[19.87025241] | | |
| 00964251 | | BNB-PERP[0], BTC[.00002325], USD[50.13] | | |
| 00964254 | | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.10031377], ETH-20210625[0], ETH-PERP[0], ETHW[0.10031377], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[-11.82], XTZ-PERP[0] | | |
| 00964255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00964258 | | USD[1.68] | | |
| 00964261 | | BOBA[.098657], TRX[.7434], USD[0.00], USDT[.08503134] | | |
| 00964264 | | ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00001145], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00964268 | | USD[2.98] | | |
| 00964270 | | MATICBULL[.006416], TRX[.000002], USD[0.00], USDT[0] | | |
| 00964273 | Contingent | BTC[0], BTTPRE-PERP[0], DFL[0], DOGE[26.75384599], ENS[0], EOS-20210924[0], ETH[0], GENE[0], LRC[0], LUNA2[43.72157316], LUNA2_LOCKED[102.017004], OMG[0], SAND[0], SHIB[0], SOL[0], STEP[0], STORJ[0], USD[0.00] | | |
| 00964275 | Contingent, Disputed | ADABULL[0], ALTBEAR[0], ASDBULL[0], ATOMBEAR[0], ATOMBULL[0], BEAR[0], BNBBULL[0], BTC[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], SOL[0], SXPBEAR[0], SXPBULL[0], THETABULL[0], TRX[.000055], USD[0.00], USDT[0], VETBULL[0], WBTC[0], XRPBULL[0] | | |
| 00964276 | | BSVBULL[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], FTT[0], FTT-PERP[0], GRTBULL[.5e+07], KNCBULL[15000], LINKBULL[1.02e+06], LUNC-PERP[0], MATICBULL[20000], MKR[0], MKRBULL[29311], SUSHIBULL[0], TOMO[0], TOMOBULL[10000000.00000001], TRU-PERP[0], USD[6.50], USDT[0], VETBULL[1.35e+06], VET-PERP[0], XRP[0], XRPBULL[0], XTZBEAR[0], XTZBULL[1e+07] | | |
| 00964277 | | BOBA[.385145], CEL[.0723005], CRV[.271735], OMG[.385145], TRX[.000003], USD[2.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964280 | | 0 | | |
| 00964290 | | APE[0], BAO[5], CAD[167.46], DENT[1], ETH[0], KIN[3], MATIC[1], SHIB[30119029.76186463], UBXT[3], USD[0.00] | | |
| 00964295 | Contingent | ETH[0], FTT[0], SOL[0], SRM[.04488169], SRM_LOCKED[.15519406], USD[0.00], USDT[0] | | |
| 00964299 | | TRX[0.00077700], USDT[0] | Yes | |
| 00964300 | | EOSBULL[.96031], SXP[.160373], SXPBULL[0.00806621], USD[45.21], USDT[-37.35705235], XLMBULL[0], XTZBULL[.00301235], ZECBULL[0] | | |
| 00964302 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], SHIB[0], USD[0.00] | | |
| 00964304 | Contingent | BNB-PERP[0], BTC[0.20021432], DOGE[0], DOGE-PERP[0], ENJ[12], ETH[2.48964080], ETH-PERP[0], ETHW[1.41001299], FIL-PERP[0], FTT[2060.90312886], FTT-PERP[0], HKD[0.00], HT[25.00255], MANA-PERP[0], NEAR-PERP[0], SHIB[0.00], USD[0.00], USDT[1000]<br>we are here! #116512[1], NFT[391816443767729215/FTX EU - we are here! #20702][1], NFT[447340987301729988/The Hill by FTX #19026][1], NFT[476213021775061972/Austria Ticket Stub #1028][1], NFT[519062189637628076/FTX EU - we are here! #116784][1], OKB-PERP[0], RAY[2000], SOL[.00034], SOL-PERP[0], SRM[.2216723], SRM_LOCKED[76.83162072], TRX[.000025], USD[35049.70], USDT[4834.31819256] | | USD[1000.00], USDT[1000] |
| 00964306 | | KIN[850032.95907261] | | |
| 00964307 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.60], ZEC-PERP[0] | | |
| 00964308 | | MATICBULL[476.4395475], USD[0.46] | | |
| 00964311 | | ADABEAR[99335], ALGOBEAR[99667.5], ASDBEAR[99002.5], BNBBEAR[99135.5], BSVBEAR[98.675], DOGEHEDGE[.09601], ETHBEAR[9980.05], LINKBEAR[99800.5], SUSHIBEAR[9973.4], SXPBEAR[9501.25], THETABEAR[9867], TRXBEAR[99933.5], USD[0.00], USDT[0], XRPBEAR[9767.25], XRPBULL[.096808] | | |
| 00964318 | Contingent, Disputed | CRO[0], DOGE[0], ETH[0], KIN-PERP[0], MER[0], SHIB[0], USD[263.00], USDT[0], VETBULL[0], VET-PERP[0], YFI[0] | | |
| 00964324 | | BF_POINT[200], BTC[0.00018150], ETH[0], FTT[145] | | |
| 00964329 | | TRX[.000001] | | |
| 00964330 | | LOOKS[34], NFT[407653570011464052/Netherlands Ticket Stub #844][1], NFT[423233536221866149/Belgium Ticket Stub #1574][1], NFT[517999760168184509/FTX EU - we are here! #234707][1], NFT[529796722532639919/FTX EU - we are here! #234713][1], NFT[556915024893437459/FTX EU - we are here! #234722][1], USD[2.82] | | |
| 00964331 | | BTC[50.0004335], DOGE[4991.89508938], LINK[0.09094334], USD[10889.33], USDT[9493.58607560], ZRX[4419.28692175] | | USD[106469.56] |
| 00964333 | | BRZ[0], BTC[0], ETH[0], SHIB[0], SOL[0], SUN[33.49939123] | Yes | |
| 00964334 | | ETH[.10318406], ETHW[.10318406], USD[1.25] | | |
| 00964335 | | BTC[0.00007115], CHR[7], COMP[.0401], DOGE[195.89797], ETH[.00099734], ETHW[.00099734], KIN[10000], LRC[12.99354], LTC[.09], RUNE[12.898822], SHIB[99468], SNX[2.2], SPELL[500], TRU[17], UBXT[88], USD[0.50], USDT[44.20743424], XRP[98.92324] | | |
| 00964340 | | AKRO[3], ALPHA[1], AMD[2.10994413], AUD[0.00], BAO[7], BNB[.0000081], CHZ[1], CRO[63.45341206], DENT[1], DOGE[.02293788], ETH[0], HOLY[1.06635498], KIN[14], MATIC[133.94784493], NFT[339945298847918715/Ape Art #382][1], NFT[353823328863504867/Ape Art #377][1], NFT[379186294608651052/EthereumGirl][1], NFT[452185220485558710/Ape Art #287][1], NFT[459007013066121726/Crypto Ape #124][1], NFT[560627581827184399/OSM] - ANACONDA KING #4][1], PENN[6.96417661], PYPL[.07440016], RAY[23.81337845], RSR[1], RUNE[12.24626267], SHIB[19024865.17202755], SOL[2.18093627], SPELL[180626.60989342], SRM[61.88260882], TRX[2], TSLA[.53188245], USD[0.00], XRP[81.20427919] | Yes | |
| 00964342 | | BTC-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 00964344 | | BTC[0.01000784], HT[.094566], HT-PERP[0], LINK-PERP[0], USD[1016.55] | | |
| 00964345 | | TRX[.000003], USDT[.035157] | | |
| 00964348 | | BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETH-PERP[0], EXCH-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIT-PERP[0], USD[44.63], YFI-PERP[0] | | |
| 00964350 | | BNB[0], BTC[0.00343854], LTC[0.00015988], TRX[0.00033340], USDT[0] | | LTC[.000159], TRX[.000033] |
| 00964360 | | USD[0.00] | | |
| 00964361 | | USD[0.86] | | |
| 00964362 | | BULLSHIT[0], USD[0.00], USDT[-0.00236930] | | |
| 00964364 | | ADABULL[0], ADA-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00329729], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[160.41], USDT[0.00002232] | | |
| 00964369 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00964370 | | ETH[0.00066859], ETHW[0.00066859], MATIC[9.905], USD[2.84], USDT[.0298735] | | |
| 00964372 | | BNB-PERP[0], BTC-PERP[0], DOGE[.31115], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], SOL[0], USD[0.00], VET-PERP[0] | | |
| 00964375 | | BAO[1], CHZ[1], DOGE[0], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00964378 | | USD[99.88] | | |
| 00964379 | | BTC[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 00964381 | | AAVE[0], AKRO[1], AUD[0.00], BAO[3], DENT[1], DOGE[1], KIN[6], MATIC[2], RAY[0], SOL[0], SRM[0], TRX[1], UBXT[1] | | |
| 00964384 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.12606330], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00035498], ETH-PERP[0], ETHW[0.00035498], FIL-PERP[0], FLOW-PERP[0], FTT[25.08013461], FTT-PERP[0], LINK-PERP[0], LTC[1.21796576], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[35], RUNE-PERP[0], SOL[4.941613], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[5175.76], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00964385 | | BRZ[8.05] | | |
| 00964386 | | AAVE[0], SHIB[0.76675700], TRX[0.0526875], USD[0.00] | Yes | |
| 00964387 | | ADA-PERP[0], BTC[0], ETH[0], USD[0.00] | | |
| 00964390 | | AAVE[.26439444], ALPHA[.00000916], AUDIO[.0000092], BNB[.264424], BTC[.02233007], CRO[359.39478135], DOGE[162.84715323], ETH[0.06724652], ETHW[0.06641143], EUR[0.00], FIDA[.0000092], FTT[1.06151915], LINK[5.83951537], LTC[.59665178], SHIB[77768.1483906], SOL[1.89402151], SUSHI[8.73786203], UNI[3.60714377], USD[0.00], USDT[0.00003945], XRP[83.5355952], YFI[.00000001] | Yes | |
| 00964392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00001146], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.01], USDT[0.00711283], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00964394 | | BNB[.00026942], EOSBULL[270112.741962], SRM-PERP[0], TRX[.000004], USD[-0.01], USDT[0.00061406] | | |
| 00964396 | Contingent, Disputed | DOGEBULL[0], ETCBULL[0], FTT[0.00203335], USD[0.54] | | |
| 00964410 | Contingent, Disputed | USD[25.00] | | |
| 00964417 | | AMPL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00964418 | Contingent | BNB-PERP[0], BTC[.0000553], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.09488], MATIC[6.189], SAND-PERP[0], SOL[.009042], SOL-PERP[0], SUSHI[.496], SUSHI-PERP[0], USD[0.01], XRP[.1037] | | |
| 00964425 | | DOGE[1012.41642800], ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964427 | | ALPHA-PERP[0], AVAX-PERP[0], ETH[.00148587], ETHW[.00148587], RUNE-PERP[0], SHIB[34576991], SHIB-PERP[0], USD[-0.69] | | |
| 00964434 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], CEL[0.02793763], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00964438 | | BEAR[24282.99], BEARSHIT[63455.55], BNB[.0047934], DOGE[1], DOGEBEAR2021[1.0552608], LTC[3.01337446], USD[59.78] | | |
| 00964439 | | MOB[0.09094662], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00964444 | Contingent, Disputed | ALGOBULL[0], BAO[3570.29209083], BULL[0], DENT[198.23391606], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], KIN[9993.35], SUSHIBULL[2.0986035], USD[0.00] | | |
| 00964445 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 00964448 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00964450 | | ADA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00964458 | | ATLAS[0], BTC[0.00195103], BTTPRE-PERP[0], DOGE[0], ENS[0], ETH[0.00031666], ETHW[0.00031666], FIDA[0], FTM[0], LTC[0], MNGO[0], SAND[0], SHIB[0], SOL[1.50095247], STEP[0], USD[1.26] | | |
| 00964462 | | BNB[0], BTC[.00000175], ETH[0], FTM[0], MATIC[0], NFT (297360844750275014FTX Crypto Cup 2022 Key #3089)[1], NFT (305620647234948645/FTX EU - we are here! #23325)[1], NFT (319808962136943572/FTX EU - we are here! #23430)[1], NFT (380536496099598437/FTX AU - we are here! #37129)[1], NFT (458425777982924257/FTX AU - we are here! #37069)[1], NFT (511669700918212592/FTX EU - we are here! #2457)[1], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0.00077447] | Yes | |
| 00964463 | | AUD[0.00], BADGER[.00001847], BAO[3], BITC[0.83171637], BITW[0.38993631], BTC[.00084788], CREAM[1725362], DENT[1], ETH[.00524035], ETHW[.0051719], KIN[0], LINA[237.58701141], MATIC[22.98155458], MTA[7.76388761], TRX[191.13787838], UNI[.00001049], USD[0.00553542], XRP[36.37907999] | Yes | |
| 00964468 | | ATOM-PERP[0], EOS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00964470 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], GRT[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.74], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00964471 | | ALICE[10.51447657], DENT[4364.6661074], FTT[7.79883891], KIN[1302296.1210528], TRX[.000002], USD[0.00], USDT[4.18554692] | | |
| 00964472 | | POLIS[3.69182964], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00964473 | | AXS-PERP[0], BULL[0.00000335], ETH[.0000083], ETHW[0.00000830], USD[0.00] | | |
| 00964474 | | GBP[18.35], KIN[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00964477 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HNT-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[10.81], VET-PERP[0] | | |
| 00964478 | | BNBBULL[0], DOGEBULL[0], ETH[.074], FTT[0.04195795], RUNE[.088524], SOL[0.16], USD[0.00], VETBULL[0] | | |
| 00964480 | | TRX[.000003], USDT[0.00014785] | | |
| 00964486 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.05391695], BOBA[.08992976], BTC[.00004622], ETH-PERP[0], ETHW[0.00004622], FTM[.465], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.32855033], LUNA2_LOCKED[0.76661745], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.08992976], OP-PERP[0], SLND[.00812], SOL[0], SOL-PERP[0], TRX[.000007], USD[13.42], USDT[0.00876100], USTC-PERP[0] | | |
| 00964487 | | 1INCH-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[17.5], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[.01], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[28.21], FTT-PERP[0], GST[58.1], KIN-PERP[0], MATIC[500], MATIC-PERP[43], POLIS-PERP[0], RAY-PERP[0], SOL[15.36], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-162.21], USDT[0], XRP[301], YFI-PERP[0] | | |
| 00964489 | | BTC-PERP[0], CRV-PERP[0], DOGEHEDGE[.08729], ETH[.00000001], ETHBULL[.0000211], ETH-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 00964498 | Contingent | AKRO[1], BAO[2], BNB[0], BTC[0.15896634], DENT[1], ETH[1.41560358], ETH-PERP[0], ETHW[1.41555187], FTT[5.02357021], GMT[.00856346], GMT-PERP[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051002], NFT (315198462632685225/France Ticket Stub #193)[1], NFT (358340979041339675/Monza Ticket Stub #44)[1], NFT (412028700723626379/The Hill by FTX #2314)[1], NFT (445790588857276861/Japan Ticket Stub #1400)[1], NFT (468648325720127763/Mexico Ticket Stub #752)[1], NFT (511289699240108107/FTX Crypto Cup 2022 Key #527)[1], NFT (532648723966326384/Montreal Ticket Stub #1617)[1], SOL[.00990559], UBXT[3], USD[2188.54], USDT[0] | Yes | |
| 00964499 | | AUD[0.00], BAO[1], BTC[0], DENT[2], DOGE[37.20818866], ETH[0], GME[.00000004], GMEPRE[0], KIN[7], LINK[0], MAPS[0], RSR[1], SECO[0], TRX[2], UBXT[1], USD[0.00] | | |
| 00964500 | | USD[1.08] | | |
| 00964501 | | AUD[0.00], BAO[4], BTC[0.00030714], DOGE[139.59169125], ETH[0.00555648], ETHW[0.00548803], KIN[5], LINK[0.33773190], LTC[0.19151652], MKR[0.00796036], TRX[399.03454656], USD[0.00], USDT[0.00000217] | Yes | |
| 00964506 | | AKRO[2], BAO[2], CAD[0.83], KIN[3], UBXT[1] | | |
| 00964507 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.03228232], AXS-PERP[0], BCH[0.00103580], BCH-PERP[0], BNB[0.00253265], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210518[0], BTC-PERP[0], C98-PERP[0], CEL[0.08532649], CEL-PERP[0], CHZ-PERP[0], CREAM[.00000001], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.00000001], ETH[0.28687064], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0.50903980], FTM-PERP[0], FTT[400], FTT-PERP[0], GMT[1.01341998], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00134053], LUNA2_LOCKED[0.00572569], LUNC-PERP[0], MATIC[-0.00081486], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[41975.44855484], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[305.63084493], SRM_LOCKED[55301.36338253], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[1.03630842], TRX-PERP[0], UNI-PERP[0], USD[2581625.58], USDT-PERP[0], USTC[0.25586995], USTC-PERP[0], XRP[0.95385252], XRP-0930[0], YFI[0.00002088], YFI-PERP[0] | | |
| 00964510 | Contingent, Disputed | BNB[0], BTC[0], CAD[0.00], DOGE[0.00108016], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 00964516 | | BTC[0], GST-PERP[0], NFT (301268187024996387/FTX EU - we are here! #242295)[1], NFT (538271372868828553/FTX EU - we are here! #242307)[1], SOL-PERP[0], TRX[.000043], USD[103.49], USDT[0] | Yes | |
| 00964519 | | USD[16.10] | | |
| 00964530 | Contingent | BNB[0], DOGE-PERP[0], LUNA2[2.00401217], LUNA2_LOCKED[4.67602840], LUNC[436377.87], USD[0.00], USDT[0.00000416] | | |
| 00964531 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00964532 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00964533 | | 0 | | |
| 00964543 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.80], USDT[2.00000001] | | |
| 00964551 | | ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.00061621], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[748.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00964558 | Contingent, Disputed | CAD[0.00], DOGE[0], ETH[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 00964564 | | USD[25.00] | | |
| 00964565 | | COPE[.95345], TRX[.000002], USDT[0] | | |
| 00964577 | | DOGEBEAR[13297340000], SRM-PERP[0], USD[2.38], USDT[0.00944775], XRP[.072708] | | |
| 00964579 | | AGLD[117.07301848], APE[8.1], BNB[.0085256], BTC[0.20411390], DOGE[.78942675], ETH[0.17200000], ETHW[0.17200000], FTT[3.99734], GOG[97], IMX[399.590785], LINA[8.829695], LINK[.0974198], LTC[.00861775], SOL[4], STEP[.036552], SUSHI[.49335], TRX[0.77043170], USD[713.17], USDT[0], XRP[0.05247819] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964580 | | DOGE[1756.98480187] | | |
| 00964582 | | ADA-PERP[100], ATLAS[25092.83523], ATLAS-PERP[0], AVAX-PERP[0], BTC[.3049], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[828.882208], FTT[25.13661717], FTT-PERP[0], LTC[0.00259024], LUNC-PERP[0], MATIC[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.41284837], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[15000.75968519], USD[-10.94], XRP[60.024116], XRP-PERP[0] | | FTM[800] |
| 00964585 | | DOGE-PERP[0], USD[0.00] | | |
| 00964586 | | SOL[0] | | |
| 00964588 | | DOGE[0], HNT[0], USD[0.00] | | |
| 00964591 | | BTC[0], DOGE[0], ETH[0], MATIC[0], USD[0.00] | | |
| 00964592 | | FTT[.08212], USD[0.84], USDT[0.00663474] | | |
| 00964594 | | ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.02765299], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00022552], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00964597 | | AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[5916.83], VETBULL[0] | | |
| 00964602 | Contingent | BTC[.00060006], DOGE[7.998448], FIDA[20.262885], LUNA2[0.00435908], LUNA2_LOCKED[0.01017119], LUNC[949.2], SOL[3.22158829], TRX[.000001], USD[1.95], USDT[0] | | |
| 00964604 | | DOGEBEAR2021[.02598362], ETH-PERP[0], FTT[.29452508], LUNC-PERP[0], USD[0.50] | | |
| 00964605 | | DOGEBEAR2021[0.00047422], DOGEBULL[0.00006639], ETHBULL[0], FTT[0.01065000], USD[13.07] | | |
| 00964607 | | DOGE-PERP[0], ETH[.00008082], ETHW[0.00008082], USD[2.06] | | |
| 00964610 | | ALGOBULL[1129508.79], ETH[0], USD[0.03], USDT[0], VETBULL[.9993], ZRX[.00000001] | | |
| 00964611 | | AUD[0.00], USDT[156.07337464] | | |
| 00964612 | | BTC[.00002], DOGE[15.29868483], DOGE-PERP[0], USD[2.49] | | |
| 00964615 | | USD[1.75] | | |
| 00964617 | | ALGOBULL[8560.3], BCHBULL[6.5201], DMG[.0146055], DOGEBEAR2021[.00057307], DOGEBULL[0], EOSBULL[1.76534], ETCBULL[0], ETHBULL[0], FTT[0], GRTBULL[.095575], HTBULL[0], LRC[0], LTCBULL[1.91966], MATICBEAR2021[.074416], MATICBULL[.743109], SHIB[0], THETABULL[0.00068994], TRX[.000006], TRXBULL[.0200035], USD[0.01], USDT[0], VETBEAR[89.8], VETBULL[.0988263], XTZBULL[8.765194] | | |
| 00964621 | | SOL[0] | | |
| 00964625 | | TRX[.000007], USDT[0.00001145] | | |
| 00964626 | | ADABULL[.16819], BNBBULL[0], DOGE[.1203], TRX[.000002], USD[0.00], USDT[0.00000001], XRPBULL[31493.7] | | |
| 00964629 | | DOGE[870.68220155], ETH[0] | | |
| 00964631 | | BAO[1], DENT[1], DOGE[905.45763583], USD[0.01] | Yes | |
| 00964639 | Contingent | LUNA2[.05651520], LUNA2_LOCKED[0.13186880], SOL[0.00000001], TRX[.00003], USD[30055.94], USDT[0], USTC[8] | | |
| 00964640 | | USD[0.00] | | |
| 00964643 | | 0 | | |
| 00964645 | | TRX[.000001], USD[0.00] | | |
| 00964646 | | BEAR[76.763], DOGE-PERP[0], USD[0.00] | | |
| 00964647 | | TRX[.08226767], USD[0.02] | | |
| 00964648 | | ETH[.00050009], ETHW[.00050009], TRX[.000009], USD[0.00], USDT[8.60244351] | | |
| 00964652 | | BTC[1.00968063], CEL[.0698], ETH[30.62899109], ETHW[30.48388238], FTT[25], ICP-PERP[0], SOL[938.65503868], USD[899.91] | | |
| 00964655 | | TRX[.000002], USD[-0.01], USDT[0.02460000] | | |
| 00964657 | | ADABEAR[12091530], ETCBEAR[2298.39], ETHBEAR[89937], LTCBEAR[139.902], USD[6.40] | | |
| 00964659 | | USD[0.24] | | |
| 00964660 | Contingent | ATOM[10.35317199], BNB[.51038458], BTC[0.53161608], DOGE[200.87601857], ETH[1.62519635], ETHW[1.62007292], FTT[110.32962076], LUNA2_LOCKED[0.00000001], LUNC[.001], SOL[9.65687119], SRM[.09479636], SRM_LOCKED[1.15692627], STETH[0.00001751], TRX[.000001], USD[33697.96] | | SOL[9.63873931] |
| 00964661 | | BNB[0], BNBBEAR[58760898], DOGEBULL[4.95367293], SXPBULL[2.96602628], TRX[.000074], USD[-0.03], USD[0.00000001], XRP[.76], XRPBULL[5914.8900915] | | |
| 00964666 | | ADAHEDGE[0], ADA-PERP[0], BTC[0.00220663], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[0.02] | | |
| 00964667 | | BIT[616], TRX[.000002], USDT[0] | | |
| 00964671 | | DOGE[780] | | |
| 00964672 | | FTT[5.31598913] | | |
| 00964675 | Contingent | LUNA2[3.93316617], LUNA2_LOCKED[9.17738774], NFT (404382248487120827/FTX AU - we are here! #19906)[1], USD[0.00], USDT[0], USTC[10.75040264] | Yes | |
| 00964677 | | ETH[.01], ETHW[.01] | | |
| 00964683 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], MATICBULL[0], USD[0.01], VETBULL[0], XLMBULL[0] | | |
| 00964690 | | ADABULL[0], DOGEBULL[0.00308028], ETCBULL[0.13986399], ETHBULL[0], MATICBULL[3.369326], USD[0.03], VETBULL[0] | | |
| 00964693 | | BAO[1], BTC[.00023447], DOGE[73.20831055], USDT[4.88837507] | | |
| 00964695 | | USD[25.00] | | |
| 00964696 | | CITY[.39992], MATIC[868], TRX[.9272], TRY[0.00], USD[26.88], USDT[0.06715471] | | |
| 00964699 | | ALGOBULL[6962], DOGEBULL[.00026336], EOSBULL[399.6186], ETHBULL[0.00006349], GRTBULL[.94348], MATICBULL[.176638], SUSHIBULL[114.65], THETABULL[.00084757], TRXBULL[.0776657], USD[0.02], USDT[.00293928], VETBULL[1.781751] | | |
| 00964701 | | DOGE[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00964703 | Contingent, Disputed | COPE[0], LTC[0], SOL[0], USD[0.00] | | |
| 00964706 | | CAD[0.00], DOGE[0], DOGE-PERP[0], FTT-PERP[0], USD[-52.63], USDT[68.26004278] | | |
| 00964709 | | USD[0.90] | | |
| 00964710 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[-0.00499999], DOGE[0.12097259], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[12462.68], USDT-PERP[-10500], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964713 | | BTC[0], SHIT-20210625[0], SHIT-PERP[0], USD[42.39], USDT[74.8877947] | | |
| 00964714 | | BNB[0], BNB-PERP[0], BTC[0.00214973], DOGE-PERP[0], ETH[0], LTC-PERP[0], USD[0.00] | | |
| 00964716 | | DOGE[189.10834918] | Yes | |
| 00964717 | | BAO[1], KIN[1], TRX[.000009], USD[0.00], USDT[0.00004298] | | |
| 00964719 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00964725 | | DOGE[.8606], TRX[.8722], USDT[0] | | |
| 00964726 | | DOGE-20210625[0], DOGE-PERP[0], USD[0.00] | | |
| 00964733 | | DOGEHEDGE[85.283793], USD[53.89] | | |
| 00964735 | | BTC[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00] | | |
| 00964737 | | USDT[0] | | |
| 00964738 | | USD[0.22] | | |
| 00964743 | | DOGE[6442.21763533], DOGEBULL[0], ETH[0], USD[0.00] | | |
| 00964744 | | TRX[.000001], USDT[.1307] | | |
| 00964745 | | COPE[516.6381], LTC[2.838012], USD[0.01] | | |
| 00964749 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05751794], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001693], LUNA2_LOCKED[0.00003951], LUNC[3.659268], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1239.59], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[42711.31], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00964750 | Contingent | BOBA[.02560082], BTC[0.00027050], FTT[.058485], FTT-PERP[0], OMG[0.32560082], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[6.84], USDT[0], XRP[0.46562372] | | |
| 00964753 | | BTC[0], RAY[.00000009], SOL[0], USD[0.00], USDT[0] | | |
| 00964756 | | DOGEBULL[0], FTT[0.00080802], FTT-PERP[0], LTCBULL[20.18], MATICBULL[.099429], SXPBULL[3.767445], USD[0.00], USDT[0] | | |
| 00964757 | | USD[0.00] | | |
| 00964760 | Contingent | ATLAS[43040], BTC[0.00007982], FTT[54.25444491], LUNA[6.87188884], LUNA2_LOCKED[16.0344073], ORCA[941], POLIS[776], RAY[406], SOL[1], TRX[0.00077900], USD[2.82], USDT[0] | | |
| 00964761 | | ATLAS[.40978842], AURY[0], ETH[.00000001], FTT[0], USD[0.4], USDT[0] | | |
| 00964763 | | ADABEAR[99933.5], ALGOBEAR[299800.5], ALTBEAR[19.9867], ASDBEAR[99933.5], BNBBEAR[299800.5], DRGNBEAR[199.867], ETHBEAR[9998.1], LINKBEAR[99933.5], SXPBEAR[9993.35], TOMOBEAR[2021[.000014], TRX[.000002], TRXBEAR[39992.4], USD[0.10], USDT[3], VETBEAR[99.9335] | | |
| 00964764 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00964778 | | DOGE[29.38454513] | | |
| 00964793 | | ETH[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00964796 | | USD[0.73], USDT[0] | | |
| 00964797 | | BTC[.00002162], LINK[8.09433], USD[0.00], USDT[.72551633] | | |
| 00964804 | | BTC[0], DOGE[0], ETH[0], SHIB[11877711.39506451], USD[0.00] | | |
| 00964807 | | BTC[0], DOGE[533.64295000], DOGE-PERP[0], SUSHI[7.510625], USD[220.49], USDT[0] | | |
| 00964808 | | AUD[0], DENT[2], SHIB[150.29242225], TRX[1], USDT[0], XRP[0.00416186] | Yes | |
| 00964809 | | ALGOBULL[899.37], ALTBEAR[1109.223], ALTBULL[.00279874], ASDBEAR[7760], ATOMBULL[.039972], BALBULL[.0079959], BSVBULL[6.9951], BULLSHIT[0.00037973], DEFIBEAR[30.9783], ETHBEAR[249825], MATICBULL[.089937], MIDBEAR[389.922], SUSHIBULL[2.59818], TOMOBULL[3.9972], USD[1.32], VETBEAR[2498.25] | | |
| 00964810 | | BTC[0], BTC-20210924[0], ETHBULL[2.93752377], USD[0.00], USDT[0] | | |
| 00964825 | | AAVE-PERP[0], AGLD[0.01], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[-0.14194528], MATIC-PERP[0], RNDR-PERP[0], RSR[1.33950461], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 00964826 | | BAO[4], BNB[0.00000001], CAD[0.00], ETH[0], KIN[1], RSR[2], SHIB[3301538.71447459], USD[0.00] | Yes | |
| 00964830 | | DOGE[70.99880448] | | |
| 00964835 | | BTC[.00000726], DOGE-PERP[0], USD[0.00] | | |
| 00964836 | | LUNC[.000174], USD[0.00], USDT[0.00009777], USTC-PERP[0] | | |
| 00964838 | | BSVBULL[45785.9274], TRX[.000001], USD[0.02], USDT[0] | | |
| 00964841 | | AKRO[5], APE[35.75484154], AUD[0.00], AUDIO[1], BAO[8], BAT[11.15234512], BNB[10.55186567], CHZ[14.67149009], CRO[1073.92604481], DENT[4], DOGE[1571.9491092], ETH[0], FIDA[1], KIN[10], MATIC[1.06847284], RSR[2], SECO[1.04113381], TRU[1], TRX[704.98313553], UBXT[6], USD[0.00], XRP[17.55684207] | Yes | |
| 00964842 | | BTC[0.00561966], FTT[25], USD[0.00] | | BTC[.005531] |
| 00964843 | | BTC-20210625[0], BULL[0.00000286], USD[-0.60], USDT[6.92801088] | | |
| 00964847 | | ADA-PERP[0], AURY[.9998], DOGE[2.01535238], ETC-PERP[0], ETH[7.34201661], ETHW[7.34201661], NEO-PERP[0], QTUM-PERP[0], SHIB[99930], SKL[.0849], SOL[154.61960219], USD[6217.62] | | DOGE[1.9996], SOL[149.635703], USD[6177.85] |
| 00964849 | | USD[25.00] | | |
| 00964851 | | THETABULL[11.73297165], USD[0.02], USDT[0] | | |
| 00964853 | | FTT[.09894], TRX[.000003], USDT[0] | | |
| 00964854 | | 1INCH[0], BNT[0], CHZ[0], CRV[0], DOGE[0], ETH[0.00000001], FIDA[0], LINK[0], REN[0], USDT[0] | | |
| 00964855 | | ADA-PERP[0], ALGO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021041610], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06142415], IBVOL[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.14], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00964856 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00001487], BTC-PERP[0], CHZ-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029436], ETHBULL[0], ETH-PERP[0], ETHW[0.00029436], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKBBEAR[0], OKB-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.17], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964858 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[1], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00075302], DYDX-PERP[0], ENS-PERP[0], ETH[5.79780119], ETH-PERP[0], ETHW[.0007801], FIL-PERP[0], FLOW-PERP[0], FTT[150.02494429], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], POLIS[.003424], POLIS-PERP[0], RAY[1.000005], SAND-PERP[0], SHIB-PERP[0], SOL[0.83113162], SOL-PERP[0], SRM[19.9232646], SRM_LOCKED[181.79837145], TONCOIN-PERP[0], TRX[.533248], TRX-PERP[0], TULIP-PERP[0], USD[5.05], USDT[0.00899933], XRP-PERP[0] | | |
| 00964870 | | CEL[0] | | |
| 00964871 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[.0057], BTC-PERP[0], CHR-PERP[0], DOGE[0.00000001], DOGEHALF[.00000086], DOGE-PERP[0], DYDX-PERP[0], ETH[.00002], ETH-PERP[0], ETHW[1.13392], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.046916], MANA[.9844], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00457], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[3418.41], USDT[1.00187637] | | |
| 00964872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ABNB-1230[0], ABNB-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.0946800], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029774], ETH-PERP[0], ETHW[0.00029774], FTM-PERP[0], FTT[0.00178671], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20210625[0], GME-20210924[0], GMEPRE-0930[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[28.19541929], IMX-PERP[0], INJ-PERP[0], JOE[24.99525], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.04658128], LUNA2_LOCKED[0.01068966], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MBS[78.94927], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0624[0], OKB-PERP[0], ONE-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND.9990S], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210625[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[139.31], USDT[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00964873 | | ATLAS[0], ATLAS-PERP[0], ETH[0.00098832], ETHW[0.00098832], OMG-PERP[0], POLIS-PERP[0], RAY[.368662], SUSHI-PERP[0], USD[-0.50], USDT[0] | | |
| 00964876 | | FTT[.01269332], USD[0.00], USDT[0] | | |
| 00964877 | | BNB[0], DOGE[576.32559399], ETH[0], KIN[649567.75], TRX[399.734], USD[1.29] | | |
| 00964878 | | FTT[25.07561343], OXY[249.9983258], USD[0.00], USDT[0.00000002] | | |
| 00964884 | | LOOKS[.07870443], USD[0.01] | | |
| 00964885 | | COPE[12], ETH[0], FTT[1.00092661], GST[.01284837], GST-PERP[0], SOL[0], TRX[.001126], USD[15.53], USDT[0] | | |
| 00964888 | | BTC[0], DOGE[210.88521820] | | |
| 00964892 | | BCHBEAR[6496.35], BCHBULL[1.207883], DOGE[.9558], ETH[.0009982], ETHW[.0009982], USD[1.57], USDT[8.53945249] | | |
| 00964893 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], USD[1.80] | | |
| 00964895 | | BSV-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00964901 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], SRM-PERP[0], ZEC-PERP[0] | | |
| 00964903 | Contingent | AMPL[0], BCH[0], ETH[0], JST[0], LUNA2[2.72569180], LUNA2_LOCKED[6.35994755], LUNC[593525.13], SUN[0], USD[0.00], XRP[16139.65875538], XRP-20210625[0] | | XRP[5299.13181] |
| 00964904 | Contingent | AMPL[0], ATLAS[2845.43894138], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00964906 | | BNB[0], BTC[0], COMP[0], DOGE[0], ETH[0], GRT[0], KIN[1], LTC[0], MATIC[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00964907 | | 1INCH[.92818], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV[.61259], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[101.02], VGX[96.98157], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], YFI-PERP[0] | | |
| 00964908 | | BTC[.13150102], ETH-PERP[0], TRX[.000003], USD[509.89], USDT[1.75327697] | | |
| 00964913 | | DOGE[1], DOGEBEAR[32293845477.1331296], DOGEBEAR2021[.00035211], DOGEBULL[11162.1008909], NFT [462714982987393462/FTX Crypto Cup 2022 Key #22230][1], TRX[.000784], USD[199.73], USDT[0.07643765] | | |
| 00964915 | | TRX[.081005], USDT[0.00867906] | | |
| 00964917 | | AVAX[.08440101], BTC[0], CRO[7.35970049], ETH[0.00003559], ETH-PERP[0], ETHW[6.18403559], LINK[.050676], LUNC[.00071635], NEAR[.021644], SOL[.00377855], USD[0.64], USDT[0] | | |
| 00964918 | | BTC[.19539999], USD[3.71] | | |
| 00964921 | Contingent, Disputed | DOGE-PERP[0], USD[0.00] | | |
| 00964924 | | ETH[.0009992], ETHW[.0009992], TRX[.000045], USDT[2.66303198] | | |
| 00964926 | Contingent | CEL-PERP[0], DOT-20210924[0], ETC-PERP[0], FIL-PERP[0], FTT[0.40434630], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00114048], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00964926 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNB-20210924[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNISWAP-PERP[0], USD[0.48], USDT[.0445453], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00964928 | | BTC[0], DOGE[0], ETH[0.00000001], TRX[3.09142843], USD[0.00] | | |
| 00964930 | | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00964931 | | RAY[67.86369705] | | |
| 00964932 | | USDT[.33734711] | | |
| 00964933 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000148], ETH-PERP[0], ETHW[0.00000148], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], VET-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[29.629], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00964934 | | FTM[0], FTT[50.13048689], RAY[267.38604560], SOL[127.00151755], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00964936 | | BTC[.00000001], DOGE[0], DOGE-PERP[0], FTT[0.00880964], FTT-PERP[0], MATIC-PERP[0], USD[0.00], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00964940 | Contingent, Disputed | DOGEBEAR2021[0], USD[0.00] | | |
| 00964944 | Contingent, Disputed | 1INCH[10.04468146], AKRO[1], BAO[72169.67802844], BTC[.0000293], CRV[15.11165416], DENT[8288.78263754], FIDA[38.60933814], KIN[58508.04186857], RUNE[3.27858041], USDT[0.12729990] | Yes | |
| 00964946 | | FTT[.00017189], TRX[2.52097158], USD[0.00], USDT[35.32755815] | | USDT[33.120055] |
| 00964947 | Contingent, Disputed | ADA-20210924[0], USD[0.00] | | |
| 00964948 | | USD[0.00] | | |
| 00964949 | | AKRO[1], BAO[12], BNB[0], DENT[2], KIN[9], MATH[1], RSR[2], SOL[.00011015], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00964951 | | MER[555555.56], USD[0.00] | | |
| 00964958 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00964962 | | FTT[18.59104604], USD[4282.78], USDT[0] | | USD[4000.00] |
| 00964964 | | 0 | | |
| 00964966 | | ATLAS[0], AXS[0], BADGER[0], BIT[0], BNB[0], BTC[0], CHR[0], CLV[0], CVC[0], DAWN[0], DODO[0], DOGE[0], ETH[0], FTM[0], FTT[0.00000016], HUM[0], KIN[0], MANA[0], MKR[0], MTA[0], OKB[0], SAND[0], SHIB[0], SLP[0], SOL[0], STEP[0], STORJ[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 00964970 | | BTC[.00008754], ETH[.0466871], ETHW[.046687 1], USD[2.46] | | |
| 00964971 | | BCHBEAR[996.01], BSVBULL[669878.4], EOSBULL[58989.36], ETCBEAR[54999050], LTCBEAR[98.309], USD [18.75], USDT[-0.05422086], XTZBEAR[3800000], XTZBULL[330] | | |
| 00964976 | | DOGEHEDGE[0], SHIB[12387843.57408212], USD[0.00] | | |
| 00964982 | | BULL[0], DOGEBULL[0.00000092], ETHBULL[0.00035000], USD[0.00], USDT[0.00134867] | | |
| 00964998 | | DOGE[913.20245151] | | |
| 00965005 | | FTT[5.29298707], USD[13.09] | | |
| 00965007 | | BNB[0], DOGE[0], ETH[1.27224957], ETHW[1.27224957], USD[0.00] | | |
| 00965008 | | DOGEBULL[0], ETHBULL[1.59915775], FTT[0.00000028], MATICBEAR2021[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00965009 | Contingent, Disputed | ETH[0] | | |
| 00965010 | | DOGE[0], ETH[0] | | |
| 00965014 | | CHR[0], ETH[0], ETHW[0], SOL[1.00635516], UBXT[0], USD[0.00] | | |
| 00965015 | | USD[0.00] | | |
| 00965018 | | BSVBULL[2686314.946], BTC[0], DOGEBULL[2.78038144], FTT[2.29974], SUSHIBULL[1166250.036], SXPBULL[40462.41494], UNISWAPBULL[.00009969], USD[700.61], USDT[0], VETBULL[238.7796226], ZECBULL[438.9912822] | | |
| 00965021 | | SHIT-20210625[0], SHIT-PERP[0], USD[0.84] | | |
| 00965022 | | BCH[0], BNB[0], BTC[0.00054499], BTC-PERP[.0001], CAD[0.00], DOGE[0], ETH[0.00496164], ETHW[0.00496164], FTT[.099335], USD[10.49], USDT[0], XRP[0] | | |
| 00965024 | | FTT[0.03700944], USD[1.23] | | |
| 00965029 | | DOGE-PERP[0], USD[0.00] | | |
| 00965030 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00343299], MATIC-PERP[0], NFT (289967133234308510/Netherlands Ticket Stub #1152)[1], NFT (309853920756774010/The Hill by FTX #2534)[1], NFT (324794312373759696/FTX EU - we are here! #194315)[1], NFT (330257499163103095/FTX AU - we are here! #47586)[1], NFT (343821887566792479/Austin Ticket Stub #425)[1], NFT (361252592679560276/Monaco Ticket Stub #712)[1], NFT (412248607709465859/FTX AU - we are here! #47611)[1], NFT (416874392980277156/FTX EU - we are here! #194289)[1], NFT (433272674648968638/Mexico Ticket Stub #973)[1], NFT (452630542502434004/France Ticket Stub #973)[1], NFT (485157820880581149/Belgium Ticket Stub #225)[1], NFT (490019281711495945/FTX EU - we are here! #194217)[1], NFT (526152581604977310/Singapore Ticket Stub #809)[1], OP-PERP[0], TRX[.00033], USD[0.85], USDT[0] | Yes | |
| 00965032 | | BTC[0], ETH[0], USD[0.00] | | |
| 00965038 | Contingent, Disputed | BTC[0], SOL[0.00535817], TOMO[0], USD[0.00], USDT[0.00000017] | | |
| 00965039 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00965048 | | BTC[0.01354415] | | |
| 00965051 | | ETH-PERP[0], FTM[.00227803], FTM-PERP[0], FTT[.0007858], LINK-PERP[0], LUNC-PERP[0], MER[.088208], RAY-PERP[0], SOL-PERP[0], STEP[.05058206], TRX[-0.48189231], USD[1.64], USDT[0.00000001] | | |
| 00965055 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.00459911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.28], WAVES-PERP[0] | | |
| 00965057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ.91754], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT[.09935495], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], TRYB[0.04919728], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.43], USDT[0.08082233], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00965059 | | BNB[0], DOGE[0], LINK[0] | | |
| 00965061 | | ADA-PERP[0], ALGO-PERP[0], APE[6.13624705], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00965063 | | SOL[.99981], TRX[.000001], USD[0.00], USDT[3.93] | | |
| 00965067 | | BNB-PERP[0], BTC[0], ETH[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00965068 | | DOGE[207.80184482], KIN[1] | | |
| 00965073 | | DOGE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965076 | | AAVE-PERP[789.76000000], ADA-PERP[-822], ALPHA-PERP[36336], ALT-PERP[0.11700000], AR-PERP[1447.59999999], AVAX-PERP[-1164.70000000], AXS-PERP[21096.1], BCH-PERP[0.303], BNB-PERP[0.10000000], BTC[0.0295], BTC-PERP[-26.15649999], BTTPRE-PERP[0], CHZ-PERP[865740], COMP-PERP[276.231], CRV-PERP[29215], DOGE-PERP[1614752], DOT-PERP[9678.2], DYDX-PERP[0], EGLD-PERP[3310.83], EOS-PERP[-60443.1], ETC-PERP[-1107.39999999], ETH[0.00099852], ETH-PERP[-139.258], ETHW[0.00099852], FIL-PERP[570.09999999], FLOW-PERP[-3677.24999999], FTM-PERP[-96114], FTT[150], FTT-PERP[-0.69999999], GALA-PERP[695880], HBAR-PERP[997], ICP-PERP[-8564.55], KSM-PERP[205.69999999], LINK-PERP[-6908.39999999], LOOKS-PERP[-272573], LTC-PERP[-92.34999999], LUNC-PERP[0], MATIC-PERP[34604], NEAR-PERP[17961.4], NEO-PERP[5755], RAY-PERP[116742], RUNE-PERP[42490.2], SHL-PERP[-3069302], SOL-PERP[-5609.48999999], SRM-PERP[139362], STMX-PERP[-254790], SUSHI-PERP[11601.5], UNI-PERP[-9773.56684999], THETA-PERP[85789.09999999], TRX[.000003], TRX-PERP[14207], UNI-PERP[-10587.2], USD[3759873.37], VET-PERP[108393], WAVES-PERP[-43665], XLM-PERP[-177182], XRP-PERP[1124752], ZEC-PERP[174.20000000] |  |  |
| 00965081 | | 0 |  |  |
| 00965086 | | BTC[.00003524], ETH[0], NFT [327016442174296780/FTX AU - we are here! #60653][1], NFT [556086938015430116/The Hill by FTX #10650][1], TRX[.023068], USD[0.87], USDT[0] |  |  |
| 00965087 | Contingent | AURY[0], AVAX[0], BNB[32.68720472], CEL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[150.31536700], LINK[0], SOL[356.37029187], SRM[8.62610781], SRM_LOCKED[139.71070043], TRX[3102.05482], USD[9043.71], USDT[0], USTC[0] |  | BNB[32.192635], TRX[3000] |
| 00965089 | | ADABULL[99.98000080], BTC[.90946808], BULL[0.00076913], DOGEBULL[300.9398], ETHBULL[0.00044658], SHIB[96000], SOL[.0088], SUSHIBULL[33010000], USD[17662.34], USDT[0], VETBULL[.21436] |  |  |
| 00965094 | | DOGE[.00016067], SHIB[1.65671641], USD[0.00] |  |  |
| 00965097 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.25], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00965098 | | BCH[0], DOGEHEDGE[20.22022978], USD[0.00] |  |  |
| 00965099 | | DOGE-PERP[0], LINK[.08705], USD[7.48], USDT[0], XRP[.726052], XRP-PERP[0] |  |  |
| 00965102 | | TRX[.000002], USDT[0.00000858] |  |  |
| 00965106 | | ETH[0], ETHW[0], PERP[0], TRX[0], USD[0.00] |  |  |
| 00965108 | | DOGE[882.78680641] |  |  |
| 00965115 | | LTC[.00115425], USD[-0.03] |  |  |
| 00965118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01120849], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-102.92], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00965119 | | GBP[10.00] |  |  |
| 00965121 | | ATLAS[7.92], CRO[1.55262903], FTT[0.07353001], USD[0.00], USDT[0] |  |  |
| 00965126 | | DOGE[0], DOGE-PERP[0], ETH[0], SHIB[11397834], SHIB-PERP[0], USD[0.03] |  |  |
| 00965129 | | CEL[13.13263383], USD[0.26] | Yes |  |
| 00965135 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], RSR[9.99335], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.64], VET-PERP[0] |  |  |
| 00965136 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BB-20210625[0], BB-21012024[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009852], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.96143126], LUNA2_LOCKED[53.57667295], LUNA2-PERP[0], LUNC[537947.41779921], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TSLA-0325[0], USD[-41.01], WAVES-PERP[0], XLM-PERP[0], XRP[0.09000000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00965139 | Contingent | AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DFL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000049], LTC[.08286157], LUNA2[0.00724311], LUNA2_LOCKED[0.01690061], LUNC[1577.204496], MANA[0], MATIC[5], MATIC-PERP[0], SAND[0], SOL[0], TRX-PERP[0], USD[257.10], USD[0], XRP[0] |  |  |
| 00965145 | | ETH[0] |  |  |
| 00965149 | | TRX[.000007], USD[0.00], USDT[1.05088081] |  |  |
| 00965152 | | ETH[0] |  |  |
| 00965153 | | BTC[0.00068647], DOGE-20210625[0], USD[0.00], XRP-20210625[0] |  |  |
| 00965154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.097283], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.09], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.13616427], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.90780871], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[376.95], USDT[196.48649604], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00965156 | | TRX[.000047], USD[0.09] |  |  |
| 00965157 | | BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], MTL-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[196.88], USDT[.004597], VET-PERP[-1] |  |  |
| 00965164 | | 0 |  |  |
| 00965180 | | USD[2.15], USDT[9.96867363] |  | USD[2.11] |
| 00965181 | | BTC[0.00000356], FTT[.00000001], TRX[.000003], USD[0.00], USDT[0.00049760], USDT-PERP[0] |  |  |
| 00965184 | | BCH[0], BNB[0], BTC[0], CRO[0], DOGE[0], GALA[0], HUM[0], KIN[0.00000001], LRC[0], SHIB[0], SLP[0], USD[0.00] |  |  |
| 00965185 | | LUA[3751.587063], TRX[.000003], USDT[.006025] |  |  |
| 00965186 | | USD[0.01] |  |  |
| 00965191 | | ETH[0], FTM[-0.00000972], HTI-0.00000233], NFT [301846518170201971/FTX EU - we are here! #205528][1], NFT [323164944851510650/FTX EU - we are here! #205479][1], NFT [348092195322704784/FTX EU - we are here! #205350][1], SOL[0], USD[0.00] |  |  |
| 00965193 | | ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000019], C98-PERP[0], CEL[0-PERP[0], CQT[.23889], CRO[9.6048], CRO-PERP[0], DOGE[0.92502654], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0.13], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.97644], SAND-PERP[0], SLND[.025786], SOL[.0095158], SOL-PERP[0], THETA-PERP[0], USD[31.83], USDT[0.08957700], XRP[.161528] |  |  |
| 00965194 | | AUD[2000.00], BTC[.01388565], FTT[8.16878456], XRP[297.44031608] |  |  |
| 00965195 | | ADABULL[0.01709675], LTC[1.4697492], LTCBULL[.06604], USD[0.01], USDT[0.96452665], VETBULL[68.886909] |  |  |
| 00965197 | | USD[0.13], USDT[0] |  |  |
| 00965216 | | BNB[0.94706724], BTC[0], DOGE[0], DOT[0.00388457], ETH[0], ETHW[2.74088480], FTT[44.3954115], GMT[229.68536215], HKD[0.00], LINK[40.14018053], SOL[0.0057905], USD[1.49], USDT[0.84614947], WAVES[.492115] |  |  |
| 00965217 | | ADABULL[4.4991], ALGOBULL[8159576], ALTBULL[10.0259944], ASDBULL[.008239], BSVBULL[329990], BULL[.1089664], COMPBULL[2.369526], DEFIBULL[1.4997], DOGEBULL[10.249844], EOSBULL[11997.6], ETCBULL[9.418496], ETHBULL[9.35918412], KNCBULL[19.09618], LTCBULL[100.9798], MATIC[0.00035397], MATICBULL[3265.1523], SUSHIBULL[27294.54], SXPBULL[14407.118], THETABULL[7.10027966], TRX[0.38468900], USD[0.01], USDT[0.00397475], VETBULL[5.09898], XTZBULL[20.29196] |  |  |
| 00965222 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUD[-1.48], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.03547294], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-30.87], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00965229 | | REEF-20211231[0], REEF-PERP[40], USD[0.98] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965235 | | BTC[.00040598], USD[1010.00] | | |
| 00965236 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BTC[0.00121318], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[50.38066623], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0.19558611], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.40170015], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10.26], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00965238 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.066038], APE-PERP[0], ATOM-PERP[0], AVAX[.040283], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0.00014981], ETH-PERP[0], ETHW[0.00008008], FIDA[.60442], FLOW-PERP[0], FTM-PERP[0], FTT[0.52654956], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29.27158871], LUNA2_LOCKED[21.63370701], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[158673.28891], UNI-PERP[0], USD[0.11], USDT[0], USTC[.583045], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00965240 | | TRX[.000002], USDT[.01401] | | |
| 00965241 | | BNB[0], DOGE[0], ETH[0], MATICBULL[0], SHIB[0], SUSHIBULL[0], USD[0.00], XRPBULL[0] | | |
| 00965242 | | USD[0.00] | | |
| 00965243 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-20210625[0], USD[0.60], USDT[0] | | |
| 00965246 | | AAVE[8.79387022], AMPL[0], AXS[23.53062436], BCH[0], BNB[0], BTC[0], ETH[4.42791101], ETHW[4.42791101], EUR[0.00], FTT[40.09263787], LINK[0], LTC[0], MANA[1021.33350434], MKR[0], RAY[334.13772736], REN[0], SAND[344.60779722], SHIB[113892814.60236842], SOL[35.72921226], UNI[0], USD[96.53], USDT[0], XRP[0], YFI[0] | | |
| 00965248 | Contingent, Disputed | 1INCH[0], DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 00965255 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AUD[14520.43], AVAX-0930[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000002], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[-13537.48934504], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000002], EUR[10328.98], FTT[150.50287169], GMT[0], GMT-PERP[0], GRT-20210625[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KSHIB[3.775], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[205.62331097], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-1230[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STSOL[10.72587684], THETA-20210625[0], TONCOIN-PERP[0], TRU-20210625[0], TRYB[0], TRYB-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[83182.54], USDT-123[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], YFI-20210625[0] | | |
| 00965256 | | ADABEAR[4040404.08080808], ASDBULL[0], BNB[0], BTC[0], DRGNBEAR[2795.43364993], ETH[0], KIN[5550.33788535], MATIC[0], SXPBULL[9.17765451], THETABEAR[5445544.55445544], TOMOBULL[0], USD[0.00], USDT[0.00003432] | | |
| 00965259 | | KIN[9944], USD[0.53], USDT[0] | | |
| 00965264 | | ADABULL[0], ETH[-0.00103150], ETHW[-0.00102502], FTT[0.08322409], USD[3.65], USDT[0] | | |
| 00965265 | | BNBBULL[0], BULL[0.98000000], ETHBULL[0], FTT[0.00760996], TONCOIN-PERP[0], USD[0.12], USDT[0] | | |
| 00965268 | | BNB[.0899829], ETH[.00039401], ETHW[0.00039401], USDT[2.29395263] | | |
| 00965272 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USTC-PERP[0], XRP[.0598738], XRP-PERP[0] | | |
| 00965273 | | AAVE[0.00001443], AMPL[0], BEAR[25.633], BNB[0.00987709], BTC[0.00000011], BULL[0.00000793], CEL[0], COMP[0], DOGE[0.01279405], ETH[0.00029140], ETHBULL[0.00005405], ETHW[0.00029140], FTM[0.0007077], FTT[0], LINK[0], MATIC[0.00136627], SOL[0], UNI[0.00025094], USD[322.96], USDT[0.00000001] | | |
| 00965276 | | DOGE[0], USD[0.00] | | |
| 00965277 | | BNB[0] | | |
| 00965278 | | AKRO[1], BAO[6], BTC[.0005059], CAD[0.01], CHZ[.00017719], CRV[0.00004620], DENT[1], DOGE[114.29180183], DOT[1.60212561], ETH[0.07077191], ETHW[0.13044419], KIN[7], LINK[.00004482], MATIC[0006734], NFT[466073446834411222/The fragments of my being ][1], SHIB[1378804.57789475], TRX[1], UBXT[3], USD[0.00000001], XRP[19.22620476] | Yes | |
| 00965283 | | BAO[3], DENT[.81726368], EUR[0.02], UBXT[1], USD[0.00], XRP[0] | | |
| 00965284 | | BTC[.0000009], DOGE[699.867], USD[0.01] | | |
| 00965285 | Contingent | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.06888149], LUNA2_LOCKED[0.16072349], LUNA2-PERP[0], LUNC[14999.09113021], LUNC-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], USD[21.11], USDT[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 00965290 | | ATLAS[4999.99999469], BTC[0], DOGE[0], GRT[100], GRTBULL[1510], LINK[0], LTC[0], RAY[0], SPELL[40000], STEP[0], USD[0.05], USDT[0.00000017] | | |
| 00965297 | | AMZN[.29979], GOOGL[.39972], GOOGL-20210625[0], TRX[.000002], TSLA[.239832], USD[4.62], USDT[0] | | |
| 00965298 | | AUD[0.00], BAO[5], BTC[0], DENT[1], KIN[3], USD[0.34], USDT[1.26120841] | Yes | |
| 00965302 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], LTC[0], SOL[0], TRX[.00008], USD[0.00], USDT[0.00031610] | | |
| 00965304 | Contingent | ALGOBULL[0], BNB[0], CAD[0.00], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0.00077259], ETHW[0.00077259], HBAR-PERP[0], KIN[0], LUNA2[0.03255330], LUNA2_LOCKED[0.07595770], LUNC[7088.55], MANA[22.01138955], SOL[0], USD[0.04] | | |
| 00965315 | | TRX[.000001], USDT[0] | | |
| 00965321 | | USD[0.95], USDT[.004236] | | USD[0.95] |
| 00965322 | | SOL[0] | | |
| 00965323 | | USD[238.12] | | |
| 00965325 | | BNB[.0062], BULL[0.00000779], ETHBULL[.00006434], USD[3.91], USDT[0] | | |
| 00965326 | | ETH[.01398029], ETHW[0.01398029], LTC-PERP[0], USD[-10.31] | | |
| 00965328 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], TRX[.000002], USD[-0.61], USDT[.611896] | | |
| 00965329 | | BTC[.0000078], USD[23.11] | | |
| 00965338 | Contingent | COPE[0], CRO[0], DOGE[0], DYDX[0], ETH[0.05141059], EUR[0.00], FTT[0.05629463], HXRO[0], LINK[0], LUNA2[0.00749981], LUNA2_LOCKED[0.01749957], MANA[0], MATIC[0], MER[0], MNGO[0], OKB[0], OXY[0], RAY[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 00965343 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01743373], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.60], USDT[0.00000001], VET-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00965345 | | BTC[0.04767106], BTC-PERP[0], DOGE[.282175], ETH[0.16967068], ETH-PERP[0], ETHW[0.16967068], SOL[.0092533], USD[0.95] | | |
| 00965349 | | TRX[-0.07196852], USD[0.00], USDT[0.00301522] | | |
| 00965352 | | AAVE[0], BTC[0], CAD[0.00], ETH[0], LINK[0], OMG[0], RUNE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000030], WAVES[0], XRP[0] | Yes | |
| 00965358 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965361 | | ADABEAR[167932609.35], ADABULL[0], ALGO-PERP[0], ALTBEAR[94456.774965], AXS-PERP[0], BEARSHIT[21799.583075], BNB[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[2.08985070], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.00000196], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATICBEAR2021[103.0946275], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHIBEAR[28994257.42], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], ZECBULL[0] | | |
| 00965365 | | SHIT-20210625[0], SHIT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00965366 | | BTC[0], USD[0.22], USDT[0], WBTC[0] | | |
| 00965378 | Contingent | AURY[.00000001], BNB[0], LUNA2[0.00002025], LUNA2_LOCKED[0.00004725], LUNC[4.41], SLRS[0.10643970], SOL[0.08999516], TRX[.440462], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00965381 | | 0 | | |
| 00965385 | | AAVE-PERP[0], ADA-PERP[0], AUD[1000.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-539.47], XRP-PERP[0] | | |
| 00965387 | | TRX[.000004], USDT[0] | | |
| 00965388 | | USD[0.71], USDT[0] | | |
| 00965389 | | ETH[.00092], ETH-20211231[0], ETHW[.00092], FTT[26.9946], IMX[550], USD[58.24] | | |
| 00965393 | | AKRO[1], AUD[0.00], BAO[4], BTC[.00841457], CHZ[1], DENT[1], DOGE[757.76805018], ETH[.17996158], ETHW[.17996158], KIN[1], MATIC[2], RSR[1], TRX[3], UBXT[2] | | |
| 00965394 | | OKB-PERP[0], TRX[.000196], USD[0.11], USDT[69.64943640] | | |
| 00965396 | | ADABULL[.000006], ALTBULL[0.00029694], ATOMBULL[.0333788], BCHBULL[0], BNBBULL[0.00006174], BSVBULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0.00004943], ETH-PERP[0], EXCHBULL[0.00000236], KNCBULL[0], LTCBULL[0.00113501], MATICBULL[0.00378315], MIDBULL[0], PRIVBULL[0], SHIB[15711.10324654], SOL[0], SUSHIBULL[4.66283771], SXPBULL[0], TRXBULL[0], USD[0.04], VETBULL[0], XRPBULL[0], ZECBULL[0.00085262] | | |
| 00965398 | | POLIS[62.288087], TRX[.000004], USD[0.22], USDT[0] | | |
| 00965403 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], BADGER-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0954311], GRT-20210924[0], GRT-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR[0], POLIS-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], USD[683.29], USDT[0], XAUT-20210625[0], XAUT-20210924[0], XAUT-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0] | | USD[670.00] |
| 00965408 | | TRX[.000001], USDT[0] | | |
| 00965412 | | BTC[0], CAD[0.00], DOGE[.6979], DOGE-PERP[0], USD[0.00], USDT[0.00000562] | | |
| 00965415 | | USD[0.00], USDT[0] | | |
| 00965416 | Contingent | BNB[.1559387], BTC[0.00004231], CAD[0.00], DYDX[15050.706729], ETH[0.22300050], ETH-PERP[0], ETHW[0.22300050], FTT[50.01170019], LUNA2[0.00128148], LUNA2_LOCKED[0.00299012], SOL[.00075], SRM[9.21180017], SRM_LOCKED[112.46819983], TRX[.000001], USD[7093.61], USDT[5000.02500000], USTC[.1814] | | |
| 00965417 | | BCH[0], BNB[0.00345929], BTC[0.00097740], CAD[0.00], DOGE[14.35039617], ETH[0.01400000], ETHW[0.01400000], FTT[0.34980050], LTC[0], SHIB[99981], USD[6.20], USDT[2.32887516] | | |
| 00965420 | | OXY-PERP[0], TRX[.000003], USD[-0.83], USDT[6.231939] | | |
| 00965421 | | KIN[179874], TRX[.000002], USD[1.08] | | |
| 00965422 | | IOTA-PERP[0], USD[0.00] | | |
| 00965424 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00965425 | | ETHBULL[0.00100979], LINKBULL[.0659868] | | |
| 00965427 | | ALGOBULL[9793.14], BCHBULL[1.808733], BEAR[95.17], BSVBULL[208.8537], EOSBULL[8.29559], ETHBEAR[299790], LTCBULL[1.69881], SUSHIBULL[13.19076], TRXBEAR[719496], USD[5.98] | | |
| 00965428 | | ADABULL[0.12799667], ATOMBULL[358.8518052], BALBULL[194.65471784], ETHBULL[0.84970852], GRTBULL[47.87690166], LINKBULL[12.38923970], LTCBULL[484.7378823], MATICBULL[78.60346148], THETABULL[0.04489146], TRX[.000004], USD[0.39], USDT[.055727] | | |
| 00965432 | | USD[0.26] | | |
| 00965433 | | BTC-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 00965434 | | AAVE-PERP[0], ALCX[.00000001], ALCX-PERP[18.587], ALGO-PERP[0], AMD-20210924[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[3.72328115], ETH-PERP[1.598], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TSLA-2021123[0], TSLAPRE[0], USD[-3623.97], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00965445 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00965446 | | ADABULL[0], BNB[0], BULL[0], DOGE[.2245], DOGEBULL[0], FTT[0.29278459], SOL[.0038956], TRX[0], USD[13.23], USDT[36.46294774], XPLA[34659.9908] | | |
| 00965450 | | ADABULL[0.00000056], BNBBULL[0.00311782], BTC[0.00000662], BULL[0], DOGEBULL[0.00006000], ETH[0], ETHBULL[0.00007000], LINKBULL[.0035], MATICBULL[.0006643], UNISWAPBULL[0.00001929], USD[-0.10] | | |
| 00965451 | | ETH[.02744927], ETHW[.02744927] | | |
| 00965452 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ[1.217], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX[.000009], UNI-PERP[0], USD[-117.51], USDT[129.36513899], XRP-PERP[0] | | |
| 00965455 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.094375], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.96], USDT[0], WAVES-PERP[0] | | |
| 00965461 | | ATOMBEAR[9656], DOGEBULL[0], ETCBULL[0], ETHBULL[0], MATICBEAR2021[.08004], MATICBULL[24.318114], SUSHIBEAR[48620], SUSHIBULL[39.863], USD[0.11], USDT[0] | | |
| 00965463 | | ADABULL[10.4], ALGOBULL[663919.37252964], BSVBULL[34000], DOGEBULL[140], EOSBULL[899.62], ETCBULL[495.17], LINKBULL[2504.2], LTCBULL[3816.9966], MATICBULL[7926.8], SHIB[300000], SUSHIBULL[5198.96], SXPBULL[1103.9792], TRX[.000074], TRXBULL[150], USD[0.10], USDT[0.00011144], XRPBULL[176459.906] | | |
| 00965471 | | BNB[0], USD[2.98] | | |
| 00965475 | | ETC-PERP[0], FIL-PERP[0], TRX[.000033], USD[0.00], USDT[0.00827247] | | |
| 00965476 | | 1INCH-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00965477 | | ALPHA-PERP[0], DASH-PERP[0], DOGE-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00965480 | | AAVE[0], BAL[0], BCH[0], BTC[0], COPE[.85825], CREAM[0], ETH[0.06777208], ETHBULL[0], ETHW[0.06777208], LINKBULL[0], LTC[0.00802810], LTCBULL[0.00085794], MATICBEAR2021[0], MATICBULL[0.00032240], STEP[.004479], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0.00061792] | | |
| 00965485 | | BNB[.03164901], BTC[.00018253], BTC-PERP[0], EUR[-23.08], USD[27.76], USDT[1.63538506] | | |
| 00965488 | | RAY[236.995955], USD[1.59], USDT[0.00000001] | | |
| 00965490 | | ATLAS-PERP[0], TRX[.254732], USD[0.93] | Yes | |
| 00965497 | Contingent, Disputed | BTC[0], ETH-PERP[0], FTT[0], USD[2.59], USDT[0] | | |
| 00965504 | | FTT[0.00000001], NFT (291190744820479036/FTX Crypto Cup 2022 Key #15176)[1], NFT (549114707512020017/The Hill by FTX #26114)[1], USD[0.01], USDT[0] | | |
| 00965508 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[.03691846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965515 | | BTC[0], ETH[.00000001], SOL[0], SOL-PERP[0], STMX[0], USD[0.00], USDT[0.00000066] | | |
| 00965516 | | BF_POINT[200], USD[0.41] | | |
| 00965519 | | MER[.493571], SOL[0], USD[0.55], USDT[0] | | |
| 00965524 | | ALGO-PERP[0], BTC[0.00009130], COPE[6.9986], DOT-PERP[0], ETH[0.44225907], ETHW[0.44011067], FTM[44.7788132], FTT[.0972], KIN[629659], MATIC[591.70710984], ONE-PERP[0], RAY[2.82159966], RSR[15020.85749315], SHIB[3200000], SOL[9.47507436], SOL-PERP[0], SRM[35.9928], SUSHI[36.13403009], USD[-308.20], VET-PERP[0], XRP[4823.81891037] | | ETH[.433858], FTM[44], MATIC[447.663958], RSR[13097.740177], USD[90.54], XRP[4539.7978] |
| 00965525 | | ADABULL[0.00000146], BCHBEAR[67.0448], BSVBEAR[810.074], DOGEBEAR2021[2.64140840], EOSBEAR[492.1], ETCBEAR[140016249.715], FTT[2.07561994], SHIB[18296449.8], TRXBEAR[41600], USD[3019.40] | | |
| 00965531 | | DOGE[3], OXY[856.8286], USD[0.20], WRX[1381.7236] | | |
| 00965534 | | ATLAS[2170], DOGE[.335], TRX[.000001], USD[0.37], USDT[0] | | |
| 00965535 | | ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.01], USDT[0] | | |
| 00965547 | | USD[25.00] | | |
| 00965552 | | TRX[.000002] | | |
| 00965554 | | USD[0.00], USDT[0] | | |
| 00965559 | | USD[0.00], USDT[0] | | |
| 00965561 | | AUD[0.00], BAO[1], BTC[.00012872], HXRO[14.0411968], KIN[1], RAY[1.78225249] | Yes | |
| 00965562 | | USD[0.13] | | |
| 00965564 | | ADABULL[0.00000426], DOGEBULL[0.00000061], DOGE-PERP[0], LTCBULL[.00013], USD[0.00], USDT[0] | | |
| 00965567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[28454.78343744], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003954], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1159.69216808], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1594046], ETH-PERP[0], ETHW[.11506615], FIDA[28.0407173], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01027444], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13.91559019], LUNA2_LOCKED[32.19834366], LUNC[1421192.35856638], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.66786465], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[233.07052242], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[34.26905163], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09814], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[4.13733739], SOL-PERP[0], SRM[2.92340985], SRM-PERP[0], STG[142.18834409], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4761.4696033], TRX-PERP[0], UNI[11.39273519], UNI-PERP[0], USD[-389.08], USDT[0.00531849], USTC[1045.51755608], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00965568 | | GBP[0.20], KIN[7923979], TRX[.000001], USD[0.62], USDT[0] | | |
| 00965570 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.10], USDT[0.00232000], XLM-PERP[0] | | |
| 00965571 | | 1INCH[21.99179972], ADA-PERP[0], ATLAS[1000], BNB[0], BNB-PERP[0], DOGE[1677.74693971], DOGE-PERP[0], DOT-PERP[0], ETH[0.10527893], ETHW[.10481436], FTT[1], GRT[121.6109486], GRT-PERP[0], KIN[579614.3], RAY[106.9288451, SOL[32.20509497], TRX[1920.3638908], UNI[13.29468177], USD[442.06], XRP[102.972977] | | |
| 00965578 | | 1INCH-2021123[1[0]], 1INCH-PERP[0], AAVE-2021123[1[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[1[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0127[0], BTC-MOVE-0817[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210722[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210808[0], BTC-MOVE-20210811[0], BTC-MOVE-20210815[0], BTC-MOVE-20210818[0], BTC-MOVE-20210823[0], BTC-MOVE-20210901[0], BTC-MOVE-20210905[0], BTC-MOVE-20210929[0], BTC-MOVE-20211121[0], BTC-MOVE-20211121[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211226[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-20211C2[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[1906.3657], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001816], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[1[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXGBULL[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USTC[-1.46], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00965579 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.54], USDT[0.00723163], VET-PERP[0], XTZ-PERP[0] | | |
| 00965581 | Contingent | ATOM-PERP[0], BTC[0], BTC-MOVE-0215[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], ETH-PERP[0], FTT[1.77206425], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002704], SHIB-PERP[0], SOL[5.11095465], SOL-PERP[0], USD[1.10], USDT[0.00000001], USTC-PERP[0] | | |
| 00965583 | | ATLAS[0], CLV[0], FTT[0.29308970], STEP[18417.3996], USD[0.00] | | |
| 00965584 | | USD[25.00] | | |
| 00965589 | | ADABEAR[863500], TRX[.000002], USD[0.00], USDT[0] | | |
| 00965592 | Contingent | BNB[.00220265], CONV[720], FTT[.0967243], LUNA2[0.00273329], LUNA2_LOCKED[0.06637768], LUNC[.008805], MATIC[9.99628937], MATIC-PERP[1], SOL[0], TRX[.523653], USD[-0.57], USDT[0.00567160] | | |
| 00965597 | | MOB[24.5], TRX[.000001], USD[224.78899685] | | |
| 00965599 | Contingent, Disputed | FTT[0.04096376], USD[0.65] | | |
| 00965600 | | NFT (354322493580959820/FTX EU - we are here! #38878)[1], NFT (422791356667910773/FTX EU - we are here! #38261)[1], NFT (459169877032401480/FTX Crypto Cup 2022 Key #17253)[1], NFT (548170494928666514/FTX EU - we are here! #38923)[1] | | |
| 00965602 | | BTC[0], DOGE[4.97799668], DOGE-PERP[0], ETH[-0.00012837], ETHW[-0.00012756], GALA-PERP[0], MANA[.99981], TRX[0], USD[0.00], USDT[0] | | |
| 00965606 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00965609 | | BAO[2], ETH[0], KIN[1], USDT[0.07254646] | | |
| 00965610 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[0.04369823], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CUSDT-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0.22732989], ETHBULL[143.8216179], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[100.97092377], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NULS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[883.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00965612 | | ADA-PERP[0], BAT[.49311515], BTC-PERP[0], ETH-PERP[0], FTT[0.00677130], REEF-PERP[0], SOL[0], TRX[.000001], USD[0.10], USDT[1456.55516191], XLMBULL[0], ZECBULL[0] | | |
| 00965615 | | BAT[41.99202], IMX[.098404], SOL[.00079756], USD[1.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965620 | Contingent | APT[.9882048], AR-PERP[0], BNB-PERP[0], BTC[0.08962055], BTC-PERP[0], CAD[13287.83], EMB[419.7207], ETH[0.04688985], ETH-PERP[0], ETHW[0.04688985], FIDA[62.9886285], FTT[1.02125603], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.00189254], LUNA2_LOCKED[0.00441593], LUNC[412.10542251], LUNC-PERP[0], MNGO[5.984757], OKB-PERP[0], RUNE[.052], SHIB[98953.1], SOL[720.46779276], SOL-PERP[0], SRM[.92321222], SRM_LOCKED[0.00822147], SRM-PERP[0], STEP[0.05445754], STEP-PERP[0], UNI[50], UNI-PERP[0], USD[21427.90], USDT[0], XMR-PERP[0] | | |
| 00965621 | | TRX[.000003] | | |
| 00965624 | | ADA-PERP[0], AVAX[0], BTC[0], CHZ[0], DOGE[0], ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 00965627 | Contingent | FTT[1155.8857], INDI[1500], LUNA2[2.77633028], LUNA2_LOCKED[6.47810398], MOB[1321.03296], NFT (541288357177004633/FTX AU - we are here! #20321)[1], SRM[70.42516428], SRM_LOCKED[441.1218095], USD[0.10], USDT[50.16662729], USTC[393.00297] | | |
| 00965634 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[0], ETH[0], FTT[125.30538230], RON-PERP[0], SOL[0], USD[0.18], USDT[0] | | |
| 00965637 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0.65712588], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO[0.00000002], SHIB[1164410.38275977], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0], XRP[.3942] | | |
| 00965643 | | RAY[0], SOL[0] | | |
| 00965645 | | ATLAS-PERP[0], AVAX-PERP[0], FTT[.0109006], HNT[2.1], IMX[14], USD[0.01], USDT[0.00596749] | | |
| 00965646 | | SOL[0], USD[0.00] | | |
| 00965647 | Contingent | ADA-PERP[0], ANC-PERP[0], ATOM[0], AVAX-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00033017], LUNA2_LOCKED[0.00077040], LUNC[71.8961205], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SRM[.11387535], SRM_LOCKED[1.15410269], SRM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.35172261], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00965654 | | TRX[.2965] | | |
| 00965660 | | OXY[.99221], TRX[.000001], USD[0.93], USDT[0] | | |
| 00965671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.04609959], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[182.60], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00965673 | | DOGE[124.96941336], EUR[0.00], KIN[1], SHIB[.00005061], USD[0] | | |
| 00965674 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[1.09578], FTT-PERP[0], LUNC-PERP[0], SLP[30], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00965677 | | BOBA[0], BTC[0], ETH[0], EUR[0.00], FTT[150], MATIC[0], SOL[0], USD[0.00], USDT[0.00000028] | | |
| 00965682 | | AUD[0.00], BNB[.41], BTC[-0.00428247], FTM-PERP[0], IMX[.013683], LRC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00965683 | | ADA-PERP[0], BNB[0], BTC[0], DOGE[19.97271570], USD[0.00], VET-PERP[0] | | |
| 00965684 | | DOGE-PERP[0], USD[2.17] | | |
| 00965685 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00965687 | | AXS-PERP[0], ETH[0.23570085], ETHW[0.23570085], RON-PERP[0], TRX[.000777], USD[0.00], USDT[0.03246637] | | |
| 00965693 | | BTC-PERP[0], USD[0.00] | | |
| 00965700 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00965701 | | USD[0.35] | | |
| 00965706 | | DOGE[484.32107851], ETH[0], USD[0.00] | | |
| 00965718 | | DOGE[.14954725], FTT[.096295], TRX[.819501], USDT[155.77951100] | | |
| 00965721 | Contingent | BNB[.00000001], FTT[0], HT[0], LUNA2[0.00033719], LUNA2_LOCKED[0.00008677], LUNC[8.09838], LUNC-PERP[0], SOL[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00965724 | | DOGE[0], LTC[0], USDT[.07313224] | | |
| 00965726 | | KIN[609878], USD[0.23] | | |
| 00965729 | | ADABULL[0.11311920], ALTBULL[4.74161453], BNBBULL[0.07614552], BTC[0], DEFIBULL[0.08603142], DOGE[7], ETCBULL[0.20204669], ETH[0], ETHBULL[0], LINKBULL[1.59908899], MATICBULL[122.72286512], SUSHIBULL[17207.29728], USD[0.21], USDT[0.00101068], XLMBULL[0.68232838] | | |
| 00965731 | | BNB[0.64008254], DOGE[2059.5237528], FTT[6.7], LINK[18.44542076], MATIC[388.2349404], RAY[15.0026204], SOL[.86805862], USD[9.86] | | BNB[.00102], DOGE[2019], LINK[18.1], MATIC[360], USD[9.50] |
| 00965732 | | DOGEBULL[.00290573], ETHBULL[0], ICP-PERP[0], USD[0.00] | | |
| 00965736 | | DEFI-PERP[0], FTM[338.97226], USD[2.48] | | |
| 00965737 | | BNB[0.00000001], DOGE[0.61249802], HT[0], MATIC[0], SOL[0], TRX[0.04081200], USD[3.38559334] | | |
| 00965740 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BEARSHIT[64.44], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.03717396], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MASK-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0], TRX[147], TRX-PERP[0], USD[6.54], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00965741 | | CLV[.084], ETH[0], NFT (347488586466557558/FTX AU - we are here! #48110)[1], NFT (372398210050541300/The Hill by FTX #10487)[1], NFT (453755573662045022/FTX Crypto Cup 2022 Key #9307)[1], NFT (459453450221926969/FTX EU - we are here! #44243)[1], NFT (518024893687089127/FTX AU - we are here! #48090)[1], SOL[0], USD[99.98], USDT[0.00000001] | | |
| 00965745 | | HKD[0.00] | | |
| 00965746 | | USD[0.00] | | |
| 00965747 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], STMX[0], TRX[.79192512], USD[0.02] | | |
| 00965748 | | AKRO[2], BAO[1], BAT[1], DENT[2], FTM[0], FTT[.00019493], KIN[1], MATIC[0], NEAR[0.00052555], SOL[3.3776349], TRU[1], TRX[1], USD[0.01] | Yes | |
| 00965752 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0], USD[0.00] | | |
| 00965755 | Contingent | BTC[0], DOGE[0], ETH[0], ETHW[.00052107], FTT[0.04183676], LTC[0.00000001], LUNA2[0.00731566], LUNA2_LOCKED[0.01706987], LUNC[0], TRX[.000097], USD[0.13], USDT[189.17405010], USTC[1.03556729] | Yes | |
| 00965757 | | ETH[0.01768055], ETHW[0.01768055], ICP-PERP[0], LTC-PERP[0], STEP-PERP[0], USD[0.57] | | |
| 00965758 | Contingent | BNB[0], LUNA2[0.04894694], LUNA2_LOCKED[0.11420953], LUNC[10658.2999681], SOL[0], USD[0.00] | | |
| 00965761 | Contingent | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006797], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[25.6], GRT-PERP[0], LUNA2[9.33633480], LUNA2_LOCKED[21.78478120], LUNC[2033006.56], SOL[0], SOL-PERP[0], USDI-102.29], USDT[.005142041 | | |
| 00965762 | | KIN[999300], USD[1.78], USDT[0] | | |
| 00965766 | | ALCX[0.00000092], ALGO-PERP[0], AURY[.31129698], BNB[0.00517311], BTC[0], ETH[0], ETHW[0], FTT[25.00901604], LUNC-PERP[0], MER[.99144], NEXO[.13], NFT (399111609530838097/FTX EU - we are here! #96902)[1], NFT (400595665258525879/FTX AU - we are here! #23698)[1], NFT (422656858562010203/Montreal Ticket Stub #1463)[1], NFT (444729447194474281/FTX EU - we are here! #96573)[1], NFT (464510704341969680/FTX AU - we are here! #4408)[1], NFT (544627633642176513/FTX AU - we are here! #4399)[1], SLP-PERP[0], SOL[.00029955], TRX[.00002], USD[10119.32], USDT[47.36991998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965767 | | BNB[0.08000000], BOBA[589.8], BOBA-PERP[0], CHZ[0], CRO[4829.135405], DOGE[14388], FTT[25], GALA[1880], GODS[155.1], LRC[356], MANA[689], TRX[.000001], USD[0.02], USDT[0] | | |
| 00965770 | | BTC[0], FTT[0.00010336], LTC[0], USD[0.00], USDT[0.20042240] | | |
| 00965778 | | ADABEAR[711683200], BCHBEAR[79407.94], BNBBEAR[254261140], EOSBEAR[528957.2], ETCBEAR[70619658], ETHBEAR[18795804], TRX[.000003], TRXBEAR[11348824], USD[0.39], USDT[0.00000001], XRPBEAR[16835466] | | |
| 00965781 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[2.5], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.026], ETH-PERP[0], ETHW[.026], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08591036], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-24.08], USDT[4.84549579], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00965789 | Contingent | ANC-PERP[0], BTC[0], BULL[.00007212], DOGEBEAR2021[.15896979], DOGEBULL[0.00147543], LUNA2[0.00699594], LUNA2_LOCKED[0.01632387], NFT (353749292158508536/FTX EU - we are here! #48141)[1], NFT (471497371557779203/FTX EU - we are here! #48421)[1], NFT (489105087113509645/FTX EU - we are here! #48312)[1], NFT (506824881410778616/The Hill by FTX #7822)[1], NFT (545489936972470829/FTX AU - we are here! #36944)[1], NFT (565093035052149822/FTX AU - we are here! #39646)[1], USD[12.22], USDT[0.24373974], USTC[.99031], XRPBULL[.05562811] | | |
| 00965791 | | AGLD[20.69586], ATLAS[1764.22653935], MATIC[0], USD[0.00], USDT[0] | | |
| 00965792 | | DOGE[0], KIN[10000], STMX[0.71244574], STMX-PERP[0], TRX[0.98178844], USD[0.00] | | |
| 00965793 | | DOGE-PERP[1], TRX-PERP[0], USD[0.62] | | |
| 00965794 | | DOGE[0.78283000], DOGE-20210924[0], KIN[0], SGD[0.00], USD[0.13], USDT[0] | | |
| 00965797 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.04441494], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.17], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00965802 | | DOGE[.1677], ETH[0], RAY[.106], TRX[.000124], USD[-0.03], USDT[0.27704700] | | |
| 00965807 | | AKRO[0], BNB[0], CHZ[0], DOGE[0], LTC[0], SOL[0], SRM[0], TRX[0], USD[0.12], XRP[0], ZAR[0.12] | Yes | |
| 00965808 | | BNB-PERP[0], TRX[.000001], USD[8.20], USDT[25] | | |
| 00965813 | | BTC-PERP[0], QTUM-PERP[0], TRX[43.99208209], USD[1.31], XRP-PERP[0] | | |
| 00965819 | | DAI[0], DOGE[0], HT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], STORJ[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00965830 | | ETH[.0006574], ETHW[0.00065739] | | |
| 00965831 | | DOGE-PERP[0], TRX[.000001], USD[0.64], USDT[0.92460116] | | |
| 00965833 | | DOGEBULL[0], FTT[0], USD[0.31] | | |
| 00965837 | | BTC[0.00220217], DOGE[1377.08363], EUR[500.00], HNT[466.271956], SHIB[1900000], USD[3.97], USDT[1.43181219] | | |
| 00965839 | | USD[0.00] | | |
| 00965844 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00965845 | | BNB[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00965849 | | 0 | | |
| 00965851 | | EOSBULL[2227.96478], SXP[.09], USDT[0.07608047] | | |
| 00965854 | | TRX[.000001], UBXT[.5407], USDT[0] | | |
| 00965863 | | USD[3.29], USDT[0] | | |
| 00965864 | | BNB[0], USD[0.06] | | |
| 00965868 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[3.99932], AGLD-PERP[0], AKRO[.00000005], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.859832], BNB[0.00151930], BNB-PERP[0], BSV-PERP[0], BTC[0.00301980], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[19.9847], CHZ-PERP[0], CLV-PERP[0], CRV[.00000005], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[691.631525], DODO[41.8], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.7], FTT-PERP[0], GALA[439.93404], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[7.5265], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00955539], LUNC-PERP[0.00000004], MANA[.15], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00095052], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00009109], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[460], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND[10], SAND-PERP[0], SHIB[15797494.52], SHIB-PERP[0], SLP[699.913424], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[74026], SPELL[11298.351], SRN-PERP[0], STEP-PERP[0], STMX[27507.5265], STMX-PERP[0], STORJ[29.981448], STX-PERP[0], SUN[1000.0999897], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.062896], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[-5.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00965870 | | RAY[27.20475900] | | |
| 00965876 | | AMPL[0.00795802], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], MTA-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00011600], VET-PERP[0] | | |
| 00965878 | | USD[0.00] | | |
| 00965879 | | USD[0.06] | | |
| 00965888 | | MANA[18.5637593], MANA-PERP[0], USD[1.52] | | |
| 00965889 | | BTC[.00000418], BTC-PERP[0], BTTPRE-PERP[0], DOT-20210625[0], USD[0.00] | | |
| 00965892 | | BTC-MOVE-20210418[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.52] | | |
| 00965893 | Contingent | BTC[0], BTC-PERP[0], FTT[25], FTT-PERP[0], NFT (426022740833546534/FTX Crypto Cup 2022 Key #1280)[1], SRM_LOCKED[16.35910022], TRX[.000002], USD[0.00] | | |
| 00965898 | Contingent | BTC[0.66401555], CQT[.780582], ETH[0], FIDA[.9422], FTT[217.964674], FTT-PERP[0], NFT (293111084773541634/FTX EU - we are here! #67215)[1], NFT (297355156361768268/FTX AU - we are here! #56998)[1], NFT (332426505459974617/FTX EU - we are here! #67161)[1], NFT (469345547928653391/FTX EU - we are here! #67054)[1], OXY[.054796], SOL[137.46454427], SRM[658.22905745], SRM_LOCKED[9.47477147], USD[0.48], USDT[180.99247562], XRP[.024875] | | |
| 00965900 | | EUR[184.21], LTC[0], USD[0.00], USDT[0] | Yes | |
| 00965901 | | EUR[0.00], USDT[11.67226347] | | |
| 00965904 | | DOGEHEDGE[.03105], TRX[.000002], USD[0.00] | | |
| 00965905 | | USD[4.22] | | |
| 00965908 | | ATLAS[2.39262716], SOL[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 00965912 | | BTC[.00001415], BTC-PERP[0], DOT[14.243904], ETH[.0005766], ETH-PERP[0], ETHW[0.00017199], FTT[35.09523244], FTT-PERP[0], SHIB[5800000], TRX[.000012], USD[4704.47], USDT[0.72000001] | | |
| 00965913 | | EUR[3022.03] | Yes | |
| 00965914 | | ETH[.0000045], ETHW[.00000034] | | |
| 00965915 | | TRX[.000002], USDT[53.82041788] | | USDT[50.000441] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965916 | | BTC[.0050055], DOGE[1426.74314], DOGEBEAR2021[.0096295], DOGEBULL[0.11463868], DOGEHEDGE[.062], SHIB[99802], USD[32.63] | | |
| 00965919 | | AVAX-PERP[0], BTC[0.00002686], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[25.430272], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (348924770262338999/Weird Friends PROMO)[1], RAY-PERP[0], SOL[62.81185243], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRX[125634], USD[0.16], USDT[0] | | |
| 00965922 | | KIN[689517], USD[0.17], USDT[0] | | |
| 00965925 | | BTC[0], TRX[.000001], XRP[.87759] | | |
| 00965927 | | BAO[1], DENT[1], NFT (413478400969217532/France Ticket Stub #1193)[1], TRX[2.000006], UBXT[1], USD[0.00], USDT[0.00345139] | Yes | |
| 00965929 | | DOGEBEAR[43989895052.15893204], USD[0.00] | | |
| 00965930 | | BB-20210625[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[5.98], USDT[0.09910430] | | |
| 00965938 | | USD[0.08] | | |
| 00965939 | | BTC-PERP[0], SHIB-PERP[0], USD[89.73], USDT[0], XRP[1206.58721989], XRP-20211231[0], XRP-PERP[0] | | |
| 00965942 | | 0 | | |
| 00965944 | | ATOM-PERP[0], BAL[.0098275], ETH-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.05], USDT[0], WAVES-PERP[0] | | |
| 00965945 | | EUR[0.00], KIN[1], MATIC[144.40878638] | | |
| 00965947 | | AUD[0.00], USD[0.00], VET-PERP[0] | | |
| 00965953 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.24], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00965958 | | 1INCH-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[6.95], USDT[0.06927232], VET-PERP[0], YFI-PERP[0] | | |
| 00965962 | | USD[0.00] | | |
| 00965963 | | AKRO[1], AUD[997.06], BTC[.09760829], ETH[2.15537076], ETHW[2.15446548], KIN[1], SOL[13.11579698], USD[0.00] | Yes | |
| 00965964 | | FTT[0.2324995], GBP[0.00], SHIB[.00000001], USD[1.81] | Yes | |
| 00965965 | | AUDIO[896.82047836], USDT[0.82626641] | | |
| 00965966 | | BAO[1], DOGE[0.65871308], EUR[0.33] | | |
| 00965971 | | TRX[.000003], USDT[0] | | |
| 00965972 | | DOGE[0], FTM[1004], SOL[0], USD[4.17] | | |
| 00965976 | | BTC[0.00185244], NFT (447647327348299284/FTX AU - we are here! #36920)[1], NFT (499550488685937182/FTX AU - we are here! #36857)[1], USD[3.32], USDT[0] | Yes | |
| 00965978 | | DOGEBEAR2021[0.04091134], USD[0.95] | | |
| 00965981 | | DOGEBEAR2021[.00086272], TRX[.00003], USD[0.16], USDT[0.00000001] | | |
| 00965982 | | BTC[0.11645677], BTC-PERP[0], DOGE[0], ETH[.19723669], ETHW[.19723669], REEF[94928.66225233], SLP[5791.26629649], SLP-PERP[0], USD[0.00] | | |
| 00965983 | | ETH[0], FTT[0.06348926], HT[0], MATIC[0], MATIC-PERP[0], NFT (385882750146913357/FTX EU - we are here! #10840)[1], SHIB[0], SOL[0], TRX[0.03162000], TRX-PERP[0], USD[0.00], USDT[0.47614260] | | |
| 00965987 | | BEAR[1698.81], DOGEBULL[0.00000098], SHIB[799440], USD[0.56] | | |
| 00965994 | | CHZ[1], EUR[0.00], RSR[1] | | |
| 00965997 | | ETH[0], USDT[.66806042] | | |
| 00965998 | | DOGE[3017.78260618], ETH[0.25350094], ETHW[0.25210163], USD[0.00], USDT[0.01156375], XRP[3571.90694340] | | |
| 00966002 | | AKRO[2], BAO[1], CAD[0.02], DENT[2], DOGE[1334.18812369], TRX[1], USD[0.00] | Yes | |
| 00966003 | | TRX[.000003], USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00966005 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[.8423], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.006], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00966006 | | AXS[0], BTC[0], LOOKS[.2028764], LOOKS-PERP[0], MATIC[15.91214109], SLP-PERP[0], USD[0], USD[61.48] | | |
| 00966010 | | TRX[.000327], USDT[29] | | |
| 00966011 | Contingent | BIT[.00176], BNB[0.26602293], BTC[0.02293794], BTC-PERP[0], ETH[2.12853986], ETH-PERP[0], ETHW[2.12209483], FTT[93.46478732], KIN[139972.84], LINK[.000028], LTC[12.31381837], MAPS[19.98642], MAPS-PERP[0], MATIC[264.34134471], MATIC-PERP[0], MER[26.981667], OXY[19.986], RAY[231.47225231], SOL[51.95286454], SOL-PERP[0], SRM[240.85031206], SRM_LOCKED[3.82399513], USD[7.31], USDT[0] | | BNB[.261956], BTC[.022727], ETH[2.117156], LTC[12.185947], MATIC[262.106025], SOL[50.894037] |
| 00966013 | | BOBA[.0987], BOBA-PERP[0], ETH[0.00099992], ETHW[0.00099992], NFT (338591211981801786/FTX EU - we are here! #252)[1], NFT (438783257389294935/FTX EU - we are here! #250)[1], NFT (550850192401341340/FTX EU - we are here! #170)[1], OMG[4.9987], SOL[0], TRX[0.62156593], USD[3.27], USDT[0.63741640] | | |
| 00966016 | | USD[6.02] | | |
| 00966020 | | APE-PERP[0], BTC[0.00004461], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX[.05], DYDX-PERP[0], FTT[1945.084055], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MEDIA[.005048], MER[.088208], MKR[.000091], NEAR-PERP[0], OP-PERP[0], ORCA[.374908], RAY[0], RAY-PERP[0], SOL-PERP[0], STEP[.09716419], STG[.17], TRX[0], USD[0.49], USDT-PERP[0], USTC-PERP[0], XRP[.625673] | | |
| 00966021 | Contingent | BOBA[.00023], BTC[0.00007897], FTM[.56586648], FTT[143.58094443], LUNA2[0.00242128], LUNA2_LOCKED[0.00564965], MNGO[.01], NFT (322894276288255292/FTX EU - we are here! #22577)[1], NFT (345419114823291149/FTX EU - we are here! #23028)[1], NFT (397709221625480479/FTX AU - we are here! #38387)[1], NFT (410177192364885035/FTX AU - we are here! #38327)[1], NFT (507605468057247383/FTX EU - we are here! #25839)[1], OMG[.00023], SOL[0.00563009], SRM[.2436], STEP[.04169], TRX[.300005], USD[68.83], USDT[721.57792531] | | |
| 00966022 | | RUNE[20.39592], USD[0.44] | | |
| 00966035 | | BAO[3], DOGE[738.01711316], KIN[1], SHIB[2038990.58969712], UBXT[1], USD[0.02] | | |
| 00966039 | | TRX[.000002] | | |
| 00966040 | | BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 00966042 | | BTC[0.00001309], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[150.08126233], FTT-PERP[0], SOL[.00000009], SOL-PERP[0], USD[73.47], USDT[2498.95519786] | Yes | |
| 00966046 | | USD[0.00] | | |
| 00966049 | | USD[43.68], USDT[38.36170406] | | USD[40.62], USDT[36.07721] |
| 00966051 | | CEL[0], USDT[0] | | |
| 00966060 | | ADABULL[0.00030978], BNBBULL[0.00092934], BULL[0.00030378], DOGEBULL[0.00115807], EOSBULL[198.46098], ETHBULL[0.00106925], LINKBULL[0.01329069], LTCBULL[.619566], MATICBULL[1.49965], SUSHIBULL[29.979], SXPBULL[.2917956], TRX[.000003], TRXBULL[1.459678], USD[0.04], USDT[0], XLMBULL[.01329069], XRPBULL[100.62951], XTZBULL[.09993] | | |
| 00966061 | | AKRO[1], BAO[1], BTC[0], DENT[1], EUR[0.97], KIN[4], RAY[1.06665654], USD[8.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966063 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00164463], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00966070 | | DOGE-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.35] | | |
| 00966078 | | BTC[0.16268697], ETH[0], SOL[.1070803], TRX[.000005], USD[8539.36], USDT[0.00000003], XRP[0] | | BTC[0.000053] |
| 00966079 | Contingent, Disputed | DOGE[.9736], USD[3.92] | | |
| 00966083 | Contingent | BIT-PERP[0], BTC[0.08908920], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], IMX[.00000001], IMX-PERP[0], LUNA2[0.00778426], LUNA2_LOCKED[0.01816328], LUNC[1695.040013], NFT (338022159039840444/FTX AU - we are here! #42176)[1], NFT (51491602771239072/FTX AU - we are here! #42209)[1], SOL[0], SRM[.01361574], SRM_LOCKED[7.86537127], TRX-PERP[0], USD[-0.28] | | |
| 00966084 | | BTC[.0000006], DOGE[0], USD[0.00], USDT[0.00039859] | | |
| 00966088 | | AAVE[0], AAVE-20210625[0], ADA-PERP[0], AMC[0], AUD[0.00], BCH[.385], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ[10], COMP-20210625[0], CRO[1109.994471], CRO-PERP[0], CUSDT[230.9674267], DAI[0], DOGE[977], DOGE-PERP[0], DOT-PERP[0], ETH[0.06500000], ETH-20210624[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.06500000], FTT[4.4], GT[0], HNT[.39998157], LINK[8.6], LINK-PERP[0], LTC[1.27], LTC-PERP[0], LUA[76], LUNC-PERP[0], SHIB[200000], SOL[.1], SOL-20210625[0], SUSHI-20210625[0], SXP-20210625[0], TRX[96.000001], UNI[9.2], UNI-20210625[0], UNI-PERP[0], USD[86.76], USDT[0.00000001], XRP[202], XRP-PERP[0] | | |
| 00966090 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[178.98528099], AVAX-PERP[0], BIT-PERP[0], BNB[8.41640531], BNB-PERP[0], BOBA[.0005], BTC[0.21227100], BTC-PERP[1-.12015999], CELO-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0325[0], PERP[0], FTHW[3.00305388], FIDA[656.23553599], FLM-PERP[0], FTM[652.48963037], FTM-PERP[0], FTT[320.81601017], FTT-PERP[0], FXS[214.93980835], FXS-PERP[0], GODS[.00065], HBAR-PERP[0], ICX-PERP[0], IMX[.0009], LOOKS-PERP[0], LRC[2060.0103], LUNA2[2.01424862], LUNA2_LOCKED[4.69991346], LUNC[143806.87935346], LUNC-PERP[0], MANA-PERP[0], MATIC[1280.69528025], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[1.0015], REN[14598.45040451], REN-PERP[0], RON-PERP[0], RUNE[183.55585942], RUNE-PERP[0], SAND[5550.223865], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[411702.0585], SPELL-PERP[0], SRM[.43474703], SRM_LOCKED[1.71350148], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[64149.03], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00966092 | | TRX[.845002], USD[0.00] | | |
| 00966094 | | BULL[0], LTCBULL[.402], USD[0.69], USDT[0] | | |
| 00966096 | | BAO[1], DENT[1], ETH[0], KIN[3], SOL[0], TRX[1], USD[0.00] | | |
| 00966099 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56554693], LUNA2_LOCKED[1.31960952], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00409271], SRM_LOCKED[0.02981809], SRM-PERP[0], STORJ-PERP[0], USD[0.33], USDT[0.00000001], USTC[80.0559028] | | |
| 00966100 | | ALCX[.00001903], AUDIO[0], AVAX[.84134589], AXS[0], BAO[48], BNB[0], BOBA[.00023354], BTC[0], CHZ[0.00723693], COPE[0], CRO[4.05782919], DENT[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTM[0.00100788], FTT[0], GALA[.04363053], HNT[0], HXRO[0], KIN[44], LTC[0], LUA[0], MANA[.00674365], MATIC[.00559317], MEDIA[0], MKR[0], MNGO[0], MOB[0], RAMP[0], RAY[0], ROOK[0], RSR[0], RUNE[0], SHIB[0], SKL[0], SLRS[0], SOL[0.00002418], SPELL[.43682185], STEP[0], STMX[0], TRU[0], TRX[0], XRP[0], YFI[0.00000001], YFI[0] | Yes | |
| 00966102 | | BTC-PERP[0], ETH-PERP[0], US, USDT[0] | | |
| 00966104 | | BTC[.00022199], BTTPRE-PERP[0], CHZ-20210625[0], EGLD-PERP[0], LTC[.00422699], RUNE[0.01574740], USD[0.52], USDT[2.10419644] | | |
| 00966106 | | BTC-PERP[0], FTT[0.00246017], SOL[.00000001], USD[0.00], USDT[0.00000021], XRP-1230[0], XRP-PERP[0] | | |
| 00966110 | | ETH[0], TRX[.000004], USDT[0.02976612] | | |
| 00966116 | | 0 | | |
| 00966117 | Contingent | AAVE-PERP[0], BADGER[110.99], BADGER-PERP[-30.1], BNB[.009886], BNB-PERP[0], DOGE[3400.25], DOGE-PERP[0], ETH[.998125], ETH-PERP[0], ETHW[.998125], FTT[39.30026317], LUNA21.18955033], LUNA2_LOCKED[2.77581744], LUNC[259027.09], MATIC-PERP[0], RUNE-PERP[0], SOL[.099145], SOL-PERP[0], TRX[.000003], USD[2930.28], USDT[0.00000001] | | |
| 00966127 | | APE-PERP[0], ICP-PERP[0], NFT (337771362220154991/FTX AU - we are here! #29368)[1], NFT (452379206683955314/FTX AU - we are here! #37532)[1], TRX[.000003], USD[0.01], USDT[0.62849366] | Yes | |
| 00966130 | | SHIT-20210625[0], SHIT-PERP[0], USD[35.75] | | |
| 00966131 | | DOGE[2.998005], OXY[28.980715], USDT[.127064] | | |
| 00966135 | | AVAX[0.08254279], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.0073477], LUNC-PERP[0], NEAR[.04282055], SOL-PERP[0], TRX[.2], USD[0.02], XRP[0], XRP-PERP[0] | Yes | |
| 00966138 | | BSV-PERP[0], DENT-PERP[0], FLM-PERP[0], USD[0.18] | | |
| 00966143 | | SOL[0], USDT[0.00010259] | | |
| 00966144 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0927], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[122.71], USDT[0] | | |
| 00966149 | Contingent | BNB[.009], BTC[0], DOGE[0], UBXT_LOCKED[55.79337746], USD[0.05], USDT[36.41317241], WBTC[0] | | |
| 00966151 | | BCH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00966152 | | ETH[.000464], ETH-PERP[0], ETHW[.000464], OMG-PERP[0], USD[0.09], USDT[0] | | |
| 00966156 | | AURY[.00000001], USD[0.06] | | |
| 00966157 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[.026994], MKR-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[243.20], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00966158 | | USD[25.00] | | |
| 00966172 | Contingent | DOGE[0], FTT[0.00003110], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], TRX[.000082], USD[0.00], USDT[86.81435632] | Yes | |
| 00966175 | | USDT[20.21244250] | | |
| 00966178 | | DOGEHEDGE[0], FTT[0.01263435], USD[0.00], USDT[0] | | |
| 00966179 | | AUD[0.00], CEL[0], ETH[.00042846], ETHW[0.00042846], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00966182 | | BTC[.0000289], BTC-PERP[0], USD[-0.71] | | |
| 00966186 | | USD[0.00] | | |
| 00966193 | | ETH[.0045], ETHW[.0045] | | |
| 00966200 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[9.24], VET-PERP[0] | | |
| 00966201 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.27], USDT[0.00000002], XMR-PERP[0] | | |
| 00966206 | | NFT (373368094455090545/FTX EU - we are here! #217322)[1], NFT (409462873058423360/FTX EU - we are here! #217387)[1], NFT (555484370623294039/FTX EU - we are here! #217359)[1], SHIB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00966207 | | USD[2631.54], USDT[99.67063638] | | |
| 00966211 | | CRO[7.70009558], NFT (309774546328059561/Mexico Ticket Stub #1951)[1], USD[0.01] | Yes | |
| 00966215 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00966218 | | TRX[0], USD[0.00] | | |
| 00966227 | | TRX[0.000001], USD[2.50], USDT[0.003853] | | |
| 00966232 | | EUR[1.00] | | |
| 00966234 | | AKRO[1], BAO[1], DOGE[47.24464380], USD[0.00] | Yes | |
| 00966238 | | ETH-PERP[0], USD[53.25] | | |
| 00966239 | | ETH[0], EUR[0.00], FTT[0.80358350], USD[0.48], USDT[0.00000001] | | |
| 00966241 | | 0 | | |
| 00966244 | | BNB[0], BTC[0], DOGE[0.07235949], LTC[0], TRX[.000001], USD[0.00], USDT[0.00047487], XRP[0] | | |
| 00966246 | | TRX[.000005], USDT[0.36958908] | | |
| 00966247 | | BALBULL[.00216885], BNBBULL[0.00002365], LINKBULL[0.00083853], USD[0.00], USDT[0] | | |
| 00966252 | | DFL[120], FTT[.00457664], USD[0.00] | | |
| 00966253 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[35.23], USDT[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00966256 | | ATLAS[0], ATOMBULL[0], GENE[0], POLIS[0], SOL[0.00700000], TRX[.000001], USD[0], USDT[254.79776978] | | |
| 00966263 | | ETH-PERP[0], FTT[3.0993635], USD[1.06], USDT[0.76772621] | | |
| 00966265 | Contingent | DOGE[90.82778], EUR[-41.18], LUNA2[3.17693242], LUNA2_LOCKED[7.41284233], LUNC[10.2341347], MATIC[19.9981], RAY[179.96542], RUNE[78.72469549], SRM[29.9943], TRX[.000002], USD[0.00], USDT[1.46490571] | | |
| 00966268 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.0046648], ETH-PERP[0], ETHW[.00037865], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.19], USTC-PERP[0], XRP-PERP[0] | | |
| 00966270 | | ATOM-PERP[0], DOGEBEAR2021[0.41023641], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00966271 | | SXPBULL[1.8227232], TRX[.000002], USD[0.05], USDT[0] | | |
| 00966273 | | USD[50.00] | | |
| 00966274 | | DOGE[571.6310314], FTT[0.44235222], USD[0.00], USDT[0.20653035] | | |
| 00966275 | | 0 | | |
| 00966281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[.0073533], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041697], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.19], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00966286 | | USDT[0] | | |
| 00966291 | | AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], KSHIB-PERP[-34], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.67] | | |
| 00966294 | | APE[.48573992], GBP[0.00], USD[0.00] | | |
| 00966295 | | ADA-PERP[0], APE-0930[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0002344], FTM-PERP[0], FTT-PERP[28.2], KSOS-PERP[0], LTC-PERP[0], LUNA2-PERP[20.6], LUNC-PERP[1425000], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1257.58], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00966296 | | BCH[0], BNB[.3299373], BNBBULL[0.48236008], BTC[0.03419561], BULL[0.00388000], DOGE[922], DOGEBULL[1.84031334], ETH[.51493787], ETHBULL[0.05535801], FTT[0.00000001], MATICBULL[540], SXP[202.261848], THETABULL[0.29215677], TRX[.79157], USD[0.04], USDT[0.00000001], WRX[1595.86244] | | |
| 00966298 | | TRX[.000001], USD[25.00], USDT[.525448] | | |
| 00966301 | | 1INCH-PERP[0], ADA-PERP[0], APT[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00966305 | | BNB[0], SOL[0] | | |
| 00966309 | | BEAR[6.69], DOGEBULL[0], ETHBULL[0], LTC[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00966312 | | USD[0.01], XRP[.658] | | |
| 00966314 | | ADA-1230[0], ADA-PERP[0], BNB-0930[0], BNB-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[25.995], SHIT-0930[0], SHIT-PERP[0], TRX[0.01008900], TRX-0930[0], TRX-PERP[0], USD[326988.89], USDT[0] | | |
| 00966315 | | AVAX[0.07256091], BTC[0.00022616], USD[12008.65] | | |
| 00966316 | | FTT[.216879], SOL[.0068448], USD[1.96], USDT[0.00702779] | | |
| 00966319 | | USD[15219.77] | | |
| 00966320 | | ADABEAR[1299090], ALGOBEAR[3897270], ATOMBEAR[4996.5], BCHBEAR[7796.69], BEAR[12691.11], COMPBEAR[1998.6], ETCBEAR[46967.1], ETHBEAR[479704], LINKBEAR[3497550], OKBBEAR[1399.02], SUSHIBEAR[59958], SXPBEAR[169881], THETABEAR[1998600], TRXBEAR[2018586], UNISWAPBEAR[2.29839], USD[0.25] | | |
| 00966321 | | BNB[0], ETH[0] | | |
| 00966326 | | AAVE-PERP[0], ALCX-PERP[0], BNB[.00474013], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.34900000], ETH-20210625[0], ETH-PERP[0], ETHW[0.34900000], FTT[25], FTT-PERP[0], IMX[591.2], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[.06221851], UNI-PERP[0], USDI[-5.68], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966327 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[.00001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00001], TRX[.000001], USD[-0.21], USDT[0.52889363] | | |
| 00966328 | | COPE[.47907932], FIDA[.936], FRONT[.7438], OXY[.8297], SOL[0], STEP[.08858253], TRX[.000002], USD[0.00], USDT[0] | | |
| 00966338 | | 1INCH[.9998], BNB[0.00429984], FTT[.09988], GRT[1.9992], MATIC[.45703195], NFT (328402387659942558/FTX EU - we are here! #30366)[1], NFT (405936383681693773/The Hill by FTX #24802)[1], NFT (447473203541621750/FTX EU - we are here! #30514)[1], NFT (472471832007399407/FTX EU - we are here! #30127)[1], SOL[0], TRX[.528431], USD[0.00], USDT[0.36528382] | | |
| 00966340 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00966343 | | BNB[0], SOL[0] | | |
| 00966348 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS[.023048], AXS-PERP[0], BNB-PERP[0], BTC[1.99977126], BTC-PERP[0], DOGE[.76551088], ETH[0.00038740], ETH-PERP[0], ETHW[0.00038740], FTT[500.01292074], FTT-PERP[0], HKD[0.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[16.61457839], SRM_LOCKED[154.30874055], SRM-PERP[0], STEP[.02281275], TRX[.000003], USD[140446.33], USDT[0.37020364] | | |
| 00966350 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], YFI-PERP[0] | | |
| 00966356 | | USD[842.48], XRP[.75] | | |
| 00966357 | | BAO[1], CAD[0.00], DENT[1], KIN[3], SHIB[7.78531848], USD[0.00] | Yes | |
| 00966358 | Contingent | ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.7837], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.2127177], LUNA2[0.46256829], LUNA2_LOCKED[1.07932602], LUNC[100725.22], MAPS[141.9048], MATIC-PERP[0], NEO-PERP[0], RAY[2.9979], SAND[147.9704], SHIB[499650], SHIB-PERP[0], SOL-PERP[0], TULIP[10], USD[3291.07], USDT[0], XRP[322.9013] | | |
| 00966367 | | BCH[0], BTC[0], CHZ[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 00966368 | | ALGOBULL[6338.7], ASDBULL[.999335], ATOMBULL[.0065021], BSVBULL[1405.036], DOGEBULL[0.03159399], LINKBULL[.0045907], MATICBULL[.087061], SXPBULL[33.4497251], USD[0.06], XTZBULL[4.3330348] | | |
| 00966369 | | LTC[2.64947], TONCOIN[.065], USD[0.13] | | |
| 00966371 | | TRX[.000015], USDT[0] | | |
| 00966372 | | AKRO[1], BAO[8], EUR[0.15], KIN[5], MATIC[1], TRX[1] | | |
| 00966373 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[0.01629335], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00966374 | | OXY[.9288], TRX[.000002] | | |
| 00966375 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEHEDGE[134.943], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[.001684], XRP-PERP[0] | | |
| 00966380 | | BTC[.00003331], DOGEBEAR2021[0.00088893], DOGEBULL[0.00000012], ETHBEAR[8425], USD[0.84] | | |
| 00966383 | | AMPL[0], FTT[0], MOB[0], REN[0], USD[722.76], USDT[0] | | |
| 00966385 | | DOGEBEAR[10652239369.02533789], USD[22.90] | | |
| 00966390 | | BTC[0], DOGEBULL[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00966397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.47259259], LUNA2_LOCKED[1.1027160S], LUNC[102608.03292600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[549.55], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00966398 | | C98[.994], SOL[.0054], TRX[.000002], USD[0.10], USDT[.00795977] | | |
| 00966402 | | BTC[0.50104991], BTC-PERP[0], SOL[0.04184930], TRX[1.999622], USD[29157.04], USDT[0.00689616] | | |
| 00966413 | Contingent | BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.41908622], SRM_LOCKED[7.41099278], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | Yes | |
| 00966414 | | AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[2.59997377], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], RUNE[1.88978], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.53], VET-PERP[0] | | |
| 00966422 | | EUR[0.22], THETABULL[.266], TRX[.000003], USD[0.03], USDT[0.00000001] | | |
| 00966427 | | AKRO[1], AUD[0.00], DENT[1], KIN[3115964.01926844] | Yes | |
| 00966429 | | 1INCH-PERP[0], ALPHA[285.37093646], BNT[32.53536731], CRV[74.79697707], USD[0.00] | | |
| 00966434 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[3.37685492], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00263073], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00966436 | | BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 00966437 | | KIN[1], TRX[1], USD[0.00] | | |
| 00966437 | Contingent | BTC[0.00008438], FTT[25.095231], LUNA2[7.24532215], LUNA2_LOCKED[16.90575169], LUNC[23.34], USD[1.52] | | |
| 00966442 | Contingent | ATLAS[36000], ETH[.424848], ETHW[.424848], FTM[3008.95661608], FTT[1.07158489], MER[.76725], RAY[.76778523], SOL[53.17920573], SRM[.2923204], SRM_LOCKED[3.35597232], TRX[69.000004], USD[0.18], USDT[33.49904666] | | |
| 00966443 | | TRXBEAR[2300000000], USD[0.15], XRP[.599], XTZBULL[9808.8] | | |
| 00966445 | | BAO[0], BNB[0], BRZ[0], BTC[0], DOGE[0], KIN[3.90207287], USD[0.00], USDT[0] | | |
| 00966448 | | ATLAS[200], FTT[1], USD[0.79], USDT[0] | | |
| 00966449 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.45753134], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.34] | | |
| 00966457 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT[0.33], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[0.03383912], TRX-PERP[0], USD[0.43], USDT[0.06432869], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00966459 | | AKRO[1], BAO[20913.02139752], BNB[.13654574], BTC[.00339946], DENT[2], DOGE[279.83630714], ETH[.10089285], ETHW[.03365147], EUR[99.92], FTT[1.22991868], KIN[307290.61820139], LINK[2.28142503], LTC[.84973597], RSR[1], SRM[51.32956929], STEP[6.46820215], TRX[440.18272977], UBXT[3], XRP[21.17337636] | | |
| 00966463 | | BTC[0.00413503], ETH[0.05496342], ETHW[0.05496342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0096466 | | BNB[.15] | | |
| 0096467 | | ALGOBULL[55331.76928865], DOGEBULL[0.00122314], USD[0.08] | | |
| 0096469 | | TRX[.000056], USD[0.02], XRP[.2995] | | |
| 0096473 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SC-PERP[0], USD[-0.05], USDT[.066225] | | |
| 0096474 | | 0 | | |
| 0096475 | | ADA-PERP[790], ALGO-PERP[56], AUD[2278.00], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[12100], DOGE-PERP[2014], DOT-PERP[5.2], ENJ-PERP[25], EOS-PERP[6], ETH-PERP[2], FTM-PERP[129], FTT[1.9986], FTT-PERP[2], HBAR-PERP[3153], HT-PERP[2], HUM-PERP[0], KIN-PERP[0], LINK-PERP[7.7], LTC-PERP[1], MANA-PERP[66], MATIC-PERP[338], OXY-PERP[38.6], PERP-PERP[2], RAMP-PERP[0], REEF-PERP[4800], SHIB-PERP[3000000], SLP-PERP[190], SOL-PERP[17], SUSHI-PERP[13.5], TRX-PERP[300], USD[-1145.17], VET-PERP[44430], XLM-PERP[289], XRP-PERP[212] | | |
| 0096477 | | USD[25.00] | | |
| 0096481 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00719051], LUNC-PERP[0], TRX-PERP[0], USD[165.64], XTZ-PERP[0] | | |
| 0096482 | | SXPBULL[.0052092], USD[0.00], USDT[0] | | |
| 0096487 | | DOGE[0], USDT[4573.29881968] | | |
| 0096493 | | HKD[1.00] | | |
| 0096495 | | ALGOBULL[24039.746], ATOMBULL[.00503], BSVBULL[.07], EOSBULL[361.322605], LTCBULL[.241235], MATICBULL[.020091], SUSHIBULL[97907.88325], TRX[5.782341], USD[0.05] | | |
| 0096500 | | OXY[.987365], TRX[.000002], USDT[0] | | |
| 0096503 | Contingent, Disputed | BTC[0.00000226], DOGE[.0973], SC-PERP[0], USD[0.00], USDT[0.00213304] | | |
| 0096504 | | ALGOBULL[629559], ASDBULL[.3.9972], ATOMBULL[.66.9531], BALBULL[3.09783], BCHBULL[261.7767], BSVBULL[14989.5], EOSBULL[1968.621], GRTBULL[9.993], HTBULL[1.0412706], KNCBULL[1.09923], LINKBULL[1.9986], LTCBULL[.62.9559], MATICBULL[2.917956], SHIB[1106194.69026548], SUSHIBULL[7574.694], SXPBULL[1109.223], TRX[.000001], TRXBULL[79.74414], USD[0.05], USDT[0], VETBULL[1.9986], XLMBULL[1.9993], XRPBULL[1865.6931], XTZBULL[21.28509], ZECBULL[3.89727] | | |
| 0096505 | | AKRO[1], BAO[13832.20881472], CHZ[1], DOGE[505.5114255], EUR[0.00], KIN[1], MATIC[1.06308077] | Yes | |
| 0096520 | | BTC[.0024], BTC-PERP[0], DOT[227.73177519], ETH[1.02210467], ETH-20210924[0], ETHW[1.019], FTT[103.693939], SOL[7.34138283], SOL-PERP[0], USD[2074.89], USTC-PERP[0] | | DOT[225.354325], ETH[1.018999], SOL[.216269] |
| 0096526 | | ADABULL[.0448314], BNB[0], DOGEBULL[15644573], SHIB[31210986.26716604], USDT[255.59585012] | | |
| 0096527 | | USD[0.00], USDT[0] | | |
| 0096528 | | AURY[.60012489], BTC[.00010275], FTM[.70588], STARS[.6378043], SUSHI[2], USD[51.98], USDT[0] | | |
| 0096532 | | BAO-PERP[0], DOGE[88.85947733], SHIB-PERP[0], USD[-0.01] | | |
| 0096533 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0526[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4454.47665616] | | |
| 0096534 | | TRX[.000004], USD[0.01] | | |
| 0096535 | | AAVE[1.97392787], BTC[0.11033010], ETH[1.43425628], ETHW[0], EUR[0.00], FTM[374.60720306], FTT[19.27057929], SOL[48.00419617], USD[6.21], YFI[.0439991] | | ETH[.645996], FTM[373.328318], USD[6.17] |
| 0096538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004349], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090732], ETH-PERP[0], ETHW[0.00090732], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002191], TRX-PERP[0], UNI-PERP[0], USD[13834.49], USDT[05808.59859172], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0096539 | | BTC[.00003645], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], USD[0.00] | | |
| 0096540 | | USD[0.84], USDT[.2] | | |
| 0096541 | | AKRO[2], BAO[2], DENT[1.00028244], DOGE[.01747567], EUR[0.77], FTM[.00102104], KIN[8], SHIB[3871167.10210482], TRX[.00764045], UBXT[2], USD[0.00] | Yes | |
| 0096550 | | AKRO[1], BAO[1], DOGE[0], EUR[0.00], KIN[4], LINK[1.22218951], SHIB[0], TRX[1] | | |
| 0096557 | Contingent | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.0015585], BTC-PERP[-0.00309999], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-20210626[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[1.11489838], LUNA2_LOCKED[2.60142955], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[73.98], USDT[0], USTC-PERP[0] | | |
| 0096565 | | 1INCH[0.00004067], AMPL[0], BAO[0], CREAM[0], DENT[0], DOGE[0], KIN[1], LC[0], LUA[0], MOB[0.00006605], SHIB[11980.66193303], SOL[0], TRX[0], UBXT[1], USDT[0.00000197] | | |
| 0096568 | | ATLAS-PERP[0], BTC[0.17017813], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.32049680], ETH-PERP[0], ETHW[0], FTT[41.17825140], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[27.79193544], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], USD[1.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0096569 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000032] | | |
| 0096570 | | BTC[0.00725488], ETH[.32716233], ETHW[.32716233], FTT[.09886], TRX[.000006], USD[0.00], USDT[0.00001008] | | |
| 0096571 | | 0 | | |
| 0096573 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.51], USDT[0.00003592] | | |
| 0096574 | | BTC[.00463371], BULL[.01901999], DOGEBEAR[0], DOGEBULL[0.00506554], ETHBULL[0.14876416], SHIB[282167.04288939], SOL[.27384304], TRX[.000001], USD[0.00], USDT[0.00116492] | | |
| 0096576 | | BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[-0.04], XRP[.31751204] | | |
| 0096583 | | ATLAS[2640], BOBA[69.7], IMX[108.1], USD[0.08], USDT[0] | | |
| 0096587 | | BAO[1], EUR[0.00], KIN[57873.71954395] | | |
| 0096588 | Contingent | ASDBULL[1600038.02629429], BNBBULL[1.72787035], CONV[2161.86995032], DOGEBULL[749.382], FIDA[29.40723357], FIDA_LOCKED[1.22851493], GOG[66.23119962], GRTBULL[17260062.43134009], MATICBULL[50456.82668737], RAY[13.8843589], SOL[0], SUSHIBULL[120780.82300373], THETABULL[28300.27255753], USD[0.01], USDT[0] | | |
| 0096592 | | AKRO[199.867], AUDIO[3.99734], BNB[.00990025], BRZ[.963425], CHZ[9.943], DMG[144.8036415], DOGE[931.906775], DOGEBULL[0.24239010], ETCBULL[0.01239175], TRX[.86102], TRXBULL[.0088296], USD[0.02], USDT[0], XRP[9.734], XRPBULL[19.2583615] | | |
| 0096593 | | AUDIO[3.99924], CHZ[40], LRC[8.99658], LTC[.04], RSR[239.9829], SXP[1.99962], USD[0.04] | | |
| 0096594 | | ADA-PERP[0], DOGE[3], TRX[.000003], USD[0.00], USDT[83.46461467], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.0745857], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00287398], ETH-PERP[0], ETHW[0.00287398], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.48], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00966597 | | BTC[.00006553], TRX[.000003], USDT[66.36524896] | | |
| 00966598 | | NFT (409446464815633924/The Hill by FTX #39119)[1] | | |
| 00966608 | | ETHBULL[11.99778518], MATICBULL[19395.814095], THETABULL[58.25882871], USD[4455.75], USDT[62196.90701504], VETBULL[1499.715], XLMBULL[9998.1] | | |
| 00966609 | Contingent | ADA-PERP[0], ATLAS[7.60538], AURY[.28925698], BCH[0], CAKE-PERP[0], COPE[.95478], CRO-PERP[0], DFL[3.4963], DOGE[.64612], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00982090], ETHW[0.00982090], FTT[1945.051048], FTT-PERP[0], HXRO[.61582], KIN[8050.9], LINA[8050.9], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00187705], LUNC-PERP[0], MATIC-PERP[0], MER[.59728], NEAR-PERP[0], POLIS[.0522539], POLIS-PERP[0], RAY[7.97872], RUNE-PERP[0], SHIB-PERP[0], SLP[4.7357], SOL[61.56062943], SOL-PERP[0], SRM[.98652663], SRM_LOCKED[27.09347337], STEP-PERP[0], SUSHI-PERP[0], USD[10116.86], USDT[0] | | |
| 00966623 | | DOGE[0], EUR[0.00] | | |
| 00966631 | | FTT[0.07107292] | | |
| 00966638 | | BAO[5], EUR[0.00], KIN[5] | | |
| 00966639 | | 0 | | |
| 00966641 | | BTC[0.00009998], NFT (312189742295526164/FTX EU - we are here! #275338)[1], NFT (479065584421668201/FTX EU - we are here! #275318)[1], SHIB-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 00966642 | | TRX[.000003] | | |
| 00966647 | | BTC[0], BTC-PERP[0], ETHBULL[.2456], ETH-PERP[0], EUR[0.76], FTT[0.20583150], SOL[0.21091900], SOL-PERP[0], USD[154.34], USDT[0.00200900], VETBULL[100], VET-PERP[0], WAVES-PERP[0], XLMBULL[1166.4], XRPBULL[252370] | | |
| 00966648 | | ATLAS[1830], CRO[920], DYDX[105], KNC[.05036139], SPELL[20195.96], USD[0.18], XRP[.384235] | | |
| 00966649 | Contingent | ATLAS[0], ATLAS-PERP[0], BCH[1.52424744], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.31615960], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[117.60530701], FTT-PERP[0], LTC[1.90770983], MSOL[7.64], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[10.54185039], SOL-20210625[0], SOL-PERP[0], SRM[299.35547678], SRM_LOCKED[0.25009882], SRM-PERP[0], TRX[0.46410200], USD[67.51], XRP[2312.43722241], XRP-PERP[0] | | |
| 00966651 | Contingent | AMC[30.69691218], BTC[0], DOGE[0], MATIC[0], NOK[0], SRM[.02855228], SRM_LOCKED[.13122419], TRX-PERP[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 00966655 | Contingent | ATLAS[20], BTC[0.04052501], ETH[0.51615025], ETHW[0], EUR[0.00], FIDA_LOCKED[.81904267], FTT[75.0555115], LUNA2[49.45536166], LUNA2_LOCKED[115.3958439], MAPS[315.941825], OMG[17.71569213], PAXG[.22], RAY[101.80702660], RSR[8173.04657200], SAND[400.05], SNX[15.81562362], SOL[5.67783269], SRM[30.32983577], SRM_LOCKED[27385045], SXP[184.15103280], TRX[.000001], USD[18392.84], USDT[0.00178302], USTC[0], XAUT[0.22235939] | | ETH[.512499], OMG[17.7111], RAY[97.08381559], SOL[3.53335416], USD[18017.30], USDT[.00176] |
| 00966657 | | ADA-PERP[0], ATLAS[1398.95625367], AXS[0], AXS-PERP[0], BTC[0], ETH[0], HNT[0], POLIS[73.15014426], RAY[.000007], USD[10653.83], USDT[0.00000002], XRP-PERP[0], YGG[2312.9164] | | |
| 00966658 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00070601], ETH-PERP[0], ETHW[0.00070600], FLOW-PERP[0], SOL[.00384216], TRX[.138905], USD[0.38], USDT[0.37543624], WRX[.426], XRP[0.37728080], XRP-PERP[0] | | |
| 00966661 | Contingent, Disputed | BAO[1], DENT[1], EUR[0.00], USD[0.00] | | |
| 00966664 | | COIN[.00004698], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00966673 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04513786], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4635.66], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00966676 | | RAY[13], SOL[.00297363], USD[10.80] | | |
| 00966677 | | USD[0.00], XRP[314.29484645] | | |
| 00966678 | | BAO[5], DOGE[64.56907018], EUR[0.00], KIN[2], TRX[1], UBXT[1] | Yes | |
| 00966683 | | 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LINA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[0.55022600], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00966690 | | USDT[.1146] | | |
| 00966694 | | FTT[.09938], TRX[.000005], USDT[0] | | |
| 00966695 | | 1INCH-PERP[0], AAVE[0.00737168], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00746747], BNB-PERP[0], BTC[0.00015332], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00062767], ETH-PERP[0], ETHW[.00062767], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[327.43], USDT[302.95455124], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00966697 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00966699 | Contingent, Disputed | DOGE[1], EOS-PERP[0], ETH-PERP[0], FTT[.00754377], SRM[.03044271], SRM_LOCKED[17.58575223], USD[-0.10], XRP-PERP[0] | | |
| 00966704 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-032520[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-032520[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062420[0], CEL-093020[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-032520[0], CHZ-PERP[0], CLV-PERP[0], COMP-062420[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-032520[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB-032520[0], FIDA-PERP[0], FIL-032520[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-093020[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-032520[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0303[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.18673848], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00966705 | | USD[0.00], USDT[0] | | |
| 00966711 | | ETH[.00047093], ETHW[0.00047093], USD[1.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966713 | | 0 | | |
| 00966714 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[0.03], XRP[0], XRP-PERP[0] | | |
| 00966715 | | BCH[.00010729], ETH[0], LTCBULL[.0888], PROM-PERP[0], SUSHIBULL[92.7032], TRX-20210625[0], USD[0.00], USDT[0], VETBULL[.00923] | | |
| 00966716 | | BTC[0], DOGE[0], DOGE-20210625[0], USD[25.00] | | |
| 00966718 | | BNBBULL[0], BTC[.00032324], FTT[0], RAY[0], REEF[0], SOL[0], USD[0.00], USDT[0] | | |
| 00966724 | | USD[0.00], USDT[0] | | |
| 00966725 | | MATICBEAR2021[.019986], SXPBULL[24.18306], USD[0.17] | | |
| 00966731 | | DOGE[1575.20633107], SHIB[57565334.5], TRX[0.00000512], USD[1126.22], USDT[0.00000001] | | DOGE[1575.204755], TRX[.000005], USD[1125.97] |
| 00966736 | | ADA-PERP[0], AXS-PERP[0], BAT[.9107], BAT-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09914802], FTT-PERP[0], HNT[.0781025], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[1.82409583], USD[-0.09], USDT[0.14527830], VET-PERP[0], WRX[.876405], XLM-PERP[0], XRP[.9], XRP-PERP[0] | | |
| 00966738 | | BTC[.00497181] | | |
| 00966740 | | 0 | | |
| 00966744 | | USD[0.00] | | |
| 00966747 | | STARS[20.044811], USD[309.01] | | |
| 00966749 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 00966750 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00966753 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10822677], KAVA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00966759 | | FTT[4.13962523], USD[7.00000023] | | |
| 00966762 | | ALPHA[0], BAO[3], CHF[0.00], ETH[0], KIN[2], MATIC[1], UBXT[1] | | |
| 00966764 | | BAO[5], CAD[175.73], DENT[2], DOGE[0], ETH[0.06930636], ETHW[0.06930636], KIN[9], TRX[1], UBXT[1], UNI[0], USD[0.00] | | |
| 00966767 | | DAI[.00000001], FTT[158.48979501], STETH[0.00006272], USD[0.00], USDT[2.69645692] | Yes | |
| 00966768 | Contingent, Disputed | ETH[.00045451], ETHW[0.00045451], USD[0.14] | | |
| 00966769 | | DOGE[5], RAY[0] | | |
| 00966770 | Contingent | ADABEAR[31079880], ALGOBEAR[16596680], ASDBEAR[95220], BNBBEAR[55747000], BSVBEAR[41991.6], CHZ[359.928], COMPBEAR[71985.6], DOGEBULL[0.00096432], EOSBULL[291960.827], ETCBEAR[3897720], ETHBEAR[4678959], LINKBEAR[13790340], LUNA2[5.31147856], LUNA2_LOCKED[12.39344999], LUNC[.641154], OKBBEAR[62987.4], THETABEAR[2500250], TRX[.000002], TRXBEAR[58840571], USD[0.00], USDT[0.26183621], XRPBEAR[1079784] | | |
| 00966771 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], EXCHBULL[0], FTT[0.00329918], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[11.057788], SOL-PERP[0], STEP[.04624], USD[1.47], USDT[0], VETBULL[0], XRP[.671714], XRP-PERP[0] | | |
| 00966776 | | DOGEBULL[4.10526779], TRX[.000004], USD[1.13], USDT[0.00000001] | | |
| 00966781 | | EUR[0.01] | | |
| 00966784 | | FTT[158.75891845], IMX[5977.7273525], TRX[.000001], USD[0.00], USDT[13948.97917383] | | |
| 00966786 | | AAVE[0], ETH[.00004059], EUR[0.00], LINK[0], USD[0.04], USDT[0.00000001] | | |
| 00966788 | | ATLAS[7.624612], CRO[5619.8254], ENJ[711.9025732], FTT[19.8965593], GALA[9.8254], POLIS[.088426], USD[0.49], USDT[0] | | |
| 00966789 | | 0 | | |
| 00966792 | | AR-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-0.80], USDT[2.09364549], XEM-PERP[0] | | |
| 00966796 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[794.65451656], FTT-PERP[0], HXRO[1654.015275], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[37.47989037], SRM_LOCKED[219.46165849], SUSHI-PERP[0], UNI-PERP[0], USD[22489.31], USDT[171.01621455], ZRX-PERP[0] | | |
| 00966801 | | BAND[.09848874], BTC[0.01306336], BTC-PERP[0], ETH[0.15181635], ETH-PERP[0], ETHW[0.15585455], FTT[25], SOL-PERP[0], SUN[0.00082989], TRX[40.992211], USD[0.26], USDT[0.00000002] | | |
| 00966808 | | BEARSHIT[91.11], DOGEHEDGE[.09594], ETCBEAR[97.34], LINKBEAR[3597480], USD[0.00] | | |
| 00966825 | | KIN[99930], KIN-PERP[0], TRX[.000003], USD[0.45], USDT[0], USDT-PERP[0] | | |
| 00966826 | | DOGE[.943], ETH[.00086034], ETHW[.00086034], USD[0.00], XRPBULL[.02229065] | | |
| 00966828 | | AUD[0.00], BF_POINT[400] | Yes | |
| 00966829 | | ETH[0.00286477], ETHW[0.00286477], USD[6.89] | | |
| 00966830 | | ATLAS-PERP[0], FTT[1.80497564], POLIS[.03264], POLIS-PERP[0], USD[0.96] | | |
| 00966834 | | AUDIO[32.996], BNBBULL[0], BOBA[4.79904], BULL[0], DMG[.05418], ETHBULL[0.00010000], FTT[0], MTA[.9936], SOL[.009988], STARS[2.9998], USD[0.42], USDT[20.68815063] | | |
| 00966835 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN[7037.27993300], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.003], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[0.97979651], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[97.22027631], LUNC[.004098], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00028], UNI-PERP[0], USD[0.31], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00966838 | | ETHBULL[.00008862], MATICBULL[.18956], TRX[.000001], USD[0.00], USDT[0] | | |
| 00966839 | Contingent | BTC[0], DOGEBULL[0], ETH[0], FTT[0], MATIC[0], SOL[0], SRM[.0140882], SRM_LOCKED[4.88297306], USD[0.00] | | |
| 00966847 | | FTT[16.99867], USD[78.91] | | |
| 00966848 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], GALA-PERP[0], IOST-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [41271930371926575?/FTX Crypto Cup 2022 Key #8570][1], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-26.19], USDT[29.51664866], WAVES-PERP[0], XRP-PERP[0] | | USDT[.000738] |
| 00966853 | | USD[25.00] | | |
| 00966854 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0033041], BNBBULL[0.00003732], BNB-PERP[0], BTC-PERP[0], BULL[0.00000027], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0.00008192], DOGE-PERP[0], DOT-PERP[0], EOSBULL[75.2062], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00007237], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTCBULL[.34019], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[74.44785], MATICBULL[.008822], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[4.35], SUSHI-PERP[0], THETA-20210924[0], THETABULL[.04706703], THETA-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.78], USDT[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.51888], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966859 | | BTC[1.47022253], EUR[0.00], TRX[.000778], USDT[-0.00344702] | | |
| 00966862 | | AXS-PERP[0], BTC-MOVE-20210729[0], DOGE-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 00966863 | | ETH[.409558], ETH-20211231[0], ETHW[.409558], SOL[9.99], TRX[0.00000460], USD[20298.93], USDT[-161.53835562] | | TRX[.000004] |
| 00966864 | | USDT[10] | | |
| 00966866 | | ADABEAR[19986000], ADABULL[.79984], ALGOBEAR[10000000], ALGOBULL[163235.59], ASDBULL[1.6], ATOMBEAR[2000000], ATOMBULL[10], BALBULL[1.9993], BCHBULL[10.9923], BEAR[1199.64], BEARSHIT[2099.81], BNBBEAR[11991600], BNBBULL[.00000986], BSVBULL[7049.265], COMPBEAR[110000], COMPBULL[1.59992], DRGNBEAR[50000], EOSBEAR[12990.9], EOSBULL[410.001], ETCBEAR[2099230], ETHBEAR[1600000], ETHBULL[.9998], GRTBULL[3], KNCBULL[4.3], LINKBEAR[10992300], LINKBULL[1.8], LTC[0], LTCBULL[9.89947], MATICBEAR20211[2.39832], MATICBULL[3033.4], OKBBEAR[399960], SUSHIBEAR[2198460], SUSHIBULL[3325.1763], SXPBEAR[4000000], SXPBULL[32.013128], THETABEAR[19996000], TOMOBULL[399.72], TRX[0], TRXBULL[2.7], USD[0.02], USDT[0.01680007], VETBULL[1.89996], XLMBULL[1.6553968], XRPBEAR[1539422], XRPBULL[11491.48495], XTZBULL[3.09996], ZECBEAR[.119916] | | |
| 00966868 | | NFT [298823315813381256/Colours of the World #2)[1], NFT [359196249357968995/Colours of the World #1)[1], NFT [393577878994872688/Colours of the World #5)[1], NFT [455684657689880665/Colours of the World #3)[1], NFT [524211436058259973/Colours of the World #4)[1] | | |
| 00966876 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], BNB-PERP[0], BTC[.00469986], BTC-20210625[0], BTC-20210924[0], BTC-2021121[0], BTC-MOVE-0508[0], BTC-PERP[0.02089999], COMP[.0002], COMP-20210625[0], DOGE-PERP[0], ETH[0.01245632], ETH-20210625[0], ETH-20211023[0], ETH-PERP[0], ETHW[0.01245632], FTT[5], FTT-PERP[0], LUNC-PERP[0], OMG[8], POLIS-PERP[0], SAND-PERP[0], SHIB[99300], SNX-PERP[0], SOL[0.08448454], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SPY[-0.00000018], SPY-20211231[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0.49929371], SUSHI-20210625[0], SUSHI-PERP[-205.5], USD[581.67], USDT[10.09], USO[0.00927137], USO-0325[0], USO-0624[0], USO-20211231[0], USTC-PERP[0], XMR-PERP[-1.82], XRP-PERP[0] | | |
| 00966879 | | BTC[0.33674941], CRV[278.34477533], EUR[250.56886417], ETH[1.42477762], ETHW[1.42477762], EUR[0.00], FTT[150.80501084], HT[52.26721932], RAY[44.32827378], SECO[252.86727477], SOL[41.18864957], USD[0.09], USDT[13284.58422860], WBTC[0] | Yes | |
| 00966880 | Contingent, Disputed | DAWN-PERP[0], GRT-20210625[0], ORBS-PERP[0], UNISWAP-20210625[0], USD[0.00] | | |
| 00966883 | | DOGE[0], KIN[1] | | |
| 00966886 | | TRX[.000005], USD[1.15], XRPBULL[354.25185] | | |
| 00966887 | | DOGE[2000], USD[25.00], USDT[3.3276189] | | |
| 00966894 | Contingent | BTC[0.00009812], CEL[0.04103408], FTT[.099354], KIN[9998.157], SRM[6.14265959], SRM_LOCKED[.11709315], TRX[0], USD[0.00], USDT[0.00943499] | | |
| 00966897 | | BTC[0.00729861], ETH[.17223333], ETHW[.17223333], GBP[0.00], SOL[0], USD[0.00] | | |
| 00966900 | | TRX[.000004], USDT[17] | | |
| 00966901 | | KSM-PERP[0], USD[0.00], USDT[0] | | |
| 00966902 | Contingent | BAO[19], DENT[1], EUR[0.00], KIN[14], LUNA2[0.19745318], LUNA2_LOCKED[0.45980850], LUNC[.63537202], NFT [293605951965208019/The Hill by FTX #44906)[1], RSR[1], TRX[1], UBXT[2], XRP[.00149408] | Yes | |
| 00966904 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00966905 | | BNB[0.00982264], BTC-PERP[0], ETH[0.00102098], ETH-PERP[0], ETHW[0.00101557], RAY[.240733], STEP[.07966538], USD[0.58], XEM-PERP[0], XRP[-1.80147021] | | BNB[.008484], ETH[.000985] |
| 00966906 | | BAT[0], CHZ[0], DMG[0], DOGE[0], KIN[1], PUNDIX[0], TRX[0], USDT[0] | Yes | |
| 00966908 | | BTC[0], COPE[67.41197093], DOGE[0], DOGEBULL[0], EMB[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHW[0.07293048], EUR[0.00], FTM[0], FTT[.09958], GBP[0.00], LEO[0], MATIC[0], MATICBULL[0], MATICHALF[0], SHIB[0], SOL[1.15533442], SOS[473889005.71428571], SUSHIBULL[0], USD[0.03], USDT[0], WAVES[0], XRPBULL[0] | | |
| 00966909 | | BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00000003], DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00966910 | | DAWN-PERP[0], ORBS-PERP[0], USD[0.00] | | |
| 00966911 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00966916 | | KIN-PERP[0], TRX[.000006], USD[0.25], USDT[0.00000001] | | |
| 00966927 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000004], TULIP-PERP[0], USD[-0.46], USDT[.57], XLM-PERP[0] | | |
| 00966928 | | BTC-PERP[0], USD[0.23] | | |
| 00966930 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006936], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00966931 | Contingent | AVAX[1.8], BTC[0.01266046], ENJ[24.98507486], ENS[.15045492836], ETHW[.12912675], FTT[5], GALA[106.7192644], NFT [382724109362308626/AI ART - FLAG OF AMERICA - MOON #7)[1], NFT [462057651118828318/Merged Digitalisation  Green Light low #2)[1], RAY[19.7389018], SHIB[1575186.63136618], SOL[12.46289194], SRM[10.44280866], SRM_LOCKED[.19516215], USD[0.00] | | |
| 00966933 | | OXY[5668.2662], TRX[.000001], USDT[9.62388988] | | |
| 00966934 | | BTC[0.00136452], DOGE[93.85711848], EUR[37.97], KIN[2], SHIB[87.42117159], TRX[1], UBXT[1] | | |
| 00966936 | | DENT[1], GBP[0.00] | | |
| 00966938 | | FTT[1.09981], PSY[92.9829], TRX[.000001], USD[25.17], USDT[0.00000001] | | |
| 00966940 | | DOGEBULL[0.00073548], TRXBULL[.639872], USD[0.01] | | |
| 00966943 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.000003], USD[-0.02], USDT[0.01902023] | | |
| 00966944 | | AAVE-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00966945 | | ADABULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], MKRBULL[0], THETABULL[0], USD[0.00], USDT[0.00000002] | | |
| 00966950 | | ALPHA-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 00966953 | | FTT[.1] | | |
| 00966956 | Contingent | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.00170340], LUNA2_LOCKED[0.00397460], LUNC[41.80654536], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00966958 | | 0 | | |
| 00966962 | | ATLAS[2969.61782], FTT[50.1950812], IMX[24.99612], NFT [419081440740217016/FTX AU - we are here! #52218)[1], NFT [439459770345486411/FTX AU - we are here! #52332)[1], TONCOIN[225.9554], USD[222.18], USDT[20.47000000] | | |
| 00966970 | Contingent | ATLAS[310], ETH[0], FTT[5.47619679], POLIS[3], SRM[.88177053], SRM_LOCKED[.02002411], STARS[2], TULIP[1.1], USD[0.33], USDT[0.00000025] | | |
| 00966972 | | AAVE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], USD[1.20], USDT[0.25137727], VET-PERP[0], XTZ-PERP[0] | | |
| 00966973 | Contingent | AVAX[0.01652116], BNB[0], BTC[0], DEFIBULL[0.69380407], ETH[0.00072450], ETHBULL[0.06438812], ETHW[0.00072450], FTM[0.45452591], FTT[0], GBP[23.25], LINKBULL[0.00556502], LUNA2_LOCKED[0.00000001], LUNC[0.00142302], OXY[0], PERP[0], SOL[0.07198577], SRM[0], TRX[.000001], USD[-11.82], USDT[0], WAVES[.48686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966974 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-032[0], LNK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.786118], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00966975 | Contingent | BTC-PERP[0], ETH[0], FTT[25], LUNA2[0.00008437], LUNA2_LOCKED[0.00019686], LUNC[18.372231], NFT (296887946957073637/FTX EU - we are here! #23106)[1], NFT (335638752246804095/FTX EU - we are here! #24431)[1], NFT (353165489800419317/FTX AU - we are here! #35102)[1], NFT (458519201681091566/FTX AU - we are here! #35070)[1], SAND[2], STEP-PERP[0], USD[0.76], USDT[1066.18477383] | | |
| 00966977 | | USD[25.00] | | |
| 00966988 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SC-PERP[0], SOL[.00587459], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00966989 | | LINK[0], LTC[0.00999000], USD[259.07], USDT[0.00000001] | | |
| 00966992 | | FTT[.00000001], USD[0.00] | | |
| 00966993 | | TRX[.000003], USD[7.9544] | | |
| 00967000 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00967004 | | TRX[.000007], USD[7.41], USDT[0] | | |
| 00967007 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0323[0], BTC-MOVE-0405[0], BTC-MOVE-0512[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1101[0], BTC-MOVE-1105[0], BTC-MOVE-1108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05948884], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01998557], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.61], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00967008 | | NFT (376407973414114816/FTX EU - we are here! #202611)[1], NFT (431682535166735629/FTX EU - we are here! #176252)[1], NFT (494776048969619946/FTX EU - we are here! #176480)[1] | | |
| 00967014 | | CQT[536], FTT[5.8], OXY[619.566], USD[0.00], USDT[0.00000007] | | |
| 00967018 | | BTC[0], ETH[0], USDT[0.00000158] | | |
| 00967019 | | RUNE[.0992], TRX[.000002], USD[0.01], USDT[9.41619332], XLMBULL[.00008906] | | |
| 00967022 | | SXPBULL[1138.3775802], USD[0.10] | | |
| 00967027 | | BNB[0], COPE[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00967033 | | BAO[1], BTC[.0000474], EUR[0.00], KIN[1270378.83243643], SHIB[1393199.48369596] | | |
| 00967036 | | BTC[0.06980050], FTM[572.905], FTT[0], MATIC[1149.774], TRX[.000001], USD[1.45], USDT[0] | | |
| 00967042 | | USD[0.11], USDT[0] | | |
| 00967044 | | EUR[0], USDT[0] | | |
| 00967045 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[80.99735933], ATLAS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[-0.00532826], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[14.48056759], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00967046 | | FTT[.04020662], MATIC[5], USD[0.01], USDT[0] | | |
| 00967050 | Contingent | DOGEBEAR2021[2.58757811], LUNA2_LOCKED[0.00000002], LUNC[.002112], USD[0.01], USDT[0.47845505] | | |
| 00967054 | | USD[25.00] | | |
| 00967059 | Contingent | 1INCH[0], ADA-PERP[0], ATLAS[295.43416515], AVAX[.0263815], AXS[0.05013858], BADGER[4.03252879], BAO[2500.72815465], BTC[0], CHZ[13.71957210], COMP[0.17903936], CRO[26.97251069], DYD[43.25624307], ENS[2.01713060], ETH[.00012659], ETHW[.38821384], FTM[22.95698442], FTT[5.00211541], LDO[29.55755352], LTC[0.63205669], LUNA2[0.38428505], LUNA2_LOCKED[0.89666513], LUNC[83620.69092111], MATIC[0], NEAR[.14647263], SHIB[47.52073157], SOL[2.06791170], STORJ[.57417691], SUSHI[2.32904436], TONCOIN[13.33912839], USD[0.32] | | LTC[.617048], SUSHI[2.213384] |
| 00967061 | Contingent | ADA-PERP[0], APE[0], APT[.00004], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[483.87194], DOT[32.160005], ETH[0], ETH-PERP[0], ETHW[5.85966327], FTT[150.09140520], LTC-PERP[0], LUNA2[14.84452894], LUNA2_LOCKED[34.63723418], LUNC[47.82], POLIS-PERP[0], RAY-PERP[0], SOL[0.72183661], SOL-PERP[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00967065 | | TRX[.000002] | | |
| 00967068 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000046], USD[-1.94], USDT[3.13285833], XLM-PERP[0], YFII-PERP[0] | | |
| 00967071 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[25.00089176], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[60.01195546], SRM_LOCKED[1.1028777], SRM-PERP[0], STEP-PERP[0], USD[-0.01], USDT[0] | | |
| 00967073 | | ADABULL[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[.1587875], FTT-PERP[0], KNC-PERP[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.22617627], USD[0.11], USDT[0.00000001] | | |
| 00967074 | Contingent | ASD[.1628], ASD-PERP[0], AXS[.0623], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.11393880], ETH-PERP[0], ETHW[0.11393880], GST-PERP[0], LUNA2[0.40812566], LUNA2_LOCKED[0.95229321], LUNC[88870.22241], LUNC-PERP[0], NVDA[.0018375], RUNE[.08054], RUNE-PERP[0], TRX[.00003], USD[643.67], USDT[0.00498507], USTC-PERP[0] | | |
| 00967075 | | AKRO[1], ALPHA[1.01366307], BAO[2], DENT[1], EUR[0.00], KIN[2], OMG[.00000913], SHIB[4.58952615], TRX[1], USD[0.00] | Yes | |
| 00967081 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OXY-PERP[0], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 00967085 | | AKRO[1], BAO[2], DOGE[0], GBP[0.00], KIN[1], MATIC[.00000913], TRX[191.51709517] | Yes | |
| 00967086 | Contingent | CHF[0.00], FTT[130.05234943], RAY[539.28883178], SRM[546.01898598], SRM_LOCKED[3.02947453], USDT[0] | | |
| 00967087 | | TRX[-1.40201183], USD[-0.26], USDT[0.43988671] | | |
| 00967088 | | BNB[0], HT[0], MATIC[0], NFT (310980925970505212/FTX EU - we are here! #91213)[1], NFT (354636064700301360/FTX EU - we are here! #90575)[1], NFT (425136717916580976/FTX EU - we are here! #91662)[1], NFT (547470468457086006/FTX Crypto Cup 2022 Key #5686)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00967094 | | AKRO[4], BAO[10], BAT[3.27292052], BTC[0], DENT[3], DOGE[0.04191927], ETH[0], GBP[0.00], KIN[2], MATH[1.01880446], MATIC[1.06115051], RSR[6], RUNE[1.10198817], SECO[1.10176685], SHIB[0], SUSHI[1.10162601], SXP[1.05732944], TOMO[3.30520992], TRU[1], TRX[4], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00967096 | | USD[0.47] | | |
| 00967100 | | BCH[.125] | | |
| 00967105 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967106 | Contingent | ADABEAR[43269690], BNBBEAR[723657430], BSVBEAR[399.92], DOGEBULL[0.00000093], ETCBEAR[6998600], ETHBEAR[120824896], ETHBULL[0.00000275], LUNA2_LOCKED[5487.043911], THETABEAR[76706268], TRX[104051.26665], TRXBEAR[909242241], USD[0.00], USDT[0.00408201], USTC[0.0174] | | |
| 00967110 | Contingent | AURY[0.00000001], BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.24405926], LUNA2_LOCKED[0.56947160], MATIC[0], NFT (404642157326943653/FTX EU - we are here! #5351)[1], NFT (445179573095703746/FTX EU - we are here! #6430)[1], NFT (548603290655422299/FTX EU - we are here! #6523)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[1.49786930] | | |
| 00967113 | | USD[0.00] | | |
| 00967116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000328], ETH-PERP[0], ETHW[0.00000326], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000293], TRX-PERP[0], UNI-PERP[0], USD[142.15], USDT[0.00860001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00967117 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BF_POINT[300], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], EXCH-PERP[0], FTT[0.14412023], FTT-PERP[0], LINK[.39992], LINK-PERP[0], LTC[.01063], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[148.98], USDT[0.70217903], XRP-PERP[0], XTZ-PERP[0] | | USDT[.6815] |
| 00967118 | | BULL[0], ETH[0], USD[0.00], USDT[0.00000888], XRPBULL[0.00039445] | | |
| 00967119 | Contingent | BNB[.04246152], BTC[0.15593272], ETH[1.07729833], ETHW[1.47467263], LUNA2[3.50775189], LUNA2_LOCKED[8.18475441], SOL[.006314], TRX[44], USD[2359.17], USDT[14.46661785] | | |
| 00967121 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.01], XRP[0] | | |
| 00967124 | Contingent | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007538], LUNC-PERP[0], SOL[.00682185], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 00967127 | | NFT (349720382728108586/FTX AU - we are here! #21368)[1], NFT (519944183307941255/FTX AU - we are here! #40969)[1] | | |
| 00967128 | | BAO[1], USD[0.00] | | |
| 00967130 | | BAND-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.01563456], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[.69627], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[.01] | | |
| 00967137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00110657], LUNA2_LOCKED[0.00258201], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[49990500], TOMO-PERP[0], USD[0], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00967141 | | BAO[1], BTC[.00183232], ETH[0], USDT[0] | | |
| 00967142 | | BTC-PERP[0], ETH[0], FTT[.06980242], TRX[.000002], USD[0.20], USDT[0.30426141] | | |
| 00967143 | | 0 | | |
| 00967144 | | ATLAS-PERP[0], UBXT[2385.08021], USD[-117.04], USDT[198.00757459] | | |
| 00967149 | | BNB[.00240673], USD[0.00] | | |
| 00967152 | | ETH[0], GENE[4.54991498], SOL[1.99627164], USD[0.00], USDT[0.00003465] | | |
| 00967153 | Contingent | DOGE[102.982], FTT[4.0004], LUNA2[0.56515202], LUNA2_LOCKED[1.31868804], SAND[37.9933652], USD[0.16], USTC[80] | | |
| 00967158 | | BTC[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DAWN-PERP[0], ETH-0325[0], ETHBULL[0], FTT[0], UNI-PERP[0], USD[0.00] | | |
| 00967164 | | FTT[32.49159185], TRX[.000003], USDT[177.00000033] | | |
| 00967166 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[1.27689465], NFT (385394119398328433/FTX EU - we are here! #5434)[1], NFT (453329065563847109/FTX EU - we are here! #5120)[1], NFT (576460700336545958/FTX EU - we are here! #5323)[1], SOL[-0.00000003], USD[0.00], USDT[0.00000100] | | |
| 00967172 | | TRX[.000003], USD[0.30], USDT[0] | | |
| 00967176 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], DOGE[.48662], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], TRX-PERP[0], USD[149.62] | | |
| 00967182 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00967183 | | 0 | | |
| 00967184 | | ATLAS[1289.7678], USD[1.50], USDT[0] | | |
| 00967186 | | AMD[.36994956], AMZN[.23997672], AMZNPRE[0], ARKK[.48], COIN[.8499612], COMP[2.15235401], FB[1.9999127], FTT[7.5997442], GOOGL[.18], NFLX[1.0299649], NVDA[0.68745683], SPY[0.02599495], SQ[.53494956], SRM[.995248], TSLA[17.03783094], TSM[.609948], USD[207.40] | | |
| 00967191 | | ALCX[.0679524], USD[0.66] | | |
| 00967194 | | AAVE[0.00833444], ADA-PERP[0], ALGOBULL[234851.53875], ALPHA-PERP[0], ANC[75.33811860], BCH[0.00018211], BNB[0], BTC[0], DOGE[0.48424393], DOT-PERP[0], EOSBULL[330], ETC-PERP[0], ETH[0.00033329], ETH-PERP[0], ETHW[0.00033329], FIL-PERP[0], FTM[.28642058], FTT[0.07125049], GBP[0.00], GRT[.8331306], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[36047964.90035530], SOL[0.00086495], STORJ-PERP[0], SUSHI-PERP[0], SXP[.09526193], TRX[.000002], UNI[.03934518], USD[-1.30], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00967211 | | ADABEAR[1099780], ALGOBEAR[999300], ALGOBULL[13997.2], ASDBEAR[2298390], BNBBEAR[1299740], BSVBULL[32.9934], DOGEBULL[0], EOSBULL[1.29974], ETHBEAR[69986], SUSHIBULL[3.19936], THETABEAR[499900], TRX[.000002], USD[0.65], USDT[0] | | |
| 00967216 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-20210625[0], LTC[0.00000001], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[0], USDT-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00967227 | | ADA-PERP[0], BNBBULL[0], BNB-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAPBULL[0], USD[0.00], ZRX-PERP[0] | | |
| 00967223 | | ATLAS[0], BAO[0], BAT[0], BOBA[0], BTC[0], CHZ[0], DFL[0], DOGE[0], ETH[0], GBP[0.00], GENE[0], LRC[0], MATIC[0], MER[0], MNGO[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], STARS[0], STORJ[0], SUSHI[0], USD[321.36], USDT[0] | | |
| 00967224 | | DOGE[38.30499753], EUR[0.00], GARI[0], SHIB[81760.28616835], USDT[0] | Yes | |
| 00967227 | | AAVE[0], BAO[0], BNB[0], BTC[0.00294402], BTC-PERP[0], ETH[0.10763697], ETH-PERP[0], ETHW[0.10763696], FTT[2.59143955], FTT-PERP[0], GMT[1], GRT-PERP[0], LINK[10.59780683], LINK-PERP[0], MATIC[0], RAY[0], SOL[6.06270069], SOL-PERP[0], USD[0.86], USDT[0.00285988] | | |
| 00967231 | Contingent | BNB[0.00000001], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[6.33571950], SOL[0], STG[0], TRX[0.79004500], USD[75.79], USDT[27.72129831] | | |
| 00967232 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 00967236 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00967238 | | USD[0.00] | | |
| 00967246 | | MNGO[300], USD[3.21] | | |
| 00967247 | | OXY[.95478], USDT[0] | | |
| 00967249 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00967251 | | TRX[.000002], USD[0.46], USDT[0] | | |
| 00967254 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], LTCBULL[13363.33911], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967256 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[29.08098965, FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[80.60], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00967257 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[10.00000001], XTZ-PERP[0] | | |
| 00967258 | | ATLAS-PERP[0], BTC[0.00002146], BTC-PERP[0], ETH-PERP[0], FTT[50.00956755], SRM-PERP[0], USD[10.06], USDT[0] | | |
| 00967260 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.981], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CELO-PERP[0], ANC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[9.9487], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.098423], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.08062], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00967261 | | SXPBULL[789.447], USD[0.03], USDT[0], XRPBULL[9.587] | | |
| 00967269 | | BULL[0.51903829], USD[56.50], XRP[.177255] | | |
| 00967279 | | TRX[.000002], USD[25.00], USDT[0] | | |
| 00967283 | Contingent, Disputed | SOL[0], USD[0.13] | | |
| 00967287 | | BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], MANA-PERP[0], OMG-20211231[0], POLIS-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[.00538732], USD[2.69], USDT[0], XAUT-PERP[0] | | |
| 00967295 | | BTC[0.02206892], DOGE[2545.43922936], ETH[0.09798193], ETHW[0.09798193], FTT[3.699297], USD[0.21], USDT[2.51165457] | | |
| 00967298 | Contingent | ATLAS-PERP[0], BNB-PERP[0], ETH[0], ETHW[0.00096998], ETHW-PERP[0], FTT[0.15475302], ICP-PERP[0], NFT (3137930455746955578/FTX EU - we are here! #154535)[1], NFT (340133202272624485/FTX EU - we are here! #154310)[1], NFT (478660692161242751/FTX EU - we are here! #59919)[1], NFT (571131380639742929/FTX EU - we are here! #154674)[1], SOL-0624[0], SOL-PERP[0], SRM[.00137641], SRM_LOCKED[.006866], USD[238.27], USDT[0.00157874] | | |
| 00967304 | | ETH[0], HT[0], NFT (478179056341642722/FTX EU - we are here! #236711)[1], SOL[0], TRX[0.000800], USD[0.00] | | |
| 00967305 | | USD[0.00] | | |
| 00967308 | | USD[37727.23] | | |
| 00967317 | | ALPHA[.8152], ALTBULL[.00010193], BAND[.06863], BNB[0], BTC[0], BULL[0.00000529], DOGE[.5972], DOGEBEAR2021[.00060714], DOGEHEDGE[.0935], ETCBEAR[10308], ETHBEAR[559], KIN[721], LINKBULL[.00000848], LTCBULL[.00427], MATICBEAR2021[.0008869], MIDBULL[0.00000656], SXPBULL[.001461], TRX[.000002], USD[0.01], USDT[0.00000456], VETBEAR[24.86], ZECBULL[0.00003824] | | |
| 00967319 | | TRX[.000001], USD[154.69], USDT[0] | | |
| 00967320 | | UBXT[1], USD[0.00] | | |
| 00967322 | | EUR[0.00], USDT[0] | | |
| 00967323 | | DOGE[.9769], TRX[.000001], USD[0.00], USDT[0] | | |
| 00967328 | | DOGEHEDGE[.04269] | | |
| 00967335 | Contingent | 1INCH[0], BEAR[846], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0.17257246], GBP[0.00], LINK[0], LUNA2[2.71063175], LUNA2_LOCKED[6.32480742], LUNC[590245.77118675], MATIC[0], SOL[0], USD[0.54], XRP[0] | | |
| 00967339 | | USD[4.67] | | |
| 00967340 | | AR-PERP[0], BNB[0], DAI[0], DASH-PERP[0], DOGE[0], ETH[0.25918736], ETHW[0.25918736], EUR[0.00], MATIC[20.11544771], SOL[2.17683951], SRM[0], USD[0.00], USDT[0] | | |
| 00967345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[20], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00967346 | | 0 | | |
| 00967350 | | AURY[16], USD[0.01] | | |
| 00967353 | | FTT[19.1943475], LTC[.003932], USD[1.55], USDT[2.76146557] | | |
| 00967354 | Contingent | LOOKS-PERP[0], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], LUNC-PERP[0], USD[0.31] | | |
| 00967358 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000017], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00063311], SRM_LOCKED[.0168875], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR2[000000], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00967361 | | BTC[.01808233], BTC-PERP[0], EUR[3643.44], FTT[.10281295], NFT (291710235317909075/The Hill by FTX #37176)[1], RAY[.472941], USD[0.00], USDT[.0132049] | Yes | |
| 00967376 | | OXY[0], SOL[0] | | |
| 00967378 | | SOL[0] | | |
| 00967382 | | ATOM[0.08359266], BTC[0.00029965], ENJ[0], ETH[0.00099810], ETHW[0.00099810], EUR[0.00], FTT[5.63752187], LINK[2.79999384], USD[0.17], USDT[15.93447774] | | |
| 00967383 | | AKRO[3], BAO[4], BTC[0.01755483], CHZ[1], DENT[3], DOGE[.60305334], ETH[.23384607], ETHW[.23364769], KIN[6], SHIB[4784.49694662], SOL[10.05668775], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00967385 | | DENT[703.03316629], DODO[2.34497159], NFT (310484367673252651/FTX EU - we are here! #26890?)[1], NFT (353252819529936803?/FTX EU - we are here! #26891)[1], NFT (419853112849563160/FTX EU - we are here! #26890?)[1], NFT (44716398234116761?/FTX Crypto Cup 2022 Key #17197)[1], NFT (500235423054961258/The Hill by FTX #43964)[1], SKL[12.09198498], TRX[.000002], USD[0.00], USDT[0] | | |
| 00967388 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-21.25], USDT[29.65542500], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00967389 | | BTC[0.24126756], DENT[1], ETH[.7151206], ETH-PERP[0], FTT[0.00000363], SOL-PERP[0], TRX[1], USD[0.00] | | |
| 00967391 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.39932], TRX[49.990006], UNI[4.29914], UNI-PERP[0], USD[0.00], USDT[0.03041360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967392 | | AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[23.67], VET-PERP[0] | | |
| 00967394 | | AVAX-PERP[-2.4], BTC[0.20415987], BTC-PERP[0], DOGE[1040], ETH[1.48178163], ETH-PERP[0.028], ETHW[1.19114846], FTT[35.14935954], FTT-PERP[0], GMX[6.5], RAY[64.33479723], SOL[34.25618576], SOL-20210625[0], SOL-PERP[0], TRX[.000007], TSM[.174965], UNI-20210625[0], USD[7.27], USDT[120.03540001] | | ETH[1.42292], USD[10.03] |
| 00967397 | | SOL[0], USD[64.17] | | |
| 00967398 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06771484], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.89481727] | | |
| 00967404 | | DOGE[0], TRX[.000005], USDT[0.00000992] | | |
| 00967405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[216], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-109.91], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[17.17094020], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00967407 | | DOGEBULL[0.00000368], TRX[.000002], USD[0.00] | | |
| 00967408 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000296] | | |
| 00967411 | | BNB[.00704075], USD[0.02], USDT[.0168629] | | |
| 00967412 | | BTC[0.10543497], BTC-20210625[0], RSR[0], TRX[57722.10006587], USD[0.00], USDT[3.65601363], XLM-PERP[0], XRP[3659.41849510] | | |
| 00967413 | | GBP[0.00], MOB[49.02351345] | | |
| 00967417 | | 1INCH[0] | | |
| 00967422 | | BTC[.00328176], DOGE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[35.92] | | |
| 00967425 | | LUA[7.19496], RAY[4.9965], SRM[.9998], TRX[.000002], USD[0.01], USDT[0] | | |
| 00967433 | Contingent, Disputed | AMZN[.00000003], AMZNPRE[0], DMG[0], DODO[0], DOGE[0], ETH[.00000001], MATIC[0], MTL[0], PERP[0], REEF[0], SNX[0], SOL[0], STORJ[0], SUN[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00967439 | | BNB[0], SOL[0], TRX[0], USD[0.00000029] | | |
| 00967444 | | DOGE[0], EUR[0.00], FTT[0.00275770], MANA[6], MATIC[0], SOL[0], USD[0.00000001], WAVES[0] | | |
| 00967445 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.0015], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[.93425], BIT-PERP[0], BNB-PERP[0], BOBA[.000005], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210702[0], BTC-MOVE-20210727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[1.6], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[.75], LINA-PERP[0], LINK-PERP[0], LOOKS[.01], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.45851754], LUNA2_LOCKED[8.06987426], LUNC-PERP[0], MANA[.03], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.000005], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.93437868], SRM_LOCKED[13.04291532], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00967446 | | RAY[0], SOL[0], STEP[0], TONCOIN[39], USDT[0.00000000] | | |
| 00967448 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], MID-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00967451 | Contingent | ATLAS[2765.64075233], AUD[0.00], BTC[0.13509027], BTC-PERP[0], DFL[1898.21093854], DOGE[0], EN[80.82109643], ETH[.10633839], ETH-PERP[0], ETHW[.10633839], FTT[3], FTT-PERP[0], IOTA-PERP[0], LUNA2[2.00107847], LUNA2_LOCKED[4.66918309], LUNC[435739.05], RAY[12.87887463], RAY-PERP[0], SOL[15.88680721], SRM-PERP[0], USD[4.17], USDT[0.00060195], XRP-PERP[0] | | |
| 00967453 | | USD[25.00] | | |
| 00967454 | | AXS-PERP[0], BTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00967457 | | ATLAS[0], BNB[0], BTC[0], ETH[0.01900392], MATIC[0], SOL[0], TRX[0.00001700], USD[0.01], USDT[0.00001062] | | |
| 00967464 | | EUR[0.77], TRX[.000001], USDT[0] | | |
| 00967469 | | ADABULL[0], DOGEBULL[4.00383793], ETCBULL[0], ETH[0], MATICBULL[0], TRX[.000057], USD[0.00], USDT[0.00000197] | | |
| 00967471 | | USDT[0.00000034] | | |
| 00967476 | | AUD[0.00], GME[4.04628032], RSR[1] | | |
| 00967477 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009876], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], INJ-PERP[0], LTC[.00396331], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.88], USDT[0.00000456], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00967481 | | BULL[.01296403], DOGEBULL[2.67998039], EGLD-PERP[0], ETH[0], ETHBULL[.09992409], EUR[0.00], FTT[13.19082544], GRTBULL[285.04456533], LTCBULL[1317.55473698], POLIS[0], SHIB[4892367.90606653], SOL[.00000001], SRM[0], SUSHIBULL[1455686.99946171], THETABULL[2.30988848], TRX[.000173], USD[0.00], USDT[0.00000034], VETBULL[123.60232421] | | |
| 00967484 | | USDT[0] | | |
| 00967485 | | USD[0.03] | | |
| 00967490 | | ATLAS[3.35829158], AURY[0.12576740], FTT-PERP[0], TRX[.00000095], USD[34.97], USDT[0.00000002] | | |
| 00967491 | | 0 | | |
| 00967498 | | BSV-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00967501 | Contingent | BNB[0.00072409], DAI[.068777], FTT[3.99924], LUNA2[3.31905316], LUNA2_LOCKED[7.74445738], LUNC[722730.81423995], SOL[33.21572430], USD[0.00], USDT[2.68282740] | | |
| 00967507 | | BNB[0] | | |
| 00967509 | | MATIC[1.8702], USD[3.97] | | |
| 00967522 | | LTC[0], USD[0.00], XRP[0] | | |
| 00967527 | | ATLAS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[14.08], USDT[0] | | |
| 00967528 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 00967529 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00508615], FTT-PERP[0], USD[0.01], USDT[0.00689650] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967531 | | BTC[0.03273517], ETH[0.20188007], ETHW[0.20078410], NFT (523898392493197331/FTX AU - we are here! #63932)[1], TRX[0.00000847], USDT[3032.93404806], XAUT[.09998] | | BTC[.032549], ETH[.201804], TRX[.000007], USDT[3029.692337] |
| 00967533 | Contingent, Disputed | AAPL[0], BTC[0.00000903], BTC-PERP[0], DOGE[5], ETH[0.00135850], ETHW[0.00135850], LTC[.04945912], TRUMP2024[0], USD[0.00], USDT[0.07687070], XRP-PERP[0], XTZ-20211231[0] | | |
| 00967540 | | USD[0.47], USDT[0.10557784] | | |
| 00967545 | | CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[18.14173188] | | |
| 00967546 | | AUDIO[17.9874], ETH[.0699769], ETHW[.0699769], FTM[24], FTT[1.79923], OXY[14.9895], RAY[5.21492613], TRX[.000004], USD[1.57], USDT[0] | | |
| 00967548 | | AVAX[0], ETH[0], FTT[0], LTC[0], MER[0], RUNE[0], SNX[0], USD[0.00], USDT[0] | | |
| 00967550 | | TRX[.000001], USDT[-0.00000004] | | |
| 00967552 | Contingent | ADABULL[0.03060000], ADA-PERP[0], ALGO-PERP[0], ATLAS[915.57696751], ATOMBULL[26.80944656], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[11.8177542], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.0000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[903.17316163], DOGEBULL[0.00088429], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[28574.11395599], EOS-PERP[0], ETCBULL[0.03473661], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[400.01215921], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[8.34942782], LINK-PERP[0], LTCBULL[7.2486225], LTC-PERP[0], LUNA[20.74593123], LUNA2_LOCKED[1.74050622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRISM[3773.314056], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.01523030], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXPBULL[2.0696067], SXP-PERP[0], THETA-PERP[0], TRX[1.072319], TRX-PERP[0], UNI-PERP[0], USD[850.75], USDT[0.31425016], VETBULL[.89383014], VET-PERP[0], WAVES-PERP[0], XLMBULL[2.28865711], XLM-PERP[0], XRP[0.40025486], XRPBULL[204037.50703680], XRP-PERP[0], XTZ-PERP[0], ZECBULL[11.62102521], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00967553 | | USD[0.00], USDT[0] | | |
| 00967554 | | 0 | | |
| 00967557 | | DOGE[0], ETH[0], HNT[0], MKR[0] | | |
| 00967558 | | BAO[1], BTC[0.00039026], CHF[0.00], FTT[0], KIN[6.78819751], USD[0.00] | Yes | |
| 00967563 | | BNB-PERP[0], BTC[0.00001182], BTC-PERP[0], ETH[14.57361675], ETH-PERP[0], ETHW[11.82015499], EUR[233.27], JPY[136.51], SOL[.00363162], TRX[.000027], USD[40.69], USDT[0] | | |
| 00967564 | | BNB[0], TRX[0.0155400], USD[0.00], USDT[0] | | |
| 00967570 | | BAO[998], BTC[0.00701438], CEL[0.08745497], CRO[2326.10963861], ENJ[490.53841075], HXRO[0], KIN[9964], MATIC[1060.8226721], OXY[0], REEF[2959.872], SOL[2.73646678], TRX[94.981], UNI[0.36653265], USD[1.90], USDT[0.00000298] | | |
| 00967573 | | AKRO[1], BAO[15], CHZ[1], DENT[1], KIN[15], MATIC[1], USDT[0] | | |
| 00967576 | | KIN[0], TRX[0.40001800], USD[0.00], USDT[8.49300000] | | |
| 00967577 | | BTC[0], FLOW-PERP[0], TRX[.000001], USD[0.20], USDT[.001424] | | |
| 00967582 | | AKRO[1], BAO[5], CRO[1.01741306], DENT[1], EUR[0.01], GRT[1], KIN[5], RSR[2], TRX[3.000003], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 00967583 | Contingent, Disputed | USD[25.00] | | |
| 00967587 | | TRX[.000002], USDT[0] | | |
| 00967588 | | DENT[1], GBP[0.00], KIN[1] | | |
| 00967592 | | ADA-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00811267] | | |
| 00967593 | | DOGEBULL[0], ETHBULL[0], FTT[0.00596367], USD[0.00], USDT[0], VETBULL[0] | | |
| 00967597 | | TRX[.000002], USD[99.90], USDT[0] | | |
| 00967607 | | BAO[999.3], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[.0219846], HOT-PERP[0], KIN-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00967611 | | BTC[0.02160494], BULL[0.10666377], FTM[6.52698992], USD[40.52], XRP-PERP[-35] | Yes | |
| 00967614 | | AAVE-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04278448], FTT-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.50], ZIL-PERP[0] | | |
| 00967616 | | 0 | | |
| 00967621 | | USD[0.00], USDT[626.16881832] | | |
| 00967623 | | BTC[2.48740119], BTC-PERP[0], DEFIBULL[1.043], DOGE[3], ETH[19.0758725], ETHW[19.0758725], EUR[0.00], USD[0.17] | | |
| 00967626 | | EUR[0.50], TRX[.000001], USDT[0] | | |
| 00967627 | | USDT[0.00000798] | | |
| 00967629 | | USD[1.99] | | |
| 00967630 | | ALGOBULL[102613.7495], ASDBULL[.008005], BCHBULL[48.9811241], BSVBULL[223.85104], EOSBULL[.38005], ETCBULL[0.00000862], GRTBULL[1.54963425], MATICBULL[15.000126], SXPBULL[403.79263335], TOMOBULL[1.706071, TRX[.000011], TRXBULL[1.2931284], USD[0.011], USDT[0.00000001], XLMBULL[0.00008523], XTZBULL[4.183565] | | |
| 00967643 | | ALGOBEAR[31278090], ASDBEAR[1000000], BNBBEAR[3999200], FTT[0.00073492], SHIB-PERP[0], SUSHIBEAR[5238952], SXPBEAR[1000000], USD[0.07], USDT[0] | | |
| 00967649 | | 0 | | |
| 00967652 | | TRX[.000001], UBXT[2097.60138], USDT[.07121] | | |
| 00967659 | | LTC[-0.00046201], USD[0.56], USDT[.0086] | | |
| 00967663 | | BNB[0], ETH[0], GENE[0], SOL[0], TRX[0], USD[1.57], USDT[0] | | |
| 00967671 | | BTC[0.00007485], BTC-PERP[0], ETH[0.00081012], ETH-PERP[0], ETHW[0.00081012], TRX[.000002], USD[0.00], USDT[0] | | |
| 00967675 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00967676 | | ETH[.00016301], ETHW[.00016301] | | |
| 00967678 | | USDT[0] | | |
| 00967679 | | BTC[0], DOGE[0] | | |
| 00967688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372176953891297457/The Hill by FTX #38593)[1], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00967689 | | AKRO[0], AXS[0], BAO[0], BNB[0], BNT[0], CHZ[0], CUSDT[0], DENT[0], DOGE[0], HT[0], KIN[0], MATIC[0], SHIB[0], SOL[0], STEP[0.07223730], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00967690 | | BTC[.00003461], USDT[0] | | |
| 00967696 | Contingent, Disputed | ADABULL[0.00000994], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.01333953], BNB-PERP[0], BTC[0.00000756], BTC-20210625[0], BTC-MOVE-2021041B[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00009665], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTCBEAR[8.311], LTCHEDGE[.00007685], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USDt-1.82], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967697 | | EUR[0.01] | | |
| 00967703 | Contingent | BTC-0930[0], BTC-PERP[0], ETHW[0], FTT[0], LUNA2[0.00066151], LUNA2_LOCKED[0.00154353], NFT (294008979288608427/FTX EU - we are here! #31710)[1], NFT (299736274768818231/FTX EU - we are here! #32048)[1], NFT (313743737273169218/FTX AU - we are here! #50964)[1], NFT (389988263459956385/The Hill by FTX #9436)[1], NFT (409130740056949584/FTX AU - we are here! #31934)[1], NFT (457131644175924051/The Reflection of Love #3933)[1], NFT (458420256045309025/Medallion of Memoria)[1], NFT (542576038948363748/Medallion of Memoria)[1], RUNE[.0005], USD[9197.02], USDT[0] | Yes | |
| 00967705 | | AUD[0.07], BNB[.46686925], BTC[.00539094], ETH[.06836618], ETHW[.0675174] | Yes | |
| 00967710 | Contingent, Disputed | BNB[.00000001], RAY[0], SOL[0], TRX[.000002], USD[0.16], USDT[0.00000235] | | |
| 00967716 | Contingent, Disputed | AKRO[12], ALPHA[1.01636485], AUDIO[1.04677792], BAT[1.01638194], DENT[13], EUR[0.00], GRT[5.3017509], HXRO[1], KIN[25], OKB[.03287904], RSR[9], SHIB[.36353738], SXP[1.0589091], TRU[2.02672416], TRX[12.3715718], UBXT[119], USD[0.00] | Yes | |
| 00967720 | | USD[25.00] | | |
| 00967721 | | USD[0.00], USDT[0] | | |
| 00967722 | Contingent | FTT[0.00008354], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002874], USD[0.00] | | |
| 00967725 | Contingent | GENE[0], LUNA2[0.03258645], LUNA2_LOCKED[0.07603507], LUNC[7095.77], NFT (322907914409077963/FTX EU - we are here! #10420)[1], NFT (408067680251005583/FTX EU - we are here! #10539)[1], NFT (506470761596816955/FTX EU - we are here! #10224)[1], SOL[0.46500000], TRX[0.00077700], USD[0.08], USDT[0.00000001] | | |
| 00967733 | | BSVBEAR[98.735], BSVBULL[499.6675], USD[0.05] | | |
| 00967734 | | USD[0.00], USDT[0] | | |
| 00967737 | | DOGE[33.16635575], EUR[0.00], KIN[2] | Yes | |
| 00967744 | | USD[0.04] | | |
| 00967746 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00035381] | | |
| 00967750 | | AAPL[5], BTC[0.00003290], FIDA[130], FTM[62.37811607], FTT[54.50353888], NFT (308199409841253076/FTX AU - we are here! #23788)[1], NFT (398063795985425256/FTX AU - we are here! #23990)[1], NVDA[3], RAY[606.74808102], SHIB[3100000], SOL[24.99851095], TRX[.000002], USD[4.99], USDT[0.48589965] | | FTM[61.912334], RAY[42.10853871], SOL[3.68177152] |
| 00967752 | | AMPL[0], BTC[0], ETH[0], GBP[0.00], KNC[0], TRX[321], USD[0.00], USDT[0.12809314] | | |
| 00967754 | | BAO[1], DOGE[337.71320341], EUR[0.00] | | |
| 00967755 | | 1INCH-PERP[0.268], AAVE-PERP[0.15000000], ADA-PERP[-160], AGLD-PERP[0], ALCX-PERP[0.11800000], ALGO-PERP[810.14], ALICE-PERP[-41.3], ALPHA-PERP[-2041], AMPL-PERP[0], ANC-PERP[0], APE-PERP[93.99999999], APT-PERP[6], ARKK[690], AR-PERP[11.6], ASD-PERP[-1.09999999], ATLAS-PERP[-20], ATOM-PERP[-17.97999999], AUDIO-PERP[-504.19999999], AVAX-PERP[-8.40000000], AXS-PERP[-3.19999999], BABA[2509.635], BADGER-PERP[-0.01999999], BAL-PERP[-3.72000000], BAND-PERP[42.5], BAT-PERP[411], BCH-PERP[-3.37500000], BIT-PERP[0], BNB[0.00541163], BNB-2021092

4[0], BNB-PERP[.2], BNT-PERP[0], BOBA-PERP[-0.49999999], BRZ-PERP[0], BSV-PERP[-0.29999999], BTC-20211231[0], BTC-PERP[-0.02829999], BTT-PERP[0], C98-PERP[-831], CAKE-PERP[0], CELO-PERP[-189.69999999], CEL-PERP[0.09999999], CHR-PERP[-3475], CHZ-PERP[160], CLV-PERP[-1.89999999], COIN[886], COMP-PERP[-2.32159999], CREAM-PERP[-0.03000000], CRO-PERP[0], CRV-PERP[-374], CVC-PERP[-634], CVX-PERP[22.8], DASH-PERP[-16.03], DAWN-PERP[-0.29999999], DEFI-PERP[.024], DENT-PERP[-87800], DODO-PERP[-0.49999999], DOGE-PERP[4345], DOT-PERP[35.1], DYDX-PERP[-120.49999999], EDEN-PERP[0], EGLD-PERP[-10.91], ENJ-PERP[-71], ENS-PERP[7.06000000], EOS-PERP[-374.89999999], ETC-PERP[-10], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-1.76399999], ETHW[-1.00065493], F8[768], FIDA-PERP[-2], FIL-PERP[-12.99999999], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[-8.42.4], FTT-PERP[55.81], FTM-PERP[1962], FTT[35.09498], FTT-PERP[56], FXS-PERP[0], GALA-PERP[20230], GAL-PERP[-15.20000000], GLMR-PERP[0], GMT-PERP[-102], GRT-PERP[6289], GST-PERP[-28.99999999], HBAR-PERP[7260], HNT-PERP[-119.9], HOLY-PERP[0], HOT-PERP[-78400], HT-PERP[-0.05000000], HUM-PERP[0], ICP-PERP[-15.97000000], ICX-PERP[498], IMX-PERP[1068], INJ-PERP[54], IOST-PERP[9900], IOTA-PERP[901], JASMY-PERP[151700], KAVA-PERP[590.2], KLAY-PERP[240], KNC-PERP[-287.69999999], KSHIB-PERP[0], KSM-PERP[1.85000000], LDO-PERP[-163], LEO-PERP[0], LINA-PERP[-38820], LINK-PERP[-33.30000000], LOOKS-PERP[-14], LRC-PERP[2443], LTC-PERP[-0.90999999], LUNA2-PERP[-121], LUNC-PERP[-463999.99999999], MANA-PERP[531], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-780], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[-0.67200000], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[159.2], MVDA25-PERP[0], NEAR-PERP[166.2], NEO-PERP[-11.3], OKB-PERP[0], OMG-PERP[-29.8], ONE-PERP[-13170], ONT-PERP[53], OP-PERP[-124], OXY-PERP[80.40000000], PAXG-PERP[0], PEOPLE-PERP[-740], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[-0.01999999], PUNDIX-PERP[-1.49999999], QTUM-PERP[64.2], RAMP-PERP[0], RAY-PERP[733], REEF-PERP[-1469], REN-PERP[-1307], RNDR-PERP[0], RON-PERP[-0.09999999], ROSE-PERP[-419], RSR-PERP[-72600], RUNE[0.10440910], RUNE-PERP[-36], RVN-PERP[-2310], SAND-PERP[474], SC-PERP[4400], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[35500000], SKL-PERP[-5287], SLP-PERP[-250], SNX-PERP[-48.20000000], SOL-PERP[500.65], SOS-PERP[-588700000], SPELL-PERP[165600], SPY[100], SRM-PERP[1215], STEP-PERP[-3], STG-PERP[-445], STMX-PERP[4930], STORJ-PERP[-381.73955000], STX-PERP[0], SUSHI-PERP[-52], SXP-PERP[1086.1217], THETA-PERP[-285.1], TLM-PERP[718], TOMO-PERP[-139.5], TONCOIN-PERP[0], TRU-PERP[-2], TRX-PERP[6245], TRYB-PERP[0], UNI-PERP[-38.99999999], UNISWAP-PERP[0], USD[832150.29], USDT[0.00000002], USO[3760], VET-PERP[-8929], WAVES-PERP[21.5], XAUT-PERP[0], XEM-PERP[-333], XLM-PERP[-5059], XMR-PERP[2.58], XRP[0.48432070], XRP-PERP[177], XTZ-PERP[-130.04999999], YFII-PERP[0], YFI-PERP[-696.78], ZEC-PERP[10.1.7], ZRX-PERP[1288] | | |
| 00967757 | | AVAX[0], ETH[0], FTT[0.00010319], NFT (350591264758534596/The Hill by FTX #24319)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[0], WAVES[0] | | |
| 00967759 | | DOGE[0], DOGE-PERP[0], ETH[0.00000001], USD[0.01], USDT[0] | | |
| 00967764 | | ATOM-PERP[0], DOT-PERP[60], MATIC-PERP[1000], SOL[12.002247], SOL-PERP[0], USD[829.30] | | |
| 00967768 | | BTC[0], ETH[0], LTC[0], MOB[0], USDT[0.00000015] | | |
| 00967773 | | BTC[0.08973368], FTT[.069103], USDT[0.35046250] | | |
| 00967775 | | ALGOBULL[130908.8], ATOMBULL[.9629], BCHBULL[.50], BSVBULL[19000], EOSBULL[1700], ETCBULL[2.57], ETHBULL[.0082], KNCBULL[30], LTCBULL[39], MATICBULL[29.18281], SUSHIBULL[8831.49658416], SXPBULL[8317.44687822], THETABULL[.8429316], TOMOBULL[22000], TRX[.000001], TRXBULL[.0944], USD[0.01], USDT[0], VETBULL[.04], XLMBULL[1.20937], ZECBULL[4.3] | | |
| 00967778 | | GBP[0.83], RSR[1], USD[0], USDT[956.83] | | |
| 00967780 | | BNB[0], UBXT[1] | | |
| 00967781 | | MATICBULL[2.8800704], TRXBULL[.0096713], USD[0.09], USDT[0] | | |
| 00967786 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.02418476], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05649760], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.50], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00967788 | | FTT-PERP[0], LINK[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[167.19031814], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], XRP[56.62724713], XRP-PERP[0] | | |
| 00967790 | | ETH[0.00207405], ETHW[0.00207405], EUR[0.00] | | |
| 00967792 | Contingent | AAPL-0325[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[59.31689319], DOGE-PERP[0], ECBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.80012427], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], LTCBULL[0], LUNA2[0.00008867], LUNA2_LOCKED[22.17914027], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], TSM-0325[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00967793 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-2021062

5[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (396623927626168186/FTX EU - we are here! #27124)[1], NFT (498258743138365361/FTX EU - we are here! #26854)[1], NFT (520361881364912735/FTX EU - we are here! #27223)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00000200], TRX-PERP[0], USD[0.00], USDT[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00967794 | | AKRO[0], AMPL[0], ATLAS[0], BNB[0.09604690], BTC[0.00259497], CHR[0], CRO[0], DENT[0], DODO[0], DOGE[114.75436820], ENS[0], ETH[0.03806319], ETHW[0.03806319], GRT[0], IMX[6.16974106], KIN[0], LRC[17.69887862], MNGO[0], PAXG[0], SHIB[518402.90105206], SOL[0.13409727], STEP[0], TONCOIN[0], USD[0.00], WAVES[0.77060543], WRX[0], XAUT[0] | | |
| 00967796 | | BCH[0], BNB[0], ETH[0], EUR[0.00], KIN[0], MANA[0], SAND[434.86078555], SHIB[0], SOL[0] | | |
| 00967799 | | AVAX[.09022], BTC[0.00005662], ETH[0.56189040], SOL[.00552122], USD[0.29], USDT[1.45352876] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967808 | | SUSHIBULL[.8938], SXPBULL[14.621024], TRX[.000001], USD[0.01], USDT[0] | | |
| 00967812 | | AKRO[4], BAO[13], BTC[.00016954], DENT[1], EUR[0.00], FTT[1.08953762], GRT[1.00364123], KIN[9], MATIC[.00061191], SAND[3.46020415], SOL[2.59962959], TRX[22], UBXT[3], USD[0.00], USDT[0.00247705] | Yes | |
| 00967814 | | BTC[.00000922], USD[0.28], VET-PERP[0] | | |
| 00967817 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HALF[0], LINK-PERP[0], OKB-PERP[0], USD[0.67] | | |
| 00967819 | | AVAX-PERP[0], BADGER[.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK[.00000001], LUNC-PERP[0], MEDIA-PERP[0], RAY[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 00967825 | Contingent | ADABEAR[90470], ALGOBEAR[93700], ALGOBULL[10372.56], ALPHABULL[5], BEAR[98.2], BNBBEAR[96500], BSVBULL[1000], DRGNBEAR[99.7], EOSBEAR[997], EOSBULL[299.98], ETHBEAR[9300], FTT[.80008], LTCBEAR[9.895], LTCBULL[5], LUNA2[.25073749], LUNA2_LOCKED[5.25172081], LUNC[490102.827642], MATICBULL[1.0001], SUSHIBULL[799.9], SXPBULL[10], TOMOBULL[200], TRXBEAR[9906], USD[0.00], VETBEAR[999.35], XRPBEAR[9850], XRPBULL[.60], XTZBEAR[597.9] | | |
| 00967827 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUA[.05539275], LUNA2[5.5465616], LUNA2_LOCKED[127.2753104], LUNC[58268.85727417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[3.93], USDT[0.00395427], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00967832 | | AKRO[1], BAO[3], BTC[0.00299544], CHZ[281.00220317], DENT[1], ETH[0], ETHW[0], FTM[0], FTT[0], GRT[0], KIN[3], LINK[20.53528066], RSR[1], STETH[0.51007607], TRX[1], USD[1.15], USDT[0.00073202] | Yes | |
| 00967838 | | BTC[0.00029753], EUR[0.00], TRX[.000001], USD[-1.25], USDT[.003067] | | |
| 00967843 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 00967844 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[905.02494168], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04590593], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2573.90], USDT[0.22386208], VET-PERP[0] | | |
| 00967846 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00967849 | Contingent | ATLAS[5000], BTC[0.73205406], BTC-PERP[0], DOT-PERP[0], ETH[0.00069311], ETH-PERP[0], ETHW[12.13269311], EUR[0.00], FTT[29.31979701], GALA[8430], GBP[3000.00], GLMR-PERP[3192], GODS[193.99764667], JET[1000], KSM-PERP[-1045], LUNA2[20.39373193], LUNA2_LOCKED[47.5853745], RNDR[500], SOL[15.31769205], THETA-PERP[0], USD[64585.69], USDT[1.97273218], USTC[2886.83132367], WBTC[-0.00870882] | | |
| 00967851 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[13.64], USDT[0.00634291], XRP[.0849255], XTZ-PERP[0] | | |
| 00967853 | | BTC[0], TRYB[0], USD[0.00], USDT[-0.00000002], XRP[0] | | |
| 00967854 | | ATLAS[9.6124], TRX[.000069], USD[0.00], USDT[0] | | |
| 00967858 | | USD[0.03] | | |
| 00967862 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[2.24], USDT[0.00045611] | | |
| 00967867 | Contingent | EUR[0.00], KSHIB[10], LUNA2[0.56541492], LUNA2_LOCKED[1.31930149], SOL[11.80490988], TRX[.000002], USD[0.00], USDT[249.12974994] | | |
| 00967869 | | UBXT[.29677465], USD[1.15], USDT[0] | | |
| 00967870 | | USD[0.03], USDT[-0.00942195] | | |
| 00967871 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00967884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.23], USDT[.23465595], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00967885 | | EUR[6.00] | | |
| 00967887 | | FTT[28.10910757], TRX[.000006], USD[0.00], USDT[0.00000012] | | |
| 00967890 | | ADABULL[1.00000087], ALGO-PERP[0], BNB-PERP[0], BSVBEAR[285.4], BSVBULL[0.00000005], BULL[0.00000045], DAWN-PERP[0], DOGEBULL[0.00000026], DOGE-PERP[0], ETCBULL[.00009868], KIN-PERP[0], USD[0.00], USDT[149.87909667] | | |
| 00967895 | | BTC[0] | | |
| 00967900 | | BAO[0], EUR[0.00], LTC[0] | | |
| 00967904 | | NFT (3520066098910326O3/FTX AU - we are here! #12672)[1], NFT (4044632344065717J93/FTX AU - we are here! #12701)[1] | | |
| 00967906 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0819217], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.04541434], TRX-PERP[0], USD[0.00], USDT[.0033741], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00967907 | | MATICBULL[2919.8848], USD[48.28], VETBULL[16424.09096] | | |
| 00967911 | | EUR[185.43], SOL[0] | | |
| 00967912 | | BCH[0], BTC[0], COMP[0], DOGE[0], SOL[0], USD[0.01], USDT[0] | | |
| 00967915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[.95], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.0006843], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USDL-0.54], USDT[0.69630602], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00967918 | | BTC[0], FTT[0.08471307] | | |
| 00967920 | | DOGEBULL[0.01315157], SXPBULL[0.77110851], USD[0.04] | | |
| 00967929 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00001415], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | BTC[.000014] |
| 00967933 | | 0 | | |
| 00967935 | | BCH[0], BTC[0], DOGE[0], ETH[0] | | |

FTX Trading Ltd.

Amended Schedule 1.73: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967946 | | BAO[1], ETH[.00570136], ETHW[.00570136], SGD[0.00], USD[0.00], USDT[0] | | |
| 00967950 | | KIN[2738001.39233241], KIN-PERP[0], USD[0.02] | | |
| 00967951 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.61569303], FTT-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[2.79] | | |
| 00967954 | | CEL[.0997], USD[0.00] | | |
| 00967957 | | BNB[0], TRX[.000008], USDT[0.00001525] | | |
| 00967959 | | BTC[0.00012449], DOGE[0], GBP[0.00], USD[0.00] | | |
| 00967961 | | TRX[.000069], USDT[100] | | |
| 00967962 | | BNB[0], SOL[0], TRX[0], USD[0.69], USDT[0.00000062] | | |
| 00967967 | | ADABULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0.02947696], MATICBEAR2021[0], MATICBULL[0.01424638], SUSHIBEAR[0], SUSHIBULL[0], TRXBULL[0], USD[48.65], USDT[9.75476688], XRPBULL[4.44643059] | | |
| 00967969 | | DOT[.045337], DYDX[1291.04153912], OXY[.91108], RAY[.90139], RUNE[.06274418], SOL[162.7236471], TRX[.000001], USD[1.15], USDT[0], XRP[5063.187519] | | |
| 00967970 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0.00097968], ALT-PERP[0], AMPL[0.13842125], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.005], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CREAM[.0054], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00086264], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0006], ETHBULL[0.00004610], ETH-PERP[0], ETHW[.0106], FTM-PERP[0], FTT[0.73836211], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.0038474], LUNA2_LOCKED[0.00781373], LUNC[011614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.5926], MER-PERP[0], MIDBULL[0.00073732], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[4.999], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[18393.47], USDT[0.00175309], USTC[.474023], UXT-PERP[0], XRP[.08500001], XRP-PERP[0], YFI-PERP[0] | | |
| 00967971 | Contingent | ALGOBULL[73869868], BALBULL[386556.6101], BCHBULL[1338633.15091765], BSVBULL[41342230.02155473], COMPBULL[650000], DOGEBULL[1083.60000000], EOSBULL[27817626.30124095], ETH[0], ETHBULL[5.068986], LINKBULL[59888.02], LTCBULL[94712.98861552], LUNA2[0.71203480], LUNA2_LOCKED[1.66141454], LUNC[155047.07757598], SUSHIBULL[29067983.16816891], SXPBULL[27095203], THETABULL[24095.18], TOMOBULL[4140000], USD[1.88], USDT[17.89409440], VETBULL[72502.66546], XLMBULL[3300], XRPBULL[1120756], XTZBULL[240604.60543182] | | |
| 00967974 | | BAO[2], BTC[.00248516], ETH[.0038258], ETHW[.00378473], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 00967975 | | APE[.3952601], NFT (290920233219085976/FTX AU - we are here! #13244)[1], USD[0.00], ZAR[0.00] | Yes | |
| 00967977 | | ALGOBULL[299.79], DOGEBULL[0.00126411], SXPBULL[8.214246], TRX[.000001], USD[0.02], USDT[0] | | |
| 00967983 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000001], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.03286227], XTZ-PERP[0] | | |
| 00967986 | | FTT[.06449] | | |
| 00967987 | | DOGE[.9993], USD[0.00] | | |
| 00967992 | | DOGE-PERP[0], KIN[19986], USD[1.76] | | |
| 00967994 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[6.14980594], ETHW[5.79360059], FTM-PERP[0], FTT[25.28355032], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[43.58238559], NEAR-PERP[0], ORBS-PERP[0], ROSE-PERP[0], SLP[360], SOL[38.81853109], TRX[.000001], TRX-PERP[0], USD[3.42], USDT[1586.60600025], USDT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 00967999 | | ATLAS[2049.5022], USD[0.17] | | |
| 00968000 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00009132], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.88063273], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.40], USDT[4140.51642035], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00968001 | | TRX[.000005] | | |
| 00968003 | | BTC-PERP[0], DOGE[27650.50062974], DOGEBULL[0.00005778], DOGE-PERP[0], ETH[0.00400215], ETHW[0.00400215], FTT[151.28811507], SOL[.08], USD[21.32] | | |
| 00968004 | | TRX[.000001] | | |
| 00968009 | | BTC-PERP[0], TRX[.000002], USD[-156.50], USDT[188.70650194], XLM-PERP[0] | | |
| 00968013 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 00968015 | | NFT (403674240619099731/FTX EU - we are here! #135833)[1], NFT (466575136238485080/FTX EU - we are here! #136051)[1], NFT (503169971843012415/FTX EU - we are here! #135721)[1], USD[0.10] | | |
| 00968016 | | TRX[.000002], USDT[15.773648] | | |
| 00968017 | | AUDIO-PERP[0], USD[0.07], USDT[0] | | |
| 00968019 | | USD[0.13], XLM-PERP[0] | | |
| 00968021 | | BTC[0], USD[3.30] | | |
| 00968025 | | BCH[0], BNB[0] | | |
| 00968028 | | ALICE-PERP[0], ATLAS-PERP[0], DENT-PERP[0], FIL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00968034 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.00684472], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00968037 | | ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], ONT-PERP[0], SHIB-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00491928], XEM-PERP[0], XLM-PERP[0] | | |
| 00968038 | | USD[0.00], USDT[0.00837923] | | |
| 00968040 | | ASD[94.48436377], LTC[0], SHIB[14532362.44279771], USD[0.00] | | |
| 00968043 | | COPE[.95535], DOGE[537.89778], TRX[.000001], USD[0.12], USDT[0] | | |
| 00968044 | | TRX[-0.29876537], USDT[0.04997706] | | |
| 00968045 | | ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[9.68745], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRY[0.00], TRYB-PERP[0], USD[23.25], USDT[0.00162345], XRP[.5] | | |
| 00968048 | | TRX[.000001] | | |
| 00968050 | | ETH[0.00220887], ETHW[0.00220887], TRX[.000001], USD[0.00], USDT[0.00001237], XLM-PERP[0] | | |
| 00968051 | | TRX[.000002] | | |
| 00968054 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00968056 | | FLM-PERP[0], OXY-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000002], USD[-23.97], USDT[28.25035014], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968065 | | EUR[0.00], USD[0.00] | | |
| 00968066 | | BTC[0.00000001], BTC-PERP[0], FTT[0.00000002], LTC[1.55382], SOL[.00000001], TRX[.56636504], USD[0.03], USDT[0.00000006], XRP[0] | | |
| 00968067 | | TRX[.000001] | | |
| 00968071 | | BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBEAR[8943], ETH-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[56.03], XRP-PERP[0] | | |
| 00968072 | | GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00968074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00017914], SRM_LOCKED[.00184232], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00968077 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00258801], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00968080 | | FLM-PERP[0], TRX[.000003], USD[0.03] | | |
| 00968085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0.00000008], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00968092 | | FTM-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.02], VET-PERP[0], XRP-PERP[0] | | |
| 00968095 | | CHZ[9.962], TRX[.000002], USDT[0] | | |
| 00968098 | | DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001721], ETHW[0.00001721], LOOKS-PERP[0], MATIC[0], PEOPLE-PERP[0], USD[0.00], USDT[0.03065845], XTZ-PERP[0] | Yes | |
| 00968100 | | BTC-PERP[0], FIL-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX[.000001], USD[9.44], USD[9.44], XLM-PERP[0], XRP-PERP[0] | | |
| 00968102 | | TRX[.000001] | | |
| 00968104 | | BTC[0.00007980], DAI[.07152357], DOGE[1], ETH[0.00000001], ETHW[32.04095383], FTT[25.99506], LTC[.0231301], TRX[.000001], USD[3.45], USDT[0.94999272] | | |
| 00968106 | | BTC[0], FTT[0], OXY-PERP[0], USD[0.05], USDT[0.24342225] | | |
| 00968107 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], TOMO-PERP[0], TRX[.00000099], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00968108 | | AGLD[.095858], ATLAS[9.8613], TRX[.000001], USD[2.25], USDT[0.28250417] | | |
| 00968111 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[.00661881], GST[955.75000027], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.00539169], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.70], USDT[0.00000003], XLM-PERP[0] | | |
| 00968113 | | BTC-PERP[0], TRX[.000001], USD[-0.01], USD[0.00673961], XLM-PERP[0] | | |
| 00968116 | | TRX[.000002] | | |
| 00968121 | | SUSHI[.471405], USD[0.01] | | |
| 00968123 | | TRX[.000001] | | |
| 00968124 | | 1INCH[.00463615], ALCX[.00011327], BOBA[.49928951], BTC[0.00007807], DOGE-20210625[0], ETH[.07281972], ETH-20210625[0], ETHBULL[0.00049345], ETHW[.07281972], EUR[3.71], OMG[.49928952], SPELL[6054.07121187], USDI-2.53], USDT[2], YFII[.0003] | | |
| 00968127 | | TRX[.000002] | | |
| 00968129 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00968130 | | MNGO[1002.26360867], TRX[.000001], USD[3.14], USDT[0] | | |
| 00968132 | | ALGO-PERP[0], CHZ-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.00], USDT[0.07946648] | | |
| 00968134 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TOMO-PERP[0], TRX[.00003], USDI-3.34], USDT[30.488979], XLM-PERP[0] | | |
| 00968135 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[12.32], USDT[0.00492264], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00968138 | | APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RON-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[509.43008498], WAVES-PERP[0] | | |
| 00968139 | | DOGE[0], EUR[0.00], KIN[1], SUSHI[0] | Yes | |
| 00968142 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], OMG-PERP[0], REEF-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000003], UNI[.094813], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00968143 | | BCH[.00008851], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], IOTA-PERP[0], LINK-PERP[0], MKR-PERP[0], SOL[.0081356], SOL-PERP[0], TRX[3503.000251], USD[0.66], USDT[0.52608335], XEM-PERP[0], XRP[26.4], XRP-PERP[0] | | |
| 00968145 | | ATLAS[979.8138], ETH[-0.00803605], ETHW[-0.00798554], LTC-PERP[0], USD[131.29] | | |
| 00968148 | | TRX[.000004] | | |
| 00968149 | | DOGE[5], OXY-PERP[0], USD[-0.10], XRP[5.21475609], XRP-PERP[0] | | |
| 00968153 | | RAY[0], USDT[0.00012263] | | |
| 00968156 | | DOGEBULL[9601.06170855], MATICBULL[321], USD[0.02], XRPBULL[.08938] | | |
| 00968159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.80], USDT[1.60048119], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00968161 | | TRX[.000001] | | |
| 00968166 | | ATLAS[920], USD[0.97], USDT[0.00591335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968168 | | USDT[1.10235084] | | |
| 00968172 | | TRX[.000001], USDT[2.39462705] | | |
| 00968175 | | TRX[.000001] | | |
| 00968176 | | BTC[0.00005510], COIN[1.3297473], OXY[36.99297], RAY[.97777], SOL[.007017], USD[17.23], XRP[.75] | | |
| 00968177 | | USD[0.24], XRPBULL[1.4997] | | |
| 00968182 | | TRX[.000001] | | |
| 00968184 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0], HOT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.56], USDT[7.00499881], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00968185 | | TRX[.000001] | | |
| 00968187 | | AKRO[1], AVAX[6.60830104], BAO[2], BICO[81.92590754], DENT[4], DOGE[0.31990073], FTM[60.65304846], GALA[868.36555896], GBP[0.00], KIN[5], MANA[.00810246], MATIC[269.05342000], RSR[0], SHIB[0], SOL[0.00007602], TRX[3], UBXT[4], USD[0.00], XRP[3611.90043491] | | |
| 00968188 | | USD[0.00], USDT[0] | | |
| 00968190 | | 0 | | |
| 00968191 | | BTC[0], HXRO[.1268], LOOKS[.8096794], USD[0.87], USDT[.29986745] | | |
| 00968192 | | TRX[.000001] | | |
| 00968203 | | AKRO[2], BAO[5], BTC[.00782004], DENT[1], DOGE[7450.74959015], ETH[.53121566], ETHW[.53099256], FIDA[1.00551283], GBP[588.92], KIN[1], LTC[13.23829237], MATH[1], RSR[2], SHIB[3983986.71974342] | Yes | |
| 00968211 | | ATLAS-PERP[0], TRX[.000002], USD[0.77], USDT[0.08148791] | | |
| 00968214 | | XRP[1.698643] | | |
| 00968217 | | TRX[.000002] | | |
| 00968224 | | ATLAS[1249.6485], USD[0.11], USDT[0] | | |
| 00968232 | | ATLAS[170.80254788], TRX[.000001], USDT[0] | | |
| 00968234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.9658], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[.094281], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.16836101], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00266968], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00968235 | | TRX[.000001] | | |
| 00968240 | | COMP-PERP[0], TRX[.000001], USD[-0.03], USDT[1.87959659], XLM-PERP[0] | | |
| 00968246 | | TRX[.000001] | | |
| 00968257 | | AVAX-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00968258 | | TRX[.000002] | | |
| 00968260 | | ETH[.00000001], TRX[.000001], USDT[3.48484867] | | |
| 00968268 | | USDT[1] | | |
| 00968270 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FIL-PERP[0], NEAR-PERP[0], SRM-PERP[0], TRX[.000005], USD[13.72], USDT[0.00041300], VET-PERP[0] | | |
| 00968276 | | ATLAS[9.986], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT-PERP[0], SOL[.001092], THETA-PERP[0], TOMO[.09354], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00968280 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00008], TRX-PERP[0], USDI-1.75], USDT[1.758612], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00968282 | | TRX[.000001] | | |
| 00968290 | Contingent, Disputed | BNB[0], BTC[0], COPE[0], FIDA[0], SOL[0], TRX[.000003], USD[0.00] | | |
| 00968294 | | FLM-PERP[0], TOMO-PERP[0], USD[-3.70], USDT[7.50990821] | | |
| 00968295 | | TRX[.000002] | | |
| 00968296 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH[8.29404633], ETH-PERP[0], ETHW[.29404633], FTT[153.21280121], FTT-PERP[0], LINK-PERP[0], LUNA2[0.07230189], LUNA2_LOCKED[0.16870442], LUNC[15743.89], USD[2.88], USDT[1795.30990812] | | |
| 00968298 | | AVAX-PERP[0], DOGE[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00968304 | | CRV[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], THETABULL[0], USD[0.00], USDT[0.00000005] | | |
| 00968307 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[449.9145], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00240163], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[10.797948], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.42338040], XLM-PERP[0], XTZ-PERP[0] | | |
| 00968308 | | TRX[.000001] | | |
| 00968309 | Contingent, Disputed | TRX[.000026], USD[0.00], USDT[0] | | |
| 00968313 | | BTTPRE-PERP[0], FLM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.07], USDT[0.00000001], XLM-PERP[0] | | |
| 00968314 | | DOGE[7], USD[0.00], USDT[0] | | |
| 00968317 | | DOGEHEDGE[.00948], RUNE-PERP[0], TRX[.000001], USD[0.00] | | |
| 00968323 | | FTM[16.03532664], OXY[31.99392], RAY[3.99924], TRX[504.904052], USD[0.00], USDT[0] | | |
| 00968324 | | TRX[.000001], USDT[1] | | |
| 00968325 | | USD[0.00], USDT[0] | | |
| 00968326 | | USD[0.00], USDT[.007864] | | |
| 00968329 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (470463568861784995/FTX EU - we are here! #279431)[1], NFT (548400727322303735/FTX EU - we are here! #279381)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968332 | | BTC-PERP[0], COMP[0.00008542], TRX[.000001], USD[0.01], USDT[0] | | |
| 00968333 | | USD[0.00], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00968336 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[2.93000000], BNB-PERP[0], BTC[0.02649648], BTC-PERP[0], DOGE-PERP[0], DOT[40], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[52.077478], FTT-PERP[0], GALA[5000], LINK[100], LINK-PERP[0], LTC[20], LUNC[0], MATIC[200], MATIC-PERP[0], NEAR-PERP[0], SOL[7.60598948], SOL-PERP[0], USD[7645.10], USDT[0.00000001], XRP[400] | | |
| 00968340 | | AVAX-PERP[0], FIL-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.81], USDT[.82], XLM-PERP[0] | | |
| 00968346 | Contingent | ATLAS[769.865558], AXS[1.22881391], BTC[0.00528475], CRO[500], ENJ[17], ETH[0.01461568], ETHW[0.01454424], FTT[3.93084682], LINK[0], MANA[24.995635], MATIC[0], SOL[4.06829918], SRM[0.2175549], SRM_LOCKED[0.17536358], USD[0.01], YFI[0] | | AXS[.807309], ETH[.014459] |
| 00968347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00968349 | Contingent | BOBA[.07055855], BTC[0.00000001], CRO[0], ENS[14.67260278], FTT[25.07079949], LUNA2[0], LUNA2_LOCKED[15.5998101], MATIC[0], OMG[0], SOL[41.36085387], SRM[.00000232], SRM_LOCKED[0.00042297], SRM-PERP[0], TRX[5], USD[0.00], USDT[275.70094944], XRP[0.20226058] | | |
| 00968350 | | ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], COMP[0.00009412], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[56599.63291], KNC-PERP[0], LINK[.09696], LUNC-PERP[0], MATIC[BULL][0.04897281], OMG-PERP[0], RAY[0], RSR-PERP[0], SOL[7.2064128], SOL-PERP[0], SRM[22], STEP[30], SUSHI-PERP[0], SXP-0325[0], TRX[.000002], UNI[.092989], USD[0.11], USDT[0.11359692], XRP[.9831], XRPBULL[4579.1298], XRP-PERP[0] | | |
| 00968352 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], NEAR-PERP[0], NFT (330937173671655284/FTX EU - we are here! #261467)[1], NFT (42378941723755271Q/FTX EU - we are here! #261473)[1], NFT (461803612424048885/FTX EU - we are here! #261457)[1], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 00968353 | | BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[-0.38], USDT[1.1] | | |
| 00968354 | | DOGE-20210625[0], DOGE-PERP[0], FTT[3.4876835], FTT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[37.04], XRP[0.04169090] | | |
| 00968360 | | BTC[.000053], ETH-PERP[0], USD[0.00] | | |
| 00968361 | | DOGE-PERP[0], USD[2.89] | | |
| 00968364 | Contingent | ATLAS[199966.881.071], ETH[.00197112], ETHW[.00197112], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], NEAR[.951751], NEAR-PERP[0], NFT (331134735068332670/Official Solana NFT)[1], OXY[1998.67], RAY[313.35418457], SOL[19.42717972], SOL-PERP[0], TRX[.000914], USD[8363.53], USDT[0], USDT-PERP[0] | | USD[8324.55] |
| 00968367 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[729.936], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LOOKS[70.9892], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06434628], LUNA2_LOCKED[0.15014134], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00968370 | | SRM[.99981], TRX[.000002], USDT[3.329] | | |
| 00968373 | | MOB[1.9986], USD[18.00] | | |
| 00968376 | Contingent | ADA-PERP[0], AMPL[0.87711597], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00289804], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08088306], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[22.95752774], LUNA2_LOCKED[53.56756473], LUNC[4999050], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[.99886], USD[1.12], USDT[1.07380308], XEM-PERP[0], XLM-PERP[0] | | |
| 00968382 | | TRX[.000001] | | |
| 00968383 | | USD[0.34] | | |
| 00968384 | | AVAX-PERP[0], BNB-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.03], XLM-PERP[0] | | |
| 00968394 | | BLT[328], BNB[.00000001], USD[1.92] | | |
| 00968399 | | BLT[35], USD[1.75] | | |
| 00968402 | | BNB[0], HT[.01593454], LTC[0.00032421], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00968403 | | ETH[0], MATIC[0], USDT[0.00000768] | | |
| 00968404 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.19668484], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00968405 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[31.18030155], ASD-PERP[0], ATOM[.00007371], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04644918], BTC-MOVE-WK-011410[0], BTC-PERP[0], CHZ-PERP[0], CTY[.00013063], COMP[.00001593], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.00022449], ETHBULL[0], ETH-PERP[0], ETHW[0.00033649], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG[.0005385], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[31.78211382], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00340961], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00968406 | | APT[0.01919109], BNB[.00000001], ETH[0.00000025], HT[0], MATIC[0], SOL[0], TRX[.4158], USD[0.35] | | |
| 00968407 | | ATLAS[772.84301002], AVAX-PERP[0], FLM-PERP[0], KAVA-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.95], USDT[0.97000000], XLM-PERP[0] | | |
| 00968414 | | USDT[0] | | |
| 00968415 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00101387], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28091048], LUNA2_LOCKED[0.65545780], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00968419 | | ATLAS[9.9487], USD[0.00] | | |
| 00968421 | | ATLAS[8.1604], FTT[0.01875050], USD[0.05] | | |
| 00968427 | | KIN-PERP[0], TRX[.000002], USD[-0.41], USDT[0.42420195] | | |
| 00968436 | | TRX[.000001], USD[0.00], USDT[123.18453326] | | |
| 00968437 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[10$], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00968440 | | ADABULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.00] | | |
| 00968441 | | AVAX-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.02], XLM-PERP[0] | | |
| 00968442 | | TRX[.000002], USDT[0] | | |
| 00968445 | | BTC[.000005], RAY[12.991355], USD[12.51] | | |
| 00968447 | | BTC[-0.00006923], DOGE[.9892], ETH[.00061409], ETHW[.00061409], USDT[2.37615789] | | |
| 00968449 | | BTC[0], RUNE[.098366], SRM[.99886], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[25.62712992] | | |
| 00968452 | | BNB[0], BTC[0], CHZ[.9905], LTC[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968456 | | BTC[0], ETH[0] | | |
| 00968463 | | AVAX-PERP[0], TOMO-PERP[0], TRX[0.65115693], USD[-0.21], USDT[0.20394962], XLM-PERP[0] | | |
| 00968464 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AMD[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BABA[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GOOGL[.00000018], GOOGLPRE[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NFLX[0], OKB[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SQ[.00000001], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[85.51], USDT[0], USO[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00968466 | | BTTPRE-PERP[0], USD[16.99] | | |
| 00968467 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.00180341], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00968468 | | TRX[.000003], USD[0.50], USDT[0] | | |
| 00968470 | | TRX[.000001] | | |
| 00968472 | | BNB[0], TONCOIN[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00968473 | | SOL[0], USDT[0] | | |
| 00968474 | | EUR[10.00] | | |
| 00968479 | | BNB[0], DOGE[0], GALA[31.5460992] | | |
| 00968480 | Contingent | FTT[0.02517905], LUNA2[0.59688975], LUNA2_LOCKED[1.39274275], LUNC[129974], USD[0.10] | | |
| 00968486 | | BNB[.00000001], USD[0.01] | | |
| 00968487 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[60.347465], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], LTC[0.00931000], REEF[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40] | | |
| 00968493 | | BNB[.00437189], RAY[.155991], RAY-PERP[0], SOL[.01], USD[9.67], USDT[0.70518710], XRP[0] | | |
| 00968503 | | BNB[0], ETH[0], FTT[0], GRT[0], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00968504 | | USDT[99] | | |
| 00968505 | | ATOM[0], AVAX[0.00000406], BNB[0], DOGE[0], DOT[0], ETH[0], FTT[0.00000519], HT[0], MATIC[0], MSOL[.00000001], NFT [318087323365067982/FTX EU - we are here! #23605][1], NFT [471849037043006740/FTX EU - we are here! #23723][1], NFT [519408104288377403/FTX EU - we are here! #23806][1], RAY[0], SAND[0], SOL[0.00416778], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 00968507 | | RAY[.36081], TRX[.000003], USD[0.00] | | |
| 00968509 | | BAO[1], DOGE[95.93077834], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00968512 | | ADABULL[0], BNB[0], BTC[0.00869231], DOGE[611.26362935], ETH[0.31847223], ETHW[0.31847223], FTT[15.12359873], KIN[3639651.673], LTC[0], MANA[84.9736451], MATIC[199.843953], RUNE[0], SOL[3.10954662], STEP[0], SUSHI[0], USD[890.27], USDT[0] | | |
| 00968516 | | AKRO[8], BAO[19], BAT[1], DENT[7], EUR[0.19], MATIC[1], RSR[7], SECO[1], SXP[1], TRX[53.81504749], UBXT[4] | | |
| 00968519 | | DEFI-PERP[0], DOGE-PERP[0], ETH[.0009], ETHW[.0009], USD[-0.23] | | |
| 00968527 | | BTC[0.00000049], USD[0.00] | Yes | |
| 00968536 | | TRX[.7], USD[0.59] | | |
| 00968541 | | ROOK[.2408313], USDT[0] | | |
| 00968543 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[.0093236], BTC[.1], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], ETH-PERP[0], ETHW[.00091662], FTT[25.07548327], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], REN-PERP[0], ROOK[0], SNX-PERP[0], TRX[.000787], UNI[.6], USD[10039.79], USDT[98.53877930], USDT-PERP[0], XRP-PERP[0] | | |
| 00968546 | | BOBA[.059015], TRX[.707685], TSLA[.0072409], USD[3.01], USDT[3209.35412319] | | |
| 00968549 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.18874202], YFI-PERP[0] | | |
| 00968551 | Contingent, Disputed | USD[0.02] | | |
| 00968552 | | TRX[.000002], USDT[0.00000014] | | |
| 00968553 | | DOGEBEAR2021[0], DOGEBULL[0.00169949], ENJ[.10981135], EOSBULL[0], EUR[0.00], FTT[0], MBS[.3239], SOL[0], USD[0.52], USDT[0] | | USD[0.50] |
| 00968557 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT [378395512892208348/FTX EU - we are here! #592][1], NFT [532338624013962931/FTX EU - we are here! #674][1], NFT [541087033828549339/FTX EU - we are here! #713][1], SOL[0.00000888], TRX[0], USDT[0.00000247] | | |
| 00968560 | | DOGE[0], LTC[0], SHIB[0] | | |
| 00968561 | | ETH[0], TRX[.000002], USDT[0.00000001] | | |
| 00968562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP[.098], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], TRYB-PERP[0], USD[-0.20], USDT[1.39851898], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00968563 | | BSVBEAR[0], BTC[0], DOGEBULL[0.00139870], DOGEHEDGE[0], DOGE-PERP[0], ETHBULL[0], USD[0.00], VETBEAR[0], VETBULL[0] | | |
| 00968564 | | DOGE-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00968570 | | KIN[230] | | |
| 00968572 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00968573 | Contingent | ADA-PERP[0], ATLAS[1452.969684], BCH-PERP[0], BNB[.01944637], BTC[0.00490000], CHZ[560], CHZ-PERP[0], CRO[0], DOT[0.00058939], ETH[0.05199092], ETH-PERP[0], ETHW[0.05199092], FTT[1.69793116], FTT-PERP[0], HNT[5.80601601], KNC-PERP[0], LINK[12.49872542], LINK-PERP[0], LUNA2[0.20626291], LUNA2_LOCKED[0.48128012], LUNC[11764.30042117], MANA[55], MATIC[90], MATIC-PERP[0], NEAR-PERP[0], SHIB[531337.00930278], SOL-PERP[0], STOR[444.8], TRX[.412901], UNI[15.1], UNI-PERP[0], USD[0.97], USDT[0], VET-PERP[0], XRP[49] | | |
| 00968575 | | DOGE[0], DOGE-PERP[0][3745], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [66000000], USD[-90.64], VET-PERP[0][536] | | |
| 00968578 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.01], USDT[.17], XLM-PERP[0] | | |
| 00968584 | | CHZ[5.6775], LINA[8.3093], SRM[.87764], TRX[.000002], USD[0.00], USDT[0] | | |
| 00968596 | | DOGEBEAR2021[0.03437875], USD[0.21] | | |
| 00968597 | | DOGE[.85490165], EUR[0.00], UBXT[1] | | |
| 00968601 | | USD[0.36] | | |
| 00968602 | | DOT-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00968608 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968610 | | BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], USD[-0.47], USDT[3.37054410], WAVES-PERP[0], XLM-PERP[0] | | |
| 00968613 | | BTC[0], DOGE[.75], USD[0.02], USDT[7.90218816] | | |
| 00968624 | | BNB[0], CAKE-PERP[0], NFT (469441362284216709/FTX EU - we are here! #218190)[1], NFT (576142857668289964/FTX EU - we are here! #218093)[1], SOL[0], USD[0.53], USDT[0.00475299] | | |
| 00968626 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[229.9468], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[9.9981], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.12554298], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[29.9943], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00968632 | | DOGE[0] | | |
| 00968635 | | FTT[.01675315], USD[0.00] | | |
| 00968640 | | SHIB[335795 8.36131631], USD[500.01] | | |
| 00968644 | | CONV[4], FTT[0.03187632], USD[0.00], USDT[.10665449] | | |
| 00968645 | | 1INCH-20210924[0], ALCX[.0018879], ALGOHEDGE[.00084838], ATOMHEDGE[.00036901], BADGER[.0187574], BAO[1920.01], BAT[336.08024], BNB[0], BTC[0.00010112], BVOL[0.00009791], CEL[.096428], CLV[.080449], COPE[1.99392], CREAM[.0097131], CRV[.9924], DOGE[2.62019], DOGEBEAR2021[.0734902], EOSHEDGE[.00075243], FTM[.94623], FTT[.19904411], GT[.093787], HEDGE[.00083584], KIN[9618.1], KNC[.086054], LINKHEDGE[.0076934], LUA[.079806], MATICBEAR2021[117.43938], MER[1.81323], MNGO[9.9088], MTA[1.96637], PERP[.196998], PROM[.0084154], REN[2.88923], ROOK[.00093046], RSR[19.1089], RUNE[.099126], SAND[.99658], SHIB[895782], SLP[9.7207], SLRS[.93388], SOL[8.59098786], STORJ[.081437], TOMO[.09468], TRXHEDGE[.0005554], USD[-4.51] | | |
| 00968650 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000008], USD[158.01], USDT[0.00000002], XRP-PERP[0] | | |
| 00968655 | | ALICE-PERP[0], AVAX-PERP[0], CHR-PERP[0], COMP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.03311870], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], QTUM-PERP[0], SAND-PERP[0], SOL[0.00190013], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[15681.28], USD[0] | | |
| 00968656 | | ADABULL[0.00032054], ATOMBULL[.859398], BULL[0.00584590], DOGEBEAR2021[0.04160085], ETHBULL[.10176016], FTT[1.09243878], MATICBULL[15.71838], SXPBULL[.829419], TONCOIN[25.24788943], TRX[.000001], USD[0.00], USDT[0.00000022] | | |
| 00968657 | | ALPHA[1], BAT[1], BRZ[0], CHZ[1], HOLY[1], HXRO[1], TOMO[1], TRX[1] | | |
| 00968663 | | ATLAS[6739.3445], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.75], USDT[1561.94306128], ZEC-PERP[0] | | |
| 00968666 | | ETH[0], SXP[0], USDT[0] | | |
| 00968669 | | AAVE[.0099748], BNB[.009141], BTC[0.00569778], CHZ[9.9685], ETH[.00097732], ETHW[.00097732], FTT[.799811], LINK[.299316], LTC[.0099946], POLIS[1], SOL[.009496], TRX[.00002], USD[1.65], USDT[0.00000001] | | |
| 00968670 | | BTC[0.00000349], BTC-PERP[0], FTT[34.82030691], USD[18423.17] | | |
| 00968671 | | ADA-PERP[0], BTC[.00067204], TRX[.000003], USD[3.70] | | |
| 00968674 | | AKRO[3], BAO[11], CHZ[0], CONV[0], DENT[1], KIN[14], MATIC[0], MKR[0], REN[0], RSR[0], SAND[0], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 00968675 | | AAVE[9.1063266], BTC[.00160013], ETH[0.46500000], ETHW[0], EUR[0.91], FTT[25.09727549], MATIC[706.69940449], SOL[16.27868794], STETH[0.06601650], USD[1.20], USDT[.008] | | |
| 00968681 | | ETH[0], USDT[0.00000464] | | |
| 00968682 | | 1INCH-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00000019], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-2021123110], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000064], VET-PERP[0], XEM-PERP[0], XRP[0.04101693], XTZ-PERP[0] | | |
| 00968687 | | ADA-PERP[0], DOGE[568.29147609], ETH[0.02261615], ETHW[0.02261615], SHIB[2214134.14583987], USD[38.83] | | |
| 00968688 | | FLM-PERP[0], ONT-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00968690 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.05552009], LUNA2_LOCKED[0.12954687], LUNC[1127.79588547], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[-0.05], USDT[0.02041758] | | |
| 00968697 | | DOGEBULL[0.00000092], USD[0.00] | | |
| 00968701 | | ADABEAR[11297853], ALGOBEAR[7998480], ALGOBULL[270403.787], ASDBEAR[7701], ASDBULL[.0818105], BNBBEAR[13493877.5], ETHBEAR[210], LINKBEAR[4099221], SHIB-PERP[0], SUSHIBULL[2165953.7395], SXPBEAR[9354], SXPBULL[1.33965], THETABEAR[1819654.2], TOMOBULL[97.86481], TRXBEAR[709865.1], USD[0.14], USDT[0] | | |
| 00968703 | | BTC-PERP[0], BULL[0.05698136], DOGE[.9935495], DOGEBEAR2021[0], DOGE-PERP[0], FTT[4.02535266], SOL[.01], SOL-PERP[0], USD[15.41], USDT[0] | | |
| 00968705 | | DOGE[1805.6388], DOGEBEAR2021[.0008272], ETH-PERP[0], ICP-PERP[0], TRX[632.155855], USD[0.57] | | |
| 00968709 | | NFT (375487541003404092/FTX EU - we are here! #276611)[1], NFT (394641854810861199/FTX EU - we are here! #276610)[1], NFT (499922484827725372/FTX EU - we are here! #276616)[1] | | |
| 00968714 | | NFT (339986577958577788/FTX AU - we are here! #61187)[1], NFT (392402489227168664/FTX EU - we are here! #52197)[1], NFT (431900749078859480/FTX EU - we are here! #52444)[1], NFT (465540831320717137/FTX EU - we are here! #52390)[1] | | |
| 00968715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.02671365], SOL-PERP[0], USD[-0.01], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00968716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[190.25593586], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000300], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.77828223], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.06271676], SRM_LOCKED[.29619015], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TRX-PERP[0], USD[17.36], USDT[4.54601006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00968717 | | HOLY[.99981], TRX[.000002], USD[12.85], USDT[0] | | |
| 00968719 | | BAO[15441.67691927], DOGE[66.93183364], EUR[0.00], KIN[4], RSR[196.87232868], USD[125.00], XRP[114.07095565] | | |
| 00968722 | | USD[7.91] | | |
| 00968724 | | BTC[0] | | |
| 00968725 | | ALGOBULL[216376.64], BSVBULL[9.993], EOSBULL[3.9972], ETHBULL[0.00000246], SUSHIBULL[3.9972], TRXBULL[1.9993], USD[0.01], USDT[0], VETBULL[2.65361091] | | |
| 00968738 | | AR-PERP[0], AVAX-PERP[0], FTM-PERP[0], USD[0.52], USDT[0.84459917], XRP[.820983] | | |
| 00968741 | | USDT[79] | | |
| 00968743 | | AURY[2], FTM[0], OKB[0], SOL[0], SRM[0], TRX[.000003], USD[0.93], USDT[0] | | |
| 00968755 | | TRX[.000007] | | |
| 00968757 | | AKRO[3], AUD[0.00], BAO[5], DENT[1], DOGE[453.80053008], EMB[140.70527472], KIN[3], RSR[.00916086], SUSHI[4.09020712], UBXT[2], USD[0.00] | Yes | |
| 00968758 | | ALGOBULL[9998000], BNBBULL[1.78134366], DOGEBULL[3.41730072], ETCBULL[54.989], USD[80.42], XRPBULL[35542.60354], XTZBULL[1199.76] | | |
| 00968759 | | BNB[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968764 | | BTC[0], USD[0.00] | | |
| 00968769 | | BTC-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00968771 | | BTC[-0.00003470], TRX[.000016], USDT[5.16267184] | | |
| 00968777 | | TRX[.000001], USD[99.94] | | |
| 00968780 | | TRX[.000001] | | |
| 00968785 | | SOL[0], USD[0.00], USDT[0] | | |
| 00968787 | | BEAR[59.834], BNBBULL[0.00000753], DOGEBULL[0.00007091], USD[0.18] | | |
| 00968790 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00968792 | | BTC-PERP[0], FIL-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00968796 | | 0 | | |
| 00968797 | | CHZ-PERP[0], LRC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00968800 | | ETH[-0.00055646], ETHW[-0.00055292], ICP-PERP[0], TRX[.00078], USD[0.95], USDT[0.99509513] | | |
| 00968801 | | BAO[2], GBP[0.00], KIN[5], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00968813 | | AAPL[0], BAO[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], SHIB[0], USD[0.00], XRP[0] | | |
| 00968818 | | TRX[.000002], XRP[.598491] | | |
| 00968821 | | TRX[.000002] | | |
| 00968825 | | AVAX[.095098], BTC[0.00004167], ETH[.00094015], ETHW[.00099297], FTT[.09962], MATIC[.9525], TRX[.000001], UNI[.0445565], USDT[369.64402517] | | |
| 00968839 | | FTT[1.399734], RAY[2.84504], USD[0.49], USDT[1.5997582] | | |
| 00968841 | | BCH-PERP[0], DOGE[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00968842 | Contingent, Disputed | BAO[0], BTTPRE-PERP[0], KIN-PERP[0], SC-PERP[0], USD[0.00] | | |
| 00968844 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.19], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00968851 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02438056], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.54], USDT[0.00757379], XLM-PERP[0], XTZ-PERP[0] | | |
| 00968855 | | TRX[.000003] | | |
| 00968856 | | ALGO-PERP[0], BTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 00968859 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00011567], BTC-PERP[0], DOT-PERP[0], ETH[-0.00059257], ETH-PERP[0], ETHW[-0.00058879], GRT[1], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [491134696306699124/DEEPS Fractal #10][1], RUNE[0.58214495], RUNE-PERP[0], SAND[2.4922], SAND-PERP[0], SLP-PERP[0], USD[105.24], USDT[0] | | |
| 00968861 | | AXS[2.499525], BTC[0], DOGEBEAR2021[.00041882], ENJ[49.9905], ETH[.019], ETHBULL[0.02741591], ETHW[.019], MANA[29.9943], RNDR[29.9943], SAND[20], THETABULL[0], THETA-PERP[0], USD[4.20], XRPBULL[4231.16811406] | | |
| 00968864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[.08654], APE-PERP[0], ARKK[.019766], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0025246], BNB-PERP[0], BRZ[.878682], BRZ-PERP[0], BTC-MOVE-2021051[2[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210528[0], BTC-MOVE-20210601[0], BTC-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DFL[9.982], ETC-PERP[0], ETH-PERP[0], ETHW[.0007982], ETHW-PERP[0], EUL[.9998], EXCH-PERP[0], FIL-PERP[0], FTT[0.09904840], FTT-PERP[0], FTXDXY-PERP[0], HBB[.9956], JOE[9], LINK-PERP[0], LTC-PERP[0], MAGIC[.9742], MKR-PERP[0], NEAR-PERP[0], NFLX-20210625[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00209281], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SWEAT[.9078], TRX[.000936], UNI-PERP[0], UNISWAP-PERP[0], USD[30.60], USDT[0.50739460], WSB-20210625[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00968870 | | CHZ-PERP[0], TRX[.000001], USD[-4.20], USDT[2.90834], XLM-PERP[39] | | |
| 00968880 | | 0 | | |
| 00968881 | | ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00968884 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[.09828], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX[.0911924], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.0943433], TOMO-PERP[0], TRX-PERP[0], USD[0.79], USDT[2.07775920], VET-PERP[0], XLM-PERP[0] | | |
| 00968892 | | BTC[0.00009969], FLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00968902 | | ATLAS[9.814], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], MANA-PERP[0], TRX[.00001], USD[0.00], USDT[62.23068931] | | |
| 00968907 | | AVAX-PERP[0], TRX[.000003], USD[0.07], USDT[.00845842], XLM-PERP[0] | | |
| 00968912 | | NFT (319765978708605869/FTX EU - we are here! #18471)[1], NFT (471522229417002948/FTX EU - we are here! #18360)[1], NFT (567437243778107778/FTX EU - we are here! #18225)[1] | | |
| 00968914 | | BAO[1], CRO[32.79884599], DOGE[1269.82251467], KIN[1], MATIC[121.08483264], SHIB[1893003.98444906], TRX[511.29815516], XRP[1321.52683583] | Yes | |
| 00968918 | | AMC[.0936], GME[.001924], USD[0.56] | | |
| 00968920 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.98] | | |
| 00968925 | | ATLAS[2590], BTC[0], DENT-PERP[0], DOGE-PERP[0], SC-PERP[0], USD[0.56], USDT[0], VET-PERP[0] | | |
| 00968926 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000138], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00968927 | Contingent | BTC[0], CAKE-PERP[0], ETH[0], SOL[0], SRM[.29399315], SRM_LOCKED[1.25202319], USD[0.00], USDT[0], XRP[0] | | |
| 00968928 | | POLIS[.07652], SHIB[97960], SOL[.008214], STEP[.03338], USD[0.00], USDT[0] | | |
| 00968930 | | BULL[0.00615876], DOGE[721.6998], SUSHIBULL[14301.7338], USD[0.20] | | |
| 00968940 | | BNB[0], TRX[.000002], USDT[0.00000111] | | |
| 00968943 | | BNBBEAR[26780], DOGEBULL[0.78744866], ETHBEAR[8174], LTCBULL[.007799], TRX[.000004], USD[0.04] | | |
| 00968947 | | BULL[0.00000066], DOGE-PERP[0], SHIB[97165], USD[4.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968953 | | USD[10.53] | Yes | |
| 00968954 | | RAY[0.08811014], USD[0.02] | | |
| 00968960 | | AKRO[2], BAO[3], BNB[.25779942], CHZ[1], CONV[1006.02872775], DOGE[246.5238595], KIN[1], LINA[3146.4721448], RSR[2], TRX[1711.06226852], UBXT[1], USD[0.01], XRP[75.45011874] | | |
| 00968962 | | BTC[0.00109938], EUR[31.76], USD[0] | | |
| 00968963 | | DOGE-PERP[0], SAND[2.98152578], USD[0.15] | | |
| 00968967 | | AURY[.9934], BTC[0], FTT[0.07949949], TRX[.000002], USD[0.00], USDT[0] | | |
| 00968969 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.72746823], LUNA2_LOCKED[1.69742589], LUNC[158407.740556], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00968972 | | 1INCH-PERP[0], ALICE-PERP[0], AURY[.00000001], BNB[0.00000002], BNB-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210625[0], DENT-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00021436], ETH-PERP[0], ETHW[0.00021436], EUR[0.46], EXCH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], NFT (44188075461322 5600/chad #1)[1], NFT (4583931336687573 04/chad #2)[1], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], TRU-PERP[0], TRX[.000683], USD[-24.73], USDT[27.68734323], XRP[0] | | |
| 00968977 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[16.23] | | |
| 00968980 | | CHZ[0], CHZ-PERP[0], DOGE[41.22205995], DOGE-PERP[0], FTT[0.02628314], USD[-0.82], USDT[-0.00542560] | | |
| 00968990 | | BAO[1], GBP[0.00], KIN[2] | | |
| 00968996 | | 1INCH[0], BTC[0], ETH[0], FTT[.0986905], LEO[0], LTC[0], MATIC[0], SHIB[0], SOL[2.17662335], USD[0.00] | | |
| 00968998 | | USD[0.00], USDT[2.65536246] | | |
| 00969000 | | ETH-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00969003 | | TRX[.000002] | | |
| 00969004 | | USD[0.00], USDT[0] | | |
| 00969009 | Contingent | APE[0], ETH[0.00], EUR[0.00], KIN[0], LUNA2[2.99618381], LUNA2_LOCKED[6.74333939], USD[0.00] | Yes | |
| 00969015 | | ALGOBULL[21.24], EOSBULL[.08325], SXPBULL[172.504377], TOMOBULL[2.6322], USD[0.10], USDT[.007156] | | |
| 00969017 | | TRX[.000002] | | |
| 00969020 | | DOGE[0] | | |
| 00969021 | | ETH[-0.00053291], ETHW[-0.00052951], FTT[0.01450309], USD[1.39] | | |
| 00969022 | | DOGEBULL[0.00000043], USD[0.00] | | |
| 00969028 | | USD[3.08], XRP[.85] | | |
| 00969029 | | COIN[119.7045386], FTT[99.93], TRX[.000003], USD[2.82] | | |
| 00969031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001807], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00969034 | | ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.00000001], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00969035 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-129.02], USDT[219.17163015], VET-PERP[0], XTZ-PERP[0] | | |
| 00969037 | | BTTPRE-PERP[0], KAVA-PERP[0], TRX[.000001], USD[-1.23], USDT[1.53017817], XLM-PERP[0] | | |
| 00969040 | | 0 | | |
| 00969041 | | USD[0.00] | | |
| 00969044 | | ADA-PERP[0], BNB[.00999335], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[1.299755], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], EUR[0.00], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL[.0964755], MTL-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.00863495], XRP-20210625[0], XRP-PERP[0] | | |
| 00969051 | | ADABULL[0], BTC[0], DOGEBULL[0], LINK[5.50435734], USD[0.00] | | |
| 00969057 | | ETH[0], TRX[0] | | |
| 00969061 | | KIN[1], MATIC[0], USD[0.00] | | |
| 00969062 | Contingent, Disputed | ADA-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00526494], ETHW[.00526494], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.50] | | |
| 00969064 | | TRX[.000002], USDT[100] | | |
| 00969066 | | ATLAS[5179.79], BNB[.089977], BRZ[0], BTC[.00449865], ETH[.0139972], ETHW[.0139972], FTT[0.28731203], LINK[.29994], LTC[.109968], SOL[.34979], SOL-PERP[0], UNI[1.69966], USD[7.88], USDT[1.19180035], XRP[21.9956] | | |
| 00969068 | Contingent, Disputed | BNB[-0.00000245], DOGE[-0.00209205], DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0.00225724] | | USD[0.00] |
| 00969070 | Contingent, Disputed | BLT[.2886], BOBA[.0018575], CAKE-PERP[0], OMG[.0018575], RAY[.051488], USD[0.00], XRP[.1128] | | |
| 00969073 | Contingent | APE[19], ICP-PERP[0], LUNA2[1.62676153], LUNA2_LOCKED[3.79577692], SOL-PERP[0], USD[0.28] | | |
| 00969074 | | TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00969080 | | BTC[0.0909350], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], ETH[.08806575], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHW[.08806575], SOL[.001835], SOL-20210625[0], USD[24676.68] | | USD[20000.00] |
| 00969084 | | USD[0.26] | | |
| 00969090 | | AAPL[0], ALICE[0], APE[0], ATLAS[0], AUDIO[0], AVAX[0], BNB[0], BNTX[0], BTC[0], CONV[0], DOGE[16.85852393], DOT[0], ETH[0.00159384], ETHE[0], EUR[0.00], GALA[0], GBP[0.00], GLXY[0], HOOD_PRE[0], KIN[1], LTC[0], MANA[0], MATIC[0], MNGO[0], MTA[0], NFLX[0], OMG[0], RAY[0], REN[0], SHIB[164218.81124698], SLP[0], SOL[0], SRM[0], STEP[0], TONCOIN[0], TSLAPRE[0], TULIP[0], TWTR[0], USD[0.00], USDT[0], USO[0], XRP[0] | Yes | |
| 00969093 | | AUDIO-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SAND-PERP[0], TOMOBEAR2021[.00091275], USD[19.24], XRP[0] | | |
| 00969094 | | TRX[.000001] | | |
| 00969095 | | USD[0.00], USDT[0], XRPBULL[6400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969096 | | DOGE[92.73274888], SHIB[385218.2444184] | | |
| 00969104 | Contingent | ETH[.033], ETHW[.033], GMT-PERP[0], GST[.070001], LUNA2[0.05499746], LUNA2_LOCKED[0.12832742], LUNC[11975.814358], USD[1.06], USDT[0.99175285] | | USD[1.05], USDT[.97851] |
| 00969105 | | ATLAS[5.914], ATLAS-PERP[0], ETH[.00098515], ETHW[.00098515], SAND[.9268], USD[1.37], USDT[0] | | |
| 00969108 | | ALGOBEAR[8994015], ATOMBEAR[1017988.03], ATOMBULL[.50], BALBEAR[6995.345], BCHBEAR[2798.138], BCHBULL[107], BEAR[3397.739], BEARSHIT[2099.6745], BNB[.00097822], BNBBEAR[8494347.5], BNBBULL[.00499828], BSVBEAR[14990.025], BTC[0], COMPBEAR[46968.745], DEFIBEAR[129.98005], DOGEBULL[.18396504], EOSBEAR[100001], EOSBULL[2199.582], ETCBEAR[789468], ETCBULL[1.02], ETHBEAR[870010.5], GRTBULL[7.39943], HTBEAR[620], HTBULL[2], KNCBULL[12.6], LINKBEAR[2998005], LTC[.00183925], LTCBEAR[239.8404], MATICBEAR2021[3.197872], MATICBULL[20.2], OKBBEAR[26982.045], SUSHIBEAR[3497672.5], SUSHIBULL[13000], SXPBEAR[999335], SXPBULL[399.9886], THETABULL[19596276], TOMOBULL[16796.96], TRX[0000286], TRXBEAR[2300000], USD[0.37], USDT[0], VETBULL[7.498575], XLMBULL[3], ZECBULL[7.398594] | | |
| 00969113 | | BTC[.00009866], LTC[.0015], MEDIA[.009978], RAY[.97748], REEF[8.01165], SAND[.99981], USD[0.00] | | |
| 00969117 | | USD[1.48] | | |
| 00969118 | | STEP[.00000001], TRX[.000002], USD[0.16], USDT[0] | | |
| 00969122 | | ETH-PERP[0], EUR[0.67], FTT[0.06957980], FTT-PERP[0], TRX[.311502], USD[-0.01], USDT[0] | | |
| 00969123 | Contingent | AVAX[0], BNB[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0.00045224], KNC[0], LTC[0], LUNA2[15.75140158], LUNA2_LOCKED[36.75327036], LUNC[86395.01192062], MATICBEAR2021[0], OKB[0], RAY[420.07971013], REN[0], RSR[0], SOL[0], TRX[0], USD[-2.19], YFI[0] | | |
| 00969128 | | BTC[.00000308], EOSBEAR[630.6], EOS-PERP[0], USD[0.00], USDT[.00005203] | | |
| 00969130 | | ETH[0], SYN[32840.05954201], USD[0.00], USDT[0.00000001] | | |
| 00969132 | Contingent | BTC[0], ETH[0], FIDA[0], HT[0], LUNA2[1.26137476], LUNA2_LOCKED[2.94320777], LUNC[274667.01], MATIC[0], NEAR-PERP[0], NFT (293360491902051514/FTX Crypto Cup 2022 Key #21037)[1], NFT (301113796512852799/FTX Crypto Cup 2022 Key #21061)[1], NFT (308114093673689517/FTX Crypto Cup 2022 Key #20998)[1], NFT (308734659894564080/FTX EU - we are here! #16722)[1], NFT (314752970235780797/FTX Crypto Cup 2022 Key #21056)[1], NFT (328694201005960731/FTX Crypto Cup 2022 Key #21075)[1], NFT (329524943726967949/FTX Crypto Cup 2022 Key #20827)[1], NFT (341713447872664387/FTX Crypto Cup 2022 Key #20994)[1], NFT (342045113391567065/The Hill by FTX #43923)[1], NFT (342333460129438465/The Hill by FTX #43931)[1], NFT (362890159264354258/FTX Crypto Cup 2022 Key #21082)[1], NFT (366956387143864292/The Hill by FTX #43919)[1], NFT (370055647220406916/FTX Crypto Cup 2022 Key #20889)[1], NFT (373630184530757376/FTX Crypto Cup 2022 Key #20890)[1], NFT (382626165443520224/FTX EU - we are here! #5133)[1], NFT (400033173691968601/The Hill by FTX #43925)[1], NFT (419088780939541339/FTX Crypto Cup 2022 Key #21079)[1], NFT (420242028573071907FTX EU - we are here! #1698)[1], NFT (437323990800937108/FTX Crypto Cup 2022 Key #20893)[1], NFT (447981607569795362/FTX Crypto Cup 2022 Key #21004)[1], NFT (451125220364463516/FTX Crypto Cup 2022 Key #20894)[1], NFT (452946334625332673/FTX Crypto Cup 2022 Key #21068)[1], NFT (462867265745194564/FTX Crypto Cup 2022 Key #6415)[1], NFT (464409028108728142/FTX Crypto Cup 2022 Key #20891)[1], NFT (477426739050951828/FTX Crypto Cup 2022 Key #20997)[1], NFT (479607383515943367/FTX Crypto Cup 2022 Key #20908)[1], NFT (501985788321504627/FTX Crypto Cup 2022 Key #20996)[1], NFT (505798628391748079/The Hill by FTX #43917)[1], NFT (568175814780470785/The Hill by FTX #43928)[1], SOL[0.00346002], TRX[0.23911300], USD[0.00], USDT[0], WAVES[0] | | |
| 00969138 | | USD[25.00] | | |
| 00969141 | | BTTPRE-PERP[0], FTT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00969147 | | TRX[.000001] | | |
| 00969148 | | DOGE[.02729], ETH[0], USD[10.88], USDT[0.00000346] | | |
| 00969156 | | USD[0.00], USDT[0] | | |
| 00969157 | Contingent | DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00175534], LUNA2_LOCKED[0.00409580], LUNC[382.23], USD[0.00] | | |
| 00969158 | | ADA-20210625[0], ATLAS[0], BNB[0], BTC[0], BTC-MOVE-20211204[0], BTC-PERP[0], CRO[0], DOGE[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTT[0], LINK[0], MANA[0], SAND[0], SHIB[0], USD[1.79], VETBULL[0], VET-PERP[0] | | |
| 00969161 | Contingent | ETH[0], GENE[0], LUNA2[0.00007080], LUNA2_LOCKED[0.00016521], LUNC[15.4178901], SLRS[0], SOL[0.39593540], TRX[0], USD[1140.89], USDT[0] | | |
| 00969162 | | BTC-PERP[0], LTC[.006932], SOL[1.0992685], TRX[403.73134], USD[255.70], XAUT[0.02808131] | | |
| 00969163 | | USD[0.00], USDT[0] | | |
| 00969166 | | DOGE[949.16005557], TRX[1], USD[0.00] | | |
| 00969169 | | DOGE-PERP[0], USD[6.44], USDT[0] | | |
| 00969170 | | DOGE-PERP[0], USD[0.36] | | |
| 00969176 | | DOGEHEDGE[.0880805], EOSBEAR[3.907], SUSHIBEAR[7133.85], THETABEAR[43571.95], TRX[.000001], USD[0.00], USDT[0], VETBEAR[87.2665] | | |
| 00969182 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00969184 | | ALCX[.00050424], ALPHA[205.916968], ASD[359.3302764], AVAX[8.998254], BADGER[14.44581518], BCH[0.41491984], BICO[45.982828], BNB[.00989668], BNT[55.389314], BTC[0.03278258], CRV[.99487], DENT[20493.0912], DOGE[1200.223374], ETH[1.99962], ETH-0930[0], ETHW[1.99962], FIDA[127.96231], FTT[22.6796026], HNT[70.952785], KIN[1599689.6], LINA[5318.8554], LOOKS[98.947544], MOB[4.996411], MTL[47.6907656], OXY[195.96276], PROM[9.15425224], PUNDIX[.082349], RAY[158.820767], RSR[17197.64092], RUNE[9.3909188], SAND[90.981154], SOL[.0037325], SPELL[96.789], STMX[3987.90908], TLM[1230.717424], TRX[.000003], USD[2551.88], USDT[0.00595956], WRX[493.927904] | | |
| 00969186 | | BNBBEAR[99696], DOGEBEAR2021[.00093635], ETCBEAR[5099417], PAXGBEAR[0], TRX[0.0000240], TRXBULL[8.58376], USD[87.00], USDT[0.04679237] | | TRX[.000002] |
| 00969188 | | BNB[.00377313], USD[0.00], USDT[12.77754947] | | |
| 00969189 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SLP-PERP[0], SOL[.01], TRX[.000001], USD[-0.37], USDT[8.72080339], USTC-PERP[0] | | |
| 00969190 | Contingent | AKRO[1], APE[.00006115], AVAX[.0008327], BAO[2], BTC[.0101056], DENT[1], EUR[0.40], FIDA[1.70436046], FIDA_LOCKED[2.65080297], KIN[2], LUNA2[0.30052424], LUNA2_LOCKED[0.69927996], LUNC[87272.73109202], MATIC[.00072627], TRX[2], UBXT[2], USD[1994.76] | Yes | |
| 00969194 | | ADA-20210625[0], BCH-20210625[0], BCHBULL[.007966], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SC-PERP[0], TRX-20210625[0], USD[0.00], VET-PERP[0] | | |
| 00969197 | | BOBA[.0577], ETH-PERP[0], NEAR[10.9978], NEAR-PERP[0], TRX[.00028], USD[0.18], USDT[0.00000001] | | |
| 00969200 | | ADABULL[0.09581992], DOGEBULL[9.73415701], FTT[0], STEP[200], USD[0.21], USDT[0.00000036] | | |
| 00969207 | | ALGOBULL[1889892.68], TRX[.000001], USD[0.03], USDT[0] | | |
| 00969220 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00003629], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.00], USDT[0] | | |
| 00969222 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00969223 | | ALGOBULL[149900.25], ATOMBULL[4.996675], BCHBULL[10.992685], BSVBULL[3997.34], EOSBULL[209.86035], LTCBULL[2.998005], SUSHIBULL[1199.202], SXPBULL[29.98005], TOMOBULL[599.886], TRX[.000001], USD[0.00], USDT[0], XRPBULL[499.6675], XTZBULL[19.9867] | | |
| 00969226 | | USD[25.00] | | |
| 00969229 | | TRX[.000002] | | |
| 00969233 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0] | | |
| 00969234 | | ALT-PERP[0], BTC[0.00000406], EUR[357.52], USD[-141.98] | | |
| 00969236 | | ATOM[10.56161558] | Yes | |
| 00969237 | | BTC[0], EUR[0.71], LTC[.00676689], TRX[.000023], USD[0.00], USDT[0.11062700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969238 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00178663], BTC-MOVE-0312[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.02400000], ETHBULL[0], ETH-PERP[0], ETHW[.024], EUR[0.00], FTM-PERP[0], FTT[0.00181796], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[87.35], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00969240 | | ATLAS[24518.584], DYDX[167.9664], TRX[.000001], USD[0.27] | | |
| 00969243 | | USDT[0.42298686] | | |
| 00969244 | Contingent | AXS[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC[0], RAY[0], SOL[0], SRM[.01977613], SRM_LOCKED[16.19602485], USD[17844.14], YFI[0] | | USD[0.00] |
| 00969254 | | ETCBULL[0], USD[0.00] | | |
| 00969258 | | BTC[0.01014717], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00500000], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], USD[-143.00], XRP-PERP[0] | | |
| 00969259 | | USD[0.00], USDT[0.00002665] | | |
| 00969263 | Contingent | ATLAS[12000], BNB[0], BNB-PERP[0], BTC[0.00000002], EGLD-PERP[0], ETH[0], FTT[29.41363031], FTT-PERP[0], LUNA2[1.65325611], LUNA2_LOCKED[3.85759760], POLIS[150], RAY-PERP[0], TRX[.000777], USD[287.27], USDT[.002278] | | |
| 00969268 | | DOGEBULL[0.00093685] | | |
| 00969272 | | ATOM-PERP[0], DOGE-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00969276 | Contingent | ATLAS[299.949], ATLAS-PERP[0], BAO[0], BSV-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.01229173], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNA2[0.00021035], LUNA2_LOCKED[0.00049083], LUNC[45.80561651], MATIC-PERP[0], NFT (407199981492062029/FTX AU - we are here! #38724)[1], NFT (420560003656534222/FTX AU - we are here! #39697)[1], NFT (433724676996444896/FTX EU - we are here! #48076)[1], NFT (538418039737304459/FTX EU - we are here! #47735)[1], NFT (554491916603390129/FTX EU - we are here! #48187)[1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.01], XRP-20210625[0], XRP-PERP[0] | | |
| 00969278 | | BNBBULL[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00969282 | | TRX[.000002], USD[0.35], USDT[.05], XLM-PERP[0] | | |
| 00969284 | Contingent, Disputed | FRONT[.99468], TRX[.000001] | | |
| 00969291 | Contingent | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.74], FTM[0], FTT[151.28265924], GT[44.95282706], LUNA2[0.40993228], LUNA2_LOCKED[0.95650865], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00969293 | | BTC[0], TRX[0] | | |
| 00969294 | | DOGE[3371.58791959], KIN[1], XRP[323.49279] | | |
| 00969296 | | ALCX[.0003261], BNB[0.01929200], USD[0.01], USDT[0] | | |
| 00969303 | Contingent, Disputed | ETH[.0001317], ETHW[1.00013170], FTM[369.926], FTT[1.00730513], LTC[.0097405], TRX[.000031], USD[1808.22], USDT[25768.63372837] | | USDT[20000] |
| 00969304 | | TRX[.000005], USDT[0] | | |
| 00969306 | | FTM[.81019], TRX[.000001], USD[0.01], USDT[0] | | |
| 00969310 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY[0], USD[0.75] | | |
| 00969315 | | OXY[254.88567256], TRX[.000003], USD[0.00], USDT[0.00000114] | | |
| 00969320 | Contingent | BNB[.0019445], FTT[173.3965079], FTT-PERP[0], LUNA2[0.58503272], LUNA2_LOCKED[1.36507635], LUNC[27392.1069642], TRX[.000785], USD[28.52], USDT[0.00857754] | | |
| 00969323 | | ALGO-20210625[0], ETCBEAR[1392354.98214285], USD[0.06] | | |
| 00969324 | | ATLAS[249.96], USD[13.43] | | |
| 00969326 | | ETHBULL[0.00003313], THETABULL[0.00057739], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00969333 | | ALTBEAR[0], ALTBULL[0], BTC[-0.00000223], ETH[0.00005976], ETHW[0.00005976], MATICBULL[.00895], USD[0.41] | | |
| 00969343 | Contingent | FIDA[.05287441], FIDA_LOCKED[.12204901], FTT[0.14905235], SOL[.00217441], SRM[.01520566], SRM_LOCKED[.07200925], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00969345 | | BTC[0], ETH[0], FTT[0.08665383] | | |
| 00969346 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.09990633], AVAX-PERP[0], BTC[20.00009504], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00063939], ETH-PERP[0], ETHW[0.00063939], FTM-PERP[0], FTT[0.00190507], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00773126], LUNA2_LOCKED[0.01803962], LUNC[1683.5], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00969347 | | ADA-PERP[0], BAT[21.26024316], BNB[.0265949], BTC[0.01271967], DOGE[.00091795], DOT[1.65571717], ENJ[6.12482855], ETH[.09531462], ETH-PERP[0], ETHW[.09427834], MANA[10.50747723], SHIB[91.80565177], SOL[1.03006497], USD[0.02], XRP[52.33895596] | Yes | |
| 00969351 | Contingent | ETH[.00076289], ETHW[0.00076289], FUSE[0], LUNA2[1.05312272], LUNA2_LOCKED[2.45728635], LUNC[229319.69], RAY[.997], RUNE[.09448], USD[0.11], USDT[.006265] | | |
| 00969355 | | DOGE[0], KIN[248210.04303348], SHIB[0], USD[19.67] | | |
| 00969360 | | AAVE-PERP[0], ADABULL[0], BULL[0], DOGEBULL[0.66736650], FTT[0.06142191], SUSHIBULL[368836.88], USD[0.07], USDT[0] | | |
| 00969362 | | USD[0.82] | | |
| 00969363 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.04963596], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.00468], SNX-PERP[0], SOL[.07197466], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.89], USDT[10.43630831] | | |
| 00969366 | | BNB[0.00000001], ETH[0], SOL[0], TRX[.000006] | | |
| 00969370 | | BCH[.00140126] | | |
| 00969375 | | DENT[97.891], TRX[.000006], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00969379 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[997.8], BNB[0.00223449], BTC[0.00001967], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE[0.49390000], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[.0062046], ETH-PERP[0], FTT[0.00000931], GRT-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[46.68635129], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[92230], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.02] | | |
| 00969384 | Contingent | 1INCH[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-0325[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], ENJ-PERP[0], ETH[0.00004619], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.00004617], EUR[0.03], FTT[0.00827618], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX[.0939666], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00141492], LUNA2_LOCKED[0.00329449], LUNC[307.45], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[.31560071], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00969390 | | FTT[0.01986056], TRX[0], USD[1.03], USDT[0.49947197] | | |
| 00969395 | | BTC[0], DOGE[0.78128726], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969397 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BULL[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-2021123 1[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0], GALA-PERP[0], GRT[0.00088638], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTCBULL[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USD[T0.00023129], XAUT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00969402 | | BADGER-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], DOGE[50.92119775], DOGE-20210625[0], DOGE-2021123 1[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], OMG[0.50784017], OMG-20210625[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX-20210625[0], UNI-20210625[0], USD[0.00] | | DOGE[50], OMG[.4999] |
| 00969409 | | EUR[0.00], SUSHIBULL[72385.52], USD[0.03] | | |
| 00969415 | | FTT[.00455879], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00969417 | Contingent | BTC[0.00007642], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[0.02003640], NFT (296185795014426487/Monaco Ticket Stub #310)[1], NFT (303031105481456283/FTX EU - we are here! #1112141)[1], NFT (330249235643075651/FTX AU - we are here! #32623)[1], NFT (330884814329276336/FTX Crypto Cup 2022 Key #290)[1], NFT (393149345485766751/FTX EU - we are here! #109990)[1], NFT (507920756472721582/FTX EU - we are here! #110982)[1], NFT (526994776231103928/FTX AU - we are here! #32485)[1], NFT (532711499645170997/The Hill by FTX #3224)[1], SRM[.805998], SRM_LOCKED[393.25474628], TRX[234907.51477154], USD[43.06], USD[T0.00123310] | Yes | BTC[.000076], TRX[.001066], USD[43.02] |
| 00969418 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[4.90451467], LUNA2_LOCKED[11.44386756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00053008], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00969422 | Contingent | BNB[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0.19055903], LUNA2_LOCKED[0.44463774], LUNC-PERP[0], MATIC[0], SKL[0.00000001], SOL[0], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 00969423 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000913], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], SKL-PERP[0], TRX[.000784], USD[-0.16], USDT[0.00671867], XRP[.525509] | | |
| 00969426 | | USD[0.00], USDT[0] | | |
| 00969427 | | DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00969433 | Contingent | BNB[.0098062], BTC[0.05256771], BTC-PERP[0], DMG[233.055711], ETH-PERP[0], FTT[2.20882163], KIN[189963.9], LINK-PERP[0], LUNA2[0.63314850], LUNA2_LOCKED[1.47734651], LUNC[137869.419832], TONCOIN[9.97294989], USD[253.97], USDT[27.97190743] | | |
| 00969435 | | KIN[9851], TRX[.236718], USD[0.00], USDT[.0083] | | |
| 00969437 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[9.04422745], BTC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GRT[741.90421036], KIN-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[76.99803184], SOL-PERP[0], STEPI-0.00000001], STEP-PERP[0], USD[14315.94], USDT[0.00000001] | | BNB[8.961609], GRT[739.74136] |
| 00969438 | | SOL[0] | | |
| 00969439 | | BAO[27981.38], SHIB[699534.5], TRX[.000001], USD[0.79], USDT[0] | | |
| 00969444 | | AXS[0.00002100], EUR[0.00], USDT[123.59267431] | | USDT[122.655849] |
| 00969448 | | USD[0.50], USDT[0.00935739], XLM-PERP[0] | | |
| 00969450 | | DOGEHEDGE[.02013], USD[0.00] | | |
| 00969455 | Contingent, Disputed | FTT[0], USD[0.05] | | |
| 00969463 | | DOGEBEAR2021[0.00043642], DOGEBULL[0.00000300], SUSHIBULL[.014753], USD[4446.40], USDT[0.00000001] | | USD[4365.32] |
| 00969464 | | KIN[31866425.03207799] | | |
| 00969466 | | 0 | | |
| 00969471 | | USDT[10] | | |
| 00969479 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.031804], TRX-PERP[0], USD[0.39], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00969482 | | AKRO[2], BAO[15972.04045562], BNB[.16639802], KIN[122120.71063984], SXP[1.04029068], USD[0.00] | Yes | |
| 00969484 | Contingent | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050676], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00969488 | | BAO[2], DOGE[37.82190226], EUR[0.18], KIN[4], SHIB[1531362.51304612], USD[0.00] | Yes | |
| 00969490 | | LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[-1.00], USDT[4.326504] | | |
| 00969495 | | BNB[0], DOGEBULL[0.13105040], PUNDIX[0] | | |
| 00969496 | | DOGE-PERP[0], USD[13.20] | | |
| 00969497 | | AKRO[1], BAO[5], DENT[1], DFL[.09741939], EUR[0.00], KIN[7], MANA[59.88665074], SAND[68.93048273], SHIB[13.50300691], SOL[1.93158371], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 00969499 | | CHZ[1], DOGE[352.18499798], EUR[0.12], KIN[1], RSR[1] | | |
| 00969501 | Contingent | BRZ[2453.60503568], ETH[0], FTT[0.08537269], GBP[0.00], GENE[.03838318], LUNA2[11.33190329], LUNA2_LOCKED[26.44110768], MATIC[0], USD[0.05], USDT[0] | | |
| 00969503 | Contingent | BCH[0.00093464], COPE[.862842], ETH[.2], ETHW[.2], FTT[5.49615], SOL[44.4550492], SRM[78.7075287], SRM_LOCKED[1.20315805], USD[0.89], USDT[0] | | |
| 00969506 | Contingent | AURY[123], ETH[2.99971446], ETHW[2.99971446], FTM[.75338], OXY[743.50524], RAY[176.354866], SOL[129.90422666], TRX[7928.6569852], TULIP[12.964217], UBXT[14918.48002685], UBXT_LOCKED[81.9675978], USD[8667.77], USDT[0] | | |
| 00969508 | | BTC[0], LTC[0], USD[0.00] | | |
| 00969514 | Contingent, Disputed | BRZ[0], BTC[0], TRX[.002183], USD[0.01], USDT[0] | | |
| 00969516 | Contingent | BNB[.009804], BTC[.03336304], ETH-PERP[0], GST[328.44], HNT[.09874], LUNA2[0.00728011], LUNA2_LOCKED[0.01698693], LUNC[1585.26], SOL[0.00247973], SOL-PERP[0], USD[0.00], USDT[0], WRX[.9881], XRP[.9286] | | |
| 00969519 | | AKRO[2675.57620082], AXS[3.77443613], BAO[2], BAT[1.01071618], BTC[.37754554], CHR[879.2675421], CHZ[6985.10018027], CRO[1343.55009204], DENT[2], DFL[2103.66836099], DOGE[3455.05075048], ETH[3.81927518], ETHW[3.81801311], FTM[713.99920974], GALA[25.4577745], HNT[101.69084278], HXRO[11.07464924], IMX[9.72189636], KIN[34.35235812], LRC[1463.29213455], MANA[823.68451868], MATIC[4691.86955107], MOB[19.4449024], OMG[41.23045253], RAY[150.69464758], RSR[3], RUNE[159.60658229], SAND[741.76085426], SECO[1.058226], SHIB[2269972.9285012], SKL[5674.06055608], TRX[6942.01413364], UBXT[2], USD[0.88], XRP[967.05889902] | Yes | |
| 00969522 | | GBP[0.95], USD[1.00] | | |
| 00969523 | | AKRO[285.46596062], BAL[.00171947], BAO[3], CHZ[.02213665], DENT[1], ETH[.00009215], ETHW[.00009215], EUR[1.92], KIN[6], LINK[.00120518], RAY[0], SOL[0.41867666], TRX[633.97270629], UBXT[11], XRP[282.22339524] | Yes | |
| 00969528 | | DOGE-PERP[0], ETH[0], RUNE-PERP[0], USD[0.00] | | |
| 00969529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[.41197958], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.000557], ETH-PERP[0], ETHW[.000557], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000037], TRX-PERP[0], USD[0.06], USDT[0.00571670] | | |
| 00969531 | | BTC[0.00790000], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969533 | | FLM-PERP[0], TRX[.000002], USD[-0.01], USDT[0.01031882], XLM-PERP[0] | | |
| 00969536 | | BNB[0], BRZ[319407.62914791], BTC[0], ETH[0.00001570], ETHW[0.00001570], SOL[0.00000001], UNI[0], USD[0.12], USDT[-0.39591080] | | |
| 00969544 | | 0 | | |
| 00969552 | | USD[0.49] | | |
| 00969555 | | BAO[9579.35501404], DOGE[61.44528089], KIN[1], USD[0.00] | Yes | |
| 00969559 | | BTC[0.00009796], CRV[.97511], DOT-PERP[0], FTT[.099373], MATIC-PERP[0], NFT (566894339916246608/The Hill by FTX #35489)[1], SOL[.0089303], SRM[.93293], TRX[.459261], UNI[.085902], USD[-0.11], USDT[0], USDT-PERP[0], ZRX[.92666] | | |
| 00969560 | | BTC-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 00969561 | | BTTPRE-PERP[0], DOGE-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.01], USDT[.01529339], XLM-PERP[0] | | |
| 00969563 | | DOGE[79.89451802], DOGE-PERP[0], USD[0.28] | | |
| 00969570 | | ALPHA[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], ORBS[0], REEF[0], STORJ[0] | | |
| 00969572 | Contingent | ALPHA[0], C98[120.74838309], FTM[0], LUNA2[0.10580572], LUNA2_LOCKED[0.24688001], MNGO[0], POLIS[0], TRX[.000001], USD[0.29], USDT[0] | | |
| 00969575 | | BTC[0], DOGE[308.83689075], DOGE-PERP[0], SHIB[1459874.84778426], USD[0.00], ZIL-PERP[0] | | |
| 00969576 | | ASDBEAR[97112], BEAR[585.933], BNBBEAR[586301], BSVBEAR[925.52], DOGEHEDGE[.061202], ETCBEAR[204020], ETHBEAR[99316], USD[23.10], USDT[0] | | |
| 00969578 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00969580 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VETBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00969581 | | NFT (322233760440291155/FTX AU - we are here! #13560)[1], NFT (373018596036805483/FTX AU - we are here! #23564)[1], NFT (505571821175139972/FTX AU - we are here! #13592)[1] | | |
| 00969582 | | DOGE-PERP[0], USD[0.41], USDT[0] | | |
| 00969598 | | TRX[.000001] | | |
| 00969599 | Contingent | DOGE[5.19617808], ETH[0], HNT[0], LUNA2[1.21866330], LUNA2_LOCKED[2.84354770], LUNA2-PERP[0], LUNC[265366.5], TRX[.000003], USD[0.03], USDT[4.23498419] | | |
| 00969602 | | BTC[.00003562], DOGE[28.976725], USD[0.30] | | |
| 00969603 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.29180779], MATIC-PERP[0], PAXG[0], UNI-PERP[0], USD[429.03], USDT[9.67363702], WAVES-PERP[0], XRP-PERP[0] | | |
| 00969607 | Contingent | ALGOBEAR[0], ALGOBULL[904411.73137329], BSVBEAR[0], ETH[0], HTBULL[0], LUNA2[3.95776464], LUNA2_LOCKED[9.23478417], LUNC[861811.5844455], MATICBULL[0], OKBBEAR[0], SHIB[5121100.48262599], SOL[.5099031], TOMOBULL[0], USD[11.00], USDT[0], XRP[0] | | |
| 00969612 | Contingent | AVAX[4.41607238], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075013], SOL[1.5896979], USD[0.18], USDT[0.00205678] | | |
| 00969614 | | ETH[.68391138], ETHW[0.68391137] | | |
| 00969616 | Contingent | AVAX[3], CRO[559.888], ETH[.2968106], ETH-PERP[0], ETHW[.2968106], LRC[407.861], LUNA2[0.02886470], LUNA2_LOCKED[0.06735097], LUNC[6285.35], MATIC[9.964], SOL-PERP[0], USD[713.01], USDT[0.00000001] | | |
| 00969618 | Contingent | BRZ[0], BTC[0.00063693], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LRC[0], LUNA2[0.09955049], LUNA2_LOCKED[0.23228448], LUNC[21677.33], SHIB[2088085.43650793], SHIB-PERP[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00969623 | | AURY[0.00000001], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], RAY[262.45290166], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 00969624 | | ETH[0], LINK[5.195877], USDT[12.76101875] | | |
| 00969626 | | OXY[226.8411], TRX[.000002], USDT[.413973] | | |
| 00969631 | | BTC[0.00569956], ETH[.04799604], ETHW[.04799604], USDT[701.21310251] | | |
| 00969646 | | DOGE[174.43094], USD[0.40] | | |
| 00969652 | | AAVE-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[2], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KIN[1], LUNC-PERP[0], MAGIC[4825.70566312], NEAR-PERP[0], RUNE-PERP[0], STSOL[100.00468872], USD[0.04], USDT[0.00000001] | | |
| 00969657 | | BULL[0] | | |
| 00969661 | | BIT[199.990975], COIN[4.01759471], FTT[59.9943285], HOOD[2.50654078], MAPS[163.98784], NFT (291427010140502190/FTX EU - we are here! #74720)[1], NFT (480672557320867509/Monaco Ticket Stub #76)[1], TONCOIN[30], TRX[.493707], USD[1106.55] | | COIN[4.01759] |
| 00969665 | | BTC[0.01573046], FTT[.00229] | | |
| 00969666 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.16172872], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0108[0], BTC-MOVE-0403[0], BTC-MOVE-0412[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN[.00097673], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25421174], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005318], FLOW-PERP[0], FTM-PERP[0], FTT[312.38648150], FTT-PERP[.150], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00530397], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (307343121660450484/FTX EU - we are here! #124258)[1], NFT (325375008984733640/Belgium Ticket Stub #1320)[1], NFT (330879486239554229/France Ticket Stub #1963)[1], NFT (341526330795067503/Hungary Ticket Stub #1100)[1], NFT (343948343396172052/The Hill by FTX #2879)[1], NFT (363636396503074033/FTX Crypto Cup 2022 Key #648)[1], NFT (391027127032104781/FTX EU - we are here! #123449)[1], NFT (414500926455557391/Montreal Ticket Stub #414)[1], NFT (431713273454939246/Austria Ticket Stub #465)[1], NFT (492558197436546137/FTX EU - we are here! #123736)[1], NFT (512276635791620588/Monza Ticket Stub #1896)[1], NFT (549841518637956687/Baku Ticket Stub #1581)[1], NFT (576435450713044656/Netherlands Ticket Stub #1199)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[.4809874], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00032801], TRX-PERP[0], USD[927.16], USDT[238.56195409], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00002286], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00969670 | | USD[0.00], USDT[0] | | |
| 00969676 | | USD[1.76] | | |
| 00969676 | | DOGE[312.46377790], TRX[1] | | |
| 00969677 | | NFT (329103161699440532/FTX EU - we are here! #206312)[1], NFT (362889410910374624/FTX EU - we are here! #206109)[1], NFT (542235838028258818/FTX EU - we are here! #206463)[1] | | |
| 00969680 | | BTC[.00171307], BTC-20210924[0], BTC-PERP[0], ETH[.0039992], ETH-PERP[0], ETHW[.0039992], USD[2.31] | | |
| 00969681 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EUR[3362.01], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00694189], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00969684 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00969687 | | ALPHA[145.02828182], BNB[0.00000006], BTC[0], EUR[0.00], FRONT[101.82322847], KIN[8.89618468], KNC[.00212683], LINA[7592.15994205], LRC[.00457178], STEP[1504.32808422], SUSHI[110.24922531], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00969693 | | COMP-PERP[0], EGLD-PERP[0], FTT[0.00002166], SYN[1793.6412], USD[1.37], USDT[0.07093373] | | |
| 00969695 | | FTT[0.00001240], RAY[0.39507418], SRM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969699 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS[0.01403936], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00041894], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[10.39752], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.81817461], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.02100090], TRYB-PERP[0], UNI-PERP[0], USD[101.10], USDT[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  | AXS[.014030] |
| 00969707 |  | 1INCH[0], BTC[0], DOGE[0], GRTBULL[0.05675004], TRX[.000008], USD[0.00], USDT[0] |  |  |
| 00969708 |  | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.12], USDT[1.89191394] |  |  |
| 00969724 |  | ALGOBULL[18296.34], DOGEBULL[0.00009793], ETHBULL[0.00148958], TRX[.000007], USD[0.04] |  |  |
| 00969726 |  | USD[0.00] |  |  |
| 00969727 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00099207], FTT[.00000010], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09679965], LUNA2_LOCKED[14.22586585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.12.10], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00969729 |  | BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[-30.49], USDT[54.68] |  |  |
| 00969739 | Contingent | AKRO[1], BAO[4], KIN[4], LUNA2[0.00005970], LUNA2_LOCKED[0.00013932], LUNC[13.00197085], SHIB[9995670.38387522], TRX[1], USD[0.00] | Yes |  |
| 00969744 |  | USD[0.00] |  |  |
| 00969750 |  | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9639], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.000005], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.51189737] |  |  |
| 00969760 |  | TRX[.000002], USD[0.01], USDT[0] |  |  |
| 00969762 |  | BNB[0] |  |  |
| 00969766 |  | DOGE[1162.9096] |  |  |
| 00969767 |  | SUSHIBULL[51.88962], TRX[.000002], USD[0.03], USDT[0] |  |  |
| 00969768 |  | DOGE-20210625[0], USD[0.75], USDT[0] |  |  |
| 00969769 |  | ATOM[200.661126], AVAX[20.02507763], BTC[0.00879832], ETH[.3499335], EUR[0.00], OXY[0], SOL[39.99430000], USD[0.00], USDT[0.00000026] |  |  |
| 00969770 |  | AKRO[33], BAO[11], BTC[.01818468], DENT[2], DOGE[128.84276488], ETH[0.24584668], ETHW[0.24565396], HNT[2.53177181], KIN[8], SGD[0.00], SOL[1.94948857], TRX[3], USD[0.01] | Yes |  |
| 00969771 |  | 1INCH[1.03899729], AKRO[4], AUDIO[1.04008717], BAO[3], BAT[2.06886512], BTC[0], DENT[1], DOGE[0], ETH[0], FRONT[2.08046569], FTM[0], FTT[139.08269478], KIN[3], MATIC[.08504432], RAY[0], RSR[1], SOL[87.13210626], SXP[1.04986532], TOMO[1.04990469], TRU[1], TRX[2], UBXT[2], USD[0.35], WAVES[0] | Yes |  |
| 00969779 |  | ATLAS[30], BNBBULL[0.00000691], BULL[0.00000070], DOGEBULL[0.00030005], ETHBULL[0.00000743], FTT[.1], FTT-PERP[0], HT[.3], LTCBULL[.00970075], ROOK[.018], TRX[.160002], USD[0.30], USDT[0], VETBULL[0.00004850] |  |  |
| 00969782 |  | ATLAS[0], CRO[0], DOGE[0], ETH[0], FTM[0], KIN[0], MATIC[0], SLP[0], SPELL[0], SRM[0], STEP[0], STMX[0], USD[0.00], USDT[0] |  |  |
| 00969785 |  | BTC[0.00026214], BTC-PERP[0], DOT[0], ETH[0], EUR[0.00], KIN[1], LUNC-PERP[0], SAND[0], SOL[.57338298], USD[0.00], VET-PERP[0] |  |  |
| 00969787 |  | DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], TRX[0], USD[0.00], USDT[0.00008765], VETBULL[0] |  |  |
| 00969791 |  | DOGEBULL[0], ETHBULL[0], USD[1.14] |  |  |
| 00969795 |  | FIDA[0.80877881], TRX[.000002], USD[0] |  |  |
| 00969796 | Contingent | BTC[0.00005909], ETH[.26821976], FTT[0.06084358], LUNA2[0.00941337], LUNA2_LOCKED[0.02196453], LUNC[2049.7814], RAY[0], SLRS[0], SOL[9.32551962], SRM[0.11080422], SRM_LOCKED[.4212347], USD[0.00], USDT[0.008581] |  |  |
| 00969798 |  | ADA-PERP[0], FTT-PERP[0], GRT-PERP[0], TRX[.000001], USD[0.00], USDT[.008581] |  |  |
| 00969800 |  | PUNDIX-PERP[0], SC-PERP[0], STMX-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] |  |  |
| 00969802 |  | USDT[2.19266098] |  |  |
| 00969804 |  | AMPL-PERP[0], AVAX-PERP[0], BTC[0.00006111], ETH[0.00071610], ETHW[0.00071610], FTT[0], ONE-PERP[0], USD[6284.91], USDT[0.00000001] |  |  |
| 00969812 |  | APT-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00007266], FIL-PERP[0], FTT[.00327922], KSHIB-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], TONCOIN-PERP[0], TRX[.001562], USD[4.30], USDT[0], XRP-PERP[0] |  |  |
| 00969816 |  | ETH-PERP[0], LTC[0], USD[-1.31], USDT[1.52989024] |  |  |
| 00969823 |  | BTC[0.00000619], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.14], USDT[0] |  |  |
| 00969824 |  | USDT[1.7231958] |  |  |
| 00969825 |  | AGLD[.1], AVAX[.0116368], BTC[0.14339616], ETH[0], FTT[52.66503568], SOL[0], USD[0.91], USDT[0.00000029] |  | BTC[.142509] |
| 00969826 |  | TRX[.000004], USD[0.58], USDT[0.00002946] |  |  |
| 00969827 |  | DOGEBEAR2021[.0714499.5], USD[0.03] |  |  |
| 00969829 |  | ETH[0], ETHW[0.00006476], RAMP[9.9981], USD[0.00], USDT[0.00000651] | Yes |  |
| 00969831 |  | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000006], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.01939644], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL[.09362322], MTL-PERP[0], NFT (45024950992498628B/Phunks Urb Series #1 - BCN #3)[1], NFT (55412341818617634A/Phunks Urb Series #1 - BCN #2)[1], NFT (57489338144427111A/Phunks Urb Series #1 - BCN)[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12], USDT[0.03] |  |  |
| 00969840 | Contingent | BNB[0], BTC[.00002036], DOGE-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012118], USD[0.56], USDT[0.00000472] |  |  |
| 00969842 |  | 0 |  |  |
| 00969843 |  | AVAX[1.9996], ETH[2.72816366], ETH-PERP[0], ETHW[2.72816366], FTM[2099.26], FTM-PERP[0], FTT[10.0978], JOE[199.96], MATIC[9.09], NEAR-PERP[0], RUNE[372.22207049], SRM[100.95], USD[2074.04] |  |  |
| 00969848 |  | BTC-PERP[0], DOGE-PERP[0], GLMR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000008], USD[4.07], USDT[16.60659560] |  |  |
| 00969856 |  | HBAR-PERP[0], SHIB-PERP[0], USD[0.17] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969860 | Contingent | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20211024[0], ETH-PERP[0], ETHW-PERP[0], FTT-20210924[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.96113219], SRM_LOCKED[200.82792632], STETH[0], TRX-20211231[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[6.67], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00969872 | | SXPBULL[55.47830182], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00969874 | Contingent | BTC[.08596018], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.01285435], ETH-PERP[0], ETHW[1.01285435], FTM-PERP[0], HNT[31.29374], HUM-PERP[0], LINK-PERP[0], LUNA2[0.09419872], LUNA2_LOCKED[0.21979701], LUNC[20511.97], MANA-PERP[0], MATIC[300], MATIC-PERP[0], MEDIA[20], RAY[0], SHIB-PERP[0], SOL[38.98988455], SOL-PERP[0], SXP[29.47935], USD[82.24], XRP-PERP[0] | | |
| 00969877 | | DOGE[0], ETH[0], SHIB[0] | | |
| 00969878 | | DOGE[0.03469877], TRX[.002044], USD[0.81], USDT[0.00166861] | | |
| 00969882 | | AAPL-0624[0], AAVE-0325[0], ABNB-0624[0], ADA-0325[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMZN-0325[0], AMZN-1230[0], APE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BIL1-0325[0], BIL1-0624[0], BNTX-0624[0], BOLSONARO2022[0], BSV-0325[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BYND-0624[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRON-0624[0], DAI[4.33054805], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], EDEN-032S[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FB-1230[0], FIL-0325[0], FTT-PERP[0], GLMR-PERP[0], GME-0624[0], GOOGL-0325[0], HOT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[0], NIO-0325[0], NIO-0624[0], NOK-0325[0], PAXG-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], RONIN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-0325[0], SNX-PERP[0], SOL-0325[0], SPY-0325[0], SPY-0624[0], SXP-0325[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[0.65721273], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSM-0325[0], TWTR-0624[0], UNI-0325[0], UNISWAP-0325[0], USD[380.58], USO-0325[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | DAI[4.237747], TRX[.275553] | |
| 00969883 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[213], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK2[0], LINK-PERP[0], LUNA2[0.15010311], LUNA2_LOCKED[0.35024060], LUNC[32685.27], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.80], USDT[0] | | |
| 00969886 | | DOGEHEDGE[.0997], FTT[0], TRX[.00004], USD[12.80], USDT[0] | | |
| 00969891 | | BNB[0.04052894], FTT[3.11707422], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[2.70839875], XTZ-PERP[0] | | |
| 00969892 | | 0 | | |
| 00969894 | | CAKE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTT[0.13000731], GENE[.02209842], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.919961], SOL[0.00074224], SRM[.177891], STEP[.00000001], STEP-PERP[0], TRX[.000014], USD[0.90], USDT[0.20947891], USTC-PERP[0] | | |
| 00969895 | | DOGE[.999335], DOGE-PERP[0], SHIB-PERP[0], USD[0.23] | | |
| 00969900 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[400.004445], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[65.45982112], SRM_LOCKED[75.57633832], SRM-PERP[0], THETA-PERP[0], USD[442.18], USDT[0], XTZ-PERP[0] | | |
| 00969904 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00001666], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00001719], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00969913 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[.65699298], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00969915 | Contingent | 1INCH[.40923743], ASD-PERP[0], ATOM[0], AVAX[0], BCH[0], FTT[25.09929700], KNC[0], LTC[0], LUNA2[0.00553682], LUNA2_LOCKED[0.01291924], LUNC[0.00095907], MATIC[1.23794453], OKB[0], OMG[0], SCRT-PERP[0], SRM[.3821744], SRM_LOCKED[5.61297649], SXP[0], USD[0.00], USDT[0], USTC[0.78376313] | | |
| 00969920 | Contingent, Disputed | SOL[0], TRX[.000003], USDT[0] | Yes | |
| 00969921 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0.00000001], AXS[0], BTC-PERP[0], CRO-PERP[0], FTT[0], GMT-PERP[0], GODS[0], POLIS[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 00969925 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00969930 | Contingent, Disputed | CHZ-PERP[0], HOT-PERP[0], SC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00969937 | | RUNE[66.54950794], USD[0.00] | Yes | |
| 00969943 | | SOL[0.00019628], USD[0.00], USDT[0] | | |
| 00969944 | Contingent | APT3.02769136], ATOM[.699867], AVAX[1.00709602], ETH[0.18181124], ETHW[0.00082414], FTT[11.6053116], KNC[79.5329623], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], RAY[30], SOL[3.88276441], STEP[713.68380485], STORJ-PERP[0], USD[23.77], USDT[0], USTC[3] | | |
| 00969952 | Contingent | ADA-PERP[0], ARKK[0], ARKK-20210625[0], AXS-PERP[0], BABA[0.00000001], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-20210625[0], BABA-20210924[0], BABA-2021123[0], BIL1[0], BIL1-0325[0], BIL1-0624[0], BIL1-0930[0], BIL1-1230[0], BIL1-20210625[0], BIL1-20211231[0], BNB-PERP[0], BNTX[0], BNTX-0325[0], BNTX-0624[0], BNTX-1230[0], BNTX-20210625[0], BNTX-20210924[0], BNTX-20211231[0], BYND-2021123[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FB[0], FTT[0.08855595], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00057384], LUNA2_LOCKED[0.00133896], LUNA2-PERP[0], LUNC-PERP[0], MRNA[0], MSTR-0325[0], MSTR-0624[0], NIO[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], NOK[0], NOK-0325[0], NOK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.56773251], SRM_LOCKED[19.29177333], THETA-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[0], TSM-20210625[0], TSM-20211231[0], TWTR[0], USD[4.69], USD[0], USO[0.02900486], USO-0325[0], USO-0624[0], USO-123000], USO-20210924[0], USO-20211231[0], USTC[.08123], USTC-PERP[0], WNDR[0], ZM[0] | | |
| 00969959 | | GBP[0.00], RSR[1], TRU[1] | | |
| 00969960 | | ADA-PERP[0], BNB[0.00712337], BTC[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], ETH-PERP[0], GOL-0[0], FTT[150], FTT-PERP[0], OP-PERP[0], TRX[35633], USD[2658.62], USDT[50.00009867] | | |
| 00969967 | | DOGEBEAR[181368721642.19045218], USD[439.84] | | |
| 00969968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00969973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-20210625[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00969974 | | FTT[1] | | |
| 00969975 | | DOGE[0], DOGEBULL[0], ETHBEAR[41003.48], USD[0.10], XRP[0] | | |
| 00969977 | Contingent | DOGE[206.00768989], ETH[0], KIN[1042284.15652217], LUNA2[0.00000008], LUNC[.0083216], RNDR[.60377669], RUNE[0.04843193], SNX[0.0686589], SOL[3.17454503], SRM[1207.31045081], USD[0.37], XRP[.529518] | | |
| 00969980 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969981 | | ALEPH[1011], ENJ[161], FTT[26.4], HNT[21.9], USD[8.12], USDT[2.11572942] | | |
| 00969983 | Contingent | FTT[0.00001077], SOL[.01161409], SRM[0.12551735], SRM_LOCKED[.50008826], USD[0.00], USDT[0] | | |
| 00969987 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CQT[500], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.001355], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.08000000], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00970003 | | UNI[.00494799], UNI-20210625[0], USD[-0.02] | | |
| 00970004 | Contingent | ADA-PERP[0], AVAX[.048928], BNB[.0013806], BTC[0.00008676], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.000339], ETH-PERP[0], ETHW[.000339], IOTA-PERP[0], LUNA2[0.12921421], LUNA2_LOCKED[0.30149984], LUNC[1700.06810450], MANA-PERP[0], MKR[0.00068280], MKR-PERP[0], NEAR-PERP[0], SAND[.69565], SHIB-PERP[0], SOL[.0030723], SOL-PERP[0], THETA-PERP[0], USD[112054.00], USDT[86762.0020869], XRP[.83127], XRP-PERP[0], XTZ-PERP[0] | | |
| 00970005 | | BTC-PERP[0], ICP-PERP[0], USD[129.31] | | |
| 00970007 | | DOGE[.00705499], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00970009 | | BTC[0], DOGE[0.51272241], FTT[0.14633624], MINA-PERP[0], RUNE[0], RUNE-PERP[0], USD[2.02], USDT[0] | | |
| 00970010 | | BNB-PERP[0], DOGE-PERP[0], USD[2.83] | | |
| 00970011 | | LINKBULL[.54446428], USD[0.00] | | |
| 00970016 | | USD[0.00] | | |
| 00970020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[1.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00970029 | | ADABULL[133.72713871], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], SHIB[4452409.65120600], SOL[2.1181095], SPELL[40257.558072], TRX[0], XRP[204.79391145] | | |
| 00970037 | | AVAX-PERP[0], EOS-PERP[0], EOS-PERP[0], FLM-PERP[0], KAVA-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000022], USD[-0.24], USDT[0.34746618], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00970039 | | SOL[0], USD[0.00] | | |
| 00970040 | | DEFIBEAR[0], DOGE[0], ETHBULL[0], MATICBEAR2021[0], MATICBULL[0], OMG[0], SHIB[398115.35114960], SUSHI[0], TRX[0], USD[0.02], USDT[0] | | |
| 00970041 | | GOOGL[0.87077975], GOOGLPRE[0], TRX[.000001], USD[1.02], USDT[0] | | |
| 00970044 | | DOGE[0], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | | |
| 00970045 | | APT-PERP[0], ETH[0], QI[9.8632], TRX[.001555], TULIP[.09943], USD[0.68], USDT[0.00373742] | | |
| 00970048 | | 1INCH[0], AUD[0.00], BNT[0], BTC[1.04987719], DOGE[55.65182253], ETH[1.22306870], ETHW[1.21707782], FTT[0], RUNE[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00970051 | | BOBA[.0158], ETH[.00017946], ETHW[.00017946], NEAR-PERP[0], OMG[.4158], ROOK[.0008046], RUNE[.29979], SUSHI[.04731255], TRX[.000001], USD[0.00], USDT[0] | | |
| 00970054 | Contingent | BNB[.00096669], DOGE-PERP[0], ETH[.00034], ETH-PERP[0], ETHW[.00034], FTT[0.01392739], LUNA2_LOCKED[25.78887225], SHIT-PERP[0], USD[1194.93], USDT[0.00000049] | | |
| 00970057 | | BAO[2], DOGE[82.15643824], STMX[1013.3120835], USD[0.00] | | |
| 00970066 | | BTC[0], ETH[0.00098936], ETHW[0.00098936], FTT[0.07779612], USD[0.96], USDT[0] | | |
| 00970067 | | BAO[1], BTC[0], DOGE[0], UBXT[1] | | |
| 00970068 | | ALGOBULL[410712.3], LTCBULL[14.969514], TRX[.000001], USD[0.02], USDT[0.00000026] | | |
| 00970069 | | TRX[.000012], TRY[0.00], USD[0.03], USDT[112.23173512], USDT-PERP[0] | Yes | |
| 00970077 | | BNB[.0295], BTC[0] | | |
| 00970078 | | DOGEHEDGE[.05058], USD[0.00] | | |
| 00970082 | | 0 | | |
| 00970084 | | BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[.6497], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[128.71], USDT[-0.00493239] | | |
| 00970087 | | 0 | | |
| 00970088 | | AVAX-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 00970103 | | CEL[.0072], USD[0.00] | | |
| 00970105 | Contingent | AUDIO[12448.37415917], BTC[0], DYDX[918.66761893], ENS[247.79233947], ETH[0], FTT[1377.64439491], SOL[1210.91899905], SRM[74.60193197], SRM_LOCKED[445.63193973], USD[1141.66] | | |
| 00970113 | | ETH[0.00199963], ETHW[0.00199963], FTT[5.49895614], KIN[409922.1], MEDIA[.93968365], MER[2.9996314], STEP[32.16433828], USD[0.00], USDT[0] | | |
| 00970117 | | ATLAS-PERP[0], ICP-PERP[0], MEDIA-PERP[0], RAY[0], SOL[0.00218949], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00970122 | | AAVE[1.0399069], ALCX[.24], ATLAS[127147.63046812], AVAX[0.00064632], BAO[161000], BULLSHIT[.906], COMP[0.02912649], COPE[26], ETH[.00017029], ETHW[0.00017029], FIDA[11.83736], FRONT[60.98993], GT[22.1], KIN[810000], MAPS[84], MEDIA[2.06], MER[201], MNGO[1139.6637], OXY[61.99506], POLIS[.72463768], RAY[30.991355], SLRS[119], TRX[.000001], USD[0.00], USDT[0] | | |
| 00970133 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000012], ETHW[0.00000012], USD[0.00] | | |
| 00970142 | | BALBULL[.0094494], COMPBULL[.86], DOGEBEAR2021[0.00093472], DOGEBULL[0.00000082], DOGEHEDGE[.08572], EOSBEAR[987.8], EOSBULL[.07844], ETHBEAR[88824], ETHBULL[0.00000640], MATICBEAR2021[.0009517], MATICBULL[.0094434], SUSHIBULL[.7767], SXPBEAR[96780], SXPBULL[.006388], TRXBULL[.008068], USD[0.10], VETBULL[.00009132], XRPBULL[.08929] | | |
| 00970144 | Contingent | ADA-0930[0], ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.21146241], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.38622547], LUNA2_LOCKED[10.23452612], LUNC[0], MATIC-PERP[0], SAND[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZHEDGE[0], XTZ-PERP[0] | | |
| 00970145 | | BTC-PERP[0], ETH[.0769846], ETHW[.0769846], SHIB[95140], USD[31.49] | | |
| 00970148 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.09], XLM-PERP[0], ZRX-PERP[0] | | |
| 00970151 | | SOL[1.62035898], USD[0.43] | | |
| 00970152 | | FLOW-PERP[0], TRX[.000005], USD[0.05], USDT[0] | | |
| 00970154 | | ETH[.03659295], ETH-PERP[.5], ETHW[.03659295], FTT-PERP[20], LUNC-PERP[0], USD[-504.23] | | |
| 00970159 | | DOGEBULL[173.73292517], ETHBULL[.023], LINKBULL[400], SXPBULL[810], TRX[.000001], USD[-25.59], USDT[28.67277730] | | |
| 00970160 | | XRP[92.75] | | |
| 00970162 | | SOL[0] | | |
| 00970165 | | BTC[0.00000399], USD[0.51], USDT[5.40658948] | | |
| 00970166 | | ADA-PERP[0], DOGE-PERP[0], HOLY[0], LUNC-PERP[0], SOL[.07963681], USD[-0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970170 | | BAND[0.07978233], BNB[.0097921], TRX[.000001], USD[0.21], USDT[0] | | |
| 00970174 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00970180 | | 0 | | |
| 00970183 | | BTC-PERP[0], FTT[23.384439], SOL[0], TRX[.000001], USD[-0.47], USDT[28.70145396] | | |
| 00970184 | Contingent | ALGO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], FTT[0], MATIC-PERP[0], MER[.16656], RAY[.00000001], REEF-PERP[0], REN-PERP[0], SRM[18.26696202], SRM_LOCKED[151.44843653], USD[0.00], USDT[0.00003240], XRP-PERP[0] | | |
| 00970187 | | FTT[.068], IMX[100], POLIS[12.39771468], USD[70.28] | | |
| 00970189 | | TRX[.000001], USD[0.00], USDT[20.88529699] | | |
| 00970196 | | ADABEAR[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00970197 | | AURY[3], FTT[.79984], USD[3.20], USDT[0] | | |
| 00970198 | | ETH[0.00000001], USD[0.00] | | |
| 00970202 | | DOGE[.845055], ETH[.00094104], ETHW[0.00094103], USD[40.50] | | |
| 00970205 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00998497] | | |
| 00970207 | | NFT (374599175069955649/FTX EU - we are here! #89702)[1], NFT (427255657399459828/FTX AU - we are here! #37724)[1], NFT (475597936566312433/FTX AU - we are here! #37643)[1] | | |
| 00970208 | | ETH[.00011316], ETHBULL[0], ETHW[.00011316], MIDBULL[0.00000469], USD[0.56], USDT[0] | | |
| 00970216 | | AAVE-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], JOE[.58492934], MATIC[4441], MATICBULL[48], RUNE[22.26733558], USD[24.90], USDT[13.91566625] | Yes | |
| 00970220 | | 1INCH[0], ALPHA[0], BAO[2.56230692], BNB[0], CAD[0.00], DOGE[0], ETH[0], KIN[0], LTC[0], MATIC[0], SHIB[0], SNX[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00970224 | | BTC[.00019216], DOGE-PERP[0], USD[-0.84] | | |
| 00970228 | | DOGE[366.97360326], KIN[2] | | |
| 00970229 | | ALICE-PERP[0], BTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (381128673161586534/FTX EU - we are here! #281756)[1], NFT (467545920559491664/FTX EU - we are here! #281717)[1], TRX[.000001], USD[1080.89], USDT[155.78490475] | | USD[1078.48], USDT[155.689054] |
| 00970231 | | BTC[0.04419016], ETH[.389922], ETHW[.389922], USD[1.85] | | |
| 00970234 | | USD[0.50] | | |
| 00970237 | | MATIC[0], USDT[0] | | |
| 00970242 | | ETH[.89761961], ETHW[0.89761961], EUR[22.44] | | |
| 00970249 | | TRX[.000001], USD[39.37] | | |
| 00970251 | | BTC[0], SOL[0], TRX[.000003], USDT[0.00000100] | | |
| 00970255 | | BTC[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[815.89], TRX[.000001], USD[-0.01], USDT[0.02285865] | | |
| 00970261 | | 0 | | |
| 00970266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[45.143573], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[18.5], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[.9895], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[33.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WRX[.9958], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00970271 | | BCH[0], BTC[0], DOGE[0], EUR[0.00], SHIB[7453734.52058464], USD[0.00], USDT[0] | Yes | |
| 00970272 | | FTT[0.01605239], RAY[0], USD[1.11], USDT[0.00000001] | | |
| 00970277 | | SAND[.99316], USD[0.01] | | |
| 00970281 | | GMT[92], GST[689.57606674], LTC-PERP[0], SOL[.64996], USD[0.40], USDT[0.00762641] | | |
| 00970287 | | FTT[18.94539306], IMX[128.40786], USD[0.00] | | |
| 00970291 | | DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], KIN[10009872.8434], OXY[175.96656], RAY[39.9734], SOL-PERP[0], SRM[1012.36606483], TRX[49.99], USD[1944.55] | | |
| 00970292 | | BTC[.00009402], CEL-PERP[0], DOGEBEAR2021[.00074], DOGEBULL[0.00000339], HNT[.04732], MATICBEAR2021[.0009294], TRX[.081886], USD[501.77], USDT[0] | | |
| 00970294 | | USD[0.00] | Yes | |
| 00970295 | | DOGEBULL[0.00000028], USD[0.00] | | |
| 00970300 | | BTC[0.00009986], BULL[0.00436313], DOGEBULL[0.00000092], DOGEHEDGE[.066446], ETHBULL[0.00900943], USD[0.06] | | |
| 00970308 | | ALPHA[240.18324205], BAO[1], CHZ[0], DAWN[87.10141159], DOGE[0], EUR[0.00], GRT[1], KIN[1], MATIC[266.91172681], RSR[1], SOL[12.26551649], TRX[6715.67934715], UBXT[2] | Yes | |
| 00970311 | | BTC[0], DOGE[0], SHIB[0], SHIB-PERP[0], USD[0.00] | | |
| 00970312 | | 0 | | |
| 00970313 | | DOGEHEDGE[1.45350315], SRM[0], USD[0.08], USDT[0] | | |
| 00970318 | | DOGEBEAR[564513467.27682531], USD[0.20], USDT[0] | | |
| 00970320 | | BTC[0], DOGE[0], ETH[0], SHIB[4600752.07794965], USD[0.00] | | |
| 00970326 | | SRM[.47951], USDT[2.53650310] | | |
| 00970332 | | AKRO[1], BAO[36374.89511738], BTC[0.00208173], CAD[0.00], CONV[1513.90252857], CRO[68.34216713], DENT[4], DOGE[.00288631], ETH[.04192579], ETHW[.04140557], KIN[7.08302669], REN[.00027756], SHIB[3877669463952017], USD[.06814701], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00970332 | | USD[1.06] | | |
| 00970334 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00970337 | | AAVE[0], ALPHA[0], BCH[0], BNB[0], BTC[0], CREAM[0], DOGE[0], ETH[0], KIN[0], LTC[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000200], UNI[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00970339 | | ALGOBULL[784.04], BNBBULL[0.00007742], BNB-PERP[0], CRO-PERP[0], EOSBULL[96.72], ETCBULL[1.9994], GRTBULL[14.19716], GRT-PERP[0], KNCBULL[30], MATICBULL[38.341955], MATIC-PERP[0], SUSHIBULL[87.72668], SXPBULL[265.9614], TRX[.000003], USDt-1.23], USDT[1.23737800] | | |
| 00970342 | | BTC[.00000527], DOGE[858.8282] | | |
| 00970347 | | BAO[1], MATIC[9.07753948], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970348 | | TRX[.000003] | | |
| 00970349 | Contingent | AURY[31.00000001], FTT[.09878], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003384], NEAR[.08494], SOL[28.547758], TRX[.000486], USD[107.82], USDT[0.39595381] | | |
| 00970351 | | BNB[0], BTC[.03730091], CRO[3429.314], USD[0.00], USDT[0] | | |
| 00970356 | | ACB[83.64114069], AKRO[2], BAT[11.00665078], BTC[.01153575], COIN[3.34989670], ETH[.06907156], ETHW[.06821272], EUR[0.00], KIN[1], MANA[98.0801482], NIO[36.57213910], RSR[2], SAND[98.72538091], TOMO[0], TRX[2], UBXT[1] | Yes | |
| 00970357 | | AKRO[1], BAO[2], EUR[0.00], KIN[1] | | |
| 00970363 | | ALCX[.00073191], BNB-PERP[0], BTC[0], CEL[4.4474], DYDX[118.760518], ETH-PERP[0], FTT[25], LRC[.60917], LTC-PERP[0], RAY[50.73367388], SOL[.00422649], SUSHI-PERP[0], TRX[.000056], USD[0.00], USDT[0] | | |
| 00970367 | | XRP[0] | | |
| 00970372 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000372], ETH-PERP[0], ETHW[0.00000372], LTC-PERP[0], ONT-PERP[0], TRX[.00000001], USD[0.02], USDT[0.00007016], WAVES-PERP[0] | | |
| 00970374 | | FTM[1439.11923288], IMX[83.81500985], USD[0.15], USDT[0.00000001] | | |
| 00970382 | | TRX[.000004], USDT[0] | | |
| 00970383 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00970388 | | FLM-PERP[0], TRX[.000002], USD[-2.01], USDT[4.03755], XLM-PERP[0] | | |
| 00970389 | | BNB[0], BTC[0.07186840], MANA[118.9762], SAND[78.9842], SHIB[17296540], USD[9.56], USDT[911.98148606] | | |
| 00970390 | | FTM[11.9916], USD[0.65] | | |
| 00970392 | Contingent, Disputed | DOGEBULL[.0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 00970401 | | BNB[0], DOGEBULL[0.00000075], EMB[7.35119148], ETH[0], ETHBULL[0.00000370], USD[0.00], USDT[0.00000252] | | |
| 00970403 | | EUR[0.00], RAY[-0.00000002], USD[0.00] | | |
| 00970406 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01065088], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.9984], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.28], USDT[0.31042131], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00970407 | | USD[72.19] | | |
| 00970409 | | BNB[0], BNB-PERP[0], BTC[0.07627828], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[9000000], USD[-136.99] | | |
| 00970411 | | USD[25.00] | | |
| 00970415 | | BAO[1004.31507393], BRZ[18.21023578], DOGE[199.99996102], ETH[.011352], ETHW[.011352], KIN[3146.9824776], MATIC[11.00000126], RSR[1] | | |
| 00970417 | | BTC[0], DOGEBEAR2021[0], ETHBULL[0.03424475], USD[0.00] | | |
| 00970418 | Contingent | BTC[0.00210210], ETH[0.04848310], LUNA2[0.01407870], LUNA2_LOCKED[0.03285030], NFT [543561838134056659/The Hill by FTX #405][1], USD[0.00], XRP[12.0012] | | |
| 00970419 | | FTT[.09753], TRX[.000021], USD[764.67], USDT[.005084] | | |
| 00970422 | | FTT[0.04589929], USD[0.00], USDT[0] | | |
| 00970429 | | BAO[2], BTC-PERP[0], DENT[1], ETH[.08133575], ETH-PERP[0], ETHW[.08133575], EUR[0.00], KIN[3], USD[0.00] | | |
| 00970430 | | DOGE[2213.58730042] | | |
| 00970431 | | DAI[0], ETH[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00970433 | Contingent | BTC[8.48567402], DOGE[526.80405914], ETH[9.46607138], ETHW[9.46607138], FB[159.97264], FTT[3045.31657412], GBTC[1499.7435], GOOGL[89.98461], LUNA2[10.28297828], LUNA2_LOCKED[23.99361599], LUNC[2239140.17], NOK[753.8710755], SLV[399.9316], SOL[301.53515629], SPY[19.996599], SRM[150.77026052], SRM_LOCKED[1123.27549111], TSLA[25.995725], USD[85223.38], USDT[37.22724995] | | |
| 00970434 | | BTC-PERP[0], ETH-PERP[0], ETHW[.33263337], FTT[0.02140154], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [322432218337887037/FTX EU - we are here! #278558][1], NFT [564917355645602601/FTX EU - we are here! #278565][1], OP-PERP[0], SOL-PERP[0], STARS[0], USD[0.33], USDT[0] | | |
| 00970441 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.0728], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.29] | | |
| 00970443 | | 1INCH-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00273050], ETHBULL[0], ETH-PERP[0], ETHW[0.00273051], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.67], USDT[0], ZEC-PERP[0] | | |
| 00970447 | | ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00970448 | | ATLAS[739.862], POLIS[45.52288928], USD[0.12], USDT[0] | | |
| 00970453 | | BTC[.0000313], DOGE-PERP[0], USD[-0.31] | | |
| 00970455 | | ADABULL[0.11656971], ALGOBULL[46.14], BULL[0], DOGEBEAR2021[0], DOGEBULL[3.00029942], ETCBULL[11.82698122], ETHBULL[2.02519536], MATICBULL[0], TRX[0], USD[0.09], USDT[1.73652993], VETBULL[0] | | |
| 00970458 | | TRX[.000002] | | |
| 00970459 | | BTC[0], DOGE[0] | | |
| 00970461 | | USDT[214.97535789] | | |
| 00970466 | | AKRO[1], BAO[12], BNB[.00000181], CHZ[.00191174], DENT[2], FTM[.00037087], KIN[10], LTC[.00000233], MANA[.00014168], MATIC[.0008688], RSR[1], SAND[.0002158], SGD[0.00], SHIB[20.38177661], SLP[.01638989], TRX[4.000005], UNI[.00001272], USD[0.00], USDT[0.00000146] | Yes | |
| 00970469 | | AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.71], USDT[-0.58255035], XLM-PERP[0] | | |
| 00970474 | | FTT[33.01743231], NFT [307235725080307736/FTX AU - we are here! #11509][1], NFT [316681725021676853/FTX EU - we are here! #95983][1], NFT [472237613712534705/FTX AU - we are here! #11481][1], RAY[1509.42817321], USD[16.64], USDT[0] | Yes | |
| 00970476 | | AKRO[1], BAO[2], BTC[0.07248215], DENT[1], DOT[.00189976], ETHW[.24678223], FTT[60], KIN[2], OXY[125.06701774], RSR[1], TRX[.000002], UBXT[1], USD[0.00408739] | Yes | |
| 00970480 | | ETH[0.00099617], ETHW[0.00099083], TRX[.000002], USD[3984.20], USDT[0.00303260] | | ETH[.000995], USD[1.01], USDT[.003031] |
| 00970481 | | BTC[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00970483 | | USD[0.02] | | |
| 00970484 | | BEAR[60126.08257315], TRX[.000002], USDT[0] | | |
| 00970487 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.85] | | |
| 00970489 | | BTC[.00000017], DOGE-PERP[0], USD[0.00] | | |
| 00970490 | | SHIB[13797119.63491271], TRX[1], USD[0.00] | Yes | |
| 00970491 | | BTC[0], DOGEHEDGE[.01276], DYDX[0], ETH[0], PERP[0], SLRS[.4172], USD[2.41], USDT[0] | | |
| 00970493 | | AAVE[15.57230628], AXS[0], BNB[0], BTC[0.08142089], BULL[0], DOGEBULL[0], EOSBULL[0], ETH[2.06719075], ETHBULL[0.00030000], ETHW[.00303], UNISWAPBULL[0], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970494 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], TRX[.000001], USD[0.00], XRP[.00322225] | | |
| 00970495 | | ADA-PERP[0], AGLD[96.5], ALCX[1], APE-PERP[0], AR-PERP[0], ATLAS[400], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[31.95877], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[2.798138], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY[.96675], RUNE-PERP[0], SOL-PERP[0], SPELL[11000], TLM-PERP[0], TOMO-PERP[0], TRX[.00097], USD[-0.34], USDT[0.00000001] | | |
| 00970499 | | CHZ[2248.173], FTT[0], USD[0.00], USDT[465.43405135] | | |
| 00970502 | | BTC[.04891607], ETH[.33177893], ETHW[.33177893], SOL[4.96723075], USD[0.00] | | |
| 00970504 | | DOGEHEDGE[1276.6011], ETCBEAR[86007.2], TRX[.000002], USD[410.39] | | |
| 00970506 | | BCH[0], BNT[0], BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-0930[0], EUR[10785.83], FIDA[1], MOB[0], RAY[0], RSR[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00970507 | | NFT (307451039482680362/FTX Crypto Cup 2022 Key #4969)[1] | | |
| 00970508 | | ADABULL[.05498848], ALGOBULL[581828.6], BALBULL[.09781], BNB[0], BNBBULL[.15751673], BSVBULL[97.2], DOGE[.6955], DOGEBULL[0.40010890], DRGNBULL[.0008887], EOSBULL[12482.239], ETCBULL[.9993], ETH[.00000001], ETHBULL[.00009559], GRTBULL[29.99873], KNCBULL[7.49475], LINKBULL[10.107273], LTCBULL[170.059], MATICBULL[5.998828], SUSHIBULL[9998.44], SXPBULL[1000.032257], THETABULL[.04628409], TOMOBULL[13425.359], TRX[.000006], TRXBULL[300.788176], UNISWAPBULL[2.091956], USD[0.12], USDT[0.00163883], VETBULL[1.00916], XLMBULL[8.525779], XTZBULL[120.0002] | | |
| 00970510 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-1230[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MTL-PERP[0], NEAR-1230[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.00001200], TRX-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00970514 | | BAO[1], EUR[0.00], KIN[1], RAY[.79959765], SUSHI[1.29421131] | | |
| 00970519 | | DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00970520 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00970527 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.98214], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.00070986], ETH-20211231[0], ETH-PERP[0], ETHW[.00070986], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-20211231[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000112], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[2.21], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00970528 | | AAVE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.52] | | |
| 00970530 | | ATLAS[0], DOGE[0], XRP[55.91167352] | | |
| 00970534 | | ETH[0.00000001], TRX[.000002], USD[1.26], USDT[0.00000016] | | |
| 00970536 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00426377], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00970538 | | USD[25.00] | | |
| 00970539 | | USDT[0] | | |
| 00970541 | | ATLAS[6272.52250402], USD[0.00] | | |
| 00970548 | | APE-PERP[10], ETH[.5035], ETHW[.5035], USD[-88.27] | | |
| 00970557 | | DOGE[-0.12635815], DOGE-PERP[0], LTC-PERP[0], USD[1.24], XRP-PERP[0] | | |
| 00970563 | | AKRO[24.5725162], ASD[5.99694844], ATLAS[.00024811], ATOM[1.00138898], AVAX[1.10182985], BAO[13], CHZ[3.64996506], CITY[0], COPE[2.76522972], CRO[0], DENT[101.26483946], DOGE[1], DOT[2.00067624], EUR[0.00], FTM[36.04465172], IMX[4.89302687], KIN[5648.86165009], LINA[15.68121845], LINK[1.12968804], NFT (539789632976793966/Elon Musk and Shiba #2)[1], RAY[1.30424113], RSR[72.70418571], SAND[5.58277517], SHIB[428668.48079978], SOL[5.55375089], SPELL[259.85248538], TRX[1.00073809], TRYB[9.96431934], UBXT[29.55873923], USD[0.00], USDT[0], VGX[3.52956603], ZRX[12.58902046] | Yes | |
| 00970564 | | FTT[.097017], TRX[.000001], USD[0.00] | | |
| 00970580 | | AAVE[2.38], FTT[4.05122079], USD[0.00], USDT[0.50166472] | | |
| 00970582 | | BAO[1], BNB[0], DOGE[0], KIN[2], MATIC[0], REEF[0], TRX[35.00001], USDT[0] | | |
| 00970584 | | SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000002], USD[1.03] | | |
| 00970587 | | BTC[.00010946] | | |
| 00970591 | | BTC[.00000105], BTC-PERP[0], USD[0.00] | | |
| 00970593 | | BCH[0.00832178], BTC[0.00009000], DOGE[0], DOGE-PERP[0], SUSHI[0], USD[0.00] | | |
| 00970596 | | BALBULL[.0009004], ETCBEAR[14950], ETCBULL[0.00000178], USD[0.07], VETBULL[31907649] | | |
| 00970602 | | USDT[0] | | |
| 00970603 | | BAO[1], BCH[.95441041], BTC[.00608638], COIN[.0968048], CRO[77.93195937], DENT[1], DOGE[5350.49448916], KIN[6], SHIB[2461167.23158197], UBXT[239.55598208], USD[0.00], XRP[233.16667792] | Yes | |
| 00970604 | | DOGE[54.63821073] | | |
| 00970605 | | DOGEHEDGE[.0584375], USD[0.00] | | |
| 00970607 | | 0 | | |
| 00970608 | | BTC[0], DOGE[160.103765], ETH[.0006763], ETHW[.00067630], HUM-PERP[0], REEF[7.9613], SHIB[1558019.5], USD[-0.29] | | |
| 00970614 | | BNB[0], MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970615 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9221], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[-0.08], USDT[5.72292540], XLM-PERP[0] | | |
| 00970616 | | ADA-PERP[0], BTC[0.00017426], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHW[5.77934414], FTM[0.17331195], FTM-PERP[0], FTT[194.5562192], LRC[.00000359], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[6932.20218741], SHIB[.55172413], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[.30374973], THETA-PERP[0], USD[70.83], USDT[1999.21530902], XRP[0], XRP-PERP[0] | | |
| 00970618 | | FTT[1.00580405], USD[0.00] | | |
| 00970621 | | AKRO[1], ATLAS[205.33420544], BAO[6], CRO[117.63710401], DFL[.17347256], FTT[.00005592], KIN[7], MANA[.00008849], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00970622 | | SXPBULL[3.6975395], TOMOBULL[877.41613], USD[3.08] | | |
| 00970624 | | ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.03000468], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00970626 | | ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FLM-PERP[0], IOTA-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[1.01398277], VET-PERP[0] | | |
| 00970631 | | AAVE-PERP[0], AUDIO-PERP[0], FLM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00970634 | | FTT[37.358114] | | |
| 00970638 | | BNB[0], TRX[.000002], USDT[0] | | |
| 00970642 | | ETH[0], TRX[.000003], USDT[0], WRX[0] | | |
| 00970643 | | DOGEHEDGE[47.9664], USD[0.15] | | |
| 00970649 | | ADAHEDGE[0], BNT[0], BULL[0], DOGEBEAR2021[0], ETH[0], GBP[31.85], TRYB[0.00059109], USD[0.00] | | |
| 00970650 | | BEARSHIT[84.39], BTC[.009], BULL[0.00806934], USD[125.72] | | |
| 00970651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.745875], USDI[-1.56], USDT[1.56615100], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00970652 | | DOGE[0], USD[0.00] | | |
| 00970656 | | AVAX-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[.40164498], MTL-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[4.79], USDT[0.00000053] | | |
| 00970670 | | BALBULL[.35193312], USD[4.03] | | |
| 00970671 | Contingent | LUNA2[0], LUNA2_LOCKED[10.31876423], SOL-PERP[0], USD[0.20] | | |
| 00970675 | | AVAX-PERP[0], BTC[.00000786], FLM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA[6.29595], SXP[.092191], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00970676 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00970681 | | SOL[0], USD[0.00] | | |
| 00970682 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], CITY[.4], CLV-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], FIDA[.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[.37421941], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.38248947], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-0624[0], OXY-PERP[0], PERP-PERP[0], RAY[.44697836], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00166495], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[8.16], USDT[62.91618603], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00970686 | | COPE[.0128191], DOGE-PERP[0], USD[-0.07], USDT[0], XRP[2.74168225], XRP-PERP[0] | | |
| 00970687 | | SXPBULL[11.4400277], USD[32.65], USDT[0] | | |
| 00970691 | | 0 | | |
| 00970702 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00970707 | | USD[0.00] | | |
| 00970708 | | BTC[0.40342927], FTT[27.60030944], USD[574.64] | | BTC[.39416], USD[560.83] |
| 00970709 | | BEAR[2823.0875], BNBBULL[0.00015058], BTC[0], BULL[0.00159608], DOGE[8.83698], DOGEBULL[3.47486818], EOSBULL[2.692], ETHBULL[0.00108111], LTCBULL[.6285228], SHIB-PERP[0], TRX[.000001], USD[746.79], USDT[0], XRPBULL[3.391991] | | |
| 00970714 | | AGLD[.01710627], ATOM[.01053673], ATOM-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK[.06596639], LUNC-PERP[0], STETH[0], TRX[23438.11363293], USD[0.00], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 00970715 | | DOGEBEAR2021[.15149388], DOGEHEDGE[.09564], USD[0.08] | | |
| 00970720 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00970721 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[30.40475879], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00587754], SRM_LOCKED[5.0928915], THETA-PERP[0], USD[3.59], USDT[0], WAVES-PERP[0] | | |
| 00970725 | | EUR[0.00], KIN[1] | | |
| 00970729 | | USD[0.01], USDT[2.09996998] | | |
| 00970731 | Contingent | DOGEBEAR2021[0], ETH[0.00000001], FTT[0.21553863], FTT-PERP[0], RAY[0], SOL[0], SRM[59.83158888], SRM_LOCKED[390.15291808], USD[0.52], USDT[0.00001745] | | |
| 00970732 | | BNB-PERP[0], BTC[0.00059942], BTC-20210625[0], DENT[3999.24], ETH[.0289601], ETH-20210625[0], ETHW[.0289601], LTC-20210625[0], SRM[.9943], USD[534.12], USDT[.003] | | USD[54.29] |
| 00970734 | | FIDA[1], USDT[0.00002664] | | |
| 00970739 | | TRX[.000003], USD[5.00], USDT[0] | | |
| 00970740 | | EUR[0.50], USD[0.00], USDT[0.00000001] | | |
| 00970747 | | BTC-20210625[0], USD[0.00] | | |
| 00970750 | | ALGO[.25538], BNB[.00000001], BTC-PERP[0], ETC-PERP[0], ETHW[0.00036569], FLOW-PERP[0], FTT[0.05343271], IMX[-0.00000001], LTC[.00653095], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[72725.2447], TRX[.529317], TRX-PERP[0], USD[0.00], USDT[0.00612013], USTC-PERP[0], WAVES-PERP[0] | | |
| 00970753 | | BTC[.00000216], DOGE[57.42678802], DOGE-PERP[0], USD[-0.96] | | |
| 00970757 | | ADA-PERP[0], BEAR[99.93], BNBBULL[.00000993], DOGEHEDGE[.09559], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[9300], KIN[939.54533029], KIN-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 00970759 | | ADABEAR[10193217], MATIC[10], USD[6.94], USDT[0] | | |
| 00970762 | | TRX[.000002] | | |
| 00970767 | | ALGOBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BSVBULL[0], BTC[0], BULL[0], BULLSHIT[0], DOGEBULL[0], DOGEHEDGE[0], EOSBULL[0], ETCBULL[0], ICP-PERP[0], LB-20210812[0], LTC[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970769 | | ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000936], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBEAR[0], MIDBULL[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00970770 | | ALGOBULL[0], BTC[0.55124618], DOGE[0], DOGEBULL[46126.36214716], EUR[0.00] | | |
| 00970780 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00970787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0000149], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.01], USDT[-0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00970788 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.28048968], HT-PERP[0], LINK-PERP[0], LUNA2[24.1376476], LUNA2_LOCKED[56.32117774], LUNC[2.29280289], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[350.49], USDT[0.00000003], XTZ-PERP[0] | | |
| 00970789 | | 0 | | |
| 00970791 | | ASDBEAR[97200], BNBBEAR[997200], BSVBULL[39.992], LTCBULL[.779454], TOMOBULL[42.9699], TRX[.000002], TRXBULL[.429699], USD[0.00], USDT[.0076479] | | |
| 00970792 | | ETH[1.04400000], ETHW[1.04400000], USD[0.46], USDT[0], XRP[0] | | |
| 00970803 | | BAO[381.84051875], TRX[.000002], USD[0.00], USDT[0] | | |
| 00970804 | | BNB[0], DOGE[2133.73225395] | | |
| 00970806 | | AAVE[.00945423], AGLD[28.6], ATLAS[1260], AXS[2], BAND-PERP[0], BCH[0.00080831], BNB[0.10740689], BTC[.004], CEL[20.08984054], DOGE[.4868217], ETH[0.03000000], ETHW[0.03000000], FTT[25.87988783], GALA[450], GT[.00134421], HNT[14.0017], IMX[185.7], JOE[339], LINK[18.04043424], LTC[1.00336980], MATIC[359.951192], MBS[127], MNGO[160], OKB[0.07461267], ONE-PERP[0], RSR[99.026896], SOL[33.71107759], STARBND[.001], TLUP[.8], USD[4.30], USDT[0.56860000], XRP[169.88157945] | | |
| 00970811 | | ADABEAR[981346970], ALTBEAR[66.085], BAO[999810], BEARSHIT[673.118], BNBBEAR[253831090], ETCBEAR[16289160.5], FTT[0.00007675], LINKBEAR[262744], REEF[11097.891], RSR[1083.90361226], SLP[1159.7796], SPELL[5199.012], THETABEAR[1565686], USD[0.11] | | |
| 00970818 | | BULL[0.00000959], DOGEBEAR2221.00086297], DOGEHEDGE[.08942], ETHBEAR[837], LINK[.0656], LINKBEAR[98660], LTC[.00287358], PAXG[.00005181], SNX[.09965], UNI[.08113], USD[0.00], USDT[.00199133], ZRX[.5725] | | |
| 00970824 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[14.92997836], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00999], BNB-PERP[0], BSV-PERP[0], BTC[.00009992], BTC-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.94], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009433], ETH-PERP[0], ETHW[.0009433], FIL-PERP[0], FLOW-PERP[0], FTM[2.9896], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.029868], SOL-PERP[0], SRM[.9974], SRM-PERP[0], STMX-PERP[0], SUSHI[.9983], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], TRX-PERP[0], USD[9774.10], USD[19.94397640], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9958], XRPBULL[99.98], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00970825 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16.41], XRP-PERP[0] | | |
| 00970832 | | 1INCH-PERP[0], AAVE-PERP[20.09999999], ADA-PERP[0], ALGO-PERP[-4040], ALPHA-PERP[0], ATOM-PERP[27.98000000], AUDIO-PERP[0.09999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[56.80000000], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[2.19999999], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[7.79999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[1.111], DASH-PERP[0], DENT-PERP[655300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[14.89999999], ETH[.0045], ETH-PERP[0], ETHW[.0045], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[20], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKT-PERP[0], PEOP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-432.30000000], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[228], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[5.000002], TRX-PERP[0], USD[11839.55], USDT[2.79000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00970833 | | ETCBEAR[509890], ETHBULL[0.00072948], USD[0.74] | | |
| 00970837 | | FTT[7.19856], TRX[.31992104], USD[0.08] | | |
| 00970838 | | BNB[0], GRT[267.9464], TRX[8.9982], USD[0.01], XRP[0] | | |
| 00970841 | | DOGE[0], ETH[.00000001], RSR[1] | | |
| 00970843 | | DOGEBULL[0.00030878], USD[34.14], VETBULL[.01548915] | | |
| 00970850 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.0009943], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [4186610879677719032/The Hill by FTX #21075)[1], OP-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00687439], SOL-PERP[0], SUSHI-PERP[0], TRX[.311035], USDT[484272.64], USTC-PERP[0] | | |
| 00970851 | | FIDA[1.0500358], TRX[.000004], USDT[0] | Yes | |
| 00970853 | | BTC[0], CAD[0.00], DOGE[0], LTC[0], USD[0.00], XRP[0] | | |
| 00970855 | | TRX[.000004] | | |
| 00970858 | | BAO[.00001781], DENT[1], DOGE[153.85189860], ETH[.00001510], ETHW[.00001510], KIN[0], SOL[.000618], USD[0.00], XRP[.0079491] | Yes | |
| 00970866 | | ADABULL[30.19396], BCHBULL[.550], DOGEBULL[.99], ETHBULL[1.43], NFT [3645546722201646647/FTX - we are here! #118304)[1], NFT [521903166796970437/FTX EU - we are here! #121697)[1], TRX[.000064], USD[15.93], USDT[0] | | |
| 00970868 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.01236883], ETHW[0.01236883], KIN-PERP[0], LTC[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB[3300000], SHIBBRP[0], USD[0.25], VET-PERP[0], XLM-PERP[0] | | |
| 00970870 | Contingent | ADABULL[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], DAI[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00426200], LUNC-PERP[0], MATIC[0], NFT [308947101660036232/Hungary Ticket Stub #167)[1], NFT [333458431420247852/FTX EU - we are here! #177843)[1], NFT [341384623864787876/Japan Ticket Stub #167]2[1], NFT [386522728251757839/FTX EU - we are here! #177423)[1], NFT [411325519891458235/The Hill by FTX #2952)[1], NFT [439725565827660294/Belgium Ticket Stub #1225)[1], NFT [474485253251686291/FTX EU - we are here! #177540)[1], NFT [472725824482923060/FTX Crypto Cup 2022 Key #21143)[1], NFT [486858947843115099/FTX AU - we are here! #27146)[1], NFT [503742101876852045/FTX AU - we are here! #27114)[1], NFT [525351414731765391/Netherlands Ticket Stub #1126)[1], NFT [549160705090315028/FTX Swag Pack #86 (Redeemed)[1], NFT [558234345406828119/Montreal Ticket Stub #1237)[1], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.56361788], SRM_LOCKED[89.60721284], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.72789187], USTC-PERP[0] | | USDT[.727836] |
| 00970874 | | 0 | | |
| 00970875 | | BTC[.05863003], ETH[2.52851237], ETHW[2.52745038], MATIC[8.60867095], USD[0.00] | Yes | |
| 00970878 | | BTC[.00369926], DOGE[.9904], SOL[.009995], USD[1.99] | | |
| 00970885 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00970890 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], HNT[0], LINK-PERP[0], RSR[6660], SHIB[3400767.65587523], SHIB-PERP[0], SOL-PERP[0], USD[0.35], USDT[0.06006230] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970892 | | ADA-PERP[211], OXY[.753285], RUNE[146.160917], SUSHI[29.9943], TRX[.000002], USD[-224.02], USDT[126.24685712] | | |
| 00970895 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[.1426472], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00660247] | | |
| 00970899 | | BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[1.62] | | |
| 00970901 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.18], USDT[0] | | |
| 00970903 | | BNB[0], BTC[0], DOGE[582.73379556] | | |
| 00970904 | | AXS[3.27844379], BTC[0.01261452], HTBULL[.7], SAND[.6185918], SLP[41130], USD[0.05], USDT[21.00000001] | | |
| 00970905 | | DENT[0], UBXT[388.02849754] | | |
| 00970909 | | LTC-PERP[0], TRX[.000003], USD[58.92], USDT[0], XRP-PERP[0] | | |
| 00970917 | | AKRO[4], ALPHA[1], BAO[7], DENT[4], GBP[0.00], GRT[1], KIN[7], MATH[1], MATIC[1], RSR[2], SECO[1], SXP[3], TRU[2], TRX[4], UBXT[4] | | |
| 00970923 | | BTC[0] | | |
| 00970925 | | BTC[0.00159893], TRX[.000003], USDT[7.32] | | |
| 00970932 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], SHIB-PERP[0], SLP-PERP[251220], USD[547.16] | | |
| 00970934 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB[240445.45684636], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[-0.18], USDT[0.21978807], WAVES-PERP[0], XLM-PERP[0] | | |
| 00970940 | | EUR[2.00] | | |
| 00970941 | | EUR[5.00] | | |
| 00970949 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00970950 | | AKRO[1], ALPHA[0], BAO[2], BTC[0], CHZ[0], DENT[2], DOGE[0], ETH[0], KIN[3021.01050000], MKR[0], SHIB[0], SOL[0], TRX[1.5743], UBXT[1], USD[0.00] | Yes | |
| 00970952 | | DOGE[18.4127292], USD[0.00] | | |
| 00970961 | | BTC[.00140778] | | |
| 00970962 | | 0 | | |
| 00970964 | | SXPBULL[118.46239227], USD[0.00], USDT[0.00000014] | | |
| 00970972 | | USD[0.00], USDT[0.20523058] | | |
| 00970973 | Contingent, Disputed | AKRO[1], DOGE[7484.89034744], ETH[0], FRONT[1], KIN[1], MATIC[1], RSR[1], USD[0.00] | | |
| 00970974 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00970976 | | BTC[.0003], BULL[0.00000004], BULLSHIT[.01399069], USD[0.08], USDT[0.00899314] | | |
| 00970992 | | AMPL[0.00000420], BAO[6], CHZ[1], DOGE[123.67405226], ETH[.00000001], JST[.00001133], KIN[1], USD[0.01] | | |
| 00970995 | | CEL[.0649], DOGE[.84383604], USD[0.00] | | |
| 00970999 | | DOGE[1344.105575], DOGEBEAR2021[0.00064361], USD[1.35] | | |
| 00971001 | | BTC[0], FTT[.4], TRX[.000001], USD[0.02], USDT[0.26663100] | | |
| 00971003 | | DOGE[0], HOT-PERP[0], USD[0.01] | | |
| 00971015 | | 0 | | |
| 00971016 | | TRX[.000001] | | |
| 00971018 | | ETCBEAR[151479688.4245], USD[0.26] | | |
| 00971020 | | DOGE[26420.08818339], USD[0.01] | | DOGE[26420.035343], USD[0.01] |
| 00971022 | | USD[0.00] | | |
| 00971024 | | BTC[0], COPE[87.94456], SOL[.075052], USD[2.58] | | |
| 00971026 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.09724150], SXP-PERP[0], TRX-PERP[0], USD[1.58], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00971028 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.06], USDT[7.44359298], VET-PERP[0] | | |
| 00971031 | | BTC[.01], ETH[.1], ETHW[.1], FTT[11.26376558], USD[0.00] | | |
| 00971038 | | ADABULL[.0091], BCHBEAR[163315.93], BCHBULL[1040], BNB[0.02979945], BNBBEAR[95033430], BRZ[13.15450358], EOSBEAR[502647.9], ETHBEAR[16761676], LTC[.00323741], LTCBEAR[2018.586], LTCBULL[317.9364], MATICBULL[23.702918], MKRBEAR[6195.66], SUSHIBULL[14500], TRX[.000006], TRXBEAR[17257911], UNISWAPBEAR[327.7704], USD[2.49], USDT[0.35451093], XLMBEAR270.91023], XRP[.9978], XRPBEAR[8903763], XRPBULL[2599.754] | | |
| 00971042 | | BAO[1], BNB[0], COIN[0], DENT[1], GBP[0.00], GRT[1], KIN[1] | | |
| 00971044 | | KIN[1318539.51429556], PERP[0] | | |
| 00971051 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 00971052 | | ETH[0], ETH-PERP[0], FTT[25.0950706], USD[0.00], USDT[3354.15464873] | | |
| 00971053 | | BTC-MOVE-20210518[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], ETH[.004], ETHW[.004], SOL[0], TRX[.000005], USD[-0.56], USDT[1.25979046] | | |
| 00971056 | | USD[0.10], USDT[0] | | |
| 00971057 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], HGET[9.998], USD[0.04] | | |
| 00971065 | | TRX[.000002], USDT[39.503082] | | |
| 00971066 | | BAO[1.889674], DENT[1], DOGE[89134585], EUR[0.07], KIN[3], MATIC[.00038968] | | |
| 00971072 | | DOGEHEDGE[24.68271], USD[0.06] | | |
| 00971074 | | EUR[0.00] | Yes | |
| 00971078 | | BULL[0.00079073], DOGEBEAR2021[0.01401431], DOGEBULL[0.00000079], ETHBULL[0.00246486], USD[0.04], XRP[13.14630082] | | |
| 00971084 | | FLM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00971085 | | DOGE[700.06644934], SHIB[1070998.11666679], USD[0.00] | | |
| 00971087 | | DOGEHEDGE[.04302], USD[1.65] | | |
| 00971090 | | XRPBULL[126.29314118] | | |
| 00971094 | | USD[50.29] | | |
| 00971100 | Contingent | AVAX[.00000001], AVAX-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.00900000], ETHW[.000864], LUNA2_LOCKED[0.00000001], LUNC[.001502], SHIB[5019.17], SPY-1230[0], USD[0.22] | | |
| 00971103 | | DOGE[21.58364790] | | |
| 00971108 | | BNB[0], FTT[0.01017300], KIN[34841], REEF-20210924[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00971111 | | BTC[0], TRX[.000008], USDT[0] | | |
| 00971115 | | BTC[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00971117 | | AKRO[1], BAO[3], BNB[0], KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 00971119 | | BNBBULL[0], USD[0.00], USDT[0.00000168] | | |
| 00971125 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00971127 | | BTC[.01312874], DOT[17.44627332], GRT[1538.16379941], XRP[51.827364] | | |
| 00971130 | | BNB[0], DOT-PERP[0], ETH-PERP[0], FTT[0.12091189], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00971133 | | BTC[.00227105] | | |
| 00971139 | | OMG-PERP[0], SXP-PERP[0], TRX[54.958751], USD[0.11], USDT[0.14769200] | | |
| 00971141 | | BSV-PERP[0], DOT-PERP[0], FTT[0.00000002], RAY-PERP[0], USD[-1.51], USDT[1.95284902] | | |
| 00971148 | Contingent | AAVE[0.00830628], BTC[0.00009249], CHZ[9.590854], FTT[12.22585200], LINK[.08700685], OXY[20.9961297], SOL[0], SRM[87.69107925], SRM_LOCKED[2.25305618], TRX[.000001], USD[0.50], USDT[440.47743664] | | |
| 00971150 | | DOGE-PERP[0], USD[2.94] | | |
| 00971151 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00971156 | | BTC[0.04888445], ETH[10.24790359], ETHW[10.24879504], SOL[51.24205215], USD[76.87], USDT[0] | Yes | |
| 00971158 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000033], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[1.333246], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.35], USDT[0.81487917], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00971159 | | USD[0.00], USDT[0] | | |
| 00971161 | | TRX[20] | | |
| 00971163 | | BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.15], USDT[0.00149466], XMR-PERP[0] | | |
| 00971171 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[9.354], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00052096], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0060978], SOL-PERP[0], SRM-PERP[0], STEP[.0958], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001858], TRX-PERP[0], TULIP-PERP[0], USD[188.95], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00971175 | | ETH[0], KIN[200], SOL[0] | | |
| 00971176 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], MATIC[2.93906067], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.12], USDT[0] | | |
| 00971179 | | BTC[.55186156] | | |
| 00971188 | | BTC[0.01370299], CAD[0.00], DENT[1], FIDA[1.04236375], KIN[2], SXP[1.04387836], TRX[261.88244409], UBXT[1], USD[0.00] | Yes | |
| 00971189 | | DOGE[564.49341887], KIN[1499002.5], USD[0.21] | | |
| 00971190 | | EUR[2000.00] | | |
| 00971193 | | AVAX[0.00690842], BTC[0], DOT[0], ETH[0.44524244], ETHW[0.42516000], FTM[.5965794], MATIC[71.09260515], MATIC-PERP[0], RAY-PERP[0], SOL[0], USD[0.20], USDT[0.00000001] | | |
| 00971202 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0006], USD[60.11] | | |
| 00971205 | | DOGE[1115.36372117] | | |
| 00971214 | | BTC-PERP[0], ETH-PERP[0], LINK[92.3], TRX[.000001], USD[3.10], USDT[0] | | |
| 00971215 | | DOGE[0], LINK-PERP[0], USD[993.84], USDT[0] | | |
| 00971217 | | BAO[1], BTC[0.00000001], DENT[1], KIN[2], RSR[1], STEP[158.45161802], USD[0.00], USDT[0.00088926] | Yes | |
| 00971223 | Contingent, Disputed | AAVE-PERP[0], ALTHEDGE[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-20210924[0], SRM.58429108], SRM_LOCKED[2.47020492], USD[0.00], USDT[12.41602760] | | |
| 00971224 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04276776], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00971226 | | LTC[0.01026479], SHIB[640095.95878842], TRX[.000028], USD[0.00], USDT[0.00000004] | | |
| 00971234 | | BTC[.0000412], DOGEBULL[0.00000099], DOGE-PERP[0], USD[0.00] | | |
| 00971242 | | FTT[9.65], MAPS[173.27436373], OXY[149.000425], TRX[.000002], USD[0.16], USDT[0.00000007] | | |
| 00971244 | | ALGOBULL[10560000], COMPBULL[217.6], DOGEBULL[1.284], EOSBULL[790900], FTT[50], OKBBULL[5.338], SOL[.00881983], USD[0.08] | | |
| 00971255 | | ALT-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00971256 | | BCHBEAR[65.73], USD[0.00], USDT[0] | | |
| 00971258 | | USD[0.00] | | |
| 00971271 | Contingent | ADA-PERP[0.54698918], BTC-PERP[0], DAI[0.03834975], DOGE[108359.17671805], DOGE-PERP[1], ETH[5.59150637], ETHW[5.61555913], FTT[420.02945111], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072], LUNC-PERP[0], USD[16787.24], USDT[0.00273703] | | DOGE[33358.422484], ETH[2.589347], USD[4000.00], USDT[.002691] |
| 00971280 | | TRX[.000002], USD[0.00] | | |
| 00971282 | | BULL[0.00000384], DOGEHEDGE[.0642], ETHBULL[.24420514], USD[4.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00971283 | | DOGEBEAR2021[0], FTT[0.03072118], RAMP[0], SOL[0.00012486], USD[0.01], USDT[0] | | |
| 00971285 | | BAND-PERP[0], TRX[.000001], USD[1.16], XRP-PERP[0] | | |
| 00971290 | | AKRO[2], BAO[2], DENT[1402.47162592], DOGE[263.58304797], JST[10.52282302], KIN[7697.60807806], MATIC[6.46926758], SHIB[2325754.0108953], TRX[160.09205783], UBXT[1], USD[0.01] | Yes | |
| 00971291 | | BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000184], ETH-PERP[0], ETHW[0.00000183], LTC-PERP[0], SOL[0], USD[0.00], USDT[0.00046900] | | |
| 00971293 | | DOGE[.74052937], USD[2.83], USDT[0.00000116] | | |
| 00971297 | | BTC[0.00004231], CHZ[4109.2191], ETH[8.51484787], ETHW[9.51484787], USDT[1.26295243], XRP[.10772] | | |
| 00971301 | | BCHBULL[54.072123], USDT[.110099], VETBULL[.42681462] | | |
| 00971303 | Contingent | ADA-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], DENT-PERP[0], DOGE[2985.40280000], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[23.53963642], LUNA2_LOCKED[5.92581832], LUNC[5553011.17796], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLRY-20210625[0], TRU-PERP[0], TRX-PERP[0], USD[200.33], USDT[0], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00971305 | | BULL[.00000952], BULLSHIT[0.00000077], DOGEBULL[0.00000026], ETHBULL[0.00000117], MATICBULL[.00054], MIDBULL[0.00008385], USD[63.60], USDT[0], VETBULL[0.00003771] | | |
| 00971306 | | BNB[0.00557555], BNB-PERP[0], SOL[0.00397018], SOL-PERP[0], USD[1.08] | | |
| 00971308 | | BTC[0.00379747], BTC-PERP[0], DOGE[56.955445], ETH[0.05996073], ETHW[0.05996073], FTT[2.20562331], IOTA-PERP[0], SOL[2.19858089], SUSHI[14.9935495], USD[-34.99], XRP[90.94130045], XRP-PERP[0] | | |
| 00971312 | | ADA-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00971322 | | MNGO[121.47551836], MNGO-PERP[0], NFT (368657423141280395/FTX EU - we are here! #276897)[1], NFT (429468554167289258/FTX EU - we are here! #276912)[1], NFT (570596062387368510/FTX EU - we are here! #276916)[1], USD[-0.25], USDT[0.28425152], USDT-PERP[0] | | |
| 00971330 | | DOGEBULL[0], ETHBULL[0], USD[0.19], USDT[0.00007621] | | |
| 00971332 | | USD[0.00] | | |
| 00971336 | | DOGEBULL[0], ETH[.00010785], ETHW[.00010785], USD[0.00] | | |
| 00971337 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00016481], FTT[0.01034396], MANA-PERP[0], SOL[.00036295], SOL-PERP[0], USD[-0.83], USDT[2.88287712] | | |
| 00971340 | | ETH[.00000001], KIN[27299196], USD[0.00] | | |
| 00971342 | | BTC[.00156851], DOGE[443.81066267] | | |
| 00971344 | | USDT[0.00001045] | | |
| 00971347 | | BAO[1], DOGE[30.77441465], EUR[0.00], KIN[13389.03170522], SRM[2.31485515], TRX[1] | | |
| 00971350 | | BTC[.0000027], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.0749125], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[0.01] | | |
| 00971358 | | AURY[14], CRO[630], USD[4.97], USDT[0] | | |
| 00971359 | | CRO[1999.279], USD[2.69], USDT[0.00000001] | | |
| 00971362 | | BAO[2], DOGE[.78087955], EUR[14.65], KIN[2], USD[0.00] | | |
| 00971366 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00971373 | | BTC[.00000887], DOGE[20.986035] | | |
| 00971381 | Contingent | ADABULL[0.02334450], BEAR[71.14], DOGEBEAR2021[.0009461], DOGEBULL[.31298199], ETH[.999806], ETHBULL[0.00008592], FIDA[.977], FTT[9.998], GRTBULL[.00077964], MATIC[9.965], MATICBEAR2021[.0339301], MATICBULL[.0006846], SOL[3.30729144], SRM[55.34722354], SRM_LOCKED[1.0960637], TRX[.779283], TRXBULL[.0096], USD[275.69], USDT[0.00869977], VETBULL[.0000657] | | |
| 00971382 | | BNB[0], BTC[0], CEL-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], GOG[0], GST-PERP[0], LTC[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00078000], USD[0.00], USDT[0.00000741] | | |
| 00971383 | | USD[25.00] | | |
| 00971392 | | ALICE[0], CRO[48.92080725], DOGE[0], FTT[1.08622613], LINK[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00971404 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[1.18], USTC-PERP[0] | | |
| 00971406 | | DOGEHEDGE[.09492], USD[0.44] | | |
| 00971407 | | LINKBULL[0.00808148], LTCBULL[.00988695], MATICBULL[.0009335], SUSHIBULL[.944805], THETABULL[0.00011692], TRX[.000003], USD[0.02], USDT[.003328] | | |
| 00971409 | | CAD[0.00], SHIB[24.75267975], USD[0.00] | Yes | |
| 00971411 | | ETH[-0.00025636], ETHW[-0.00025475], SOL[2.6], USD[0.71] | | |
| 00971412 | | FTT[25.44272454], USD[0.00] | | |
| 00971417 | | ALICE-PERP[0], ALT-PERP[0], HKD[0.01], ICP-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00971422 | | AGLD-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00011960], BTC-MOVE-0212[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00116872], ETH-PERP[0], ETHW[.00116872], FTM-PERP[0], FTT-PERP[0], GBP[2839.00], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.99], USDT[286.34655730], XRP-PERP[0], YFI-PERP[0] | | |
| 00971424 | | DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00], XRP[0], XRPBULL[22744.37634041] | | |
| 00971429 | | AKRO[4], AXS[.0001472], BAO[5], BF_POINT[200], CRO[0.20027832], DENT[3], ETH[0.77898307], ETHW[0.00001154], EUR[0.00], FRONT[1], KIN[7], MATIC[0.00002518], SOL[0.00013126], TOMO[.00018047], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 00971433 | | BAO[1], EUR[0.00], LINK[.4912234] | | |
| 00971434 | | BCH-20210924[0], BCH-PERP[0], BTC[0.00002631], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], TSLA[0.00000001], USD[4451.198, USDT[0.00000001] | | |
| 00971436 | Contingent | BNB[.029962], CONV[149.822], DOGE[0.93717984], ETHBULL[0.00009642], ETHW[.015988], LUNA2[0.17657787], LUNA2_LOCKED[0.41201504], LUNC[.568826], MANA[.9894], SAND[2.9792], SOL[.159096], SXPBULL[14.2835784], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[136.17838] | | |
| 00971441 | | BNB[0], FTT[0], RAY[0], SOL[0], USD[0.00] | | |
| 00971444 | | APE[.00233], APE-PERP[0], USD[14.46], USDT[1070.16202372] | | |
| 00971446 | | BAL-PERP[0], BCH[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], MID-PERP[0], USD[0.06] | | |
| 00971448 | | DOT[.09946], USDT[0.25743730] | | |
| 00971450 | | ADA-PERP[0], BCH-20210625[0], BCH-PERP[0], DOGE[1.000799], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LTC-20210625[0], LTC-PERP[0], USD[300.72], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00971453 | | AAVE[14], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-2021062510, BCH-PERP[0], BNB-PERP[0], BRZ[67.08074383], BTC[0.00130518], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00002268], COMP-PERP[0], CREAM-PERP[0], CRV[.0012101], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-2021123110], DOT[1.50000000], DOT-PERP[0], ETH[0.00900072], ETH-PERP[0], ETHW[0.00900072], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.50004525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0002], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[11.50505985], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.0006618], SAND-PERP[0], SOL[.000095], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI[.00002], USD[11.13], USDT[0.40360205], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00971455 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[10.33] | | |
| 00971458 | Contingent, Disputed | ETHBULL[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00971460 | Contingent | BTC[.029], ETH[0.10044177], ETHW[0.10044177], FTT[10.37138180], SOL[10.39268304], SRM[1.87736903], SRM_LOCKED[.01033236], USD[0.00], XRP[0] | | |
| 00971462 | | NEO-PERP[0], TOMO-PERP[0], USD[17.55], USDT[0.00000001], XLM-PERP[0], XRP[.55], XRP-PERP[0] | | |
| 00971463 | | DOGE-PERP[0], USD[6.24] | | |
| 00971465 | | ROOK[1.2477504], TRX[.000001], USDT[.4534] | | |
| 00971466 | | BTC[.00507426], EUR[0.00], GME[2], LRC[2.66540490], SHIB[1339744.2073155], USD[0.09], USDT[.00441959] | Yes | |
| 00971468 | | DOGE[0], ETH[0] | | |
| 00971473 | | TRX[.000001] | | |
| 00971474 | | FTT[.59982], TRX[.000001] | | |
| 00971477 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0038941], BTC[.00023361], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.93], USDT[.016806], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00971482 | | BNB-PERP[0], DOGEBULL[0], SXP-PERP[0], USD[-8.60], USDT[19.29912632] | | |
| 00971486 | | BCH-PERP[0], CHZ-PERP[0], DODO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00971488 | | 0 | | |
| 00971490 | | ALT-PERP[0], BNB-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00971491 | | NFT [442918319493069911//FTX EU – we are here! #199795][1], NFT [528901758325517447//FTX EU – we are here! #199861][1], NFT [548463331082994870//FTX EU – we are here! #199839][1] | | |
| 00971494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.08], USDT[13.30175127], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00971495 | | BAO[5], EUR[0.00], KIN[1] | Yes | |
| 00971498 | | USD[0.00], USDT[0] | | |
| 00971499 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[1600], POLIS-PERP[114.3], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[2073.75], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00971505 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01381237], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.06475204], ETH-PERP[0], ETHW[0], FTT[177.76], IMX-PERP[0], LINK[13.94664653], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[178.10419219], SAND-PERP[0], SOL[1019.08007216], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[2369.96177082], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.013764], LINK[13.912874] |
| 00971515 | | DOGE-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[23.51] | | |
| 00971516 | | KIN[1], XRP[19.09598846] | | |
| 00971518 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00021474], ETH-PERP[0], ETHW[.00013602], EUR[42745.91], FIDA-PERP[0], FTM-PERP[0], FTT[0.00100311], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LEO[.004775], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC[.00990285], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.07045], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT [301844658290971052/two-hats][1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB[4973], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00330465], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.355305], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[20.00], USDT[0.00000002], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00971521 | | BEAR[68156.55], DOGE[309.938], USD[1.12], XRPBEAR[12029339.4935752] | | |
| 00971522 | | DOT-PERP[0], DYDX[125.6], DYDX-PERP[0], ETH[.014478], ETHW[.014478], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-1.18], USDT[5.675161] | | |
| 00971524 | | ATLAS[5210], BTC[.18966929], ETH[1.44214927], ETHW[1.44214926], FTT[.1], FTT-PERP[0], GALA[1570], MATIC[570], SAND[146], USD[0.00], USDT[0.36077900] | | |
| 00971526 | | KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00971528 | | USD[0.06] | | |
| 00971529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00971537 | | BNB[0], BRZ[0.00746481], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00971543 | | BTC[.00000477], BTC-PERP[0], USD[0.00] | | |
| 00971549 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00111077], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.01844504], ETH-PERP[0], ETHW[0.01844504], FTT[2.13562779], FTT-PERP[0], GMT-PERP[0], LTC[.04414554], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-11.36], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00971553 | | TRX[.957546], USD[1.93], USDT[0.00000001] | | |
| 00971557 | | BNB[0.18188877], DOGE[.98575], ETH[0.00099933], ETHW[0.00099933], USD[-0.10], USDT[1.19421914] | | BNB[.158853] |
| 00971560 | | AURY[97], BTC[0.00062630], DOGE[.1732], ETH[.0004234], ETHW[.0004234], SOL[1.00183036], STEP[.06184], USD[2305.51] | | |
| 00971564 | Contingent | BTC[0.07750531], FTT[0], RAY[20.593912], SOL[.50024657], SRM[22.03457583], SRM_LOCKED[.32332617], USD[0.05], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00971565 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[16.9], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[4.92055575], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[6.598746], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.50162297], LUNA2_LOCKED[1.17045360], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [414354566562332339/Pixels #1][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[643.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00971568 | | BTC[0.00071614], DOGE[0], ETH[0.01866022], ETHW[0.01866022], SHIB[0], SOL[0], USD[0.00], USDT[0.00001696] | | |
| 00971569 | | FTM-PERP[0], FTT-PERP[0], USD[0.06], USDT[0.00000158] | | |
| 00971570 | | ADABULL[38.6], ADAHEDGE[0], DOGEBEAR2021[0], EOSBEAR[0], EOSBULL[196645579.29185069], ETHBEAR[0], FTT[7.09653], MATICBEAR2021[0], MATICBULL[71000], SHIB-PERP[0], USD[6.25], XRPBULL[2297651.17638002] | | |
| 00971572 | | SOL[.08245], SRM[.7137], USD[12.17], USDT[4.65356355] | | |
| 00971573 | | ATOM[0], BNB[0.00000002], ETH[0], MATIC[0.00000001], NFT (343384423770727975/FTX EU - we are here! #619)[1], NFT (432892472633302812/FTX EU - we are here! #538)[1], NFT (472653478732962349/FTX EU - we are here! #688)[1], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00971576 | | DOGE[72.72885604], UBXT[1], USD[0.00] | | |
| 00971577 | | ALGOBULL[26994.6], EOSBULL[17.4965], SUSHIBULL[88.9822], TOMOBULL[359.928], USD[0.16], USDT[0], XRPBULL[13.59728] | | |
| 00971578 | Contingent, Disputed | DOGE-PERP[0], ETH[.00003572], ETHW[0.00003572], OMG-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00971580 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[47.51], USDT[141.11718], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00971581 | Contingent, Disputed | USD[0.00] | | |
| 00971582 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009924], USDT[0] | | |
| 00971586 | | BTC[.00000856], GME[.000488], USD[9.21] | | |
| 00971590 | | FTT[0.15528605], KIN[.00000001], USD[0.00], USDT[0] | | |
| 00971598 | | AMPL[0], ETH[0], MNGO[749.78873738], USDT[0] | | |
| 00971599 | | FTT[3.0567369], USD[0.00], USDT[0] | | |
| 00971608 | | BNBBULL[0.00000955], BULL[0.00108978], DOGEBULL[0.00000087], DOGEHEDGE[.08523], ETCBULL[.00007944], ETHBEAR[97960], ETHBULL[0.00000814], TRX[.000001], USD[0.23], USDT[0] | | |
| 00971616 | | USD[25.00] | | |
| 00971618 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0109[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[20002.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.05925000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[150374.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00971626 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00971630 | | ETH[0], USDT[.0570419] | | |
| 00971642 | | BNB[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00971643 | | AMPL[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00036992], ETHBULL[0], ETH-PERP[0], ETHW[0.00036991], MATIC-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0] | | |
| 00971644 | Contingent | BTC[0.00000001], DOGE[0], ETH[0], LUNA2[0.18622240], LUNA2_LOCKED[0.43451893], LUNC[40550.32], RUNE[0], SHIB[.00000006], TRX[0], USD[0.69], XRP[0] | | |
| 00971646 | | KIN[15204637.98120619], USD[0.00], USDT[0] | | |
| 00971647 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 00971653 | | KIN[26.45995059], SHIB[105.56540825] | Yes | |
| 00971655 | | ADA-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00971658 | | ADA-PERP[0], ETH-PERP[0], TSLA-20210625[0], USD[-0.05], USDT[3.134053] | | |
| 00971662 | | DOGE[3.39985891], USD[2.01] | | |
| 00971665 | | BCH[.02080832], DOGE[.8], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], USD[44.87], USDT[0], XRP[2.10822403] | | |
| 00971667 | | BF_POINT[400], EUR[0.00], USD[3.98], USDT[0] | Yes | |
| 00971670 | | BTC[0.0149973], BTC-PERP[0], DOGE-PERP[0], USD[2.02], XRP-PERP[0] | | |
| 00971679 | | SRN-PERP[0], TRX[.000002], USD[143.97], USDT[0] | | |
| 00971681 | | LINA[529.64755], TRX[2.71259997], USD[0.00] | | |
| 00971684 | | BALBULL[1.4439885], ETH[.00082385], ETHW[.00082385], GRTBULL[.0009885], SUSHIBULL[148.8957], TRX[.000003], USD[0.68], USDT[.07226495] | | |
| 00971690 | | USD[25.00] | | |
| 00971691 | | AKRO[1], AUD[134.68], BAO[8], BNB[.19568247], BTC[.00041063], DOGE[464.65366079], ETH[.02804414], ETHW[.02769722], KIN[5], MATIC[21.27438029], SHIB[1326968.8206282], TRX[1] | Yes | |
| 00971692 | | FTT[1.30302898], USD[0.00] | | |
| 00971704 | | BTC[0], DOGE[0] | | |
| 00971709 | | BCH[0], ETH[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], USD[0.00], YFI[0] | | |
| 00971710 | | BCH[0], BNB[0], BTC[0], BTC-PERP[0], BTT[975490], CHZ[0], CRO[3934.63485045], DOGE[0], ENS[0], FTM[543.89664000], FTT[110.025995], GOG[0], KIN[0], LTC[0], MRNA[0], SHIB[38992590], SLND[374.128902], SUN[.00064], TRX[321.99363101], TSLAPRE[0], UNI[0], USD[1223.37], USDT[0.00652777], XRP[372.89436000] | | |
| 00971711 | | BNB[0], BTC[0], DOGE[0.93090700], DOGE[0.08569663], ETH[0], USD[0.05457825], SHIB[109552.18748984], SOL[0], USD[83.18] | | |
| 00971712 | | 1INCH[.97], ETHW[.00274312], STEP[81.57138], SUSHIBULL[19536.092], TRX[.000004], USD[0.08], USDT[0] | | |
| 00971715 | | USD[25.00] | | |
| 00971718 | | BTC-MOVE-WK-20210611[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], HKD[0.15], RAY[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00971719 | | DOGE[67.43845842], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00971724 | | NFT (402741524759036186/FTX EU - we are here! #225211)[1], NFT (407480227663283545/FTX EU - we are here! #224851)[1], NFT (568608766888870787/FTX EU - we are here! #225148)[1] | | |
| 00971726 | | NFT (423237041558890161/FTX EU - we are here! #107991)[1], NFT (570407565055874456/FTX EU - we are here! #107854)[1] | | |
| 00971733 | | DOGEBULL[0.07562487], DOGEHEDGE[.03505], USD[0.01] | | |
| 00971736 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.52], USDT[0], XEM-PERP[0] | | |
| 00971740 | | BAO[25994.8], DENT[1099.78], ETH[.0109978], ETHW[.0109978], KIN[39992], LINA[289.942], MATIC[9.998], SHIB[4898820], USD[0.08] | | |
| 00971741 | | BRZ[53.66600498] | Yes | |
| 00971750 | | TRX[.000004], USDT[9] | | |
| 00971751 | | SOL[0], TRX[.000001] | | |
| 00971752 | | KIN[1], USD[19.60] | | |
| 00971759 | | BTC-PERP[0], USD[34.75] | | |
| 00971760 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO[.9747775], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00971761 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00971762 | | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], AMC[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-20210625[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.0028], TRX-PERP[0], USD[1.25], USDT[0.00464809], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00971768 | | CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[1030.33], FTT[.32971536], LINK-PERP[0], MANA-PERP[0], RAY[294.7935], SOL[153.07526], USD[-84.14], USDT[0.00000001] | | |
| 00971769 | | USD[3.73] | | |
| 00971773 | | USD[2.19] | | |
| 00971774 | Contingent | AAVE-PERP[0], BNB[.00618754], C98-PERP[0], CRV[.55578], DOGE[13], EGLD-PERP[0], ETH[.00101294], ETH-PERP[0], ETHW[.00099925], EUR[0.00], FIDA[.71531817], FIDA_LOCKED[1.27639953], FTM[.00031053], FTT[71.25733559], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL[.00641985], SRM[.02013632], SRM_LOCKED[4.36203899], TRX[.000004], UBXT[70.952785], USD[0.00], USDT[0.00000015], XRP[.760785] | Yes | |
| 00971777 | | FTT[0.00141504], SOL[4.2], USD[6.12] | | |
| 00971780 | | AVAX[0], BNB[0.00022662], DOGE[0], FTT[0], HBAR-PERP[0], USD[-0.05], USDT[0] | | |
| 00971781 | | DOGE[0], KIN[2], MATIC[1], TRX[1], USD[0.00] | | |
| 00971785 | | AKRO[1], BAO[1], KIN[7.55546252], RSR[1], XRP[0] | Yes | |
| 00971786 | | BAO[1], EUR[0.00] | | |
| 00971788 | | USD[21.51] | | |
| 00971789 | | ALPHA-PERP[0], USD[0.00] | | |
| 00971790 | | ETH[.00067956], ETH-PERP[0], ETHW[0.00067955], SOL[.006], SOL-PERP[0], TRX[.000007], USD[1891.44], USDT[0.00583610] | | |
| 00971793 | | FTT[28.08946453], USD[1.03] | | |
| 00971795 | | DOGE[0], DOGE-PERP[0], ETC-PERP[0], USD[23.41] | | |
| 00971797 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[4.37], USDT[0], XRP-PERP[0] | | |
| 00971798 | | AKRO[850.4043], USD[1.34] | | |
| 00971799 | | ALGOBULL[75284.94], ASDBULL[15.3879218], CAKE-PERP[0], DOGE[.0974], SXPBEAR[40068], SXPBULL[11240.8160262], TRX[.000294], USD[0.00], USDT[0] | | |
| 00971802 | | DOGE[52.04846764], SHIB[452357.707984] | | |
| 00971811 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00971812 | | BRZ[650] | | |
| 00971817 | | AVAX[.09994], BAO-PERP[0], KIN-PERP[0], RAY[0], SOL[.149934], SOL-PERP[0], SRM[.0023953], TRX[.000004], USD[-0.17], USDT[5.15196554], XRP-PERP[0] | | |
| 00971818 | | ETH[0], SOL[0], TRX[0], USDT[0.00000021] | | |
| 00971821 | | USD[18.15] | | |
| 00971829 | Contingent, Disputed | AVAX[0], BTC[0], CHF[0.00], FTT[0], SOL[0], USD[0.00], USDT[0.00001402] | | |
| 00971831 | Contingent | ETH[.0151029], ETHW[.0151029], FTT[.99981], IMX[5.99886], KIN[130000], LUNA2[0.00002392], LUNA2_LOCKED[0.00005582], LUNC[5.21], RAY[6.99867], SLRS[125.97606], SOL[4.0094231], USD[4.75] | | |
| 00971836 | | BTC[.00005212], CRV-PERP[0], OMG-PERP[0], USD[5.13] | | |
| 00971840 | | BTC[.0000941], USD[0.01] | | |
| 00971842 | | ETHBULL[0.00000101], TRXBULL[.00285975], USD[5.68] | | |
| 00971843 | | BNB[0], TRX[.000002] | | |
| 00971847 | | BTC[0], DOGE[0], ETH[0] | | |
| 00971850 | | ADABULL[0], BNBBULL[0], BULL[0], BULLSHIT[0], DOGEBULL[2.51000000], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], MIDBULL[0], THETABULL[0], USD[0.03], USDT[2.44668696], VETBULL[876.988471], XRPBULL[10151.6766], ZECBULL[0] | | |
| 00971859 | | BEAR[969.134], BNBBULL[0.00009023], BTC[0.00079201], BULL[0.00010158], ETH[0.00089886], ETHBULL[0.01985426], ETHW[0.00089886], FTT[1.90697828], LINKBULL[0], SHIB[88457.5], SOL[.15200941, TRU[.9786212], TRX[27421.70287], USD[0.42], USDT[30.88937176] | | |
| 00971861 | | BTC[.00000006], DOGE[0], DOGEBEAR2021[0.24940080], DOGEBULL[0.00000080], ETHBEAR[68829], ETHBULL[.00000433], TRX[.000003], USD[0.00], USDT[.004501] | | |
| 00971863 | | CAD[0.00], ETH[0.09981484], ETHW[0], LINK[6.25063963], MANA[22.60327993], SAND[24.30645459], SHIB[13370092.85656251], USD[0.00], XRP[167.7392267] | Yes | |
| 00971868 | Contingent | AKRO[1], BAO[4], DENT[2], DOGE[.00088671], HOLY[.00000919], KIN[66], LUNA2[0.00016969], LUNA2_LOCKED[0.00039596], LUNC[36.95230676], TRX[2], USD[9.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00971877 | | FTT[0.00096360], USD[0.94], USDT[0] | | |
| 00971881 | | DOGE[0] | | |
| 00971882 | | ALGOBULL[8610.84], ASDBULL[0.00582], ATOMBULL[0.0417565], BCHBULL[0.0333313], BNBBULL[0.00004949], BSVBULL[381.43], BTC[0], DOGE[91431], DOGEBULL[0.00000084], EOSBULL[22.2557745], GRTBULL[0.021081], LINKBULL[0.094813], LTCBULL[0.0050492], MATICBEAR2021[0.024546], MATICBULL[0.01762909], SUSHIBULL[2216221.036535], SXPBEAR[6347.55], SXPBULL[80234.88036775], TOMOBULL[3.9856], TRX[0.000002], TRXBULL[1.0405359], USD[0.04], USDT[0.00977701], VETBULL[0.07212081], XLMBULL[0.074476], XRPBULL[9.305648], XTZBULL[1735.261584] | | |
| 00971888 | | BAO[1], CAD[0.00], CRO[78.93107866], DENT[1], DOGE[0.00413296], KIN[1], MATIC[0.00038191], USD[0.00] | Yes | |
| 00971891 | | RAY[26.13815984], TRX[.000002], USDT[0.00000003] | | |
| 00971892 | Contingent | ATLAS[535.77939129], KIN[1], LUNA2[1.15201274], LUNA2_LOCKED[2.59276914], LUNC[250976.93737039], USD[0.00] | Yes | |
| 00971894 | | NFT (371267153567220137/FTX EU - we are here! #201787)[1], NFT (499365453143256750/FTX AU - we are here! #59245)[1] | | |
| 00971895 | | COMP-PERP[0], SLRS[.7599], USD[0.00], USDT[0] | | |
| 00971896 | | 0 | | |
| 00971898 | | ALGOBULL[101928.6], LINKBULL[.12251418], MATICBULL[3.817326], TRX[.000001], USD[0.06], VETBULL[.33836298] | | |
| 00971900 | | SOL[0] | | |
| 00971902 | | BAND[.0794325], HNT[.098556], MATIC[9.9221], RUNE[.097511], TRU[.93407], USD[6.21] | | |
| 00971905 | Contingent | APE[.09487], ATLAS[2000], ETH[0], FTT[0], LTC[0], LUNA2[0.57055811], LUNA2_LOCKED[1.33130225], SOL[.0375034], USD[0.06], XRP[.257604] | | |
| 00971907 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.71], USDT[-0.45594319], XAUT-PERP[0], XRP-PERP[0] | | |
| 00971912 | | SOL[0], USDT[0.00000003] | | |
| 00971920 | | BTC[.00004678], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.31] | | |
| 00971923 | | AKRO[1], BAO[5], CONV[3934.91827168], DENT[1], ETH[.10462628], ETHW[.10355792], EUR[0.00], KIN[3], SECO[1.08554728], SOL[1.48727712], TRX[1], UBXT[3] | Yes | |
| 00971924 | | TRX[.000002], UBXT[.29936733], USD[0.00], USDT[0] | | |
| 00971936 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], CRV-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY[.43655814], TRX[.000001], TSLA[.05986368], TSLAPRE[0], USDI-1.08], USDT[33], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00971940 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], USD[23.58], VET-PERP[0] | | |
| 00971952 | Contingent | AAPL[.59988], ARKK[.279956], AVAX[.00092077], BNB[.00006934], ETH[0], ETHW[0.00040625], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], TRX[.100778], TSLA[.01999802], TSLAPRE[0], USD[2.98], USTC[.4] | Yes | |
| 00971957 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX.000004], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00971958 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00971962 | | DOGE-PERP[0], USD[5.28], VET-PERP[0] | | |
| 00971964 | | RUNE[1.70163019], USDT[0.00000013] | | |
| 00971975 | | COPE[1764.6823], ETH[.0000797], ETHW[0.00007969], TRX[.000001], USD[2.09], USDT[0] | | |
| 00971982 | | DOGE-PERP[0], LINA-PERP[0], TRX[.000004], USD[2.35] | | |
| 00971983 | | AAVE[0], AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[-1.30000000], ETH[0.00003745], ETH-PERP[0], ETHW[0.00003745], LINK[0], LTC[0], SOL[.00087123], SOL-20210625[0], SOL-PERP[0], TRX[0.00000119], USD[10.58], USDT[12.41705095] | | TRX[.000001] |
| 00971986 | | ETH[0], FTT[0.11128577], USD[0.97] | | |
| 00971987 | | DOGEBEAR2021[.0023536], DOGEBULL[0.00005700], USD[0.00], USDT[0], XRPBULL[32.37613349] | | |
| 00971990 | | TRX[0.00003355] | | |
| 00971995 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[470], ATLAS-PERP[0], AURY[0], BNB[0.00266516], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], DODO[15.9], DODO-PERP[0], DOT[.7], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[1.45167080], USD[-0.21], USDT[0], VET-PERP[0] | | |
| 00971997 | | TRX[.000001], USD[0.00] | | |
| 00972006 | | USDT[0.00027688] | | |
| 00972010 | | DOGE[0], SHIB[323.91480186], USD[0.00] | | |
| 00972015 | Contingent, Disputed | BNB[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00972017 | | BTC[0.00001696], FTT[40.496649], USD[1225.00] | | |
| 00972019 | | TRX[.000001], USD[0.00] | | |
| 00972027 | Contingent | ALGO[.97245], ANC[.90063], ATLAS[8.5161], LOOKS[.92647], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.065402], SOS[75034], STEP[.079236], USD[99.38], USDT[0] | | |
| 00972034 | | BTC[0.00000881], DOGE[724.42129], LTC[.2198537] | | |
| 00972037 | | BTC[.00001724], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.03] | | |
| 00972038 | | DOGE[38.09030222] | | |
| 00972041 | | IMX[0], SLRS[0], TRX[.000001], USD[9.73], USDT[0] | | |
| 00972042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[501.000044], TRX-2021062[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.25], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00972049 | | BTC[.01] | | |
| 00972052 | | AKRO[1], DOGE[92.19535678], ETH[0.02019699], ETHW[0.02019699], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972060 | | ALCX[0], DOGEBEAR2021[0], USD[0.00], USDT[0] | | |
| 00972065 | | BNB[.00057436], BULLSHIT[0.01940640], DOGEBULL[0.00000099], DOGEHEDGE[.0806], USD[0.07] | | |
| 00972067 | | ADA-PERP[0], ALCX[1.45], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[.486035], RAY[99.95345], ROOK[0.00000582], RSR-PERP[0], RUNE-PERP[0], SOL[.008587], TRX[.0000002], USD[84.06], USDT[0] | | |
| 00972069 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[15.85221658], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.52980575], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00972070 | | USD[25.00] | | |
| 00972071 | | CRV[350], USD[10.60] | | |
| 00972074 | | BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.00059527], FTT-PERP[0], GBP[0.00], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00972084 | | DOGE[0] | | |
| 00972086 | | BCH[.01748197], BNB[.01615394], DOGE[14.62360861], ETH[.00285524], ETHW[.00285524], KIN[1], UBXT[1], USD[0.01] | | |
| 00972090 | | USD[25.00] | | |
| 00972092 | | BEAR[95.23], EOSBULL[97.5], LTCBULL[.9856], MATICBULL[.07272], SUSHIBULL[119322.3], SXPBULL[.591], TRX[.645309], USD[1.29], USDT[0.00807031], XTZBULL[.905] | | |
| 00972093 | | DENT[1000], DOGE[1.8005], KIN[50000] | | |
| 00972096 | | BEAR[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], UNISWAPBULL[0], USD[2.56], USDT[0.00001099] | | |
| 00972099 | | BTC[.00007796], ETH[0.00836316], ETHW[.0008361], USD[0.00] | | |
| 00972101 | | DOGEBEAR2021[0.08070466], USD[0.28] | | |
| 00972104 | | FTT[0.03251275] | | |
| 00972128 | | AMD[0], AUD[10.19], ETH[11.18873990], ETHW[3.01671701], LINK[1468.52506491], TSM[0.03425108], USD[21770.27], USDT[0] | | |
| 00972130 | | FTT[0.28457782], USD[0.00], USDT[0] | | |
| 00972133 | | BTC[0], DOGEBULL[0.00241171], DOGEHEDGE[0] | | |
| 00972135 | Contingent | BNB[0.50702597], CEL[0], ETH[0], ETHW[0], FIDA[.00380425], FIDA_LOCKED[.58129347], FTM[0], FTT[150], LUNA2[0.00298688], LUNA2_LOCKED[0.00696939], LUNC[0], MATIC[0], SOL[0], SRM[.0008577], SRM_LOCKED[.29728399], USD[66607.12], USDT[0.00000001] | | |
| 00972138 | | SHIB[27395.96174208], USD[0.00], USDT[0] | | |
| 00972139 | | DAI[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00972142 | | BNB[0], BTC[0], DOGE[26250.21424463], ETH[0], LTC[0], USDT[0.00000353] | | |
| 00972146 | | ATOMBULL[43940413.72040845], AVAX[0.05712573], BAND-PERP[0], BTC[1.18527092], BTC-20210625[0], BTC-PERP[0], BULL[23.25585920], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05924920], LINK-PERP[0], LOOKS[11627], LTC-PERP[0], MATIC[2310], SOL[0], SUSHI[8856], SUSHI-PERP[0], UNI[565.2], UNISWAPBULL[180001], USD[-138.47] | | |
| 00972158 | | USD[25.00] | | |
| 00972160 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00972161 | | USD[0.00], USDT[0] | | |
| 00972165 | | AKRO[1], BAO[1], BAT[1], DENT[1], DOGE[0], KIN[1], USD[0.00] | | |
| 00972166 | | BAO[5], CVC[.00048259], ETH[.00281869], ETHW[.00277762], EUR[0.00], KIN[8] | | |
| 00972170 | | BTC[0.00026243], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], USD[-0.85] | | |
| 00972174 | | AKRO[4.74398302], ALCX[.5645402], BAO[29.44583462], BNT[157.76896073], COPE[656.50602668], DENT[130402.17626069], DMG[.83700296], FRONT[792.49916424], KIN[648558.23498192], LINA[1071.13139959], LRC[145.69058236], MANA[58.226874], REEF[1.97772315], REN[.00435762], RSR[2.62831209], SAND[.0007906], SHIB[739.63528997], SKL[1165.17977032], TRX[.04464162], UBXT[537.23512973], USD[2.70], XRP[45.1733269] | Yes | |
| 00972177 | | BTC[.00003613], DOGE[489], NEAR[17.4], USD[0.01], USDT[0.08364894] | Yes | |
| 00972179 | | BAO[1], DENT[1], DOGE[.00004609], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 00972180 | | ADA-PERP[0], CRO-PERP[0], DOGE[209.25134207], LINK-PERP[0], SAND-PERP[0], SHIB[12400000.45642251], SHIB-PERP[0], USD[-0.40] | | |
| 00972188 | | BTC[.00008147], DOGE[.0214], DOGE-PERP[0], ENJ[.42948648], ETH[.000287], ETHW[.000287], UNI[.02463869], USD[11.50] | | |
| 00972191 | Contingent | LUNA2[0.14401169], LUNA2_LOCKED[0.33602729], LUNC[31358.85], USD[0.00] | | |
| 00972194 | | ADABULL[.00008652], BEAR[584.07], BULL[0.00034034], EOSBULL[32227.425], ETHBULL[0.00099814], LTCBULL[4.84836144], RSR[6.55], USD[0.00], USDT[16530.07785461], XRPBULL[10219.96166] | | |
| 00972196 | | CHR-PERP[0], ICP-PERP[0], SXP-PERP[0], TRX[.807601], USD[-0.03] | | |
| 00972197 | | 0 | | |
| 00972204 | | BNBBULL[0.10301287], BULL[0.00487088], USD[0.10], USDT[0.06348044], XLMBULL[.30003] | | |
| 00972205 | | DOGE[653.31599410] | | |
| 00972207 | | FTT[11.29906531], KIN[5673.97497863], NFT (315489216800583678/FTX EU - we are here! #266415)[1], NFT (523000600685235003/FTX EU - we are here! #266368)[1], NFT (547430220215581449/FTX EU - we are here! #266356)[1], USD[0.00], USDT[0] | | |
| 00972213 | | BTC-MOVE-0606[0], BTC-MOVE-WK-0603[0], USD[77.46], USDT[0] | | |
| 00972218 | | RAY[0], SOL[0.23256406], USD[0.00] | | |
| 00972225 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[10], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CEL[.01543262], CRO-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MCB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000005], USD[-0.43], USDT[0.52479265] | | |
| 00972228 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000865] | | |
| 00972231 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972237 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000732], BTC-20210625[0], BTC-20211124[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.43], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00972245 | Contingent, Disputed | TRX[.873083] | | |
| 00972246 | | BTC[0], USD[0.00], USDT[802.01360303] | | |
| 00972247 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[.005], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-11.68], USDT[20.02], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00972249 | | AKRO[3], BAO[6], CAD[0.00], CHZ[1], DENT[2], DOGE[0], ETH[.02123549], ETHW[.02123549], KIN[2], UBXT[2] | | |
| 00972256 | | BAO[2], CAD[0.00], KIN[2], USD[0.00] | | |
| 00972260 | | BTC[0], ETH[0], LTC[0], RUNE[0], SOL[0] | | |
| 00972261 | Contingent, Disputed | BTC[0], LTC[.00979784], STEP[.07228529], STEP-PERP[0], USD[251.66] | | |
| 00972263 | | LTC[.47958], SHIB[1000000], USD[1.40] | | |
| 00972266 | | BNB[0], BTC[0], DOGE[0], USD[0.00] | | |
| 00972270 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], FXS-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[44.16], USDT[0.00000001] | | |
| 00972271 | | USD[0.00], USDT[0] | | |
| 00972273 | | USDT[0] | | |
| 00972275 | | ETH[0], TRX[.000002] | | |
| 00972277 | | AKRO[1], BAO[460452.52844438], CHZ[270.25253967], DENT[1], DOGE[219.08970703], EUR[0.00], KIN[3542435.80530845], REEF[3257.42918948], RSR[1672.79066487], SHIB[7585553.41518034], TRX[2], USD[0.01] | Yes | |
| 00972278 | | SLND[562.391713] | | |
| 00972282 | | RAY[0], USDT[0.00008729] | | |
| 00972283 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.0054376], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[118.22] | | |
| 00972284 | | AAVE[0.52569131], ALICE[2.09963334], ATLAS[99.98254], BNB[0.09878640], BTC[0.04121138], BTC-PERP[0], CHZ[39.993016], CRO[79.986032], ETH[0.19234573], ETHW[0.19131935], FTT[4.4992942], GEN[0.39993016], LINK[9.06006802], LTC[0.23379348], POLIS[6.4988651], RSR[233.01773934], SOL[3.36980788], UNI[3.58765051], USD[752.69] | | AAVE[.050183], BTC[.035525], ETH[.191236], LINK[9.027316], LTC[.233594], SOL[.19331] |
| 00972287 | Contingent | BNB[0.00000548], ETH[0], KIN[645], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00730054], MATIC[0.00000001], NFT [334967315673102086/FTX EU - we are here! #282143][1], SOL[0], TRX[0.05515900], USD[0.00], USDT[0.00000282], XRP[0] | | |
| 00972290 | | TONCOIN[74.338201], USD[5.43], USDT[0] | | |
| 00972293 | | 1INCH-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00972294 | | BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00972295 | | ADABEAR[55461150], BTC[.000029], DOGEBEAR2021[.5879633], DOGEBULL[0.00000751], REN[.31305175], USD[0.04], XRPBEAR[8653938] | | |
| 00972298 | | USD[25.00] | | |
| 00972299 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.63], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00972300 | | AVAX-PERP[0], BTC[-0.00008027], CRO[0], CRO-PERP[0], ETH[1.08233895], ETH-PERP[0], ETHW[1.08233895], FTT[0.00000030], IOTA-PERP[39], SOL[0], SRM-PERP[0], USD[-109.54], USDT[59.14768300], USDT-PERP[0] | | |
| 00972302 | | ADABEAR[5995800], ALGOBEAR[999000], BEAR[690.46565402], BNBBEAR[2997900], BSVBULL[122913.9], DOGEBULL[1.11844654], EOSBULL[11741.775], ETHBEAR[199000], LINKBEAR[999300], LTCBULL[1.488957], SUSHIBEAR[399720], SXPBEAR[289797], THETABEAR[2198460], TRXBEAR[59958], USD[0.00], USD[0.00049031], XRP[0], XRPBEAR[109923], XRPBULL[1409.21286] | | |
| 00972304 | | USD[0.03] | | |
| 00972306 | | BTC[0.000091], CAD[0.00], SHIB[8047.28720912], USD[0.00] | Yes | |
| 00972308 | Contingent | APE[0], ATLAS[0], ATOMBULL[0], BADGER[0], BTC[0], C98[0], DOGEBULL[0], FTM[0], LUNA2[0.51932058], LUNA2_LOCKED[1.21174802], MATIC[0], POLIS[0], SOL[0], SRM[0.00002778], SRM_LOCKED[.01606364], TWTR[0], USD[0.00], XRP[0] | | |
| 00972318 | | ATLAS[0], BAO[0], DFL[0], DOGE[4597.56377330], GBP[0.00], KIN[22.87693569], RSR[0], SHIB[946.01773891], USD[0.00] | Yes | |
| 00972321 | Contingent | ATLAS[0], BAO[0], BTC[0], FIDA[.00304595], FIDA_LOCKED[0.00731913], FTT[0.06084220], KIN[0], POLIS[0], SOL[0], SRM[0.00035821], SRM_LOCKED[.00196885], SUSHI[0], USD[0.00], USDT[0] | | |
| 00972323 | | BTC[.00066934], ETH[.00925868], ETHW[.00925868], EUR[0.08], PERP[1.90805483], PROM[2.03153202], USD[0.00] | | |
| 00972324 | | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.34], VET-PERP[0], ZEC-PERP[0] | | |
| 00972329 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC[.00248918], TRX[18.576397], USD[3.44], XRP-PERP[0] | | |
| 00972331 | | ADA-20211231[0], ADA-PERP[0], KSHIB-PERP[0], UBXT[.84784], USD[0.00] | | |
| 00972334 | | DOGEBULL[0.10290609], SUSHIBULL[2049873.8], TRX[.000003], USD[0.01], USDT[0] | | |
| 00972336 | | GBP[0.00], USD[0.00] | | |
| 00972337 | | BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], IOTA-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 00972338 | | 0 | | |
| 00972339 | | BAO[4], DENT[1], GBP[0.00], KIN[5] | Yes | |
| 00972342 | | BTC[0], FTT[0.01363038], USD[1.11] | | |
| 00972348 | | DOGE[0] | | |
| 00972349 | Contingent | ADA-20211625[0], ADA-PERP[0], AGLD[4992.7066191], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[300], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0105[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.72263699], ETH-PERP[0], ETHW[1.44237067], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0.00000001], MID-PERP[0], MNGO-PERP[0], MNGO[43050.06605], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[51763258.25], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[311.72349208], SOL-20210625[0], SOL-PERP[0], SRM[18.9364142], SRM_LOCKED[151.2318298], SUSHI-PERP[0], TRU-PERP[0], USD[9803.37], USD[0.00000002], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00972352 | | BTC[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972359 | | GST[264.83779898], SOL[.0016478], USDT[0] | | |
| 00972361 | | BTC-PERP[0], DOGE-PERP[0], TRX[.0000022], USD[-0.11], USDT[.12407474] | | |
| 00972365 | | DOGE[.00000001], NFT (312168231354400605/FTX Crypto Cup 2022 Key #15190)[1] | | |
| 00972372 | | ATLAS[1000], DOT-PERP[0], SOL[.0499905], USD[-0.04], USDT[0.96825000] | | |
| 00972381 | Contingent | APE-PERP[0], ALGO-PERP[0], BTC[0.01990234], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00003658], ETH-PERP[0], ETHW[0.00003658], FIL-PERP[0], FTT[25.0025], HNT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00201592], MSTR-20210625[0], NEAR-PERP[0], OMG-PERP[0], SOL[.0096203], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[6071.45], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00972387 | | BNB[0], KIN[1], MATIC[.0000284], NFT (407070788235225026/FTX EU - we are here! #84701)[1], SOL[0], TRX[0.46242117], USD[0.01], USDT[0.00935179] | Yes | |
| 00972388 | | BAO[1], DENT[1], JST[0], KIN[2], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 00972397 | | SHIT-20210625[0], SHIT-PERP[0], USD[0.07], USDT[0] | | |
| 00972398 | | CHZ[0], OXY[0], RAY[0], SOL[0], USDT[0.00000001] | | |
| 00972410 | | TRX[.000001], USDT[0.00033449] | | |
| 00972411 | | DOGE[2], ETH[1.20910041], ETHW[1.20910041] | | |
| 00972415 | | ETHW[1.01361734], EUR[0.38], FTT[.09316], POLIS[78.285123], USD[0.01] | | |
| 00972418 | | APT-PERP[0], BTC[.00002362], DENT[1], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[.00144456], USD[1104.62] | | |
| 00972420 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00008118], BTC-MOVE-0513[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01492184], GALA-PERP[-6420], LUNA2[0.00425217], LUNA2_LOCKED[0.00992174], LUNC[925.92], LUNC-PERP[0], NFT (336941757299957315/FTX EU - we are here! #120134)[1], NFT (395211238290589457/FTX EU - we are here! #119941)[1], NFT (460081617849093526/FTX EU - we are here! #119759)[1], USD[306.60], USTC-PERP[0], WAVES-PERP[0] | | |
| 00972421 | | USDT[0] | | |
| 00972426 | | DOGE[4], DOGEBULL[0.00033677], TRXBULL[97.96481005], USD[0.09], VETBULL[1.20180027] | | |
| 00972430 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[-0.40000000], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.20160303], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00972431 | | AKRO[184.21976445], ASD[5.84067164], ATLAS[43.79637366], BAO[31060.17453885], BTT[5654087.52620496], CONV[414.71429057], DENT[506.20506164], DFL[1004.30041437], DOGE[15.97730639], EMB[144.09820996], EUR[6.09], HUM[187.7905138], KIN[131780.1403423], LUA[20.37244172], MBS[59.13377301], PEOPLE[26.98222195], PRISM[342.21835105], REEF[147.00702517], RSR[39.40996754], SHIB[475281.78356117], SLP[64.40662945], SOS[2150537.6344086], STMX[60.2969383], SUN[844.74204393], USD[2.50] | | |
| 00972439 | | LINK-PERP[0], USD[0.00] | | |
| 00972441 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[2], FTM-PERP[0], HT-PERP[0], OKB-PERP[0], OMG-PERP[0], STEP-PERP[0], USD[-0.07], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00972446 | | DOGE[130.77414036] | | |
| 00972447 | | AKRO[1], BAO[4], BTC[0], DENT[1], DOGE[0], ETH[0], KIN[2], MANA[0], RSR[1], SAND[0.00115294], SHIB[38.99392648], UBXT[1], USD[0.00], XRP[0], ZAR[0.13] | Yes | |
| 00972452 | Contingent, Disputed | ADABULL[0], ADAHEDGE[0], ALGOBULL[0], DOGE[0], DOGEBULL[0], TRX[.000005], USD[0.00], USDT[0] | | ASD[88.5], LTC[.3] |
| 00972454 | | AMPL[7.52649804], ASD[102.95534234], LTC[0.38473862], RUNE[7.07873359], SXP[27.17995925], USD[0.00] | | |
| 00972457 | | ALGO-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.0000003], TRX-PERP[0], USD[-0.01], USDT[.02096655], VET-PERP[0], XRP-PERP[0] | | |
| 00972464 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[.8214011] | | |
| 00972466 | | DENT[0], DOGE[0], KIN[115436.31386489], USD[0.00] | | |
| 00972475 | | AGLD-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB[0.00006551], BOBA-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGEBULL[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[399.92], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00972482 | | BNB[0.12566914], BTC[.01411969], DOGE[0], ETH[.19185664], ETHW[.19185664], FTT[2.56077906], OXY[27.62044906], RUNE[20.83758951], SNX[21.94015309], SOL[5.38271013], SRM[41.82038846], USD[0.00], USDT[0], XRP[11.35771362] | | |
| 00972484 | | SOL[0], TRX[.000003] | | |
| 00972487 | | KIN[1], PRISM[2900.39077918] | Yes | |
| 00972488 | | EOSBULL[23.08383], LTCBULL[.639552], NFT (482451678152036115/FTX EU - we are here! #285768)[1], TRX[.200002], USD[0.01] | | |
| 00972489 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[447.85], USDT[.00598746], XRP-PERP[0] | | |
| 00972491 | | BTC[0], BULL[0.03087402], DOGE[.01661131], USD[0.00] | | |
| 00972496 | | ATOMBULL[797493.432], BTC[0], ETH[0], LTC[0.41989011], MATICBULL[34455.216699], MEDIA[0], PERP[0], SHIB[0], SRM[0], TRX[1171.21626551], USD[36.50], USDT[0.00000001], XRP[84.29802562] | | |
| 00972497 | | AKRO[1], BAO[1], CAD[1141.43], DENT[1], GRT[1.00364123], KIN[2], RSR[1], TRX[1], UBXT[2], USD[54.52] | Yes | |
| 00972504 | | BTC[.00044348], GBP[0.01] | Yes | |
| 00972507 | | SHIB[3.02643835], USD[0.00] | Yes | |
| 00972508 | | CRO[0], USD[0.00] | | |
| 00972510 | | AKRO[1], BAO[9], BTC[0], CAD[0.00], DENT[2], ETH[0.01917291], FTT[0], KIN[4], MATIC[1], SUSHI[2.17503297], UBXT[1], USD[0], XRP[98.44606436] | | |
| 00972512 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.15], USDT[0.17375370], VET-PERP[0] | | |
| 00972515 | | BTC[0], DOGE[0] | | |
| 00972519 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00972520 | | ETH[.02024203], ETHW[.00024203], USD[3572.19] | | |
| 00972525 | | AAVE[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00972528 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC[0], LTC[0], MANA[0], SOL[0], USD[0.00], XRP[0] | | |
| 00972531 | | USD[0.00], USDT[0] | | |
| 00972534 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[0], BEARSHIT[1294525.23498694], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.19047774], ETH-PERP[0], ETHW[-0.02767979], FTT[.01933251], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[9305.98304915], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001101], VETBULL[2109.10061095], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972538 | | SHIB[279299.68760393], TRX[1], USD[0.01], XRP[9.08528214] | Yes | |
| 00972545 | Contingent | ETH[2.01625001], ETHW[1.84497037], EUR[0.00], FTT[529.74812583], SOL[4.53687241], SRM[10.62949179], SRM_LOCKED[120.51177953], TRX[.000185], USD[0.01], USDT[375.52097387] | | |
| 00972552 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00019201], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000053], USDI-5.22], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00972553 | | AKRO[.9993], BAO[10992.3], BTTPRE-PERP[0], DENT[2498.25], DOGE[.9993], FTT[.49988], KIN[69951], LINA[169.881], REEF[249.825], RSR[259.818], SHIB[1698810], STMX[399.72], USD[2.30], XRP[1.9996] | | |
| 00972555 | | ALGOBULL[5300], EOSBULL[62.1], XRPBULL[6.61] | | |
| 00972557 | | CAD[0.00], DOGE[0], KIN[0], REEF[0] | | |
| 00972559 | | TRX[.000001] | | |
| 00972560 | | DOGEBEAR2021[0.00095347], ETHBULL[0], UMEE[9850], USD[.84] | | |
| 00972561 | | DOGE-PERP[0], USD[.00], USDT[0.00291193] | | |
| 00972564 | | AKRO[1], BAO[2], BTC[.00000004], CHZ[2], DENT[1], DOGE[0], ETH[.41636466], ETHW[.41636466], EUR[2.29], GALA[3704.55947654], KIN[3], RSR[1], SHIB[679974.09650079], TRX[2], UBXT[3], USD[0.00] | | |
| 00972573 | | LTC[.59996] | | |
| 00972583 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[.00399603], ETH-PERP[0], FTT[1.03076203], TSLA-20211231[0], USD[-41.17], USDT[46.00409533] | Yes | |
| 00972584 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[.00077078], ETHW[0.00077078], TRX[.004148], USD[0.00], USDT[0.14515355] | | |
| 00972585 | | BNB[.0074], KIN[2964.08135345], USD[0.79], USDT[175.59769600] | | |
| 00972586 | | BNB[.08253873], BTC[.00014896], DENT[1], ETH[.05288213], ETHW[.05222501], EUR[0.00], KIN[5], RSR[3], TRX[1], USD[0.00], XRP[108.52926936] | Yes | |
| 00972604 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00972613 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], FTT[0], NFT (322828215795545844/All Acid Drops #1)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00972614 | Contingent | AMZN[1.8456308], BOBA-PERP[0], BTC[.00389903], BTC-0325[0], BTC-PERP[0], ETH-0624[0], EUR[0.00], GME-0325[0], LUNA2[0.07769286], LUNA2_LOCKED[0.18128334], NFLX[1.98012232], NVDA2.07004646], SOL-0325[0], SOL-0624[0], SQ[3.83256257], USDI-0.16], USTC[10.9978] | | |
| 00972616 | Contingent, Disputed | BTC[0], DOGE[0], ENJ[0], USD[0.00] | | |
| 00972617 | Contingent, Disputed | BTC[0], USD[7.36], USDT[0.0000039] | | |
| 00972624 | Contingent, Disputed | BTC[0.00000001], FTT[25], USD[0.00] | | |
| 00972626 | | AKRO[4], BAO[4], CAD[0.21], COPE[349.52106823], DENT[2], RSR[1], TOMO[1.06498535], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00972627 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00972629 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1045.20575261], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00972630 | | BTC[0], DOGE[0], ETH[0], KIN[0], USD[0.00] | | |
| 00972631 | | 0 | | |
| 00972633 | | BCH[0], BTC[0], DOGE[0], USD[0.01], USDT[-0.00416458] | | |
| 00972642 | | BTC[0], DOGE[0] | | |
| 00972645 | | USDT[0] | | |
| 00972651 | Contingent | 1INCH[19.59665107], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[5], BADGER-PERP[0], BNB[0.03346439], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20211231[0], CRO[30], CVC-PERP[0], DENT-PERP[0], DFL[60], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[16], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[24], FTM[28.73963435], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA[20], GRT[84.34653864], HTBULL[0], HXRO[8], IOTA-PERP[0], KNC[0.02352980], KSM-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.32594403], LUNA2_LOCKED[0.76053608], LUNC[70075], LUNC-PERP[0], MANA[5], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OKB[0], OKBBULL[0], OMG-PERP[0], PERP-PERP[0], RAY[.0294507], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.26812185], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[9.48886647], THETABEAR[94015], THETABULL[0.00000001], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000001], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRP[94.66621941], XRP-2021062510], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[18.881022], BNB[.031217], FTM[28.227601], GRT[84], SNX[1.2], XRP[93.793433] |
| 00972658 | | BNB[0], BNB-PERP[0], CEL-PERP[0], USD[0.00], USDT[0.00000047] | | |
| 00972663 | | AAVE[4.89973466], ATOM[10], FTT[19.9867], LINK[8.2], NEAR[9.99867304], SAND[99.98157], SHIB[99819.5], SUSHI[22], TRX[.000003], UNI[36.49718021], USD[116.68], USDT[0.00000139] | | |
| 00972664 | | BTC[0.06738169], ETH[0.56283343], ETHW[.19427912], EUR[0.12], FTT[159.38793911], RAY[301.71331416], TRX[.00008], USD[1.63], USDT[0.00000001], XRP[.998] | | |
| 00972665 | | EOSBULL[.32216766], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00972666 | | 0 | | |
| 00972673 | | BNB[0], BTC[0.78367392], ETH[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0.00037612] | | |
| 00972675 | | BSVBULL[8.9982], EOSBULL[21.9956], TRX[.166069], USD[0.02] | | |
| 00972677 | | BTC[.00006403], CAD[0.00], DOGE[55.61018974], ETH[.00210151], RSR[0], SHIB[1490333.19515572], USD[0.00], XRP[6.53604102] | Yes | |
| 00972679 | | BNBBEAR[96540], ETCBEAR[972], ETHBEAR[9874], SXPBEAR[8572] | | |
| 00972687 | | USD[0.00], USDT[0] | | |
| 00972690 | | USD[25.00] | | |
| 00972699 | | ADA-20210924[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00972700 | | ETH[.00087934], ETHW[.00087934], USD[3.57] | | |
| 00972703 | | TRX[.00001], USDT[0.00033895] | | |
| 00972705 | | BNBBEAR[13890270], DOGEHEDGE[29.09418], TRX[.000003], USD[.02] | | |
| 00972710 | | FTT[0.00178491], USD[0.00], USDT[0] | | |
| 00972711 | | IMX[78.4], USD[0.34] | | |
| 00972718 | | TRX[.000001] | | |
| 00972723 | | AKRO[1], ETH[.05607811], ETHW[.05607811], EUR[0.51], KIN[1], OXY[.00047772], UBXT[1] | | |
| 00972724 | | KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972728 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[2.6], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.52], USDT[0.00000516], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00972729 | | ALPHA-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], LRC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00972731 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00972734 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00972736 | | CHZ[0], SAND[568], SHIB[540000], SHIB-PERP[0], USD[10.14], USDT[0] | | |
| 00972739 | | AXS-PERP[0], BNB-PERP[0], BTC[.00000653], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.06], USDT[0.80868960] | | |
| 00972741 | | BAO[371484.58421305], DOGE[0], SHIB[4616.013256] | | |
| 00972743 | | BTC[.00014222], COIN[.2199582], USD[0.01] | | |
| 00972746 | | EUR[65.00] | | |
| 00972751 | | BTC[.00001777], DOGE[10430.861135], USDT[.005174] | | |
| 00972753 | | NFT (305911616494842533/FTX EU - we are here! #115210)[1], NFT (407832613613771996/FTX EU - we are here! #114994)[1], NFT (534463317159643775/FTX EU - we are here! #115110)[1] | | |
| 00972759 | | DOGEBULL[0], XRP[93.52573215] | | |
| 00972762 | | DOGE[.599005], ENS[1.52], ETH[.00098214], ETHW[.00098214], SOL[.0295687], USD[-0.49], USDT[0.00000001] | | |
| 00972763 | | DENT[0], EUR[0.00], KIN[0], SAND[0], SHIB[0], SOL[0.00000069], SOS[35139477.37365076], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00972768 | | BNB[0], DOGE[0] | | |
| 00972769 | | ETH[0], GRT[0], NFT (342194248266636217/FTX Punks #023)[1], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00972770 | | TRX[.000002], USDT[2.00026249] | | |
| 00972771 | | ETCBULL[0], USD[0.00], USDT[35.50166891] | | |
| 00972774 | | USD[25.00] | | |
| 00972775 | | DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00972782 | | SOL[.1287146], USD[0.00] | | |
| 00972784 | | GBP[4.46], USD[2.81] | | |
| 00972787 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008222], USD[0.00], USDT[0] | | |
| 00972793 | | ETH[0], SOL[0.00790721], TRX[0.00008100], USD[0.00], USDT[0] | | |
| 00972795 | | ADA-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00972797 | | BAO[1], BTC[.00433786], DOGE[780.19980645], KIN[2], UBXT[1], USD[0.02] | | |
| 00972801 | | DOGE-PERP[0], USD[0.00] | | |
| 00972803 | | EOSBULL[3.99924], ETH[-0.00001601], ETHW[-0.00001591], SUSHIBULL[10.99791], TRX[.000001], USD[0.07] | | |
| 00972811 | | DOGE-20210625[0], DOT-PERP[0], FTT[0], ICP-PERP[0], USD[0.29], USDT[0] | | |
| 00972812 | | EUR[0.00], USD[0.80], USDT[3.96325000] | | |
| 00972813 | | TONCOIN[113.379588], USD[0.15], USDT[0] | | |
| 00972814 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00972822 | | DOGE-PERP[0], USD[0.00] | | |
| 00972824 | | ADABULL[0], ATOM-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00161470], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000066], USD[38.62], USDT[0.00025550], XRP[147.99394885] | | |
| 00972826 | | BTC[0.00000366], USDT[0.00000062] | | |
| 00972828 | Contingent | ADA-PERP[0], ALGO[.45], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02325239], LUNA2_LOCKED[0.05425557], LUNC[5063.257146], MATIC-PERP[0], SXP-PERP[0], TRX[.000028], USD[-1.43], USDT[0.86027832] | | |
| 00972829 | | DOGE[0] | | |
| 00972832 | | BSVBULL[3915.49561384], TRX[.000003], USDT[16.27722300] | | |
| 00972833 | | BULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00972837 | | TRX[.000005] | | |
| 00972840 | | BAO[5], CHZ[1], DENT[1], DOGE[8520.6400382], TRU[1], USD[2345.57] | Yes | |
| 00972842 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00972844 | Contingent | BTC[.1281064], CHZ[209.853], DOGE[7.38429862], ETH[1.01874041], ETHW[1.01874041], FTT[2.9994], LUNA2[3.34423044], LUNA2_LOCKED[7.80320438], LUNC[718213.2212], SHIB[1099230], SOL[4.48696022], TONCOIN[196.4], TRX[.000002], UNI[2.9994], USD[0.21], USDT[0], XRP[.826112] | | |
| 00972846 | | AAVE[.23], BTC[0.00680000], ETH[.011], ETHW[.011], FTT[0.17108866], SOL[.31], UNI[2.95], USD[600.17854102] | | |
| 00972860 | | BTC-PERP[0], USD[25.01] | | |
| 00972863 | | AAVE[31.48102052], BTC[1.00228505], FTT[25.02791655], USD[0.10] | Yes | |
| 00972866 | | BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], TRX-PERP[0], USD[50.00], USDT[0], XRP-PERP[0] | | |
| 00972868 | | ALCX[0], DOGEBULL[0.00000040], FTT[7.6], USD[0.00], USDT[0] | | |
| 00972870 | | 1INCH-PERP[0], ADA-PERP[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210426[0], BTC-MOVE-20210430[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210517[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT[0], MATIC-PERP[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBULL[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000007], USD[0.21], USDT[0.00400000], USDT-PERP[0], ZEC-PERP[0] | | |
| 00972871 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.0176], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00003336], ETH-PERP[0], ETHW[.00003336], EUR[0.36], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.53364642], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972878 | | TRX[0], USD[0.00], USDT[0] | | |
| 00972886 | | FTT[.05245371], USD[0.00] | | |
| 00972892 | | TRX[.000003], USDT[0.00042190] | | |
| 00972893 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[481.99], USDT[.00350280] | | |
| 00972895 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00972899 | | ASD-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGNBEAR[8894.0815], KIN-PERP[0], LEO-PERP[0], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00972902 | | ADABULL[2.609154], ALGOBULL[228791205.92], APE[.07802], ASDBULL[13.2], ATOMBULL[234.8355], BALBULL[171.4944], BCHBEAR[751.6], BCHBULL[22854.513583], BNB[0], BSVBULL[125000], COMPBULL[3.1], DOGEBEAR2021[.00936], DOGEBULL[1050.04068999], EOSBULL[10529702.878], ETCBULL[15.53425701], GRTBULL[173.63391], HTBULL[3.9], KNCBEAR[948000], KNCBULL[4933.15734], LINKBULL[118.1], LTCBULL[2315], MATICBULL[7147.321229], OKBBULL[1.04], RSR[3.98], SUSHIBULL[53507.33534], SXPBULL[1329511.8476375], TOMOBEAR2021[.0841], TOMOBULL[47500.0954], TRX[.000794], TRXBULL[150.58992], USD[0.00], USDT[0], VETBULL[40.9], XLMBULL[38.8], XRP[0], XRPBULL[94625.74280481], XTZBULL[5655.9595865] | | |
| 00972913 | | ALGO-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DFL[6.086], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.06256525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PTU[.05668], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00972917 | | OXY[16.988695], USD[3.25] | | |
| 00972919 | Contingent, Disputed | DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[2960], ETHBULL[0.00000389], ETH-PERP[0], HNT-PERP[0], MATIC[0], MATICBULL[.0008786], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00972923 | | EUR[0.05], FTM[624.17500811], SOL[8.16642772] | | |
| 00972925 | | BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], MKR-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.10], VET-PERP[0], XLM-PERP[0] | | |
| 00972929 | | DOGEBEAR2021[.30979385], USD[0.19] | | |
| 00972931 | | BTC[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00972937 | | BAO[1], DOGE[207.36661971], UBXT[1], USD[0.00] | | |
| 00972939 | | DOGE[15.52558723], SHIB[1941904.30132605], TRX[0], USDT[0], VETBULL[0] | | |
| 00972941 | Contingent | BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[25], GRT[0], HT[0], LINK[0], OMG[0], RAY[.00000001], SOL[0], SRM[.00175356], SRM_LOCKED[.60779419], STG[1000], SUSHI[0], TRX[0], USD[0.17], USDT[0] | | |
| 00972943 | Contingent, Disputed | BTC[0.00197727], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.70000904], USD[0.07], USDT[0], VETBULL[0] | | |
| 00972946 | | DOGE-PERP[0], USD[0.00] | | |
| 00972951 | | KIN[3239384.4], USD[0.25] | | |
| 00972953 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00] | | |
| 00972955 | | USD[0.55], USDT[0] | | |
| 00972961 | | BAO[6000], FTT[25.4], MOB[123.9132], REEF[19750], SLND[23.3], SUN[16274.982], USD[0.12] | | |
| 00972964 | | AKRO[1], AUDIO[1], BAO[7], BTC[.00006426], DENT[1], DOGE[1], KIN[4], MATIC[1], RSR[1], TRX[2], UBXT[4], USD[2.25] | | |
| 00972966 | | BNBBULL[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[15.00079697], LINKBEAR[48970], MATIC-PERP[0], SHIT-PERP[0], USD[0.28], USDT[.00978899], XLM-PERP[0] | | |
| 00972969 | | ADA-PERP[0], BTC-PERP[0], SAND-PERP[0], TRX[.82174166], USD[0.03] | | |
| 00972972 | | LUNC-PERP[0], USD[0.02] | | |
| 00972974 | | BNB[0], ETH[0], MATIC[0], USDT[27.22806915] | | |
| 00972976 | | TRX[.000001] | | |
| 00972980 | | DOGE-PERP[0], ETC-PERP[0], ETH[.02391923], ETHW[0.02391922], USD[36.35] | | |
| 00972984 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE[0.06758653], DOGEBULL[0], DOGE-PERP[0], DRGN-20210625[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KNCBULL[0], LTC[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.01], USDT[-0.01027435] | | |
| 00972985 | | KIN[83882.23930921], USD[0.00] | | |
| 00972991 | Contingent | BTC[0], CHF[0.07], DAI[.00000001], FTT[.04615885], SRM[2.32166572], SRM_LOCKED[12.67833428], TRX[.000001], USD[0.00], USDT[0] | | |
| 00972994 | | LUA[2111.195121], TOMO[168.8569365], USDT[.097148] | | |
| 00972995 | | DOGE[0.00297225], ETH[0.00000016], ETHW[0.00000016], EUR[0.00], LINK[0.00001348], MATIC[.00005318], SHIB[18.75045682], TRX[0], XRP[0] | Yes | |
| 00973007 | | KIN[749491], TRX[.000005], USD[0.58], USDT[0.00000001] | | |
| 00973010 | | ATLAS[6068.22251282], FTT[155.030025], GODS[75.000375], LUA[3141.310864], RAY[66.30381276], TRX[.000004], USD[971.69], USDT[0] | | USD[473.56] |
| 00973015 | | BTC[0], DOGE[0], ETH[0.00000001], SHIB[0], USD[0.00] | | |
| 00973016 | | BTC-PERP[0], DASH-PERP[0], DOGEBEAR2021[.0005486], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBEAR[54710], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.70], USDT[0.00000001], XLM-PERP[0] | | |
| 00973019 | | BTC[0.00000741], BTC-PERP[0], BULL[0.00000001], EOS-PERP[0], ETC-PERP[0], ETH[0.00038748], ETHBULL[0], ETH-PERP[0], ETHW[0.00038748], FTT[0.00470664], FTT-PERP[0], LTC[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], REEF[0], USD[0.09], USDT[0.00526781], YFII-PERP[0] | | |
| 00973020 | | DOGE[0] | | |
| 00973022 | Contingent | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[0], GMT-PERP[0], LUNA2[0.15519858], LUNA2_LOCKED[0.36213003], LUNC[.499955], SLP-PERP[0], USD[0.00], USDT[57.71510883] | | |
| 00973026 | | USD[0.01] | | |
| 00973034 | | AAVE-PERP[0], APT-PERP[0], BTC[.07463711], BTC-PERP[0], DOGE[.80950873], DOT-PERP[0], ETH[1.03966112], ETH-PERP[0], ETHW[0.15203472], FIL-PERP[0], FTT[25], GALA-PERP[0], GRT-PERP[0], KLAY-PERP[0], MANA-PERP[0], NFT [403168296606518219/FTX AU - we are here! #32980][1], NFT [478638308118560505/FTX EU - we are here! #37722][1], NFT [557962179260463339/FTX AU - we are here! #32930][1], USD[1078.46], USDT[0.00704403], XRP[.893939], XRP-PERP[0] | Yes | |
| 00973038 | | ETH[0], FTT[0.28302449], STEP[.00000001], USD[11.04], USDT[0] | | |
| 00973044 | | XRP[317.406804] | | |
| 00973045 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00973047 | | BAO[2], BTC[0], DENT[2], DOGE[0], ETH[0], GALA[0], KIN[3], MATIC[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[0.00], XRP[0] | | |
| 00973048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973049 | | DOGE-PERP[0], USD[10.12] | | |
| 00973053 | | AAPL[.05113447], GBP[0.00], TRX[64.49842733], USD[0.05] | | |
| 00973055 | | BNB[0.08950775], RUNE[32.95533003], SRM[19.07363476] | | |
| 00973059 | | USDT[0.00000027] | | |
| 00973063 | | DOGEBULL[0.00000048], ETHBULL[0], SHIB[12990900], USD[2.82] | | |
| 00973066 | | BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIB[4033889.41900861], USD[0.00], USDT[0.00426730] | | |
| 00973067 | Contingent | LUNA2[0.00070643], LUNA2_LOCKED[0.00164835], TONCOIN[0], USD[0.00], USDT[12.24907625], USTC[.09999999] | | |
| 00973069 | | BTC-PERP[0], DAI[0], ETH[0], FTM[0], LINK[131.99496975], LINK-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[93.89577841] | | |
| 00973070 | | TRX[.000003], USDT[0.00026039] | | |
| 00973076 | | SRM[27.92384150] | | |
| 00973078 | | BNB[.0154181], FTT[2.099601], ROOK[24783508], SOL[19.6062741], TRX[804.464678], USD[671.95], USDT[0] | | |
| 00973079 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[299.949], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.0095], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.94135], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.399524], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.12], USDT[0.16988624], WAVES-PERP[0], ZRC-PERP[0] | | |
| 00973080 | | DOGE[356.93217], DOGE-PERP[0], USD[-62.68], USDT[72.96199400] | | |
| 00973081 | | ALGOBULL[98730.84], SXPBULL[6.6293562], USD[0.06], USDT[0] | | |
| 00973083 | | TRX[.000001], USDT[14] | | |
| 00973085 | | AAVE[0], ATOMHEDGE[0], AUDIO[0], BADGER[.008817], BAT[0], BCH[0], CHZ[0], CRO[0], DODO[0], DOGE[0], ETH[0], LTC[0], MATIC[0], OMG[0], SXP[0], TRX[0], USD[0.00], USDT[0], WAVES[0], ZECBULL[0] | | |
| 00973087 | | ADA-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[185.96], XRP-PERP[0] | | |
| 00973096 | | AKRO[493.4158493], BAO[16], BNB[.00001772], BRZ[.21322934], BTC[.00575849], CHZ[16.07644614], DENT[1], DOGE[1], ETH[.0466722], ETHW[.04609409], FRONT[1.02342956], HNT[18.67227021], KIN[18], MATIC[58.67130869], RAY[.00003938], SOL[8.04314806], SRM[0.00009221], TRX[1.0049031], UBXT[3], USDT[0.00000008] | Yes | |
| 00973101 | | EUR[0.00], KIN[15436.5716223] | Yes | |
| 00973102 | | ADA-PERP[0], AMPL[2.85401474], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], KAVA-PERP[0], MATIC[20], MATIC-PERP[0], SOL[.6497055], SOL-PERP[0], USD[0.32], XLM-PERP[0] | | |
| 00973106 | | USD[25.00] | | |
| 00973114 | | AKRO[1], BAO[2], CHZ[1], DOGE[0], ETH[0], EUR[0.00], KIN[2], TRX[0], UBXT[500.99398353] | | |
| 00973117 | | 1INCH[0.02210513], BAO[6], BTC[0], CAD[0.00], DENT[1], DOGE[0.01601471], ETH[0], KIN[5], RSR[2], SHIB[61702.57771792], UBXT[2], XRP[0.02541647] | Yes | |
| 00973119 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000011], XLM-PERP[0], XTZ-PERP[0] | | |
| 00973121 | | AAVE[.49824934], BAL[5.50633585], ETH[0], FTT[0.20465433], MOB[1.49468], OXY[7.25688373], ROOK[0], SUSHI[10.98271], USD[0.08], USDT[0], YFI[.00722527] | | |
| 00973124 | | BTC-20210924[0], BULL[0], DOGEBEAR2021[0], SUN[198.057], USD[0.00], USDT[0] | | |
| 00973129 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000019], TRX-PERP[0], USD[1677.94], USDT[9.87005633], XRP-PERP[0], XTZ-PERP[0] | | |
| 00973140 | Contingent | ANC-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.02437649], LUNA2_LOCKED[0.05687849], LUNC[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.132175], TRX-PERP[0], USD[-0.01], USDT[0.00092541], USTC-PERP[0] | | |
| 00973143 | | DOGEBULL[95.60018896], SXPBULL[21.99681981], USD[0.32], USDT[0.00000001] | | |
| 00973148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.88], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00973152 | | ALPHA[.07143174], AMPL[0.00308483], AQE1.12336526], BAT[.10214532], CONV[19.51115849], CRO[.46339801], DENT[107.14587035], DMG[0.02715705], DOGE[28.48223104], GRT[.03137517], HUM[15.80947629], HXRO[.19668072], KIN[1481.57944], KSHIB[18.77293292], LINA[0.00549865], LRC[0.33916249], LTC[0], LUA[25.17894518], MATH[.04213752], MTA[1.20740195], ORBS[.0014142], REEF[0], SHIB[15598.77846052], SKL[.24869409], STEP[0.01564169], STMX[20.250844], STORJ[0.01159585], TOMO[.28300438], TRX[37.14277532], TRYB[.00577250], UBXT[20.93962654], USD[0.00], USDT[0.28601330], WRXI.02472422], ZRX[.07378945] | Yes | |
| 00973154 | | AVAX[0.00106189], BTC[0], USD[0.00], USDT[0] | | |
| 00973161 | | BTC[.062751], USD[7854.08], USDT[0.00013337] | | |
| 00973172 | | USD[0.00] | | |
| 00973179 | | CEL-PERP[0], DOGEBEAR2021[.00006963], EOSBULL[.5387], HTBULL[.00003095], LTC[0], SUSHIBULL[.1237], TRX[0.01463822], USD[2.05] | | |
| 00973181 | | KIN[2538222], USD[7.46] | | |
| 00973184 | | HMT[.97102], NFT (297730080401967903/The Hill by FTX #19306)[1], TRX[.000067], USD[0.00], USDT[0.19751698] | | |
| 00973185 | | USD[0.00], USDT[0] | | |
| 00973186 | | CRV-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[32.93], USDT[0.00000001], USDT-PERP[0] | | |
| 00973190 | | DOGE-PERP[0], USD[6.70] | | |
| 00973193 | Contingent | APE-PERP[0], AVAX[0], CRO[0], ETH[0.00010000], ETHW[0.00010000], FTT[0], JOE[0.00000001], LUNA2[0.70165200], LUNA2_LOCKED[1.63718802], LUNC[152786.20223420], MATIC[0], MATIC-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00973202 | | BAO[3], CHZ[0], DOGE[0], HT[0], KIN[3], LINK[0] | | |
| 00973203 | | BTC[0], ETH[0.00000013], ETHW[.00000013], MATIC[2.35553125], SHIB[.00000042], USD[0.00], USDT[0] | Yes | |
| 00973205 | | ETH[0], FTT[0], SOL[0], TOMOBULL[10000], TRX[.05248204], USD[0.00], USDT[0] | | |
| 00973207 | | SXPBULL[512.59454245], USD[0.01] | | |
| 00973211 | | DOGE-PERP[0], ETH[.00314307], ETH-PERP[0], ETHW[0.00314306], USD[12.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973221 | | ADA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00973222 | | USD[0.01], XRP[582.86323078] | | |
| 00973223 | | ALT-PERP[0], ATOM-PERP[0], AUDIO[199.94], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[999.9], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[5499.5], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], REEF[7498.1], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHIBULL[9095.68], TRX[.000004], TRX-PERP[0], USD[71.01], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00973232 | | ATOMBULL[.00838625], BNB[.0097929], BNB-PERP[0], BTC[-0.00061289], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], USD[0.01], USDT[42.04639396] | | |
| 00973241 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03215692], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[4.87189762] | | |
| 00973243 | | AMC[0], BTC[0], DOGE[0] | | |
| 00973244 | | AUDIO[.2], USDT[2.32830886] | | |
| 00973245 | | BAO[3], EUR[0.00], KIN[2], SHIB[0], USD[0.00] | | |
| 00973246 | | AKRO[1], AXS[0], BAO[2], BTC[.00415394], CLV[0], DODO[0], DOGE[0], ETH[0.02575717], ETHW[0.02575717], EUR[0.00], KIN[2], MATIC[0], SAND[0] | | |
| 00973248 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[233.44907077], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00973251 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[258.17131877], USD[0.00], USDT[0.00001208] | | |
| 00973260 | Contingent | AAVE[0], ADA-PERP[0], AMPL[7.17408701], AR-PERP[0], AXS-PERP[0], BNB[4.17097460], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[199.2], CLV[2439], DENT[535601.696375], DENT-PERP[700500], DOGE[538177321735], DOT-PERP[0], ENJ[355.8522607S], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[2483.36090175], FTT[25.089835], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[223.01991194], LRC[832.8496435], LRC-PERP[0], LTC[8.70707239], LTC-PERP[0], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], LUNC-PERP[0], MATIC[1206.97779600], MATIC-PERP[0], MER-PERP[0], PUNDIX[0.04742795], PUNDIX-PERP[0], RNDR-PERP[0], RUNE[1937.6126163], RUNE-PERP[0], SHIB-PERP[0], SNX[0.18015810], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[89.53105014], USD[7438.72], USDT[0], XRP[3081.03154361], YFI[0.01362967] | | XRP[2926.168221] |
| 00973263 | | BTC[0.00009521], ETH[0.00092485], ETHW[0.00092485], MAPS[0], RAY[0], SOL[0], SRM[0], USD[3.15], USDT[0.70540936] | | |
| 00973268 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00973272 | | AKRO[2], BAO[5], DOGE[0], GBP[0.00], KIN[4], RSR[1], UBXT[1] | | |
| 00973275 | Contingent | AAVE-0624[0], ABA-20210625[0], ALGO-0624[0], ALGO-20210625[0], ALPHA-PERP[0], ANC[6.13081388], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CONV-PERP[0], COPE[0], DOGE[138.32958301], DOGE-0624[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], ETHW[0], FLM-PERP[0], GARI[12], GLMR-PERP[0], GRT-0624[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JST[0], KIN[650000], KIN-PERP[0], LUNA2[3.34581499], LUNA2_LOCKED[7.80690166], LUNC[728548.26], MANA[3.70714222], MATIC-PERP[0], MNGO[0], PAXG[0], PUNDIX-PERP[0], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], SAND[3.21921595], SHIB[500000], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-0624[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00000100], TRX-0624[0], TRX-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-20210625[0], ZIL-PERP[0] | | |
| 00973276 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[7.898578], ALICE-PERP[0], AR-PERP[0], ATLAS[2429.5626], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.5], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[43.99208], CRV-PERP[0], DOGE-PERP[0], DOT[8.99874], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.17979721], FTT-PERP[0], GALA[209.9622], GALA-PERP[0], KAVA-PERP[0], LINK[12.99766], LINK-PERP[0], LOOKS[46.99154], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1089.40], USDT[0.29308688], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00973279 | Contingent | BAO[35684.71710232], DENT[1], DOGE[855.77284583], EUR[0.00], KIN[2145485.46627354], LUNA2[5.64174213], LUNA2_LOCKED[13.16406499], LUNC[1228501.22850122], UBXT[1], USD[0.01] | | |
| 00973287 | Contingent | 1INCH[8109.9278], AAVE[5.878096], ALGO[4098.2078], AMPL[1068.54267470], ATOM[221.05582], AVAX[85.58354000], BAL[347.48159490], BCH[49.16007023], BNB[9.67348278], BTC[0.69787054], BTT[9720936], CAD[6.01], CHZ[17264.988], COMP[0.00000003], CRV[3557.2974], DENT[1274253.441], DOGE[37521.81440000], DOT[366.61156000], DYDX[603.22124], ENJ[696.8652], ETH[0.43264353], ETHW[0.00000003], FTM[2642.489], FTT[2.73893170], HT[29.21064], JST[86.464], LEO[479.928641], LINK[277.49012701], LTC[48.60962000], MANA[647.8748], MATIC[3218.85937600], MKR[0.02452372], NEXO[710.8626], OKB[9.74404], REN[12579.335], SNX[940.91808], SOL[92.13159082], SRM[.09578156], SRM_LOCKED[11.85639014], STETH[3.13461204], SUSHI[2214.39053], SXP[6314.85306000], TRX[6.79231200], UNI[180.65472001], USD[4397.49], USDT[1330.48606718], WBTC[0.00000001], WRX[2126.5888], XRP[3962.350142], YFI[0.47008323], ZRX[8400.3644] | | |
| 00973290 | | 0 | | |
| 00973291 | | ATLAS[239.958096], AUDIO[134.976429], BCH[0.07120216], BNB[0.22002852], BTC[0.02190772], CRO[73.58360535], ETH[0.15501989], ETHW[0.15467624], FTT[0.09804574], LINK[1.9996508], MKR[0], SRM[43.99237442], SUSHI[3.49949299], USD[1.78], USDT[0.27518915] | | BCH[.066988], BNB[.219961], BTC[.010963], ETH[.02663], SUSHI[3.499388] |
| 00973300 | | BAO[76266.53647665], DOGE-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00973306 | | USD[138.00] | | |
| 00973309 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00973316 | | ATLAS[2.5197517], AVAX[.083166], BNB-PERP[0], BTC[.00007982], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], SXP-PERP[0], TRX[.001035], USD[0.42], USDT[0.00000001], XLM-PERP[0] | | |
| 00973324 | | ROOK[.25088666], USD[0.51] | | |
| 00973326 | | BAND-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[97.31], USDT[0], XTZ-PERP[0] | | |
| 00973333 | | AAVE[.00401355], CEL[.02382767], DOGE[.32905241], ETH[0.40097808], ETHW[0.00061995], FTT[.00016436], KNC[.00389559], LINK[.06616152], LTC[.00856342], OXY[18.77342886], SHIB[0], SOL[.00635596], SUSHI[3.73553635], TRX[.000001], USD[.35], USDT[0.00001947] | | |
| 00973334 | | EUR[0.00], SOL[.0014873], TRX[.000001] | | |
| 00973338 | | USD[0.00], USDT[.009392] | | |
| 00973345 | | SOL[0] | | |
| 00973346 | | DOGE[0], ETH[1.57954], ETHW[1.57954], GALA[1999.62], MANA[86.98347], USD[0.62], XRP[9675.16137] | | |
| 00973352 | | AAPL[0], CHR[2], DOGE[0], ENJ[23], ETH[0.19489626], ETHW[0.19489626], EUR[0.00], FTM[86.9422248], FTT[0.01690185], KIN[199890.3415], LTC[0], NFLX[1.13924469], PERP[0], SAND[27], SOL[.33], USD[0.42], USDT[0.00000011] | | |
| 00973354 | | DOGE[163.8852], DOGE-PERP[0], USD[0.41], USDT[0] | | |
| 00973365 | | BTC[.0005892], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[8.50] | | |
| 00973373 | | ADA-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.00] | | |
| 00973377 | | OXY[6.995345], USDT[1.0958] | | |
| 00973383 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[88982.2], BOBA-PERP[0], BTC[.00000755], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0034798], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00973389 | | DOGE[81.9426], USD[0.03] | | |
| 00973394 | | ADA-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00035432], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.21], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973396 | | AKRO[1], BAO[6], BRZ[0], USDT[0] | Yes | |
| 00973397 | | USD[0.00], USDT[0] | | |
| 00973399 | | DOGEBEAR2021[0], FTT[0], USD[0.00], USDT[0] | | |
| 00973401 | | BTC[.00000002], DOGE-PERP[0], USD[-0.02], XRPBULL[11171.14882897] | | |
| 00973407 | | USD[1.00] | | |
| 00973417 | Contingent, Disputed | BTC[0], FTT[.0929], USD[1.05], USDT[-0.00018375] | | |
| 00973419 | | DENT[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 00973420 | | 0 | | |
| 00973421 | | AKRO[1], BAO[9], BTC[.00000008], DENT[1], ETH[.00000051], EUR[373.75], KIN[8], SOL[.00001663], TRX[2], USD[0.04] | Yes | |
| 00973427 | Contingent | AKRO[3], BAO[12], BAT[127.10250924], CHZ[23.95903144], CONVI[78842742], CRO[.03928375], DENT[1], EUR[0.00], FTT[0], GARI[15.00729482], KIN[13.80546478], KSHIB[529.0770904], LINA[.22370064], LTC[.00000627], LUNA2[0.01825782], LUNA2_LOCKED[0.04260158], LUNC[4015.67223924], MATIC[71.7210799], MNGO[31.28151465], REN[.02106646], RSR[1], SHIB[1650240.19708489], SLP[4203.20557958], SPELL[0.02983411], STEP[490.76286060], TLM[.05742513], TRX[71.84315349], TRYB[781.81164412], UBXT[2], USD[0.00], XRP[79.12968947] | Yes | |
| 00973448 | Contingent | AKRO[1], BAO[1], COPE[40.44430362], KIN[2], LUNA2[0.00000005], LUNC[0.01175458], RSR[1], SOL[554.50631203], USD[10.16] | Yes | |
| 00973450 | | BNB[.00398842], DOGE[1203.2817], KIN[609884.1], SHIB[4063215.5875], USD[2.50] | | |
| 00973456 | | BNB[0], SOL[-0.00000008], USDT[0.00002121] | | |
| 00973458 | | EUR[0.00], STEP[51.88580474], UBXT[1] | Yes | |
| 00973460 | | BTC[0], DOGE[0], ETH[0], FB[0], USD[0.00], USDT[0] | Yes | |
| 00973463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS[.00305712], ENS-PERP[0], ETC-PERP[0], ETH[.10487866], ETH-PERP[0], ETHW[0.10487866], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM[7.488361], SRM_LOCKED[29.37162999], UNI-PERP[0], USD[38.31], USDT[0] | | |
| 00973475 | | GBP[0.00] | | |
| 00973481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.45], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00973482 | | NFT (421830550782608210/The Hill by FTX #24694)[1] | | |
| 00973487 | | BRZ[0], BTC[0.00002314], ETH[.000827], ETHW[.000827], FTT[0], LTC[0.00043000], MATIC[429], USD[0.95], USDT[0.42155137] | | |
| 00973491 | | USD[0.00] | | |
| 00973494 | | AUD[0.00], BAO[0], BCH[0], CAD[0.00], DOGE[0], EUR[0.00], KIN[0.56819667], RSR[0.00061088], SHIB[10.00165954] | | |
| 00973500 | | AKRO[1], BAO[5], BTC[.0013402], CHZ[1], DOGE[130.44423332], ETH[.01970497], ETHW[.01945855], GBP[0.00], KIN[4], MATIC[1.06838506], SHIB[594876.29068308], USD[0.01] | Yes | |
| 00973504 | | DOGE-PERP[0], USD[1.08] | | |
| 00973506 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[.0000101], ETHW[0.00001010], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[3.77122876], SOL[0.00125621], USD[-0.21], USDT[0.00000001], XTZ-PERP[0] | | |
| 00973516 | Contingent | ATLAS[6064.62660228], AUDIO[449.31384717], AURY[62.41918024], BTC[0.08594181], DAI[0], ETH[0], FTT[65.85575934], RAY[118.59049570], SOL[0], SRM[387.03884496], SRM_LOCKED[6.05146299], TRX[.000004], USD[0.15], USDT[0.00000004] | | |
| 00973517 | | ATLAS[8298.342], USD[0.02], USDT[0] | | |
| 00973519 | | ALT-20210625[0], ALT-PERP[0], CHZ-20210625[0], DOGE-20210625[0], EXCH-20210625[0], FTT[.1960765], MID-20210625[0], TRX[.000002], USD[7.66], USDT[.000415] | | |
| 00973521 | | DOGE[0], DOGEBULL[0], DOGE-PERP[0], USD[0.00] | | |
| 00973526 | | DOGE[0], GBP[0.00], XRP[0] | | |
| 00973536 | | ETHBULL[0.00008689], MATICBEAR2021[92.647], MATICBULL[.868618], TRXBULL[.07836915], USD[34.26], USDT[0], XRP[.072548] | | |
| 00973537 | | RUNE[26.484556] | | |
| 00973539 | | USD[0.00] | | |
| 00973544 | | USD[25.00] | | |
| 00973545 | | BTC[0], CRV[0], DAI[0], ETH[0], ETHW[0.04010152], EUR[0.00], FTT[0], SOL[0.00000001], TRX[.000003], USDT[1.40004760] | | |
| 00973553 | | TONCOIN[13.497435], USD[0.11] | | |
| 00973556 | | BAO[3], KIN[4], USD[0.00] | | |
| 00973560 | | ADABULL[2.88464185], ALICE[.094091], ASDBULL[.219788], ATOMBULL[396.018879], BALBULL[212.462224], BCHBULL[5220.3674081], BNBBULL[0.00009219], COMPBULL[1773.902495], DEFIBULL[1.0208081], EOSBULL[1979.7758], ETCBULL[213.40698560], GRTBULL[7539.1810084], HTBULL[14.315726], KNCBULL[.0390255], LINKBULL[1427.1255785], LTCBULL[.334475], MATICBULL[.0143136], MATICHEDGE[13.297473], MKRBULL[4.16], OKBBULL[4.9882653], SUSHIBULL[391002.69], SXPBULL[179318.82125], THETABULL[1908.32710169], TOMOBULL[9.67931], TRX[.000009], TRXBULL[15.196], USD[0.02], USDT[0.00000001], VETBULL[1570.8642155], XLMBULL[.687.332664], XRPBULL[42532.3691025], XTZBULL[1610.1869655], ZECBULL[575.2082405] | | |
| 00973563 | | DOGE-PERP[0], USD[0.00] | | |
| 00973565 | | ADABULL[0], ADA-PERP[0], ATLAS[30.18318172], CHZ[24.80139857], HUM[14.37378334], LINK-PERP[0], MNGO[13.87602273], PAXG[0], USD[0.01] | | |
| 00973566 | | DAWN[18.0879635], USD[0.63] | | |
| 00973567 | | 0 | | |
| 00973568 | | DOGE[235.43333907], EUR[100.00], TRX[1] | | |
| 00973572 | | AKRO[.9836], ATLAS[1279.744], AURY[10], AVAX-PERP[0], FLM-PERP[0], MKR[.0009998], MTL-PERP[0], ONT-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[11.04], USDT[0.00238119], XLM-PERP[0] | | |
| 00973577 | | BTC[.0002774] | | |
| 00973581 | | DENT[81302.20292837] | | |
| 00973584 | | 0 | | |
| 00973597 | | DOGE[21.77070822], GBP[0.00], KIN[1], SAND[2.6358375], USD[0.00], XRP[2.91522134] | | |
| 00973604 | Contingent, Disputed | DOGE-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 00973610 | | KIN[701722.82388] | | |
| 00973615 | Contingent | AKRO[5.56506514], AUDIO[.00800802], BAO[22.25], CVX[.29662705], DENT[2], FTM[.00612375], GRT[48.5753133], KIN[183804.0144947], LUNA2[0.34583220], LUNA2_LOCKED[0.80356553], MAPS[.0000919], MATIC[26.53347032], RSR[.72696653], SHIB[307.15221383], SOL[.00105568], TRX[166.49412367], UBXT[3.25], USD[23.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973637 | | ATOM-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[204.77], USDT[.26386024], XRP-PERP[0] | | |
| 00973638 | | KIN[1], SRM-PERP[0], TRX[.000001], TRY[0.20], USD[0.00], USDT[19039.20278000] | | |
| 00973640 | | 1INCH-2021123[0], 1INCH-PERP[0], ADABULL[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-20210924[0], BAL-2021123[0], BALBULL[0], BAL-PERP[0], BAO-PERP[0], BNB-20211231[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211103[0], BTC-MOVE-20211107[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211201[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0205[0], BTC-MOVE-20210507[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL-20211231[0], CEL-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HTBULL[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20211231[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-20210924[0], SHIT-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0] | | |
| 00973648 | | EUR[10.00] | | |
| 00973649 | | BAO[0], BAT[0], BNB[0], BTC[0], DENT[73.67409790], DOGE[6.24048362], ETH[0], KIN[0], RSR[0] | | |
| 00973650 | | AKRO[1], ATOMBULL[0], AVAX[0.00000001], BAO[4], BNB[0], BTC[0], CRO[0], DEFIBULL[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0], FTT[0], KIN[2], SAND[0], SOL[0], SPELL[0], SUSHIBULL[0], TRX[1], USD[0.00], USDT[0.00018167] | | |
| 00973656 | | ETH[0.00189867], ETHW[0.00189867], USD[0.11], USDT[0.13184699] | | |
| 00973660 | | ADA-PERP[0], FLM-PERP[0], TRX[.000003], USD[0.09], USDT[0], XLM-PERP[0] | | |
| 00973661 | | BADGER[.90002616], BAO[2], DOGE[114.01168027], EUR[0.03], KIN[1] | | |
| 00973672 | | USD[0.00], USDT[0.00000433] | | |
| 00973673 | | AMPL[0], BSVBEAR[0], BTC[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBEAR[0], ETCBULL[0], ETH[0], HUM[0], KIN[0], MATIC[0], MATICBULL[0], MKR[0], OMG[0], SHIB[0], STMX[0], SUSHIBEAR[0], TRX[0], USD[0.00000002], WAVES[0], XAUBULL[0], XRPBULL[0], XTZBEAR[0] | | |
| 00973676 | | BAO[1], KIN[53312.53697665], SHIB[827075.57081519], USD[0.00] | Yes | |
| 00973678 | Contingent | ADABEAR[216800], ADABULL[2.30924574], ADA-PERP[0], ALGOBULL[10757235.7], ALTBULL[0003], ASDBULL[10], ASD-PERP[0], ATOMBULL[503.5647], AUDIO-PERP[0], AURY[.00000001], BADGER-PERP[0], BALBULL[73.9533], BCHBULL[3000.2506], BNB[.000003], BNBBULL[.00006972], BNB-PERP[0], BSVBULL[200166.86], CEL-PERP[0], COMPBULL[20.002403], DEFIBULL[1], DODO-PERP[0], DOGEBULL[58.03701417], DOGE-PERP[0], DRGNBULL[.0006], DYDX-PERP[0], ENS-PERP[0], EUSDBULL[30201.283], ETCBULL[25.00489946], ETHBULL[.0009796], FTM-PERP[0], FTT-PERP[0], GRTBULL[100.4458], HTBULL[1.006084], HT-PERP[0], HUM-PERP[0], KNCBULL[10.26479], LEOBULL[.00000002], LEO-PERP[0], LNKBULL[25.231625], LTCBULL[.6409], LUNA2[0], LUNA2_LOCKED[3.46155612], MATICBULL[10.07988], MKRBULL[1.07], OKBBULL[.0097756], SHIB-PERP[0], SUSHIBULL[10602099.7], SUSHI-PERP[0], SXPBULL[.050379.959], THETABULL[100.05289293], THETA-PERP[0], TOMOBULL[116078.78], TRX[.000004], TRXBULL[1.04195], UNISWAPBULL[5.0005], USD[1.65], USDT[0.00000001], USTC[210], USTC-PERP[0], VETBULL[.005866], VET-PERP[0], WAVES-PERP[0], XLMBULL[20.120209], XRPBULL[30159.76204], XTZBULL[20.01599], XTZ-PERP[0], ZECBULL[.08402] | | |
| 00973684 | | BTC-PERP[0.0091], EOS-PERP[0], FTT-PERP[0], USD[239.64] | | |
| 00973686 | | DOGEBULL[0], ETH[0] | | |
| 00973690 | | BTC-PERP[0], SOL[0.00131351], TRX[.000017], USD[0.00], USDT[0] | | |
| 00973692 | | AXS-PERP[0], BCH[0.00006644], DOGE-PERP[0], ETH-PERP[0], LTC[0.14651711], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.60517962] | | |
| 00973700 | | FB-20211231[0], NFT (368659489930009571/The Hill by FTX #27217)[1], TSLA[.02997], TSLA-20210625[0], USD[0.00], XRP[.75] | | |
| 00973702 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00973703 | Contingent | AVAX[0], BTC[0], BTC-0624[0], CRO[399.8309], DAI[.00000001], DOGEBULL[.0], ETH-0624[0], FTT[0.03647934], GALA-PERP[0], LTC[.06688186], LUNA2[0.00540176], LUNA2_LOCKED[0.01260412], LUNC[1176.2464707], MATIC[0], USD[0.51], USDT[0.83486531], USTC[0] | | |
| 00973706 | | AVAX[1.86007058], BTC[0], ETHW[.25087931], EUR[0.00], FTT[1.02164627], USD[0.00], USDT[0.00000008] | Yes | |
| 00973712 | | DOGEBEAR2021[.0008], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00973717 | | FTT[0], USD[0.00], USDT[0] | | |
| 00973722 | | BNB[0], BTC[0], DOGEHEDGE[.0405485], LTC[0], USD[0.00] | | |
| 00973725 | | BAO[2], FTM[.00001744], KIN[3], SHIB[28206.26608129], TRX[3.1736275], USD[12.08] | Yes | |
| 00973731 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973732 | | COPE[.630925], FTT[.0923147], MEDIA[0.00184420], RAY[.55831183], TRX[.000007], USD[-0.07], USDT[0] | | |
| 00973733 | | BAO[1], DOGE[80.6053936], GBP[0.00], KIN[1] | | |
| 00973735 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00481108], BNB-PERP[0], BTC[0.23023144], BTC-2021062S[0], BTC-PERP[0], CEL[.07139746], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00054351], ETH-PERP[0], ETHW[.00054351], GALA-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[366034.69], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00973737 | | DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], USD[0.10] | | |
| 00973740 | | DOGEBEAR[284899739.80247373], USD[0.61] | | |
| 00973743 | | AAVE[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], COMP[0], CREAM[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], SOL[0], SUSHI[0], SXP[0], UNI[0.00], USDT[0], VET-PERP[0], WAVES[0] | | |
| 00973758 | | ADA-PERP[0], ALCX[.000741], ALPHA[.8505], HT[.16708], ICP-PERP[0], LINK[.09181], LTC[.009433], MOB[.48136], USD[30.99], USDT[0], XRP[.7578] | | |
| 00973759 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[83804074.2], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.54717174], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[-279.02], SUSHIBULL[7577919.9925], THETABULL[0], THETA-PERP[0], USD[20977.29], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00973760 | | ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], AMZN[11.223], AVAX-PERP[570.2], BCH[0], BCH-PERP[0], BTC-0930[0], BTC-1230[0], BYND[213.43], CUSDT-PERP[0], DOGE[378.85614622], ENS-PERP[699.46], ETHBULL[0], ETH-PERP[0], FTT[25], FTT-PERP[-10000], GBTC-0930[0], GOOGL[86.635], JPY-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[-10.643], SHIT-PERP[0], SOL[.01], SPY[8.86249988], SPY-0930[0], TSLA[.00000002], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], TSM[266.62], USD[110639.58], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[1.74046975], XAUT-0624[0], XAUT-20210625[0], XRP-PERP[0] | | |
| 00973761 | | TRX[100.000001], XRP[130.05] | | |
| 00973762 | Contingent | BNB[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[.0047704], SRM_LOCKED[.01919264], USD[0.00], USDT[0] | | |
| 00973766 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-MOVE-20211104[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[14.74774445], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00973770 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CHZ[30], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM[27.66034062], FTM-PERP[0], FTT-PERP[0], LINK[0], LRC-PERP[0], RAY[13.05478259], SOL[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[91.08], USDT[0.00000001] | | |
| 00973778 | | DOGE[0], HBAR-PERP[0], LRC[0], USD[412.85] | | |
| 00973779 | | LTC[.00272877], USD[2.77] | | |
| 00973780 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[37.58333521], GBP[0.00], KIN-PERP[0], LINK-PERP[0], RUNE[.078188], SOL[6.62783320], SRM[52], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.34], USDT[1.10298261] | | SOL[6.38] |
| 00973783 | Contingent | APE-PERP[0], CRO[120], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00018879], LUNA2_LOCKED[0.00044051], LUNC[41.11], NEAR-PERP[0], TRX[.00162], USD[0.00], USDT[11.81983557], ZIL-PERP[0] | | |
| 00973787 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE[1.9981], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[17.04], VET-PERP[0], XRP-PERP[0] | | |
| 00973792 | | KIN[1421.726], USD[0.23] | | |
| 00973795 | | BTC[0], DOGE[0], USDT[0.00038140] | | |
| 00973796 | | BAO[2], BTC[.00090109], CAD[0.00], DENT[1], KIN[1], SOL[.78456308], USD[0.02] | Yes | |
| 00973797 | | BTC[.00000814], BTC-PERP[0], DOGE-PERP[0], USD[-0.01] | | |
| 00973798 | | ADABULL[0], AXS[.00004198], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[.00000001], USD[0.04], USDT[0.00000001] | | |
| 00973805 | | USDT[2.68661065] | | |
| 00973807 | Contingent, Disputed | KIN[.57041618], TRX[.000003], USD[0.00], USDT[0.01395000] | | |
| 00973811 | | DOGE-PERP[0], ETHBULL[0.00002254], USD[0.28] | | |
| 00973813 | | RAY[0], USD[0.85] | | |
| 00973814 | | DOGE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00973819 | | ADABULL[0], ALGOBULL[75850000], ATOMBULL[8106], BNBBULL[.5253], BSVBEAR[9.56e+06], BSVBULL[24500000], DOGEBULL[8.02600000], ETHBULL[1.60677181], FTT[0], LINKBULL[343.3], MATICBULL[1273], USD[0.27], USDT[0.00211100], XRPBEAR[661000000], XRPBULL[71870] | | |
| 00973822 | | TRX[.000004] | | |
| 00973825 | | BAO[200880.9897], BTC[0], FTT[0.12394901], OXY[47.9690376], RAY[15.7737584], STEP[271.449118], USD[74.08], USDT[0] | | |
| 00973835 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[50.28384055], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[5.01], STORJ-PERP[0], USD[6025.53], XRP-PERP[0] | | USD[5000.00] |
| 00973846 | | KIN[6405513], RAY[3.9992], USD[7.18] | | |
| 00973847 | | BTC[.000006], BTC-PERP[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00973848 | | USD[0.34] | | |
| 00973850 | | RAY[.15913989], TRX[.000003], USD[0.00], USDT[0.00000007] | | |
| 00973853 | | ADA-PERP[0], BTC[.00052037], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.91] | | |
| 00973861 | | ADABULL[0.00007437], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.04647399], DOGE-PERP[0], DOT-PERP[0], ETH[.47937774], ETH-PERP[0], ETHW[.0008334], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[30.38], VET-PERP[0], XRPBULL[.0659], XRP-PERP[0] | | |
| 00973864 | Contingent, Disputed | ETH[0], USD[0.03], VETBULL[0] | | |
| 00973866 | | NFT (298149666505270728/FTX EU - we are here! #191306)[1] | | |
| 00973867 | | CHZ-PERP[0], FLM-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.02], USDT[0.01192833] | | |
| 00973868 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE[.0966], ATOM-PERP[0], AUDIO[.980688], AXS-PERP[0], BCHBULL[0], BEAR[0], BNB[0], BNBBEAR[3415726], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00007080], DOGE-PERP[0], ETH[0], ETHBULL[0.00003940], ETH-PERP[0], FTM[0], FTT[0.04806137], FTT-PERP[0], KNC[0.84540940], LEO[-0.00015855], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[-0.09251958], RUNE[0.07264681], RUNE-PERP[0], SOL[-0.00232489], SPELL[85.2366], SRM[.91621], THETABULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[2.19085123] | | |
| 00973869 | | BTC[0], USD[0.00], USDT[0] | | |
| 00973878 | | BTC[0.00009388], BTC-PERP[0], DOGE[.75395], DOGE-PERP[0], ETH[0.48041876], ETH-PERP[0], ETHW[0.48041874], LTC-PERP[0], SHIB[98869.5], SOL[1.93454061], USD[0.23] | | |
| 00973887 | | DOGE[2520.17311410], ETH[.00059414], ETHW[.00059414], SHIB[10849603.04744973], USD[0.00] | | |
| 00973888 | | EUR[0.00], FTT[25.07392138], SRM[570.90804], USD[0.33] | | |
| 00973897 | | BTC[.0418], BTC-PERP[0], ETH[.452], ETHW[.452], USD[293.04] | | |
| 00973899 | | BAO[1], DOGE[0], GBP[0.00], KIN[3] | | |
| 00973901 | | DOGE[0], USD[0.00] | | |
| 00973905 | | ADA-PERP[0], ATLAS[2780.2037888], BNB-PERP[0], BTT[40453507.36268343], CHZ-PERP[0], DENT[499.65], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], ONT-PERP[0], RAY[10.00395122], RUNE[1.61189274], SAND-PERP[0], SHIB-PERP[0], USD[-0.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973909 | | TRX[.000003], USD[0.44], USDT[710.90257701] | | |
| 00973911 | | TRX[.000004] | | |
| 00973916 | | CONV[6615.366], USD[0.55], USDT[0] | | |
| 00973917 | | BTC[.00008712], CONV[9.069], HXRO[.8334], KIN[9881], LUA[.0954], MAPS[.9741], RAY[.9657], TRX[.000004], USD[0.00], USDT[0] | | |
| 00973923 | | BTC-PERP[0], DOGE-20210625[0], ETH[0.00000001], ETH-PERP[0], USD[0.01] | | |
| 00973927 | | BAO[1], CHZ[375.5489196], EUR[139.74], FIDA[1.04153606], RSR[1] | Yes | |
| 00973936 | | USDT[0] | | |
| 00973938 | | BTC[.00009993], BTC-PERP[0], DOGE-PERP[0], LTC[.00837147], LTC-PERP[.05], USD[837.71] | | |
| 00973940 | | 0 | | |
| 00973942 | | ASDBULL[2.068551], EOSBULL[1673.8082], KNCBULL[.0008412], LINKBULL[.5], MATICBULL[22.7], OKBBULL[.738], SXPBULL[428.183208], TRX[.000001], USD[0.07], USDT[0], VETBULL[13.17], XRPBULL[86.71754176] | | |
| 00973948 | | TRX[.000002], USDT[0.00001181] | | |
| 00973952 | | ADABULL[0.00000673], ADA-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGEBULL[.00009349], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MBS[0], TRX[.110894], USD[0.00], USDT[0], XRPBULL[.8215] | | |
| 00973953 | | BTC[.0002], FTT[.09715546], FTT-PERP[0], SAND-PERP[0], TRX[.000006], USD[-1.88], USDT[.008369], VET-PERP[0] | | |
| 00973955 | | BAO[1], DOGE[125.34956822], ETH[0], EUR[0.00], KIN[1] | | |
| 00973956 | | ATOMBULL[.0088345], BNBBULL[.00000983], BTC-PERP[0], BULL[0.00000057], DOGEBULL[0.00000069], DOGE-PERP[0], ETHBULL[0.00007787], ETH-PERP[0], FTM-PERP[0], LTCBULL[.0086833], SXP-PERP[0], USD[0.01] | | |
| 00973969 | | ADA-PERP[0], ALGOBULL[39972], ALGO-PERP[0], ASDBULL[0], ATOMBULL[.99980115], ATOM-PERP[0], AURY[0], BNBBULL[0], BNB-PERP[0], BULL[0], CREAM-PERP[0], DAWN-PERP[0], DFL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GODS[0], ICP-PERP[0], IMX[0], LINK-PERP[0], MATICBULL[.00921], MATIC-PERP[0], MBS[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLND[5.70551457], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP[0], USD[0.00], USDT[52.93513710], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00973972 | | BTC[0.00627751], CHZ[224.36406675], ETH[0.01014679], ETHW[0.01014679], FTT[38.45996987], KIN[29987.4], LTC[1.4], SHIB[508853.31242456], SOL[1.199424], TRX[258.54034368], USD[0.14] | | |
| 00973975 | | AKRO[3], BAO[25], DENT[7], DOGE[1907.73800878], EUR[0.72], KIN[20], UBXT[2] | | |
| 00973986 | | ATLAS[9.4794], TRX[.000001], USD[0.01] | | |
| 00973990 | | AKRO[8], AUD[0.00], BAO[11], BF_POINT[200], CHZ[3.02832451], CRO[347.57790098], DENT[3], DOGE[.00003665], ETH[1.42348456], ETHW[1.42328957], FTM[.00225591], HOLY[.00000966], HXRO[1], KIN[13], MATIC[.0053299], MNGO[.06421163], RSR[4], SECO[.00000969], SHIB[128.19239598], SOL[17.57533795], TRX[10.02958259], UBXT[4], USD[0.00], USDT[0.00321759], XRP[1260.39755584] | Yes | |
| 00973993 | | BNB[0], BTC-PERP[0], DOGE[20096.18100000], DOGE-PERP[0], USD[1550.64] | | |
| 00973995 | | USD[25.00] | | |
| 00973997 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00268655], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00974001 | | ATLAS-PERP[0], FRONT[.93935887], FTT-PERP[0], HBAR-PERP[0], USD[0.22], USDT[0] | | |
| 00974005 | | DOGEBEAR2021[0.42157434], USD[0.19] | | |
| 00974006 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00974008 | | ALGO-20210625[0], BAL-20210625[0], BAO-PERP[0], BSV-PERP[0], BTC[.00000068], BTC-PERP[0], BTTPRE-PERP[0], CREAM-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-20210625[0], OMG-20210625[0], ORBS-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.00], XLM-PERP[0] | | |
| 00974009 | | BTC[0.00018963], BTC-PERP[0], TOMO[0], TRX[.000004], USD[0.00], USDT[0.00000003] | | |
| 00974011 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[14966.2057], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06410972], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000174], USD[0.46], USDT[3.70638520] | | |
| 00974019 | | ASD[67.63550763], TRX[.000003], USD[0.05], USD[.0047], XLMBULL[0], XLM-PERP[0] | | |
| 00974027 | | TRX[.000003], USDT[0.00000012] | | |
| 00974031 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-0.29], XRP[4.41] | | |
| 00974036 | | APT[.04199999] | | |
| 00974037 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00974039 | | FTT-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 00974044 | | ATLAS[2.69217604], ATLAS-PERP[0], AXS-PERP[0], CLV-PERP[0], CONV[9.905], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], GODS[.096124], GRT[.74312], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], OMG-PERP[0], REEF[9.2267], REEF-PERP[0], SNX-PERP[0], STEP[.013664], SUSHI-PERP[0], TRX-PERP[0], TRX[.000002], USD[-0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00974050 | | ATLAS-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00974052 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[2.57], USDT[0], XLM-PERP[0] | | |
| 00974058 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00974063 | | SXP[.087099], TRX[.000002] | | |
| 00974064 | | BNB[.00092353], BTC[0], ETH[0], TRX[.000005], USD[-0.16], USDT[.00320072] | | |
| 00974065 | | TRX[.000001] | | |
| 00974069 | | ETC-PERP[0], PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.055], USD[0.00] | | |
| 00974073 | | ADABULL[0.19700775], ATLAS[2.09664711], BNBBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00007407], ETHW[0], LINKBULL[0], LTC[.00069544], MATICBULL[1137.96962200], MNGO[5.33831029], OKBBULL[0], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBULL[35129.0683] | | |
| 00974076 | | SOL[.17], USDT[0.03934995] | | |
| 00974077 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00974081 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-1.08], USDT[1.82952427], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00974086 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.15], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0974088 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00001], TRX-PERP[0], USD[0.07], USDT[0.72720508], XLM-PERP[0], XRP-PERP[0], YFI1-PERP[0], ZRX-PERP[0] | | |
| 0974091 | | TRX[.000001] | | |
| 0974093 | | IMX[81.78302], OXY[.9434], TRX[.000006], USD[27.18], USDT[1.24254240] | | |
| 0974097 | | TRX[.000001] | | |
| 0974099 | | ATLAS[2605227.78294237], POLIS[.72463768], USD[6.54] | Yes | |
| 0974100 | | CRO[2008.6947], FTT[0.15807808], TRX[.000007], USD[26.79] | | |
| 0974101 | | TRX[.000002] | | |
| 0974103 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.03448234], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 0974105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.09], USDT[0.10451140], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00974115 | | FLM-PERP[0], SXP-PERP[0], USD[-1.44], USDT[1.62], XLM-PERP[0] | | |
| 0974126 | | ALGOBULL[400000], ASDBULL[1], ATOMBULL[11.1], BALBULL[1], BCHBULL[300], BEAR[0], BNB[0], BSVBULL[2881.71519501], COMPBULL[1], DOGEBULL[0], EOSBULL[18.95732479], ETCBULL[1], ETH[0], ETHBULL[0], FTT[0], GBP[0.00], GRTBULL[1], HNT[0], KNCBULL[2], LINKBULL[1], LTCBULL[3], MANA[0], MATIC[0], MATICBULL[2.89569742], NFT (5482053667826937322/Vegas)[1], SHIB[0], SUSHIBULL[207], SXPBULL[2.54570856], THETABULL[0], TOMOBULL[734], TRX[.000007], TRXBULL[1], USD[0.00], USDT[0.00000001], VETBULL[4], XLMBULL[11], XRP[0], XRPBULL[163676.02136598], XTZBULL[1], ZECBULL[1] | | |
| 0974127 | | BAO[.08680007], CAD[0.00], SOL[.01797913], USD[0.01] | | |
| 0974130 | | DOGE[0] | | |
| 0974132 | | FTT[25.295], TRX[.000001] | | |
| 0974136 | | 0 | | |
| 0974145 | | DOGE[28.41324878], KIN[1], USD[0.71] | | |
| 0974148 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0974152 | | 0 | | |
| 0974154 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], DASH-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0974157 | | AUDIO[1.02742196], BAO[4], BF_POINT[300], DENT[5], DYDX[.00102938], EUR[0.26], GBP[0.00], KIN[3], SHIB[49.45407029], TRX[1], UBXT[5], USD[0.00] | Yes | |
| 0974159 | | ATLAS[2007.90928812], DOGE-PERP[0], MNGO[1569.2989], POLIS[21.0022433], SOL[.0089606], TRX[.000001], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 0974164 | | SXPBULL[16.106049], USD[0.11] | | |
| 0974166 | | BNBBULL[0], BTC[0.00002630], BTC-PERP[0], EOSBULL[0], ETH[0], ETHW[0], FTT[0], MOB[0], USD[-0.18] | | |
| 0974167 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 0974176 | | ETH[.00017875], ETHW[.00017875], FTT[.0000095], GBP[0.00], MATIC[.02079709], SOL[.00000909], USD[0.99], USDT[0.00935420], XRP[.16973629] | Yes | |
| 0974178 | | ETH[0], FTT[0.11496274], USD[0.11], USDT[0] | | |
| 0974180 | | USD[0.13] | | |
| 0974184 | | TRX[.000002], USDT[0.00000008] | | |
| 0974185 | | FLM-PERP[0], TRX[.000001], USD[-5.40], USDT[5.99], XLM-PERP[0] | | |
| 0974186 | | BTC[0.00505493], DOGE[0], ETH[0], FTM[0], RUNE[0], SPELL[0], USD[0.00], XRP[0] | | |
| 0974187 | | BTC[.0070332], BTC-PERP[0], ETH[.562], FTT[129.9748], LTC[.0098736], SRM[257], USD[754.31] | | |
| 0974188 | | ALTBULL[.30399548], DOT[34.6995538], ETH[0.79116305], ETHBULL[156.87600513], ETHW[0.81716538], FTT[19.66981768], GALA[6747.39358], LINK[164.9962946], SAND[307.845512], USD[177.70], XRP-PERP[0] | | |
| 0974196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.46], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0974199 | Contingent, Disputed | TRX[.000002] | | |
| 0974205 | | FLM-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000004], USD[-40.02], USDT[64.94] | | |
| 0974205 | | TRX[.00000091], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 0974210 | | BULLSHIT[.0000966], DOGEBEAR2021[.000969], USD[1.12] | | |
| 0974223 | | DOGE[0] | | |
| 0974225 | | BNB[0.08227205], BTC[.00369922], DOGE[0], ETH[.012566], ETHW[.012566] | | |
| 0974226 | | FTT[0], MATICBEAR2021[0], SXPBULL[12867.892946], TRX[.000778], USD[0.04], USDT[0.00000700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00974232 | | FRONT[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00974234 | | FIDA[98.81298159], TRX[.000004], USDT[0] | | |
| 00974235 | | TRX[.000001] | | |
| 00974241 | | ALGOBULL[10241.95463621], BSVBULL[109.923], DOGE-PERP[0], EOSBULL[20.9908], SHIB[99930], SUSHIBULL[26.9946], USD[0.08] | | |
| 00974250 | | KIN[7368], RAY[.7739], TRX[.000004], USD[1.64], USDT-PERP[0] | | |
| 00974255 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[6596.63], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[20.0320238], COMP-PERP[0], CONV[7.283], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-2021123[0], DOGEBULL[.07883729], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[98.7175], ETCBULL[5.0018765], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[.037091], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.03160985], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.00473960], LUNA2_LOCKED[11.67772575], LUNC[1089792.5864427], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.0357005], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[199.1165], SUSHI-PERP[0], SXPBULL[.8404], SXP-PERP[0], THETABULL[4540.18830230], THETA-PERP[0], TLM-PERP[0], TOMOBULL[.80], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000338], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[1.00003381], USD[-73.76], USDT[0.00000001], VETBULL[20.07830455], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00974258 | | EUR[1.00] | | |
| 00974259 | | TRX[.000006], USD[-0.09], USDT[.250178], XLMBULL[0.00009519] | | |
| 00974271 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0.04217182], ICP-PERP[0], KAVA-PERP[0], ONT-PERP[0], REEF-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00974272 | | ATLAS[0], BNB[0.00306807], GOG[26], HMT[1.08405949], POLIS[0], USD[0.00] | | |
| 00974278 | | MOB[1] | | |
| 00974279 | | ADA-PERP[0], BNB[.0052524], BNB-PERP[0], BTC-20210625[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], RUNE[0.01914892], RUNE-PERP[0], SOL-PERP[0], USD[-0.92], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00974283 | | AVAX-PERP[0], BAND-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000003], USD[1.37], USDT[0.54948961], XLM-PERP[0] | | |
| 00974285 | Contingent | APT[7], AVAX[0], BABA[0], BNB[1.39517590], BTC[0.13875876], DOGE[926.44896], ENS[0.00020609], ETH[0.50247466], ETHW[0.00026383], FTT[0.04389634], LUNA2[0.71877137], LUNA2_LOCKED[1.67713320], LUNC[127839.98], RUNE-PERP[0], SOL[0], TRX[424.558253], USD[0.74], USDT[951.82499428] | | |
| 00974295 | | AAVE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[.0025], ETH-PERP[0], ETHW[.0025], FTT[49.99999999], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USDt-1.95] | | |
| 00974296 | | ETH[.8908218], GBP[2.89], OXY[.8238], USD[0.00], USDT[1.26053093] | | |
| 00974298 | | 0 | | |
| 00974303 | | BTC-PERP[0], USD[0.03], USDT[0.00001662] | | |
| 00974305 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00974306 | | CLV[.0822], HMT[.21666665], NFT [29930252362707S557/FTX EU - we are here! #199121/][1], NFT [41765710942248409/FTX EU - we are here! #198957/][1], NFT [47812956378952340/FTX EU - we are here! #199138/][1], USD[0.01] | | |
| 00974308 | | DOGEBEAR2021[0.33277855], USD[0.16] | | |
| 00974314 | | ALGOBEAR[1998600], ALGOBULL[99930], ATOMBEAR[19986], BNBBEAR[9998000], BSVBEAR[14989.5], BSVBULL[349.755], COMPBEAR[29979], LINKBEAR[199860], SXPBULL[12.69111], TRX[.000004], TRXBEAR[99930], TRXBULL[6.715296], USD[0.031, USDT[.002], VETBEAR[9993] | | |
| 00974316 | | GST-PERP[0], TRX[.000785], USD[-0.09], USDT[4.480001] | | |
| 00974317 | | FTT[.02544558], FTT-PERP[0], USD[0.00], USDT[4.08741907] | | |
| 00974318 | Contingent | BTC[0.01509134], BTC-PERP[0], DOGE-PERP[0], ETH[0.19363635], ETH-PERP[0], ETHW[0.19363635], FTT[0], GALFAN[.09898], RUNE[34.1973076], SOL[5.94563366], SRM[51.71293414], SRM_LOCKED[.56386344], SUSHI[18.4874385], USD[245.93] | | |
| 00974319 | | BAO[67120.7803346], BTC[.0064939], CONV[235.31691911], DENT[8010.22442027], DOGE[1744.18247547], ETH[0.00362506], ETHW[0.00358399], EUR[0.79], FTM[10.49704832], KIN[1442425.68410606], SAND[13.99967044], SHIB[3872677.77238554], TRX[2], UBXT[1] | Yes | |
| 00974320 | | TRX[.000001], USDT[0.00000115] | | |
| 00974323 | | BNBBULL[0], ETH[0], ETHBULL[0], KNCBULL[0], SUSHIBULL[488.45278109], USD[0.00001168], USDT[0], VETBULL[0] | | |
| 00974324 | | USD[26.46] | Yes | |
| 00974327 | | FLM-PERP[0], TRX[.000006], USD[0.06] | | |
| 00974330 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03397362], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.16], VET-PERP[0], XLM-PERP[0], XRP[1.66300526], XRP-PERP[0] | | |
| 00974332 | | BNBBULL[0], BTC[0.01413626], DOGE[.674655], DOGEBEAR2021[0], DOGEBULL[0], ETHW[.200967], HXRO[.196015], LTC[.00422569], SOL[.004547], USD[0.01], USDT[0.02201712] | | |
| 00974341 | | TRX[.000001] | | |
| 00974353 | | AAPL-20210924[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210924[0], AMC-2021123[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BB[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004311], BTC-0325[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRON[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00099354], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00099354], EUR[0.65], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210924[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[.95649], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PFE-20210924[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210625[0], PYPL-20210924[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[93996], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY[0], TRX[0.00098200], TRX-PERP[0], TSLA[0.02957375], TSLA-20210924[0], TSLA-2021123[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[743.97], USDT[2644.07924815], VET-PERP[0], WAVES-PERP[0], XRP[.28959], XRP-PERP[0], XTZ-PERP[0] | | |
| 00974355 | | TRX[.000006] | | |
| 00974356 | | ADABULL[10.14000000], ADA-PERP[-5062], ALGOBULL[1328300000], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003548], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.40232907], ETHBULL[1.29600000], ETH-PERP[0], EXCH-PERP[0], FTT[0.09405423], HNT-PERP[0], IOTA-PERP[0], LRC[611.373], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[8896874.5], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2971.92], USDT[2.44735103], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00974360 | | ADABULL[0.00098210], ADA-PERP[0], ALGOBULL[27043000], ATOMBULL[7720], BNBBULL[.00028455], BTC[0], BTC-PERP[0], BULL[.000846], DOGEBULL[0.00570066], DOGE-PERP[0], ETHBULL[0.00386125], ETH-PERP[0], FTT[0.01910540], FTT-PERP[0], LINKBULL[.3], LTC-PERP[0], MATICBULL[1.877411], SOL-PERP[0], SUSHIBULL[11130334.382], USD[687.33], USDT[.0062612], VETBULL[7.190116], XRPBULL[1948.3966], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00974361 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.06202], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.75161066], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00974362 | | TRX[.000002], USDT[11] | | |
| 00974364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.081456], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00974365 | | ALICE-PERP[0], BNB[0], BOBA[.10166893], COPE[0], LTC[0], OMG[0], USD[0.00], USDT[0.81728490], USDT-PERP[0] | | |
| 00974366 | | USD[25.00] | | |
| 00974376 | | 0 | | |
| 00974385 | | BCH[0], DOGE[149.63290509], ETH[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00974386 | | ADABULL[0], BCH[0.00011077], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBEAR[0], LTCBULL[1739.46890037], SUSHI[0], USD[0.04], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00974388 | | FTT[0.01815899], USD[0.01], USDT[0] | | |
| 00974399 | | TRX[.000022], USD[0.09], USDT[0.20227190] | | |
| 00974405 | | BSV-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00974406 | | USDT[0] | | |
| 00974408 | | NFT (304240208030051446/The Hill by FTX #1444)[1] | | |
| 00974414 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.04], XLM-PERP[0] | | |
| 00974415 | | TRX[.000005], USDT[0] | | |
| 00974418 | | USD[0.25], USDT[0] | | |
| 00974421 | | DOGE[0], LINK[0], LTC[0], TRX[0] | | |
| 00974427 | | BNB[.06910474], BTC[.00324087], DOGE[71.9876], ETH[.02278134], ETHW[.02778254], FTT[.19994], SOL[.25], USD[9.43] | | |
| 00974429 | | BTC[0.00000723], BTTPRE-PERP[0], CAKE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.03207128], LTC-20210625[0], MEDIA-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[1.21], XTZ-20210625[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00974433 | | BRZ[38.39], DOGE-PERP[0], LEO-PERP[1], USD[-4.37] | | |
| 00974438 | | FIDA[0], LTC[0], USD[0.00] | | |
| 00974440 | | CLV[.02959999], USD[0.01] | | |
| 00974448 | | ADA-0325[0], ADA-PERP[0], MANA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0.00019817] | | |
| 00974450 | | ATLAS[500], TRX[.000002], USD[1.06], USDT[1.41286211] | | |
| 00974452 | | BEAR[27.85], TRX[.000001], USD[0.12], USDT[1.017609], XRPBULL[721.6464375] | | |
| 00974455 | Contingent, Disputed | TRX[.000013] | | |
| 00974456 | | BNB[.000997], COIN[.00979], COPE[.91754], DOGE[.28444015], EUR[0.76], FTT[.09408], SHIB[70650], TRX[.000001], USD[0.02], USDT[0.67331150] | | |
| 00974461 | | BAO[3], DENT[1], EUR[0.00], FTT[0.00026579], TRX[0], USD[0.00], USDT[0] | | |
| 00974463 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.16], USDT[0.99573431], XLM-PERP[0] | | |
| 00974469 | | HXRO[1], KIN[1], RSR[1], USD[0.00] | | |
| 00974474 | | KIN[1], SOL[.00000001], USD[0.00] | Yes | |
| 00974481 | | BTC[0], ETH-PERP[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00974482 | Contingent | AUD[0.10], BTC[.27921944], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], FTT[0], SHIB-PERP[0], SOL[0.02105663], SOL-PERP[0], SRM[.88189639], SRM_LOCKED[2.84277528], USD[15.03] | | |
| 00974483 | | DOGEBULL[0.00058558], LINK[1.39902], MATIC[56.958], MATICBULL[.2578194], TRX[122.913903], USD[5.52], USDT[53.33574] | | |
| 00974485 | | UBXT[.7834], USDT[0] | | |
| 00974486 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00020459], ETHBULL[0], ETH-PERP[0], ETHW[0.00020459], SOL[0.00645887], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00974498 | | BNB[0.00000001], GENE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00974502 | | TRX[.000001], USDT[0] | | |
| 00974504 | | DOGEBULL[0], USD[0.00] | | |
| 00974505 | | ATLAS[3289.3749], USD[1.23], USDT[0] | | |
| 00974507 | | EUR[0.00], SHIB[11223568.39529340] | Yes | |
| 00974513 | | BNB-PERP[0], BOBA[.00851277], DOGE-PERP[0], ETC-PERP[0], FTT[.09468], FTT-PERP[0], IOTA-PERP[0], LTC[.00675375], LUNC-PERP[0], OMG[.00851277], OMG-PERP[0], RAY[1.41304433], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.79] | | |
| 00974519 | | 0 | | |
| 00974522 | | ETH[0], FTT[0], SOL[.15], TRX[.000788], TRX-PERP[0], USD[2.01], USDT[0] | | |
| 00974524 | | BAO[1], CAD[0.00], KIN[2] | | |
| 00974525 | | BAO[1], BNB[0.00991011], EUR[0.00], SOL[0], STEP[0], USD[0.00] | | |
| 00974528 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000022], TRX-PERP[0], USD[-0.38], USDT[0.43136991], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00974536 | | BAO[1], BTC[.55302178], FTT[25.03718977], USD[0.00], USDT[0] | Yes | |
| 00974540 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000078], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.998], UNI-PERP[0], USD[25.00], USDT[0], XLM-PERP[0] | | |
| 00974545 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD[0], AKRO[1642.9956], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[1.09183455], AVAX[.09868], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], COPE[0], CRO[9.61], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[7.93258368], HNT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[0.98200000], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00139689], SRM_LOCKED[.00752128], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU[.95], TULIP[0], UNI-PERP[0], USD[-65.47], USDT[2517.67260441], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00974546 | Contingent, Disputed | FTT[5.39622], USDT[10.8624] | | |
| 00974550 | | BTC[.00001459], USD[0.00] | | |
| 00974559 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.54411879] | | |
| 00974562 | | TRX[.000777] | Yes | |
| 00974578 | | FTT[0.08152387], USD[0.33], USDT[0] | | |
| 00974579 | | USD[0.32], XRP[771.7987] | | |
| 00974584 | | AKRO[21561], BTC[.00001498], MANA-PERP[0], SAND[.99354], SPELL[93.863], USD[0.00], USDT[0] | | |
| 00974586 | | BRZ[.0536], TRX[.000259], USDT[0] | | |
| 00974587 | | DOGE[281.83018307] | Yes | |
| 00974589 | | GBP[0.01], KIN[1], USD[0.00] | | |
| 00974595 | | BADGER[0], DOGE[4], ROOK[0], USD[0.00] | | |
| 00974596 | | ADA-PERP[455], AVAX-PERP[1], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00052265], ETHW[.04552265], KIN-PERP[0], SHIB-PERP[0], SOL[3.25676776], USD[-171.92], XLM-PERP[377] | | |
| 00974601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006626], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[-0.00216181], ETH-PERP[0], ETHW[-0.50946345], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.90361234], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[540.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00974602 | | BTC[0], USD[0.01], USDT[375.82022108] | | |
| 00974609 | | FTT[.099905], USDT[0] | | |
| 00974611 | | BNB[.006673], ETH[0], KIN[4064], STMX[5.293], USD[1.01] | | |
| 00974617 | | ATLAS[1249.9982], TRX[.000001], USD[0.13] | | |
| 00974621 | | USD[51.79] | | |
| 00974623 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JPY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[99.78], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000097], USD[3.06], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00974628 | | AUD[0.00] | | |
| 00974633 | Contingent, Disputed | AMPL[0.04674728], AMPL-PERP[0], BTC[.00010466], BTC-20210625[0], BTC-20211231[0], USD[0.01], USDT[0] | | |
| 00974638 | | DOGEHEDGE[108.379404], ETH[.00069322], ETHW[.00069322], USD[0.07] | | |
| 00974645 | | CEL[0] | | |
| 00974648 | | USD[0.00] | | |
| 00974649 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00003325], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2004.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00974656 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9408.2045], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00006927], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[117.97663], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[2.34873903], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00974659 | | AUD[0.00], BAO[1], BTC[.00016443], SHIB[267204.68748653] | | |
| 00974662 | | AAVE[0], DOGE-PERP[0], FTM[12.9974], FTT[0], KIN[0], USD[2.95], USDT[0.78011623] | | |
| 00974663 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[-453.42], USDT[510.52845055], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00974665 | | 0 | | |
| 00974668 | | AXS-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00267313], USD[0.13] | | |
| 00974670 | | USD[-0.05], USDT[.79436], XLM-PERP[0] | | |
| 00974672 | Contingent | ADA-PERP[-.738], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGE[0.86633500], DOGEBULL[0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.21026426], LUNA2[0.55199441], LUNA2_LOCKED[1.28588697], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3383.58], USDT[0], XRP[34.55687876], XRPBULL[10], XRP-PERP[0] | | |
| 00974673 | | BTC[.00000229], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00251001], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], PUNDIX[.08462702], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2354.44], ZEC-PERP[0] | | |
| 00974681 | | BAO[81983.6], DOGE[695.64273173], KIN[509898], SHIB[5398920], SOL[.66], USD[2.73] | | |
| 00974682 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[-0.00022525], USD[0.09] | | |
| 00974687 | | TRX[.000004], USDT[0.69556800] | | |
| 00974690 | | RAY[1], TRX[.000001], USD[140], USDT[0.76902896] | | |
| 00974692 | Contingent, Disputed | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.13], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00974701 | | BAO[1], CAD[0.00], KIN[1], USD[0.00] | Yes | |
| 00974708 | | BTC[0.00081190] | | |
| 00974709 | | KIN-PERP[0], TOMOBULL[339.762], TRX[.56010136], USD[-0.01], USDT[0.00599409] | | |
| 00974713 | | MNGO[1099.78], RAY[72.9854], USD[638.50], USDT[0] | | |
| 00974720 | | AKRO[3], BAO[31], CITY[.00022863], DENT[12], KIN[43], RSR[4], SOL[.00000001], TRX[9], UBXT[4], USD[0.00], USDT[0.00000030] | Yes | |
| 00974729 | | TRX[.000003], USDT[0.00001001] | | |
| 00974736 | | KIN[244691.63988123], USD[0.00] | Yes | |
| 00974745 | | EUR[0.01] | | |
| 00974750 | | TRX[.000001] | | |
| 00974754 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00042128], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00974757 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0.00000001], BNB[0], BTC-PERP[0], BULL[0], EUR[0.00], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[64.36], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00974759 | | ANC[277.92051], ATLAS[69541.45], AURY[46.9952], FTT[0], KIN[4040000], MNGO[12576.332], POLIS[271.4204], STG[225.9614], USD[0.03], USDT[0] | | |
| 00974760 | | ETH[0], USD[71.76734287] | | |
| 00974763 | | AKRO[16], ALPHA[2], AUDIO[1], AXS[.00301079], BAO[48], BAT[1], BTC[0.00380084], CEL[1.0231172], CHZ[5.08282333], COMP[0], DENT[17], DOGE[0.00018347], ETH[0.00007803], ETHW[0.00007803], FRONT[1], GARI[0], GHS[39228.60], GRT[1], GT[0], HOLY[.00243183], HXRO[1], KIN[65], LINK[0.00000824], MANA[0], MATH[5.0226187], MKR[.00005107], RSR[18], RUNE[.02109724], SAND[0], SECO[1.033338], SOL[.00010114], SXP[2.00784287], TRX[4], UBXT[28], USD[0.04], XRP[0], YFI[0.00005461] | Yes | |
| 00974769 | | BNB[0], BTC[0], ETH[0], GRTBULL[0], KNCBULL[0], LTC[0], OKBBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00974773 | | EUR[19.26] | | |
| 00974782 | | TRX[.000007] | | |
| 00974788 | | LTCBULL[53.05954184], SHIB[0], SUSHIBULL[1270.69385585], TRX[.000003], USD[0.06], USDT[0] | | |
| 00974793 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.00000396], UNI-PERP[0], USD[0.00] | | |
| 00974794 | | 0 | | |
| 00974795 | | 0 | | |
| 00974804 | | DOGE[54.33444289], EUR[33.39] | Yes | |
| 00974806 | | DOGE[0], TRX[1], UBXT[1] | | |
| 00974814 | | AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SLP-PERP[1400], SOL-PERP[0], SRM-PERP[0], SXPBULL[6.2], SXP-PERP[0], TLM-PERP[0], USD[-1.50], XLM-PERP[0], XRP-PERP[0] | | |
| 00974827 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.001], SOL-PERP[0], SRM-PERP[0], USD[1119.07], USD[0] | | |
| 00974830 | | KIN[1194352.42898417], MATIC[1.06453815], USD[0.00] | Yes | |
| 00974843 | | OXY[.5394], RAY[.971], RAY-PERP[0], TRX[.000002], USD[2.63], USDT[0.00071615] | | |
| 00974844 | | USD[0.00], USTC-PERP[0] | | |
| 00974846 | | 0 | | |
| 00974847 | | NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00974851 | | USD[0.00], USDT[0] | | |
| 00974853 | Contingent, Disputed | KIN[0] | | |
| 00974861 | | AKRO[2], BAO[22], DENT[3], KIN[23], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[34.16307099] | | |
| 00974873 | | FTT[0], USD[0.00], USDT[0] | | |
| 00974874 | | AUD[41.08], ETH[.00000008], ETHW[.00000008] | Yes | |
| 00974885 | | DOGE[243.69528520], SHIB[0] | | |
| 00974898 | | BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07770509], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.10], USDT[0], XLM-PERP[0] | | |
| 00974899 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 00974900 | | CHZ[1], EUR[0.00] | | |
| 00974904 | | DOGE[2339.89471394] | | |
| 00974910 | | AAVE[0], ADABULL[0], BNB[0], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0.00005678], FTT[3.07636381], MATIC[0], MATICBEAR2021[0], MATICBULL[0], RAY[0], SOL[0], USD[44.53] | | |
| 00974925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000037], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PSG[17.1976526], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.00092800], USD[0.00], USDT[0.00002020] | | |
| 00974926 | | TRX[.000002] | | |
| 00974927 | | AUD[0.00], BAO[2], KIN[3], USD[0.00] | Yes | |
| 00974933 | | ETH[.052], ETHW[.052], SPELL[17500], USD[1.87] | | |
| 00974941 | | DOGE[322.66335622], EUR[0.00], KIN[2] | Yes | |
| 00974942 | | BTC[-0.00000332], DOGE[0], ETH[.0009153], ETHW[.0009153], FTT[0.10909343], USD[0.31], USDT[0] | | |
| 00974947 | | TRX[.00057], USD[0.41], USDT[0.00000001] | | |
| 00974950 | Contingent, Disputed | AKRO[1], BAO[1], BTC[0], CAD[0.00], DOGE[0], ETH[0], KIN[6], SHIB[1402.21054509], UBXT[2] | Yes | |
| 00974952 | | ETH[0], LUNC[.000386], NFT (36010666596354834)/FTX EU - we are here! #134867)[1], NFT (36661697238858721)/FTX EU - we are here! #135134)[1], NFT (51028100988709736)/FTX EU - we are here! #134659)[1], TRX[.000003], USD[0.00], USDT[0.00000697] | | |
| 00974954 | | BNB[0], DOGE[0], DOGEHALF[0], SOL[0], USDT[0.00000339] | | |
| 00974956 | | BNB-PERP[0], BTC[.00000076], DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00974966 | | USD[0.12] | | |
| 00974972 | | AUD[0.00], BAO[1], CHZ[1], MATIC[2], RSR[1], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00974974 | | BNB-PERP[0], BTC[0.00001006], LTC-PERP[0], MOB[.48252], USD[2.71] | | |
| 00974975 | | BNB[.02966819], THETA-PERP[0], USD[0.00], USDT[0.00000470] | | |
| 00974976 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00101222], ETH-PERP[0], ETHW[.00101222], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 00974981 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00000021], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00974982 | | DOGEHEDGE[.022328], USD[1.06] | | |
| 00974984 | | ADABULL[0], BTTPRE-PERP[0], CHZ[0], DOGE[7.87612022], ETCBULL[0], ETH[0], HNT[0], LTC[0], SOL[1.47203293], TRX[0], USD[0.16], USDT[0] | | |
| 00974988 | | GBP[0.00], SXPBULL[3.63334615] | | |
| 00974990 | | ADAHEDGE[0], BTC[0], DOGE[0], ETH[0] | | |
| 00975004 | | USD[0.01], USDT[0.00000001] | | |
| 00975009 | | ADA-PERP[0], AKRO[3], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[9], BNB[0.00014262], BNB-PERP[0], BTC[.00005187], BTC-PERP[0], CHZ[1], CRV-PERP[0], DENT[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00003176], ETH-PERP[0], FRONT[1], FTM-PERP[0], FTT[0.00115647], FTT-PERP[0], KIN[3], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REN[.08400825], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00090152], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SYN[0], TLM-PERP[0], TRX[4.000013], UBXT[5], USD[0.87], USDT[0.00192095], XRP-PERP[0] | Yes | |
| 00975017 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BAT[146], BNB[0], BNB-PERP[0], BTC[0.05256634], C98-PERP[0], CONV-PERP[0], DOGE[3204.73034986], DOGE-PERP[0], ETH[1.58787476], ETH-PERP[0], ETHW[1.58787476], EUR[0.00], GMT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[113.3777502], LUNC-PERP[0], MTL-PERP[0], SHIB[40796295.29258353], SOL[0], SOL-PERP[0], SRM[.02284363], SRM_LOCKED[.11857511], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00975020 | | BTC[.00006862], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[7.99] | | |
| 00975032 | Contingent, Disputed | CEL[0], USDT[0.00000002] | | |
| 00975038 | | BAO[2], DENT[1], EUR[0.00], HXRO[1], TRX[1] | | |
| 00975039 | | BTC[0], BTC-PERP[0], MATICBULL[1.4], TRX[.000004], USD[0.00], USDT[0.00506227], XRP[0] | | |
| 00975042 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00005265], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.28], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00975047 | | CEL[.0402], USD[0.20] | | |
| 00975048 | | ETH[.1967555], ETHW[.1967555] | | |
| 00975050 | | COPE[0.97772950], DOGE[0.04551354], DOGE-PERP[0], ETH[.0000719], ETHW[.0000719], SHIB[357374.60579819], USD[-1.28] | | |
| 00975052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000035], USD[2.96], USDT[60.65476722], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00975054 | | BTC[0], FIDA[245.95326], TRX[.000001], USD[0.45], USDT[1.9027] | | |
| 00975067 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00975068 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BEARSHIT[7198.252], BULL[0.00000232], BULLSHIT[14.84829000], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[110959.91361], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.14], USDT[0] | | |
| 00975071 | | ETH[0], TRYBHEDGE[0], USD[0.20], VETHEDGE[0] | | |
| 00975075 | | ETH[.00000001], TRX[.000004], USD[0.00], USDT[0], XRP[0] | | |
| 00975086 | Contingent, Disputed | ALT-PERP[0], BTC[.00002467], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[.47887761], ETH-20210924[0], ETH-PERP[0], ETHW[.47887761], LTC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], SOL-PERP[0], USD[430.48] | | |
| 00975088 | | BTC[0.18018823], BULL[0], ETH[2.5025518], FTT[0], GBP[103.00], USD[0.00], USDT[40.67119131] | | |
| 00975091 | | USD[1.11] | | |
| 00975094 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 00975096 | | KIN-PERP[0], USD[14.72] | | |
| 00975098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-9.22], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-MOVE-0313[0], BTC-MOVE-20210930[0], BTC-MOVE-20211003[0], BTC-MOVE-20211102[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14889.40], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00975102 | | KIN[2], TRX[1], USD[0.00], XRP[.00290064] | Yes | |
| 00975103 | | USD[48.09] | | |
| 00975105 | | KIN[1023745.89662210], KIN-PERP[0], UBXT[155.71507158], USD[0.00], USDT[0.00000001] | | |
| 00975108 | | USD[0.00], USDT[.008406] | | |
| 00975110 | | MAPS[42.99088], TRX[.000001], USDT[30.2491] | | |
| 00975111 | | LINK[.699874], USD[0.00] | | |
| 00975114 | | BAO[14776.82622829], DENT[2456.69778215], GBP[0.00], KIN[324635.80313095], MATIC[1.01849756], SOL[0.00000936], SPELL[742.68510027], UBXT[1], USD[0.00] | | |
| 00975118 | | BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00975119 | | USDT[.5256], XRPBULL[359931.6] | | |
| 00975129 | | AKRO[571.86627293], ALPHA[39.69273911], BAO[75520.3141344], BTC[.00141845], CHZ[19.76387223], CUSDT[254.8692849], DENT[25780.24721549], DOGE[1339.75294788], EMB[25.53497656], EUR[0.93], KIN[316315.39580705], MER[11.77887396], NFT (326410124478701665/Girl #2)[1], NFT (368444041113840112/Kitten #003K)[1], NFT (324689494062295718/crypto cars #1)[1], NFT (474192915339733118/Stickker #19)[1], NFT (481595420842038092/Frank Frog)[1], NFT (491003243690067853/Ape Art #445)[1], NFT (527892887007119571/Ape Art #323)[1], NFT (534589252654269244/FTX Ape Art #7)[1], NFT (559903870729115354/fairy-1A)[1], NFT (561978939536100705/nightmare #8)[1], NFT (572941239733862563/ScareCrowPixel #7)[1], RSR[536.56289738], SHIB[25743801.12309241], TRX[170.59072654], UBXT[1076.52250774], USD[0.53], XRP[413.09075636] | Yes | |
| 00975131 | Contingent | BRZ[0.00820140], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.008433], USD[0.00], USDT[0] | | |
| 00975132 | | AKRO[2], AUD[0.00], BAO[21], BAT[32.91104296], DENT[1], KIN[10], LINK[2.06296725], LTC[.32604382], MATIC[41.30307756], TRX[1], USDT[113.30603497], XRP[106.79536964] | | |
| 00975135 | | AKRO[1], AUD[0.00], AUDIO[4.97805486], BAO[3], BTC[.00114086], DOGE[157.37412549], ETH[.00887217], ETHW[.00887217], FTM[41.80374932], FTT[.21119736], KIN[9.11091116], RSR[1], SHIB[11.76428571], SOL[.32628744], TRU[16.37492312], TRX[157.82987706], USDT[7.35597962], XRP[15.1019185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975144 | | BOBA-PERP[0], BULL[0], ETH[.00018249], ETHW[0.00018249], FTM-PERP[0], FTT[199.99112830], LUNC-PERP[0], MATIC-PERP[0], SOL[.00996452], USD[19.94], USDT[519.07689394], ZIL-PERP[0] | | |
| 00975147 | | ASD[15.69601636], BAO[11], DOGE[828.37099023], ETH[0.00000698], ETHW[0.00000698], EUR[0.00], KIN[9.89836739], SHIB[2929130.53277643], SOL[0.00143365], TRX[.45393283], XRP[16.37378446] | Yes | |
| 00975149 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00975156 | | AUD[0.00], DOGE[1435.23272215], RSR[1] | | |
| 00975160 | | BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], LTCBULL[1.419006], SOL[0], USD[0.40] | | |
| 00975161 | | ALEPH[196], AVAX[0], RAY-PERP[0], SOL[.00178011], USD[0.00], USDT[.00841275] | | |
| 00975162 | | FTT[0], USD[0.00], USDT[0] | | |
| 00975165 | | TRX[.000002], USDT[1.403854] | | |
| 00975172 | Contingent | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[.0171203], LUNA2[0.00100380], LUNA2_LOCKED[0.00234220], LUNC[218.58], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00169313], XRP-PERP[0] | | |
| 00975177 | | AAVE-0624[0], AAVE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.03956976], LTC-PERP[0], USD[-1.06], XRP[55.950697], XRP-PERP[0] | | |
| 00975184 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09964917], HOLY[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00] | | |
| 00975191 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00003353], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00975197 | | AKRO[0.01092613], BAO[13517.04995370], BNB[0], BTC[0], DOGE[90.09569116], ETH[.00000001], KIN[714671.90674335], SECO[0.00004262], SHIB[3747371.17978947], SUN[0.00936309], SUSHI[0.00003256], USD[0.00], XRP[10.31414269] | Yes | |
| 00975204 | | COPE[.6924], DEFI-PERP[0], FTT[0.05381089], KIN[3588], RAY[.7319], TRX[.000003], USD[0.59] | | |
| 00975206 | | BTC[.00213632], KIN[1], USD[0.00] | Yes | |
| 00975207 | | DOGEHEDGE[.08858], DOGE-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0] | | |
| 00975210 | | AKRO[1], BAO[2], CRO[391.59940204], DENT[1], DOGE[0], EUR[0.00], HXRO[52.56631989], KIN[4], LINK[1.28510042], SOL[0.00014547], TRX[205.07800775], UBXT[3] | Yes | |
| 00975211 | | TRX[.500002], USD[1.17] | | |
| 00975219 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00975226 | | BNB[0], COPE[0], FTM[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00975233 | | BTTPRE-PERP[0], FIDA[118], FTT[0.06631487], SHIB-PERP[0], SOL[.0098974], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00975237 | | GST[.01], STEP[.0477015], USD[0.18], USDT[0] | | |
| 00975241 | | BAO[1], BNB[0], CRO[.0000498], RSR[1], USDT[0.00000466] | | |
| 00975242 | | FTM[0], LTC[0], USD[0.00] | | |
| 00975243 | | USD[25.00] | | |
| 00975254 | | DOGEBULL[0], ETH[.00000001], FTT[0.00770511], USD[0.00], USDT[0] | | |
| 00975257 | | BTC[0], DOGEBEAR2021[0.03212405], DOGEHEDGE[0] | | |
| 00975260 | | RAY[.099999] | | |
| 00975264 | | BTC[.00001196], BTC-PERP[0], DOGE[0], DOGE-PERP[164], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.99], VET-PERP[0] | | |
| 00975265 | | TRX[.000002], USD[1.01], USDT[0] | | |
| 00975266 | | BAT[0], BTC[0], DOGEBEAR2021[0], DOGEHEDGE[0], GME[.00000004], GMEPRE[0], LRC[0], PAXG[0], USD[0.00], XRP[0] | | |
| 00975267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021051 2[0], BTC-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[350.38884209], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00975273 | | 0 | | |
| 00975274 | | ETCBEAR[44.4], USD[1.54] | | |
| 00975275 | | ATLAS[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.43534868], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000400], TRYB[0], TULIP[0], USD[-0.01], USDT[0.01039921], XLMBULL[0], XTZ-20210924[0], ZEC-PERP[0] | | |
| 00975278 | | TRX[.000002] | | |
| 00975284 | | FTT[0], IMX[.00666666], TONCOIN[.02578927], TRX[.000001], USD[0.00], USDT[0] | | |
| 00975291 | | ADABULL[1.73092], BTC[.00001732], ETH[0], ETHBULL[0], THETABULL[2.14915725], USD[0.00], USDT[0.00000228] | | |
| 00975299 | | AUD[0.04], ETH[0], FIDA[0], FTT[.00699592], NFT (306600964160662274/FTX Beyond #329)[1], NFT (390143775516822215/FTX Night #169)[1], SOL[0], USD[0.00], USDT[0.00961223] | | |
| 00975304 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00975308 | | USD[205.87] | | |
| 00975309 | | TRX[.000001] | | |
| 00975312 | | USD[0.00] | | |
| 00975322 | | ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12474612], LUNC-PERP[0], MATIC-PERP[0], NFT (332778913932505796/FTX AU - we are here! #40361)[1], NFT (345217716457992227/FTX EU - we are here! #109335)[1], NFT (401092872815221616/FTX EU - we are here! #109038)[1], NFT (417102538076418673/FTX EU - we are here! #108411)[1], NFT (533344315047873673/FTX AU - we are here! #40334)[1], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00975328 | | DOGE[335.32757432], KIN[1], USD[0.01] | | |

FTX Trading Ltd.

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975335 | | ALPHA[1], BTC[.00000007], DOGE[0.03292961], KIN[1], USD[216.02] | | |
| 00975339 | | BNBBULL[1.02774115], BULL[0.02824531], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETHBULL[0.61798679], LINKBULL[0], RUNE-PERP[0], TRXBEAR[23651504], USD[0.03], XLMBULL[0], YFI-PERP[0] | | |
| 00975343 | | ALICE[0], ATLAS[0], BAO[0], BF_POINT[300], BNB[0], BTC[0], CHR[20.66076506], COMP[1.05932524], CRO[0], DENT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GRT[0], JST[0], KIN[0], LRC[0], MANA[5.52172331], MATIC[0], MKR[0], OMG[0], QI[234.10657711], RSR[0], SAND[10.19694013], SHIB[0], SLP[0], SNX[0], SOL[0], SUN[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0], ZRX[0] | Yes | |
| 00975344 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC[.92536465], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[25.65227141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00975346 | | 0 | | |
| 00975347 | | BF_POINT[200], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[290000000], DOGE[0], ETH[0.00000001], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[0.00000044], HT-PERP[0], KSHIB-PERP[0], NFT (404367400119076181/FTX EU - we are here! #101044)[1], NFT (439976169662848645/FTX EU - we are here! #100790)[1], NFT (491417200634148389/FTX EU - we are here! #100936)[1], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[270.06], USDT[0.00000002] | | |
| 00975348 | | USD[25.00] | | |
| 00975352 | Contingent | BEAR[500], BTC[.00006302], DOGE-PERP[0], FIL-20211231[0], FIL-PERP[0], GRT[.72], GST[.00000021], HT-PERP[0], ICP-PERP[0], LUNA2[0.28288783], LUNA2_LOCKED[0.66007160], LUNC[67.9], TRX[.000062], USD[0.58], USDT[1.04226925], USTC[40], USTC-PERP[0], YFII-PERP[0] | | |
| 00975353 | | BEAR[1023483.06], ETHBEAR[165374157], USDT[.163367] | | |
| 00975359 | | CAKE-PERP[0], DAI[0], ETH[0], FTT[.07036001], NFT (340984335827784823/FTX AU - we are here! #15398)[1], NFT (390125497959179075/FTX EU - we are here! #148654)[1], NFT (402206954632630562/FTX EU - we are here! #148898)[1], NFT (428609065304694005/The Hill by FTX #3074)[1], NFT (543325638595522869/FTX EU - we are here! #148849)[1], TRX[.000033], USD[-0.01], USDT[0.00562001] | Yes | |
| 00975370 | | TRX[.000002], USDT[.53438] | | |
| 00975371 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20211231[0], USD[0.01], VET-PERP[0], XAUT-20210924[0], XMR-PERP[0], XRP[.00010239], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00975375 | | BAO[5], BNB[0], BTC[0], DENT[1], DOGE[0], ETH[0], GRT[0], KIN[6], MATIC[.00062494], SHIB[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00975383 | | TRX[.000003], USD[10.61] | | |
| 00975389 | | LTC-PERP[0], TRX[.000022], USD[0.01] | | |
| 00975410 | | HXRO[0], SOL[1.53022374] | | |
| 00975415 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[4.87758122], REEF[0], SC-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00975416 | | BULL[0.00426914], DOGEBEAR2021[0], DOGEBULL[0.00384730], UNI[.010185], USD[92.18] | | |
| 00975420 | | FLOW-PERP[0], UNI[0.01], USDT[0.02814459] | | |
| 00975422 | | ETH[.00202745], ETHW[0.00202744], FTT[3.2], MATIC[3.828], USD[1.87] | | |
| 00975423 | | FTT[0.63134722], NFT (315206565835587187/FTX Crypto Cup 2022 Key #14183)[1], NFT (334340263082416930/FTX AU - we are here! #48248)[1], NFT (408038030256467277/FTX EU - we are here! #92072)[1], NFT (417597151544669557/FTX AU - we are here! #27504)[1], NFT (520502963931200192/FTX EU - we are here! #86086)[1], NFT (526332760104227755/Austria Ticket Stub #1227)[1], NFT (529850297953564633/The Hill by FTX #11107)[1], NFT (572979211268524024/FTX EU - we are here! #86289)[1], RAY-PERP[0], USD[-0.00], USDT[0] | | |
| 00975426 | | BAT[0], BTC[0.00000001], EUR[0.00], SLRS[0], SOL[208.71546111], USD[1.61], USDT[0] | | |
| 00975428 | | NFT (354342468558220851/FTX EU - we are here! #104521)[1], NFT (369680238984492800/FTX EU - we are here! #103636)[1], NFT (461959945478209697/FTX EU - we are here! #104758)[1] | | |
| 00975431 | | BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[0.17], USDT[0.00558795] | | |
| 00975432 | | BAO[1], BNB[0], BTC[0.00000010], CAD[0.00], DOGE[0], ETH[0.03572574], ETHW[0.03528348], GODS[0], KIN[1], LINK[0], LRC[0], OMG[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 00975438 | | USD[0.00] | | |
| 00975440 | | AKRO[1], BAO[3], BTC[0], CAD[0.00], SHIB[0], UBXT[1], USD[0.00] | | |
| 00975447 | | CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00975451 | | USD[0.03], VETBULL[0.00694513] | | |
| 00975453 | | AKRO[2], BAO[2], BTC[0], DENT[2], DOGE[0], ETH[0], KIN[1], LTC[0], RUNE[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00975455 | | XRP[0] | | |
| 00975457 | Contingent | BNBBULL[4], BTC[0], BULL[1.00014686], ETH[0], ETHBEAR[0], ETHBULL[5.0605], FTT[0.00002764], GRTBULL[98900], LUNA2[0.00362347], LUNA2_LOCKED[0.00845478], LUNC[789.02], MATICBULL[4126.60173095], SHIB[0], SOL[0], USD[0.02], USDT[0.01285104] | | |
| 00975460 | | BTC[0.00163982], FTT[0.44055995], SOL[7.87848301], USD[0.00160409] | | |
| 00975462 | | AKRO[1], AUD[0.00], AVAX[.42866555], BAO[8011.67568823], BCH[.0443905], BTC[.00077986], DOGE[534.41540775], ETH[.04284396], ETHW[.04284396], KIN[9], SHIB[4500450.0045045], SOL[.266746671] | | |
| 00975463 | | USD[187.71] | | |
| 00975467 | | BNB-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.49], USDT[11.24146913] | | |
| 00975469 | | BAO[1], DMG[211.1379743], DOGE[47.62009131], KIN[21176.31986126], USD[0.00] | Yes | |
| 00975476 | | DOGEBULL[0], USD[0.00] | | |
| 00975483 | | AKRO[1], DENT[1], DOGE[.01182594], KIN[2539.75891543], SHIB[15286.04180064], USD[0.00], XRP[.00375629] | | |
| 00975487 | | BTC[.00001271], DOGE-PERP[0], USD[0.34] | | |
| 00975489 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00011189], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], SOL[0], SRM[0.00001191], SRM_LOCKED[0.00688007], SXP-PERP[0], USD[-1.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00975496 | | AKRO[4], BAO[15], BAT[7.64497654], BNB[2.25242172], BTC[0.02678940], DENT[3], DOGE[279.69341269], ETH[0.53311135], ETHW[0.34212380], FTT[3.95748544], GHS[225.35], KIN[26], LINK[1.14518082], MANA[58.71682542], REEF[606.59067215], SAND[40.73779846], SHIB[1041088.80980604], SNX[1.19703092], SOL[2.06944785], TRX[66.000312], UBXT[3], USDT[58.00479376] | Yes | |
| 00975502 | | DOGE[0], EUR[0.00] | | |
| 00975506 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975509 | Contingent, Disputed | AUD[0.01] | | |
| 00975510 | | DOGE[0], ETH[0.07697649], ETHW[0.07697649] | | |
| 00975511 | | BNB[0], BULL[0], ETHBULL[0], MIDBULL[0], OKBBULL[0], TRX[.000048], USDT[0] | | |
| 00975516 | | DOGE[0], USD[0.00] | | |
| 00975520 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[158.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00975521 | Contingent | BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-20210924[0], ETH-20210924[0], FTT[0.02680191], FTT-PERP[0], LINK-20210924[0], LTC-20210924[0], LUNA2[19.0731378], LUNA2_LOCKED[44.50398821], LUNC[4153215.9132464], RAY-PERP[0], SOL-20210924[0], TRX[.000001], USD[0.46], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00975522 | | BNB[0], DOGEBULL[0], OKBBULL[0] | | |
| 00975523 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], MATIC[0], MNGO[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00010274] | | |
| 00975525 | | DOGEBEAR2021[.05725989], SOL[13.08152505], USD[0.06] | | |
| 00975528 | Contingent, Disputed | USD[0.00] | | |
| 00975529 | | ADA-PERP[0], ATLAS[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[47.20239000], LINA[0], MATIC-PERP[0], RAY-PERP[0], SAND[77.86772697], SHIB[16284386.98458929], SHIB-PERP[0], SUSHI-PERP[0], USD[0.90], XRP-PERP[0], ZIL-PERP[0] | | |
| 00975531 | | FTT[10.50475851], KIN[1], UBXT[1] | | |
| 00975532 | | SXPBULL[12.747197], TRX[.000002], USD[20.22], USDT[0] | | |
| 00975535 | | DOGE-PERP[0], ETH-PERP[0], SHIB[3197760], USD[1.63], USDT[10.67823794], VET-PERP[0] | | |
| 00975538 | | DOGE[31.41446372], KIN[1], USD[0.00] | Yes | |
| 00975539 | | DOGEHEDGE[.294281], USD[0.00] | | |
| 00975540 | | CHZ[1], DOGE[105.28462329], USD[0.00] | | |
| 00975541 | | AKRO[2], ATLAS[0.03239671], BAO[2.86525927], BRZ[0], GENE[0.00037633], GODS[0.00016033], KIN[4.24823647], POLIS[0.00113192], RSR[1], UBXT[2], USDT[0] | Yes | |
| 00975542 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], EOS-20210924[0], ETC-PERP[0], ETH[0], ETH-20210924[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TULIP-PERP[0], USD[75.59], USDT[0.00258255], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00975547 | | ADA-PERP[0], BTC-PERP[0], DOGE[.9258], DOGE-PERP[0], ETH-PERP[0], USD[2.44], USDT[22.97375025], XRP-PERP[0] | | |
| 00975550 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[135.67] | | |
| 00975560 | | DOGE[394.19211233], SHIB[4026312.96328403], USD[0.00] | | |
| 00975566 | | BB[0], BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00975567 | | USDT[0.00000070] | | |
| 00975570 | | BNB[0.00012100], ETH[0], MOB[10.85267524], TRX[.000003], USDT[0.24986314] | | |
| 00975576 | | ATLAS[7.4255], FTT[0.00283520], TRX[.000003], USD[0.01], USDT[0] | | |
| 00975577 | | ALGOBEAR[174265140], ALTBEAR[26824.634], BCHBEAR[169161.36], BEAR[25986.54], BEARSHIT[120975.35], BSVBEAR[74972], DOGEBEAR2021[.1138978], EOSBEAR[33422.959], ETCBEAR[92730350.34], ETHBEAR[36652253], LINKBEAR[10992300], MIDBEAR[2209.386], TRXBEAR[2049500], USD[52.00] | | |
| 00975580 | | CAD[0.00], DOGE[660], USD[172.23] | | |
| 00975583 | | BAO[3999.2], KIN[29979], TRX[.000002], USD[0.55] | | |
| 00975586 | | FLM-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00975587 | | AMZN-20210625[0], BNB-PERP[0], BNTX-20210625[0], BNTX-20211231[0], BTC-PERP[0], BULL[0.12464705], CHF[0.00], COIN[2], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.26174476], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], STEP-PERP[0], TWTR-20210625[0], USD[0.00], USDT[1414.16300597], XAUT-PERP[0] | | |
| 00975592 | | DOGE[379.51660647], SHIB[370982.7160252] | | |
| 00975594 | | 0 | | |
| 00975595 | | RAY[9.998], USD[7.93] | | |
| 00975599 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00975607 | | BEAR[0], BULL[0], FTT[0.03116664], HEDGE[0], USD[0.00] | | |
| 00975612 | | ETH[0], ETH-PERP[0], USD[0.05] | | |
| 00975615 | | TRX[.000002], USDT[2.551376] | | |
| 00975618 | | TRX[-1.35843814], TRX-20210625[0], USD[0.20], USDT[0] | | |
| 00975620 | | USD[2.00] | | |
| 00975621 | | DOGE[0], EUR[0.31] | | |
| 00975622 | | ETHW[.00097154], USD[0.13] | | |
| 00975625 | | ETH[7.29535092], TRX[.688018], USDT[2004.21997042] | | ETH[7.298517] |
| 00975626 | | 0 | | |
| 00975628 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000499], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000027], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00975631 | | FTT[.2], NFT (315680579114862439/FTX EU - we are here! #104867)[1], NFT (453741540759121707/FTX AU - we are here! #57523)[1], NFT (533185148925248595/FTX EU - we are here! #105004)[1], NFT (538313478456000026/FTX EU - we are here! #104458)[1], USD[1.21] | | |
| 00975636 | Contingent, Disputed | DOT-20210625[0], DOT-PERP[0], USD[0.57] | | |
| 00975637 | Contingent | LUNA2_LOCKED[58.44771877], TRX[.447802], USD[0.00], USDT[0.00000008] | | |
| 00975639 | | ETH[.0003666], ETHW[.0003666], USD[0.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975640 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0.00000672], KSM-PERP[0], LINKBULL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00975641 | | AAVE-PERP[0], USD[0.97], USDT[0] | | |
| 00975644 | Contingent | BTC[0.31271033], BTC-20210924[0], BTC-PERP[0], ETH[5.05387428], ETH-PERP[0], ETHW[5.04291123], FTM[1.02999], FTT[1001.40753142], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PSY[50000], SOL[42.545855], SRM[3271.65258508], SRM_LOCKED[1964.88128207], USD[23569.51] | | ETH[2.000028] |
| 00975645 | | DOGE[2190.94679], ETH[0.0098442], ETHW[0.0098442], FTT[25.0025], TRX[.000003], USDT[.04660072] | | |
| 00975648 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE[50.290443], ALICE-PERP[15], ALPHA-PERP[1303], APE-PERP[0], ATLAS[223.98617491], ATLAS-PERP[0], AXS-PERP[4.8], BRZ[0], BTC[0.13780227], BTC-PERP[0], CHZ[309.9411], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.03596421], ETH-PERP[0], ETHW[1.03037323], GALA[1969.6257], GALA-PERP[940], GOG[119.97739], HNT[18.496504], HNT-PERP[0], LINK[50], LTC-PERP[0], LUNA2[1.17853005], LUNA2_LOCKED[2.74990345], LUNC[256627.4], MANA-PERP[0], POLIS[202.140359], POLIS-PERP[0], SAND-PERP[300], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[2.67], SPELL-PERP[0], SUSHI-PERP[28], USD[703.45], VET-PERP[0], XRP-PERP[0] | | |
| 00975650 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09022277], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (362225519243532494/FTX EU - we are here! #201508)[1], NFT (365663550679292047/FTX EU - we are here! #8821[8)[1], NFT (574810153772819517/FTX EU - we are here! #201543)[1], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USDT.221, USDT[10.13138861] | | |
| 00975652 | | BEAR[55.13], BNBBEAR[946100], DOGEBEAR2021[.00089538], DOGEHEDGE[.09377], ETCBEAR[71264], ETHBEAR[92633], FTT[0.00949222], TRX[.000002], USD[0.00], XRPBEAR[2892] | | |
| 00975660 | | AMC[45.36263696], AUD[0.00], BAO[2], DENT[2], ETH[.60338665], ETHW[.60338665], KIN[5], TRX[1], UBXT[2], USD[51.11] | | |
| 00975661 | | USD[0.00], USDT[0] | | |
| 00975670 | | AUD[0.00], BTC[.00071621], ETH[.01989499], ETHW[.01989499], KIN[1], TRX[1] | | |
| 00975676 | | AUD[0.00], BAO[5535.20054972], BNB[.00041114], CEL[12.75116315], CHZ[132.55513945], DOGE[50.22451931], FTT[1.3206325], HNT[.01477654], KIN[27899.43387555], LINK[1.92549387], LUA[45.26395342], MATIC[1.1964224], OKB[.02367757], PERP[1.42853794], RAY[6.33692756], SRM[.57371469], STMX[693.12521449], UBXT[1.5], XRP[.00003832] | Yes | |
| 00975677 | | BTC[0], CEL[.0132] | | |
| 00975681 | | ALGO-PERP[0], AMC-20210625[0], ASD[0], BEAR[0], BNB[0], BULL[.0044082], CEL[500.60029177], CRO[131.56060678], DOGE[12099.50862420], FTM[351.74320706], FTM-PERP[0], FTT[2.30266678], HBAR-PERP[1000], IMX[100.08827473], LOOKS[300.12898305], LTC[3.12535598], LUNC-PERP[0], MATICBULL[49.965], PEOPLE-PERP[5500], SHIB-PERP[21700000], SOL[9.998], SOL-PERP[10], SRM[100.70876885], THETA-PERP[0], TRX[4815.99658939], USD[2.2278.07], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[1029.98091786], XRPBULL[0], XRPBULL[6970.21329948], ZIL-PERP[0] | | DOGE[3025.655419], LTC[3.009855], TRX[4249.477532] |
| 00975683 | | ETH[.00000001], USD[0.00] | | |
| 00975687 | | AUD[0.00], BAO[9], CHZ[1], DENT[2], DOGE[0], ETH[0], KIN[4], MATIC[41.22427919], OMG[0], REN[0], SXP[0], TRX[3], USD[0.00] | | |
| 00975691 | | BTC[.0171], ETH[0], FTT[9.7], LTC[.00896464], NFT (362893616471240340/FTX EU - we are here! #271598)[1], NFT (474389946319301865/FTX EU - we are here! #271400)[1], NFT (556700652891193401/FTX EU - we are here! #271388)[1], RAY[10], USD[0.84] | | |
| 00975693 | | DOGE-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-1.46], USDT[3.23100000] | | |
| 00975694 | | AUD[1.94], BTC[0] | | |
| 00975699 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[230], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00218418], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004880], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00271223], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00763778], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA[14], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1.3], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SOS[1400000], SOS-PERP[0], SPELL-PERP[0], SRM[2.05124945], SRM_LOCKED[.04150635], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.03968363], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00885561], UNI-PERP[0], USD[-0.82], USDT[0.00930436], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00975706 | | ATOM-20210924[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00433971], USD[0.92], USDT[0] | | |
| 00975707 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00975717 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.02], XRP-PERP[0] | | |
| 00975718 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002636], BTC-PERP[0], CAKE-PERP[0], CHZ[69.951], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00008927], ETH-PERP[0], ETHW[.00008927], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[10.65000787], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.75901471], SOL-PERP[0], SRM[7.75995866], SRM-PERP[0], UNI-PERP[0], USDI-2.381, VET-PERP[0], XLM-PERP[0], XRP[0.26343832], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00975719 | | USD[0.00] | | |
| 00975720 | | DOGE[0] | | |
| 00975721 | | BEAR[0], BNB[0], BTC[0], ETH[0] | | |
| 00975722 | | AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03083392], USD[0.00] | | |
| 00975728 | | USD[0.02] | | |
| 00975731 | | AKRO[8.89401093], AUD[0.56], BAO[340.93427132], BTC[.02583041], DENT[89.93147135], DOGE[1353.80829573], KIN[1508.93218666], LTC[.00242303], MATH[819.04797391], ORBS[1.61530572], REEF[7.26879237], SHIB[14407.85998556], SUN[4.59091528], TRX[16387.55715709], UBXT[14875.13613711], XRP[2552.91506048] | Yes | |
| 00975737 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[5.60] | | |
| 00975739 | | USD[0.00], USDT[0.00000299] | | |
| 00975740 | | DOGE-PERP[0], USD[0.00] | | |
| 00975743 | | USD[4.96], XRP-PERP[0] | | |
| 00975744 | Contingent, Disputed | DOGE-20210625[0], SHIB[0], TRX[0], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00975750 | | BTC[-0.00000993], CREAM[.00098], DOGE[14.10473851], USD[0.00689514] | | |
| 00975756 | | ADABEAR[82950], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.02860268], GRTBULL[9.5724472], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[.0151583], LINKBULL[.04720503], MATICBULL[1.907549], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SXPBEAR[5913], TRU-PERP[0], TRX-PERP[0], USD[0.00], USD[70.87926596], USTBULL[340.8315137], VET-PERP[0], XLMBULL[.60315208], XTZ-PERP[0] | | |
| 00975762 | | TRX[.000002], USDT[9] | | |
| 00975784 | | DOGEBULL[1.84377825], ETHBULL[0.00000068], USD[0.00] | | |
| 00975793 | Contingent | AAVE[.0099658], ALICE[.099145], APE[.198594], BAND[.060088], BTC-PERP[0], CEL-PERP[0], CVX[.099544], DYDX[.098784], ETH[.0009981], ETHW[.0009981], FTT[0.10328571], GALA[9.9696], GMT[1.9943], KNC[.097302], LINA[9.9296], LOOKS[.98955], LUNA2[0.03308301], LUNA2_LOCKED[0.00719370], LUNC[.0099316], MANA[.99468], MSOL[.0098822], PERP[.099183], RNDR[.083128], ROOK[.00091089], SAND[1.98385], STORJ[.073153], SUSHI[.98765], USD[425.03], USDT[0.00000001], ZRX[1.97796] | | |
| 00975796 | | ATLAS[2740], AUD[50.19], BTC[.02490249], ETH[0.10946903], ETHW[0.10946903], FTT[12.9368402], IMX[20.8], TRX[.000001], USD[3.84], USDT[0.00000001], XRP[285.4924695] | | |
| 00975803 | | BULL[0], USD[1.46], USDT[0.94787666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975805 | | BAO[3], RSR[2], SAND[0], USD[49.86] | | |
| 00975811 | | BTC[.01] | | |
| 00975813 | | AUD[0.00], USD[2.29] | | |
| 00975817 | | ATLAS[10000], DOT[158.31431307], FTT[85.85099091], NFT [500486280247297356/Life - color and more][1], NFT [574043147126652503/Life - color and more #2][1], SOL[0], SRM[740.93806000], USD[0.26], USDT[0] | | |
| 00975818 | | 1INCH[0], AKRO[0], ALGO[0], ALICE[0], ASD[0], ATLAS[0], AUD[0.00], AVAX[0], BAO[0], BAT[0], BICO[0], CHZ[0], CONV[0], COPE[0], CRO[0], CRV[0], DENT[0], DFL[0], DODO[0], DOGE[0], EMB[0], FRONT[0], HMT[0], INTER[0], KSHIB[0], LINA[0], LRC[0], LUA[0], MAPS[0], MTL[0], PUNDIX[0], RAMP[46.43517052], REEF[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SOL[0], SOS[0], SPELL[0], STEP[0], STMX[0], SUN[0], TLM[0], TOMO[0], TRX[0], UBXT[0], USDT[0], WRX[0], ZRX[0] | Yes | |
| 00975821 | | BTC[0], DAI[.00000001], ETHW[0], FTT[.06990777], USD[918.84], USDT[0.77642028] | | |
| 00975822 | | SCRT-PERP[0], USD[6.29] | | |
| 00975827 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00975829 | | BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], FTT[0.00254806], KAVA-PERP[0], NFT [405940583673731367/The Hill by FTX #44128][1], PUNDIX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000028], TRYB-PERP[0], USD[0.00], USDT[0.01014638], XRP-093030[0] | Yes | |
| 00975831 | | 0 | | |
| 00975832 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAO-PERP[0], BNB[.15], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00007381], BTC-MOVE-2021071S[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.03514967], FTT-PERP[0], HT[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[5], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1700.35], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00975834 | | ETH[0.11886692], ETHW[0.11886692] | | |
| 00975839 | | BNB[0], ETH[0], EUR[0.20], SOL[0], TRX[0], USD[-0.11], USDT[0] | | |
| 00975844 | | OXY[101.00956422], TRX[.000003], USDT[0.00000001] | | |
| 00975853 | | DOGE-PERP[0], USD[18.48] | | |
| 00975855 | | BAO[1], USD[0.00] | | |
| 00975862 | | NFT [394839683275019337/FTX EU - we are here! #79727][1], NFT [479818529088788827/FTX EU - we are here! #79378][1], NFT [532224293490018582/FTX EU - we are here! #79549][1] | | |
| 00975864 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00975865 | Contingent, Disputed | LTC[.0034], USD[4.20] | | |
| 00975866 | Contingent, Disputed | LINA-PERP[0], SHIB-PERP[0], SXPBULL[31], SXP-PERP[0], USD[0.01], USDT[-0.00018087], ZECBULL[0] | | |
| 00975867 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00975872 | | ROOK[1.33415895], USDT[.096767] | | |
| 00975876 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.42], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00975877 | | AVAX-PERP[0], BNB-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000007], USD[7.47], USDT[0.00000001], XLM-PERP[0] | | |
| 00975883 | | ATLAS[2000.05100048], AXS[0], BTC[0], DOGE[2004.589], ETH[.009798], ETHW[.009798], MNGO[0.71848461], RAY[100.83], SOL[0.26782838], USD[53.00] | | |
| 00975892 | | 1INCH-PERP[0], BTC[0.00045385], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.78] | | |
| 00975896 | | BTC[0], DOGE[0] | | |
| 00975900 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00975905 | | SHIT-20210625[0], SHIT-PERP[0], TRX[.000002], USD[0.21] | | |
| 00975909 | | ETH[0], FTT[.07375379], RAY[.911732], SOL[1.1993217], STEP[.05943445], TRX[.000001], USD[0.00] | | |
| 00975913 | | BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[-32.70], USDT[1512.9491] | | |
| 00975915 | | DOGE[163.62936632], SHIB[4173638.04364212], SHIB-PERP[0], USD[0.00] | | |
| 00975917 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0.01604564], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], ICP-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0.80793623], VET-PERP[0], XRP[1.44194699], XRP-20210625[0], XRP-PERP[0] | | |
| 00975918 | | BTC[.00001747], USD[0.00] | | |
| 00975919 | Contingent | ANC-PERP[0], BTC[0.00009719], BTC-PERP[0], CEL-PERP[0], ETH[0.00013168], ETH-PERP[0], ETHW[0.00013168], GALA-PERP[0], HNT[.165325], LUNA2[5.20294484], LUNA2_LOCKED[12.14020462], LUNC[99271.06095588], LUNC-PERP[0], SOL[.43384096], SOL-PERP[0], USDI[-4.43], USDT[1.44232035], WAVES-PERP[0] | | |
| 00975924 | | BTC[0], USD[0.01], USDT[0], XRPBULL[24.82493964] | | |
| 00975927 | | BTC[0], BTC-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 00975928 | | TRX[.000002], USDT[9] | | |
| 00975929 | Contingent | AVAX[.00000001], BAO[0], DOGE[0], EUR[0.00], LUNA2[3.29243645], LUNA2_LOCKED[7.61703316], LUNC[0], SAND[0], SHIB[0], USD[0.00], XRP[375.26515503] | | |
| 00975930 | | FIDA[23.9832], FTT[1.84665047], MER[398.9845], MNGO[700], MTA[76], OXY[34.9524], RAY[.9902], SOL[.57], TRX[.77897], UBXT[1245.1278], USD[6.74], USDT[0.00441585], XRP[.67] | | |
| 00975933 | | BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 00975935 | | GBP[0.00], KIN[1], MATIC[1], TRX[1], UBXT[1] | | |
| 00975940 | | DOGE-PERP[0], USD[0.00] | | |
| 00975945 | | BNB[5.11213729], BTC[0], CEL[0], CEL-PERP[0], FTT[26.02508611], TRX[0.00000975], USD[0.00], USDT[88.69138865] | Yes | BNB[5.112132], TRX[.000009] |
| 00975947 | | KIN[1009808.1], USD[2.68] | | |
| 00975951 | | LTC[.009335], TRX[.000002] | | |
| 00975952 | | BNB-PERP[0], TRX[.000003], USD[-126.43], USDT[200] | | |
| 00975955 | | DOGE-PERP[0], ETH[.00599601], ETHW[.00599601], USD[0.00], USDT[2.42117073] | | |
| 00975959 | Contingent | ADABULL[0], BTC[0.00010619], DOGEBULL[0], ETH[0.03587834], ETHW[0], FTT[0.00000001], LINK[.00000001], LUNA2_LOCKED[8.33635350], MATIC[.00000001], RAMP[.00000001], SRM[.82268452], SRM_LOCKED[29.09617133], USD[59.96], USDT[434361.81404491], XRP[0.00317413], XTZ-PERP[0] | | |
| 00975960 | | BTC[0.01865893], ETH[1.4329962], ETHW[1.4329962], RUNE[.00793], USD[97.72] | | |
| 00975961 | | BTC[.0000236], SRM[.9622], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975962 | | AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00975966 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], FTT[2.096248], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], NFT (344488734850052640/FTX EU - we are here! #153068)[1], NFT (370424421461806167/Monza Ticket Stub #1373)[1], NFT (377896438208397133/FTX EU - we are here! #270080)[1], NFT (496416605622562096/FTX EU - we are here! #270078)[1], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[8.16000001] | | |
| 00975967 | | DOGE[0], ETH[0.00002941], ETHW[0.00002941], USD[0.00] | | |
| 00975969 | | ATLAS[8.8403], BAND[.0706545], BTC[0.00009188], TRX[.000781], TRYB[2.9625], USD[0.11], USDT[0], XLM-PERP[0] | | |
| 00975971 | | DOGE[0], MATIC[0], TRX[.000122], USD[0.00], USDT[0] | | |
| 00975972 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[0.01690002], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25.02907665], FTT-PERP[0], PRISM[1], RAY[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.08726673], SRM_LOCKED[.43092033], SRM-PERP[0], USD[156.74], USDT[0.00000002], XLM-PERP[0] | | USD[200.00] |
| 00975982 | | ADA-20210924[0], ADA-PERP[0], SHIB[1099230], TONCOIN[4.58], USD[1.01] | | |
| 00975985 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[1], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3.78], USDT[3.95139333] | | |
| 00975987 | | ADA-PERP[0], DOGE[5.1254], USD[0.14], USDT[0] | | |
| 00975990 | | USD[2.42] | | |
| 00975992 | | BNB[.0095], BTC[0.00163057] | | |
| 00975997 | Contingent | BNB[0.00707464], BTC[0], DOGE[0.83803124], DOGE-PERP[0], ETH[0.00001290], ETHW[3.02385118], FTT[22.5602146], LUNA2[0.00285193], LUNA2_LOCKED[0.00665451], LUNC-PERP[0], NFT (511641845003532832/FTX EU - we are here! #36767)[1], SHIB-PERP[0], TRX[.000899], UNI[.09643933], USD[179.29], USDT[0.19803821], USDT[.403705] | Yes | |
| 00976014 | | BTC-PERP[0], USD[0.00] | | |
| 00976017 | | ATOM-PERP[0], BTC[0.00000102], BTC-PERP[0], COMP[0.00149887], EOS-PERP[0], ETH[.00097], ETHW[.00097], LTC-PERP[0], OMG-PERP[0], USD[0.07], USDT[0] | | |
| 00976020 | | BTC[0], DOGE[0], ETH[0], RAY[0], SOL[0], XRP[0] | | |
| 00976028 | | ADA-PERP[0], ASDBULL[.0007322], ASD-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.44], USDT[2.49000000], VET-PERP[0], XLM-PERP[0] | | |
| 00976036 | | USD[59.59] | | |
| 00976043 | | BTC[0] | | |
| 00976045 | | BTC[.01387873] | | |
| 00976047 | | BNB[0], BTC[0], MATIC[0], NFT (293430180825615423/FTX EU - we are here! #51503)[1], NFT (444986388580901887/FTX EU - we are here! #51948)[1], NFT (509811997168014337/FTX EU - we are here! #52790)[1], SOL[0], TRX[0], USD[7.64], USDT[0] | | |
| 00976052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00420001], BTTPRE-PERP[0], CEL-PERP[0], CHR[99.98157], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[400], CRO-PERP[0], CRV-PERP[0], DAL[0000001], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.72979128], ETH-PERP[0], ETHW[0.72979128], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.01165004], FTT-PERP[0], GRT-20211231[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[9.9988942], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[7.15933904], SOL-PERP[0], SRN-PERP[0], STNX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-748.79], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00976057 | | BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], USD[0.87] | | |
| 00976061 | | ALGOBULL[.4930102.6], AURY[.923], DOGEBULL[58.12929133], EOSBULL[.02238], ETCBULL[.00035098], POLIS[.04366], SXPBULL[.00567], TRX[.000002], TRXBULL[.001382], USD[0.00], XRP[.5], XRPBULL[7957576.50137], XTZBULL[.9156] | | |
| 00976065 | | BTC[0], DOGE[194.38672428], DOGE-PERP[0], USD[0.00] | | |
| 00976068 | | BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STETH[0], USD[25.30] | | |
| 00976073 | | AUD[0.00], KIN[18914.85566863], UBXT[1] | Yes | |
| 00976075 | | ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00002205] | | |
| 00976076 | | BTC-PERP[0], DOGE[.84212475], ETH[0.00068270], ETH-PERP[0], ETHW[0.00068270], LUNC-PERP[0], MATIC-PERP[0], USD[2.24] | | |
| 00976083 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002759], BTC-PERP[0], COMP-PERP[0], CQT[0], CRV-PERP[0], DAI[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.01946550], GALA[0], GALA-PERP[0], IMX[0], IMX-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], NEAR-PERP[0], NFT (426694132936297488/The Hill by FTX #36251)[1], NFT (438218700107198993/FTX EU - we are here! #27413)[1], NFT (482326602403480774/FTX EU - we are here! #27413A)[1], NFT (557332559532631265/FTX EU - we are here! #274130)[1], OP-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[22.18389038], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.08], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00976090 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00976094 | | CHZ[4.49200887], USDT[0.06982641] | | |
| 00976095 | | AUD[1.17], DOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.68] | | |
| 00976097 | | 1INCH[0], AAVE-PERP[.01], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MYRA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USDI-4.62], USDT[4.46865887], VET-PERP[1], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00976101 | | USD[0.48] | | |
| 00976102 | | UBXT[38.84657805] | | |
| 00976105 | | BNB[0], SOL[0], USD[0.00] | | |
| 00976106 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01.00088636], ETH-PERP[0], ETHW[.00015449], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06890424], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[11694.00], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.0000007], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00976110 | | 0 | | |
| 00976113 | | DOGEBULL[0.49926475], ETH[.00000001], TRX[.000004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976120 | | AVAX-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], FTT[.04812], FTT-PERP[0], LTC[0], ROOK[0.00], USDT[0.00000001] | | |
| 00976126 | | NFT (393855089838574840/FTX EU - we are here! #143792)[1], NFT (502036172316904499/FTX EU - we are here! #144025)[1], NFT (536153881351649982/FTX EU - we are here! #144226)[1], TRX(.000065], USDT[.29093524] | | |
| 00976129 | | CAD[0.00], DOGE[4.13249891], ETH[.00097399], ETHW[.00097399], KIN[2], SHIB[190291.42741042], SOL[.00000668], TRX[28.16180654], YFI[.00000533] | | |
| 00976136 | | BTC-PERP[0], BULL[0], DOGEBULL[0], USD[0.00] | | |
| 00976145 | | TRX[.001557], USD[0.00], USDT[0.00000005] | | |
| 00976149 | | DFL[870], ETH[.00284463], ETHW[0.00284463], GALA[150], RUNE[110.986], SUSHIBULL[99.93], USD[706.51], USDT[0.00000001], VETBEAR[74.1] | | |
| 00976154 | | DOGE[209.83177018] | | |
| 00976155 | | XRP[0] | | |
| 00976161 | | MANA[.97853], SOL[.11794072], USD[0.00] | | |
| 00976164 | | ATLAS[9.981], DOGE[5.01722381], FTT[.9992514], FTT-PERP[0], USD[0.00] | | |
| 00976168 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[.08], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[140], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0916], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000039], TRX-PERP[0], USD[-1215.49], USDT[306.51120850], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00976171 | | ETH-PERP[0], USD[0.11], USDT-PERP[0] | | |
| 00976172 | | BAO[9], BTC[.00000001], DENT[1], DOGE[.00275295], ETH[0.00000036], ETHW[0.00000036], KIN[6], SHIB[12.55365866], TRX[2.13450836], UBXT[3], USD[0.00] | Yes | |
| 00976174 | | AKRO[2], AUD[0.00], BAO[5], DENT[8], ETH[.2545734], ETHW[.2545734], HOLY[2], KIN[2], LTC[2.18848309], MANA[121.61455568], MATIC[1], RSR[1], SAND[201.20539822], SECO[1], SHIB[5223053.40917162], SPELL[6100.99092294], TOMO[1], TRX[2], UBXT[6297.74918788] | | |
| 00976176 | | ETH[.6988602], ETHW[.6988602], REAL[470], TRX[.000788], USD[4.28], USDT[.005] | | |
| 00976177 | | LTC[.002198], SECO[26], SUSHIBULL[2945464.10555779], USD[3.85] | | |
| 00976179 | | ASD[5.17753439], BAO[1], BNB[.01435806], BTC[.00009135], CAD[6.12], DENT[273.53569504], DOGE[39.78638502], ETH[.00369425], ETHW[.00369425], FTM[12.99668348], HXRO[9.39869396], KIN[1], LINK[.0557139], LTC[.01968336], MAPS[2.60227096], MATIC[1.08472082], TRX[1], USD[14.00], USDT[3.98102369] | | |
| 00976182 | | SOL[0] | | |
| 00976184 | | HOT-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.20199517], XEM-PERP[0], XLM-PERP[0] | | |
| 00976186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211103[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BVOL[0.00007426], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-2021062S[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0.47731656], XLM-PERP[0], YFII-PERP[0] | | |
| 00976189 | | ADABEAR[1000000], ETHBEAR[100000], FTT[0.11700576], SHIB[20], USD[0.01], USDT[0] | | |
| 00976190 | | SOL[0] | | |
| 00976192 | | RUNE[620.043291], USD[4.60] | | |
| 00976193 | Contingent | LUNA2[3.43804634], LUNA2_LOCKED[8.02210814], USD[123.82], USDT[0] | | |
| 00976195 | | BAO[5], BCH[.00069597], CAD[0.00], DOGE[.20799308], KIN[3], MANA[0.00094174], RSR[1], SHIB[535643.85921817], SOL[0.00001922], USD[0.00], XRP[21.80814042] | Yes | |
| 00976197 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[0.00003588], GAL-PERP[0], SOL-PERP[0], TRX[.000777], USD[-15.86], USDT[39.11039214], WAVES-PERP[0] | | |
| 00976198 | | 0 | | |
| 00976202 | | 0 | | |
| 00976206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00976208 | | USD[0.27] | | |
| 00976213 | | BTC[.00546938], USD[0.00] | | |
| 00976215 | | AUD[0.00], DOGEBEAR2021[13.98311654], DOGEBULL[24.78828496], DOGE-PERP[0], ETHBULL[0.29741372], FTT[0.00004430], USD[0.04], USDT[0] | | |
| 00976225 | | DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00000001], USD[0.12], VET-PERP[0] | | |
| 00976227 | | USD[0.42] | | |
| 00976231 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], DRGN-PERP[0], HOT-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00976232 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00976233 | Contingent | BTC[0.04944324], ETH-PERP[0], LUNA2[1.04415385], LUNA2_LOCKED[2.43635899], USD[0.00] | | |
| 00976235 | | ALGO-PERP[0], BTC[0.00006395], BTC-PERP[0], FTT[.02210807], SLV[.4], USD[-5.21], USDT[0.00403000] | | |
| 00976236 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001542], ETH-PERP[0], ETHW[0.00001542], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDA.14], WAVES-PERP[0] | | |
| 00976244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[1[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00003288], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094155], ETHW[0.00015868], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00704032], LTC-PERP[0], LUNA2[0.00847110], LUNA2_LOCKED[0.19765901], LUNC[1844.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.2307], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.28], USDT[0.00989947], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00976247 | | USD[4.38], USDT[.1762] | | |
| 00976250 | | BSVBULL[9.938], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976251 | | BTC[0.00000010], ETH[0.00000003], ETH-PERP[0], TRX[.000002], USD[0], USDT[0.00000001] | | |
| 00976252 | | SOL[0], USD[0.07], USDT[0.11378507] | | |
| 00976253 | | APE-PERP[0], AXS[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000935], ETH-PERP[0], ETHW[.00000935], FTT[11.90418333], FTT-PERP[0], GMT[.00008677], GMT-PERP[0], GST[0], GST-PERP[0], LUNC-PERP[0], SOL[0.00007410], SOL-PERP[0], USD[30.06], USDT[0.16891218], USDT-PERP[0] | Yes | |
| 00976255 | | BTC-20210924[0], ETC-PERP[0], FTT[0], USD[2.64] | | |
| 00976256 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00976259 | | BTC[1.2] | | |
| 00976266 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC[.7552], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN[.00000001], LUNA2[0.01026398], LUNA2_LOCKED[0.02394929], LUNC[2235.00358731], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 00976270 | | BAO[7], BNB[0], BTC[0], CAD[0.00], ETH[0], KIN[6], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00976273 | | BNB[.078614], DOGEHEDGE[.02578], USD[0.77] | | |
| 00976276 | | ALCX-PERP[0], APE-PERP[0], BTC[0.00042406], BTC-PERP[0], BTTPRE-PERP[0], CHR[0], CHZ-0624[0], DOGE[0], DOGE-PERP[0], EMB[0], ETH[0], FTM[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC[0], PROM[0], ROSE-PERP[0], SHIB[1749093.35473057], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-4.61], WAVES[0], WAVES-0325[0] | | |
| 00976281 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[4.39], USDT[0.00000003] | | |
| 00976282 | | AVAX-20210924[0], BNB[0.00862238], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], MNGO-PERP[0], TRX[.71075268], USD[1.09], USDT[0.00000001], XRP[.1769] | | |
| 00976285 | | USD[0.33] | | |
| 00976287 | | BNB[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0.00], XRPBULL[0] | | |
| 00976290 | | ATLAS[0], BTC[0.00150000], COPE[0], ETH[0.01172935], ETHW[0.01172935], FTT[0.01858180], GENE[0.05770251], GST[0], GST-PERP[0], LINK[.11072204], NFT [407027361269911088/FTX EU - we are here! #4864][1], NFT [415038325009720906/FTX EU - we are here! #4749][1], NFT [481515055648346349/FTX EU - we are here! #4615][1], RAY[.11454208], SOL[1.08510031], USD[-12.71], USDT[0.00868067] | | |
| 00976291 | | AKRO[1], AUD[0.00], BAO[7], GOOGL[.4711436], KIN[6], TRX[2], TSLA[.22368549], USD[0.04], USDT[0], USO[1.69416723] | Yes | |
| 00976293 | | BNB[0.00000001], COPE[0], ETH[0], FIDA[0], SOL[0], TRX[.090222] | | |
| 00976294 | | BNB[0], DOGEBULL[0], USDT[0] | | |
| 00976295 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[1001.62], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 00976299 | | BRZ[0.00099293], BTC[0], MATIC[.0001], USD[0.01], USDT[0.00000014] | | |
| 00976301 | Contingent | BNB[.00000001], BTC[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], LUNA2[0.00319714], LUNA2_LOCKED[0.00746001], TRX[.000778], USD[0.00970001], USTC[.452572], XRP-PERP[0] | | |
| 00976309 | Contingent | 1INCH-20211231[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MSTR-20211231[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-20211231[0], UNI-PERP[0], USD[0.11], USDT[0.09327486], XRP-PERP[0], ZEC-PERP[0] | | |
| 00976316 | | BNB-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.02749213] | | |
| 00976317 | Contingent | DOGE[0], IMX[0], SOL[0.00000001], SRM[0.00015995], SRM_LOCKED[0.00062209], TRX[.000003], USD[0.42], USDT[2.00000032] | | |
| 00976320 | | DENT[1], ETH[0.00000128], ETHW[0.00000128], KIN[3], LINK[20.41964428], SECO[1.00029217], SOL[0], USD[2825.47] | Yes | |
| 00976321 | Contingent | ATLAS[2000], AUDIO[20], BIT[240.00056570], BNB[4.04203571], CRO[500], FTT[328.195728], IMX[250.4], LRC[22], LUNA2[48.5443226], LUNA2_LOCKED[113.2700861], LUNC[150000.45157475], MATIC[111.61687663], MNGO[1500], NEAR[120.9], POLIS[10], SHIB[1045030.6], SOL[25.00275977], TRX[611.69587635], USD[19.10], XRP[195.55646621] | | MATIC[111.604959], TRX[300], XRP[195.551186] |
| 00976329 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[49.990785], ETH-PERP[0], FTT[7.00677898], HT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00976334 | | ALGOBULL[29377.49096642], TRX[.000003], USDT[0] | | |
| 00976335 | | BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], USD[0.00], XRP[.05923208] | | |
| 00976337 | | ADABULL[0], ADAHEDGE[0], BTC[0], DAI[0], DOGEBEAR2021[0], DOGEHEDGE[0], USD[11.93] | | |
| 00976338 | | ETH[.0004074], ETHW[.0004074], USDT[.0354384] | | |
| 00976339 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[935], USD[0.24], USDT[0] | | |
| 00976341 | | BNB[0], DOGE[465.12590466], DOGE-PERP[-2], ETH[0], USD[0.43] | | |
| 00976343 | | AKRO[1], AUD[0.00], DENT[1] | Yes | |
| 00976351 | | BTC[0], DOT[0], SOL[1.00892726], TRX[.000254], USD[0.00], USDT[532.37859317] | | |
| 00976352 | | 0 | | |
| 00976354 | | BTC[0], BTC-PERP[0], DOGE[373.40335580], ETH[0.26507091], ETH-PERP[0], ETHW[0.26397703], FTM[0], FTT[.00000001], LINK[4.07935936], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[25.04123088], SHIB-PERP[0], SOL[0.00426445], STG[.00000004], USD[803.22], USDT[399.92400000], XRP[0] | | |
| 00976357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0.00124855], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00065218], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00976364 | | USD[231.88] | | |
| 00976370 | | KIN[9321.97601006], SHIB[99999.99999996], SOS[999999.9999999], USD[0.02], USDT[0] | | |
| 00976374 | | BTC[0], HXRO[.490995], SOL[.0013485], SOL-PERP[0], USD[0.41], USDT[0.00044000] | | |
| 00976377 | | BTC[.00002], USD[107.77] | | |
| 00976378 | | AUD[0.00], AVAX[0.02504489], DOGE[248.95311337], FTT[.1], MANA[1], SHIB[98537], SPELL[200], USD[0.09], USDT[0] | | |
| 00976379 | | AKRO[1], AUD[0.00], BAO[1], DENT[1807.34084544], ETH[.01780545], ETHW[.01758641], KIN[109923.94772979], MATIC[1.04281135], USD[0.00] | Yes | |
| 00976382 | | OMG-PERP[0], RAY[.997], TRX[.000001], USD[0.00], USDT[0.00467404] | | |
| 00976383 | | AGLD[0], AKRO[0], ASD[0], ATLAS[0], AUDIO[0], BADGER[0], BAT[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CHR[0], CLV[0], CRO[0], CRV[0], CVC[0], DFL[0], DOGE[0], EDEN[0], FTM[0], FTT[0], HXRO[0], KIN[1], KSHIB[0], LTC[0], MANA[0], MATIC[0], MBS[0], MNGO[0], MOB[0], POLIS[0], REN[0], RSR[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SOL[0], SPELL[0], SRM[0], STEP[0], STMX[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00976390 | | FTT[7.59848], USDT[1.061574] | | |
| 00976391 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976392 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.10451223], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00672884], LUNA2_LOCKED[0.01570062], LUNC[.0000015], LUNC-PERP[0], MINA-PERP[0], REEF-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[.00943001], TRX[.231417], USD[1.37], USDT[0.00230763], USTC[.9525], XRP[.23177], XRP-PERP[0] | | |
| 00976393 | | RAY[0], SOL[0], USDT[0] | | |
| 00976398 | | BAO[1], ETH[.02415311], ETHW[.02415311], USD[0.00] | | |
| 00976399 | | 0 | | |
| 00976400 | | AUD[0.00], BTC[.00274152], CHZ[1], DOGE[532.07202249], MATIC[1] | | |
| 00976401 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00976404 | | KIN[1] | | |
| 00976407 | | BTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[.04507984] | | |
| 00976408 | | 0 | | |
| 00976411 | | CHZ-PERP[0], USD[36.52], XRP-PERP[0] | | |
| 00976414 | | FTT[25.90831886], SOL[.0998], TRX[.000011], USD[17.55], USDT[0.00000001] | | |
| 00976419 | | ALGO-PERP[0], AVAX[.09494], AVAX-PERP[0], BTC[0.02592070], CRV[.9562], DOT-PERP[0], ETHW[.00060521], FTT[.0908], GRT[.429775], LINK[.0519965], SHIB[89500], SOL[.007976], SOL-PERP[0], SUSHI[0.16685442], USD[2.11], USDT[0.00651435] | | |
| 00976421 | | FTT[.05387696], TRX[.000019], USDT[1163.23055619] | | |
| 00976426 | | FTT[0.05414902], USDT[0], WRX[1618.5747] | | |
| 00976428 | | ADABULL[0.58250884], BNBBULL[1], BULL[0], DOGEBULL[97.32051327], ETHBEAR[36190], ETHBULL[1.10606383], FTT[0.00025391], MATICBULL[1397.306075], USD[0.16], VETBULL[315.253549], XRPBULL[89083.90014] | | |
| 00976430 | | ETH-0930[0], ETH-1230[140], FTT[8298.92778], SOL-0624[0], SOL-0930[0], USD[-144925.83], USDT[0.00000001] | | |
| 00976432 | | BAO-PERP[0], BTTPRE-PERP[0], SC-PERP[0], TRX[.000002], USD[-0.01], USDT[.11499868] | | |
| 00976438 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[85.3], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.9608], TRX-PERP[0], UNI-PERP[0], USD[14.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00976443 | | DOGE-PERP[0], ETHBULL[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00976444 | | SOL[0], TRX[.328802], USD[0.00], USDT[0.36269710] | | |
| 00976445 | | TRX[.000003], USD[0.37], USDT[0.00000002] | | |
| 00976449 | | AUD[405.00] | | |
| 00976457 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.76], USDT[0.76286669], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00976460 | | APE[3.02674580], BTC[0.00076565], BTC-PERP[0], CHZ[492.9161945], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.38616199], ETH-PERP[0], ETHW[0.38616199], EUR[0.00], GALA[115.99734199], GALA-PERP[0], KIN-PERP[0], LTC[.00242687], LTC-PERP[0], LUNC-PERP[0], OKBBULL[0], SHIB-PERP[0], STEP[97.25745062], USD[0.36], USDT[0], XRP[.03556296], ZIL-PERP[0] | | |
| 00976463 | | APT[.06121843], BNB[0], BTC[0.00005917], HT[0], SOL[0], TRX[.358822], USD[0.28], USDT[-0.53399720] | | |
| 00976464 | | 1INCH[.98875], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[.90475], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[.000187], BCH-PERP[0], BNB[.0095125], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98[100], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00092125], ETH-PERP[0], ETHW[.00092125], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.9025], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.05095], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[.49025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00976466 | | SXPBULL[40.223573], TRX[.000001], USD[3.77], USDT[0.00000001] | | |
| 00976469 | | DOGEBEAR2021[0], ETHBULL[0], USD[230.03] | | |
| 00976471 | | LTC[.0067511], TRX[.000004], USD[0.00], USDT[1.64453027] | | |
| 00976482 | | BCH[0], BTC[0], DENT[0], DOGE[0.20618558], ETH[0], LRC[0], REEF[0], SKL[0.31573617], USD[3.03] | | |
| 00976485 | | BTC[0.00000088], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00976486 | | DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], NFT (56655743771178916/FTX Crypto Cup 2022 Key #3680)[1], USD[0.40], USDT[0.26153027] | | |
| 00976487 | | ADABULL[0], ATOMBULL[0], BEAR[0], BULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00], XRPBULL[0] | | |
| 00976488 | | USD[0.00] | | |
| 00976489 | | BAO[3], KIN[2], USD[0.00] | | |
| 00976490 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[40.00] | | |
| 00976493 | | BNT[0], BTC[0], FTT[0.00000945], HOOD[0], USDT[0] | | |
| 00976495 | | BNB[0], MATIC[0], TRX[.000035], USD[0.00], USDT[0.00000142] | | |
| 00976499 | | BTC[.00002419], BTC-PERP[0], ETH-PERP[0], USD[0.94] | | |
| 00976500 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00], USDT[0] | | |
| 00976501 | Contingent | BTC[.015572], DYDX[.07456], FTT[.946], GALA[.512], MANA[.744], MATIC[.039], SRM[0.90400653], SRM_LOCKED[120.37599347], TRX[101.000001], USD[0.93], USDT[0.00286828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976503 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DREP-20211231[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHPERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20211231[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00976507 | | RAY[0], SOL[0] | | |
| 00976509 | Contingent | BTTPRE-PERP[0], DOGE[263.31709391], ETH[0], ETH-PERP[0], LINK[0], LUNA2[0.00912867], LUNA2_LOCKED[0.02130023], LUNC[1987.787602], LUNC-PERP[0], SOL[2.81555586], USD[0.00], XRP[0] | | |
| 00976517 | | BNB[0], BRZ[0], BTC[0.02958566], ETH[.01223141], SOL[0], USD[0.00] | | |
| 00976518 | | DOGE[1], RAY[40381109], TRX[.000003], USD[0.00], USDT[0] | | |
| 00976519 | | ETH-PERP[0], USD[2.22] | | |
| 00976520 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00976521 | | CONV[1838.7764], OXY[59.9601], RAY[8.40048048], TRX[.000006], USD[6.83], USDT[.008] | | |
| 00976524 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.029975], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.62], USDT[0.00018823], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00976525 | | ADABULL[.27728208], APT-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[.2733], CAKE-PERP[0], ETH[-0.00001502], ETHBULL[4.208666], ETH-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000033], TRX-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 00976526 | | ATOMBULL[106], ETH[.00000001], GRTBULL[78353.42], KNCBULL[85.6], MATICBULL[24.9998], SUSHIBULL[5585169672], SXPBULL[727], THETABULL[96.2], TRX[.0017], USD[0.00], USDT[0.9269975?] | | |
| 00976528 | | BTC[0], USD[13.81] | | |
| 00976534 | | USD[23.55], USD?[0], XRPBULL[157.415858] | | |
| 00976538 | | ETHBULL[.01271109], LTC[.00504852], LTCBULL[6.018796], TRXBULL[2.3355328], USD[0.02] | | |
| 00976542 | Contingent | ALPHA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-20210924[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.09084991], FTT-PERP[0], IBVOL[0], MID-20210625[0], MID-PERP[0], PRIV-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_55352543], SRM_LOCKED[2.44763201], THETABULL[0], THETA-PERP[0], USD[0.00] | | |
| 00976548 | | CHZ-PERP[0], DOGE-PERP[0], HUM-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 00976550 | | BTC[0], FTT[0.00001361], GBP[0.00], KIN[1], SOS[0], TLM[0], TSLA[.00000003], TSLAPRE[0], USD[0.05], USDT[0.00000001], XRP[0] | Yes | |
| 00976553 | | AAVE-PERP[0], ATOM-PERP[0], GRT-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[2.48], USDT[0] | | |
| 00976554 | Contingent, Disputed | BCH-PERP[0], BTC[0.00000001], BTC-MOVE-20210602[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210626[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210821[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00976557 | | BLT[.62935], USD[0.00] | | |
| 00976561 | | AVAX-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.743978], TRX-PERP[0], USD[7.88], USDT[-0.00776603], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00976565 | | 0 | | |
| 00976566 | | FTT[0], SOL[1.01290238], USD[0.00], USDT[0.00000001] | | |
| 00976575 | | APT[0], BNB[0], DOGE[.57458748], GENE[0.02093780], SOL[0.00987228], TRX[951.84334572], USD[0.00], USDT[0] | | |
| 00976576 | | LUA[.05915], TRX[.000003], USD[0.08280107] | | |
| 00976580 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00976589 | | FTT[22.97165789], SOL[.23], TRX[.000002], USD[0.15], USDT[625.87102505] | | |
| 00976592 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00976603 | | BAO[1], USD[0.00] | Yes | |
| 00976610 | | BAO[1], FTM[333.13634844] | | |
| 00976611 | | BTC[0], CEL[0], DEFIBULL[0], XRP[0], XRPBEAR2021[0], USD[0.07] | | |
| 00976613 | | AUD[0.00], DOGE[.00006024], USD[0] | | |
| 00976621 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP[0], USD[11.62] | | |
| 00976625 | | GRTBULL[0.51017665] | | |
| 00976626 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06182063], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], FTT-PERP[0], GOG[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.58397340], SOL-PERP[0], TRX[17], TRX-PERP[0], USD[09804.23], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00976627 | Contingent | BTC[.01504169], FTT[1.9996], RAY[10.8019447], SRM[14.12621577], SRM_LOCKED[.09607779], USD[4436.44] | | |
| 00976628 | | LTC[0], LTC-PERP[0], USD[0.00], USDT[.08862515] | | |
| 00976630 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1.27735141], CHZ-PERP[0], CREAM[.00995736], DAWN[.0959], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS[9.78188], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1.06193601], TRX-PERP[0], USD[0.28], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00976632 | | BTC[0], CAD[0.00], DOGE[0.44570459], DOGE-PERP[0], ETH[0], SHIB[3429220.56189301], USD[2.54] | | |
| 00976641 | Contingent | BTC-PERP[0], BULL[0.00000036], DOGEBULL[1.05130057], LTC[.206], LUNA2[306.1622139], LUNA2_LOCKED[714.378499], LUNC[66667466.66], MATIC-PERP[0], TOMOBEAR[2508525600], TRX[702.486708], USD[2808.40], USDT[0], VETBULL[0], XRP[26.96] | | |

Amended Schedule A/B: 34 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976642 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00976643 | | DOGE[1], WBTC[0] | | |
| 00976645 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[0.00038269], ETHW[0.00038117], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[0.00002], UNI[0.00000001], USD[0.00], USDT[0.00005800] | | ETH[.000378] |
| 00976646 | | BADGER[6.6232461], BTC[.00781184], STEP[172.61237557], USD[0.00], USDT[0.00000007] | | |
| 00976650 | | ETH-20210625[0], USD[0.46] | | |
| 00976652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[2.74], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0021852], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[85], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00976658 | | BNB[.008], USD[1.58], WNDR[13] | | |
| 00976666 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.08], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00976667 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[47.8000000], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.34073525], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07206511], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[90.43453606], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[10180.43], USDT[21622.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00976669 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00976670 | | ALPHA[4.67431206], BNB-PERP[0], ETH[.00003697], ETH-PERP[0], ETHW[.00003697], LUNC-PERP[0], OP-PERP[0], SOL[4.01365800], USD[0.00], USDT[0.00000438] | | |
| 00976673 | | USD[51.48] | | |
| 00976675 | | USD[0.00] | | |
| 00976676 | | DOGE-PERP[0], USD[0.01] | | |
| 00976680 | | C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX[0], USD[-0.11], USDT[2.85649237] | | |
| 00976689 | | ALGO-PERP[0], BAND-PERP[0], SNX-PERP[0], USD[-1.64], USDT[2.16138] | | |
| 00976691 | | ETH[0], TRX[0] | | |
| 00976693 | | USD[10025.31] | Yes | |
| 00976694 | Contingent | AUDIO[399.99995917], AVAX-20211231[0], ETH[0], ETHW[.3070024], FTT[25], GALA[1000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006014], MANA[50], RNDR[99.99999685], SOL[0], USD[0.00], USDT[0.00000001], YGG[200] | | |
| 00976695 | | TRX[.000008], USDT[0.00002320] | | |
| 00976701 | | ATLAS[213.700512], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 00976707 | | IMX[2.3], USD[0.23] | | |
| 00976708 | | BNB[0.00000047], KIN[1], SAND[25.50623203], SHIB[201.10107552], SOL[0.00000706], USD[0.00] | Yes | |
| 00976710 | | HT[0], NFT (313352234329853193/FTX EU - we are here! #17163)[1], NFT (344960116236575628/FTX EU - we are here! #17106)[1], NFT (525962633527373502/FTX EU - we are here! #17042)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000104] | | |
| 00976711 | | COPE[.70275842], USD[0.00] | | |
| 00976715 | | BTC[0.00121571], OXY[31.9936], USD[0.91], USDT[0] | | |
| 00976718 | | AVAX-PERP[0], USD[25.00], USDT[0.08230854] | | |
| 00976719 | | AVAX-PERP[0], BNB-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 00976721 | | DOGEHEDGE[.07219], TRX[.000003], USD[4.516843] | | |
| 00976722 | | ATLAS[7.70499212], BNB[.29], FTT[0.00353998], RAY[.80237], SOL[.0042], STEP[.00000001], USD[0.71], USDT[0] | | |
| 00976737 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT[0.08185822], SOL[0.00000001], USD[1.21], USDT[0.00000001] | | |
| 00976740 | | EUR[0.00], SOL[0] | | |
| 00976743 | | TRX[.000001] | | |
| 00976744 | | ETH[.01785822], ETHW[.01785822], SHIB[2607561.92959582], TRX[.000001], USDT[0.00001019] | | |
| 00976745 | | BTC[0.00157002], DOGE[82.06931673], ETH[0], ETHW[0.02321761], SHIB[2546247.34991814] | | |
| 00976748 | | ALGOBEAR[0], ALGOBULL[0], EOSBEAR[0], LINKBEAR[1699660], OKBBEAR[0], TOMOBEAR[89982000], TRXBEAR[0], USD[0.00], USDT[0.04243343], VETBEAR[0] | | |
| 00976756 | | ALPHA-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.64646889], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[40544.38], USDT[0] | | USD[40228.74] |
| 00976758 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000076], TRXBULL[147.29682], TRX-PERP[0], USD[0.00], USDT[0.17825100], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00976759 | Contingent | LUNA2[0], LUNA2_LOCKED[0.90368402], NFT (342887529075506491/FTX EU - we are here! #30912)[1], NFT (377898248639909018/FTX EU - we are here! #30678)[1], NFT (425837700389703682/FTX EU - we are here! #30797)[1], USD[0.00], USDT[0.00000065] | | |
| 00976765 | | BTC[.003966], DOGE[202.9334], LTC[.8], TRX[.000002], USD[0.44], USDT[0] | | |
| 00976769 | | ETHBULL[.99808516], USD[0.83216145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976771 | | ATLAS[0], AVAX-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.20912341], HOT-PERP[0], KAVA-PERP[0], MATIC[-0.00000988], MTL-PERP[0], NEAR-PERP[0], NFT (358086872762822693/FTX EU - we are here! #250451)[1], NFT (462947108779007659/FTX EU - we are here! #250593)[1], NFT (540275918436558339/FTX Crypto Cup 2022 Key #9089)[1], NFT (565035744708944686/FTX EU - we are here! #250578)[1], NFT (570931657639295576/The Hill by FTX #16029)[1], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00002035] | | |
| 00976773 | | BAO[1], BTC[.01427581], GMT[.02466628], MFT (356224025583455341/Austin Ticket Stub #970)[1], NFT (360902041396080478/Belgium Ticket Stub #1248)[1], NFT (483786289894265548/Mexico Ticket Stub #323)[1], NFT (546969653206033788/The Hill by FTX #1889)[1], NFT (565240229782349102/Hungary Ticket Stub #1858)[1], TRU[1], TRX[1], USD[120.46] | Yes | |
| 00976779 | | AUD[32.19], BAO[1], DENT[1], DOGE[525.37304476], ETH[.55337601], ETHW[.55337601], TRX[1], USD[0.01] | | |
| 00976781 | | BEAR[98], BNB[.00004433], DOGE[750.525], ETH[.00001963], ETHBEAR[99800], ETHW[.00001963], REEF[1998.6], TRX[349.93], USD[1.59], USDT[0], XRPBEAR[999800], XRPBULL[3160.2876] | | |
| 00976786 | Contingent | BCH[.04782504], BCH-PERP[0], FTT[0.06875200], LTC[.0081293], LTC-PERP[0], LUNA2[0.07394996], LUNA2_LOCKED[0.17254991], LUNC[16102.76], OXY[3585.00749], SHIB[93700], SHIB-PERP[0], SOL[1.96519098], TRX[.000016], USD[-0.01], USDT[-0.03224368] | | |
| 00976789 | | 1INCH[0.41779265], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[.06], ALPHA-PERP[0], AMPL[0.01731310], AMPL-PERP[0], APE[.005], APE-PERP[0], ASD[.05000001], ASD-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAND[.903], BAND-PERP[0], BAO[540], BAO-PERP[0], BOBA[.02], BTC[1.99508370], BTC-PERP[0], CAKE-PERP[0], CEL[.392], CEL-PERP[0], CHR[.12], CHR-PERP[0], COMP-PERP[0], CREAM[.0614761], CREAM-PERP[0], CRV[.3], CRV-PERP[0], DAWN[.063302], DAWN-PERP[0], DENT[38.9374], DENT-PERP[0], DMG[.6823266], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[10.99807000], ETH-PERP[0], ETHW[10.99807000], FIDA-PERP[0], FTM[.6], FTM-PERP[0], FTT[33.952825], FTT-PERP[0], HNT[.04351], HNT-PERP[0], HOLY[.919], HOLY-PERP[0], HT[0.51478467], HT-PERP[0], HUM[6.58], HUM-PERP[0], KIN[5125.00000001], KIN-PERP[0], KNC[0.14252869], KNC-PERP[0], LEO[.67461], LEO-PERP[0], LINA[3.425], LINA-PERP[0], LRC[.31], LRC-PERP[0], MAPS[.926], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[.343898], MER-PERP[0], MKR-PERP[0], MTA[.735], MTA-PERP[0], PAXG[26.24225280], PAXG-PERP[0], PUNDIX[.6923756], PUNDIX-PERP[0], REN[137.27861377], REN-PERP[0], ROOK[.0008084], ROOK-PERP[0], RSR[9.1983362], RSR-PERP[0], RUNE-PERP[0], SECO[.919], SECO-PERP[0], SLP[9.8428], SLP-PERP[0], SOL[0.4336383], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.42], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-55667.10], XAUT[.000001], XAUT-PERP[0] | | |
| 00976794 | | DOGE[.9832], FTT[0.00085816], TRX[.000002], USD[0.00], USDT[0.29861331] | | |
| 00976797 | | ETH[0.02613600], ETHW[0.02613600], FTT[.6995345], MOB[0], REN[.91621], ROOK[0.00013368], USD[-3.91], USDT[-0.14605349], YFI[0.00066880] | | |
| 00976802 | | AKRO[4], AUD[0.00], AUDIO[1.01574811], BAO[18], BNB[2.39647469], BTC[.01556756], DENT[2], ETH[1.12860159], ETHW[1.12820969], KIN[13], LINK[28.80778583], RSR[3], RUNE[.00223452], SAND[88.45371834], SOL[.00001669], TRX[55], UBXT[3], USD[0.00], USDT[0.00000917], XRP[.00832592] | Yes | |
| 00976805 | | TOMOBULL[3798.60791251], TRX[.000001], USD[4.42] | | |
| 00976806 | | USD[0.07] | | |
| 00976811 | | BNB[0], DOGEBEAR2021[0], DOGEHEDGE[0], USD[0.00] | | |
| 00976817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP[0.00007262], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT[.099325], HNT-PERP[0], HT[.097975], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.097], TOMO-PERP[0], TRX-PERP[0], UNI[.09955], UNI-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00976818 | | LUA[71.14496], USD[0.01], USDT[0.00000001] | | |
| 00976822 | | BTC[0.00008933], ENS[0], ETH[0.00000001], FIDA[0], FTT[0], RAY[0], USD[0.12] | | |
| 00976823 | | ATLAS[21958.68788355], ATLAS-PERP[0], BTC-PERP[0], ETH[0.00225123], ETH-PERP[0], ETHW[0.00081034], SOL-PERP[0], USD[-0.83], YFI-PERP[0], ZECBULL[0] | | |
| 00976824 | | ATLAS[2669.4927], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.09733792], POLIS[32.1], USD[0.41], USDT[0] | | |
| 00976832 | | BNB[0], FTT[0.00000001], SAND[0], SOL[0], SOL-PERP[24.06999999], USD[-313.37] | | |
| 00976837 | | AUD[0.00], BTC[0.00001588], ETH[0], JPY[2179433.67], USD[0.00], USDT[0.00000001] | | |
| 00976838 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[.00009598], BTC-PERP[0], CREAM-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ETH[0.00404367], ETH-PERP[0], ETHW[0.00404367], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.31] | | |
| 00976839 | | BNB[0], BTC-PERP[0], ETH[-0.16433978], ETH-PERP[0], MATIC-PERP[0], PERP[0], SOL[0], SOL-PERP[0], USD[534.75], USDT[0] | | |
| 00976844 | | ADA-PERP[0], AGLD-PERP[0], APE[2.95182959], ATLAS[114.18646920], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00073120], BTC-PERP[0], C98-PERP[0], DOGE[0.73120960], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0.24154949], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], SHIB[86300.21931554], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[1.51] | | |
| 00976851 | | DOGEBULL[0], ETH[0], FTT[0.00007154], USD[1.73] | | |
| 00976854 | | BNB[.0039], POLIS[213.1885], TRX[.077501], USD[0.00], USDT[.00005675] | | |
| 00976856 | | BNBBULL[0.06519441], BULL[0.00000933], DOGEBULL[2.49781969], ETHBULL[.0053], FTT[0.00000001], SXPBULL[.999], THETABULL[.049], TRXBULL[96.2], USD[0.08], USDT[0] | | |
| 00976859 | | ADA-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTCBULL[.0878], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00953560], XAUT-PERP[0] | | |
| 00976862 | | AUD[0.00], ETH[.124975], ETHW[.124975], FTT[0.02153676], LINKBULL[20.095923], LTCBULL[340.7613], USD[0.02], USDT[1.39613158], XLMBULL[10.2778005], XRPBEAR[2018586], XRPBULL[2002.5972] | | |
| 00976866 | | DOGEBULL[0.00000005], DOGE-PERP[0], ETH[.00003492], ETHW[0.00003491], USD[0.24] | | |
| 00976867 | Contingent | 1INCH[0], BNB[0.00168969], BTC[0], DOGE[0], ETH[0], FTT[0.09679365], GST[.00000158], LEO[0], LINK[0], LTC[0], LUNA2[6.44269988], LUNA2_LOCKED[15.0329664], LUNC[1402911.46457706], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], SAND-PERP[0], SOL[0], SUSHI[0], SXP[0], UNI[0], USD[98.40], XRP[0] | | BNB[.001669], USD[20.00] |
| 00976870 | | MOB[24.23] | | |
| 00976874 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00000124], DOGE[3], DOGEBULL[0], DOGEHEDGE[0], ETHBULL[0], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00976877 | | ETH[0], FTT[150.16937], SOL[0], USD[4.96], XRP[.212613] | | |
| 00976878 | | DOGE-PERP[0], USD[0.33] | | |
| 00976882 | | DOGE[.9566], LUA[0.04892668], TOMO[.09758], TRX[.000001], USDT[0.00713728] | | |
| 00976884 | | BADGER[.004997], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00002401], ETHW[.00002401], LTC-20210625[0], LTC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[4.59], USDT[0] | | |
| 00976885 | Contingent | BTC[0], ETH[0], FTT[0], SRM[.00001612], SRM_LOCKED[.00055336], TRX[0], USD[1.30], USDT[0.00164671] | | |
| 00976886 | | USDT[.1956], VETBULL[.20975804] | | |
| 00976887 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.12988661], FTT-PERP[0], HT[.025548], KAVA-PERP[0], LUNC-PERP[0], USD[16.24], USTC-PERP[0] | | |
| 00976889 | | SHIT-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00976890 | | ADA-20210625[0], BCH[0], BTC[0.00001559], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00976894 | | DOGEBEAR2021[.0008955], EGLD-PERP[0], USD[0.00] | | |
| 00976895 | | USD[0.00] | | |
| 00976898 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09066423], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00976901 | | BTC[.0006893], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.01168001], RSR[0], RSR-PERP[21480], SUSHI-PERP[0], TRX-PERP[0], USD[50.37], VETBULL[0], VET-PERP[0] | | |
| 00976910 | | ADA-20210625[0], ADA-PERP[141], BCH[0], BTC[.00000001], DOGE-PERP[1849], SHIB-PERP[20000000], USD[88.91] | | |
| 00976911 | | AAVE[.00000001], AVAX[0.01311033], ENJ[372.6373326], ETH[.56863434], ETHW[.56863434], SGD[0.00], SOL[0], USD[0.00] | | |
| 00976913 | | BNB[.0099316], SXP-20210625[0], SXP-PERP[0], USD[151.21] | | |
| 00976914 | | ETH[0], FTT[0.10078791], RAY[.42283173], RSR-PERP[0], SXP[503.2], USD[-2.02], USDT[0.00000001] | | |
| 00976917 | | BAO[4], DAI[194.14367333], DOT[0], GBP[0.00], KIN[17.12702472], MATIC[182.10719152], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00976918 | | BNB[0] | | |
| 00976921 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00976922 | | BTC[0], BTC-PERP[0], USD[0.19], XRP[0.48198226] | | |
| 00976931 | | BCH-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00] | | |
| 00976942 | | DOGEBEAR2021[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00976947 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.00002522], ETHW[0], FTM-PERP[0], LINK[0], LUNC-PERP[0], OMG[0], SAND[0], SOL[0], SOL-PERP[0], USD[3171.88], USDT[0] | | |
| 00976950 | | BEAR[71.5], DOGEBEAR2021[0.00011786], DOGEBULL[0.00084943], DOGEHEDGE[.0297345], USD[0.21] | | |
| 00976955 | | BTC[0], ETH[0], FTT[155.05124932], GENE[.04065594], IMX[3000.364263], OXY[.15399], RAY[.492093], USD[2.04], USDT[3.22955349] | | |
| 00976957 | | LUA[.099053], TRX[.000004], USDT[0] | | |
| 00976958 | | ADABULL[19.21125661], BEAR[47.418], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210507[0], BULL[2.78203547], DOGEBULL[389.026071], ETHBEAR[486000000], ETHBULL[4.98403530], LINKBULL[.03227], MATICBULL[4443.15564], USD[0.71], VETBULL[.07782] | | |
| 00976960 | Contingent | SRM[.28821187], SRM_LOCKED[1.22756965], USD[0.43] | | |
| 00976963 | Contingent, Disputed | BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00976968 | | BEAR[75.07], TRX[.000003], USDT[0] | | |
| 00976970 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00976972 | Contingent, Disputed | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-20210625[0], USD[2.45], USDT[0.000000001] | | |
| 00976974 | | TRX[.000001] | | |
| 00976979 | | BTC[.00073452], EUR[0.00], KIN[1] | | |
| 00976980 | Contingent, Disputed | BNB[0], BTC-PERP[0], DAI[0], STEP[.00000001], STEP-PERP[0], USD[0.00] | | |
| 00976981 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], SHIB[0], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 00976983 | | ADA-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.32], USDT[0.21588695], XTZ-PERP[0] | | |
| 00976985 | | TRX[.000002], USD[1066.04] | | USD[1063.41] |
| 00976990 | | ATOMBULL[.009789], BNBBULL[0.00002102], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMPBULL[.000526], DOGE[1], DOGEHEDGE[.03705], ENJ-PERP[0], ETCBULL[.0008012], LINKBULL[.09576366], LTCBULL[.001186], MATICBEAR2021[1.500442], MATICBULL[409.805793], OKBBEAR[602.3], OKBBULL[0.00000262], SUSHIBULL[.9902], THETABULL[0.00000002], UNISWAPBULL[0.00000258], USD[0.06], USDT[0.00336708], VETBULL[.00578407] | | |
| 00976991 | | TRX[.000001], USDT[.0665] | | |
| 00976995 | | BEAR[90.97], TRX[.000001], USD[0.02] | | |
| 00976996 | | FTT[0.13280289], NFT (358340629750826162/FTX EU - we are here! #87204)[1], NFT (488594556669407969/FTX EU - we are here! #66659)[1], NFT (533000918719031882/Austria Ticket Stub #1588)[1], NFT (553965722548632622/FTX EU - we are here! #85867)[1], TRX[.000777], USDT[0] | | |
| 00976997 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.92], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00976998 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.000394], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.9], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000869], TSLA-0624[0], TSLA-1230[0], TWTR-0624[0], USD[-4.81], USDT[8.47710000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00977002 | | 0 | | |
| 00977011 | | 0 | | |
| 00977014 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.0003], ETHW[.0003], GODS[.04950749], LUNA2_LOCKED[0.00000001], LUNC[.0014302], LUNC-PERP[0], SOL[0.00700000], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 00977017 | | ETH-PERP[0], USD[0.80] | | |
| 00977019 | | ADA-PERP[0], AVAX-PERP[0], BTC[.01455495], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00977022 | | BTTPRE-PERP[0], DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 00977024 | | ADA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[.20511004], VET-PERP[0], XRP[11.9916] | | |
| 00977025 | | BTC[.00103455], RAY[0], SOL[0], USD[21.15] | | |
| 00977038 | | AUD[0.00], BTC[.00155876], RSR[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977039 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.54547644], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00017], UNI-PERP[0], UNISWAP-PERP[0], USD[596.76], USDT[0.00000011, XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00977040 | | SOL[0], TRX[.82275064], USDT[0] | | |
| 00977041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-18.08], USDT[32.98465636] | | |
| 00977047 | | USD[0.00] | | |
| 00977050 | | ALGOBULL[17000000], SHIB[0], TRX[0.00690900], USD[0.04], USDT[0], WRX[0] | | |
| 00977051 | Contingent | ATLAS[0], FTT[0.02779828], SRM[.02386176], SRM_LOCKED[.13785083], USD[0.00], USDT[0] | | |
| 00977052 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000512], FTT[0.06164186], HOT-PERP[0], KSM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.33], USDT[0.00000011, ZEC-PERP[0] | | |
| 00977055 | | ALGO-0325[0], ALGO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0.01011918], ETH-PERP[0], MATIC[-660.44526050], MATIC-PERP[0], SOL[0.65351184], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[2128.27765168], VET-PERP[0] | | |
| 00977056 | | USD[0.00] | | |
| 00977057 | | USD[0.00], USDT[0] | | |
| 00977058 | | ETH[0] | | |
| 00977061 | | COPE[748.5827], LTC[.00067], USD[1.27] | | |
| 00977064 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[.05034], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00025731, VET-PERP[0] | | |
| 00977065 | Contingent, Disputed | BNB[0], BTC[0], HT[0], LTC[0.00161668], SOL[0], TRX[0], USD[1.58], USDT[0.00000067], WRX[0] | | |
| 00977069 | | FLM-PERP[0], TRX[.000005], USD[0.00] | | |
| 00977073 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00977076 | | BTC[0], CRO[30], ETH-PERP[0], USD[4.22] | | |
| 00977083 | | DEFIBULL[.0008851], FTT[0.27707132], HMT[.7818], NFT (294007946296536314/FTX EU - we are here! #117508)[1], NFT (357893433552613712/FTX EU - we are here! #117540)[1], NFT (359621369387236779/FTX AU - we are here! #33112)[1], NFT (523605364692745412/FTX EU - we are here! #117405)[1], USD[0.00], USDT[0.07590549] | | |
| 00977084 | | ATLAS-PERP[0], BNB[0], ETH[0], ETHW[0], FTT[0.04737532], SOL[8.97561739], SOL-PERP[0], USD[2343.81] | | |
| 00977085 | | AUD[5.79], USD[0.00] | | |
| 00977089 | | BNB[0.00000001], ETH[0], GENE[0], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 00977090 | | BCHBEAR[0], BEAR[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00013373], ETCBEAR[0], ETCBULL[0], TOMOBULL[0], TRX[0], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00977093 | | APE[0], BTC[0.00101315], BTC-PERP[0], DOGE[0], SHIB[0], USD[-0.36] | | |
| 00977098 | | AXS-PERP[0], BF_POINT[200], BTC[0], BTC-PERP[0], BULL[0], CRO[0], ETH[0.05992441], ETHBULL[0], ETH-PERP[0], ETHW[0.00000053], EUR[0.00], FTT[0], GRT[445.32346469], LINK[24.59234649], LUNC-PERP[0], MATIC[15.12614338], MATIC-PERP[0], PAXG[.26677489], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], USD[1459.39], USDT[19.60425537], XRP-PERP[0] | Yes | |
| 00977101 | Contingent, Disputed | FTT[0.00618365], MATIC[0], SRM[.002983], TRX[0], USD[-0.01], USDT[0] | | |
| 00977102 | | DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], SOL[0], USD[0.37] | | |
| 00977107 | | USDT[1.02912315] | | USDT[1] |
| 00977112 | | AKRO[1], BAO[18081.23456844], DMG[311.10070241], DOGE[147.5690022], EMB[188.54100615], EUR[3.83], KIN[403057.6098889], LUA[3769.81981942], MTA[15.72173457], PUNDIX[7.74020988], REN[13.81563955], TRX[2] | Yes | |
| 00977113 | | CEL[.0125], USD[0.00] | | |
| 00977122 | Contingent | AAVE[1.80706882], BTC-PERP[0], ETHBULL[7.08094633], ETHW[2.136], FTT[25.495155], LUNA2[0.00005125], LUNA2_LOCKED[0.00011958], LUNC[11.16], MATICBULL[317.93958], SAND[227], SOL[53.50607683], SRM[97.56971637], SRM_LOCKED[1.90910527], SUSHI[90.71614185], TRX[.000777], USD[0.04], USDT[.001588] | | |
| 00977128 | | ETH[0.07305424], ETHW[0.07217159], NFT (317896912715917156/FTX AU - we are here! #13008)[1], NFT (336229765309977045/FTX AU - we are here! #13023)[1], NFT (494708274309608068/FTX EU - we are here! #154088)[1], USD[856.69], USDT[0.02237516] | Yes | |
| 00977131 | Contingent | ETH[0], LUNA2[0.00619202], LUNA2_LOCKED[0.01444805], USD[19.59], USTC[.876511] | | |
| 00977132 | | ETH[0], SOL[0.00069270], TRX[0], USDT[0.00940045] | | |
| 00977138 | | USD[7.29] | | |
| 00977139 | | BAO[1], DOGE[138.97964255], ETH[.00368016], ETHW[.00368016], KIN[2], USD[0.00] | | |
| 00977140 | | LTC[.01721301] | | |
| 00977141 | | DOGEBULL[0], ETHBEAR[309783], ETHBULL[0.00203857], TRX[.000001], USD[0.06], USDT[0.09423962] | | |
| 00977145 | | AUD[0.00], DOGE[55.53495208], FTM[41.74933644], KIN[77149.58818083], MATIC[1], SHIB[205592.10526315], TRX[1], UBXT[263.76162255] | | |
| 00977149 | | AUD[0.00], BTC[0], ETH[0.03297267], ETHW[0.03297267], MANA[0], USD[0.00] | | |
| 00977156 | | DOGE[0] | | |
| 00977158 | | DOGE[47.27895601] | | |
| 00977159 | | 0 | | |
| 00977160 | | 0 | | |
| 00977161 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[535.20303730], FTT-PERP[0], MKR[0], MKR-PERP[0], NFT (350100736550595709/FTX AU - we are here! #112113)[1], NFT (426967800393557168/FTX AU - we are here! #53666)[1], NFT (435585022049505102/FTX AU - we are here! #19357)[1], NFT (440840384794743742/FTX AU - we are here! #116299)[1], RUNE-PERP[0], SRM[10.08039389], SRM_LOCKED[126.62609407], SUSHI-PERP[0], USD[984.54], USDT[0], XMR-PERP[0] | | |
| 00977163 | | BTC[.00019968], DOGEBULL[0.00004896], TRX[.000002], USD[0.91], USDT[2.188552] | | |
| 00977168 | | TRX[.000002], USDT[0] | | |
| 00977170 | | USD[0.00] | | |
| 00977171 | | USD[0.00], USDT[0] | | |
| 00977172 | | TRX[.000001] | | |
| 00977174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.11], FTM[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977178 | | ETH[0.09360973], ETHW[0.09256508], SOL[7.31895931], TRX[.000028], USDT[1319.44094621] | Yes | |
| 00977181 | | ATLAS[0], BTC[0.00000070], CRO[0], FTT[0], GALA[0], GOG[0], POLIS[0], SLP[0], SLP-PERP[0], TRX[0], USD[0.00] | | |
| 00977185 | | BTC[0], ETH[0], HNT[25.9], SRM[.36449889], USD[0.00], USDT[3.97345530] | | |
| 00977192 | | TRX[0.00000448], USD[0.00], USDT[0] | | TRX[.000004] |
| 00977195 | | 0 | | |
| 00977198 | | DOGE[0] | | |
| 00977202 | | AUD[0.00], USD[0.00] | | |
| 00977209 | | AKRO[.327683], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBULL[82.76491355], SUSHI-PERP[0], SXP[0.05345866], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], UNI[0.04628168], UNI-PERP[0], USD[-0.10], USDT[0.00132211], XLM-PERP[0], YFII-PERP[0] | | |
| 00977214 | | AKRO[3], AUD[0.00], AUDIO[1], BAO[19], CHZ[1], DENT[5], FIDA[1], KIN[2], MATIC[1], RSR[3], SHIB[.00033889], SRM[1], SXP[1], TRX[3], UBXT[5] | | |
| 00977221 | | ADABULL[3.69491216], ATLAS[6000], BEAR[59.04], BNBBULL[0.00006325], BULL[0.0000213], DOGE[1], DOGEBEAR2021[0.00059952], DOGEBULL[78.93634553], ETCBEAR[48260], ETHBEAR[100], ETHBULL[0.00009522], FTT[.0693], MATICBEAR2021[0], THETABULL[2.00000029], TRX[.000006], USD[0.00], USDT[0], VETBEAR[99.98] | | |
| 00977232 | | ETH-PERP[0], USD[0.02] | | |
| 00977236 | | AUD[0.00], DOGE-PERP[0], FTT[0.02332044], USD[0.00] | | |
| 00977241 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], STORJ-PERP[0], TRX[-0.06391025], USD[0.00], USDT[0.00451344], XRP[0] | | |
| 00977265 | | BTC[0], DOGE[1], ETH[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00977268 | | AKRO[1], BAO[5], DOGE[727.07363326], FTM[.00055958], FTT[2.40992121], KIN[9.58629032], RSR[1], SAND[.00012868], SHIB[12024417.50070628], SOL[1.50075648], TRX[1], USD[0.56] | Yes | |
| 00977270 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[1.63399069], NFT [335548922416371266/FTX EU - we are here! #6826)[1], NFT (334254286024175191/FTX Crypto Cup 2022 Key #5835)[1], NFT (383711373345372505/FTX EU - we are here! #6202)[1], NFT (414808719433117090/FTX EU - we are here! #6458)[1], TRX[0.00077700], USD[0.03], USDT[0] | | |
| 00977276 | | 0 | | |
| 00977277 | Contingent | FTT[1057.387287], NFT (352086158721081315/The Hill by FTX #10331)[1], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[2.18], USDT[0] | | |
| 00977278 | | AUD[0.00], BTC[.00016963], BTC-PERP[0], FTT[0.00000382], USD[0.40] | | |
| 00977280 | | MOB[0] | | |
| 00977282 | | DOGE[0], DOGE-PERP[0], USD[3.35], XRP[0] | | |
| 00977290 | | ETH[0], LUNC-PERP[0], TRX[.000029], USD[2.11], USDT[15741.42059189] | Yes | |
| 00977291 | | ALCX-PERP[0], BAO-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EDEN-20211231[0], FLOW-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SXP-PERP[0], TONCOIN[0], TRU[0], TRX-PERP[0], TULIP-PERP[0], USD[0.35], USDT[0], WAVES-20210924[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00977293 | | COPE[31.97872], LINK[2.99943], SOL[5.4963425], USD[1.05] | | |
| 00977298 | | FTT[0.00274439], SRM[.97807], USD[0.02] | | |
| 00977307 | | TRX[.000003] | | |
| 00977308 | | AXS[0], ETH[0], TRX[0] | | |
| 00977309 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00977314 | | BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0123[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0223[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0330[0], BTC-MOVE-0408[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0608[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-PERP[0], BULL[0], COMPBULL[2515.5456315], EOSBULL[3706013.58306], ETC-PERP[0], ETHBULL[0.00006098], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINKBULL[643.17344753], USD[9.81], USDT[0], VETBULL[1501.93178031] | | |
| 00977317 | | BTC[.02947535], ETH[2.00635887], ETHW[2.00635887], SGD[0.00] | | |
| 00977318 | | FTT[0.00865301], MAPS[.3389], OXY[.5002], USD[0.00] | | |
| 00977321 | | SOL[0], TRX[.000002] | | |
| 00977325 | | ALGOBULL[29088.78], TRX[.000001], USD[0.00] | | |
| 00977329 | | AXS[0], BNB[0], DOGE[23.35797474], STEP[22.29554], TRX[.000002], USD[0.05], USDT[.0095] | | |
| 00977334 | | BTC[0] | | |
| 00977337 | | BTC[.00001489], USD[0.03] | | |
| 00977338 | | TRX[.000777], USD[0.34], USDT[0.00508201] | | |
| 00977340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0095125], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00977341 | | ARKK-0624[0], BTC-PERP[0], DOT[.0165827], ETH[.00020596], ETHW[.00020596], FTT-PERP[0], USD[0.00], USDT[0.00659688] | | |
| 00977346 | | USD[0.08], USDT[102.02959], WRX[1149.85] | | |
| 00977351 | | BAO[3], DENT[16961.30579839], KIN[373034.62321778], LUA[596.8105034], RSR[1030.30758068], SHIB[12396624.26316936], STMX[2084.34514837], USD[0.00] | Yes | |
| 00977354 | | AR-PERP[0], AURY[19.29338909], BTC[.001], COMP[0], ENS[92.56], ETH[0.01000000], ETHW[0.01000000], EUR[46.78], IMX[921.7], MANA[1562], MATIC[340], USD[12.02], USDT[5.90547560] | | |
| 00977355 | | BTC[92803928], BTC[2.02197478], ETH[7.79763504], ETHW[7.79763504], LINK[267.631], LINK-PERP[0], LTC[3.34437], RUNE[74.6503245], SNX[42.807504], SUSHI[118.4211975], SXP[586.660739], TRX[.000033], USD[-102.15], USDT[5699.200715], XRP[1566.02], XRP-PERP[0] | | |
| 00977357 | | ATLAS[388292.86428540], BAO-PERP[0], FTT[0], TRX[.9958], USD[0.01], USDT[0] | | |
| 00977363 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (380025435310180075/The Hill by FTX #31990)[1], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-784.15], USDT[1014.29834600] | Yes | |
| 00977366 | | BTC[.0037], FTT[1.44602818], TONCOIN[46.1], TRX[.000002], USD[28.02], USDT[28.95594117] | | |
| 00977367 | | RAY[.TRX[.000057], USD[0.00], USDT[0] | | |
| 00977368 | | BAO[2], CEL[6.04287524], EUR[0.00], SHIB[586859.48931], USD[0.00] | | |
| 00977387 | | ADA-PERP[0], BNB[.00000001], FTM[0], FTM-PERP[0], FTT[0], MANA[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977388 | | DENT[1], DOGE[1457.00016562], UBXT[1], USD[0.02] | | |
| 00977389 | | ADABEAR[19996200], ALGOBULL[379927.8], BEAR[30494.205], DOGEBEAR2021[0.23776985], DOGEBULL[4.70849195], EOSBEAR[65.3], MATICBULL[24.599639], TOMOBEAR2021[0.01790179], TOMOBULL[11509?.131], TRXBEAR[9480948], USD[2.091], USDT[0.00000001], XRP[.5], XRPBEAR[1388] | | |
| 00977391 | | ASDBULL[31.9854692], LINKBULL[58.35352742], TRX[.000003], USDT[0.06544528], XTZBULL[81.522894] | | |
| 00977392 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.09993], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.26], USDT[0.02325829], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00977395 | | ETH[.00000001], SOL[0], USD[1.50] | | |
| 00977396 | | TRX[.000001], USD[-0.01], USDT[0.81321439] | | |
| 00977399 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[900], ATOM[33.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.20119649], AVAX-PERP[0], AXS[.8], AXS-PERP[0], BCH[0], BNT[0], BTC[0.00840000], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], CREAM-PERP[0], CRO[100], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[38.82219104], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL[800], SRM[81.19249344], SRM_LOCKED[1.04312216], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2736.90], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00977400 | | ADA-PERP[100], DYDX[74.98575], ETH[.50074312], ETHW[.50074312], FTM[.943], LINK[.0924], RAY[199.962], SHIB[5998860], SOL[3.0009], SOL-PERP[0], USD[1956.07], XRP[2499.525] | | |
| 00977401 | | BAO[2], DENT[1], TRX[1], USD[0.00] | | |
| 00977403 | | ETH[.00002844], ETHW[3.11593643], LRC[96.6353226], UBXT[1], USD[0.00] | Yes | |
| 00977404 | | AVAX[0], SGD[0.00], SRM[.8148], USD[0.40], USDT[0] | | |
| 00977405 | | TRX[.000001], USD[5.75], USDT[25.05417705] | | |
| 00977409 | | ADA-PERP[0], BNB[.00002149], BNB-PERP[0], ETH-PERP[0], SKL[22.21282766], USD[0.00] | | |
| 00977413 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BEAR[556.90002801], BNB[0], BNBBULL[3.12632821], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[59.46851035], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], PRON-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[143.70], USDT[0.00539749], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00977419 | Contingent | FTT[66.5416], LINK[40.792248], SHIB[5999069], SRM[86.52359012], SRM_LOCKED[1.5457605], TRX[.000001], USD[1.20], USDT[0.00001657], XRP[.659536] | | USD[1.17] |
| 00977421 | | FTT[53.96409], SOL[7.09956161] | | |
| 00977428 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26687704], LUNA2_LOCKED[0.62271310], LUNC[450.83271909], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], USTC[.769625], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00977431 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.03699478], ETH-PERP[0], ETHW[.03699478], FTT[0], LUNA2_LOCKED[1.20159300], SHIB-PERP[0], USD[1.28], USDT[0] | | |
| 00977433 | | AKRO[1], ALICE[3.17832174], BAO[1], BRZ[302.29911701], DENT[1], GBP[0.47], KIN[4], USD[0.02], XRP[105.10798164] | Yes | |
| 00977437 | | BTC[.0051] | | |
| 00977438 | | COPE[2093.33965426], ETH[0], USD[0.27] | | |
| 00977439 | Contingent, Disputed | TRX[.000007], USDT[0.00015404] | | |
| 00977443 | | USD[25.00] | | |
| 00977445 | | NFT (302117509947955105/FTX EU - we are here! #58508)[1], NFT (327980297849113446/FTX EU - we are here! #58562)[1], NFT (349377152138543064/FTX EU - we are here! #18948)[1], TRX[1], USDT[0.00000955] | Yes | |
| 00977446 | | BTC[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SAND[197], USD[5.25], USDT[0.09939355], XRP[0] | | |
| 00977447 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], USD[0.78], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00977448 | | BNB[0], BTC[0], CHZ[.00000092], DOGE[0], HT[0], LTC[0], MATIC[0.00602737], SOL[0], TRX[0], USD[0.00], USDT[27.05856343] | | |
| 00977457 | | ADA-PERP[0], AVAX[0.00041931], BNBBULL[0], BTC[0.20720967], BTC-PERP[0], BULL[0.00000002], DOT-PERP[0], ETHBULL[0], FTT[25.09952267], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], USD[1.511], USDT-PERP[0], XRP[1.165431], XTZ-PERP[0] | | |
| 00977458 | | AAPL[0], BRZ[0], DAI[0.10138677], TRX[0.00000121], USD[0.01], USDT[0] | | DAI[.096335], TRX[.000001], USD[0.01] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977459 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM_00000001[], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-0810[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1.57536136], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00011897], ETH-PERP[0], ETHW[0.00011897], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00109360], LUNA2_LOCKED[0.00255174], LUNA2-PERP[0], LUNC[0.007628], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.161], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (325274543998115350/FTX EU - we are here! #74635)[1], NFT (339181141039646182/FTX Crypto Cup 2022 Key #1177)[1], NFT (402547794930830788/FTX EU - we are here! #74996)[1], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000211], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[1.52552199], USTC[.1548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | Yes | |
| 00977463 | | ETH[0.33303852], ETHW[0.33303852], TRX[.000018], USD[0.00], USDT[0.00000617] | | |
| 00977473 | | TRX[.930309], USD[0.46], XRP[0] | | |
| 00977473 | | ALPHA[0], ATLAS[1802.62754139], ATLAS-PERP[0], AUDIO[98.71213079], BNB[0], CRO[0], DOGE[229.92629888], ENJ[54.99419663], FTM[96.24937246], IMX[50.16195036], MATIC[0], OXY[0], RAY[0.59165000], RUNE[0], SAND[53.9767835], SHIB[0], SLP[4461.95160270], SNX[0], SOL[7.81782089], USD[0.00], USDT[0.19750196], WRX[0.98948874] | | |
| 00977477 | | ETH[.1691861], ETHW[.1691861], MOB[107.96965], USD[0.00] | | |
| 00977478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00977480 | | XRPBULL[300] | | |
| 00977484 | | MOB[364.4271], USD[0.43] | | |
| 00977497 | | AKRO[3], BABA[0.26065583], BADGER[2.31324333], BAO[6], BNB[.12687223], BTC[.00089403], DENT[4], FTM[59.70209151], FTT[1.88196699], GODS[7.42455211], HNT[0.94092797], KIN[633970.67239319], MNGO[214.29281496], PERP[1.44686743], RUNE[2.74997871], SAND[28.90548821], SHIB[1146486.00338222], SLP[296.41972344], SOL[1.16025683], SRM[1.84191316], SUN[3231.34656968], TRX[463.98375774], USD[0.00], XRP[52.45635525] | Yes | |
| 00977498 | Contingent | ADA-20210625[0], ATOM[0], BTC[0.00120754], CHF[0.00], DAI[0], DODO[0], DOGE[150], ENJ[0], ETH[0.02124752], ETHW[0.02124752], LTC[0], LUNA2[0.01623922], LUNA2_LOCKED[0.03789151], LUNC[.05231285], MATIC[5.21265135], MOB[0], RAY[0], REN[0], SOL[0], USD[0.11], USDT[0], XRP[0] | | |
| 00977507 | | BTC[.004], DOGEBEAR2021[0.00161886], DOGEHEDGE[94.984], USD[73.18] | | |
| 00977509 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00977510 | | AKRO[1], BTC[.02035501], DENT[1], DOGE[0], GBP[0.00], KIN[1], SOL[0], SPELL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00977513 | | USD[25.00] | | |
| 00977514 | | ADA-PERP[0], BTC-PERP[0], COMP-20210625[0], DOGE-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |
| 00977518 | | FTT[25.6], USDT[3.58076534] | | |
| 00977519 | | BTC-PERP[0], TRX-PERP[0], USD[4.57], XLM-PERP[0] | | |
| 00977522 | | BTC[.00300588], ETH[.00001014], ETHW[.00001014], EUR[0.00], LTC[.88768936], UBXT[2.1058249], YFI[.00081655] | Yes | |
| 00977524 | | FTT[0.00734394], USD[0.13], USDT[0] | | |
| 00977535 | | BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], ORBS-PERP[0], SOL[.00813762], USD[0.00], USDT[0], WRX[.301852], XRP-PERP[0] | | |
| 00977542 | | ATLAS[5.916], GST[.02001085], POLIS[.02184], POLIS-PERP[0], REEF[1.892], TOMOBULL[99.4345], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 00977552 | | BCH[.00058724], BTC-PERP[0], DOGE[678.03546991], DOGE-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FTT-PERP[0], OXY[205.843515], SOL-PERP[0], SRM-PERP[0], TRX[16.42363210], TRX-PERP[0], USD[-0.13], XRP-PERP[0] | | |
| 00977554 | | BTC[0.09489344], ETH[1.20549981], ETHBULL[0], FTT[0], HBAR-PERP[0], IOTA-PERP[0], SOL[14.36469847], USD[0.00], USDT[0] | Yes | |
| 00977558 | | APT-PERP[0], AURY[759], AVAX[0.04360083], CHR[.8046], COPE[.262486], DOGE[42649], MATIC[4010], RAY[3731.404081], SOL[.003308], SOL-PERP[0], STEP[19140.57142252], SUN[9372.854], TRX[96745.000003], USD[452.02], USDT[.0033954], XRP[14444.6471] | | |
| 00977559 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], DAI[.03950781], ETH[.00001332], ETHW[0.00001332], FTT[1000.00000001], LUNA2_LOCKED[675.6532218], SOL[1.0006], SRM[62.05864256], SRM_LOCKED[353.70793012], USD[494.45], USDT[1394.81751382] | | |
| 00977567 | | USDT[10] | | |
| 00977574 | | BNB[0], DOGE[0], TRX[.000001], USDT[0] | | |
| 00977578 | | USD[4.64] | | |
| 00977583 | | COPE[49.96675], USD[3.75] | | |
| 00977585 | | CEL-20210625[0], MATIC[0], PERP[0], TRX[.000958], USD[0.00], USDT[0] | | |
| 00977587 | | BAO[1], USD[0.01] | Yes | |
| 00977595 | | BAO[2], TRX[1], USD[0.00] | | |
| 00977596 | | BTC[.00078129], FTT[20.986035], SRM[234.58151459] | | |
| 00977602 | | BTC-PERP[0], DOGE-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[3.98], USDT[0.00000001], XRP[.67318101], XRP-PERP[0] | | |
| 00977613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNBBULL[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09301713], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MKR-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBULL[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00977614 | Contingent | EDEN[.07], FTT[.0000026], SRM[2.35026912], SRM_LOCKED[1849.70175416], USD[1.54], USDT[48.24339680] | | |
| 00977616 | | DOGE[42.65883733], USD[0.00] | | |
| 00977618 | | USD[0.94] | | |
| 00977619 | Contingent | ATLAS[7.296], ATLAS-PERP[0], DOGE[.1222], FTT[0.01846329], GRT[.6574], LUNA2[29.33709596], LUNA2_LOCKED[68.45322392], USD[0.00], USDT[0] | | |
| 00977628 | | FTT[.03098027], ROOK[.0001367], USD[0.00], USDT[423.81957779] | | |
| 00977631 | | DOGEBEAR2021[0.06554408], USD[0.02] | | |
| 00977634 | | TRX[.000001] | | |
| 00977640 | | LUA[117.51768], USDT[.0084] | | |
| 00977642 | | BTC[0], CEL[0], DOT[0.62895061], MATIC[.00000001], USD[0.00], USDT[0] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1734-2   Amended Schedule 1-3: Nonpriority Unsecured Claims Customer Change   Filed 06/27/23   Page 1202 of 1698

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977645 | | APT-PERP[0], BAND-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.99] | | |
| 00977649 | Contingent, Disputed | DOGE[0], FTT[0.00483190], TRX[.000001], USD[0.00], USDT[0.00000020] | | |
| 00977650 | | GST[.00000087] | | |
| 00977655 | | AVAX[6.09750770], BTC[.03469744], CRO[419.9202], DOT[5.798898], DOT-PERP[5], ETH[.16696827], ETHW[.09298233], FTM[.87669], LTC[.20453364], MANA[292.94433], MATIC[59.9886], SAND[231.95592], SOL[39.511526], SOL-PERP[1.23], SPELL[2399.012], USD[1638.97] | | |
| 00977672 | | BTC-PERP[0], ETH[0.03038971], ETHW[0.03038971], USD[0.01], USDT[0.00000529] | | |
| 00977674 | | RAY[12.9909], TRX[.000002], USD[2.80], USDT[.009647] | | |
| 00977683 | | BNB[0], TRX[0] | | |
| 00977685 | | SXPBULL[11.56221583], USD[0.00] | | |
| 00977691 | | ETH[0], TRX[.000002], USDT[1.809478] | | |
| 00977695 | | LTC-PERP[0], TRX[.000002], USD[0.19], USDT[.007771] | | |
| 00977700 | | ETH[-0.00058415], ETHW[-0.00058043], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[1.43], USDT[.01] | | |
| 00977705 | | BNB[0], DOGE[0], EUR[0.00], LTC[.33956048], RAY[7.732929], TRX[0], USD[0.00], USDT[0.00000033] | | |
| 00977713 | | DOGE-PERP[0], EUR[0.00], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.02826381] | | |
| 00977714 | | AUD[0.00], BAO[1], KIN[164.749417] | Yes | |
| 00977718 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[1.17000000], BTC-20211231[0], BTC-PERP[-1.17], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], LTC[1], LUNC-PERP[-44000], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], MOB-PERP[0], MTA-PERP[0], NMR-PERP[0], PAXG[0], PAXG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SECO-PERP[0], SOL-20210924[0], STEP-PERP[0], TONCOIN-PERP[0], TRU[.71566], TRU-PERP[0], TULIP-PERP[0], USD[30529.54], XAUT[0], XAUT-PERP[0] | | |
| 00977721 | | ADA-PERP[0], BTC[0.42920115], BTC-PERP[0], ETH[.00641564], ETH-PERP[0], ETHW[.65841564], QTUM-PERP[0], USD[127.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00977722 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], ETH-PERP[0], TONCOIN[42.31572228], USD[19.97], USDT[0.00007140], VET-PERP[0], ZIL-PERP[0] | | |
| 00977723 | | KIN[62298.39959688], USD[2.06] | | |
| 00977729 | | BOBA[227.47], BTC[.00248], ETH[.03453362], ETHW[0.03453361] | | |
| 00977741 | | FTT[31.80526198], USD[0.00] | | |
| 00977742 | | DENT-PERP[0], DOGE[0], DOGE-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[148029.57107517], KIN-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRX[560.34278652], USD[6.56] | | |
| 00977744 | | AUD[0.00], BAO[1], FTM[21.03285154] | | |
| 00977749 | | BAO[0], ETH[0.00151085], FTT[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00977750 | | ATLAS[5], BTC[0], CRV[.9092], ETH[0], LTC[.003963], RAY[.8359], SOL[64.80015037], USD[0.00], USDT[3.05521880] | | |
| 00977757 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.087764], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16395492], LUNA2_LOCKED[0.38256149], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.001688], TRX-PERP[0], USD[0.00], USD[0.71838103], USDT-PERP[0], USTC-PERP[0] | | |
| 00977758 | Contingent, Disputed | 0 | | |
| 00977761 | | ATLAS[8.8885], ATLAS-PERP[0], CQT[.86206], SOL[.0088923], TRX[.000001], USD[0.00], USDT[0] | | |
| 00977764 | Contingent | APT[.0055227 1], ATLAS[0], ATLAS-PERP[0], ATOM[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.02969094], LUNA2_LOCKED[0.06927886], MATIC[0], NFT (356060277070684392/FTX EU - we are here! #31072)[1], NFT (363701031646409232/FTX EU - we are here! #31480)[1], NFT (497572336753001914/FTX EU - we are here! #31320)[1], SOL[0], TRX[0.63253100], USD[-0.03], USDT[0] | | |
| 00977765 | Contingent | BCH[0], BNB[0], BTC[0], ETH[0], GALA[0.02563627], LTC[0], LUNA2[0], LUNA2_LOCKED[0.36503213], MATIC[0], SOL[0], TLM[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 00977767 | | AUD[0.27], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[0], USD[103566.93], USDT[0.00000001] | | |
| 00977771 | | EOSBULL[53.364489], TRX[.000002], USDT[.0831] | | |
| 00977774 | | ATLAS[1830], FTT[9.393749], RAY[33.9780683], TRX[.000001], USD[1.19], USDT[0.19727301] | | |
| 00977776 | | 1INCH-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00977780 | | USD[0.17] | | |
| 00977784 | | AUD[0.00], DOGEBEAR2021[.0019986], FTT[0.00000026], USD[1.89] | | |
| 00977792 | | FTT[20.27] | | |
| 00977793 | | ATLAS[40], ETH[0], FTT[.37959703], TRX[.000002], USD[0.39], USDT[0.00000005] | | |
| 00977806 | | AUD[0.00] | | |
| 00977809 | | 0 | | |
| 00977810 | | RAY[0] | | |
| 00977812 | Contingent, Disputed | USDT[0] | | |
| 00977813 | | FTT[0], KIN[.00000001], STEP[0], USDT[0] | | |
| 00977823 | | AMPL[0], AMPL-PERP[0], BTC[0], CHZ-20210625[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ORBS-PERP[0], ROOK-PERP[0], TRX[0.00000120], USD[0.00], USDT[0] | | TRX[.000001] |
| 00977827 | | COPE[75.23319707], SOL[0] | | |
| 00977829 | | ALPHA[135], ATLAS[2007.81687967], EDEN[140.2], FTT[32.63], MNGO[1890], STARS[19], TULIP[3], USD[2.59] | | |
| 00977832 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.3236], BTC-MOVE-0925[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], BVOL[61.2927], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50000000], ETHW[0.50000000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00359398], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[301.56], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00977838 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 00977842 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 00977843 | | FTT[5.39607717], MTA[110], UBXT[1985.4929283], USDT[0.12863709], XRP[.839881] | | |
| 00977844 | | AUDIO-PERP[0], BTTPRE-PERP[0], ETH[.00299943], ETH-PERP[0], ETHW[.00299943], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.95], USDT[13.20391769] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977850 | | USDT[0] | | |
| 00977853 | | TRX[.000005], USDT[0] | | |
| 00977871 | | DOGE[0], LTC[.04816816], USD[1.78] | | |
| 00977875 | | BNBBEAR[373220], TRX[.000003], USDT[0] | | |
| 00977876 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[999.43], BAO-PERP[0], BAT-PERP[0], BCHBULL[100], BIT-PERP[0], BTC[0.00015657], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW[.00004176], FTT[.6], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[1], LINK-PERP[0], LTCBULL[1102.81], LUNA2[0], LUNA2_LOCKED[0.26501566], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.00101449], SRM_LOCKED[.00073879], SRN-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.600034], TRX-PERP[0], TWTR-0930[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00977880 | | USD[0.00], USDT[0.00004438] | | |
| 00977881 | | USD[0.00], USDT[0.00004438] | | |
| 00977884 | Contingent | ALTBEAR[4346158.04], BEAR[700], BNB[0], BTC[0.08273990], ETH[0.00000001], ETHW[0.0039334], FTM[0.12334252], FTT[25.088753], GMT[21], LUNA2[0.00138623], LUNA2_LOCKED[0.00323454], LUNC[38.80261490], MATIC[0], NFT (332045478938885191/FTX EU - we are here! #273526)[1], NFT (466091523237133405/FTX EU - we are here! #273532)[1], NFT (561916191617947938/FTX EU - we are here! #273537)[1], SAND[30], USD[139.79], USDT[0.00000001] | | |
| 00977887 | | BCH[.00083582], LINK-PERP[0], USD[48.95], XRP-PERP[0] | | |
| 00977891 | | AAVE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00], USDT[6.15237848] | | |
| 00977898 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX.299943], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[.96675], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.43035854], LUNA2_LOCKED[1.00416994], LUNC[39371.4803769], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF[.189], REEF-PERP[0], RSR[8.7251], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SXP[.001174], SXP-PERP[0], TLM[.7834], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00977900 | | USD[25.00] | | |
| 00977906 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], TRX[.000369], USD[0.08], USDT[0.00083944] | | |
| 00977913 | | COIN[.00344815], DOGE[1], USD[0.06] | | |
| 00977915 | | IOTA-PERP[0], USD[0.03] | | |
| 00977921 | | EOSBULL[50.26479], TRX[.000001], USDT[.019575] | | |
| 00977926 | | ETH[0.50079121], ETHW[0.49807149] | | ETH[.496621] |
| 00977927 | Contingent | ATLAS[2019.644529], CRO[500], FTM[758.9003127], FTT[20.22718775], LUA[3603.01555905], OXY[19.987365], RAY[21.15288795], SOL[16.94056772], SRM[67.49136479], SRM_LOCKED[1.6763207], UBXT[1141.59358742], USD[0.00], USDT[9.10669444] | | |
| 00977936 | | BTC-PERP[0], TRX[.000003], USD[3.98], USDT[.003835] | | |
| 00977942 | | BTC[.03711755] | | |
| 00977946 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[6.78], USDT[2510.69173150], XRP-PERP[0], ZIL-PERP[0] | | |
| 00977949 | | SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], USD[33.46], USDT[0] | | |
| 00977953 | | USD[0.00] | | |
| 00977957 | | BAO[12], BCH[0], CHZ[0], DOGE[0], EUR[0.00], KIN[1], RSR[1], SOL[0.00000165], TRX[1], TRYB[0], UBXT[3], USDT[0] | Yes | |
| 00977958 | | BTC-PERP[0], SUSHI-PERP[0], USD[-0.93], XRP[4.44787219] | | |
| 00977959 | | AAVE-PERP[0], USD[0.01] | | |
| 00977964 | | USD[23.60], XRP[144], XRP-20210625[0], XRP-20210924[0] | | |
| 00977972 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00977975 | Contingent, Disputed | BTC[0], BTC-20210924[0], BTC-PERP[0], TRX[.000004], USD[0.50], USDT[0], VET-PERP[0] | | |
| 00977980 | | KIN[0.00001851], ETH[0] | | |
| 00977982 | | BAO[1], CHZ[34.85632691], EUR[0.81], KIN[1.00006231] | | |
| 00977983 | | BTC[0.00001707], BTC-PERP[0], CRV-PERP[0], ETH[.00003205], ETH-PERP[0], ETHW[.00003205], FLOW-PERP[0], FTT[0], IMX-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00977988 | | BTC[0.00002268], FTT[.0878284], USD[209.35] | | |
| 00977991 | | ATLAS[2310], AURY[24], BTC[0.00000083], GT[40.99221], KIN[1149525], TRX[.000001], USD[0.69] | | |
| 00977992 | | BTC[0], DEFI-PERP[0], LUA[2.79757], RAY[0], RAY-PERP[0], TOMO[.07256], TRX[.000001], USD[42.59], USDT[0] | | |
| 00977996 | Contingent | BTC[.00007774], DAI[.00000001], EUR[0.00055386], ETHW[.00055386], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007276], SOL[.0067], USD[0.00], USDT[0] | | |
| 00978000 | | BAO[1], DOGE[402.9399934], EUR[0.00] | Yes | |
| 00978002 | | LUNA2[0], LUNA2_LOCKED[0.79413351], TRX[.000001], USD[0.69] | | |
| 00978004 | Contingent | ADA-20210625[0], ALGO-20210625[0], ALGOBULL[63987.84], ALT-0930[0], ALT-1230[0], ALTBULL[799.848], ALT-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.10112611], BCH-PERP[0], BTC[0.03389162], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0803[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTT[999810], CHZ-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGEBULL[0.06986600], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.33707847], ETH-20210625[0], ETHW[0.33542523], FTM[1.00088259], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX[144.97245], KNC-PERP[0], LINK[0.09335672], LINK-20210625[0], LINKBEAR[11997200], LOOKS-PERP[0], LTC-0624[0], LUNA2[0.70629784], LUNA2_LOCKED[1.64802830], LUNC[153797.842567], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB[3098461], SHIB-PERP[0], SLP-PERP[0], SOL[3.70332501], SOL-PERP[0], THETA-20210625[0], THETABEAR[18000000], THETABULL[6.498765], TRX[0.00000418], TRX-20210625[0], USD[3394.47], USDT[44.34818589], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRPBEAR[2000000], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | AVAX[.100747], BTC[.000297], ETH[.336328], ETHW[.335233], FTM[.997905], LINK[.09322], SOL[3.655863], TRX[.000004], USD[538.69], USDT[44.051257] |
| 00978009 | | 0 | | |
| 00978014 | | BTC-PERP[0], DOGE-PERP[0], ETHBEAR[82064], ETHBULL[0], ETH-PERP[0], FTT[0.06460432], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[4.17], XRP-PERP[0] | | |
| 00978017 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[82.98], USDT[14.24000000] | | |
| 00978018 | | TRX[.000001] | | |
| 00978021 | | BTC[0] | | |
| 00978025 | | BTC[0], SOL[0], USD[0.00] | | |
| 00978027 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00023987], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978039 | | AAVE-PERP[0], AVAX[.59988], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.75575645], XMR-PERP[0] | | |
| 00978044 | | FTT[0.04176193], USD[0.11], USDT[0] | | |
| 00978048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE.85877462], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10714529], ETH-PERP[0], ETHW[0.82250871], FLM-PERP[0], FLOW-PERP[0], FTM[1.81915131], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-2021062[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00978051 | | NFT (426914967294487209/FTX EU - we are here! #31350)[1], NFT (490517797442270732/FTX EU - we are here! #32670)[1], NFT (492120127023463588/FTX EU - we are here! #32546)[1] | | |
| 00978056 | | DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], SC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00978065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-20929.4], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[-39], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-455.76], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[22.50000065], FTT-PERP[0], HBAR-PERP[0], HNT[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[845], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01577751], LUNA2_LOCKED[0.03681419], LUNC[3170.68216652], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[9320], SNX-PERP[3080.2], SOL[28.43000000], SOL-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4170.05], USDT[0.00664794], USTC[.17220747], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00978068 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00000001], USD[1.55], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00978071 | | NFT (297933987158215874/FTX EU - we are here! #95395)[1], NFT (347637730904568285/FTX EU - we are here! #77199)[1], NFT (471553559365664423/FTX EU - we are here! #77784)[1], NFT (502689191020590733/FTX Crypto Cup 2022 Key #17051)[1] | | |
| 00978074 | | FTT[0.04391091], USD[0.00] | | |
| 00978077 | | DOGE[0] | | |
| 00978078 | | FTT-PERP[0], PAXG[.00009875], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00978080 | Contingent | AMPL[62.14396428], AVAX[29.7], BAL[.01], BRZ[8092], BTC[0.39411046], ETH[3.086], ETHW[2.092], EURT[2200], FTT[337.44194381], HNT[160], LUNA2[7.52358626], LUNA2_LOCKED[17.55503463], PAXG[.1575], ROOK[.036], RUNE[.084], SOL[119.33], TRX[.000015], USD[0.64], USDT[7365.52644213], USTC[1065] | | |
| 00978082 | | BNB[0], BTC[0], RAY[0], SOL[0.00000001], USD[0.00] | | |
| 00978084 | | USD[4.00] | | |
| 00978086 | | TRX[.000001] | | |
| 00978091 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004395], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1667.87], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00978093 | | BNB[0.00000002], HT[-0.00000070], SLRS[0], SOL[0.01553659], TRX[.00014925], USD[0.00], USDT[0.00002262] | | |
| 00978097 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00978110 | | BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.16], USDT[1.17] | | |
| 00978116 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], ETC-PERP[0], FTT[25.04191006], FTT-PERP[0], MATIC-PERP[0], SRM[.64709515], SRM_LOCKED[26.99940761], USD[-5.46], XRP-PERP[0] | Yes | |
| 00978121 | | USDT[.593943] | | |
| 00978125 | | USD[3.03], USDT[0] | | |
| 00978128 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00978131 | | MEDIA[.009839], MEDIA-PERP[0], RAY[.00499441], RAY-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.01], USDT[0.00113849] | | |
| 00978132 | | ETH-PERP[0], EUR[0.00], FTT[0], USD[1.09], USDT[0] | | |
| 00978133 | | BTC-MOVE-0423[0], BTC-MOVE-0424[0], USD[0.00], USDT[0] | | |
| 00978136 | | USDT[19.82713714] | | |
| 00978137 | | EUR[20.00] | | |
| 00978141 | | BAO[3], BTC[.00022521], DOGE[5.75977246], ETH[.00146834], ETHW[.00145465], EUR[21.54], SOL[0] | Yes | |
| 00978148 | | DOGEBEAR[144965104406.39445906], ETHBULL[0], FTT[0.02271877], USD[0.30], USDT[64.76377674] | | |
| 00978151 | | EUR[0.22], SHIB[24.84344993] | Yes | |
| 00978156 | | USD[7.92] | | |
| 00978158 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[17.90], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00978160 | | AUD[0.50], BTC[0.14767141], ETC-PERP[.0293], DOGE[524.17569108], GBP[0.00], USD[-1064.92], USDT[0.00005804] | | |
| 00978163 | | BTC[.20869922], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00978164 | | ATLAS[6447.79689819], BAT[22.01117663], BTC[.01009081], ETH[.03551321], ETHW[.03833604], FTM[393.49446171], FTT[0], HOOD[.00000001], MATIC[4.80373032], NFT (369753557479108751/FTX AU - we are here! #19034)[1], RAY[143.1965697], SOL[.76786938], USD[308.03], USDT[0] | Yes | |
| 00978167 | | ETH-PERP[0], USD[0.17] | | |
| 00978172 | Contingent | ALTBULL[.000834], BALBULL[.9264], BCHBULL[108280.192794], BEAR[71.28], BTC-PERP[0], COMPBULL[.05236], DOGEBEAR2021[.0008318], DOGE-PERP[0], EOSBULL[53886.8936], ETCBEAR[972000], ETCBULL[8.461654], GODS[249.95], GRTBULL[8.522], IMX[119.17616], KNCBULL[.6182], LINKBULL[20.0078], LTCBULL[232.8524], LUNA2[0.00011807], LUNA2_LOCKED[0.00027549], LUNC[25.71], MATICBEAR2021[.9636], MATICBULL[.015], SHIB-PERP[0], SXPBULL[1.609678], TRX[.002398], USD[0.00], USDT[409.14591879], VETBULL[8.398], XRPBULL[1641297.47326848], ZECBULL[3075.92222] | | |
| 00978177 | | AVAX-PERP[0], DOGE-PERP[0], FLM-PERP[0], USD[1.02], USDT[0.0000001], XLM-PERP[0] | | |
| 00978179 | | FTT[.17891348], USD[0.00] | | |
| 00978181 | | USD[0.00], USDT[0] | | |
| 00978182 | | ATLAS[8.94846], AVAX[.089075], ETH[0.00065950], ETHW[0.00065950], FTT[.08423], GENE[.098727], POLIS[.0289552], SOL[0.00205648], STG[.943], TRX[.000002], USD[205.38], USDT[0] | | |
| 00978186 | | FTT[0], ICP-PERP[0], RAY[154.90187925], SHIB[8494347.5], SOL[111.14], USD[0.63], USDT[0.55040506] | | |
| 00978187 | | USDT[0.00000001] | | |
| 00978194 | | TRX[.000001], USD[2.70], USDT[-0.00000007] | | |
| 00978195 | | AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[314.88], USDT[0.00521573], XEM-PERP[0], XRP[0.63059100], XRP-PERP[0] | | |
| 00978212 | Contingent | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[1.00089930], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.42], USDT[0.00000001], XRP-PERP[0] | | |
| 00978213 | | ALPHA[1], USDT[151.00706045] | | |
| 00978214 | | ETH[0] | | |
| 00978216 | Contingent | BNB[0], BTC[0.22703670], CEL[0.00000001], CEL-PERP[0], DOGE[0], ETH[0.00028263], ETH-PERP[0], ETHW[0], FTM[0], FTT[155.71175414], LUNA2[0], LUNA2_LOCKED[7.51447573], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], STETH[4.35989907], TRX[0], USD[422.09], USDT[0.00000001], USTC[.00645] | Yes | |
| 00978217 | | SOL[.011016] | | |
| 00978226 | | FTT[148.326004], SHIT-PERP[3.93], USD[2380.37], USDT[0] | | |
| 00978227 | | ETH[.39847191], ETHW[.3971124], RUNE[401.78487], USD[0.00] | | |
| 00978235 | Contingent | ETH[0], LUNA2[0.79169925], LUNA2_LOCKED[1.84729826], LUNC[172394.18], USDT[0] | | |
| 00978243 | | DAI[.03458336], ETH[.00000282], ETHW[.03102492], FTT[3.21063662], LTC[.00406], PAXG[.00000919], USD[14.88], USDT[0.01430178], VND[7102523.24] | Yes | |
| 00978248 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00978249 | | EUR[0.00] | | |
| 00978252 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.67] | | |
| 00978259 | | BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[2819.35349322], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00978261 | | AUD[0.00], BAO[2], CHZ[1], KIN[2], TRU[1] | | |
| 00978263 | Contingent | ALGOBULL[2058558], BCHBULL[14.9965], BSVBULL[60.58], COMPBEAR[316.1], DOGEBEAR2021[.00052227], DOGEBULL[0.00000041], DOGE-PERP[0], EOSBULL[149.895], LUNA2[0.00003885], LUNA2_LOCKED[0.00009061], LUNC[8.46], MATICBULL[443.093308], MKRBEAR[91.39], USD[0.00], USDT[0] | | |
| 00978265 | | BTC[.00159182] | | |
| 00978267 | | USD[0.00], USDT[0] | | |
| 00978268 | Contingent | BAL-PERP[0], BTC[0], ETH[0], FTT[.61260397], LUNA2[0.00114809], LUNA2_LOCKED[0.00267888], LUNC[250], USD[0.00] | | |
| 00978270 | | LOOKS[.9684], LOOKS-PERP[0], TONCOIN[.0867], USD[0.01] | | |
| 00978272 | | 0 | | |
| 00978279 | | ADA-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0.00000160], ETHBULL[0], ETHW[.0000016], ICP-PERP[0], REEF[0], TRX[.000004], USD[0.00], USDT[0.00017169], XRP[0] | | |
| 00978280 | | BAT[0], BTC[0], DOGE[0], ETH[0] | Yes | |
| 00978281 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.26], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00978282 | | BTC[.0005], TRX[.000002], USDT[0.00000327] | | |
| 00978284 | | USD[0.49], USDT[.244748], XRPBULL[52328.8902] | | |
| 00978287 | Contingent | AXS[1.64887912], BNB[0.41100129], BNT[25.53389307], BTC[0], CEL[5.97803108], DOGE[144.90442469], FTT[9.498195], LTC[0.50414334], LUNA2[0.15777921], LUNA2_LOCKED[0.36815150], LUNC[34356.79848696], RAY[6.00653882], TOMO[2.28357549], TRX[4205.51588877], USD[377.56], USDT[817.70707439], XRP[50.94412852] | | AXS[1.605595], BNB[.408739], BNT[25.335449], CEL[5.923334], DOGE[144.781657], LTC[.503635], RAY[6.000582], TOMO[2.278896], TRX[4133.561739], USD[374.78], USDT[706.783941], XRP[50.91495] |
| 00978293 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[.003814], XTZ-PERP[0] | | |
| 00978295 | | ALT-PERP[0], ATOM-PERP[0], FIL-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00978296 | | ALGOBEAR[93312], BNBBEAR[96675], COMPBEAR[85.275], DOGEBULL[0.00000094], ETHBEAR[9958.2], KNCBEAR[.952785], MKRBEAR[9.9753], TRX[.000001], TRXBEAR[9882.2], USD[0.00], USDT[0.35080155], VETBEAR[98.841] | | |
| 00978302 | | BTC[0], RAY[0] | | |
| 00978305 | | ATLAS[919.2875], TRX[.000004], USD[1.05], USDT[0] | | |
| 00978311 | | AUD[0.00], AUDIO-PERP[0], BTC[0.33158809], BTC-PERP[0], ETH[4.9034169], ETH-PERP[0], ETHW[4.9034169], FTT[.0903529], FTT-PERP[0], UNI[1399.165658], UNI-PERP[0], USD[5.65] | | |
| 00978322 | | EUR[40.00] | | |
| 00978323 | | BTC[0.00126555], BTC-PERP[0], LTC-PERP[0], TRX[.416657], USD[0.01], USDT[0], XRP[.20253] | | |
| 00978325 | | DENT[1], DOGE[13.63632743], GBP[0.00], SOL[.13738993], USD[20.00] | | |
| 00978329 | | RUNE[9.42051684] | | |
| 00978330 | | RUNE-PERP[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00978336 | | BAO[133973.2], USD[0.74], USDT[0] | | |
| 00978339 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[16.88], USDT[0] | | |
| 00978345 | | FTT[.0000003], SOL-PERP[0], USD[.15], USDT[0] | | |
| 00978347 | | NFT (293405676152089806/FTX EU - we are here! #243439)[1], NFT (310861009744894221/FTX EU - we are here! #243491)[1], NFT (382040857903777667/FTX EU - we are here! #243386)[1] | | |
| 00978348 | | BAO[2], DOGE[93.11787908], USD[0.00] | | |
| 00978360 | | DOGE[351.5114], DOGEBULL[0.00179552], ETCBULL[0.06470467], HXRO[1703.873], LTC[3.64433364], REEF[6195.66], USD[0.76], USDT[0.00990160] | | |
| 00978361 | | ETHBEAR[78807.94701986], USD[1.69] | | |
| 00978364 | | ETH[0], TRX[.476263], USDT[2.18825218] | | |
| 00978368 | Contingent | BNB[0.00547380], ETHW[.01952898], FTM[2.79839696], LUNA2[0.00650208], LUNA2_LOCKED[0.01517152], LUNC[.001982], MATIC[5.1], MPLX[.575338], NFT (337624562509868598/FTX AU - we are here! #39227)[1], NFT (339583321732393219/FTX EU - we are here! #66838)[1], NFT (455230625808106467/FTX EU - we are here! #66787)[1], NFT (506396291631669325/FTX Crypto Cup 2022 Key #3684)[1], NFT (508277771295938850/FTX EU - we are here! #66723)[1], STG[0], TRX[.000003], UNI[.78053118], USD[0.00], USDT[0.26171144], USTC[.9204] | | |
| 00978369 | | AAVE[0], ADABULL[0], AGLD[0], AKRO[0], ALGOHALF[0], ALICE[0], ALPHA[0], AMPL[0], ANC[18.53482888], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAL[0], BAR[0], BCH[0], BICO[0], BNB[0], BTC[0], C98[0], CEL[0], CHZ[0], CLV[0], COPE[0], CQT[0], CREAM[0], CRV[0], DAWN[0], DCR[0], DEFILT[0], DFL[0], DMG[0], DODO[0], DYDX[0], EDEN[0], EMB[0], ENJ[0], EOSBULL[0], ETH[0], FIDA[0], FRONT[0], FTM[0], GENE[0], GODS[0], GOG[0], GRT[0], HGET[0], HUM[0], KIN[0], KNC[0], KNCBULL[0], LINK[0], LTC[0], LTCBEAR[0], LUA[0], MATH[0], MATIC[0], MKR[0], MOB[0], MTL[0], OMG[0], PERP[0], PROM[0], PUNDIX[0], QI[0], RAMP[0], RAY[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SNX[0], SOL[0], SPELL[0], SRM[0], STEP[0], STORJ[0], SUN[0], SUSHI[0], SXP[0], THETABULL[0], TOMO[0], TRU[0], TRX[0], TRYB[0], TULIP[0], USDT[0.00000004], WRX[0], XLMBULL[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978370 | | LUA[279.83935], USDT[.02] | | |
| 00978371 | | BTC-PERP[0], TRX[.000001], USD[0.06], USDT[.00736189] | | |
| 00978377 | | MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00978381 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0.01189227], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00008451], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-20210625[0], USD[0.02], USDT[0.00049442], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00978382 | | BNB[.01321267], USD[2.71] | | |
| 00978391 | | 0 | | |
| 00978395 | | SOL[.00399865], TRX[.000003], USD[0.00], USDT[2.72456346] | | |
| 00978396 | | BNB[0], MATIC[.00829934], SOL[.00000001], TRX[0], USD[0.00], XRP[.000953] | | |
| 00978399 | | TRX[.000001], USD[0.00] | | |
| 00978401 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00486786], LUNA2_LOCKED[0.01135835], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00978402 | | AXS-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DAWN[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00978403 | | CHZ-20210625[0], KIN[9706], TRX[.000004], USD[-0.05], USDT[0] | | |
| 00978407 | | ALGO-PERP[0], AVAX[0.05906809], FTM[.56186], LUNC-PERP[0], MSOL[653.22906604], SOL[55.73559962], USD[22507.30], USDT[1], USTC-PERP[0] | | |
| 00978408 | | FTT[2.39832], SOL[.006], USD[14.19] | | |
| 00978410 | | BTC[0], BTC-20210625[0], BTC-PERP[0], EMB[39.987365], ETH[0.00000001], FTT[.0531712], FTT-PERP[0], SOL-PERP[0], USD[3.21], USDT[0] | | |
| 00978411 | Contingent | ADA-PERP[0], AGLD[265.2863618], ALCX[0.00074081], ALPHA[768.94083], ASD[322.4720446], ATOM[9.1985596], AVAX[6.599224], BADGER[12.28693674], BCH[0.21696236], BICO[20.99224], BNB[.56977934], BNB-PERP[0], BNT[29.0933846], BTC[0.02589068], BTC-PERP[0], CEL[.0490168], COMP[2.15269837], CRV[.997284], DENT[10296.896], DOGE[707.53169767], ETH[0.05894751], ETH-0930[0], ETH-PERP[0], ETHW[0.01496236], EUR[0.00], FIDA[70.978854], FTM[163.979012], FTT[21.23138224], GODS[24.9977884], GRT[535.767782], IMX[28.8], JOE[288.86554], KIN[529897.18], LINA[2439.4762], LOOKS[148.972258], MATIC-PERP[0], MOB[.498157], MTL[24.7952082], NEXO[41], PERP[75.8946192], PROM[3.80710358], PUNDIX[.0906492], RAY[168.958872], REN[123.888426], RSR[7268.84182], RUNE[4.9954022], SAND[105.989718], SKL[257.814536], SOL[1.61517782], SOL-PERP[0], SPELL[98.2928], SRM[134.83563099], SRM_LOCKED[74073203], STMX[5668.87286], SXP[117.9792032], TLM[1736.821714], TRX[0.00007741], USD[1710.57], USDT[1.764485541], WRX[249.93792] | | TRX[.000001] |
| 00978417 | | ALICE[9.998], ETH[.00097], ETHW[.00097], FIDA[301.9396], USD[0.02], USDT[1.46007000] | | |
| 00978419 | | BCH[0], BNB[-0.00001322], BNB-PERP[0], BNT[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], KIN[0], LTC[0], SOL[0], TOMO[0], TOMO-PERP[0], TRX[0.00004483], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00978427 | | USDT[0.00002647] | | |
| 00978437 | | 0 | | |
| 00978447 | | BABA-20210924[0], BTC[0], BTC-PERP[0], BYND-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00099920], ETH-0624[0], ETH-PERP[0], ETHW[0.00099920], FIL-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LTC[-0.02098617], NEO-PERP[0], OKB-PERP[0], SRM-PERP[0], TRX[.00040407], USD[0.31], USDT[25.88283032], USTC-PERP[0], ZRX-PERP[0] | | |
| 00978451 | | USD[25.00] | | |
| 00978452 | | USD[0.26] | | |
| 00978453 | | GBP[0.00], USDT[0.00002441], XRP[0] | | |
| 00978464 | | TRX[.000001], UBXT[.8], USDT[0] | | |
| 00978468 | | 1INCH-0930[0], 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BIL-20211231[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-1007[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210424[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210502[0], BTC-MOVE-20210510[0], BTC-MOVE-20210513[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210707[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20210210Q3[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-1107[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], BVOL[-0.00000001], BYND-20211231[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC-20211231[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], COMPBEAR[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGNBEAR[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EXCHBEAR[0], EXCHBULL[0], EXCH-PERP[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20211231[0], GDX-20211231[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGESHIT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IXX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00884692], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MICBEAR[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], NOK-20211231[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PENN-20211231[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-20211231[0], SQ-20211231[0], SRM-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TLRY-0624[0], TLRY-20211231[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], TSLA-20211231[0], TSM-20211231[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[-0.46], USDT[0], USO-0325[0], USO-20211231[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00978475 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000005], USD[-0.38], USDT[.43825091], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00978476 | | APT[0], BNB[.00077749] | | |
| 00978477 | | AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00114836], DENT[99.8005], DMG[.0826435], DOGEBULL[0], ETH-PERP[0], FTT[0.02413443], HOT-PERP[0], LUA[.065021], MANA[4], MATIC-PERP[0], SHIB[1994668], TRX[.988006], TRXBULL[0], USDI[-1.05], USDT[0.00018979] | | |
| 00978478 | | KIN[9980], USD[0.06], USDT[0] | | |
| 00978483 | | AMZN[.0007365], CHZ[2209.5801], FTT[.074141], FTT-PERP[0], LINK[175.86766105], USD[813.66], USDT[2025.05000001] | | |
| 00978498 | | USDT[0] | | |
| 00978507 | | EUR[0.00] | Yes | |
| 00978508 | | ATLAS[1249.848], KIN[580000], USD[0.00] | | |
| 00978509 | | ALGOBULL[2.062e+06], BCHBEAR[1523975.31229026], BEAR[1502320.76368652], KNCBEAR[1675800], LTCBEAR[1635800.142], MKRBEAR[3638588.74], PRIVBEAR[44803], TRX[.000008], USD[0.05], USDT[0.00000001], XRPBULL[1.9993], ZECBEAR[12560] | | |
| 00978517 | | AKRO[3], BAO[1], BNB[0.11430062], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[4], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978518 | | ALTBULL[0.01419084], BNB[0.36166646], BTC[0.06370517], CHZ[123.64971489], DOGE[0], DOGE-PERP[0], ETH[.195], ETHW[.195], FTT[25.00920356], LINK[8.99431425], LINKBULL[0], MATIC[515.83961456], RAY[0], SOL[40.92300762], STEP-PERP[0], USD[2.68], USDT[0], VETBULL[0] | | |
| 00978522 | | BNB[0], USD[0.00] | | |
| 00978525 | | BTC[0], BTC-20210625[0], BTC-20210924[0], DOGE-PERP[0], USD[47.61] | | |
| 00978526 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], COPE[3.1560223], CRO-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-0.01], USDT[0] | | |
| 00978528 | | ETH[0.24129271], ETHW[0.24002675], SOL[4.54829048], USD[1.92] | | ETH[.23757], SOL[4.368263] |
| 00978530 | | USD[0.00] | | |
| 00978533 | | BAR[.03133586], USD[0.00], USDT[0] | | |
| 00978534 | | ATOM[0], BNB[0], BTC[0], ETH[0.00000001], GENE[0], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.12787851] | | |
| 00978538 | | KIN[4274.56872275], USD[0.66], USDT[0.75430117], USDT-PERP[0] | | |
| 00978540 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.000451], BTC-20210924[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00695311], LUNA2_LOCKED[0.01622392], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.98458252], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00595311], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SWEAT[100], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[4.53], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00978541 | | ADA-PERP[0], ATLAS-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.47], USDT[0] | | |
| 00978542 | | BAO[7], BTC[.00042096], ETH[.04444656], ETHW[.0043918], EUR[0.00], HNT[.0000111], KIN[8] | Yes | |
| 00978548 | | APT[.9], APT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0.00423950], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CONV[4.647], DOGE[1], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00070678], FLOW-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATH[10], MATIC[0.99872618], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP[0], RUNE-PERP[0], SOL[0.00225884], SOL-PERP[0], TRX[.000001], USD[13.86], USDT[.003375], USTC-PERP[0], XRP[0.34466700], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00978554 | | BAO[1], KIN[1], UNI[0] | | |
| 00978555 | | ETH[0], FTT[25], USD[0.00], USDT[0.00000884] | | |
| 00978558 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.05832526], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.06], USDT[0.01046271], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00978560 | | AAVE-PERP[0], ATOM-PERP[0], GRT-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00978561 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ATLAS[.0179], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[.0025], CREAM-20210625[0], CRV[1000], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[150.15227621], FTT-PERP[0], GRT-PERP[0], HALF-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS[.0002055], RAY[239.72922954], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[633.68], XRP-PERP[0], YFI-PERP[0] | | |
| 00978564 | | BNB[.009968], FTT[.09984], TRX[.000002], USD[0.83], USDT[0] | | |
| 00978565 | | PRISM[5.8809], SOL[.0082456], USD[0.01] | | |
| 00978566 | | TOMOBULL[209.958], TRX[.800003], USD[0.22] | | |
| 00978568 | | BAO[1], DOGE[1], EUR[0.00], KIN[1] | | |
| 00978569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[13.06813564], DOT-PERP[0], ETC-PERP[0], ETH[0.00003680], ETH-PERP[0], ETHW[0.00003680], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.27], USDT[0], WAVES-PERP[0] | | |
| 00978571 | | BTC[.00000578], USD[0.00], XRP[0], XRPBULL[.08619], XRP-PERP[0] | | |
| 00978572 | | DOGE-20210625[0], EOS-PERP[0], ETCBEAR[91.04], ETC-PERP[0], USD[0.00], XRP[.06942103] | | |
| 00978578 | | AKRO[1], BAO[1], BNB[0.00000060], ETH[0] | | |
| 00978587 | | FTT[0.07426448], TRX[.000001], UBXT[.208815], USD[0.00], USDT[0.00000617] | | |
| 00978589 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[3], GALA-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00978592 | | USD[0.00] | | |
| 00978594 | | FTM[5477.4382], FTT[0], IMX[4830.508976], MATIC-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00978595 | | BNB[0], BTC[0], DOT[4.20916438], FTT[10.62115987], RUNE[0], USDT[1.47612358] | | |
| 00978597 | | BTC[.00496537] | | |
| 00978600 | | AGLD[.0865], ATLAS[2.904], ETHW[.0006114], GENE[.09004], GODS[.01258], MCB[.000902], POLIS[.08762], TRX[.000035], USD[0.24], USDT[0] | | |
| 00978603 | | ALPHA-PERP[0], DAI[46.54281979], USD[1569.98], USDT[-1368.93249799] | | |
| 00978606 | | USD[0.06], USDT[0] | | |
| 00978607 | | BTC-PERP[0], USD[-0.64], XRP[10.020879] | | |
| 00978608 | | TRX[.000002] | | |
| 00978612 | | ATLAS[159.96896], BNB[1.94375187], BTC[0.08782855], ETH[0.28313363], ETHW[0.26840122], FTT[23.7908344], NFT (391620374437703574/The Hill by FTX #34673)[1], OKB[4.23404816], POLIS[2.6994762], SLRS[49.9903], TRX[.000002], USD[1619.58], USDT[0] | | OKB[4.024179] |
| 00978613 | | KIN[101916.4] | | |
| 00978615 | | BTC[0], ETH[.00089614], ETHW[.00089614], RUNE[.048844], USD[0.00], USDT[0] | | |
| 00978618 | | BNB-PERP[0], BTC-PERP[0], TRX[.000004], USD[-0.38], USDT[0.73000000] | | |
| 00978625 | | BAND[1047.31589588], MCB[257.81], TOMOBULL[3681.59854149], USD[0.00] | | |
| 00978627 | | ANC[.9794], APE[.05768], APE-PERP[0], AURY[1.49786646], BAND[.06332], BNB[0], ETH[0], KIN[500000], MAPS[62], NFT (420065126192676348/FTX Crypto Cup 2022 Key #6317)[1], OXY[1.75962101], SOL-PERP[0], SRM.8906], TRX[0], USD[0.41], USDT[0] | | |
| 00978628 | | EUR[0.00], USD[0.21] | | |
| 00978635 | | DOGEHEDGE[.08524], TRX[.000003], USD[0.01], USDT[0] | | |
| 00978637 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978639 | | LTC[0] | | |
| 00978641 | | ADA-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[26.49813235], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (475958720586921906/FTX AU - we are here! #25252)[1], NFT (494359381216677442/FTX AU - we are here! #25265)[1], SLP-PERP[0], SOL-PERP[0], THETA-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[2.29], USDT[0.00000001] | Yes | |
| 00978651 | | AKRO[1], BAO[8], CHZ[8.34730533], DENT[3], ETH[.05358452], ETHW[.05358452], EUR[0.00], FTM[4.98192313], KIN[13], LTC[.00622878], RSR[.16120841], SHIB[384066.26073878], SOL[1.11803453], TRX[2], XRP[2.74005719] | | |
| 00978652 | | LTC[0.01211528] | | |
| 00978655 | | 1INCH[.00000002], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00000833], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPD.00000003], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.02959928], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00978656 | | ALGO[55], TRX[.000002], USD[0.21] | | |
| 00978658 | | AKRO[2], BAO[1], BTC[.00536989], DOGE[173.48810284], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 00978660 | | ARKK[9.413406], DOGE[3], ETH[.5327161], ETHW[.5327161], EUR[0.00], SOL[10.66], USD[8.16] | | |
| 00978664 | | BNB[0.05669377], BULL[0], ETHBULL[0.00000001], NFT (372116079853108704/FTX EU - we are here! #271044)[1], NFT (450829180768753114/FTX EU - we are here! #271023)[1], NFT (507347536661743664/FTX EU - we are here! #270888)[1], USD[0.00], XRP[0], XRPBULL[25.6537905] | | |
| 00978666 | | PRISM[39790], TRX[.000778], USD[0.00], USDT[0] | | |
| 00978669 | | USD[0.04] | | |
| 00978671 | | 0 | | |
| 00978673 | | BNB[0], HT[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00978674 | | ICP-PERP[0], USD[0.41], USDT[1.57588309], USDT-PERP[0] | | |
| 00978680 | | CRO-PERP[0], USD[0.67] | | |
| 00978683 | | DOGE[0], ETH[0], FTT[0], NFT (340359932268517124/FTX EU - we are here! #165557)[1], NFT (426576663897218347/FTX EU - we are here! #165701)[1], NFT (432086589725512990/FTX EU - we are here! #165199)[1], SOL[0], TRX[0.00022000], USD[0.00], USDT[0.03100142] | | |
| 00978684 | | TRX[.50603378], USD[0.00], USDT[0.15828974] | | |
| 00978690 | | CHZ[.02286277], EUR[0.00], KIN[1], RSR[73.04083524] | | |
| 00978694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000034], USD[-1.51], USDT[166.971193], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00978702 | Contingent | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[31.09714985], FTT-PERP[0], LUNA2[16.83955284], LUNA2_LOCKED[39.29228995], LUNA2-PERP[0], MATIC[1000.46096931], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[999.66], USDT[0] | | |
| 00978708 | Contingent | ADABULL[.05], ALGO[.5698], ATOM[208.25834], AVAX[607.27852], BABA[.0018], BAO[0], DOGE[0.45960000], DOT[334.53308], ETHW[110], FTT[0.06884055], LINK[.0232], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], MATIC[0], MATICBULL[2908], MEDIA[.005392], SOL[231.02337600], SOL-PERP[0], SPELL[.00342], THETA-PERP[0], TRX[71.003121], USD[1.83], USDT[959.115845941, XRP[.79861, YFI[.0008 | | |
| 00978713 | | CRV[0] | | |
| 00978720 | | BAO[46000], USD[0.06], USDT[0], USDT-PERP[0], XRP[43.58402] | | |
| 00978721 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ.67188638], ETH[0.00663885], ETH-PERP[0], ETHW[0.28963885], FTT[.078382], GRT-PERP[0], LINK[.37244077], MANA[0.36447485], MANA-PERP[0], SHIB-PERP[0], SNX[.0386659], SOL[.991], SOL-PERP[0], SRM-PERP[0], USD[6.32], XRP[.68968] | | |
| 00978722 | | BTC[.00004], ETH[.004749], ETHW[.004749] | | |
| 00978724 | | BNB-20210625[0], FTT[0.26128418], ICP-PERP[0], TRX[.000001], USD[-0.17], USDT[0.17014777] | | |
| 00978728 | Contingent, Disputed | AAVE-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], FLOW-PERP[0], FTT[0], LTC[.0001183], MER-PERP[0], STEP[.0343614], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0.08596011], XRP-PERP[0] | | |
| 00978736 | Contingent | ADABULL[0], BTC[0], BULL[0.00037299], DOGEBULL[0], ETH[0], ETHBEAR[83385], ETHBULL[0.00000001], FTT[0.08896271], GBP[0.00], HT[0], IBVOL[0], SRM[0.05172442], SRM_LOCKED[.13872449], UNI[0], USD[1566.34], USDT[1.05723803], WBTC[0] | | |
| 00978740 | | DOGE[0] | | |
| 00978743 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[1.41], USDT[0.00000001], XRPBULL[806.5640995], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00978746 | | MAPS[.4391], TRX[.600001], USD[0.16], USDT[.81907785] | | |
| 00978747 | | ADA-PERP[0], ALGOBULL[49965], ALGO-PERP[0], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[.209853], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[407.222853], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00978749 | Contingent | BTC[.85286448], ETH[10.8247], ETH-PERP[0], ETHW[5.1797], FTT[261.092], GMT[.98000001], GST[.06000107], LUNA2_LOCKED[24.55740809], SOL[88.52], USD[2490.76], USDT[1985.49596167] | | USD[100.00] |
| 00978756 | Contingent, Disputed | LTC[.0093], TRX[.000003], USDT[0] | | |
| 00978758 | | BTC[0.14794180], HNT[189.86236], SOL[48.16], USDT[6.33880524] | | |
| 00978760 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01292483], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[9.9335], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[0.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00978765 | | DAI[.03818223], FTT[65.80923418], USD[0.00] | | |
| 00978770 | | FTT[4.19916], TRX[.000002], USDT[1.02] | | |
| 00978781 | | FTT[0.04512635], KIN[0], USD[0.06] | | |
| 00978786 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], USD[0.95], USDT[0], VET-PERP[0] | | |
| 00978788 | | APE-PERP[0], APT-PERP[0], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 00978797 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978802 | | BTTPRE-PERP[0], DMG[0], DOGEBULL[0], ETC-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN[0], LUNC-PERP[0], MATIC[1.21715926], MER[0], SC-PERP[0], STMX[622.29070479], SXP[0], SXPBULL[0], USD[11.99], USDT[0] | | |
| 00978807 | | BTC[.00119144], DENT[1], DOGE[0], ETH[.01740399], ETHW[.01718495], EUR[0.00], KIN[2], MATIC[0], UBXT[1] | Yes | |
| 00978808 | | BTC-20210625[0], DOGE[.995345], DOGE-20210625[0], DOGEBULL[0.00000098], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[4.26], USDT[0.07366750], VET-PERP[0] | | |
| 00978809 | | RUNE[5.09643], USDT[8.10326791] | | |
| 00978810 | Contingent, Disputed | OMG-PERP[0], SOL[0], STEP[0], STEP-PERP[0], USD[0.07], USDT[0] | | |
| 00978813 | | SOL[.02], TRX[.000001], USD[1.61], USDT[0], USDT-PERP[0] | | |
| 00978815 | | SOL-PERP[0], USD[0.00] | | |
| 00978817 | | ATLAS[4672.88565558], ATLAS-PERP[0], USD[1.35], USDT[0] | | |
| 00978818 | | EUR[0.00], KIN[1], TRX[1] | | |
| 00978825 | | LUA[.0028685], MATH[.089873], SRM[12.99753], TRX[.929323], USD[0.39], USDT[0.00000001] | | |
| 00978827 | | AKRO[4], AUD[9.54], AUDIO[14.80848766], BAO[17250.9882845], BRZ[172.93207132], BTC[.00565272], CHZ[1], CRO[1048.33999039], DENT[22968.12015641], DOGE[1], ETH[.00006236], ETHW[.00006236], GRT[87.35372969], KIN[9], LINK[1.16585177], MANA[21.59740741], MATIC[105.34271012], MTA[5.98139318], SHIB[825264.39365506], SOL[4.51376227], STMX[5529.815127], SUSHI[2.42640478], TRU[1], TRX[1326.49061621], UBXT[1], XRP[317.90461118] | Yes | |
| 00978829 | | AMD[.006082], BILI[.0477], BNTX[.00133], BYND[.00738], FTT[.06912], SUL[.005], TRX[18.899314], USD[602.21], USDT[.0053] | | |
| 00978830 | | BTC[.03738622], CREAM[5.216346], DEFI-PERP[0], USD[0.00], USDT[57.76024196] | | |
| 00978831 | | AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00079234], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00239738], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00978841 | | TRX[.000001], UBXT[.7026], USDT[0] | | |
| 00978846 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00978852 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[172.14646911], VET-PERP[0], XMR-PERP[0] | | |
| 00978859 | | 0 | | |
| 00978866 | | ADABULL[.0000001], BCH-20210924[0], BCH-PERP[0], BTC[0.00009403], BULL[0.0000072], DOGE-20210625[0], DOGEBULL[0.00000645], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.48], USDT[0] | | |
| 00978867 | Contingent | 1INCH[2029.5057234], ADA-PERP[0], ALEPH[1915.6468812], ALGO[2556.5287449], ALGO-PERP[0], APT[63.19087112], ATOM-PERP[0], AVAX-PERP[0], AXS[93.09401455], BALBULL[4875.1013532], BNB-PERP[0], BTC[0.46120628], BTC-PERP[0], COMPBULL[2002.6310314], CONV[238455.810579], CRO[9929.253585], DENT[138274.32701], DOGE[11058.22562041], DOT[179.44036079], DYDX[190.46489085], EGLD-PERP[0], ENS[101.96120508], EOSBULL[3838292.4723], ETH-PERP[0], EUR[11132.43], FTM[1955.89314701], FTT[58.49167812], FTT-PERP[0], GMT-PERP[0], HT[54.93728749], JASMY-PERP[0], KIN[14397286.287], LINK-PERP[0], LTCBULL[12091.7710758], LUA[4561.833087], LUNA2[0.00684602], LUNA2_LOCKED[0.01597406], MANA[1027.8105396], MATICBULL[254053.16937], MATIC-PERP[0], MEDIA[20.30625686], NEAR-PERP[0], POLIS[48.09113517], REEF[6578.7498], RSR[129415.99143780], RSR-PERP[0], SCRT-PERP[0], SKL[22467.0785], SLP[4549.161435], SUSHI[362.5], THETABULL[107.03027068], TOMOBULL[3830193.96513], USD[-3390.35], USDT[4.95464166], USTC[0.96908852], WRX[241.95402], ZECBULL[1591.96653893] | | APT[61], FTM[1944.75207], HT[53.12696] |
| 00978876 | | HBAR-PERP[319], MATIC[9.9874], MER[.0112], USD[-6.55] | | |
| 00978881 | | USD[0.02] | | |
| 00978883 | | KIN[179964], REEF[409.918], TRX[.000003], USD[5.02], USDT[0] | | |
| 00978885 | | AVAX-PERP[0], DOT-PERP[0], ETH[.000128], ETHW[.000438], EUR[500000.00], FTT[27.9804], FTT-PERP[0], LUNC-PERP[0], OMG[.321428], SOL[.007703], TRX[.002332], USD[197774.04], USDT[49930.09], WAVES-PERP[0], XRP[.65] | | |
| 00978886 | | ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETHBEAR[4000000], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0.01129945], ZIL-PERP[0] | | |
| 00978889 | | 1INCH[0], ALCX[0], BADGER[0], BAO[0], BICO[0], BNB[0], BTC[0.00043935], DOGE[0], ETH[0.00132808], ETHW[0.00132808], GRT[0], LTC[0.10957160], MNGO[0], MTL[0], OMG[0], PERP[0], REEF[0], ROOK[0], RUNE[0], SHIB[0], SOL[0], SPELL[0], STMX[0], SUSHI[0], SUSHIBULL[0], TRYB[0], USD[0.00], USDT[0], XTZHALF[0] | | |
| 00978897 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.01760001] | | |
| 00978898 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00978909 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0962], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.007 10255773], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.21875274], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.74], USDT[0.09277314], XLM-PERP[0], XRP[.394013], XRP-PERP[0] | | |
| 00978927 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00005515], LUNA2_LOCKED[0.00012869], LUNC[12.01], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRY[0.00], UNI-PERP[0], USD[0.01], USDT[0.77890463], WAVES-PERP[0] | | |
| 00978930 | | TRX[.000001], USD[0.00002246] | | |
| 00978931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-1.92], USDT[2.403743], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00978932 | | CHF[0.00], ETH[0], USD[0.00], USDT[.24713549] | | |
| 00978939 | Contingent | LUNA2[0.02208677], LUNA2_LOCKED[0.05153581], LUNC-PERP[0], NFT (305214345695450217/FTX EU - we are here! #52537)[1], NFT (386093418253970422/FTX EU - we are here! #52559)[1], NFT (497736301350493407/FTX EU - we are here! #52738)[1], SOL[0.00000020], TRX[0.87702300], USD[0.01], USDT[0] | | |
| 00978940 | Contingent | AUD[0.00], GRT[1], LUNA2[0.21152220], LUNA2_LOCKED[0.49355180], LUNC[46059.40504297], SHIB[728229.66507177], TRU[1], TRX[1] | | |
| 00978944 | | AKRO[1], BAO[2], BF_POINT[500], BNB[.00000001], BTC[0], CHZ[1], DENT[2], DOGE[1], ETHW[0.00000220], GBP[0.05], KIN[4], MATH[1], NFT (549804138499416213/Mr. Skull #26)[1], RSR[1], SHIB[0], SOL[0.00000105], TRU[2], TRX[1.000903], UBXT[2], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00978947 | | NFT (421020979255003950/FTX EU - we are here! #13262)[1], NFT (471227277686203292/FTX EU - we are here! #14415)[1], NFT (482586013994565948/FTX EU - we are here! #14196)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00978953 | | BTC[0.00000691], ETH[0.00006284], ETHW[13.64083980], USD[0.46] | Yes | |
| 00978954 | | SHIT-20210625[0], SHIT-PERP[0], USD[2.39] | | |
| 00978959 | | KIN[2], USD[0.00], ZAR[561.31] | | |
| 00978963 | | BNB[0], BTC[0], ETH[0], FTT[0.00000001], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.05194200], USD[0.00], USDT[0] | | |
| 00978966 | | TRX[.000001], USD[0.30] | | |
| 00978969 | | EOS-PERP[0], ETC-PERP[0], IOTA-PERP[0], USD[0.31], USDT[-0.25603392] | | |

FTX Trading Ltd.

Amended Schedule F-3 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978976 | | BAO[1], DOGE[20.6787395], EUR[0.00] | | |
| 00978979 | | BTC-20210625[0], FTT-PERP[0], SRM-PERP[0], USD[0.08] | | |
| 00978986 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00015], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.82], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00978994 | | REEF[16516.8612], TRX[.000007], USD[0.14], USDT[0] | | |
| 00978997 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0.00361719], BTC-20210625[0], BTC-PERP[0], ETH[0.09485286], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (3527039572924166660/FTX EU - we are here! #209096)[1], NFT (3695136391430240455/FTX EU - we are here! #209133)[1], NFT (3923794576949214000/Hungary Ticket Stub #1139)[1], NFT (5457351741566266661/FTX EU - we are here! #209117)[1], SHIB[300000], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT1372.80000000], WAVES-PERP[0] | | |
| 00979004 | | ETH[0.19544533], ETHW[0.19477400], USDT[.530048] | | ETH[.12254] |
| 00979007 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[0], AR-PERP[0], AUDIO-PERP[0], AVAX[3.41728461], BTC-20210610000], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1.00], FTM-PERP[0], FTT[0.99999999], GMT[.01725808], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA[23.43400546], LUNA2_LOCKED[8.01267941], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], USD[571.05494961], VET-PERP[0], XRP[1.58422057], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00979010 | | BTC[0.00000038], EUR[48.66], FIDA[.981855], TRX[.000001], USD[0.00], USDT[0.37050994] | | |
| 00979012 | | ATOMBULL[33.58764935], DOGE[313.411475], SXPBULL[377.858726], USD[1.06], USDT[0.00000001], XRPBULL[993.0598105] | | |
| 00979013 | | BTC[0], TRX[.000001] | | |
| 00979017 | | DOGEBULL[0.21639412], SHIB[7500000], USD[0.02] | | |
| 00979021 | | 0 | | |
| 00979026 | Contingent | TRX[.000002], USD[0.39], USDT[0] | | |
| 00979026 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002300], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00078279], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.01782530], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40422803], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GBTC-20211231[0], GLMR-PERP[0], GME-20211231[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBHB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000189], LUNA2-PERP[0], MANA-PERP[0], MATIC[.55658607], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.912305], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[1], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NFLX-20210924[0], NIO-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.50000000], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[.00606842], SRM_LOCKED[5.258296], SRM-PERP[0], STEP[.06094018], STEP-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], TWTR-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.61], USDT[0.00000003], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00979029 | | HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00979037 | | 0 | | |
| 00979040 | | BF_POINT[200], FTT[150.00000001], USD[6184.14], USDT[1.50303518] | | |
| 00979046 | | DOGE[4.3791], FTT[0.07052737], SUSHI[0], USD[24.04], USDT[0] | | |
| 00979048 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.44162943], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.007224], SOL-PERP[0], USD[1.92], USDT[0.00553123] | | |
| 00979049 | | BNB[2.04210239], KIN[2] | Yes | |
| 00979050 | | DOGE-20210625[0], EUR[1.00], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-0.26], VET-PERP[0] | | |
| 00979056 | | FTT[20.0924], SOL[17.1891339], TRX[.345973], USD[2.59], USDT[4.74867615], WRX[286.9481965] | | |
| 00979062 | | BTC[.00518584], LTC[.16484413] | Yes | |
| 00979064 | | BNB[.009], USDT[0] | | |
| 00979067 | | GST-PERP[0], SOL[.00403695], USD[0.00] | | |
| 00979070 | | AVAX[0], AVAX-PERP[0], SOL-0624[0], USD[18186.49], USDT[0], USTC[0] | | |
| 00979071 | | AAVE[2.5], BF_POINT[300], ETH[6.19872133], ETHW[6.19872133], EUR[0.00], FTM[0.22246495], FTT[66.644857], USD[0.00], USDT[.30015999] | | |
| 00979072 | | GMEPRE[0], USD[0.00], USDT[0.00000001] | | |
| 00979078 | | BAO[6956.59187839], DENT[742.2208722], EUR[0.00], KIN[156460.76026], SHIB[1341700.57852133] | Yes | |
| 00979079 | | SOL[1.66483464], USDT[1.64645] | | |
| 00979092 | | USD[4.56], USDT[0.00000001] | | |
| 00979097 | | DENT[0], FTT[0.00000001], OXY[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00979099 | | DOGE-PERP[0], USD[3.22], USDT[0] | | |
| 00979101 | | DOGE[.0786], TRX[.000002], USDT[0.01600762] | | |
| 00979103 | | EUR[0.00], USD[0.00], USDT[0.00000002] | | |
| 00979104 | Contingent | DOGE[1], FTT[1030.07764583], SOL[.03430366], SRM[32.07416123], SRM_LOCKED[298.64583877], USD[3407.18], USDT[0] | | |
| 00979105 | | ETH-20210625[0], TRX[.000001], USD[21.61], USDT[0], XLM-PERP[0] | | |
| 00979120 | | NFT (3734708490972094977/FTX Crypto Cup 2022 Key #16783)[1], NFT (3927152217802833444/The Hill by FTX #14264)[1], OMG-PERP[0], SOL[0], USD[0.00], USDT[0.00000023] | | |
| 00979124 | | DOGEBEAR2021[0], DOGEHALF[0], FTT[0.02810026], MATICBULL[944.93808], USD[0.06], USDT[0] | | |
| 00979126 | | BAO[2], BTC[.00767324], ETH[.0967853], ETHW[.0967853], EUR[0.00], KIN[4], USD[0.01] | | |
| 00979128 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.03], USDT[0] | | |
| 00979132 | | ADA-PERP[0], ATLAS[319.6751], BNB[0], BTC[0.01967430], ETH[1.07560282], ETHW[0.93962789], FTT[21.69600449], HNT[10.59007003], LINK[.09775154], LUNC[0], MANA[.9937338], OXY[1.93331165], SAND[80.983413], STEP[.07160735], TRX[.000001], USD[647.01], USDT[0.00000001] | | |
| 00979140 | | BNB[0], DRGN-PERP[0], SHIT-PERP[0], TRX[.11080426], USD[0.00] | | |
| 00979145 | | EUR[9.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00979146 | | USD[0.00] | | |
| 00979147 | | AAVE[0], AVAX[34.1622755], AXS[3.13562039], BTC[0], CRO[3211.82892065], DYDX[11.79147468], ETH[0], FTM[200.63284394], FTT[0], LINK[0], MANA[0], MER[0], RAY[92.985286], RUNE[32.06269068], SHIB[356506.23885918], SOL[0], SRM[68.71884759], UNI[0], USD[0.00], USDT[10.01131883], XRP[0] | | |
| 00979148 | | BAO[1], SOL[.31701529], USD[0.00] | Yes | |
| 00979149 | Contingent | BTC[0.03997389], DAI[.01648], FTT[.068], LUNA2[1412.61366145], LUNC[100.482957], PAXG-PERP[0], SOL-PERP[0], TRX[.000001], USD[69.26], USDT[0], USTC-PERP[-100] | | |
| 00979155 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000002], USDI-0.37], USDT[92.23316], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00979159 | | FTT[0.02580566], USD[0.00], USDT[0] | | |
| 00979161 | | LUA[.0902], TRX[.356925], USD[0.00], USDT[0] | | |
| 00979167 | | KIN[.00000014] | | |
| 00979173 | | AUD[0.00], BAO[1], KIN[2], TSLA[.00015503] | | |
| 00979177 | | BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.07543870], USD[0.00], USDT[0] | | |
| 00979180 | | BAO[2], EUR[0.00], KIN[1] | | |
| 00979186 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[1.07335818], DOGE-PERP[0], FTT[.00000001], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00979194 | | ADABULL[19], ATOMBULL[1146.22012488], BCHBULL[1733.82295425], BNB[0.00000001], BNBBULL[.0099848], COMPBULL[150.7397832], DOGEBULL[255.20813683], LINKBULL[100.00062265], MATICBULL[98.61386444], SUSHIBEAR[98603.5], SUSHIBULL[0], SXPBULL[3185.11137745], TRU[0], USD[0.01], USDT[5.18005638], VETBULL[340.10817528], XRPBULL[7961.00071153] | | |
| 00979196 | | BTC[0], DOGE[0], ETH[0], MATIC[0], NFT [350038018194669328/FTX EU - we are here! #234905][1], NFT [388984012892827372/FTX AU - we are here! #21377][1], NFT [486001483608975718/FTX EU - we are here! #234926][1], NFT [552919539608515525/FTX AU - we are here! #25872][1], NFT [560633702414384793/FTX EU - we are here! #234933][1], TRX[0.000100], USD[0.01], USDT[0] | | |
| 00979198 | | BAO[3], DOGE[290.6065714], SHIB[583522.13697911], USD[0.00] | Yes | |
| 00979199 | | TRX[.000001], USD[0.00] | | |
| 00979201 | | SXPBULL[2.379524], TRX[.000001], USD[0.17], USDT[0] | | |
| 00979202 | | 0 | | |
| 00979203 | | HXRO[.7305], POLIS[32.5], TRX[.000003], USD[0.16], USDT[.4501] | | |
| 00979204 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00979207 | | TRX[.000002], USD[0.00], USDT[0.00000157] | | |
| 00979208 | | BTC[0], CHZ[0], DOGE[0], ETH[0] | | |
| 00979210 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00979212 | | 1INCH-PERP[0], BAND-PERP[0], BNB[.0399202], BTC[0.00449906], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00399107], ETHW[.00399107], FTM-PERP[0], FTT[.09716881], FTT-PERP[0], HBAR-PERP[0], LTC[.0698138], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.149658], SOL-PERP[0], SRM[92.8724986], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[72.79944226], XRP-PERP[0] | | |
| 00979213 | | AAVE-PERP[0], ADA-PERP[0], AC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.29737513], BTC-PERP[0], BULL[0.3549394C], COMP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.007], ETHBULL[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08051533], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKRBULL[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], UNI-PERP[0], USD[1.88], XRP-PERP[0] | | |
| 00979214 | | 0 | | |
| 00979215 | | EUR[1.00] | | |
| 00979220 | | FTT[0], USD[0.00] | | |
| 00979221 | | ATLAS[171.73691096], AUD[0.00], BTC[.00000005], DFL[36.50836601], SUSHI[0.64805421] | Yes | |
| 00979222 | | NFT [305563071883399547/FTX AU - we are here! #47089][1], NFT [305645281815530625/FTX AU - we are here! #47018][1] | | |
| 00979231 | | DOGE-PERP[0], ETH[.00011699], ETHW[0.00011699], SOL-PERP[0], USD[0.00], USDT[0.00000608] | | |
| 00979234 | | CAKE-PERP[0], DOT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[1.03865808] | | |
| 00979235 | | BNB[.2599506], DOGE[999.145], FTT[16.89685683], TRX[.000001], USD[0.59], USDT[0.92345522] | | |
| 00979236 | | ETH[.11558065], ETHW[.11558065] | | |
| 00979244 | | AR-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000056], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], ONT-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00979245 | Contingent | 1INCH-032S[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.006615], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0887425], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[.90587001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00002984], ETHHI-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[177.5866160], FTT-PERP[0], FXS[.0055725], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[.0234205], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00695514], LUNA2_LOCKED[316.19242457], LUNA2-PERP[0], LUNC[.00692305], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [432732496221550233/The Hill by FTX #21397][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.06586010], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[-516.64], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12762.18], USDT[119.92602963], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00979256 | | BNB-20210625[0], USD[0.09] | | |
| 00979263 | | BTC[.00001002], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00979265 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00979267 | | LINK-PERP[0], TRX[.000101], USD[0.07], USDT[.07] | | |
| 00979274 | | AUD[0.00], BAO[1], DOGE[50.26975271] | | |
| 00979278 | | BTC-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], TRX[.006158], UNI-PERP[0], USD[0.00], USDT[0.08127418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00979282 | | BTC[0.09242598], BTC-PERP[0], ETH[0.79059595], FTT[3.91425843], USD[-582.98] | | |
| 00979283 | | ADABULL[.0012], ADA-PERP[0], BULL[0.31166049], ETHBULL[17.65506203], FTT[0.03393437], LTC[.00782978], LTCBULL[57], SOL-PERP[0], USD[1.16] | | |
| 00979285 | | 0 | | |
| 00979287 | | ARS[0.00], CAKE-PERP[0], CRO[9.9924], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[-0.04], USDT[.05287944] | | |
| 00979289 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00979295 | | BNB[0.00786317], BTC[0], ETH[0.00007339], ETHW[0.00007339], FTT[25.09511186], LINK[0], LUNC-PERP[0], SOL[1.02551686], TRX[.000778], TRX-PERP[0], USD[-3.87], USDT[7.02234946] | | |
| 00979309 | | ADA-PERP[0], ALTBULL[.42384182], APE-PERP[0], BNBBULL[21.66900031], BNB-PERP[0], BTC[0], BTC-MOVE-0801[0], BTC-PERP[0], BULL[0.00966529], CEL-PERP[0], DEFIBULL[317.64019191], DOGEBEAR2021[.06072234], DOGEBULL[604.11640921], ETC-PERP[0], ETH[.00024936], ETHBULL[.015725], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], USD[213.94] | | |
| 00979311 | Contingent | AUD[0.00], BNBBULL[0], BTC[.00000041], BTC-PERP[0], DOGE[.1995125], FTT[0.03580325], SRM[.43466745], SRM_LOCKED[.02924719], USD[2.41], USDT[3217.35699476] | | |
| 00979315 | | ETH-PERP[0], TRX[.000001], USD[0.24], USDT[12.66921427], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00979323 | | KIN[379927.8], TRX[.000002], USD[1.08], USDT[0] | | |
| 00979328 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013228], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00737355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (35440229659352080/Austria Ticket Stub #981)[1], OKB-20210924[0], OMG-20210924[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000049], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[0.15], USDT[-0.00111273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00979338 | | AKRO[1], BAO[10], BTC[.00049463], ETH[.00859562], ETHW[.00859562], EUR[0.00], KIN[7], ORBS[.00002697], RSR[1], TRX[2] | | |
| 00979340 | | BAO[1], BNB[0], BTC[0.20738405], ETH[1.00012768], ETHW[.99987642], EUR[0.00], FTT[117.76082357], SOL[8.23999626], UBXT[1], USD[1.92], USDT[0.00000060] | Yes | |
| 00979344 | | BNBBULL[.00001274], ETCBULL[3.9722052], GRTBULL[2.9995], LTCBULL[76.80768], MATICBULL[25.143441], SXPBULL[3517.1917], THETABULL[2.2573112], TRX[.000003], TRXBULL[121.01523], USD[0.09], USDT[0], VETBULL[2] | | |
| 00979354 | | BTC[.00009162], ETH[.0007994], ETHW[.0007994], LTC[.007206], TRX[.002345], USDT[0] | | |
| 00979355 | | BAO[1], BNB[.59132394], CAD[0.00] | | |
| 00979358 | | AAVE[.009731], BTC[.00004995], DOGE[2758], EOSBULL[5.603], LTC[.00303494], SUSHI[.42815], USD[958.60], USDT[0.00815186], XRP[.3553] | | |
| 00979359 | | NFT (292908754442955309/FTX AU - we are here! #11079)[1], NFT (385987678608610170/FTX AU - we are here! #11069)[1], NFT (449369318164457554/Baku Ticket Stub #1536)[1], TRX[.000002], USDT[-0.00000010] | | |
| 00979361 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS[2], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00979365 | Contingent, Disputed | USD[0.01], USDT[.006] | | |
| 00979366 | | BAO[4393.87151688], BTC[.0002], DENT[1155.92991092], KIN[28994.10348557], USD[0.00] | | |
| 00979369 | | BTC[0.00002802], BTC-PERP[0], ETH-PERP[0], FTT[.08289582], LTC[.00465], USD[0.16], USDT[2.36462292] | | |
| 00979376 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TOMO-PERP[0], TRX[.000001], USD[2.93], XLM-PERP[0] | | |
| 00979380 | | DOGE[85.1950496], EUR[0.00], SHIB[1292177.64599878], USD[0.00] | | |
| 00979382 | | 0 | | |
| 00979383 | | ADABULL[0.00006562], ADA-PERP[0], AGLD-PERP[0], ALICE[12.89874096], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[2], AXS-PERP[0], BAO[201972.65324], BAO-PERP[0], BNB[0.99949999], BNB-20211231[0], BNBBULL[0.00081950], BNB-PERP[0], BOBA[69.093231], BOBA-PERP[0], BTC[0.00005956], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[31.99566784], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[989.73321161], CONV-PERP[0], CREAM-PERP[0], CRO[9.8876363], CRO-PERP[0], CRV[.972924], CRV-PERP[0], DEFIBULL[0.00000016], DOGE[192.69864412], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.96588424], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00221755], ETH-20211231[0], ETHBULL[0.00000500], ETH-PERP[0], ETHW[0.00221755], FTM-PERP[0], FTT[3.38611116], FTT-PERP[0], GALA[739.933215], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.02934752], IOTA-PERP[0], KIN[249732.765], KNCBULL[0], LINA[549.925541], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.41], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA[.95573074], MANA-PERP[0], MAPS-PERP[0], MATIC[40], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[38.98795118], SAND-PERP[0], SC-PERP[0], SHIB[2897867.1], SHIB-PERP[0], SLP-PERP[0], SOL[0.00932391], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM[698.97888272], TLM-PERP[0], TRU-PERP[0], TRX[.922584], USD[0.96], USDT[0.00496100], XRP[.9424635], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00979386 | | FTT[0], MATIC[0], SOL[0], USD[0.38], USDT[0], XRP[0] | | |
| 00979387 | | NFT (417545984516033703/FTX AU - we are here! #3867)[1], NFT (426183747461024605/FTX AU - we are here! #3864)[1] | | |
| 00979393 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[37.80417], BCHBULL[3.65490265], BNBBULL[0.00012568], BNB-PERP[0], BTC-PERP[0], BULL[0.00038334], COMPBULL[.050359], COMP-PERP[0], CONV-PERP[0], DOGE[.75794], DOGEBEAR2021[.00120606], DOGEBULL[0.00085789], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.070583], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000696], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.099297], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0.14269635], LINK-PERP[0], LTCBULL[.045808], LUNA2[5.23734157], LUNA2_LOCKED[12.22046368], LUNC[23414.83968831], LUNC-PERP[0], MATICBEAR2021[.065556], MATICBULL[.0015662], MATIC-PERP[0], NEO-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[.14745105], THETA-PERP[0], TRU-PERP[0], TRXBULL[.00695775], TRX-PERP[0], USD[-16.04], USDT[0.00000001], VETBULL[0.00205615], XLMBULL[0.04192949], XLM-PERP[0], XMR-PERP[0], XRP[.901013], XRP-PERP[0], XTZBULL[0.31581738], YFII-PERP[0], ZEC-PERP[0] | | |
| 00979409 | | DENT-PERP[200], FLM-PERP[133.5], KIN-PERP[0], LRC-PERP[44], TRX[.000003], USD[-6.80], USDT[0], XEM-PERP[158] | | |
| 00979411 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 00979415 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.01954012] | | |
| 00979416 | | USD[0.00] | | |
| 00979426 | Contingent | ALPHA-PERP[0], BAL-PERP[0], BAO[810.475], BNB[.00000001], ETH[0], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.39918337], LUNA2_LOCKED[0.93142787], LUNC[.02], MATIC-PERP[0], MTL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000132], USD[0.00], USDT[7.50518379], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00979428 | Contingent | APE-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029], LUNC-PERP[0], MSTR-0624[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USDD[.01], USDT-PERP[0] | | |
| 00979430 | Contingent | DEFIBEAR[29.3575], DOGEBEAR2021[0.00051861], ETH[0], ETHBULL[0.00004270], FTM[2.91104601], FTT[0], SOL[5.88087704], SRM[.67324575], SRM_LOCKED[2.36971174], SUSHIBEAR[8140.91], TRX[3165.000002], USD[0.03], USD[0.00001055] | | |
| 00979441 | | 0 | | |
| 00979447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AN-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004006], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-22.39], USDT[1635.30951307], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00979448 | Contingent | ETH[0.19640671], ETHW[0.19543743], LUNA2[0.06181689], LUNA2_LOCKED[0.14423943], LUNC[13460.76], TRX[.000001], USD[1358.10], USDT[0] | | |
| 00979450 | | BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00] | | |
| 00979453 | | ETH[0.00082163], ETHW[1.58635783], FTT-PERP[0], TRX[.609464], USD[1.10], USDT[27544.95138428] | Yes | |
| 00979463 | | FTT[0.04153999], TRX[.9445], USD[3.40], USDT[0] | | |
| 00979472 | | BTC[.00347064], USD[0.00] | | |
| 00979479 | | TRX[.000002], USD[0.71], USDT[0] | | |
| 00979480 | | RAY[0], USD[6.59] | | |
| 00979482 | | NFT (382854395969508293/FTX EU - we are here! #57283)[1], NFT (390177450687561450/FTX EU - we are here! #57369)[1], NFT (535615220244450519/FTX EU - we are here! #57421)[1] | | |
| 00979483 | | BTC[0], COMP[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00979487 | | EOS-PERP[0], FTT-PERP[0], KAVA-PERP[0], POLIS[.098], SOL-PERP[0], SRM-PERP[0], USD[0.09], ZIL-PERP[0] | | |
| 00979491 | Contingent, Disputed | BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], FTT-PERP[0], SHIB-PERP[0], USD[1.20] | | |
| 00979492 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-20210625[0], SOL-PERP[0], UNI-PERP[0], USD[1.50], USDT[0.00000001], XRP-PERP[0] | | |
| 00979496 | | ADABULL[0], ATOMBEAR[4694.6702], ATOMBULL[0], BADGER[0], BALBULL[0], BCH[0.01876547], BNB[0.29777131], BNBBULL[0], BTC[0.31599100], BULL[0], COMP[0], COMPBULL[0], CREAM[0], DAI[0], DOGEBULL[0], ETCBEAR[56183.3307], ETCBULL[0], ETH[0.03629506], ETHBULL[0], ETHW[0.02665751], FTT[1.68177068], GRTBULL[0], KNCBULL[0], LINK[5.0463664], LINKBEAR[373325515.64], LTC[.36596369], LTCBULL[0], MKRBULL[0], SOL[0], SUN[0], SUSHIBEAR[16111.658], THETABULL[0], TRXBULL[0], USD[0.45], USDT[1.65414639], VETBULL[0], XLMBULL[0], XRP[42.9824404], XTZBULL[0], YFII[0] | | |
| 00979502 | | BTC[.05900108], ENJ[.84466611], ETH[1.73174772], EUR[0.00], FTT[.01069286], SOL[.000001], USD[4034.24], USDT[0.00000002] | Yes | |
| 00979504 | | FTT[0.04677465], SOL[.00000001], USD[0.00], USDT[0.37983975] | | |
| 00979505 | | MNGO[2210.29917705], USD[0.00] | | |
| 00979513 | | BNB-PERP[0], DOGE-PERP[0], USD[12.14] | | |
| 00979515 | | SOL[.01875597] | | |
| 00979517 | | FTT[0], MTA-PERP[0], USD[0.00] | | |
| 00979518 | | BAO[2], USD[0.00] | | |
| 00979527 | | BNBBULL[0], DOGEBULL[0], LINKBULL[0.00000074], USD[2.75], USDT[0], VETBULL[0.00009606] | | |
| 00979529 | | BNB[0], BTC[0.00002483], ETH[0], LTC[0], USD[0.00], USDT[0.00004659] | | |
| 00979533 | | ATOM-PERP[0], AUDIO[448.92305], COMP[.04472263], DOT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], TRX[.00006], USD[0.66], USDT[0.27297000] | | |
| 00979537 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], MAPS[37.97473], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.01], USDT[.154036], VET-PERP[0] | | |
| 00979538 | | ADA-PERP[0], BTC[.00009779], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.322102], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00979540 | | TRX[.000001] | | |
| 00979543 | | USD[0.00] | | |
| 00979549 | | AAPL[0], AKRO[1], ALCX[0], AXS[0], BAO[0.00000001], BNB[0], CRO[0], DENT[0], FB[0], GHS[710.27], HXRO[0], KIN[0], MNGO[0], MTA[0], OMG[0], RSR[0], SHIB[0], SLP[0], SOL[0], UBXT[0], USD[0.00], USDT[69.37619451], XRP[0.00171097] | Yes | |
| 00979555 | | BNB[.00243559], NFT (368595026816947402/FTX EU - we are here! #260797)[1], NFT (413630543514663563/FTX EU - we are here! #260756)[1], NFT (420701897680526600/FTX EU - we are here! #260784)[1], TRX[.000026], USDT[1.12624180] | | |
| 00979561 | | ADABULL[0.00040371], TRX[.000002], USD[0.04], USDT[0] | | |
| 00979563 | | FTT[.085307], USD[0.00], USDT[0] | | |
| 00979564 | | BNBBEAR[116622394.5], USD[0.03] | | |
| 00979566 | | BAO[1], DOGE[212.04246386], KIN[1], USD[50.00], XRP[60] | | |
| 00979569 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[-0.03152773], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.05438414], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00979570 | | USD[0.65] | | |
| 00979571 | | AUD[0.00], ETH[0] | | |
| 00979582 | | NFT (472443477080548671/FTX EU - we are here! #284326)[1], NFT (569720525888448371/FTX EU - we are here! #284314)[1] | | |
| 00979583 | Contingent, Disputed | BTC[0], DOGE[0] | | |
| 00979592 | | FTT[0.05209725], USDT[0] | | |
| 00979594 | | BEAR[80.26], DOGEBULL[0.00000079], TRX[.000002], USD[0.00], USDT[0] | | |
| 00979596 | Contingent | ETH[.005], ETHW[.005], FTT[3.16918809], GENE[.59993404], KIN[0], LUNA2[0.01452664], LUNA2_LOCKED[0.03389550], LUNC[3163.20707962], NFT (398980360089429916/The Hill by FTX #10129)[1], RAY[14.11433417], SHIB[200000], SOL[1.07208715], STEP[13.08453238], USD[0.00] | | |
| 00979599 | | STEP[674.744428], TRX[.000005], USD[0.14], USDT[.006081] | | |
| 00979601 | | BTC[.0365], FTT[59.990055], SOL[33.62672672], USD[804.10], USDT[0.00000001] | | |
| 00979602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USD[0.62] |
| 00979607 | | ALGOBULL[74358.65658693], ATOMBULL[.78571109], DOGEBULL[0], FTM[0], SXPBULL[10.71717886], TRX[.000001], USDT[0.00036806] | | |
| 00979608 | | RAY[.986], TRX[2], USD[0.06], USDT[33.18858702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00979609 | | USD[25.00] | | |
| 00979610 | | 0 | | |
| 00979613 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[1900000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[19.17163175], SRM_LOCKED[.15644051], SUSHI-PERP[0], UBXT_LOCKED[57.21641023], USD[3.10], USDT[0.00], XRP-PERP[0] | | |
| 00979615 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021042[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAD[0.00], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], CUSDTBULL[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LKC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MIDBULL[0], MIO-PERP[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXGBULL[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TRYBBULL[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], USDTBULL[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], XAUTBULL[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], YFII-PERP[0], ZAR[0.00], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00979616 | | BNBBEAR[68052330], BTC[0.00001941], USD[0.00] | | |
| 00979625 | Contingent, Disputed | BTC[.000681], USD[0.77] | | |
| 00979626 | | ETH[1.5158716], ETHW[1.5158716], SOL[26.0757971], TRX[.000003], USDT[.471], XRP[352.0352] | | |
| 00979627 | | BTC-PERP[0], RAMP-PERP[0], TRX[.000001], USD[7.11] | | |
| 00979633 | Contingent | INDI_IEO_TICKET[2], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.38572348], SRM_LOCKED[21.44161182], USD[0.00] | | |
| 00979634 | | 0 | | |
| 00979637 | | 0 | | |
| 00979640 | | BTC[0], ETH[0.03691030], ETHW[0.03691030], FTT[.09082623], USD[593.86] | | |
| 00979653 | | KIN[939374.9], TRX[.000001], USD[0.70] | | |
| 00979654 | | LTC-PERP[0], TRX[.51], USD[0.00], XRP-PERP[0] | | |
| 00979656 | | SRM-PERP[0], USD[0.00] | | |
| 00979657 | | BTC[0], CEL[0], FTT[.079735], USD[0.00], USDT[0] | | |
| 00979658 | | BTC[0.00000304], USD[0.00], USDT[0] | | |
| 00979662 | | ALGO[152.02905248], BNB[0.51384359], ENS[14.05087328], ETH[.00000037], ETHW[.00000037], MATIC[0], NFT [288929832207258962/FTX Crypto Cup 2022 Key #11613][1], NFT [472222515723746505/The Hill by FTX #15767][1], RNDR[612.87112558], SOL[0], TONCOIN[0], TRX[0.00012000], USDT[0.00000327] | | |
| 00979668 | Contingent | AURY[.9982], BEARSHIT[8548], BLT[.985], BNB[0.0042206], BTC[0.00031405], CONV[3.896], DAWN[.09498], DENT[97.12], DMG[.02374], DOGE[.8299], ETH-PERP[0], EUR[0.14], GMT-PERP[0], GODS[.08594], LINA[9.624], LUNA2_LOCKED[112.2248825], LUNC[13102392.453788], MATIC[.876], MER-PERP[0], PEOPLE[9.878], SHIB-PERP[0], STMX[9.656], STX-PERP[0], SXP-0624[0], TRX[71407.000006], TULIP[.09904], USD[0.05], USDT[0.24929674], VETBULL[86.58] | | |
| 00979674 | | DOGEBEAR2021[.00037604], USD[0.00] | | |
| 00979676 | | AMC[0], BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00979678 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00979679 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.00009], TULIP-PERP[0], USD[1.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRPBULL[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00979681 | | TRX[.000004], USD[0.00], USDT[6115.80293071] | | USDT[6113.84381] |
| 00979693 | | BNB[0], BNBBULL[0], BRZ[0.10585236], BSVBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETH[.0000314], ETHBULL[74.40683010], HTBULL[0], LINKBULL[812.09000000], MATICBULL[794.8], OKBBULL[0], STSOLI.00962], UNISWAPBULL[0], USD[0.17] | | |
| 00979702 | | USD[25.00] | | |
| 00979707 | | DOGE[45.31137307], FTT[0.00246967], SHIB[4819335.31919709], USD[0.00], USDT[0.00000001] | | |
| 00979715 | | 0 | | |
| 00979716 | | BTC[.00001836], MATIC[0.00010007], SHIB[98020], TRX[0.81051068], USD[1983786.24], USDT[1.01742976] | | |
| 00979718 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.11], USDT[0.00300727], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00979726 | | DOGE[.99507293], USD[0.00] | | |
| 00979729 | | AKRO[1], AUD[0.00], BAO[27434.9950849], KIN[118396.05538102], MATIC[1.05883715], TRX[.000001] | Yes | |
| 00979733 | | USD[0.88], USDT[2.57580986] | | |
| 00979737 | | BAO[447.4321491], BAO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00979739 | | BNB-PERP[0], DODO-PERP[0], FTT[0.00018251], GAL-PERP[0], USD[0.00], USDT[0.00210450] | | |
| 00979742 | | AMC[0], BAO[1], CAD[245.88], USD[0.00] | | |
| 00979751 | | 0 | | |
| 00979759 | | USD[0.00] | | |
| 00979761 | | ADABULL[0.00007489], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[0.00000714], DOGEBULL[0.00000110], DOGEHEDGE[.01969556], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0.00001256], ETH-PERP[0], LTCBEAR[.985765], LTCBULL[.0080833], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0.00063693], MATICBULL[0.00662894], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.56], VETBEAR[649.055], VETBULL[0.00018871], VET-PERP[0], XRP-PERP[0] | | |
| 00979763 | | BNB[.00510455], USD[0.06] | | |
| 00979767 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[39.9928], DOT-PERP[0], ETH-PERP[0], ETHW[.00064096], FIL-PERP[0], FLM-PERP[0], FTT[.090786], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USA-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 00979770 | | BTC[0], ETH[0.00000474], ETHW[0.00000474], GBP[0.00], KIN[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00979777 | | DOGEBULL[0.00002812], TRX[.000005], TRXBULL[8.063387], USD[0.02], USDT[0.00000001], VETBULL[.17365285] | | |
| 00979780 | | AUD[0.00], BTC[0.00043248], CLV[0], CRO[.00010598], DOGE[3.0367828], ETH[.00000001], ETHW[.00000001], KSHIB[0], NFT (574525177141829835/Chrome rauss)[1], SHIB[898412.01467945], SOL[.00000043], USD[0.00], XRP[6.55651912] | Yes | |
| 00979789 | | AAVE[0], AKRO[0], BCH[0], BNB[0], BTC[0], CLV[0], COMP[0], DOGE[0], ETH[0], GBP[0.00], HOLY[0], HT[0], LEO[0], MATIC[0], SHIB[0], TRX[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 00979790 | | BTC[0], COPE[0], ETH[0.08170353], LINK[0], RAY[0.64712300], SOL[2.04208338], SRM[0], USD[0.01], USDT[0.00000500] | | |
| 00979791 | | TRX[.000003], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 00979797 | | FTT[116.19962000], SOL-PERP[0], TRX[.212719], USD[1157.19], USDT[2.18724197] | | |
| 00979804 | | BNB[.005], ETHW[.49987349] | | |
| 00979807 | Contingent | BTC[.18025917], CAKE-PERP[0], GENE[1385.398625], LUNA2[47.19106345], LUNA2_LOCKED[110.1124814], LUNC[5217.78], SOL-PERP[0], SRM[1504.74445], THETA-PERP[0], TRX[.000004], TRYB[.01451], USD[7.93], USDT[993.65545425], USTC[6676.73118], XMR-PERP[0] | | |
| 00979811 | | USD[1.06] | | |
| 00979815 | | ASD-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000002], HT[.00528604], SOL[0], TRX[.000847], USD[462.44], USDT[0] | | |
| 00979817 | | BTC[0], DOGEBEAR2021[0], USD[0.17], VETBEAR[215756.84], VETBULL[79.78404], XRPBEAR[5274078] | | |
| 00979819 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], NEO-PERP[0], SKL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.02], USDT[0], ZRX-PERP[0] | | |
| 00979820 | Contingent | LINK[18.12252837], LUNA2[0.00000229], LUNA2_LOCKED[0.00000534], LUNC[.49875892], PAXG[2.71429633], USD[0.02], USDT[0], USTC-PERP[0], WBTC[.00000123] | Yes | |
| 00979823 | | ATLAS[8], SLND[.08564], TRX[.000001], USD[0.18] | | |
| 00979828 | | AAPL[0], ALICE[6.01713155], ATLAS[2390.74245431], BADGER[0], BTC[0], DOGE[0], DOT-PERP[0], ENJ[0], ETH[0], LTC[0], MANA[0], MNGO[0], SAND[0], SHIB[0], SHIB-PERP[0], STORJ[0], TRX[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRP[0] | | |
| 00979830 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00979834 | | GBP[0.00], HXRO[0.00003573], KIN[815.61780211], TRX[0.00003135], USD[0.00], XRP[16.24709520] | | |
| 00979835 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00979841 | | TRX[.000001] | | |
| 00979842 | | AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE[.9734], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.67], USDT[0.06138652], VET-PERP[0], WAVES-PERP[0] | | |
| 00979847 | | OXY[7.81458357], TRX[.000001], USD[0.46], USDT[0] | | |
| 00979848 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00979851 | | AUD[0.00], BTC[.03238778], BTC-20211231[0], BTC-PERP[-0.0015], DOGE[6826.01649714], SOL[80.88175963], USD[55360.20] | | DOGE[6740.348802] |
| 00979852 | | DOGE[0], ETH[0.02600011], ETHW[0.02600011], GBP[0.00], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[6.09213992] | | |
| 00979858 | | CEL[60.159967], GBP[0.00], OXY[179], RAY[24.983375], RUNE[46], SHIB[25866126.5], SRM[45.96941], USD[0.00] | | |
| 00979859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.000002], USDI-2.87], USDT[2.95], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00979860 | | BTC[0.00003169], ETH[.00049689], EUR[0.00], KIN[1], USD[0.77], USDT[.00605217] | Yes | |
| 00979862 | Contingent | AMD-20210625[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.04343758], LUNA2_LOCKED[2.43468770], LUNC[227210.7317571], LUNC-PERP[0], MKR-PERP[0], NFLX-20210625[0], NFT (492878864400067326/FTX EU - we are here# 4152403)[1], NFT (528825687776714072/The Hill by FTX #8234)[1], NFT (565916543384645687/FTX AU - we are here# #57637)[1], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI-PERP[0], USD[0.00], USDT[52.54402600], XRP-PERP[0] | | |
| 00979863 | | BAO[9], CRO[.84316102], DENT[1], EUR[0.00], KIN[7], MANA[2.52280982], SHIB[905144.54377479], TRX[2], USD[0.00], XRP[0] | Yes | |
| 00979864 | | DOT-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00979865 | | USD[25.00] | | |
| 00979867 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[40.03305], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35073529], LUNA2_LOCKED[0.81838235], LUNC[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[38.68], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00979872 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[222.62100679], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.31451600], LUNA2_LOCKED[3.06720400], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15686.60], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00979873 | | USD[1.32] | | |
| 00979874 | | NFT (294063001555101338/FTX AU - we are here# #57387)[1], NFT (426051007447857247/FTX EU - we are here# #111150)[1], NFT (481483824662373188/FTX EU - we are here# #111039)[1], NFT (553882340538164503/FTX EU - we are here# #110936)[1] | | |
| 00979876 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00060373], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00979880 | | BNB[0], ETH[0] | | |
| 00979886 | Contingent | APE[283.4696425], BTC[.0004], DOGE[33598.15754086], ETH[2.49392262], ETHW[2.49287519], FTM[62.09352845], KIN[2], LUNA2[0.01688905], LUNA2_LOCKED[0.03940778], MANA[238.22593173], TRX[1.0000011], USD[0.10], USDT[0.00008309], USTC[2.39072692] | Yes | |
| 00979889 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM[0.00000002], FTM-PERP[0], FTT[150.22682973], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], IMX-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2_LOCKED[35.24527637], LUNC-PERP[0], MATIC[0], NFT (464875840680085562/FTX Swag Pack #166 (Redeemed))[1], OP-PERP[0], RAY[12.34025814], REN[0], REN-PERP[0], ROOK[0], RUNE[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.05214737], SRM_LOCKED[1.27335745], SUSHI[0.00000002], TRX-PERP[0], UNI[0], USD[0.00], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00979892 | | 0 | | |
| 00979894 | | ETH-PERP[0], LINK[.09962], LTC[.0010395], LUNC-PERP[0], MATIC[10], SHIB-PERP[0], SOL[.0098404], UNI[.099008], USD[0.01], USDT[2532.81899262] | | |
| 00979895 | | AKRO[1], ASD[.00004758], BAT[24.44552102], DENT[1], EUR[0.88], HXRO[48.48521897], KIN[2], TRX[1], XRP[.00151288] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00978896 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47134011739112811 7/FTX AU – we are here! #410)[1], NFT (57471324793583326/FTX AU – we are here! #411)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00978898 | Contingent, Disputed | CEL[.09028], DOGE[5], USD[0.00] | | |
| 00979900 | | SOL[0.00077806], TRX[.376201], USD[0.36], USDT[0.00651189] | | |
| 00979904 | | ATOM-20210625[0], ATOM-PERP[0], USD[142.04], USDT[1304.98137100] | | |
| 00979905 | | ONT-PERP[0], SNX-PERP[0], USD[2.15], USDT[0], XTZ-PERP[0] | | |
| 00979908 | | USD[0.00], USDT[0] | | |
| 00979910 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[201.50], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00979912 | | BTC[0], ETH[0], EUR[0.00], LTC[0], SECO[0], SRM[0] | | |
| 00979913 | | BTC[0.00009728], ETH[.00044838], ETHW[.00044838], KIN[5377], USD[0.01] | | |
| 00979914 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.002504], USD[0.00] | | |
| 00979915 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00979918 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETHW[0.00000049], FIDA-PERP[0], FTM[0.27767911], FTM-PERP[0], FTT[25.09874711], GRT[0], GRT-20210625[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.40055367], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-20210625[0], USD[1.71], XRP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00979924 | | APE[5.36834240], GBP[0.00], NFT (346903298639464478/Road to Abu Dhabi #134)[1], NFT (394582605387379388/Road to Abu Dhabi #137)[1], SHIB[10824105.68973820], USD[5.46] | Yes | |
| 00979935 | | USD[0.00] | | |
| 00979936 | | BTC[0], USD[0.01], USDT[0.00000096] | | |
| 00979941 | | USD[0.00], USDT[0] | | |
| 00979945 | | ETH[.00538967], ETHW[.00538967], TRX[.000002], USDT[0.00002167] | | |
| 00979948 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00373188], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[.92.51], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[891.611479], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002013], TRX-PERP[0], UNI-PERP[0], USD[760.98], USDT[79.38234361], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00979952 | | BTC[0], CAKE-PERP[0], FTM-PERP[0], FTT[5.00667874], SOL-PERP[0], SRN-PERP[0], USD[38.89] | | |
| 00979961 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00088182], USD[36.33] | | |
| 00979969 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00979975 | | SOL[-0.00007022], TRX[1.00529662], USD[0.01], USDT[0] | | |
| 00979977 | | 0 | | |
| 00979979 | | 0 | | |
| 00979981 | Contingent, Disputed | ALTBULL[0], AUD[0.00], AVAX-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0.00000002], ETH-PERP[0], GME-20210625[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], SXPBULL[0], TRX-PERP[0], USD[0.00] | | |
| 00979982 | | BTC[0.00000547], USD[0.01], USDT[2.03745175] | | |
| 00979990 | Contingent, Disputed | ETH[.00099772], ETHW[.00099772], TRX[.000004], USD[0.03], USDT[.009383] | | |
| 00979994 | | DOGE[96.06794293], EUR[.10], KIN[2], TRX[1] | | |
| 00980004 | | USDT[.000014] | | |
| 00980007 | Contingent | FIDA[.14036975], FIDA_LOCKED[.04360913], MEDIA[.00233095], TRX[.000008], USD[0.00], USDT[0] | | |
| 00980008 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00980009 | | TRX[0] | | |
| 00980010 | Contingent | DOGE[91.93217000], DOGE-PERP[0], LUNA2[0.03385523], LUNA2_LOCKED[0.07899555], LUNC[7372.04904645], USD[0.00] | | |
| 00980022 | | ETH[0], FTT[0], NFT (327019738145551842/FTX AU – we are here! #49991)[1], NFT (337720305116425520/FTX AU – we are here! #49976)[1], NFT (414882417278589148/FTX EU – we are here! #65670)[1], SAND[0], TRX[.761511], USD[0.71], XRP[.943859] | | |
| 00980025 | | BTC[.00003536], ETH[.00000001], LINK[1.4981], USD[-0.73] | | |
| 00980031 | | DOGEHEDGE[.0966], TRX[.000001], USD[32.02], USDT[10] | | |
| 00980032 | | TRX[.000175] | Yes | |
| 00980034 | | BTC[0], DOGE[0], GBP[0.00], TRX[.000005], USDT[0.16604130] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980037 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00980038 | | MAPS[104.8163878], OXY[54.29054852], SOL[11.69133925], XRP[89.75] | | |
| 00980040 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00980041 | | GBP[0.00], USDT[0] | | |
| 00980042 | Contingent | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02797705], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01151788], SRM_LOCKED[.07678852], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000093], USD[0.03], USDT[0.00645290], XTZ-PERP[0] | Yes | |
| 00980046 | | DOGEBULL[.00000019], USD[0.00], USDT[0], VETBULL[.00009174] | | |
| 00980051 | | 0 | | |
| 00980053 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00980055 | | BAO[1], DOGE[347.01569004], EUR[0.00], MATIC[.00011352], SHIB[6050793.42105239], SOL[.67297804], TRX[1], USD[0.00] | Yes | |
| 00980056 | | ADA-PERP[0], BTC[.00004702], BTTPRE-PERP[0], COMP-PERP[0], ICP-PERP[0], SC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[-0.45], VET-PERP[0] | | |
| 00980059 | | BTC[0] | | |
| 00980061 | | TRX[.000003] | | |
| 00980062 | | PUNDIX[.04545597], USD[0.01], USDT[381.74] | | |
| 00980064 | | BAO[3], DENT[1], RUNE[5.85170539], SOL[0], TRX[2], USD[37.02] | | |
| 00980068 | | AKRO[1], BTC[.00000001], DOGE[1.00182655], ETH[0], EUR[0.00], SHIB[.00004327], UBXT[1], XRP[590.46855199] | Yes | |
| 00980071 | | BAO[1], DENT[1], GBP[0.00], USD[0.00] | | |
| 00980075 | | ADABULL[0.00179188], BNBBULL[0], BULL[0], EOSBEAR[679.2], ETCBULL[0.00007309], ETHBULL[0], FTM-PERP[0], MATICBULL[.7591065], OKBBULL[0], SUSHIBEAR[733960], THETABULL[0], UNISWAPBULL[0], USD[0.10] | | |
| 00980077 | | BNB[0], USD[0.11] | | |
| 00980078 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.06], VET-PERP[0], XRP[0] | | |
| 00980084 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSN-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001597], USD[68.77], USDT[224.43500000], USTC-PERP[0], XTZ-PERP[0] | | |
| 00980085 | | BTC[0.00095570], DOGE[0], ETH[0], USD[0.00] | | |
| 00980088 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], NEO-PERP[0], USD[1.56], XRP-PERP[0] | | |
| 00980090 | | ADA-2021231[0], ATOM-2021231[0], ATOM-PERP[0], BNB-PERP[0], BTC-2021231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], LTC-20211231[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-20211231[0], USD[0.53], USDT[0], XLM-PERP[0] | | |
| 00980091 | | FTT[0], USD[0.00], USDT[0] | | |
| 00980094 | Contingent | BNB-PERP[0], BTC[-0.00000476], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[4.7300501], SRM_LOCKED[17.62140936], USD[0.07] | | |
| 00980096 | | ATLAS[4558.3912977], BTC[1.26225880], ETH[3.61313269], ETHW[3.61313269], FTT[52.21419177], ICP-PERP[0], SOL[161.71151809], USD[0.69], USDT[0] | | |
| 00980100 | | ATLAS[0], AURY[0.00003204], BAO[1], DENT[1], FTT[0.05905319], KIN[2], RUNE[0.00000001], SHIB[.41079281], SLP[0], SNX[.00027365], SOL[0], TRX[1.000002], USD[0.03], USDT[0.00000001], VETBULL[0.93960341], XRP[.00913997] | Yes | |
| 00980103 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[0.19335095], ATOM-PERP[0], AURY[68.990405], AVAX[13.2983185], AVAX-PERP[0], AXS-PERP[0], BIT[349.93464], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[98.98689], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[35.6688952], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[128], FTM-PERP[0], FTT[5], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.14856660], LUNA2_LOCKED[0.34665540], LUNC[332340.69], LUNC-PERP[0], MANA[265.96846], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[31], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.9990671], SOL-PERP[0], SRM[36.56513996], SRM_LOCKED[.47010534], SUSHI[0], TRU-PERP[0], TRX-PERP[0], USD[-54.90], USDT[0], VET-PERP[0], XRP[646.674869], XRP-PERP[0], XTZ-PERP[0] | | |
| 00980111 | | DOGEBEAR2021[0], DOGEBULL[0.03354031], ETH[0.00072692], ETHW[0.00072692], USD[-0.05], XRPBULL[0] | | |
| 00980113 | Contingent | 1INCH[.9330991], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00490000], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.29998157], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[6.05739990], FTT-PERP[0], LINK-PERP[0], MATIC[248.070061], MATIC-PERP[0], NFT (30081200545966407/The Hill by FTX #35362)[1], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.50000000], SOL-PERP[0], TRX[.000778], USD[172.52], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00980114 | | BNB[0], TRX[.000002] | | |
| 00980118 | | BNB-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.34], USDT[.000037] | | |
| 00980119 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00980125 | | TRX[.000001], USDT[100] | | |
| 00980127 | | OMG-PERP[0], REN-PERP[0], TRX[.000001], USD[-1.20], USDT[7.02] | | |
| 00980128 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00014S], ETH-PERP[0], ETHW[.000145], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA[81.3245454], MEDIA-PERP[0], MER[11859], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], PORT[2182.985154], PRIV-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[5794.41863], SOL-PERP[0], SRM[.98936], TRX[.705763], TRX-PERP[0], USD[0.44], USDT[0] | | |
| 00980134 | | ATLAS[7.562], BNB[0.00003113], POLIS[0.09491794], POLIS-PERP[0], SOL[.00794072], TRX[.000783], USD[0.32], USDT[0], XRP[.28681849] | | |
| 00980136 | Contingent | AAVE[0], APE-0930[0], ASD[0], ATLAS-PERP[0], BAO[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CGT[0], CTX[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], FTT[0.09312937], IMX[0], JST[0], LUNA2[.005], LUNA2_LOCKED[.0117], LUNC[0.00816453], MER-PERP[0], MNGO[0], NFT (435722630217872992/FTX AU - we are here! #43066)[1], NFT (512485079741707233/FTX AU - we are here! #43109)[1], QI[0], SLRS[0], SOL[0], SRM[.01308543], SRM_LOCKED[.07223144], SRN-PERP[0], SUN[0], TRX[0], USD[0.00], USDT[0], USTC[.70794385], WAVES-PERP[0] | | |
| 00980137 | | 0 | | |
| 00980140 | | CAKE-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], USD[97.44], USDT[0] | | |
| 00980142 | | BNB[0], FTT[170.82621243], TRX[.000797], USD[0.00], USDT[40.61672331], XRP[0] | | |
| 00980143 | | BAO[1], CHZ[1], USDT[0] | | |
| 00980146 | | BAO[0], KIN[227452.43482421], LTC-PERP[0], USD[0.00], USDT[0.00000102] | | |
| 00980147 | | TRX[.000001] | | |
| 00980150 | Contingent | BAO[1], BF_POINT[100], BTC[0.02901891], COIN[0], DOGE[3672.23828096], ETH[0], ETHW[0.00003086], FTT[0], GBP[0.00], KIN[1], LUNA2[0.88083598], LUNA2_LOCKED[1.99220593], LUNC[22.75254014], SLND[0], SOL[0], USDT[0.00000001] | Yes | |
| 00980152 | | DOGEBULL[0], DOGEHEDGE[25.26829], USD[335.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980158 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.00], USDT[20.46640728] | | |
| 00980160 | | BTC[.0000993], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00980163 | | ATLAS[10064.84968181], AXS[0], CHZ[0], DENT[323664.23871681], EUR[0.00], MER[5000.21564803], POLIS[0], SAND[0], USD[0.00], USDT[0] | | |
| 00980164 | | BNB-PERP[0], BTC-PERP[0], COIN[2.22851705], DOT-PERP[0], ENS-PERP[0], ETH[.17430606], ETH-PERP[0], ETHW[.17430606], EXCH-PERP[0], LINK-PERP[0], USD[-1330.57], USDT[.0071314], VET-PERP[0], XRP[15923.09729865], XRP-PERP[0], XTZ-PERP[0] | | |
| 00980165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08102], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000044], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-093(0)0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00007408], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000704S], SOL-0325[0], SOL-2021123[1[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021123[1[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00980166 | | BCH[0], BEAR[0], BNB[0], BTC[0], BULL[0.27019895], CHZ[0], ETH[0], FTT[0.00000090], LINK[0], LTC[0], MATIC[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | USD[0.00] |
| 00980167 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00050095], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.00000173], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.033459], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.27669054], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDC-1.07], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00980168 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.04879223], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.00399836], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USDT[78.66], USTC-PERP[0], WAVES-PERP[0], XRP[.34], XRP-PERP[0] | | |
| 00980171 | | BTC[.00063685] | | |
| 00980173 | | DOGE[.00929137], USD[11.10] | Yes | |
| 00980174 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00980182 | Contingent, Disputed | NFT [315104091529808454/FTX EU - we are here! #146697][1], NFT [444349581297061756/FTX EU - we are here! #146814][1], NFT [487846803256441796/FTX EU - we are here! #146643][1] | Yes | |
| 00980185 | | BNB[0], RAY[6.17638808], TRX[.000012], USD[0.00] | | |
| 00980186 | | CONV[10027.994], GALA[3469.622], IMX[457.42888], STEP[2440.17522753], USD[0.58], USDT[3.23026019], XRP[.25] | | |
| 00980188 | Contingent, Disputed | TRX[.000002] | | |
| 00980194 | | ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], HOT-PERP[0], USD[2.38], VET-PERP[0] | | |
| 00980199 | | USD[25.00] | | |
| 00980200 | | FLM-PERP[0], USD[0.19], USDT[0] | | |
| 00980201 | | DOGE-PERP[0], ETH-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00980205 | | TRX[.000004], USD[0.00], USDT[0.73518900] | | |
| 00980208 | | USD[0.50] | | |
| 00980209 | | BAO[1], EUR[0.00], USD[0] | | |
| 00980211 | | USD[26.46] | Yes | |
| 00980213 | | TRX[0.00000319], USDT[.005083] | | TRX[.000003] |
| 00980218 | | AAVE-2021231[0], ADA-20210625[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.03229386], DOGE[.126535], DOGE-20211231[0], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[2.30183226], ETH-PERP[0], ETHW[2.30183226], LINK[.013249], LINK-20210625[0], LINK-20211239[0], LINK-PERP[0], SHIT-2021029[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL[9.886111], SOL-PERP-15.6], USD[-986.78], MATIC[2846.58296839], MATIC-PERP[-2635], MID-PERP[0], SHIT-20210625[0] | | MATIC[2628.25105] |
| 00980232 | | FTT[0.10405539], USDT[77.59779909] | | |
| 00980240 | Contingent | AAVE[0], BNB[1.51413698], BTC[0.19222797], ETH[0.75189590], ETHW[0], FTT[4.02637154], LINK[28.55291760], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.996508], TRX[1196.62053714], UNI[0.00000001], USD[70.54], USDT[0.00000002] | | |
| 00980241 | | TOMOBULL[438.7962], USD[0.22], USDT[0] | | |
| 00980245 | | ATLAS[87000], DFL[11997.6], MNGO[13967.206], TRX[.000001], USD[0.00], USDT[0] | | |
| 00980248 | | SOL[0] | | |
| 00980251 | Contingent | ADA-PERP[0], ATLAS[5.30795483], BNB-PERP[0], BSV-PERP[0], BTC[0.00012612], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00047002], FIDA_LOCKED[.00108646], FTM-PERP[0], LUNA2[0.48378342], LUNA2_LOCKED[1.12882799], LUNC[40000], MATIC[1.75247715], MER-PERP[0], MPLX[260], NEAR-PERP[0], RAY[0], REEF-20210625[0], SHIB[0], SOL[3.11609108], SOL-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00980252 | | ETH[.0030028], ETHW[.0030028], USD[-1.05] | | |
| 00980254 | | DOGE-PERP[0], USD[2.62] | | |
| 00980259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00007365], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00980265 | | TRX[.000001], USDT[1.043339] | | |
| 00980268 | | ATLAS[0], BNB[0], DOGE[3695.82195127], FTM[0], GALA[0], KSHIB[0], LRC[0], LTC[0], MANA[0], MNGO[1241.53493901], OXY[62.52295566], SHIB[11598378.16], SPELL[22650.75720605], USD[0.08], USDT[0] | | |
| 00980270 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[-0.01128917], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.84962546], XRP-PERP[0] | | |
| 00980272 | | BTC[0.00002798], CHZ[8.7688], ETH[0.00001383], ETHW[0.00001383], RAY[.9791], SUSHI[.4537825], UBXT[.31047], USD[0.01], USDT[220.66920984], XRP[.139105] | | |
| 00980275 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980279 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[.1762], ETH[0.00000001], ETH-PERP[0], ETHW[0.00014706], FTT[700.69590634], FTT-PERP[0], MATIC[0.00000001], SLRS[.3244598], SOL[0], SOL-PERP[0], SRM11.01015482], SRM_LOCKED[101.30984518], STEP[.00000001], USDI-1786.53], USDT[0.00000001] | | |
| 00980289 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[2.05042662], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00012205], ETHW[-0.00012128], FTT[0], KAVA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USDT[0.45706425] | | |
| 00980291 | | APE-PERP[0], ADA-2021123110], ICP-PERP[0], LUNC-PERP[0], USD[0.22] | | |
| 00980292 | | BNB-PERP[0], CHZ-PERP[0], FTM-PERP[0], SOL[0.00], USDT[0.04001116], XRP-PERP[0] | | |
| 00980303 | | APE[0.48735722], BRZ[0], CQT[0], DOGE[0], ENJ[0], ETH[0.00000008], ETHW[0.24402118], EUR[0.00], FTM[0], QI[0], REEF[0], SPELL[0], STEP[0], USD[0.00], XRP[0] | Yes | |
| 00980313 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], NEO-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000005], USD[1.03], USDT[0.00262618], XRP-PERP[0] | | |
| 00980322 | | ADABULL[0.00005158], BALBULL[.00014465], DOGEBULL[0.14490357], TRX[.000002], USD[0.02], USDT[.006336] | | |
| 00980324 | | AAVE-PERP[0], ADA-PERP[0], AGLD[113.35861341], ALPHA[0], ALPHA-PERP[0], ATLAS[1728.23242731], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[520], CHZ-PERP[0], CREAM-PERP[0], CRV[21], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09], ETH-2021062510], ETH-PERP[0], ETHW[.09], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[51.5], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[17.9], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA[105], MATIC[100], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[24], PROM-PERP[0], RAY[45.43480248], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[.71], SOL-PERP[0], SRM[32], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[1630], TRU-PERP[0], TRX-PERP[0], USD[1.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[391] | | |
| 00980327 | | FTT[0], USD[0.00] | | |
| 00980328 | | EUR[5.00], NFT (306110294018339041/The Hill by FTX #266791[1], NFT (307385352954505825/FTX EU - we are here! #119964](1], NFT (423412132329338893/FTX EU - we are here! #120335](1] | | |
| 00980337 | | SOL[0], TRX[0], USD[0.01], USDT[0.01587914] | | |
| 00980338 | | BNB[.00000001], DOGE[0], ETH[0], GENE[0], SOL[0.07005060], TRX[0.00078300], USDT[0.00000681] | | |
| 00980340 | | BTC[.00007226], USD[0.24] | | |
| 00980342 | | EUR[297.60], USDT[0.00000003] | | |
| 00980343 | Contingent | BRZ[0], FTT[0], FTX_EQUITY[0], LUNA2[0.09948289], LUNA2_LOCKED[0.23212675], LUNC[21662.61], NFT (305759231342569817/FTX EU - we are here! #261897)[1], NFT (388922765806377156/FTX EU - we are here! #261886)[1], NFT (544541745338183874/FTX EU - we are here! #261894)[1], NFT (563825747381129004/FTX AU - we are here! #25539)[1], NFT (564959372703687370/FTX AU - we are here! #25531)[1], RAY[357.07059283], SHIB[0], SLP[0], USD[0.00], USDT[0.00000003], XRP[0] | Yes | |
| 00980344 | | NFT (454218382339190287/FTX AU - we are here! #7819)[1], NFT (475348193146300870/FTX AU - we are here! #38679)[1], NFT (559648220601043441/FTX AU - we are here! #7770)[1], USD[1.17] | | |
| 00980347 | | BADGER-PERP[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.00000003], USD[0.01], XRP[0.00004323], XRP-PERP[0] | | |
| 00980353 | | USD[25.00] | | |
| 00980356 | | TRX[.000002] | | |
| 00980361 | | BTC-20211231[0], USD[-0.35], USDT[18.28548002], XRP[.99544] | | |
| 00980362 | | BTC-PERP[0], BULL[0.00000299], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00980364 | | BAO[260817.3], TRX[.56906], USD[0.38] | | |
| 00980370 | | ETH[0], NFT (301045091985752423/FTX EU - we are here! #42991)[1], NFT (355422265331997395/FTX EU - we are here! #43145)[1], NFT (432079950932652300/FTX EU - we are here! #42827)[1], SOL[0], TRX[33.79999883] | | |
| 00980371 | | USD[0.09], USDT[0] | | |
| 00980376 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-2021062510], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-2021062510], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00037500], FIL-PERP[0], FTT[10.49300133], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021062510], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-2021062510], TRX[.000011], TRX-PERP[0], USD[0.00], USD[0.74], USDT[0.00591500], VET-PERP[0], XLM-PERP[0], XRP-2021062510], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00980382 | | GBP[10.00], USD[1036.11] | | |
| 00980383 | | DODO[0], MANA-PERP[0], SOL[0], USD[0.10] | | |
| 00980387 | | AVAX-PERP[0], BTC[0.00009253], BTC-PERP[0], ETH-PERP[0], FTT[.095174], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00980393 | | AKRO[0], AUD[0.00], BAO[58], BTC[.02400756], CHZ[1], DENT[5], DOGE[2], ETH[4.40508608], ETHW[.40508608], KIN[53], MATIC[6.5928848], RSR[2], SHIB[2883089.27093676], TRX[4], UBXT[1], XRP[.45326512], YFI[.00094902] | | |
| 00980397 | | AKRO[1], EUR[0.00], HNT[1], KIN[1] | | |
| 00980399 | | BAO[0], CUSDT[0], DENT[0], ETH[0], KIN[0], SHIB[0], TRX[0] | | |
| 00980400 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF[8.5066], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], USD[38.06], USDT[0], ZIL-PERP[0] | | |
| 00980408 | | ALGOBULL[8066], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[15688.68], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[1199.76], SPELL-PERP[0], SXPBULL[8.538], TLM-PERP[0], TRX[.000011], USD[6.18], USDT[0], WAVES-PERP[0] | | |
| 00980419 | | BAO[2], BNB[0], DENT[1], EUR[0.00], KIN[1.15189873] | | |
| 00980421 | | DOGEBULL[.14911398], USD[1.14], USDT[0.00001859] | | |
| 00980423 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00980428 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.83], USDT[0], XLM-PERP[0] | | |
| 00980436 | | BNB[0], ETH[0], FTT[0], NFT (379154430061157479/FTX AU - we are here! #50092)[1], NFT (515150420808204515/FTX AU - we are here! #50109)[1], SOL[0], TRX[988.23174600], USD[0.00], USDT[0.82730640] | | |
| 00980446 | | TRX[0] | | |
| 00980453 | | USD[0.07] | | |
| 00980456 | | AUD[0.00], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00980460 | | KIN[3590.3], SHIB[78454], TRX[.383645], USD[0.00], USDT[0.51208650] | | |
| 00980468 | | FTT[.08089283], GRT-PERP[0], SOL[0], SUSHI-PERP[0], USD[3.22] | | |
| 00980469 | | BNB[.00662063], BTC[0.00007657], DOGE[30], ENJ[327.84353462], ETH[.00070412], ETHW[.63970412], GALA[370], GODS[55.289987], IMX[.087232], RAY-PERP[0], TRX[.000002], USD[1836.33], USDT[0] | | |
| 00980470 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], CRO-PERP[0], DENT[187081.3], DENT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.89128833], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.13], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980471 | | BTC[.00041572], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00980473 | | BTC[0.00001141], EUR[0.00], NVDA_PRE[0], USD[0.00], USDT[0] | | |
| 00980483 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000015], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00980486 | | HXRO[914.57402100] | | |
| 00980489 | | EOS-PERP[0], SC-PERP[0], TRX[.000003], USD[-0.33], USDT[4.692493] | | |
| 00980492 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MKR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[2.08], USDT[0.00580503], WAVES-PERP[0] | | |
| 00980493 | | BAO[3], NFT (324667475405443244/FTX EU - we are here! #145090)[1], NFT (387296080964009879/FTX EU - we are here! #144863)[1], TRX[.001564], USD[0.10], USDT[0.59303851] | | |
| 00980494 | | BOBA[.05], USD[2.47] | | |
| 00980495 | | BTC[.0000338], ETH[.00013367], ETHW[0.00013367], USD[0.00], USDT[-0.00987145] | | |
| 00980499 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[8.8], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.97], BNB-PERP[0], BTC[0.03380000], BTTPRE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.181], ETH-PERP[0], ETHW[.181], FTM-PERP[0], FTT[7.44740687], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[4.81], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.82], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00980502 | Contingent | ADA-PERP[0], ATLAS[0], BTC[0], CHZ[0], EOS-PERP[0], ETH[0], ETH-20211231[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT[0], HXRO[13.12241920], MOB[0], SOL[0], SOL-PERP[0], SRM[.08881555], SRM_LOCKED[.4899519], STMX[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00945104], XRP[0], XRP-PERP[0] | | |
| 00980503 | | FTT[.09903328], USD[21.15], USDT[.0095045], USDT-PERP[0], USTC-PERP[0] | | |
| 00980504 | Contingent | 1INCH[0.91739409], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BABA[.00005], BNB[0], BTC-PERP[0], CHZ-PERP[0], CUSDT[0.47623572], ETH[0], ETHW[0.00100091], FTT[319.15042331], IP3[.00045], LUNA2[0.00014304], LUNA2_LOCKED[0.00033377], LUNC[31.14878685], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL[.008], SOL-PERP[0], SRM[3.15969155], SRM_LOCKED[18.40900321], TRX[.00123321], TWTR[0], USD[0.91], USDT[0.11287219], USTC[0] | Yes | |
| 00980507 | Contingent | AKRO[0], ALEPH[0], ATLAS[0], BAO[310.20117411], BF_POINT[200], BTC[0.02083586], DENT[1.06201227], DOGE[0], ETHW[.29894407], FIDA[.00017816], GBP[0.01], GRT[1], KIN[6], LUNA2[25.56627661], LUNA2_LOCKED[57.54055452], LUNC[0], MNGO[.00086933], RSR[5], RUNE[0.00008723], SOL[0], SRM[0.01430379], STARS[0.00072871], STG[32.21850406], TRX[1], UBXT[2], USD[1.25], USDT[0.00000048] | Yes | |
| 00980511 | | AUD[0.00], BAO[2] | | |
| 00980512 | | ATLAS[4.40403815], DEFIBULL[0.00131955], RAY-PERP[0], TRX[.000169], USD[0.00], USDT[0] | | |
| 00980513 | | SOL[0] | | |
| 00980514 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00980516 | | TRX[.500002], USDT[0] | | |
| 00980521 | Contingent, Disputed | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[174.19], VET-PERP[0] | | |
| 00980534 | | FTT[25.0984753], GBP[0.00], LOOKS-PERP[0], USD[0.00] | | |
| 00980534 | | BNB[0], KIN[0], TRX[.000002], USDT[0] | | |
| 00980537 | Contingent | BTC[0.00009681], BTC-PERP[0], EUR[0.00], FTT[0.01283523], LUNA2[0.10409172], LUNA2_LOCKED[0.24288068], LUNC[26181.7184643], USD[0.00], USDT[1.50419548], XRP-PERP[0] | Yes | |
| 00980538 | | 0 | | |
| 00980539 | Contingent, Disputed | UNISWAP-20210625[0], USD[2.78] | | |
| 00980540 | | ETH[.00000001] | | |
| 00980547 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], AMZN-20210625[0], ARKK-20210625[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BB-20210625[0], BILI-20210625[0], BNTX-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.99], FTM-PERP[0], GME-20210625[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TRU-PERP[0], TRX[.0137033], TRX-PERP[0], TSLA-20210625[0], TSM-20210625[0], TWTR-20210625[0], USD[0.00], USDT[0.09561200], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00980548 | | DOGE[1202.19547720] | | |
| 00980552 | | FTT[2.294813], MATICBULL[290.60040499], SXP[42.6], SXPBULL[14309.16440597], USD[3.49], USDT[0] | | |
| 00980555 | | BCH[0], TRX[.000001], USD[0.00], USDT[0.00001393] | | |
| 00980558 | | REEF[7.128], SOL[.009], TRX[.000004], USD[0.79], USDT[0] | | |
| 00980568 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 00980573 | | TRX[.000002] | | |
| 00980580 | | AXS-PERP[0], SAND-PERP[0], USD[0.00], XRP[.04564706] | | |
| 00980581 | | USD[0.00], USDT[0] | | |
| 00980582 | | GOG[22], USD[0.99], USDT[0.00829049] | | |
| 00980584 | | ADABULL[0], ALGOBULL[849.0583], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0.00009704], BTC-PERP[0], BULL[0.38796221], DOGEBULL[.00015003], ETHBULL[0.76257565], FTT[0.91693199], UNI[0], UNISWAPBULL[0], USD[3.57], USDT[0.00755941] | | |
| 00980585 | | 0 | | |
| 00980590 | | ADABULL[0], ALGO-PERP[0], ATOM-20210625[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[-0.08], USDT[12.18103226], XLM-PERP[0], YFI-20211231[0], ZEC-PERP[0] | | |
| 00980593 | | AKRO[1], BAO[2], BTC[0.00144997], EUR[0.00], KIN[3], TRX[1], UBXT[1] | | |
| 00980601 | | OXY[.70982463], TRX[.000001], USDT[0] | | |
| 00980602 | | IMX[.06164], TRX[.000001], USD[2.87], USDT[0] | | |
| 00980606 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[22.64580033], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.62] | | |
| 00980607 | | TRX[.000001], USDT[88.60005189] | | |
| 00980611 | | SOL[.00000001], USDT[0] | | |
| 00980621 | | AAVE-PERP[0], ATOMHALF[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.26566518], ETH-PERP[0], LINK-PERP[0], SAND[42.46552074], SOL[1.42481388], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00980623 | Contingent | FTT[0.09766708], SRM[5.16622375], SRM_LOCKED[.1310265], USDT[58.44775072] | | |
| 00980627 | | BTC[.00009998], SAND[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980628 | | BNB-PERP[0], BTC[.00009752], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[183.65350083] | | |
| 00980630 | | DOGEBULL[0], ETH-20210625[0], ETH-PERP[0], HT[0], USD[0.00], USDT[0.00017839] | | |
| 00980631 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0.60000000], SHIB-PERP[0], USD[5.96], USDT[0.00000001], VET-PERP[0] | | |
| 00980634 | | ALGO[0], BNB[0], ETH[0], NFT (515401679922409754/FTX EU - we are here! #2699)[1], NFT (533687392812284931/FTX EU - we are here! #2444)[1], SOL[0], TRX[.00078], USD[0.00] | | |
| 00980637 | | ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00679601], ZIL-PERP[0] | | |
| 00980638 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.03], USDT[0] | | |
| 00980643 | | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00980651 | | BTC[.00039343], BTC-PERP[0], USD[2.75] | | |
| 00980660 | | BTC-PERP[0], USD[-29.66], USDT[58.45745573] | | |
| 00980662 | | BNB[0], BTC[.04599634], CEL[0], CRV[168], ETH[0], EUR[0.00], FTT[4.52791009], GRT[470.9131947], HT[29.89448943], KNC[245.75469906], USD[0.56], ZRX[400.9260957] | | |
| 00980666 | | BCH[0], BNB[0], BTC[0], ETH[0.00000198], ETHW[0.00000198], HT[0], LTC[0.00000033], MATIC[0], SOL[0.00000001], TRX[0.00644169], USD[0.00], USDT[3.84925220] | | |
| 00980668 | | DOGE[766.414] | | |
| 00980669 | | ADA-PERP[0], BNB[0], BTC[0], TRX[.000128], USD[0.90], USDT[0.00000028], XRP[0] | | |
| 00980670 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[31.0867886], ATOM-PERP[0], AVAX[44.99754831], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.000018], CRV-PERP[0], DOT[120.0747606], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.3239734], ETH-PERP[0], ETHW[.0009734], FIL-PERP[0], FTM-PERP[0], FTT[0.01762205], FTT-PERP[0], GBP[1.44], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[161.12140516], LINK-PERP[0], LUNA2[0.62743528], LUNA2_LOCKED[1.46401567], LUNC[96.08093157], MATIC-PERP[0], NEAR[102.6662544], NEAR-PERP[0], SNX[34.3925892], SNX-PERP[0], SOL[.0034816], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[4032.726654], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00980673 | | AKRO[1], KIN[1], USD[0.00] | | |
| 00980675 | | BTC[.00000243], FTT[90.13269331], USDT[2.02173118], XRP[.05813957] | Yes | |
| 00980679 | Contingent | CONV[8345.92226894], LUNA2[0.06334859], LUNA2_LOCKED[0.14781339], LUNC[13794.29059], USD[1.76] | | |
| 00980685 | | AVAX-PERP[0], BNB[.00004122], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GRT[440], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1852.62], USDT[0.00526000], XRP[.8292], XRP-PERP[0], XTZ-PERP[0] | | |
| 00980687 | Contingent | ADA-PERP[388], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005184], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[12276], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.24948449], ETH-PERP[.13], ETHW[0.49295297], FTM-PERP[0], FTT-PERP[0], GALA[200], GALA-PERP[0], LUNA2[21.71603302], LUNA2_LOCKED[50.67074372], LUNC-PERP[0], MANA[9.9981], MANA-PERP[0], MATIC-PERP[288], NEO-PERP[0], RAY[39], RAY-PERP[0], SAND[4], SAND-PERP[0], SHIB-PERP[900000000], SLP-PERP[0], SOL[4.0016438], SOL-PERP[7], SRM-PERP[0], USDI-1665.12], USDT[1.06032701], XRP[100.943], XRP-PERP[388], XTZ-PERP[0] | | |
| 00980691 | | FTT[.04416178] | | |
| 00980693 | | BRZ[1], DOGE[5.1300783] | | |
| 00980695 | | ETH[0], FTT[0.15590319], MEDIA-PERP[0], TRX[.000777], USD[26.13], USDT[0] | | |
| 00980700 | | USD[0.01] | | |
| 00980704 | | ETHW[.00034861], USD[0.00] | | |
| 00980705 | | ADA-PERP[0], ALGO-PERP[0], BCH[.00086159], DASH-PERP[0], DOGE[0.01664884], DOGE-PERP[0], ETH-PERP[0], FTT[1.93706602], LTC[.00428863], LTC-PERP[0], SOL[1.41821372], SOL-PERP[0], USD[-9.93], VET-PERP[0], XRP[.76381002] | | |
| 00980706 | | 1INCH[0], 1INCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00003291], ETHW[0.00003291], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAMP-PERP[0], RSR-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.77], VETBULL[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00980708 | | ALTBEAR[6000], APT[41], BEAR[27.98], BTC-PERP[0], BULL[0.00000636], DOGEBEAR2021[.003226], DOGEBULL[0.06989981], ETH[.00013056], ETHW[94.33313055], GRTBULL[2664.022], LINKBULL[9], SOL[.0018095], TRX[.249303], USD[5.60], USDT[0.00000001], USDTBEAR[.0041], XRP[1470], XRPBULL[24.01386] | | |
| 00980710 | | TRX[.381609] | | |
| 00980711 | | RAY[0], SOL[0] | | |
| 00980718 | | AKRO[1], BAO[5], CRO[.00002957], DOGE[32.1104862], EUR[0.01], KIN[.10265478], LINA[11.42571565], SHIB[667354.19415871], TRX[2], TRYB[.00009129], UBXT[1] | Yes | |
| 00980722 | Contingent | SRM[1.20310624], SRM_LOCKED[18.61592831], USD[0.00] | | |
| 00980726 | | TONCOIN[230.9968708], TRX[1.01], USDT[256.31851246] | Yes | |
| 00980729 | | AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.00002], USD[1.36], USDT[-1.10335437], XLM-PERP[0] | | |
| 00980734 | | BTC[0], DOGE[0], ETH[0], KIN[0], SHIB[1873667.26607723] | | |
| 00980738 | | BNBBEAR[97431750], TRX[.000001], USD[0.06] | | |
| 00980742 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[7.97], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00980744 | | ATLAS[349.9354], TRX[.000001], USD[0.01], USDT[.001678] | | |
| 00980747 | | FTT[32.178587], MATICBULL[417.52124710], SXP[41.7], SXPBULL[14392.99436176], USD[0.26], USDT[0] | | |
| 00980751 | | ATLAS[1200], TRX[.000781], USD[-227.00], USDT[127.67789401], XRP-PERP[600] | | |
| 00980752 | | USD[0.60], USDT[0.32348270] | | |
| 00980754 | | USD[25.00] | | |
| 00980758 | Contingent, Disputed | USD[0.00], XRP-PERP[0] | | |
| 00980766 | | AXS[.09984], BNB[.02], CRO-PERP[0], FTT[.0962646], MANA[.9714], MTA[.9534], USD[0.00], USDT[.007455] | | |
| 00980771 | | CEL-PERP[0], USD[0.52] | | |
| 00980777 | | BNB[0], ETH[0], HT[0], MATIC[.00000001], SOL[0], TRX[78.70339400], USD[62.22], USDT[5.67466263] | | |
| 00980780 | | BTC[.01306022], ETH[.57012784], ETHW[.57012784], GBP[0.00], OMG[0], REEF[0], USD[0.00], XRP[4198.10092607] | | |
| 00980782 | | AAVE-PERP[0], DOGE[1], ETH-PERP[0], LUNC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00980783 | Contingent | ETH[0], SRM[.04370306], SRM_LOCKED[1.16950616], USD[0.00], USDT[0] | | |
| 00980786 | | BTC[0.07607590], DOGE[0], ETH[0.15531266], ETHW[0], SOL[0], SUSHI[34.23425618], USD[0.00], USDT[320.60000324] | | |
| 00980791 | | DOGE[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980796 | | DOGE-PERP[0], TRX[.000002], USD[3.53], USDT[0] | | |
| 00980800 | | KIN[0], USD[0.00], USDT[0.00000087] | | |
| 00980805 | | BTC-PERP[0], FTT[0], GAL-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00980809 | | 0 | | |
| 00980810 | | BTC[0], FTT[0], REN-PERP[0], TRX[24], USD[4158.02], USDT[0] | | |
| 00980811 | | DOGEHEDGE[221.657877], USD[0.16] | | |
| 00980813 | | TONCOIN[1.3], USD[25.34] | | |
| 00980814 | | TRX[268.000002], USDT[38.68227843] | | |
| 00980816 | Contingent | POLIS[32.593806], SRM[18.37887082], SRM_LOCKED[.31907588], USD[0.36] | | |
| 00980820 | | AKRO[2], BAO[7], BTC[.0389128], DFL[.11473839], DOGE[0], KIN[3], MATIC[0], RSR[3], SHIB[90.4913015], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 00980822 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00980828 | | 0 | | |
| 00980834 | | BTC[.00002693] | | |
| 00980839 | | BTC[0.00000001], EUR[0.00], FTT[44.49572445], NEAR[.00009137], RAY[102.72314705], UBXT[435], USD[0.45], USDT[94.75177283] | Yes | |
| 00980843 | | TRX[.000004], USD[0.00], USDT[0.00000248] | | |
| 00980846 | | KIN[159893.6], USD[0.29] | | |
| 00980848 | Contingent | ETH[.0000003], ETHW[0], FTT[0.05328728], LUNA2[0.29824354], LUNA2_LOCKED[0.69590160], MATIC[.00000001], NFT [415445635505045428/FTX Crypto Cup 2022 Key #15757][1], SOL[.00000002], USD[1.37], USDT[0.00000001] | | |
| 00980850 | | BTC[0], EUR[0.00], FTT[0.19106981], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00980851 | Contingent | 1INCH-PERP[0], AAVE[0.30357368], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BAT[0], BAT-PERP[0], BIL[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[101.90375355], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.16137643], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PFE[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00153976], SRM_LOCKED[.02537323], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TSM[3.50014595], UBXT[0], UNI-PERP[0], USD[24.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | USD[22.38] |
| 00980853 | | BNB[0], FTT[0.00000001], SHIB[0], SXP[0], USD[0.00], USDT[0.00000002] | | |
| 00980854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[17.3288], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[43.491735], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00099129], LUNC-PERP[0], MATIC-PERP[0], MNGO[2.266], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL[10003.28], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[867.9], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.26], USDT[0.00000003], VET-PERP[0] | | |
| 00980858 | | 1INCH-PERP[0], ADA-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00042181], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08994200], FTT-PERP[0], GALA-PERP[0], HMT[46], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[3], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-2.68], VGX[13], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00980862 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.05] | | |
| 00980863 | | BAND[0], DAI[0], ETH[0], FTT[.099962], GRT[0], LEO[0], SOL[.0099829], USD[0.01], USDT[0.47897717] | | |
| 00980867 | | AAVE[0], BTC[0], DAI[0], DOGE[0.00000001], ETH[0.39800002], ETH-PERP[0], FTT[0.94579529], KNC[0], LINK[0], MKR[0], REN[0], SNX[0], SOL-20210625[0], STG[.00000001], SUSHI[0], SUSHI-20210625[0], UNI[0], USD[1.34], USDT[0.00000001], YFI[0] | | |
| 00980874 | | TRX[.000001], USDT[1000] | | |
| 00980878 | | DOGEBULL[0], ETHBEAR[8078793], ETHBULL[0.00009027], LTC-PERP[0], USD[0.02] | | |
| 00980881 | | 1INCH-PERP[0], BTC-PERP[0], COIN[.1699145], TRX[.000001], USD[-2.52], USDT[0] | | |
| 00980883 | | HUM[7.305], USD[0.00], USDT[1.12784508] | | |
| 00980887 | Contingent, Disputed | SOL[.00835704], USD[39.85] | | |
| 00980890 | | TRX[.001554], USDT[0] | | |
| 00980900 | | TRX[.000002], USDT[.264269] | | |
| 00980902 | | BTC[0.00963186] | | |
| 00980906 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT[1.9996], DYDX[.096], FLOW-PERP[0], FTT[2.9994], GMT[170.9558], ICP-PERP[0], KBTT-PERP[0], LUNA2[0.59866842], LUNA2_LOCKED[1.39689299], LUNC[130361.310412], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[222.11], USDT[0], VETBULL[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00980909 | | BAO[3], DENT[1], DOGE[.00002165], GBP[0.00], KIN[2], MATIC[.00001924], SHIB[1956679.16337229], UBXT[2], USD[0.00] | Yes | |
| 00980915 | | KIN[8780.8623168], USD[0.00], USDT[0.00000207] | | |
| 00980916 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00024296], XRP[0] | | |
| 00980918 | | AAVE-PERP[0], BTC[0.00011909], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0.00041501], ETH-PERP[0], ETHW[0.00041501], FIL-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], SOL-PERP[0], STEP[0.0000004], TRX[0], USD[-1.94], USDT[0.00000001], XRP[0.28747491], XRP-PERP[0] | | |
| 00980919 | Contingent | INDI_IEO_TICKET[1], SRM[.70491456], SRM_LOCKED[10.90729484], TRX[.000003], USD[0.00] | | |
| 00980920 | | CRO[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[.0900915], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], KIN[674.75170565], KIN-PERP[0], KNCBULL[0.00030241], MATICHEDGE[.09335], MATIC-PERP[0], SHIB[0], SLP[0], SOL-PERP[0], SUSHIBULL[8.56270018], TRX[.000002], USD[0.03], USDT[0] | | |
| 00980921 | | USDT[0] | | |
| 00980924 | | FTT[0.00020338], HBAR-PERP[0], USD[0.00] | | |
| 00980925 | | LUA[.05628847], TRX[.000052], USD[0.00], USDT[339.71366315] | | |
| 00980928 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00980929 | | DOGE-PERP[0], SHIB-PERP[13300000], USD[51.54] | | |
| 00980931 | | ADA-PERP[33], DOGE[22.9734], ETH[.00399943], ETH-PERP[0], ETHW[.00399943], LTC[.1289487], MATIC-PERP[20], MTA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SUSHIBULL[180.94433], SXP-PERP[0], TRX[89.9544], USD[-27.68], XLM-PERP[69], XRP[40.98974] | | |
| 00980942 | | FLM-PERP[0], KAVA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980944 | | USD[0.00] | | |
| 00980947 | | ADA-PERP[0], FLOW-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00980948 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00980962 | | BAO[0], KIN[0], REEF[0], XRP[0] | | |
| 00980964 | | USD[0.00], USDT[0] | | |
| 00980969 | | SOL[1.02623743], USD[0.00] | | |
| 00980970 | | CHZ[15069.65225219], CRO[8736.23722265], DYDX[317.45526932], ETH[1.65159212], ETHW[1.65159212], GRT[1355.17068015], HKD[0.00], LINK[128.49056726], RAY[455.45698024], SOL[26.50448076], USD[0.00], USDT[0.00000388] | | |
| 00980971 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.0000001], FTT-PERP[0], HT-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.33], XRP[0], XRP-PERP[0] | | |
| 00980976 | | AVAX-PERP[0], ETH-PERP[0], SOL[-5.63], USDT[8.72] | | |
| 00980977 | | BNB[0], BTC[0.00002751], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], LINK[.07767], LTC[.008793], SNX[0.00831471], USD[2.41] | | |
| 00980978 | | 0 | | |
| 00980980 | | USD[0.32], USDT[0] | | |
| 00980984 | | ALTBULL[.01578954], ATOMBULL[.739482], EOSBULL[37.07403], GRTBULL[.03667431], TOMOBULL[102.9279], TRX[.000002], USD[0.20], USDT[0.05280000] | | |
| 00980986 | | DOGE-PERP[0], USD[-0.02], USDT[1.03285281] | | |
| 00980991 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMD[8.87552], ATOM-PERP[0], AVAX-PERP[0], BTC[.11909608], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.96676367], LUNC-PERP[0], PFE[.004756], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[984.19], USDT[0.00000001], USTC-PERP[0] | | |
| 00980993 | | USD[0.00] | | |
| 00980994 | Contingent | BTC[0], DENT[1], ETH[0.00005176], ETHW[0.00005176], FTT[0], SRM[0.05244553], SRM_LOCKED[1.19937561], SXP[0], USD[0.00], USDT[0] | | |
| 00980996 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0.00006022], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00008655], ETH-PERP[0], ETHW[0.32708655], FTM-PERP[0], FTT[0.00615912], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.34180731], MATIC-PERP[0], ONE-PERP[0], RAY[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[642.87363909], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00980998 | Contingent | 1INCH[141.07919232], ADA-PERP[0], ATLAS[510.37505], ATLAS-PERP[0], AUDIO[100.001], AVAX-PERP[0], AXS[0.04195505], BCH-PERP[0], BNB[0.25282435], BNB-PERP[0], BTC[0.08484219], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[22.40316085], DEFI-PERP[0], DOGE[0], DOGE-PERP[-1000], DOT[20.0001], ETH[0.85334269], ETH-PERP[0], ETHW[0.85334269], EUR[3000.02], FTT[0.40935836], FTT-PERP[0], HOLY-PERP[0], LINK[0.11634351], LINK-PERP[0], LRC[.0015], LRC-PERP[0], LTC[1.03418405], LTC-PERP[0], MNGO[100.0025], NFT[422093307775550567/The Hill by FTX #45611][1], OXY[100.0005], POLIS-PERP[0], RAY[0.76419868], RAY-PERP[0], SNX[57.89705454], SOL[14.86398450], SOL-PERP[0], SRM[82.51212018], SRM_LOCKED[1.16360916], STARS[30.0003], STEP[10.005], SUSHI[0.37789568], TRX[545.042275], TRYB-PERP[0], TULIP[10.0004], TULIP-PERP[0], UNI[50.05972775], UNI-PERP[0], USD[229.97], USDT[0.00762699], XRP[0], XRP-PERP[0] | | 1INCH[35.884069], LTC[1.023835], RAY[.742263], SNX[57.030289], SUSHI[.374262] |
| 00981001 | | AMPL[0.00003830], AXS[.00000172], BAT[.00009828], BTC[.00009889], CRO[.00004206], DFL[.00041229], DOGE[.00037858], ENS[.00000836], EUR[0.00], GALA[.00040896], LINK[.16009315], LRC[.00007358], REEF[.0053766], SAND[.0000437] | Yes | |
| 00981003 | | BNB[.00962], BTC[0], FTM[.867], POLIS[131.775452], TRX[.000002], USD[2.82], USDT[0.05551001], YFI[0] | | |
| 00981004 | | BTC[0], ETH-PERP[0], FTM[216.91887], MATIC[299.88779], RAY[2156.58081439], SOL[56.77897224], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00981007 | | BSV-PERP[0], USD[431.51] | | |
| 00981008 | | SOL[0] | | |
| 00981011 | | USD[0.00] | | |
| 00981012 | | TRX[.000003] | | |
| 00981013 | | USDT[0.00000181] | | |
| 00981017 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00981021 | | TRX[.000003], USDT[758.21349396] | | USDT[744.958118] |
| 00981024 | | TRX[.000001], USD[0.00], USDT[0.00001770], XEM-PERP[0] | | |
| 00981029 | | CONV[.434], SOL[.00281031], USD[0.71], USDT[0.06271189] | | |
| 00981030 | | ADA-PERP[0], DOGE-PERP[0], LTC-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.69161797], ZEC-PERP[0] | | |
| 00981037 | | ADABULL[0.00072269], ALTBEAR[.7726], DOGEBEAR2021[0.00012274], DOGEBULL[0.00007431], ETCBEAR[70334.5], ETHBEAR[73580.5], ETHBULL[0.00004662], MATICBEAR2021[9.88423919], MATICBULL[.0088801], MER[222.98271], SXPBEAR[34619.5], SXPBULL[.1718857], USD[0.00], USDT[0] | | |
| 00981038 | | BTC[0], DOGEBULL[0.00000068], USD[0.00] | | |
| 00981039 | | BTC[.0000527], SHIB[12591621], USD[1.01] | | |
| 00981043 | | MINA-PERP[0], POLIS-PERP[0], SHIB[98841], STEP[.085607], STEP-PERP[0], TRX[.000002], USD[-0.03], USDT[8.35000000] | | |
| 00981044 | | HT[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000098] | | |
| 00981048 | | FTT[25.43108044], TRX[.001301], USD[0.00], USDT[0] | | |
| 00981049 | | ADA-PERP[0], BTC[0.00017128], BTC-PERP[0], DOGE[-0.29728154], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.88] | | |
| 00981056 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00981057 | | BTC[0], CRO[9.9937], DOT-PERP[0], ETH[0.00102105], ETHW[0.00101560], LINK[.099748], TRX[.000001], UBXT[56.94141], USD[0.00], USDT[0] | | ETH[.000995] |
| 00981058 | | AXS-PERP[0], BNB[0], CRO[0], DAI[.00000001], DYDX-PERP[0], FTM[0], FTT[0.00010962], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00981060 | | ADA-20210625[0], ADA-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CONV[409.600069], DOT-20210625[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], FTT[2.0171871], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MID-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[-0.07116404], UNI-20210625[0], USD[0.36], USDT[0.00504700], VET-PERP[0] | | |
| 00981061 | | SNX[.09356] | | |
| 00981074 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00981075 | Contingent | 1INCH[0], APE[0], ATLAS[0], BNB[0], BTC[0.02434111], CRO[0], DAI[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], GMX[0], LUNA2[0.00024107], LUNA2_LOCKED[0.00056250], LUNC[0], MATH[0], MATIC[0], PAXG[0], POLIS[0], TRX[0], USD[0.00], USDT[0.00015736], USTC[0], WBTC[0] | | |
| 00981082 | | DOGE-PERP[0], USD[0.00] | | |
| 00981083 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[0.00000362], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | TRX[.000003] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981086 | | BULL[0], DOGEBULL[0], ETH[0.24099641], ETHBULL[0], ETHW[0.24099641], FTT[0.45927728], SOL[9.298233], USD[0.00] | | |
| 00981096 | | DOGE[3568.41617099] | | |
| 00981097 | | BTC[0.14688774], ETH[6.26390658], ETHW[1.98093088], EUR[0.00], LINK[201.1], MATIC[247.95536], USD[699.07], USDT[4220.24783112] | | |
| 00981098 | | 0 | | |
| 00981103 | | AKRO[3.69153201], BAO[338162.22107065], BNB[.22333104], BTC[.00598386], CAD[0.00], CRO[155.36548396], DENT[2], DFL[45.79383252], DOGE[683.40749966], KIN[5], MANA[7.76255452], MBS[16.43258267], NFT (308799649511438747/1ST.EDDY - ETH 2.0)[1], NFT (324619226099787203/Merged Digitalisation | Green Light blue)[1], NFT (336414042458290828/Angry Rhino #19)[1], NFT (544960037930384/0/PanPan #7)[1], POLIS[10.56095423], RSR[1], SHIB[3300634.41008445], SOL[.19340079], TRX[2], UBXT[544.99887657], USD[4.05], XRP[109.45812069] | Yes | |
| 00981110 | Contingent | BTC[.04237025], ETH[.00037925], ETHW[.00037925], LUNA2[19.38014653], LUNA2_LOCKED[45.2203419], LUNC[0.70967655], USD[0.00], USDT[0] | | |
| 00981112 | | RAY[0], SOL[0], USD[0.00] | | |
| 00981118 | | ALGOBULL[49158286], EOSBULL[29137973.90654464], GRTBULL[7000000], LINKBULL[800000], LTCBULL[160000], MATICBULL[200000], THETABULL[200000], TRX[ .945034], USD[0.00], USDT[2191.78816112], XRPBULL[2400000] | | |
| 00981122 | | TRX[.01674], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00981123 | | CONV[69.3798], KIN[3963.97526963], USD[0.00], USDT[0] | | |
| 00981125 | | FIDA[42.991658], FTT[7.69461], RAY[43.991464], REN[209.867595], ROOK[0.25295091], RUNE[6.2987778], SOL[15.7969348], SRM[30.993986], TRX[.000003], USD[2.14] | | |
| 00981126 | | FTT[0.14829703], USD[0.00] | | |
| 00981128 | | KIN[748.04756851], KIN-PERP[0], TRX[.000008], USD[0.20], USDT[0] | | |
| 00981131 | | ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00981135 | | BAO[0], CRO[.0357768], DENT[1], KIN[2], SOL[.00002284], USD[0.01], USDT[0.00000001] | | |
| 00981136 | | USDT[0.00000002] | | |
| 00981137 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000103], BTC-PERP[0], CHZ[5.3266], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.02251275], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000945], TRX-PERP[0], USD[2410.74], USDT[9047.9742106], WAVES-PERP[0], XMR-PERP[0], XRP[.56217], XRP-PERP[0], ZRX-PERP[0] | | |
| 00981142 | | BEAR[620565.79006856], DOGEHEDGE[328.00443259], USDT[0] | | |
| 00981144 | Contingent | BNB[0.00800000], DOGE[0], FTT[.332], GMT[5], GRT[0], LUNA2[0.16804288], LUNA2_LOCKED[0.39210005], LUNC[2794.33], MATIC[0.96517178], SOL[0.55973794], SXP[0.03295653], TRX[0.21901800], USD[0.00], USDT[0.05293622], WAVES[0], WRX[0] | | |
| 00981147 | | ADA-PERP[0], BTC[0.00063357], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRX-PERP[0], USD[-2.20], VET-PERP[0], XRP-PERP[0] | | |
| 00981148 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BTC-PERP[0], CUSDT[0], FTT[0], FTT-PERP[0], MTA-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.19239891], SOL-PERP[0], SUSHI-PERP[0], USDL-1.73] | | |
| 00981149 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.04], USDT[0.00722017], XLM-PERP[0], ZEC-PERP[0] | | |
| 00981154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00981156 | | ADABULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[.10057988], ETH-PERP[0], EUR[0.00], MANA[45], SAND[24.995], TRX[.000066], TRYB-PERP[0], USD[0.18], USDT[0] | | |
| 00981161 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SOL-PERP[0], USD[3.08] | | |
| 00981165 | | BTC[-0.00000276], TRX[.000003], USD[0.02], USDT[1.31876348] | | |
| 00981167 | | USD[0.00], USDT[0] | | |
| 00981170 | | BTC[0], DOGE[0], ETH[-0.00000001], ETHW[6.13375750], FTM[.00000001], FTT[0.48764122], MATIC[.000004], USD[18.49], USDT[5.39899153] | | |
| 00981174 | | 0 | | |
| 00981182 | | AVAX-PERP[0], BTC-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.03] | | |
| 00981183 | | USD[0.00] | | |
| 00981184 | | AUDIO[.906438], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HXRO[.916196], ICP-PERP[0], LINK-PERP[0], MOB[.42251], ONT-PERP[0], PERP-PERP[0], RAY[.362386], SOL-PERP[0], SRM-PERP[0], STEP[.04555677], SXP-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00981187 | | ALPHA[.9867], COPE[.0852356], ETH[0.28755357], ETHW[0.28755357], SOL[.01888919], SUSHI[37.32329775], TRX[.000001], USD[1511.57], USDT[0] | | |
| 00981188 | | BTC[0.00000919], DYDX[13.99861738], DYDX-PERP[0], SOL[0], TRX[0], USD[-0.12] | | |
| 00981194 | | FTT[0.02538484], USD[0.00], USDT[0] | | |
| 00981200 | | BCH[-0.00206334], FTT-PERP[0], SRM-PERP[0], TRX[.0002], USD[3.04], WRX[.8726], XRP[-0.00302492], ZEC-PERP[0] | | |
| 00981201 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.36767415], BNB-PERP[0], BTC[.08276684], BTC-PERP[0], DOT-PERP[0], ETH[0.19314385], ETH-PERP[0], ETHW[0.19314385], EUR[501.63], FTM-PERP[0], GBP[428.68], LTC[2.03364475], LTC-20210625[0], LUNC-PERP[0], PAXG[.07955153], SOL-PERP[0], USD[543.33], XRP[140.96510256] | | |
| 00981202 | | NFT (502453567333213474/FTX EU - we are here! #109559)[1], NFT (534353660302636992/FTX EU - we are here! #109664)[1], NFT (552371403808477334/FTX EU - we are here! #109407)[1], USD[0.00] | | |
| 00981205 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[11388.714], ATOM-PERP[0], AURY[0.16801104], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PORT[136.5], QTUM-PERP[0], RAY-PERP[0], REEF[15038.182], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00981207 | | BTC[.00002521], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], TRX[.000001], USD[-287.20], USDT[320.17095700] | | |
| 00981209 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000003], USD[-0.15], USDT[1.99227445], XTZ-PERP[0] | | |
| 00981211 | | DOGE[0], EUR[0.55], LTC[.01323184], USD[-0.80] | | |
| 00981212 | | DOGEBEAR2021[7.8515891], USD[0.07], USDT[0] | | |
| 00981215 | | DOGE[0], ETH[.00000001], KIN[0], SHIB[0], SUSHIBEAR[83733277.49366219], TRX[0] | | |
| 00981217 | Contingent | BTC[0.00000001], FTT[0], SLRS[.9968], SRM[12.13450772], SRM_LOCKED[72.26581871], USD[0.00], USDT[0.00000001] | | |
| 00981219 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981223 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], IMX[.0054111], KNC-PERP[0], LUNC-PERP[0], NFT (288541212216009566/FTX EU - we are here! #52254)[1], NFT (301059785520432203/FTX EU - we are here! #51829)[1], NFT (332580817202155850/FTX AU - we are here! #49842)[1], NFT (508260961047671200/FTX EU - we are here! #52309)[1], NFT (565185699093616609/FTX AU - we are here! #49680)[1], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.20513], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00981227 | Contingent | OXY[186.8691], SNX[28.87977], SRM[222.40713985], SRM_LOCKED[.29650741], USD[1.92], USDT[0] | | |
| 00981235 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.0199], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036663], ETH-PERP[0], ETHW[0.00036663], FLM-PERP[0], FTT[0.00029999], FTT-PERP[0], HT-PERP[0], SHIB[95860], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.02], VET-PERP[0] | | |
| 00981237 | | KIN[3961759.75528883], TRX[.000002], USD[0.00], USDT[0] | | |
| 00981239 | | BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00981242 | | USD[0.17] | | |
| 00981254 | | USD[2.43] | | |
| 00981257 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.01], USDT[-0.00628119], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00981259 | | BTC-PERP[0], FTT[0.07175266], USD[0.00], USDT[0] | | |
| 00981264 | Contingent, Disputed | AVAX[0], BTC[-0.00011177], DOGE-PERP[0], ETH[0.00120801], ETH-PERP[0], ETHW[.0009976], EUR[-0.45], SOL[.006654], USD[5.61] | | |
| 00981266 | | CHZ[129.9753], EMB[1699.68061], ETH[0], RAY[.99012], TRX[0], USD[481.05], USDT[0] | | |
| 00981271 | | BTC-PERP[0], CHF[0.01], DOGE[0.18868148], ETH[.00087411], ETH-PERP[0], ETHW[.008071], FTT[160.66836591], TRX[.000005], USD[15777.84], USDT[0.00677701] | | |
| 00981278 | | BTC[0], USDT[2.14665739] | | |
| 00981283 | | ETH-20211231[0], USD[2.17], USTC-PERP[0] | | |
| 00981290 | | 0 | | |
| 00981292 | | SXPBULL[7.4603796], TRX[.000002], USD[13.48], USDT[0] | | |
| 00981293 | | USD[25.00] | | |
| 00981300 | | BTC-PERP[0], ETH-PERP[0], USD[-3.90], USDT[7.52] | | |
| 00981304 | | CAKE-PERP[0], USD[0.00] | | |
| 00981305 | | UBXT[1347.87202689], USD[7.00] | | |
| 00981308 | | 1INCH[0.00046919], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.01320100], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00981319 | | DOGE[8.74699124], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], USD[0.00] | | |
| 00981329 | | 0 | | |
| 00981330 | | ALTBEAR[1000], ALTBULL[78.72473735], BTC[0.32010000], BTC-PERP[0], BULL[1.45523033], BULLSHIT[7.142], DEFIBULL[634.5558055], DOGEBULL[1.00037157], ETHBULL[1.32551310], ETH-PERP[0], USD[7.12], USDT[0] | | |
| 00981331 | | ATLAS[1040.62047812], POLIS[20.80824711], USD[447.71] | Yes | |
| 00981338 | | USD[9.53] | | |
| 00981339 | | FTT[25.76273279], TRX[0.00000700], USD[0.00], USDT[4758.31373508] | | |
| 00981342 | | BTC[0], TRX-PERP[0], USD[0.00] | | |
| 00981343 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], EOS-PERP[0], GRT-PERP[0], HBAR-PERP[0], POLIS[32.2], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-325.50], USDT[387.58636], XLM-PERP[0] | | |
| 00981345 | Contingent | AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.00118405], LUNA2_LOCKED[0.00276278], LUNC[257.83000000], MATIC[0.00000001], NFT (356167148845522911/The Hill by FTX #24593)[1], SHIB[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0], WAVES[0] | | |
| 00981347 | | NFT (434007704638275360/FTX EU - we are here! #93130)[1], NFT (434263091038807683/FTX EU - we are here! #93324)[1], NFT (450516799628380218/FTX EU - we are here! #93481)[1], TRX[.003606], USD[0.00], USDT[0] | | |
| 00981349 | Contingent, Disputed | DOGE[.9444], EOSBULL[.0654], SHIB[98160], TRX[.619802], USD[25.01], USDT[0] | | |
| 00981350 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00981353 | | AUD[0.00], BTC[0], BTC-MOVE-20210918[0], BTC-PERP[0], BULLSHIT[0], CRO-PERP[0], CUSDT[0], DAI[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], MEDIA-PERP[0], SHIB-PERP[0], SRM[.00000001], USD[0.23], USDT[0], XRP[0] | | |
| 00981356 | | ADA-PERP[0], BTC[0], DOGE[9904], BTC-PERP[0], CREAM-PERP[0], DOGE[.9908], DOT-PERP[0], ETH[.0009996], ETH-PERP[0], ETHW[.0839996], JET[.9938], LTC[6.468706], LUNC-PERP[0], SHIB-PERP[0], SLND[.0997], SOL-PERP[0], THETA-PERP[0], USD[0.47], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00981357 | | APE[.090928], BTC[0], ETHBULL[0], FTT[0.20643256], USD[0.00], USDT[0] | | |
| 00981358 | | BNB[0], GBP[0.00], SHIB[0], USD[0.00], XRP[0.90965507] | Yes | |
| 00981363 | | TONCOIN[19.93912577], USDT[677.02591189] | | |
| 00981371 | | AUD[0.00], TSLA[.00322131] | | |
| 00981372 | Contingent | 1INCH-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.013908], ETH-PERP[0], ETHW[.013908], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[3320], SAND-PERP[0], SHIB-PERP[15400000], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-300.49], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[50], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00981375 | Contingent | BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], SRM[.04975964], SRM_LOCKED[.18965461], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00981377 | | FTT[11.1014271], RAY[10.97199428], RUNE[7.04139193], SOL[2.29448514], TRX[.000002], USDT[0.00000005] | | |
| 00981378 | | ATLAS-PERP[0], DODO-PERP[0], FTT[0.00872862], ONE-PERP[0], RAY[0], RSR[42.83263133], SOL[0], TLM-PERP[0], TRX[.000024], USD[1.38], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981385 | | ADA-20210924[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09249113], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (513077041715128047/FTX AU - we are here! #58689)[1], NFT (524072393616957799/FTX AU - we are here! #20136)[1], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210924[0], TRX[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[92.70], USDT[0.00015524], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | Yes | USD[92.62] |
| 00981386 | | MER[285.90085], USD[0.99] | | |
| 00981388 | | 1INCH-PERP[0], ATOM-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.27], VET-PERP[0], XRP-PERP[0] | | |
| 00981389 | | KAVA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000106] | | |
| 00981390 | | BNB[.00803686], FTT[5.2964755], USDT[1.91700633] | | |
| 00981391 | | 0 | | |
| 00981399 | | CEL-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.08], USDT[0.00457121] | | |
| 00981400 | | ALGO[32.99373], BNB[0.00000001], BTC[0.00000003], ETH[0.00000001], ETHW[0.00000001], LTC[0.00002314], MATIC[149.45029610], MKR[0.06420958], TRX[12.84796642], USD[293.86], USDT[0], USTC[0] | | |
| 00981408 | | DOGE[95] | | |
| 00981409 | | MATIC-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00] | | |
| 00981410 | | BAO[1], KIN[1], USD[0.00] | | |
| 00981411 | Contingent | APE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.03441528], LUNA2_LOCKED[0.08030232], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00981414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.52718720], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[.0436], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[305], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.90495179], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.01539165], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.81160765], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.11199203], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0036621], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-402.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[2308.77712], XRP-PERP[0], XTZ-PERP[0] | | |
| 00981415 | | AKRO[1], CHF[0.00], SXP[1] | | |
| 00981419 | | KIN[38900453.81278839], USD[0.00] | | |
| 00981426 | Contingent | BNB[0], BTC[0.00294197], CRO[.50135], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[299.51507464], SAND[.00973], SHIB[181700224], SOL[.0014356], SRM[.74617674], SRM_LOCKED[431.04143836], TRX[.000784], TRX-PERP[0], USD[17.12], USDT[0], USO[.00000495] | | |
| 00981427 | | KIN[299815.8], USD[0.00] | | |
| 00981432 | | ATLAS[1199.772], USD[0.60], USDT[0] | | |
| 00981433 | | AKRO[4], BAO[3], BTC[0], CAD[0.00], DENT[2], KIN[2], RSR[1], SHIB[0], TRX[1], USD[0.00], XRP[0.00002774] | | |
| 00981435 | | ETH[0.00003352], ETH-PERP[0], ETHW[0.00009352], SOL[0], SRM[0], USD[2.64] | | |
| 00981439 | | FTT[10.29504528], RAY[79.72286964], USD[5.71], XRP[.400904] | | |
| 00981440 | | TRX[.000001] | | |
| 00981446 | Contingent | INDI_IEO_TICKET[1], SRM[1.07133301], SRM_LOCKED[10.90729607], USD[0.00] | | |
| 00981452 | | USDT[10.5094192] | | USDT[10] |
| 00981453 | | 0 | | |
| 00981456 | | BAO-PERP[0], USD[0.00] | | |
| 00981458 | | XRP[50] | | |
| 00981460 | | BAO[2], EUR[0.00] | Yes | |
| 00981461 | | ALPHA[.943], AMPL[0.13949999], ASD[.04175], BAL[.008605], BTC[0.00009857], DMG[5.496875], TRX[.000003], USD[0.00], USDT[0.05818751] | | |
| 00981465 | | ALICE[8.4], ATLAS[1000], POLIS[34.7], SOL[.55], TRX[.000002], USD[199.05], USDT[120.97977943] | | |
| 00981466 | | BCHBEAR[14097.18], BEAR[2399.52], BNBBEAR[224354920], ETHBEAR[799830], TRX[.38161], TRXBEAR[11797615], USD[26.33] | | |
| 00981468 | | AVAX[.0722597], AXS[.01192535], BOBA[.17598], BTC[0.00007520], DOGEBULL[0], ETH[0.00000610], ETHBULL[0], ETHW[0.41731610], LINKBULL[0], LOOKS[.00670126], MANA[0.11032024], MATIC[.56309519], MIDBULL[0], POLIS[0.52801261], SAND[0.27115895], SHIB[0], SLP[.42405016], SOL[.05264236], TOMO[0], TRX[.000001], UNI[.952209], USD[0.00], USDBT[60.76214304] | | |
| 00981470 | | BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], MTA-PERP[0], MTL-PERP[0], SC-PERP[0], USD[0.03] | | |
| 00981474 | Contingent | BIT[756], FTT[25.09565687], LUNA2[1.64154651], LUNA2_LOCKED[3.83027518], LUNC[357450.20857246], MATIC[0], MATIC-PERP[0], NFT (302360503181817985/Monaco Ticket Stub #749)[1], RSR[0], RUNE[335.07261886], RUNE-PERP[0], SNX-PERP[0], SRM[274.60106622], SRM_LOCKED[2.37690318], SRM-PERP[0], TRX[0.00003000], USD[0.29], USDT[507.88476724] | | USDT[504.978723] |
| 00981476 | | FTT[0.01319677], MNGO[0.00], USD[2.46], USDT[0], XAUT[0] | | |
| 00981479 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00981480 | | BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], USD[4.43], VET-PERP[0], XRP[.157117], XRP-PERP[0] | | |
| 00981483 | | KIN[2018656.7], SHIB[199867], USD[0.48], USDT[0] | | |
| 00981485 | | GBP[0.00], KIN[3], TRX[2], USD[0.00] | Yes | |
| 00981494 | | ATLAS[0], BTC[0], FTT[0], TRX[.000001], USD[0.51], USDT[0.00000001] | | |
| 00981506 | | ADABEAR[0], ADABULL[0], ATOMBEAR[0], ATOMBULL[0], BCHBEAR[0], BEAR[0], BNBBULL[0.00000001], BSVBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], EOSBULL[0], ETCBULL[0], ETHBEAR[0], ETHBULL[0.00000001], ETHHEDGE[0], GRTBEAR[0], GRTBULL[0], LINKBULL[0.04546770], MATICBEAR2021[0], MATICBULL[1320041.70434360], MKRBEAR[0], OKBBULL[0], TOMOBULL[0], TRX[.00000093], USD[0.00], USDT[0.00000002], USDTBEAR[0], VETBAIL[0], XRPBULL[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 00981514 | | EUR[0.31], USD[0.00] | | |
| 00981521 | | AKRO[2], BAO[6], CAD[0.00], DOGE[1], KIN[4], RSR[1], SOL[.55826219], USD[0.00] | | |
| 00981525 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[1.44953641], SOL-PERP[0], THETA-PERP[0], TRX[13470.440132], TRX[191.67], USD[3131.10], USDT[212.97840199], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00981542 | | ADABULL[0.00104035], BNB[0.00012247], BNB-PERP[0], DOGE[0.13277568], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], WAVES[0], XRP[0] | | |
| 00981546 | | DOGEBEAR[136041375769.71745472], EMB[0], SXPBULL[42.14362467], TRX[.000001], USD[1.19], USDT[0] | | |
| 00981549 | | AKRO[1], EUR[0.00], KIN[281105.17720807], RSR[1], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981551 | | ETH[0] | | |
| 00981564 | | CONV[2029.6143], LTC[.005233], USD[0.81] | | |
| 00981570 | | BTC[0], BTC-PERP[0], FTT[0.00000204], USD[20.80], USDT[0.00000001] | | |
| 00981574 | | FTT[.00000001], FTT-PERP[0], USD[0.00] | Yes | |
| 00981579 | | ADA-PERP[0], DAI[1.26735686], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00981581 | Contingent | DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.63391192], LUNA2_LOCKED[1.47912783], LUNC-PERP[0], SHIB[99941.8], SOL-PERP[0], TSLA[.00656314], TSLAPRE[0], USD[0.01], USDT[0] | | |
| 00981587 | | BTC[0.33011156], ETH-PERP[0], EUR[0.00], TRX[.000003], USD[13.54], USDT[19437.43519994] | | |
| 00981593 | | BADGER[.0094015], BNB[.00818779], ROOK[.000943], TRX[.000002], USD[2.09], USDT[0.50079736] | | |
| 00981594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.0905], HT-PERP[0], HUM[8.02875], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00882000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00981596 | | DENT[0], FTT[0.00681066], RSR[504.21475633], RSR-PERP[9270], SHIB-PERP[0], THETA-PERP[13.5], USD[-113.43], VET-PERP[5682] | | |
| 00981598 | | AUDIO-PERP[0], ETC-PERP[0], GALA-PERP[0], KIN[9721], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SC-PERP[7300], SHIB-PERP[0], USD[7.73] | | |
| 00981609 | | BTC[.001246] | | |
| 00981610 | | USD[50.16] | | |
| 00981611 | | KIN[1], SOL[.69926698], USD[0.00] | Yes | |
| 00981612 | | BNB[0], GBP[0.00], LINK[.00000001], MATIC[0], USD[0.19] | | |
| 00981618 | | EUR[0.00], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 00981619 | | FTT[0.06992320], USD[0.00], USDT[0] | | |
| 00981629 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.85], USDT[0.05816402], YFI-PERP[0], ZRX[.9865], ZRX-PERP[0] | | |
| 00981630 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[106.04], VET-PERP[0] | | |
| 00981631 | Contingent | APT-PERP[0], BNB[0], FIDA[0], GENE[0], LUNA2[0.97785624], LUNA2_LOCKED[2.28166457], LUNA2-PERP[0], LUNC[.256542], MATIC[0], SOL[0], TRX[0.000100], USD[0.01], USDT[0] | | |
| 00981633 | | BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[0.54], WAVES-PERP[0] | | |
| 00981648 | | FTT[6.13824913], KIN[133150.04519503], LTC[.11030682], SOL[2.29161854], SRM[2.61649443], USD[4.35] | | |
| 00981663 | | TRX[.000777], USDT[874.42709813] | Yes | |
| 00981664 | | USD[25.00] | | |
| 00981675 | Contingent | BCH[.000338], BTC[0.88924448], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[.3168], ETH[.00036034], ETH-PERP[0], ETHW[12.42465144], EUR[7.64], FTT[199.03262147], LOOKS-PERP[0], LUNA2[0.96233186], LUNA2_LOCKED[2.24544101], LUNC[109549.78903345], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0002], SOL-PERP[0], STORJ-PERP[0], USD[1193.08], USDT[0], USTC-PERP[0], WBTC[.000003], XRP[.9228] | | |
| 00981676 | | BAO[1], BNB[.01918653], BOBA[.08436356], DOGE[28.99014006], EUR[0.00], KIN[75231.44982195], MATIC[0.28670324], OMG[.08436356] | | |
| 00981681 | Contingent | ATLAS[1000], BAO[999.62], DOGE[89.602995], EDEN[5.1], FTT[1.99867], GODS[25.495326], HOLY[2.499791], LRC[4.9990785], LUNA2[0.89032647], LUNA2_LOCKED[2.07742844], LUNC[193870.4649971], PRISM[19.9962], SHIB[11393898.35], SOL[.46583576], SOS[299943], USD[0.46] | | |
| 00981682 | | BTTPRE-PERP[0], BULL[0.00001629], USD[116.41], USDT[70.84287644], XRP[444.85433458] | | |
| 00981684 | | 0 | | |
| 00981688 | | KIN[88232.94117647], USDT[0] | | |
| 00981697 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.7629], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.05028874], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00024559], LUNA2_LOCKED[0.00057305], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.4148], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.42], USDT[0], USDT-PERP[0], USTC[.034765], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00981699 | | MER[.8993], USD[174.53], USDT[0] | | |
| 00981700 | | GRT-20210625[0], TRX[.000002], USD[2.72], USDT[.41212167] | | |
| 00981710 | | BTC[0], BTC-PERP[0], GRT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00981713 | | BAT[.726], BTC[0.04072116], ETH[.152], ETHW[.152], FTT[63.99352907], IMX[335.9], MATIC[0], RAY[.00096438], SOL[37.56043161], USD[70.54], USDT[1.55162587], YFI[0], YFI-PERP[0] | | |
| 00981714 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.05053589], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.26561730], ETHW[0.26561730], FTT[43.26170079], GOOGL[.0186348], GOOGLPRE[0], HOOD[0], KSHIB[250], LUNA2[0.01404862], LUNA2_LOCKED[0.03278012], LUNC[5.14464907], LUNC-PERP[0], MANA[50], RUNE[32.19187464], SOL[8.33726792], STEP[0], USD[0.51] | | BTC[.050045], SOL[8.033838] |
| 00981719 | Contingent | ETH[0], LUNA2_LOCKED[87.56380111], TRX[.1814], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[129000], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01987382], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0315[0], BTC-MOVE-0321[0], BTC-MOVE-0332[0], BTC-MOVE-0330[0], BTC-MOVE-0617[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0921[0], BTC-MOVE-1010[0], BTC-MOVE-2021204[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-2021126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00004481], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00981732 | | TONCOIN[27.2], USD[0.09] | | |
| 00981737 | | ADA-PERP[0], FTT-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00], USDT[1.14309813] | | |
| 00981739 | | AKRO[351.41568608], ALEPH[16.10926892], ATLAS[62.89215923], AUD[10.78], BAO[4031.8413608], BNB[.02798236], BTC[.00001248], CEL[13.73794878], CHZ[1], CRO[10.09772994], DENT[86.8927217], DMG[53.72305498], DOGE[170.12286452], EMB[63.47678135], ETH[.0005291], ETHW[.0002591], HUM[7.63820561], JET[19.19551501], KIN[256516.70986004], LINA[27.08211785], MAPS[22.00891069], MER[28.69085614], MNGO[31.83613301], MOB[2.83581615], NFT (447688407779484264/Retro-Future-Bitcoin | Red Edition)[1], RAY[1.06768017], SHIB[52620.6096844], SLRS[25.82727981], SPELL[552.47454407], TRX[2], UBXT[328.33837019], UNI[.49206637], USD[26.78], XRP[27.03170501] | Yes | |
| 00981743 | | AUDIO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.19], USDT[0.40632713] | | |
| 00981749 | | BAO[1], BRZ[0], BTC[0], KIN[2] | | |
| 00981752 | | BAO[1], USD[0.00] | Yes | |
| 00981755 | Contingent, Disputed | 0 | | |
| 00981756 | Contingent | ALGO-PERP[0], BAL-PERP[0], BNB[8.25659952], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT[93.451233], ETHW[12.52679723], FIDA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[50.00000001], LEO-PERP[0], LUNA2[6.84260402], LUNA2_LOCKED[15.96607606], LUNC[780000], MEDIA-PERP[0], RSR-PERP[0], SECO[0], SOL[0], UBXT[0], USD[348.86], USDT[0] | | |
| 00981759 | | FTT[25], SOL[0], USDT[0.00000001] | Yes | |
| 00981761 | | BAO[586642.96494278], USD[0.95], USDT[0] | | |
| 00981767 | | BTC[0], USD[11565.84] | | |
| 00981775 | | FTT[0.16558868], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00981777 | | AKRO[2552.86166178], ATLAS[6788.61060464], BAO[2], BTC[.00063819], CHZ[226.26438634], DENT[15237.45841225], DOGE[1], EUR[262.80], KIN[567408.47477589], LINA[.01102398], LINK[3.45105048], RSR[1.01944419], SAND[40.97426254], SPELL[.05408361], STMX[2755.66102953], SUSHI[8.61426545], TRX[3], UBXT[2.02710352], USD[0.01], XRP[97.92192157] | Yes | |
| 00981782 | | ATOM-2021123[0], ATOM-PERP[0], AXS[0], BNB-0325[0], BNB-PERP[0], BTC[0], ETH[.00000002], ETHW[0.00000002], FTT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 00981783 | | USD[0.00] | | |
| 00981785 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.95], USDT[0] | | |
| 00981787 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00981790 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[0], ETH[0.00000382], ETHW[0.00000382], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.00], VET-PERP[0] | | |
| 00981792 | Contingent, Disputed | DOGE[909.818], USD[0.12] | | |
| 00981794 | | ALTBULL[.64534794], BULL[0.00655640], BULLSHIT[0.21049255], MIDBULL[0.07221941], USD[0.05], USDT[0], USDTBULL[0] | | |
| 00981795 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00981797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.07815], ATOM-PERP[0], AUDIO-PERP[0], AVAX[129.69538654], AVAX-PERP[0], AXS-PERP[0], BAND[0.09984189], BAND-PERP[0], BAT-PERP[0], BNB[.00081], BOBA[.0311444], BTC[.00006217], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.981], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.074331], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1], FIL-PERP[0], FLOW-PERP[0], FTM[.6675], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0.99961810], GRT-PERP[0], HNT[.09981], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[221.95772494], LINK-PERP[0], LOOKS[0.13853364], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF[2.20715], REEF-PERP[0], REN[.99981], REN-PERP[0], RSR[8.53813053], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00324960], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[.94224], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.778002], TRX-PERP[0], UNI[0.08772051], UNI-PERP[0], USD[0.15], USDT[-0.05613678], XMR-PERP[0], XRP[0.88645450], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00000111], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00981798 | | USD[0.01] | | |
| 00981799 | | AUDIO-PERP[0], BNB-PERP[0], BTC[0.00008359], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], SC-PERP[0], SHIB-PERP[0], USD[-1.14] | | |
| 00981802 | | BTC[0], DOGE[400.38080316], LTC[0] | | |
| 00981805 | | TRX[.000001] | | |
| 00981806 | | BTC[0.00014679], FTT[0.04286332], RAY[1], USD[2.40] | | |
| 00981810 | | EUR[20.00] | | |
| 00981812 | | BRZ[0], DOGE[0] | | |
| 00981815 | | ATOM[0], TONCOIN[.075545], USD[0.04], USDT[0.00974095], XRP[.365452] | | |
| 00981818 | | AAVE-20210625[0], BTC[0.05859663], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210625[0], ETH-20210924[0], FTT[27.6896986], FTT-PERP[0], RAY[105.82586676], RAY-PERP[0], SOL[17.33242182], SOL-20210625[0], SOL-PERP[0], USD[19.71] | | |
| 00981821 | | AMPL-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], TRX[.000003], USD[1.20], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00981823 | | BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], STEP[1.5], USD[0.39], USDT[0], WAVES-PERP[0] | | |
| 00981824 | | BOBA[1.9996], FTT[.4999], OMG[1.9996], USD[16.65] | | |
| 00981825 | | 0 | | |
| 00981829 | | 0 | | |
| 00981831 | Contingent, Disputed | 0 | | |
| 00981832 | | AAVE[0], BTC[0.00120580], DOGE[113.54291239], ETH[.0109928], ETHW[.0109928], FTT[0.03381304], USD[0.89] | | |
| 00981835 | | ADA-0930[0], ADA-PERP[0], ATLAS-PERP[0], ATOM[.099874], ATOM-0930[0], AVAX[3.099226], BCH[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[.598758], DOT-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.46817945], FTT-PERP[0], HOT-PERP[0], LINK[.09946], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[182.82725701], TRX-PERP[0], UNI[.049919], USDL-2.20], USDT[13.35150209], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981840 | | BAO[1], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07642834], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [314173347064476376/FTX EU - we are here! #68642][1], NFT [506199632426119476/FTX EU - we are here! #68754][1], NFT [533910750960119437/FTX EU - we are here! #68563][1], NFT [571180226320633130/The Hill by FTX #22421][1], ROOK-PERP[0], SAND-PERP[0], STEP-PERP[0], UBXT[1], USD[0.00], USDT[0.00580001], USTC-PERP[0] | Yes | |
| 00981847 | | ADA-PERP[0], ALGO-2021123[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BNT[0.00000002], BNT-PERP[0], BTC[-0.00000291], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETH[0.00050103], ETH-PERP[0], ETHW[0], FTT[25.40385524], FTT-PERP[0], GST[0.0897423], GST-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SOL[-7.75880435], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], UNI-20210625[0], USD[526.66], USDT[0.87377353], XTZ-2021123[0]0 | | |
| 00981851 | | EUR[0.00], KIN[44847700.61595704], TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 00981875 | | AKRO[1], BAO[1], EUR[0.00] | | |
| 00981880 | | AMPL-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[58], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00981881 | | BTC-PERP[0], ETH-PERP[0], EUR[0.02], USD[18.82] | Yes | |
| 00981882 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.05423096], DOGE-PERP[0], ETH[0.71538999], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], LUNA2[0.00042414], LUNA2_LOCKED[0.00098967], MATIC[0.00000001], MATIC-PERP[0], NFT [335938194894911011/FTX EU - we are here! #145343][1], NFT [345710219544500465/FTX EU - we are here! #145523][1], NFT [416068184193846176/FTX AU - we are here! #26056][1], NFT [456214768658548281/FTX EU - we are here! #145395][1], NFT [478166760702227440/FTX AU - we are here! #16679][1], NFT [513839766794844855/Baku Ticket Stub #2364][1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[11.11789885], USD[4.44], USDT[0.00000001], USTC[0], USTC-PERP[0] | | TRX[8.999814] |
| 00981884 | | AR-PERP[0], ATOMBULL[2481], BEAR[94.9], BULL[0.00000679], DOGEBULL[0.0010824], ETH[0.00072292], ETH-PERP[0], ETHW[0.00072292], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00981888 | | BNBBULL[0.00141847], DOGEBULL[0.00000027], TRX[.000001], USD[0.15], XRPBULL[109.442069] | | |
| 00981889 | | USD[0.00], USDT[0] | | |
| 00981893 | | 0 | | |
| 00981897 | | FTT[0.00000004], USD[0.00], USDT[0] | | |
| 00981903 | | BTC-PERP[0], DOGE[.3304], ETH[0.00010451], ETHW[.00010451], SHIB[96960], USD[0.00] | | |
| 00981905 | | AAVE[0], AURY[.00000001], BTC[0], DENT-PERP[0], ETH[0], FTT[0.03901325], RSR[0], RUNE[0], SOL[0], SPELL[62.84], USD[0.00], USDT[0.00983200], YFI[0] | | |
| 00981909 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], DOT[29.994585], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB[.0063425], FLOW-PERP[0], FTT[0.10185512], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PYPL[19.99730295], SOL-PERP[0], USD[3715.50], USDT[0.00392109], XLM-PERP[0] | | |
| 00981913 | | BTC[0.05029044], TRX[.000002], USD[0.04], USDT[1.78670223] | | |
| 00981918 | | 0 | | |
| 00981919 | | 0 | | |
| 00981921 | | TRX[.000003] | | |
| 00981922 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00164036], ETHW[0.00164036], LTC[0], USD[-1.97] | | |
| 00981924 | Contingent | ATLAS[1740], BAO[564000], BULL[0.15140587], ETHBULL[1.28878919], LUA[900], LUNA2[0.00463168], LUNA2_LOCKED[0.01080727], LUNC[1008.56], SLRS[100], TRX[.000001], USD[0.00], USDT[0.68065435] | | |
| 00981930 | | FTT[.0566085], RAY[12.15339454], SOL[7.13260495], USD[12.19] | | |
| 00981932 | | APE-PERP[0], ATOM-PERP[0], BNB[.25511962], BTC[0.00006761], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.06394230], ETH-0930[0], ETH-PERP[0], ETHW[0.06316076], FTT[.0193088], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MSOL[0.00369656], SOL[0.09910623], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], USD[9.83], USDT[0], USTC-PERP[0] | Yes | |
| 00981933 | | FTT[5.099031], RAY[0], SOL[0], USDT[0], XRP[0] | | |
| 00981937 | | BAO[4], BTC[.00041997], DOGE[1], EUR[0.00], KIN[1], RSR[1], TRX[1] | Yes | |
| 00981942 | | FTT-PERP[0], TRX[.000001], USD[-0.01], USDT[.02062813] | | |
| 00981943 | | DOGE[.54159534], LRC[.9048], MAPS[.6241], OXY[.8386], RAY[.9783], REN[.8206], SRM[.9363], TRX[.000002], USD[134.98] | | |
| 00981948 | | FTT[.09051511], NFT [400338035343514716/The Hill by FTX #13115][1], NFT [429309559171525976/FTX Crypto Cup 2022 Key #9289][1], USD[1.75], USDT[0] | | |
| 00981951 | | DOGE[0], USD[0.00] | | |
| 00981952 | | AAVE-1230[0], APT-PERP[0], AVAX[0], AVAX-0930[0], BAND[0], BAND-PERP[0], BNB[0], BNB-1230[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOT[0.04486917], DOT-0930[0], EOS-PERP[0], ETH[-0.00018652], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00018646], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NFT [398735955177011446/FTX Crypto Cup 2022 Key #11054][1], OP-0930[0], OP-1230[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0930[0], TRX[0.00000001], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00828623], XRP[0] | Yes | |
| 00981954 | Contingent | BTC[0.02629489], DOGE[31], DOT-PERP[0], ETH[4.18366321], ETHW[4.18366321], EUR[0.00], FIDA[67.9524], FTT[15.2973616], NEAR-PERP[0], PRISM[1739.66244], SOL[13.48647162], SRM[21.54609193], SRM_LOCKED[45108797], TRX[.000013], USD[3449.46], USDT[0] | | |
| 00981957 | | ADA-PERP[0], ALGO-PERP[0], RAY-PERP[0], SOL[.069315], USD[1.22], USDT[0] | | |
| 00981958 | | HUM-PERP[0], USD[0.08] | | |
| 00981960 | | DOGEBEAR2021[0.02419305], USD[0.03] | | |
| 00981965 | | USD[25.00] | | |
| 00981967 | | TOMO[.09404], TRX[0], USD[0.00], USDT[0.14400600] | | |
| 00981972 | | CONV[21.34469572], DOGE[20.60750944], ETH[.00135486], ETHW[.00134117], TWTR[0], USD[0.27] | Yes | |
| 00981975 | | SRM[26], USDT[195.4410854] | | |
| 00981976 | | DOGEBULL[0], USD[0.03], VETBULL[0] | | |
| 00981982 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00981984 | | EUR[50.00] | | |
| 00981985 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.08478350], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], UNI-PERP[0], USD[436.45], USDT[0.71468619], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[432.54], USDT[.687574] |
| 00981992 | | BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[242.04] | | |
| 00981994 | | LTCBULL[0], SUSHIBULL[5819.02382564], USD[0.01], USDT[0.39856158], VET-PERP[0] | | |
| 00981995 | | 0 | | |
| 00981998 | Contingent | BF_POINT[200], BNB[0], BNT[0], BTC[0], CEL[0], CHZ[0], DOGE[0], DOT[0], ETH[0], ETHW[0], GMT[0], GST[0], KIN[1], LUNA2[0], LUNA2_LOCKED[1.78311368], LUNC[172603.26154806], MATIC[0.00000001], RAY[0], SNX[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982005 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00982010 | | BTC[.00000047], DOGE-20210625[0], SHIB[540515.19551215], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00982011 | | ETH[.00326921], ETHW[0.00322813] | Yes | |
| 00982013 | | BTC[.00000033], CEL[.0007], EUR[0.00], USD[0.00] | | |
| 00982018 | | OXY[39.9734], RAY[10.992685], TRX[.000004], USD[4.00], USDT[.007569] | | |
| 00982022 | | TRX[.000002], USDT[2.3055] | | |
| 00982023 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.32170740], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58186491], SRM_LOCKED[30.55673398], USD[0.00] | | |
| 00982024 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000002], USD[-1.68], USDT[1.70452014] | | |
| 00982029 | | USDT[.22975] | | |
| 00982033 | Contingent | AAVE[0.00134213], ADA-PERP[0], AVAX[0.10100445], AVAX-PERP[0], BTC[0.00003310], COMP[0], DAI[0], DOGE[0.37196765], DOT-PERP[0], ETH[0.00012135], ETHW[0], FTT[0.04490371], LINK[0.06428132], LTC[0], MANA-PERP[0], MATIC[0.21947186], NEAR-PERP[0], RAY[.55753908], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00059320], SRM[.0124082], SRM_LOCKED[1.07518248], SUSHI[0.28531887], UNI[0.00220539], USD[0.00], WBTC[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00982034 | | ETH[0], OKB[0], SOL[0.00028857], USD[0.00], USDT[0] | | |
| 00982045 | | AKRO[327.01465114], BAO[7], DENT[3], FIDA[15.31740121], FTT[1.2423612], KIN[114712.20761642], OMG[7.32955245], RSR[1], SOL[.66417171], STEP[25.13429444], SUSHI[5.32746837], TRX[2], UBXT[1], USD[0.00] | | |
| 00982051 | | BNB[0.00001137], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00982058 | | CHZ[619.5877], ETH[.00000001], USD[1.25] | | |
| 00982062 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00010166], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00020869], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZBEAR[2200000], XTZ-PERP[0], YFI-20211231[0] | | |
| 00982065 | | SRM[.9335] | | |
| 00982067 | Contingent, Disputed | BTC-MOVE-20210717[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0007172], ETH-PERP[0], ETHW[.0007172], SOL[.09797], USD[0.02] | | |
| 00982076 | | SOL[0], TRX[0] | | |
| 00982078 | | BTC[0], LTC[0.00503059], USD[0.00], USDT[502.16810852] | | |
| 00982081 | | BTC[0], EUR[20.00] | | |
| 00982082 | | CEL[1.4842] | | |
| 00982083 | | EUR[0.01] | | |
| 00982084 | | SHIB[546266.64890353], USD[0.00] | | |
| 00982090 | | BTC[0.00000347], ETH[0], EUR[0.46], FTT[0.06165556], SOL[.00039271], TRX-PERP[6], USD[2.14], USDT[1589.34358922] | | USD[2.50] |
| 00982093 | | 0 | | |
| 00982101 | | 1INCH-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT-PERP[0], KSM-PERP[0], MTA-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00982102 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00982104 | Contingent | BNB[7.80777985], BTC[1.57863073], BTC-PERP[.0004], DOGE[3493.94379], ETH[5.17498340], ETHW[5.17498340], EUR[174.66], LINK[60.588486], LUNA2[15.21393482], LUNA2_LOCKED[35.49918125], LUNC[49.01], LUNC-PERP[0], USD[-1559.79] | | |
| 00982112 | | USDT[0.00000305] | | |
| 00982117 | | AKRO[1.53751175], AUD[0.00], BAO[1], DYDX[.00081103], LTC[0.00000252], SOL[1.20062177], USD[0.00] | | |
| 00982124 | | AKRO[1], BAO[261048.06973146], DENT[46213.74146806], EUR[0.00], KIN[1675899.5525115], SHIB[127805915.50997074], TOMO[1.06397393], TRX[2], USD[0.00] | Yes | |
| 00982128 | | USD[0.00] | | |
| 00982130 | | ANC[.567438], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], SAND-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00982131 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05483033], XRP-PERP[0] | | |
| 00982133 | | ADABULL[.00349755], ALGOBULL[89637.21], TRX[.000003], USD[0.00], USDT[0] | | |
| 00982139 | | AKRO[2], APT[.00004375], BAO[4], KIN[4], TRX[2], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 00982149 | | USD[1.00] | | |
| 00982151 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[49.991], BCH-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00069809], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00132000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00982156 | | USD[0.00] | | |
| 00982159 | | BEAR[596.376], ETHBEAR[7998.35], TRX[.000005], USD[0.00], USDT[0] | | |
| 00982160 | | LTC[.00000298] | | |
| 00982161 | | KIN[2377377.26511526], TRX[.000006], USDT[0] | | |
| 00982162 | | FTT[.00096496], MATIC-PERP[0], TRX[.000005], USD[626.62], USDT[0] | Yes | |
| 00982164 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001018], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00982174 | | DOGE[0], ETH[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[1.10000000] | | |
| 00982178 | | USD[0.01] | | |
| 00982177 | | BEARSHIT[289944.9], BTC[0], LTC[0], USD[0.05], USDT[0] | | |
| 00982181 | | BTC[.032648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982190 | | BTC[.0005411] | | |
| 00982193 | Contingent | BOLSONARO2022[0], BRZ[0], BTC[0.00000673], BTC-PERP[0], ETH[0], FTT[0.00000021], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], TRX[.000045], USD[0.00], USDT[0] | | |
| 00982194 | | MBS[156.9686], USD[0.32], USDT[0] | | |
| 00982197 | Contingent, Disputed | KIN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00982204 | | AAVE[21.74222], BTC[0], DAI[0.14386330], EUR[0.00], LRC[5355.315], TRX[.000002], USD[0.00], USDT[0] | | |
| 00982205 | Contingent | ATLAS[3070], AURY[19.20554572], BAL-PERP[0], BNB[.1511475], KIN[2439321.7], LTC[.01418103], LUNA2[17.49636066], LUNA2_LOCKED[40.82484154], POLIS[56.3], QTUM-PERP[0], RAY[.9847051], STEP[55.163292], UNI-PERP[54.5], USD[88.26] | | |
| 00982207 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BIT[1400.90766], BLT[2994.525266], BNB[0], BNB-20211231[0], BTC[0.00001686], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], CHZ-20211231[0], COPE[5480.612989], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[5068.76184639], DOGE-PERP[0], DYDX-PERP[0], ETH[1.19703863], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.69569781], FTM[0.26375761], FTM-PERP[0], FTT[340.08195], FTT-PERP[-435.4], GRT[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], LUNA2[49.03991283], LUNA2_LOCKED[114.4264633], LUNC[0.00037467], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00752471], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-20210924[0], USD[1991.06197842], USTC[6370.50298316], XLM-PERP[0], YFI[0], YFI-20210924[0], ZEC-PERP[0] | | USD[1587.10] |
| 00982211 | | FTT[0], SOL[0], USD[278.92] | | |
| 00982212 | | USD[0.00], USDT[10.85411252] | | |
| 00982213 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BVOL[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[1130], THETA-PERP[0], USD[662.89], USDT[0], XTZ-PERP[0] | | |
| 00982218 | Contingent | AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.22027671], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[0.38], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00982225 | | AKRO[1], AUD[0.00], BAO[4], BNB[.00000179], ETH[.00000068], ETHW[.00000068], FTM[.00067122], KIN[1], TRX[1], USD[0.00] | Yes | |
| 00982227 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.88499411], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MOB[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.09464], XRP-PERP[0] | | |
| 00982231 | | UBXT[1018.92986266] | | |
| 00982234 | | AR-PERP[0], BTC[0.38733138], COPE[1208.879817], DOGE[.138], ETH[.00000001], FTT[0.02831664], LINK[24.6832287], LTC[4.636605], USD[0.00], USDT[1.68312483], YFI[.00000001] | | |
| 00982235 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.039902], TRX-PERP[0], USD[0.00], USDT[0.04324166], WAVES-PERP[0], XLM-PERP[0] | | |
| 00982238 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], MANA[0], MANA-PERP[0], SHIB[0], USD[2.20], USDT[0] | | |
| 00982240 | | USD[0.00], USDT[5.90270388] | | |
| 00982247 | | BAO[2], BTC[.00018982], CAD[0.00], DOGE[88.87442142], UBXT[1], USD[0.00] | | |
| 00982248 | | DOGE[12825.79481542] | | |
| 00982251 | | BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00163548], FTT-PERP[0], HT-PERP[0], LTC[0], LTC-PERP[0], PERP-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XMR-PERP[0], XRP-PERP[0] | | |
| 00982256 | | EUR[0.00], USD[0.00] | | |
| 00982257 | | BNB[-0.00172131], BTC[-0.00000549], DOGE[4], ETH[-0.00006078], FTT[.00000045], SOL[.00741278], TRX[0.00000363], UBXT[301.11841846], USD[0.00], USDT[1.18631743] | | TRX[.000003], USDT[.022728] |
| 00982259 | | TRX[.000004], USDT[0] | | |
| 00982261 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00982278 | | BNB[0], CUSDT[0], DENT[0], ETH[0], KIN[2], UBXT[0], USD[0.00] | | |
| 00982280 | | BRZ-20210625[0], DOGE-PERP[0], TRX[.000004], USD[0.00] | | |
| 00982281 | | DOGE[238.04189496], USDT[0] | | |
| 00982285 | | BF_POINT[400], EUR[0.00], MATIC[-0.18667223], USD[137.91], USDT[0] | | |
| 00982287 | | FTT[0.03432726], USD[-0.02], USDT[2.66786477] | | |
| 00982292 | | BTC[.00006556], FTM[.0318], TRX[.000792], USD[801630.93], USDT[22309.51] | | |
| 00982308 | Contingent | AXS[17.9], AXS-PERP[0], FTT[0.08367600], FTT-PERP[0], LUNA2[0.04369900], LUNA2_LOCKED[0.10196434], LUNC[9615.55], MANA[182], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00982317 | | BTC[0], ETH[20.42493868], ETHW[20.42493868], FTT[3.91979890], THETABEAR[5996129.7], USD[13.65] | | |
| 00982318 | | ETHBULL[.00006249], MATICBULL[.004811], USD[0.00], USDT[0] | | |
| 00982324 | | 0 | | |
| 00982325 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], DOGE[0], ETHW[0], FTT[0.29518370], GST[.02], SOL[0], SOL-PERP[0], TRX[0], USD[1.39], USDT[0.22210150], VET-PERP[0] | | ETH[.059338], USD[1.35] |
| 00982327 | | ETH[0], TRX[.000002], USDT[0.73450096] | | |
| 00982332 | | RON-PERP[0], USD[0.55], USDT[0] | | |
| 00982334 | | TRX[.000001], USDT[0] | | |
| 00982336 | | AXS-PERP[0], BSV-PERP[0], COMP-PERP[0], DFL[20], ETC-PERP[0], FTM[0], FTT[0.00696912], FTT-PERP[0], HUM-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], NFT [382190001642232855/FTX Crypto Cup 2022 Key #12133][1], NFT [437928430534408743/The Hill by FTX #8520][1], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.97], USDT[0.00019165], WAVES-PERP[0], YFII-PERP[0] | | |
| 00982343 | | 0 | | |
| 00982345 | | BTC[0], DOGE[.801165], ETH[0.00098869], ETHW[0.00098869], USD[0.33], USDT[0.27304067] | | |
| 00982346 | | USD[25.00] | | |
| 00982347 | Contingent, Disputed | BIT[.05041419] | Yes | |
| 00982349 | | USDT[1.80603718] | | |
| 00982351 | | USD[0.01], USDT[0] | | |
| 00982352 | | KIN[1152.02609], USD[0.00], USDT[0] | | |
| 00982355 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NEO-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00982363 | | DOGE[12.48093219], EUR[0.00] | Yes | |
| 00982364 | | AKRO[2], BAO[7], BNB[0], BTC[0], DENT[2], ETH[0], KIN[10], MATIC[1], RSR[1], UBXT[3], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982367 | | KIN[449700.75], TRX[.000001], USD[1.66], USDT[0] | | |
| 00982378 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.05553347], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0003496], SRM_LOCKED[0.00014624], SRM-PERP[0], SUSHI-PERP[0], USD[0.54] | | |
| 00982381 | | TRX[.000003], USDT[9] | | |
| 00982383 | | 0 | | |
| 00982397 | | BTC[0.00009985], TRX[.000002], USD[-0.28], USDT[0.00884404] | | |
| 00982399 | | BNBBULL[0.00332767], BULL[0.00087938], DOGEBULL[0.00135198], EOSBULL[36.9741], ETCBULL[0.00202959], ETHBULL[0], LINKBULL[.0259818], MATICBEAR2021[.1159768], PRVBULL[0.00127910], THETABULL[0.00007494], TRXBULL[11.319076], USD[0.51], USDT[0], VETBULL[1.00829419] | | |
| 00982400 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AR-PERP[0], ATLAS[0.30100607], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BRZ[0.00630384], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00429872], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021092410], SOL-PERP[0], SPY[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-2021062S[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00982402 | | USD[0.01] | | |
| 00982403 | | BAO[1], BOBA[1.07176399], DENT[1809.95672325], OMG[1.11975917], SPELL[1430.97318438], TRX[.000001], USDT[5.82085094] | Yes | |
| 00982407 | | BTC-PERP[0], DOGE-PERP[0], USD[-0.15], USDT-PERP[0], XRP[.69227526] | | |
| 00982409 | | TRX[.000001], UBXT[20.986035], USDT[.070577] | | |
| 00982411 | | FTT[.19856], HGET[116.536305], TRX[.000017], USDT[.5289659] | | |
| 00982413 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.00006601], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00078832], SOL-PERP[0], STEP-PERP[0], USD[3.76], WAVES-PERP[0] | | |
| 00982414 | | OXY[33.97739], TRX[.000003], USDT[1.25] | | |
| 00982416 | | GBP[2.30] | | |
| 00982422 | | ALICE[46.5000345], AMPL[6.58207469], AMPL-PERP[0], ATLAS[84925.419837], BAND-PERP[-196.2], BAO[148000], BOBA[44.89], CEL-PERP[0], CHR[.01541], CLV-PERP[0], EMB[1380.0069], ETH-PERP[0], EUR[0.95], FLM-PERP[0], FRONT[236.00118], FTT[151.46766313], FXS-PERP[-186.6], GST-PERP[0], HNT-PERP[0], HXRO[.8479408], KIN[21.6], KIN-PERP[0], LUA[11.3], MAPS[.706051], MAPS-PERP[0], MTL-PERP[0], OP-PERP[0], PERP[20.0001], RAMP-PERP[0], RAY[.95162125], SAND[.00015], SLP[2690], SNX-PERP[-41.9], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[-1235.1], SXP-0624[0], TRX-PERP[-7304], USD[2612.42], USDT[764.88025728], WAVES-PERP[0], XRP-PERP[0] | | |
| 00982423 | | BAO[1], DOGE[35.0845033], GBP[10.00], KIN[1], XRP[11.80414965] | | |
| 00982424 | | ALGO-PERP[0], BTC[0], REN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001935] | | |
| 00982429 | | 1INCH-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00982432 | | TRX[.000002], USDT[3.196289] | | |
| 00982438 | | BCHBULL[.10954145], BEAR[2991.355], BNBBULL[0.00006394], ETHBEAR[898356.5], ETHBULL[0.00060362], USD[0.00], USDT[0] | | |
| 00982440 | Contingent | ANC-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.01177531], LUNA2_LOCKED[0.02747573], LUNC[2564.1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00982444 | | USTC[0] | | |
| 00982445 | | BAO[1165.61141578], CRO[3.71588586], ETH[0], KIN[3164.88554954], REEF[35.00600677], SHIB[39796.55252213], XRP[0] | Yes | |
| 00982446 | | ADA-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00982450 | | TRX[.000001], USDT[0] | | |
| 00982451 | | AKRO[1], BAO[3], CAD[0.00], CRO[132.16254472], ETH[.06964968], ETHW[.06878538], KIN[3], RSR[1], SAND[.00028174], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00982457 | | MOB[634.47865], USDT[.8604234] | | |
| 00982458 | | DOGE[402], GBP[0.00], USD[0.00], USDT[0.42825995], XRP[201.95896] | | |
| 00982468 | | AKRO[1], CAD[0.00], HNT[9.07777984], KIN[1], UBXT[2], USD[0.00], XRP[38.54818148] | Yes | |
| 00982472 | | TRX[.000003], USDT[0] | | |
| 00982474 | | TRX[.000004], USD[0.01], XLM-PERP[0] | | |
| 00982475 | | ADA-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.0000222], ETH-PERP[0], ETHW[.0000222], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0.01062118] | | |
| 00982480 | | CRO[0.02962907], DOGE[2824], USDT[-0.72060039] | | |
| 00982483 | | KIN[0], KIN-PERP[0], LTC[0], USD[0.68] | | |
| 00982485 | | 0 | | |
| 00982498 | | KIN[8017], USD[0.00], USDT[0] | | |
| 00982501 | | BNB[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], KIN[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[3798313.20292230], SHIB-PERP[0], TRX[0], USD[-5.54] | | |
| 00982502 | | BCH-PERP[0], BTC-PERP[0], CEL-0930[0], DOGE[0], EUR[0.01], MATIC[.12977995], MATIC-PERP[0], USD[0.93] | | |
| 00982503 | | ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[.1002459], ETH-PERP[0], ETHW[.1002459], FTT-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[3.93095540], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[307.67] | | |
| 00982511 | | FTT[0.00274384], USD[18.57] | | |
| 00982525 | Contingent | AVAX[0], BNB[0.00000001], ETH[0], HBAR-PERP[0], LUNA2[0.01169370], LUNA2_LOCKED[0.02728531], MATIC[0], SOL[0], TRX[0.00000600], USD[0.02], USDT[0] | | |
| 00982531 | | 1INCH[397.57260255], ARKK[0], AXS[15.000075], BAO[414000], BNB[29.28429269], BTC[0.23447071], BTC-20210625[0], BTC-PERP[0], COIN[10.02196617], DOGE[2098.85037988], EDEN[509.2008], ETH[1.47724615], ETH-PERP[0], ETHW[1.46934122], FLOW-PERP[0], FTM[2203.000015], FTT[310.3873765], OKB-PERP[0], PERP[102.600513], RAY[135.04655732], SOL[127.32202301], TONCOIN[3752.211633], TRX[40.11665], USD[10175.56], USDT[23726.45626506] | | 1INCH[368.1378], BNB[27.87], COIN[9.998195], DOGE[2060.188687], ETH[1.442914], RAY[115.961925], USD[10164.56] |
| 00982539 | | KIN[689541.15], USD[2.77] | | |
| 00982542 | Contingent, Disputed | AAVE[0], BTC[0.00007246], ETH[-0.00103841], ETHW[-0.00103189], FTT[0], LINK[-0.20572186], LTC[0.06001001], USD[8.74] | | |
| 00982545 | | USD[0.00] | | |
| 00982552 | | BTC[0], DAI[0], ETH[0], ETHBULL[0], FTT[0.04984987], SHIB[69938199.7350193], STEP[.00000001], USD[0.26] | | |
| 00982553 | | DOGE[138.98262292], EUR[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982555 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[13.1], FTT-PERP[0], USD[2.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00982557 | | BTC[0], ETH[0.25707415], ETHW[0.25707415] | | |
| 00982563 | | AAVE[0], ALEPH[500], BICO[100.84135], CLV[600], FTT[0.12472607], IMX[0], STG[100], USD[277.82], USDT[0] | | |
| 00982564 | | ETHBULL[0.02241031], USDT[7204.19207165] | | |
| 00982565 | | USD[25.00] | | |
| 00982569 | | USD[0.00], USDT[-0.00098965] | | |
| 00982570 | | ALGO-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.03], USDT[3.63587407], VET-PERP[0], XRP-PERP[0] | | |
| 00982574 | | BTC[0], DOGE[0], ETH[0], HNT[10.05849300], MATIC[1455.37206559], SAND[234.66896598], SHIB[56191685.85933606], STMX[0] | | |
| 00982575 | | AAVE[.007053], BTC[.02049456], ETH[.519], ETHW[.519], FTT[29.2], LINK[7.19856], RUNE[12.89618], TRX[.000001], UNI[46.917135], USD[0.01] | | |
| 00982581 | | BTC[0.00080657], DOGE-PERP[0], ETH[.01199784], ETH-PERP[0], ETHW[.01199784], LTC[.1399118], TRX[.000001], USD[0.00], USDT[0.41387425] | | |
| 00982582 | | DOGE[0.03610999], USD[0.00] | | |
| 00982583 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00982589 | | ADABEAR[84943475], ADA-PERP[0], AURY[1], BTC[.0015], COMP[0.14570304], DOGE[301.962785], DOGE-20210625[0], DOGEBEAR2021[.04197207], DOGE-PERP[0], FTT[.6], GODS[3], LINKBEAR[7794813], MANA[8], SHIB[11799981], SHIB-PERP[0], SOL[1.60900025], TRX[80.946137], USD[2.08], USDT[57.50479098] | | |
| 00982590 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20210814[0], BTC-MOVE-20210818[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210900[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210917[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20211100[0], BTC-MOVE-20211107[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-0.00069810], ETH-PERP[0], ETHW[-0.00069365], FTT[0.00638071], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00919786], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2.27], USDT[0] | | |
| 00982594 | | AUD[0.00], BTC[0.11014944], ETH[.0001092], ETH-PERP[0], ETHW[.10344232], USD[371.47] | Yes | |
| 00982595 | | FTT[0], TRX[.000249], USD[0.00], USDT[.01], USDT-PERP[0] | | |
| 00982597 | | BNB[0], TRX[1295.18092481], TRXBULL[2559.952951], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00982600 | Contingent, Disputed | DODO-PERP[0], FTT[0.10163929], USD[0.07] | | |
| 00982608 | | AKRO[2], BAO[70282.31259681], DENT[3], KIN[8], LRC[12.25099034], RSR[1], RUNE[20.98021858], SHIB[542.00508927], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00982609 | | UNI[0], USD[0.03], USD[0], XRP[0] | | |
| 00982613 | | BCHBULL[.0073346], BNBBULL[0.00807621], BULL[0.00906814], ETHBULL[0.02239719], LINKBULL[0.00220045], LTCBULL[.08210895], SUSHIBULL[5.74505], TRX[.000002], USD[608.17], USDT[0] | | |
| 00982618 | | ADA-PERP[0], BNB[0], BTC[0], NFT (300963310126580247/FTX EU - we are here! #8847)[1], NFT (402304117409973499/FTX EU - we are here! #10220)[1], NFT (536110611552085317/FTX EU - we are here! #10488)[1], SOL[0], TRX[0.00052800], USD[0.02], USDT[0.11848451] | | |
| 00982627 | | ALPHA-PERP[0], BEAR[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[2.16650340], ETCBULL[0], LINKBEAR[26099.5], USD[0.00] | | |
| 00982628 | | ATLAS[5299.7093], BTC[0.00200691], EUR[0.00], FIDA[187.97853], OXY[4.18280943], SOL[.33357272], TRX[.000005], USD[1.88], USDT[0.47502326] | | |
| 00982630 | | ADABULL[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00000001], FTT[0.01956538], MATICBULL[0], TOMOBULL[0], USD[7.53], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00982631 | | ALTBEAR[965.08], BALBULL[0.00093673], BTC-PERP[0], DOGEBEAR2021[0.00089559], DOGEBULL[0.00152867], LUNC-PERP[0], SAND-PERP[0], USD[2771.94], ZIL-PERP[0] | | |
| 00982642 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[19.79604], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00035045], FIDA-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[0.02283042], FTT-PERP[0], GALA[489.906], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.35252336], LUNA2_LOCKED[7.82255450], LUNC[.009941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20211231[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (338520389314610503/FTX EU - we are here! #10992)[1], NFT (391421636376502089/FTX EU - we are here! #110852)[1], NFT (468486446323659121/FTX EU - we are here! #10741)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[3740], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.831946], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.43], USDT[0.46690599], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00982647 | | BTC[0], BTC-PERP[0], USD[0.63], XRP[.310484] | | |
| | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.0000002], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[21646998.80443987], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00982652 | | BTC[0], DOGE[0] | | |
| 00982653 | | AAVE-PERP[0], ALCX-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AVAX[2538.61915], AVAX-1230[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE[84], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.22091470], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GST-PERP[0], LINK[4999.408385], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0.00000004], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1729.62], XEM-PERP[0] | | |
| 00982657 | | BNB[0], DOGE[46.73702051], DOGE-PERP[0], USD[0.00] | | |
| 00982658 | Contingent | COPE[2981.47237], FTM[1198.767394], FTT[20.28849], LINK[109.4858814], MATIC[1289.8062], MTA[618.90557], SRM[706.0294581], SRM_LOCKED[.70340948], USD[0.87] | | |
| 00982668 | Contingent, Disputed | USD[25.00] | | |
| 00982669 | | BTC[0], FTT[10.00510946], USD[7.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982670 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00982672 | | BTC[0.29900000], ETH[0.07183108], ETHW[0.95783090], FTT[0.00018648], SOL[30.87762578], USD[-2.26], USDT[0.03828340] | | |
| 00982679 | | AKRO[1], ALICE[2.27013641], BAO[36311.74920739], COIN[.205959], CRO[442.64718689], DENT[5441.275566], DOGE[1], DYDX[1.09139913], ETH[.06869503], ETHW[.06784217], EUR[0.00], KIN[249278.41954491], PFE[.92563974], SECO[1.08366553], SHIB[2157879.76042854], SOL[.79983875], STOR[435.66736696], TRX[1], USD[2.23] | Yes | |
| 00982680 | Contingent | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.002261], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00003812], BILI-0624[0], BNB-PERP[0], BTC[0.00016016], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00116338], ETH-PERP[0], ETHW[0.00094875], FLOW-PERP[0], FTM-PERP[0], FTT[287.7725014], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00204145], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (372158804802862155/FTX EU - we are here! #125740)[1], NFT (432412386059735494/FTX EU - we are here! #125867)[1], NFT (444728192396018552/FTX EU - we are here! #125071)[1], OKB-PERP[0], PEOPLE-PERP[0], POLIS[.04575734], POLIS-PERP[0], ROSE-PERP[0], SOL[0.00267374], SRM[.0136113], SRM_LOCKED[7.86280778], TRX[0], UNI-PERP[0], USD[2.45], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00982684 | | ATLAS[58.66015453], FTT[0.09950600], RAY[11.01002526], TRX[8.26246505], TRYB[0], USD[0.64], USDT[0] | | |
| 00982685 | | FTT[0], KIN[0], SUSHI[.00000001], USD[0.00], USDT[0], XRP[-0.00000006] | | |
| 00982686 | | USD[12.90] | | |
| 00982690 | | SOL[.79412], USDT[1.12554798] | | |
| 00982697 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000283], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00066315], ETH-PERP[0], ETHW[.00066315], EUR[0.00], FTT[150.16799344], LDO-PERP[0], LINK[.0343], LUNA2[0.00367450], LUNA2_LOCKED[0.00857384], LUNC[800.13079621], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.01299385], SOL-PERP[0], SRM[13.75262886], SRM_LOCKED[56.6438487], TRX[.000001], TRX-PERP[0], USD[52582.68], USDT[0.00590959], ZEC-PERP[0] | | |
| 00982699 | | ALPHA-PERP[0], ATLAS[559.8936], BTC-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00982700 | | BTC[0], DOGE[0], MATIC[0], SHIB[0], TRX[0.00233100], USD[0.00], USDT[0] | | |
| 00982711 | | FLOW-PERP[0], TRX[.000046], USD[0.39], USDT[8.34881] | | |
| 00982717 | | BTC[0], ETH[0], ETHW[1.31654479], FTT[10.994262], LTC[3.74927949], SOL[0], SPELL[7883.7912], TRX[.000002], USD[0.01], USDT[1.48062165] | | |
| 00982718 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-31.96], USDT[345.99438319], WAVES-PERP[0] | | |
| 00982720 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00982727 | | ALGOBULL[1005689161.04], ALTBULL[0.00000507], ASDBULL[1.021796], ATOMBULL[273317.04769516], BALBULL[1.08177955], BNBBULL[1.86951507], BULLSHIT[0.0036825], COMPBULL[0.00290514], DEFIBULL[0.00031863], DOGEBULL[25.00001247], DRGNBULL[0.00556114], ETHBULL[.109], EXCHBULL[0.00000817], FTT[43.155999], GRTBULL[133033.62383564], HTBULL[0.00723252], KNCBULL[64.71058624], LEOBULL[0.00006380], LINKBULL[6700], MATICBULL[16505.91182896], MIDBULL[0.00001494], MKRBULL[0.00004630], OKBBULL[0.00686321], PAXGBULL[0.00016855], PRIVBULL[0.00091760], SXPBULL[392000], THETA-20210625[0], THETABULL[6056.62442471], TOMOBULL[83.60665], TRX[.000007], USD[0.05], USDT[0], VETBULL[29639.07447158], XAUTBULL[0.00015951], XTZBULL[126000], ZECBULL[13085.47521556] | | |
| 00982729 | | BOBA[.31907341], BTC[.00000062], ETH[.00035558], ETHW[4.07939328], MKR[.00000897], OMG[.31907342], PAXG[.00001338], SOL[0], USD[1.58] | Yes | |
| 00982730 | | USD[2.76] | | |
| 00982731 | Contingent | LUNA2[0.31083361], LUNA2_LOCKED[0.72527842], USD[0.00], USDT[0], USTC[44], USTC-PERP[0] | | |
| 00982732 | | ASD[85.77615384], KIN[1], TRX[.000003], USDT[199] | | |
| 00982734 | | BTC[.00002311], USD[0.39], USDT[3.49267828] | | |
| 00982739 | | COIN[.009846], USD[0.05], USDT[.004906] | | |
| 00982741 | | AVAX-PERP[7.8], CAKE-PERP[0], MATIC-PERP[162], TRX[.000035], USD[-220.38], USDT[16.899721] | | |
| 00982743 | | DOGEHEDGE[.09144], USD[0.00] | | |
| 00982744 | Contingent, Disputed | USD[25.00] | | |
| 00982746 | | BAND-PERP[0], BNBBULL[0], BULL[0], CVC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000021], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00982748 | | KIN[161302.3495545] | | |
| 00982750 | | ALCX[.945944], AVAX-PERP[0], BNT[0], BTC[0], CRV-PERP[0], DAI[2576.43429001], DOT-PERP[7.6], ENS-PERP[0], EOS-PERP[255.2], ETC-PERP[0], ETH[.1419716], ETH-PERP[.619], ETHW[.1419716], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], SAND-PERP[52], SNX[0], SOL-PERP[4.52], SPELL-PERP[0], SUSHI-PERP[0], USD[-1912.92], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00982752 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00026952], BCH-PERP[0], BTC[.00037301], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00982753 | | SHIB-PERP[0], USD[0.08] | | |
| 00982754 | | USD[1.71], USDT[0] | | |
| 00982755 | | 0 | | |
| 00982760 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MER[.078975], RAY[.1449565], TRX[.000005], USD[-0.38], USDT[0.97403492] | | |
| 00982762 | Contingent | UBXT[81664.22997528], UBXT_LOCKED[426.7479021] | | |
| 00982771 | | BAO[1], SOL[0] | Yes | |
| 00982773 | | BNB[.00910273], USD[47.49] | | |
| 00982774 | | AKRO[1], BAO[3], BNB[0], DOGE[459.32003539], EUR[0.00], KIN[11.61781587], MATIC[0.45220760], RSR[1], SHIB[0], USD[0.00] | | |
| 00982779 | Contingent | ATLAS[186752.221209], BTC[0], BTC-PERP[0], CEL[374.95556751], CONV[25503.921368], DMG[22025.9314], LRC-PERP[0], LUNA2[7.41361790], LUNA2_LOCKED[17.29844177], MKR[0.00094490], REEF[52408.6519], SOS[2594686212], STARS[5025.0737082], TRX[0.00033300], USD[310.50], USDT[0.00000001], WAVES[26.9950239] | | |
| 00982785 | | USD[0.44] | | |
| 00982798 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000075], TRX-PERP[0], UNI-PERP[0], USD[-108.34], USDT[121.15187331], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00982799 | | BTC[0], USD[0.27] | | |
| 00982805 | | BEAR[25.81], DOGEBULL[0.00157389], EOSBEAR[9.664], EOSBULL[.5387], TRX[.000002], TRXBULL[.006783], USD[0.08], USDT[0.55697500] | | |
| 00982813 | | ALGO-PERP[0], ATOM-PERP[0], BTC[.0241], DOT-PERP[0], ETH[.1681878], ETH-PERP[0], ETHW[.1681878], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[67.9864], RAY-PERP[0], SOL[10.69786], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-4090.92], USDT[4784.37427229], VET-PERP[0], XRP[.7772] | | |
| 00982819 | | 0 | | |
| 00982822 | | BTC-PERP[0], DOGE[.96504], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], USD[5.79], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982824 | | USD[0.01] | | |
| 00982827 | | AVAX[0], BTC[0], MATIC[0], USD[0.00], USDT[0.00000011] | | |
| 00982828 | | AMC[0], BAO[3], BTC[0], CAD[0.00], CQT[0], CUSDT[0.00092178], FTM[0.00077275], FTT[0.00000059], GBP[0.00], KIN[12.40535364], REEF[0.00103556], SHIB[5.32970009], SNX[0], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[0.00], XRP[0.00002298] | Yes | |
| 00982831 | | BAO[1], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 00982837 | | ASD[1510.8945865], TRX[.000002], USD[0.08], USDT[0] | | |
| 00982840 | Contingent, Disputed | BTC[0], FTT[0], TRX[.002127], USD[0.00], USDT[0.00018301] | | |
| 00982850 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.05492817], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.53526], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCO[.9523], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000009], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0[0], CEL-PERP[0], CHZ-PERP[0], CLV[.04], CLV-PERP[0], COMP-PERP[0], CQT[.5229103], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[8.575], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FTX2[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.68047225], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[.5], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00559998], LUNA2_LOCKED[0.01306663], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[1.335], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24947.38], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.1925], XLM-PERP[0], XMR-PERP[0], XPLA[9.81], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YGG[.376895], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00982852 | | BTC[0.00001144], DOGE-PERP[0], TRX[0], USD[0.01], USDT[0.03185338] | | |
| 00982854 | | AAVE[.00001388], AKRO[5.45018157], ATLAS[.09903923], BAO[14], DENT[9], DFL[3.73676677], DOGE[.0295607], ENJ[.08986798], ETH[.00000001], GALA[.32993494], KIN[22], MANA[.00180736], MATH[1], RSR[5], SHIB[60.17064767], SOL[0], TRU[1], UBXT[3], USD[0.00], XRP[.00010855], ZRX[.00078816] | Yes | |
| 00982859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000029], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00982860 | | AKRO[0], CRO[0], DOGE[0], ETH[0.02122166], ETHW[0.02096155], GBP[0.00], LTC[0], MATIC[0], USD[0.00], USDT[0.00000021], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 00982864 | | FIL-PERP[0], TRX[.000001], UNI-PERP[0], USD[12.41], USDT[0], VET-PERP[0] | | |
| 00982866 | | BNBBULL[0.00919388], MATICBULL[1.72800505], SXPBULL[180.72141475], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 00982867 | Contingent | LUNA2[0.00022911], LUNA2_LOCKED[0.00053460], LUNC[49.890519], USD[0.01], USDT[.02] | | |
| 00982871 | | AMC[0.32576873], BAO[8], BB[0], BNB[0], BTC[0], CHZ[0], DENT[0], DODO[0], DOGE[0], FTM[0], KIN[3], LTC[0], MATIC[0], MOB[0], SHIB[0], SOL[0], SRM[0], UBXT[1], USD[1.95], XRP[0] | | |
| 00982877 | Contingent | BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000008], ETHW[.00000001], FTM-PERP[0], LUNA2[2.42202314], LUNA2_LOCKED[5.65138734], ONE-PERP[0], SOL[0.00000001], USD[3000.00], USDT[0.00000001], XRP[0] | | |
| 00982882 | | BNB[0], ETH[0], SOL[0], TRX[0.00382500], USD[0.00] | | |
| 00982885 | | LTC-PERP[0], USD[0.00] | | |
| 00982889 | | BTC[0.02000053], CAKE-PERP[0], DOGE-PERP[0], FTT[25], SC-PERP[0], USD[-6.13] | | |
| 00982892 | | DOGE[0], ETH[0], XRP[0] | | |
| 00982894 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00194063], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], OXY[.9], RSR-PERP[0], SOL-PERP[0], TRX[.000046], USDI-161.29], USDT[659.31563790], XRP-PERP[0] | | |
| 00982900 | | CHF[0.00], CHZ[400], FTT[3.797473], SOL[2.398404], USDT[26.40837137] | | |
| 00982902 | | SHIB[199930], USD[.00], USDT[0.07668450] | | |
| 00982910 | | NFT [348940331938093077/FTX EU – we are here! #136805][1], NFT [490785438483728218/FTX EU – we are here! #134833][1], TRX[.000035], USD[0.00001151] | | |
| 00982912 | | BTC[0.00890000], FTT[0], LTC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.26155083] | | |
| 00982929 | | 0 | | |
| 00982932 | | BTC-PERP[0], DOGE[0], FTT[0.00118060], USD[49.75] | | |
| 00982934 | Contingent, Disputed | BCH[0], BNB[0], DOGE[0], ETH[0], FTT[0], HT[0], TRU-PERP[0], USD[7.82], USDT[0] | | |
| 00982935 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[48.89], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00982937 | Contingent, Disputed | DOGE[3921.11257], ETH[.00098309], ETHW[.00098309], SHIB[10692884.5], USD[0.60] | | |
| 00982941 | | BAO[1], KIN[2], TRX[1], USD[0.00] | | |
| 00982948 | | BNBBULL[0.00000090], ETHBULL[0.00000292], LINKBULL[.02329974], LUNC-PERP[0], MATICBULL[.0037831], TRX[.000001], USD[1.81], USDT[20.63045612] | | |
| 00982953 | | USD[1.61] | | |
| 00982955 | | BTC[.0000026], BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00982958 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[7.76], USDT[0.48725113], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00982962 | | DOGE-PERP[0], USD[15.18] | | |
| 00982964 | | BAO[2], KIN[1], USD[3.95], USDT[0.44506200] | | |
| 00982965 | | LUNC-PERP[0], SOL[.00130646], USD[-0.01] | | |
| 00982967 | | ALGO-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], LRC-PERP[0], ONT-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.31364990], THETA-PERP[0], TRX[.000002], USD[4.82], USDT[0] | | |
| 00982971 | | 1INCH[0], AAVE[0], AKRO[0], APE-PERP[0], ATLAS[0], ATOM[0], AUDIO[0], AXS[0.00000001], BAND[0], BNB[0.00000003], BRZ[0.00000003], BTC[0.00000003], C98[0], CEL[0], CHR[0], CHZ[0.00000001], DAI[0.00000001], DOGE[0], ENS[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00032983], FTM[0], FTT[0.00000001], GALA[0], LINK[0], LTC[0.00000001], MATIC[3], MATIC-PERP[0], MER[0], OP-PERP[0], PAXG[0], POLIS[0], RAY[0.00000002], REEF[0], SAND[0.00000001], SOL[0.00000002], SRM[0], STEP[0], SUN[0.00745], SUSHI[0], TRX[0.00000602], UNI[0], USD[0.41], USDT[0.00000001], WAVES-PERP[0], YFI[0] | | |
| 00982972 | | KIN[241927.56682395], PERP[8.44349741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00982974 | | USD[0.00], XRP[0] | | |
| 00982983 | | BAO[2], DOGE[266.37184867], SHIB[4598405.88595953], USD[0.00] | | |
| 00982989 | | BADGER-PERP[0], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE[.012969], SRM-PERP[0], STX-PERP[0], TRX[.000003], USD[95.91], USDT[0], WRX[1763.66484], XMR-PERP[0] | | |
| 00982997 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-032500, TRU-PERP[0], USD[2.00], USDT[0.14386272], VET-PERP[0] | | |
| 00982999 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], SC-PERP[0], USD[0.00] | | |
| 00983000 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 00983007 | | ATLAS[1414.29484466], ATLAS-PERP[0], CHZ[.29477448], DOT[1.0193552], GT[4.30699578], TRX[.000001], USD[0.01], USDT[0] | | |
| 00983009 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0.00016711], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0.00156289], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00007], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[.78606], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0.00198918], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.39981], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[8.2898505], LINK-PERP[0], LOOKS-PERP[0], LTC[.0099563], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL[.9905], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-0930[0], USD[20.09], USDT-0930[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[18.12074], XRPBULL[187.9496], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00983013 | | BAO[1], DENT[1], EUR[50.48], KIN[2], USD[0.00] | Yes | |
| 00983019 | | BTC[.08787683], DOGE[94.16668562] | Yes | |
| 00983022 | | USD[25.00] | | |
| 00983023 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[-120.03], USDT[214.90659885], XRP-PERP[0] | | |
| 00983025 | | AAVE[.03], AUDIO[16.87579799], BAO[23000], BTC[0.00144287], ETH[0.05154483], ETHW[0.05154483], SPELL[100], STARS[1.003375], USD[0.51] | | |
| 00983036 | | BCH[.00771163], LTC[.01278151] | | |
| 00983037 | | BAT[1405.62594220], BTC[.0061115], ETH[.04318], ETHW[.04318], SOL[1.00382256], XRP[447.5] | | |
| 00983038 | Contingent | ADA-PERP[0], BTC[0], CRV[0], ETH-PERP[0], FIDA[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01370798], SRM_LOCKED[0471212], STEP[0], SUSHI[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00983040 | | BTC[.00000116], DOGE[.3343], DOGE-PERP[0], ETH[.00049532], ETHW[.00049532], TRX[.000002], USD[-0.60], USDT[.28987598] | | |
| 00983043 | | BTC[.00030076], BTC-PERP[0], USD[0.00], XRP[.129652] | | |
| 00983052 | | POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00983063 | | CHF[0.00], TRX[.000003], USD[0.00], USDT[0.31865353] | | |
| 00983065 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00983067 | | APE[0.00000001], ATOMBULL[0], BSVBULL[599.58], BTC[0], DOGEBEAR2021[0], DOGEBULL[2.52392360], FTT[16.26266266], LTC[0], LTC-PERP[0], MATICBEAR2021[0], MATICBULL[0], SHIB[0], SUSHIBULL[2528.80993267], SXPBULL[0], TRX[.000006], USD[30.13], USDT[0], VETBULL[130356.41794504], XRPBULL[0] | | |
| 00983089 | | BTC-PERP[0], USD[0.13] | | |
| 00983093 | | BTC[0], DOGE[774.46333758], USD[0.00] | | |
| 00983094 | | BTC[0], ETH-PERP[0], DOGE[.75429], USD[0.80] | | |
| 00983102 | | DOGE[0] | | |
| 00983106 | | EUR[0.00], FTT[1.81], TRX[.000009], USD[0.36], USDT[0] | | |
| 00983110 | | BAO[1], EUR[0.00] | | |
| 00983115 | | BNB[.99741494], BTC[.0206], ETH[4.328], ETHW[4.328], EUR[0.00], SOL[41.25663482], USD[168.26], USDT[3664.80041006] | | |
| 00983118 | | DENT[312.52770871], DOGE[1.4632855], ETH[.7257628], ETHW[.72545783], EUR[0.00], KIN[6665333.79853761], LINA[570.858716], MATIC[38.44493447], SRM[13.30169406] | Yes | |
| 00983122 | | DFL[39642.07], ETH[4.339132], ETHW[4.339132], GALA[45150.28500555], MNGO[203173.5224716], RNDR[2395.89348], SUSHI[0], USD[11.41] | | |
| 00983123 | | KIN[2], USD[0.00] | | |
| 00983124 | | AGLD[51.72461786], AKRO[6], ALPHA[.00097276], ASD[.00005341], BAO[26], COPE[.0009456], CQT[.00011411], DAWN[.0003263], DENT[7], DOGE[1.32277937], ETH[.81609214], ETHW[92.59975666], FIDA[1], FRONT[.0001195], KIN[20], LINA[.00011555], MATH[1], MATIC[.00102616], MOB[.00007282], OKB[.00004692], PUNDIX[.00014147], RSR[3], SHIB[14665089.83311676], SXP[.00005728], TRX[0.2.00025717], UBXT[7], UNI[.00920068], USD[0.13], XRP[142.87436864], ZRX[.00009318] | | |
| 00983126 | | DOGE[0], SHIB[419228.27244962], USD[0.00] | | |
| 00983139 | | BNB[0], EUR[0.00], MANA[14.13366929], SAND[25.09622167], STMX[0], XAUT[0], XRP[125.81224347] | Yes | |
| 00983143 | | BTC[0], DOGE-PERP[0], FTT[.34199526], TRU-PERP[0], TRX[0], USD[2.82], USDT[0] | | |
| 00983145 | | TRX[.000004], USD[0.00], USDT[0.00000033] | | |
| 00983153 | | AAVE[.0095858], AAVE-PERP[0], AMPL[0.03252484], AMPL-PERP[0], BNT-PERP[0], BTC[0.00001680], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.0007423], COMP-2021062S[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], KIN[.096485], LINK-PERP[0], MTA-PERP[0], RAN-PERP[0], SOL[0.00061552], SOL-2021062S[0], SOL-PERP[0], SUSHI[.489455], SUSHI-PERP[0], SXP[.059758], SXP-PERP[0], TRU-PERP[0], TRX[.04658], TRX-PERP[0], UNI[.04637], UNI-2021062S[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[.977581, XRP-PERP[0], YFI-PERP[0] | | |
| 00983154 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS[116584.70004658], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], COMP-PERP[0], CRO[19618.49561527], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[59.38625817], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], TRYB[0], UNI-PERP[0], USD[7.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00983164 | Contingent | BTC[.00000021], CRO[.00005214], DENT[1], LUNA2[2.94799048], LUNA2_LOCKED[6.66316975], LUNC[2.94445983], SAND[.0000047], USD[432.26], USDT[0] | Yes | |
| 00983173 | | AAVE[.00000001], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.1], BTC[0.00034399], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.0508267], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[67.60569561], ETH-PERP[0], ETHW[66.76469564], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.88913274], FTM-PERP[0], FTT[25.00347076], FTT-PERP[0], ICP-PERP[0], IMX[.03333333], IOTA-PERP[0], LINA-PERP[0], LOOKS[.52402079], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00398858], SOL-PERP[0], STMX-PERP[0], SUSHI[0.26500510], SUSHI-PERP[0], TRX[.000007], USD[596.42], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00983178 | | DENT[1], EUR[0.00], KIN[3] | | |
| 00983182 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[-0.92], USDT[1.71], VET-PERP[0] | | |
| 00983183 | | BTC-PERP[0], ETH-PERP[0], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00983189 | | BTC[.00014155], DOGE-PERP[0], USD[-1.86] | | |
| 00983190 | | USD[7.83], USDT[0] | | |
| 00983194 | | ALGOBULL[0], BNB[0], BNBBULL[0], BSVBULL[0], SUSHIBULL[0], SXPBALL[0], TOMOBULL[0], USD[0.00], XRP[0] | | |
| 00983196 | | 0 | | |
| 00983203 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[30], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], TRX[892.000003], USD[0.00], USDT[1530.48217604], XRP-PERP[0], XTZ-PERP[0] | | |
| 00983206 | | APE-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.01844292], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00983211 | | BNB[0], DOGE[4], ETH[0], KIN[9939.2], USD[0.14], USDT[0], YFI[.00091146] | | |
| 00983212 | | 1INCH[80.22214353], ATLAS[2499.53925], BNB[0.00244729], BTC[0.00868095], BTC-PERP[0], CRV[25.9401025], CRV-PERP[0], DOGE[3004.76088123], DOGE-PERP[0], ENJ[249.953925], ETH[1.04783406], ETH-PERP[0], ETHW[1.04783406], FTM[306.78129762], FTT[4.39541352], HXRO[33.64970867], MAPS[66.67326568], MATIC[104.37835825], OXY[28.82727022], RAMP[41.99202], RAY[3.37822241], RAY-PERP[0], RSR[5129.78593617], SAND[.96314], SHIB[10097853], SHIB-PERP[0], SLRS[149.972355], SOL[4.22186359], SRM[21.23866497], SUSHI[9.31778563], TRX[0.00000101], USD[28.14], USDT[2.05659231] | | |
| 00983219 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP1-120.45], SUSHI-PERP[0], TRX-PERP[0], USD[2328.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00983223 | | AKRO[2], ALICE[0], APE[0], ATLAS[0], BAO[1], BTC[0], DENT[1], DOGE[0], EMB[0], ETH[0.28978948], ETHW[0.28958879], EUR[0.00], FTT[1], GALA[0], KIN[3], LINK[0], LRC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[5.83239404], USDT[0.00000898], XRP[840.40548537] | Yes | |
| 00983233 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[408.24561427], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[17.00027213], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[71.27798882], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY[65], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[300.00003235], SOL-PERP[0], SRM-PERP[0], STEP[250], THETA-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00983237 | | BIT[.984], BNB[0], DOT[20.98324967], GALA[9.88], GALA-PERP[0], GMT[.4824], HT[0], MANA[.996], MATIC[.01303936], SAND[.9884], TRX[.200789], USD[125.84], USDT[0] | | |
| 00983238 | | AMPL[0], BTC[-0.00005127], USD[44.12], USDT[.56284274] | | |
| 00983242 | | DENT-PERP[0], DOGE-PERP[0], LINA-PERP[0], LTC[.00483955], REEF-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00983245 | | ADA-PERP[0], DOGE[.06422183], DOGE-PERP[0], USD[0.00] | | |
| 00983246 | | USD[2.58] | | |
| 00983247 | | BTC[0.00038951], DOGE[0.04492807], DOGE-PERP[0], USD[0.00] | | |
| 00983253 | | NFT (404991639693821385/FTX Crypto Cup 2022 Key #15908)[1] | | |
| 00983255 | | BTC[0], USD[0.00] | | |
| 00983261 | | AVAX[.00009135], BTC[0.00005785], EUR[10.05], TRX[.000045], USD[0.00], USDT[0.02967329] | Yes | |
| 00983262 | | ALGOBULL[81542.88], ASDBULL[1.0012986], ATLAS[1090], ATOMBULL[3.2966907], BALBULL[1.0442685], BCHBULL[8.084337], BSVBULL[1233.1362], EOSBULL[145.79787], KNCBULL[1.049265], LTCBULL[5.706003], MATICBULL[6.935142], SUSHIBULL[460.6773], SXPBULL[3.2287383], TOMOBULL[1.4646745], TRXBULL[2.7500736], USD[-0.20], USDT[.395305], XRPBULL[31.67781], XTZBULL[1.0282797] | | |
| 00983264 | | MATH[0] | | |
| 00983265 | | SOL[0] | | |
| 00983267 | Contingent | FTT[11.54150041], LUNA2[5.48988211], LUNA2_LOCKED[12.80972493], RAY[8.59873276], SOL[0], SXP[534.2498948], TRX[0.0000687], USD[0.00], USDT[1.77430564], USTC[777.11934751] | | TRX[.000006] |
| 00983268 | | SXPBULL[.0026694], TRX[.00001], USD[0.01], USDT[0] | | |
| 00983273 | | AKRO[1], DOGE[1403.05662497], EUR[1103.10], KIN[2538505.85313089], SHIB[7898282.59902868], TRX[1129.29224408], USD[0.01] | Yes | |
| 00983274 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00024942], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0.79099999], EUR[0.00], FIDA[0.09718087], FIDA_LOCKED[.35190605], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[26.00682921], SHIB[.00000001], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[46.02039734], SRM_LOCKED[1.19514935], UBXT[0], UBXT_LOCKED[55.50798934], USD[1220.08], USDT[0.00000001], XRP-PERP[0] | | |
| 00983277 | | USD[25.00] | | |
| 00983278 | | ETH[.88401901], ETHW[.88401901], LINK[23.95342825], LTC[.1725223], USD[0.26] | | |
| 00983285 | | USDT[1.146775] | | |
| 00983293 | | OXY[48.19816349], TRX[.000002], USDT[0] | | |
| 00983302 | | BTC[.00000534], DOGE[.24304], USD[0.38] | | |
| 00983306 | | ADABULL[0], FTT[0], XRP[3.83026780] | | |
| 00983311 | | EUR[1.00] | | |
| 00983313 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00983321 | | AKRO[5], BAO[8], BAT[1.0145179], BCH[.00000827], BNB[.00001308], DENT[4], ETH[.00000001], EUR[0.00], HXRO[2], KIN[5], TRX[2], UBXT[4], XRP[.00487116] | Yes | |
| 00983329 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20210625[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0] | | |
| 00983353 | | AKRO[1], BAO[3], DENT[1], KIN[5], RSR[1], USDT[0.63876818] | Yes | |
| 00983356 | | DOGEHEDGE[283.30449], USD[0.02] | | |
| 00983357 | | USD[0.44] | | |
| 00983358 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.18], USDT[0.00000147], XLM-PERP[0] | | |
| 00983366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00007], TRX-PERP[0], USD[5.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-2021092401_XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00983368 | | 0 | | |
| 00983384 | | AKRO[1], BAO[2], SOL[.00002395], STARS[5.13065019], TRX[1], USD[0.00000033] | Yes | |
| 00983385 | | BAO[1], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 00983386 | | BIT-PERP[0], RAY[20.03909802], SOL[3.12191627], USD[2.33], USDT[0] | | |
| 00983391 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], ONE-PERP[0], RSR-PERP[0], TRX[.000003], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00983392 | | GRTBULL[.3057858], USD[0.03] | | |
| 00983407 | | BTC[0], ETH[0], TRX[0] | | |
| 00983411 | | BTC[0], CHF[0.00], DAI[0], EUR[0.00], USD[0.00], USDT[0.00006986] | | |
| 00983412 | | USD[0.84] | | |
| 00983417 | | AVAX[0], BNB[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[258.55691227] | | |
| 00983418 | | DOGE[0], KIN[1] | | |
| 00983419 | | BAO[4], CHZ[.00079971], DOGE[0], EUR[0.00], KIN[3], LOOKS[108.80994616], MATIC[0.00035683], RAY[25.73517382], SAND[16.8499837], SHIB[402334.44188120], SNY[.0000803], SOL[0.78980829], SRM[29.01642458], TRX[2], UBXT[11] | Yes | |
| 00983420 | | ATLAS[0], ATLAS-PERP[0], ETH[0], FTT-PERP[0], TRX[.000002], USD[3.01], USDT[0.00002983] | | |
| 00983422 | | USD[25.00] | | |
| 00983425 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[-0.05764929], USD[0.00], USDT[.0040916], XEM-PERP[0], XLM-PERP[0] | | |
| 00983426 | | BNB[0], DOGE[0] | | |
| 00983430 | Contingent | AKRO[3], BAO[12.12946152], BCH[0], CRO[0.00211970], DENT[1.02543427], DOGE[0], EUR[0.00], KIN[14], LTC[0], LUNA2[1.15192859], LUNA2_LOCKED[2.59257973], MANA[.00198865], MATIC[0.00014075], RSR[2], SHIB[12325095.91160633], SPELL[.00262329], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 00983434 | | DOGE[5172.70746282] | | |
| 00983435 | | AR-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[.2], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[-225.68], USDT[18.56000001] | | |
| 00983444 | | BTTPRE-PERP[0], EUR[1.43], USD[6.68] | | |
| 00983451 | Contingent | ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[48.04], FTT[25.04241461], IOTA-PERP[0], LTC[0.00035342], LTCBULL[.301500], LTC-PERP[0], LUNA2[17.61767441], LUNA2_LOCKED[41.10790695], LUNC[3836285.69377020], SOL-PERP[0], USD[1.41], USDT[0], XMR-PERP[0], XRP[0.00008586], XRPBULL[1495500], XRP-PERP[0], ZEC-PERP[0] | | USD[0.24] |
| 00983452 | | ADABEAR[389735190], ALGOBEAR[19986420], ALTBEAR[54862.7229], ATOMBEAR[2008635.21], BEARSHIT[174881.175], BNBBEAR[63956544], BSVBEAR[40972.161], COMPBEAR[524643.525], DOGEBEAR2021[.0003334], ETCBEAR[26581938.6], ETH[.00000441], FTT[0.01515395], KNCBEAR[5356.36056], LINKBEAR[108925989], LTCBULL[29561], LUNC[.00000001], MKRBEAR[24283.5003], OKBBEAR[399728.4], SUSHIBEAR[18287574.3], SXPBEAR[10592802.6], SXPBULL[.5112], THETABEAR[65955186], THETABULL[14.19], TOMOBULL[9.2386], TRXBEAR[642171134.62], USD[0.17], USD[0.00], USDT[0.12278765], VETBEAR[47899.508], XTZBEAR[53963.334] | | |
| 00983454 | | BTC[0.00413406], LTC[.00544286], USDT[423.19259851], XAUT[0.11216995] | | BTC[.004068], USDT[402.348939], XAUT[.1098] |
| 00983456 | | COIN[0.00039449], USD[0.01] | | |
| 00983463 | | BTC[2.36419453], ETH[.00060152], ETHW[0.00060152], LINK-PERP[0], RAY[.85], SOL[.00249], STEP[.05779], STEP-PERP[0], USD[25.15], XMR-PERP[0] | | |
| 00983472 | | ATLAS[1999.612], FTT[9.2976736], POLIS[34.99321], SOL[.00287094], TRX[.000002], USD[0.51], USDT[0.00000001], XRP[124.97575] | | |
| 00983481 | | 0 | | |
| 00983482 | Contingent, Disputed | COMP-20210924[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00983492 | | ETH[0], TRX[.000002], USDT[1.940431] | | |
| 00983497 | | XRP[429.22695609] | | |
| 00983501 | | TRX[.000003], USDT[0.00000184] | | |
| 00983505 | | BNB[.00000001], SOL[0] | | |
| 00983507 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0.00000001], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00008519], BTC-PERP[0], CADE[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], GME[0.00000004], GME-20210625[0], GMEPRE[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.01093716], LUNA2_LOCKED[0.02552006], LUNC[2381.59177933], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[39.66], USDT[0.00000001], USTC[0], USTC-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 00983508 | Contingent | ATOM-PERP[0], BNB[0], BTC[.00000467], BTC-PERP[0], BULL[0], LUNA2[0.16375844], LUNA2_LOCKED[0.38210304], LUNC[35658.746824], LUNC-PERP[0], USD[679.52], USDT[0], XMR-PERP[0] | | |
| 00983509 | Contingent | BNB[0], ETH[.07009726], ETHW[.07009726], FTM[0], FTT[.00000001], POLIS[0], SRM[.02530964], SRM_LOCKED[.11573244], USD[0.00], XAUT[474374] | | |
| 00983510 | | AKRO[0], BAO[21], BCH[0], COPE[0], DENT[2], DOGE[0], ETH[0], KIN[18920.89600794], MATIC[0], SOL[0], STEP[0], TRX[3], UBXT[3] | | |
| 00983516 | Contingent | ETH[0], FTT[0], KNC[55.68755166], LTC[0.10011513], MATIC[72.51847453], PERP[0], POLIS[0], SOL[0], SRM[.00007772], SRM_LOCKED[.00031248], SUSHI[0], TRX[0], USD[-11.21] | | KNC[50.10448], MATIC[35] |
| 00983518 | Contingent, Disputed | USDT[0] | | |
| 00983519 | | ATLAS[0], ATLAS-PERP[0], AVAX[0.00139377], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00983526 | | 0 | | |
| 00983527 | | BTC[-0.00000006], TRX[.000003], USDT[0.00468217] | | |
| 00983528 | | CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[9.84872432], SHIB[0], SOL[0] | Yes | |
| 00983536 | | TRX[.000002], USD[1511.10], USDT[0], XRP[1019.796], XRP-PERP[-1020] | | |
| 00983541 | | BTC[0.02112760], BULL[0], TRX[.000001], USDT[0.00000072] | | |
| 00983543 | | BTC-PERP[0], EUR[0.00], RAY[.63444], RUNE-PERP[0], SOL[.0029103], TRX[.000005], USD[0.00], USDT[0] | | |
| 00983556 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[24.5], ATOM-PERP[0], AVAX-PERP[0], BTC[.0005], BTC-PERP[0.00090000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01364999], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.067643], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[61.63] | | |
| 00983560 | | BTC-PERP[0], ETH-PERP[0], USD[159.25], USDT[0], XEM-PERP[0] | | |
| 00983570 | | BTC[0.00449840], BTC-20210625[0], ETH-20210625[0], FTT[1.79888735], MATIC-PERP[0], SOL[2.0986035], USD[193.67] | | |
| 00983571 | | HGET[.04774], USD[0.00] | | |
| 00983575 | | AKRO[3], ALGO[64], APE[24], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[6.6], BAO[50], BAT[1], BNB[1], BOBA-PERP[0], BTC[0], CHZ[1160], CHZ-PERP[0], DAI[0], DENT[17], DOGE[0], DOGE-PERP[0], ETH[0.0000001], ETH-PERP[0], EUR[0.00], FRONT[1], FTT[0.10282054], GALA-PERP[0], GMT[0], GMT-PERP[0], HOLY-PERP[0], KIN[52], LEO-PERP[0], MANA[164], RSR[8], SAND[102.00000078], SOL[6], TRU[2], TRX[3], UBXT[15], USD[0.00], USDT[0.00000015], XRP[0] | | |
| 00983581 | | AAPL[0.00995191], BABA[.004922], BNB-PERP[0], BTC[0.00887663], BTC-20210625[0], BTC-PERP[0], COIN[.1], DKNG[.069953], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], GDX[.02993], ICP-PERP[0], TRX[.000003], TRYB[0.09852887], USD[6.37], USDT[0.00000001], USO[0.08991394], XRP[0.96719990], XRP-PERP[0] | | |
| 00983582 | | BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.23] | | |
| 00983583 | | BNB[0], SXP[1376.12504017], TRX[0.00000116], TRYB[0.01906078], USD[0.76], USDT[0] | | TRX[.000001], TRYB[.016959] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00983586 | | APT-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000799] | | |
| 00983592 | Contingent | FIDA[0], FTT[5.29596999], GST[128.61138740], RAY[23.37367929], SOL[23.74073239], SRM[25.85968099], SRM_LOCKED[ 26855012], USDT[0] | | |
| 00983595 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.101], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00983596 | | ETH[0.12895114], ETHW[0.12895114], FTT[2.699487], POLIS[.05317137], TRX[.000001], USD[0.00], USDT[0] | | |
| 00983601 | | BNB[.00068022], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], USD[-0.01], USDT[0.00670926] | | |
| 00983602 | | HGET[1.79874], USDT[.206042] | | |
| 00983603 | | MATICBULL[71], USD[1.09] | | |
| 00983606 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.47], USDT[0.00000022], XEM-PERP[0], XRP-PERP[0] | | |
| 00983615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001426], BTC-MOVE-WK-20210716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[204.8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00034], TRX-PERP[0], USD[0.27], USDT[906.18975952], UST-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00983618 | | AAVE[.009601], HT[.038079], RAY[.9715], TRX[.000007], USD[3694.58], USDT[499.95000000] | | |
| 00983621 | | ADABULL[0], ADA-PERP[0], ATOMBULL[605.938788], BTC[22.22849347], BTC-PERP[0], BULL[0.19644323], EOSBULL[26758.6472], ETHBEAR[199940004], ETHBULL[0], FTT[0.00718195], GRT[0], GRTBULL[9.21915211], LINKBULL[119.996], SHIB-PERP[0], TRX[0], TRXBULL[555.43889], USDI6443.98], VETBULL[15.3809232] | | USD[6259.74] |
| 00983622 | | USD[0.02] | | |
| 00983623 | | ATLAS[6957.3932], TRX[.000001], USD[0.89] | | |
| 00983629 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2.24936], ATLAS-PERP[0], ATOM[.0654], ATOMBULL[.815894], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.935398], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[8.43362977], FTM-PERP[0], FTT[.094836], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[204.8], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONE-PERP[0], PERP-PERP[0], PSG[.0958096], QTUM-PERP[0], RAY[13.9525], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[5154], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00304656], SOL-PERP[0], SRM_9544], SRM-PERP[0], SUN[.00034976], SUSHI-PERP[0], TOMO-PERP[0], USD[-1263.16], USDT[0.00965295], VET-PERP[0], WAVES-PERP[0], WRX[.008262], XMR-PERP[0], XTZ-PERP[0] | | |
| 00983630 | | DOGE[50] | | |
| 00983632 | | BNB[.009], BNB-PERP[0], BTC[.00013556], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[3-0.04] | | |
| 00983633 | | KIN[2715], USD[25.00] | | |
| 00983634 | | ALCX[0], TRX[.000005], USD[0.74], USDT[.006539] | | |
| 00983635 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA[13.75939306], AMPL[0], ASD[38.35897737], AUDIO[0], AXS[.06978643], BAL[.51580853], BAO[0], BAT[26.92606842], BIT[5.71159125], BNB[0], BTC[0.00307522], BTT[391489.36170212], BTTPRE-PERP[0], CHZ[25.18663083], CHZ-PERP[0], CONV[0], CUSDT[0], DMG[123.90657609], DOGE[0], DOGE-PERP[0], DYDX[0], ETH[0.01801730], ETHW[0.01801730], FTT-PERP[0], GALA[39.74498406], GRT-PERP[0], GST[64.32965603], HBAR-PERP[0], HUM[0], ICP-PERP[0], KIN[399169.24780881], KIN-PERP[0], KNC[1.94485166], LINK[0], MATIC[13.67868922], MATIC-PERP[0], MKR[.0028652], PAXG[.00174192], PUNDIX[0], REEF[0], REEF-PERP[0], RSR[331.74462220], RUNE[1.04883491], SHIB[2860274.46298750], SOL[0], SRM[2.65188937], STMX[0], SXP[11.4688352], TRX[43.23223810], TRYB[51.30051946], USD[0.00], VET-PERP[0], WRX[11.72941643], XAUT[.00172088], XLM-PERP[0] | | |
| 00983637 | | ADABULL[0.00008418], ADA-PERP[0], ALPHA-PERP[0], BCHBULL[0], BEARSHIT[0], BTC[0.00179964], BTC-PERP[0], BULL[0], BULLSHIT[0], CUSDTBEAR[0], DOGE[239], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00046800], DOGEHEDGE[0], DOGE-PERP[0], DRGNBULL[0], EOSHALF[0], ETCBULL[0], ETH[0.00999800], ETHBULL[0.00007908], ETHW[0.00999800], EXCHBULL[0], FIDA[0], FRONT[0], GBP[0.00], GRTBULL[.02954], HTBULL[.09364], KIN[0], LEO-PERP[0], LTCBULL[0.96540000], MATICBEAR2021[0], MATICBULL[0.01886000], MATICHALF[0], MATICHEDGE[0], MATIC-PERP[0], MKR[0], MKRBULL[0], OKBBULL[0], PAXG[0], PRIVBULL[0.00078500], PROM-PERP[0], SHIB[599880], SOL-PERP[0], SUSHIBULL[919], SUSHI-PERP[0], THETABULL[0.00163720], TOMOBULL[84.08000000], UNISWAPBEAR[0], UNISWAPBULL[0.00008864], USD[126.50], VETBULL[.08974], XRPBEAR[0], XRPBULL[0], ZECBULL[0] | | |
| 00983639 | | BVOL[0], FTT[.6], RUNE[0], USD[0.97], USDT[0.00000001] | | |
| 00983642 | | MANA[102.11584162], SHIB[30293940], SXPBULL[29.784042], TULIP-PERP[0], USD[2.39], USDT[0] | | |
| 00983644 | | BNB[0], USDT[0.00000511] | | |
| 00983655 | Contingent | ETH[.999335], ETHW[.999335], FTT[20.9853], RUNE[.0938952], SOL[36.08024687], SRM[.24442969], SRM_LOCKED[.87851577], USD[0.00], USDT[916.70050209] | | |
| 00983664 | | BAO[1], TRX[0], USD[0.00] | | |
| 00983667 | | HGET[253] | | |
| 00983672 | | COPE[.36553057], HXRO[.164095], USD[0.00] | | |
| 00983674 | | USD[25.00] | | |
| 00983678 | | USD[25.00] | | |
| 00983679 | | ALGOBULL[10354052.16], ATOMBULL[22], BALBULL[23], BCHBULL[3149.9952], BSVBULL[75000], COMPBULL[2], DOGEBULL[4.86984010], EOSBULL[1676632.045], ETCBULL[15], GRTBULL[15], HTBULL[3], KNCBULL[5], LINKBULL[8.1], MATICBULL[32.187067], OKBBULL[1], SHIB[400000], SUSHIBULL[16893.98], SXPBULL[252654.298729], TOMOBULL[15100], TRX[.000001], TRXBULL[46.7], USD[0.06], VETBULL[111.3], XRPBULL[14851.4931], XTZBULL[208.30604] | | |
| 00983686 | | BNBBULL[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], USD[1.67], USDT[0] | | |
| 00983687 | Contingent, Disputed | AVAX-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00983689 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00983692 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00983700 | | BAO[1], DENT[1], DOT[50.5592], LTC[31.2790974], RSR[1], TRX[670.00097], USD[0.01], USDT[2832.57387906] | | |
| 00983708 | | BTC[0.00050373], USD[3.31] | | USD[3.21] |
| 00983709 | | ETH[0], FTT[0], SOL[0], USD[0.02], USDT[0] | | |
| 00983711 | | COPE[.98146], EUR[0.00], MER[93.98128], SRM[.9856], TRX[.000002], USD[0.00], USDT[0] | | |
| 00983714 | | BTC[0], FTT[0.00815724], SHIB[85280], USD[4.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00983716 | | ADA-PERP[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00983718 | | BTC-PERP[0], ETH[.065], ETHW[.065], USD[158.18] | | |
| 00983722 | | FTT[.00507787], SHIB[199960], TRX[.000008], USD[-0.01], USDT[0] | | |
| 00983724 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0.00001973], LTC[0.83319652], SLP[0], TRX[.001568], USD[-30.99], USDT[0.49052069], XRP[0] | | |
| 00983726 | | ADABULL[0.00000024], BULL[0], ETH[.00000002], ETH-20211231[0], ETHBULL[0], USD[0.00] | | |
| 00983728 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00000553], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[24.28], USDT[293.60975443], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00983734 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000486], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01117497], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.169915], XRP-PERP[0], ZIL-PERP[0] | | |
| 00983738 | | AKRO[12121], ATOMBULL[2610000], ATOM-PERP[0], BAO[2], BNT-PERP[0], CAKE-PERP[0], GBP[0.00], GRTBULL[24800000], HNT-PERP[0], ICP-PERP[0], KIN[720001], LINKBULL[249000], MATICBULL[193000], RAY[2.63313681], REEF[25920], RSR[4450.48887522], SUN[11527.102], TRX[.000037], TRX-PERP[0], USD[0.13], USDT[0.00537040] | | |
| 00983741 | | EUR[106.12] | Yes | |
| 00983749 | | DOGEBEAR2021[0.00000561], DOGEBULL[0.00000641], FTT[0], USD[0.66], USDT[0] | | |
| 00983752 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00983757 | | BTC[0], FTT[85.33650748], LTC[0], MER[2000], USD[0.00], USDT[0] | | |
| 00983758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], USD[0.64], USDT[0.00017177], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00983761 | | BNB[0], BTC[0], TRX[.000001], USD[0.00], USDT[0.00000343] | | |
| 00983762 | Contingent, Disputed | AVAX-PERP[0], USD[0.00] | | |
| 00983763 | | KIN[449910], TRX[.000007], USD[0.97] | | |
| 00983765 | Contingent | BTC[-0.00001909], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[29.94545012], LUNA2_LOCKED[69.87271694], LUNA2-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOS-PERP[0], SUSHI-0930[0], SUSHI-PERP[1042.5], USD[555.42], XRP[-0.66284231], XRPBULL[7369.6], YFI-PERP[0] | | |
| 00983768 | | LTC[0.00003542], TRX[.002013], USDT[0.43259241] | | |
| 00983775 | | ALGOBULL[115818.87], ASDBULL[5.266311], BALBULL[.8813826], BCHBULL[7.125009], BSVBULL[98.9307], EOSBULL[320.7753], KNCBULL[.6805233], LTCBULL[4.376934], MATICBULL[.39972], SUSHIBULL[517.6374], SXPBULL[4.237032], TOMOBULL[258.8187], TRX[.000002], TRXBULL[10.132902], USD[0.00], USDT[0.00570640], XRPBULL[74.9475], XTZBULL[2.678124] | | |
| 00983779 | | DOGE[9], ETH[0], FTT[.32], MTA[0], USDT[0.00001026] | | |
| 00983784 | | MXN[0.00], SHIB[6591.51148958], USD[0.00], USDT[0] | Yes | |
| 00983788 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00983791 | | BTC[0], DOGE[314.92089662], DOGE-PERP[0], USD[0.00] | | |
| 00983797 | | ADABULL[0.00065142], DOGEBULL[0], ETH[.00000001], ETHBULL[0], FTM[37.99278], MANA[190.9639], SHIB[49690557], SOL[8.54], SXPBULL[5.7089151], TULIP-PERP[0], USD[0.24], USDT[0], XRP[38.99259] | | |
| 00983800 | | 1INCH-PERP[0], ADABULL[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.02678867], NEO-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00983805 | | AKRO[221.62915392], ALPHA[54.78253803], BAO[17], DENT[1123.29190061], DFL[144.90875269], DOGE[773.87593314], HUM[105.07589053], JST[227.60070707], KIN[395715.41123279], LTC[.28789166], LUA[687.05629904], MATIC[1], RAMP[194.64185995], REEF[282.31680462], RSR[1207.89238157], SHIB[5498852.8077638], STEP[41.3093912], STMX[222.02311906], SUN[3918.08062545], TRX[394.08639887], UBXT[415.98034093], USD[50.02], XRP[6.88271974] | | |
| 00983807 | Contingent | BTC[0], BTC-PERP[0], ETH[.019], ETHW[0], FTT[0.00770251], LUNA2[0], LUNA2_LOCKED[0], USD[0.13], USDT[0] | | |
| 00983815 | | TRX[.000004] | | |
| 00983817 | | AUD[0.00], BTC[0.00058585], ETH[0.00042312], ETHW[0.00042312], TRX[.000001], USD[26.42], USDT[1.58303990] | | |
| 00983827 | | BTC[0], ETH[0] | | |
| 00983830 | | FTT[0.11991349], SOL-20210625[0], USD[0.02], USDT[0] | | |
| 00983831 | | AAVE[0], ALGO-PERP[0], AUD[1340.53], BTC[0.16795719], DOGE-PERP[0], ETH[0], ETHW[5.01751672], FTM-PERP[0], FTT[25.17682768], LINK-PERP[0], LUNC-PERP[0], MATIC[4.7268218], MATIC-PERP[0], NEAR-PERP[0], SOL[0], USD[13105.27], USDT[75.70429764] | | |
| 00983840 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.00970075], MID-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00983841 | | AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], OXY[0], REEF-PERP[0], SRM[0], THETA-PERP[0], USD[0.00] | | |
| 00983849 | Contingent | ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.31306029], LUNA2_LOCKED[0.73047401], LUNC[7594.07194538], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.91], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00983850 | | USD[0.00], USDT[0], XAUT[0] | | |
| 00983862 | | COPE[33], TRX[.000001], USD[0.28], USDT[0] | | |
| 00983863 | | KIN[309838], TRX[.000001], USD[0.27], USDT[0.00000001] | | |
| 00983868 | | ALCX[0], ATLAS[18222.76994607], BNB[0.96720907], BOBA[0], BTC[0], CLV[0], CVX[0], DFL[0], DODO[0], DYDX[0], FTM[0], FTT[0.00000556], GALA[0], IMX[0], MER[0], OXY[0], PERP[0], RAY[0], SRM[0], STEP[0], STG[0], TLM[0], USD[0.00], USDT[0.00000318] | | |
| 00983869 | | GALA[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00983871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.55973791], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[-0.00790000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.93543001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.55807508], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00908671], SOL-PERP[0], SRM_LOCKED[8.1782003], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[127.01], USDT[244.10938082], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00983874 | | 0 | | |
| 00983876 | | BAT[7.90199671], CHZ[19.52814761], CRO[50.39169972], DENT[1050.29108817], DOGE[37.3604317], ENJ[3.97263968], KIN[40883.07440719], LINA[99.26359318], MATIC[29.43499411], TRU[26.83308906], TRX[74.3274757], USD[37.91] | | |
| 00983881 | Contingent | BTC[0.00002656], ETH[0], LUNA2_LOCKED[46.76584327], MSOL[.00320346], STETH[0.00008357], STG[.14521509], USD[8.33], USDT[0] | Yes | |
| 00983882 | | BAO[42991.4], BTC[.00007875], USD[5.81] | | |
| 00983884 | Contingent | APT[50], ATLAS[13900], ATOM[5.00005], ATOM-PERP[0], BNB-PERP[0], CELO-PERP[0], CLV[518.9], CQT[526], DFL[164700], DOT[15.0848712], FLOW-PERP[0], FTT[200.0813], GARI[.7144], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[52.3], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[16.36035048], MAPS-PERP[0], MATIC[50.5104115], MEDIA[.001848], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[2833], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[10820.09], USDT[0], WAVES-PERP[0] | MATIC[50] | |
| 00983893 | Contingent | AAVE[5.69848152], BNB[0.39407640], BTC[0.00007510], CEL[0], COPE[639.2115], CREAM[0], DOGE[10956.5438338], EMB[7818.184854], ETH[0.00344964], ETHW[0.00344964], FRONT[203.9527536], FTT[0.06272263], LINK[10.91859945], LTC[0], LUNA2[4.72588848], LUNA2_LOCKED[11.02707313], MNGO[864], PAXG[0], RAY[3409.03687585], SLND[103.791108], SLP[45539.49547], SOL[3.49594311], SRM[3083.30450335], STEP[1528.0386607], SXP[999.1291197], USD[0.25], USDT[0], XRP[.4209336] | | |
| 00983897 | | KIN[28001.13961813], TRX[.000005], USDT[0] | | |
| 00983898 | Contingent | RAY-PERP[0], SOL[.00659418], SRM[151.1577372], SRM_LOCKED[2.6432845], TRX-PERP[0], USD[0.00], USDT[4.62959539], XLM-PERP[0], XTZ-PERP[0] | | |
| 00983901 | | BAND-PERP[0], BNB-PERP[0], FLM-PERP[0], USD[-4.24], USDT[5.97], XLM-PERP[0] | | |
| 00983904 | | 1INCH[0.23000000], 1INCH-PERP[0], ADABULL[0], ALTBULL[21.01882843], ATOM-PERP[0], BCHBULL[185423.525438], BTC[0], BTC-PERP[0], DASH-PERP[0], EOSBULL[5089523.52483], ETH[0], ETHBULL[0.00000629], FIL-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[18370.083230S], LINKBULL[666620.22382804], MATICBEAR2021[0], MATICBULL[1500.08089508], SOL-PERP[0], UNISWAPBULL[3.50326899], USD[0.06], USDT[0], VETBULL[37903.20557109], VETHEDGE[0], XLMBULL[2550.01097746], YFI[0] | | |
| 00983907 | Contingent | FTM[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.93533919], LUNA2-PERP[0], SUSHI[0], USD[0.09], USDT[0], XTZ-0325[0], ZIL-PERP[0] | | |
| 00983916 | | USDT[980] | | |
| 00983918 | | BTC[0], COMPBEAR[14494572.53371868], DOGE[0.64163129], DOGE-PERP[0], ETH[0], FTM[0], UNI[0], UNI-PERP[0], USD[0.00], XRP[301.38883373] | | |
| 00983925 | | BAO[1], DOGE[44.76913836], USD[1.00] | | |
| 00983928 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], LTC[0], NEAR-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00983929 | Contingent | AAVE-PERP[0], ADABULL[0.00000992], APE-PERP[0], BEAR[97.06], BNB-PERP[0], BULL[.00000972], DOGEBEAR2021[0.000868], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[9998], KIN-PERP[0], LINK-PERP[0], LUNA2[0.14884580], LUNA2_LOCKED[0.34730687], LUNC[3207.68031694], MATICBULL[.093884], RAMP[.9404], RUNE-PERP[0], SAND-PERP[0], SXPBULL[441.735667], THETABULL[0.00000093], TRX[.000006], USD[-0.32], USDT[0] | | |
| 00983931 | | BTC[0.00009651], ETH[0.00100000], ETHW[0.00100000], FTT[0.01266054], LTC[0], USDT[0.36924], USDT[0] | | |
| 00983938 | | SHIB[0], USD[58.34] | | |
| 00983946 | | BRZ[7083.08425394], ETH[.00025979], ETHW[.00025979], USDT[1.39674219] | | |
| 00983948 | | ADABULL[0], BEAR[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], FTM[0], KIN[0], LRC[0], MATIC[0], MATICBEAR2021[0], MATICBULL[13.80862454], MKRBEAR[0], SHIB[0], SOL[0], SUSHIBULL[0], TRU[0], TRX[0], TRXBEAR[0], TRXBULL[0], USD[0.00], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBULL[0] | | |
| 00983954 | | ATLAS[0], AXS[0], MANA[17.47437499], SHIB[0], USD[0.00] | | |
| 00983957 | | ALGO-PERP[0], AVS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], SHIB[398459.52310133], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.75], USDT[0], XRP-PERP[0] | | |
| 00983964 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097077], USD[0.00], USDT[0] | | |
| 00983965 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02137087], DOGE[103.06360094], DOGE-PERP[0], ETH[0.05671646], ETH-PERP[0], ETHW[0.16887403], LINK[0], MATIC[76.30811076], RUNE-PERP[0], SOL[1.66621766], SOL-PERP[0], STG[.18274611], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00983969 | Contingent, Disputed | USDT[0.00000005] | | |
| 00983973 | | FTT[29.18540914], MATH[750], USD[0.00], USDT[6.43844609] | | |
| 00983976 | | BEAR[86.85], BTC[0.00006598], BULL[0.00000313], DOGEBEAR2021[.0004085], ETCBEAR[86700], ETHBEAR[718340], ETHBULL[.00005208], SHIB[97900], SHIB-PERP[0], USD[427.68] | | |
| 00983980 | | ADABULL[.139], AVAX[.00000001], BNB[0], BNBBEAR[.95505617], BTC-PERP[0], DOGEBULL[2506.16575666], SLP[0], USD[0.00], USDT[0], VETBULL[.579594] | | |
| 00983990 | | BCHBULL[.006206], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LTC-PERP[0], SHIB-PERP[0], TOMOBULL[2908.9623], TRX[25.8607], USD[-0.06], USDT[0.00000001] | | |
| 00983991 | Contingent | ALCX[.00017408], BNB[0.00499863], BTC[0.00003442], DAI[.02366574], DOT[.1], FTM[0], GODS[.065781], IMX[.026321], LINK[.05704402], LTC[.00514775], LUNA2[0.00692311], LUNA2_LOCKED[0.0615392], RUNE[.091022], SNX[.03501182], SUSHI[.374157], TRX[.000793], USD[306.22], USDT[0.0000001], USTC[.98], WBTC[.00007402] | | |
| 00984001 | | AKRO[3], BAO[5], BTC[0.01972571], CHZ[1], DENT[4], ETH[.16266294], ETHW[.16266294], EUR[0.02], KIN[8], LINK[2.56755556], RSR[1], SAND[.0461847], SOL[1.15367546], SRM[13.00991097], TRX[11] | | |
| 00984005 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.000003], BTC-PERP[0], AXS-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06116174], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[45.08], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1340.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00984008 | | ETH[0] | | |
| 00984011 | | DOGE[437.99574283] | | |
| 00984012 | | ETH[0], TRX[.000003], USD[0.08], USDT[0] | | |
| 00984014 | | RAY[0] | | |
| 00984023 | | BTC-PERP[0], TRX[.000003], USD[-24.63], USDT[27.26795691] | | |
| 00984024 | | BTC[0], DOGE[.5120845], ETH[0.00250804], ETHW[0.00250804], KIN[7476], OXY-PERP[0], SHIB[18044.89408557], TRX[.634], USD[0.00] | | |
| 00984030 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.16], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.73], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00984032 | | EUR[1000.81], GODS[190.7], USD[0.00], USDT[0.00000001], WNDR[1573.68308] | | |
| 00984036 | Contingent | ATLAS[1926.0162494], ATOM[10.7149733], BF_POINT[400], BNB[0], BTC[0.00252599], CEL[53.34746993], CRO[0], DOGE[1607.76791013], ETH[0.23680964], ETHW[0.23661092], EUR[0.01], LUA[3654.57466797], LUNA2[0.16840540], LUNA2_LOCKED[0.39248239], LUNC[37991.82460821], MATIC[5.25662058], SECO[1.10706196], SNX[12.01555986], SRM[1.08121358], STEP[442.61068819], USD[0.00], USDT[0.98025162], XRP[411.30146639] | Yes | |
| 00984038 | | GODS[31.6], IOTA-PERP[0], TRX[.000001], USD[0.33], USDT[0.11274300] | | |
| 00984043 | | ASDBULL[47.160847], GRTBULL[.0572378], TOMOBULL[.569], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00984044 | | CRO[9.554], USD[0.00], USDT[.00578628] | | |
| 00984047 | | COPE[0], MATIC[2.23859354] | | |
| 00984051 | | BAO[2], BTC[0], DOGE[0], KIN[2], LINK[0], MATIC[124.60819968], USD[0.52] | Yes | |
| 00984056 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[.291982], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[0.00966560], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[.97359], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], USD[1795.93], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00984077 | | FTT[0], USD[0.00], USDT[0] | | |
| 00984086 | | AUD[0.00], CHR[1080], KIN[20149759.9409648], KIN-PERP[0], SHIB[73147194.08988764], USD[0.00], XRP[146.54989] | | |
| 00984087 | | BAO[1], DOGE[1], TRX[.188501], USDT[0.00002287] | | |
| 00984090 | Contingent | AURY[.99981], KIN[179732.81383349], LUNA2[18.73213632], LUNA2_LOCKED[43.70831808], USD[5.49], USDT[0.00000001] | | |
| 00984096 | | ASD[246.74585445], USDT[0] | | |
| 00984099 | | AKRO[7], AUDIO[.00000913], BAO[4], CAD[0.00], CHZ[0], DENT[5], KIN[19], RSR[5], SHIB[126.89532889], SXP[.00000913], TRU[1], TRX[7], UBXT[5], USD[0.00] | Yes | |
| 00984104 | | ATLAS[0], BNB[0], BTC[0], CEL-PERP[0], ETH[0], FTT[0], GST-PERP[0], LUNC-PERP[0], SLRS[0], USD[0.00], USDT[125.19010523] | | |
| 00984106 | | BTC-MOVE-0509[0], GBP[0.97], USD[10.12] | | |
| 00984114 | | USD[0.00] | | |
| 00984115 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.00020477], USD[0.00], USDT[0] | | |
| 00984117 | | ALT-PERP[0], BTC[.00001123], ETH[0.00009546], USD[10.23] | | |
| 00984134 | | KIN[457910.34520952], KIN-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00984136 | | KIN[91578.45907019], TRX[.000002], USD[0.00], USDT[0] | | |
| 00984143 | | FTT[21.5], FTT-PERP[0], KIN[149895], TRX[.000003], USD[0.02], USDT[4.54501864] | | USDT[4.405973] |
| 00984144 | | SHIB[49977500], TRX[.000004], USD[1.62], USDT[0] | | |
| 00984146 | | BNB[0], BRZ[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000190] | | |
| 00984155 | | SOL[.49981], TRX[.000002], USD[0.11] | | |
| 00984157 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LCP-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000038], VET-PERP[0] | | |
| 00984160 | | BTC-PERP[-0.015], USD[312.82], USDT[102.0406448] | | |
| 00984162 | | BAO[11], CAD[0.00], DENT[2], DOGE[.00733404], KIN[11], RSR[1], SHIB[4881732.33298528], UBXT[2], USD[0.00] | Yes | |
| 00984168 | | ETH[.00303], ETHW[.00303] | | |
| 00984172 | | TRX[.000001], USDT[0.00007788] | | |
| 00984175 | | USD[5.91] | | |
| 00984180 | Contingent | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[9.93180334], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-20211231[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.43522893], SRM_LOCKED[251.41725023], USD[2.55], USDT[0.33435716], USDT-PERP[0] | | USD[1.55], USDT[.333577] |
| 00984184 | | BNB[0], EUR[0.00], MATIC[-0.00000795], TRX[4.191041], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 00984189 | | DOGE[43.3710734], ETH[0.00297707], ETHW[0.00297707], FTT[1.19627277], USD[411.40] | | |
| 00984190 | | AAVE[0], APE[0.08578331], BTC[0.00009722], ETH[.00005991], ETHW[.00005991], FTT[1], LUNC[.0007722], SOL[.0070836], TRX[.711175], USD[0.00], USDT[321.00753776] | | |
| 00984195 | | BNB[0], MATIC[1] | | |
| 00984200 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0.00006581], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0.00000001], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005600], ETH-PERP[0], FLOW-PERP[0], FTT[.05112], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00013040], LUNA2_LOCKED[0.00030427], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT (319024254129622259/FTX AU - we are here! #39341)[1], NFT (486890096509666682?/FTX AU - we are here! #39370)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.93180000], TRX-PERP[0], UNI-PERP[0], USD[1.40], USDT[8275.84817260], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00984201 | | 0 | | |
| 00984202 | | BTC[0], RAY[5], USD[60.63] | | |
| 00984203 | | PERP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00984204 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00984214 | | BTC-MOVE-20210503[0], DOGEBEAR2021[5.93590354], DOGEBULL[0.00000085], DOGEHEDGE[539.35029], DOGE-PERP[0], USD[0.02], USDT[.0037], USDT-PERP[0] | | |
| 00984216 | | AMD[.00981], TSLA[.009715], USD[2318.19], USDT[0.00000001] | | |
| 00984217 | | BAO[6], BRZ[0], CRO[19.16704045], DOGE[0.00336021], KIN[4.81689103], SHIB[3.83950448], TRX[1.00153414] | Yes | |
| 00984218 | | SOL[0] | | |
| 00984221 | | BTC[.00014239], BTC-PERP[0], USD[-1.19] | | |
| 00984230 | | BTC[.00005837], ETH[0], FTT[52.8642608] | | |
| 00984232 | | GBP[2.02] | | |
| 00984233 | | 1INCH-PERP[0], ASD-PERP[0], BTC-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[10041.87839804], USD[0.00], XTZ-PERP[0], YFII-PERP[0] | | |
| 00984240 | | DOGEBULL[0.00242553], ETCBULL[16.09464782], LTCBULL[96.481665], TRX[.000001], USD[0.09] | | |
| 00984244 | | 0 | | |
| 00984255 | | 0 | | |
| 00984256 | | SHIB[0], SOL-20210625[0], STEP[.00000002], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00984262 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[.00034652], ETH-PERP[0], ETHW[.00034652], FTT[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00038595], SOL-PERP[0], SPELL-PERP[0], SRM[.00044572], SRM_LOCKED[.00223597], UBXT[1], USD[0.00], USDT[89.10640755] | Yes | |
| 00984268 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00984270 | | BTC[.00016041], BTC-PERP[0], ETH[0.00060174], ETHW[0.00060174], HBAR-PERP[0], LINK[.04481693], LTC[0.0508833], OMG-PERP[0], SXP-PERP[0], USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00984273 | | APE-PERP[0], BTC[.00000479], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.01040503], EUR[0.00], KIN[1], USD[0.00] | | |
| 00984276 | | AVAX[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], SHIB[2999.99999996], USD[2439.81], USDT[0.34894894] | | |
| 00984286 | | 1INCH[548.27111972], AURY[98.990022], BULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[69.72874739], SOL[29.10473834], UNI[0], UNISWAPBULL[0], USD[0.79], XRP[0] | | |
| 00984321 | | KIN[1000100], USD[22.59] | | |
| 00984326 | | ALGO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], QTUM-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00984327 | | BNB[0], BTC[0.00059999], DOGE[0], FTM[0], FTT[0.15786251], GRT[0], LUA[0], LUNC[0], MANA[0], NFT (562621183626342759/Fuck)[1], OMG[0], REN[0], SAND[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[77.67605686] | | |
| 00984333 | | AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002807], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DAI[0.09603360], ETC-PERP[0], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00984337 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0.00001142], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFIBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[16600000.01055316], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBEAR[793999], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00202348], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00984342 | | TRX[.000002], USD[-109.05], USDT[206.21651] | | |
| 00984351 | Contingent | BNB[.00000001], BTC-PERP[-0.0006], DOGE[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], KIN-PERP[0], LUNA2[0.22936764], LUNA2_LOCKED[0.53519118], LUNC[49945.2885918], OKB-PERP[0], SHIB[0], SHIB-PERP[0], USD[12.84], USDT[2.23915212] | | |
| 00984356 | | USD[0.00], USDT[0] | | |
| 00984362 | | USDT[4.98662169] | | |
| 00984364 | | BNB[.00672525], LUNC-PERP[0], RAMP[.22701582], RAMP-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[5.46], USDT[0.41273112], USTC-PERP[0], YFI-PERP[0] | | |
| 00984365 | | ALGO-PERP[0], AR-PERP[0], ATLAS[6130.02145], ATLAS-PERP[0], BTC-PERP[0], CRO[.00135], CRO-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], POLIS[100.290692], RAY[0.76670030], RAY-PERP[0], SOL[1.06961918], USD[-11.27], USDT[0] | | |
| 00984366 | | COPE[.9202], DOGE[5], ETH[0.12488636], ETHW[0.12488636], USD[4.14] | | |
| 00984367 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[.097606], TRX[.000001], USD[0.00], USDT[0] | | |
| 00984369 | | EUR[0.00], FLOW-PERP[0], GODS[2.32310005], PERP[0], USD[0.86] | | |
| 00984378 | | ATLAS[952.22481212], BNB[0], BNB-PERP[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00984380 | | DOGEBULL[0.00098134], FTT[0.00129375], IMX[.095896], USD[0.00], USDT[.04324582] | | |
| 00984386 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTT[.051924], KNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.88], YFI-PERP[0], ZEC-PERP[0] | | |
| 00984389 | | ADA-PERP[0], AUD[0.23], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.27], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00984390 | Contingent | AAVE[0], APE[0], ATLAS[0], AXS[0.25604406], AXS-PERP[0], BCH[0.00000001], BNB[0.00006614], BRZ[6.00210579], BTC[0.00034854], BTC-PERP[0], DOGE[0.38961715], DOT[0.11576345], ETH[0.00036352], ETH-PERP[0], ETHW[0], EUR[0.01], FTM[3.48831164], FTT[0.63601682], LINK[0], LTC[0.00000001], LUNA2[0.00093024], LUNA2_LOCKED[0.00217056], LUNC[0.00460102], MATH[0], MATIC[1.41309916], MATICHEDGE[0], OKB[0.00000002], POLIS[0], SOL[0.02165277], SOL-PERP[0], SRM[0], TRX[.9998], TRYB[0.26890935], TRYB-PERP[0], USD[2.02], USDT[28.73199596], USTC[0.00000006], USTC-PERP[0] | | AXS[.245559], BNB[.000066], BTC[.000079], DOT[.115684], ETH[.000363], EUR[0.01], FTM[3.183225], MATIC[1.413008], SOL[.001225], TRYB[.268229], USD[1.94], USDT[.162106] |
| 00984393 | Contingent | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00009083], ETH-PERP[0], ETHW[1.31209083], FTT[0.06885470], FTT-PERP[0], GBP[0.56], IMX[71.6], LTC[.00336014], LUNA2[0.00058362], LUNA2_LOCKED[0.00136179], LUNC[127.0858491], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2142.69], USDT[0] | | |
| 00984395 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00984396 | | BAO[1], USD[0.00] | Yes | |
| 00984398 | | 0 | | |
| 00984402 | | CAD[0.00], DOGE[126.33642619], KIN[32279.19142298] | | |
| 00984404 | | 0 | | |
| 00984408 | | 1INCH[0], FTT[0.08461944], RUNE[7.73769762], USD[1.59] | | |
| 00984410 | | BNB[0], BTC[.01002643], ETH[.13190867], ETHW[0.13190866], SC-PERP[1800], USD[-68.52] | | |
| 00984416 | Contingent | LUNA2[0.10681604], LUNA2_LOCKED[0.24923742], LUNC[23259.417772], SRN-PERP[0], USD[0.17], XRP[8.99829], XRP-PERP[0] | | |
| 00984417 | | SOL[0], USD[0] | | |
| 00984428 | | FTT[0.00832196], USD[0.00], USDT[0] | | |
| 00984432 | | FTT[.03245936], SOL[.00000001], USD[0.00], USDT[0.00000004] | | |
| 00984433 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000063], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00984441 | | BAO[155.34854106], CAD[0.00], DENT[1], DOGE[630.07340756], KIN[4], SHIB[598035.63735953], SXP[0], UBXT[1], USD[0.00] | Yes | |
| 00984461 | | COPE[1.76065932], TRX[.000001], USD[0.00], USDT[0] | | |
| 00984472 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00984476 | Contingent | ATOM[46.78477251], BTC[0.14349440], ETH[1.70059143], ETHW[1.55828692], FTT[31.09511605], FTT-PERP[0], NFT (351082336602809803/The Hill by FTX #4212)[1], NFT (527992328730993724/FTX AU - we are here! #67181)[1], NFT (544304862722444878/FTX EU - we are here! #16783)[1], NFT (566627296997324348/FTX EU - we are here! #254709)[1], SOL[11.03963356], SRM[58.62195074], SRM_LOCKED[56186342], STG[62.9883891], USD[1.65], USDT[353.58634258] | | |
| 00984477 | | DOGEHEDGE[13.8907565], USD[0.20], USDT[0] | | |
| 00984479 | | BNB[.18577794], BTC[.04170125], BTC-PERP[0], ETH[0.39636068], ETH-PERP[0], FTT[25.01665096], GMT-PERP[0], LOOKS[0.00000001], NFT (297792567131565801/Silverstone Ticket Stub #631)[1], NFT (337993599970545693/Montreal Ticket Stub #1930)[1], SOL[0], SPY[0], STETH[0], USD[240.39834473], USTC-PERP[0] | Yes | |
| 00984482 | | USD[25.00] | | |
| 00984484 | | BTC[.00004192], ETH[0] | | |
| 00984488 | | KIN[4015.67091087], TRX[.000008], USD[13.76], USDT[0] | | |
| 00984493 | | FTT[3.0965539], LINK[0], MER[888.951694], MER-PERP[0], SRM[13.998448], TRX[.000003], USD[0.07], USDT[0] | | |
| 00984496 | | USD[26.35] | Yes | |
| 00984497 | | ATLAS[1.06686428], ATLAS-PERP[0], AURY[.00000001], DFL[2], GMT[.00943], TRX[.000185], USD[3.61], USDT[0.03000000] | | |
| 00984500 | | USD[275.40] | | |
| 00984502 | | BTC[0.00010605], DOGE[0], LTC[0] | | |
| 00984504 | | USDT[.00364511] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00984512 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000003], USD3.12], USDT[0] | | |
| 00984515 | | BTC[.00001221], LTC[0] | | |
| 00984517 | | GBP[10.91], GME[8.038392], USD[0.74], USDT[.000588] | | |
| 00984519 | | ETH[1.85073684], ETHW[1.85073684], USD[0.00] | | |
| 00984525 | | DOGE[0], EUR[0.80] | | |
| 00984526 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00889233], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[1.39], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00984535 | | 0 | | |
| 00984540 | | AKRO[27.59681987], ALPHA[10.80472139], AMPL[0.15027321], BAO[5698.43449618], CHZ[11.58580267], DENT[22], DMG[159.28353842], DOGE[213.01216043], EUR[0.00], KIN[17240.13872887], LRC[17.68548169], LTC[.08885605], MANA[4.25774211], MATIC[30.344357], NVDA[.61141363], REEF[282.0481735], SHIB[2369232.45539917], SNX[1.30819413], SOL[1.13838565], TRX[93.45772038], TSLA[.14830899], UBXT[2], USDI0.02], USDT[0], XRP[15.14025451] | | |
| 00984541 | | AKRO[3], BAO[9], BTC[.00000001], DENT[1392.31349235], DOGE[360.22207687], EUR[19.75], KIN[6], SHIB[91257.58414591], TRX[2], UBXT[1] | Yes | |
| 00984544 | | CEL[20], CEL-0325[0], USD[0.01] | | |
| 00984555 | | CRO[129.22494496], KIN[103.85728693], SHIB[128264.7620054], USD[0.00], XRP[164.5513805] | | |
| 00984559 | | BTC[.00239967], KIN[479908.8], TRX[.100004], TRXBEAR[109926.85], USD[0.77] | | |
| 00984560 | | AVAX[0], ETH[0.00000147], ETHW[0.00000147], SOL[0.00000604], USD[0.00], USDT[0.00717913] | | |
| 00984563 | | 0 | | |
| 00984564 | | USD[7.22], XRP[500.714335] | | |
| 00984570 | | BNB[.999321], BTC[0.02871567], BULL[0.03120879], ETH[0], FTT[25.09095012], MATIC[99.9321], MATICBULL[0], SOL[19.98621], SRM[74.949075], UNI[14.9895], USD[2.43], USDT[7.23098960] | | |
| 00984572 | | ATLAS[4836.31475325], USD[0.00] | | |
| 00984574 | | USD[0.00], USDT[0.00008773] | | |
| 00984582 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC[.00005908], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.45], VET-PERP[0], XLM-PERP[0], XRP[.24292], XRP-PERP[0] | | |
| 00984596 | | BAO[1], CRV[0] | | |
| 00984598 | | BTC-PERP[0], ETH[.133], ETHW[.133], MANA[141], USD[12.13] | | |
| 00984603 | | BTC-PERP[0], CAKE-PERP[0], DOGE[.9998], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00722110], USD[0.46], XRP-PERP[0] | | |
| 00984609 | | BNB[0], CHZ[1], DENT[1], RSR[1], UBXT[1], USDT[0.00000016] | | |
| 00984610 | | BTC[0], SOL[0.00100447], USD[0.00] | | |
| 00984616 | | FTT[0], USDT[2.1554] | | |
| 00984619 | | BAO[2], COPE[.0001782], GBP[88.33], KIN[2], RUNE[.00002627], TRX[1], USD[0.00] | Yes | |
| 00984637 | | BTC[0.00040000], USD[0.18], USDT[0.00000001] | | |
| 00984641 | | BAO[1], PUNDIX[5.425206] | | |
| 00984645 | | AKRO[4], BAO[27], BTC[.00464463], CAD[0.00], DENT[1], DOGE[399.94350722], ETH[.0146147], ETHW[.01444336], KIN[19], MATIC[94.63964203], RSR[1], TRX[1], UBXT[4] | Yes | |
| 00984648 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00047321], ETH-PERP[0], ETHW[0.00047321], LINK-PERP[0], USD[0.25] | | |
| 00984656 | | CEL[.0253], USD[0.01] | | |
| 00984657 | | USD[0.00] | | |
| 00984659 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-20210625[0], ZECBULL[0.00009958], ZEC-PERP[0] | | |
| 00984662 | | BNB[0], BRZ[.05092206], KIN[227491.9355192], USD[-0.88] | | |
| 00984664 | | AKRO[1], DOGE[8262.91478149], HOLY[1.08577529], RSR[1], USD[0.00] | Yes | |
| 00984666 | | AMPL[0], ATLAS[4133.86530436], BTC[0], CHZ[0], DOGE[1500], ENJ[161.1326731], ETH[0.00000001], FTM[273.13042571], LTC[0], MANA[0], MATIC[0], SAND[134], SHIB[3758732.0884688], SOL[0], STMX[0], STORJ[150.4350163], TRX[0], TRX-PERP[0], USD[2.42] | | |
| 00984670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.51054052], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[4.56202529], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[18465.88], XTZ-PERP[0] | | |
| 00984673 | | AUD[0.00], DOGE[4], DOGEBEAR[20210.00002152], DOGEBULL[67.38489506], DOGE-PERP[0], EOSBULL[18149.3694], ETHBULL[2.40192959], USD[2.14], USDT[0.00000001], XRPBULL[8907.2182] | | |
| 00984678 | | AURY[1.64566028], KIN[3832], TRX[.000002], USD[7055.26], USDT[0], XRP[.0198] | | |
| 00984682 | | ALT-PERP[0], BTC[0], USD[-0.16], XRP[.69499795] | | |
| 00984685 | | BNBBULL[0], BTC[0.00112319], DOGE[0], ETH[0], ETHBULL[0], GMT[0], USD[0.00], XRP[0] | | |
| 00984689 | | COPE[.3386], ETH[1.95182609], ETHW[1.95182609], SOL[.04026], USD[0.65], USDT[9.11775483] | | |
| 00984691 | | LINK-PERP[0], USD[0.99], USDT[0], XRP[124.35298168], XRP-PERP[0] | | |
| 00984692 | | 0 | | |
| 00984695 | | TRX[.000001], USDT[0] | | |
| 00984698 | | 1INCH-PERP[0], ADA-20211231[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0], MATIC-PERP[0], SHIB-PERP[0], TRX[0], USD[0.08] | | |
| 00984702 | | NFT (288413762995631122/The Hill by FTX #12039)[1], NFT (543160216325416004/FTX Crypto Cup 2022 Key #8938)[1] | | |
| 00984703 | | 0 | | |
| 00984704 | | BRZ[0], USD[0.66], USDT[0] | | |
| 00984706 | | BNB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00984707 | | SOL[0], TRX[.001554] | | |
| 00984709 | | BCH[0.00734825], BNBBEAR[0], DOGE[81.71681167], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], RAMP[0], TRU[0], USD[0.02], USDT[0.00001536] | | |
| 00984713 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00984717 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], MATIC[0], MER-PERP[0], RAY[.00000001], SOL[81.3457211], SOL-PERP[0], SRM[.00190524], SRM_LOCKED[.007829], TRX[.0000008], USD[0.00], USDT[0] | | |
| 00984719 | | BTC[0], NFT (349542309495278549/The Hill by FTX #26226)[1], NFT (490879042480562224/FTX Crypto Cup 2022 Key #9621)[1], USD[0.08] | | |
| 00984720 | | APE-PERP[0], AXS-PERP[0], EGLD-PERP[0], GST-PERP[0], RSR-PERP[0], SOL-PERP[0], USDT[1.12424589] | | |
| 00984721 | | DOGE-PERP[0], TRX[.000001], USD[0.20], USDT[.002934] | | |
| 00984725 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[2], RSR[1], TRX[1], USD[0.00] | | |
| 00984728 | | TRX[.000001], USDT[221.566487] | | |
| 00984730 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE_093464), ALPHA-PERP[0], ANC-PERP[0], APE[.098176], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DMT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.49468670], LUNA2_LOCKED[3.48760230], LUNC[325471.17595706], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN[.92096], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNISWAPBULL[0], USD[47.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00984731 | | USD[200.01] | | |
| 00984741 | | BTC[0], CAD[0.00], DOGE[0], DOGE-20210625)[0], DOGE-PERP[0], SOL[0.00], XRP[0] | | |
| 00984748 | | BTC[.00001] | | |
| 00984753 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.769836], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00984754 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[519.6758484], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15659795], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[37792.932], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.51], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00984763 | | SXPBULL[358.84947], USD[0.14], USDT[0] | | |
| 00984767 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GRTBULL[.0], GRT-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[187.00], USDT[6.00000005] | | |
| 00984777 | | ATLAS[2000], FTT[19.96024690], MER[337.789413], MTA[0], RAY[7], SHIB[1719907.2295168], SOL[31.26146175], TRX[.000007], USD[0.74], USDT[0.00000001] | | |
| 00984784 | | ADABEAR[5098880], BNBBEAR[5692860], BTC[.00007148], ETHBEAR[2119456], TRX[.000004], TRXBEAR[3119201], USD[0.04], USDT[.07735552] | | |
| 00984791 | | LTC[0], USD[0.00] | | |
| 00984793 | | USD[7.43] | | |
| 00984797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.37090291], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00046691], LUNA2_LOCKED[0.0010846], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[23075.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00984801 | | FTT[0.00002192], USD[0.00] | | |
| 00984804 | | USDT[0] | | |
| 00984807 | | BAO[2], CAD[0.00], DOGE[.00000005], ETH[.00669224], ETHW[.00669224], FRONT[1], MATIC[1], TRX[1], UBXT[1], USD[0.01] | | |
| 00984808 | Contingent, Disputed | USD[25.00] | | |
| 00984813 | Contingent | BCH[.00079642], BTT[1168656.71671], ETH[1.99999795], ETHW[2.99999445], FTM[.03007], FTT[150.01419071], KNC[.0028], LINK[.0007], LTC[.00933735], LUNA2_LOCKED[5.55575596], MATIC[969.3081004], NFT (343511362710928953/FTX EU - we are here! #62911)[1], NFT (384408018214220413/The Hill by FTX #10575)[1], NFT (407549620321279883/FTX Crypto Cup 2022 Key #3129)[1], NFT (436396301154939785/FTX EU - we are here! #62228)[1], NFT (485934313931327820/FTX EU - we are here! #62839)[1], RAY[0.41150400], SOL[0.00547428], TRX[.000777], USD[0.21], WRX[.34079], XRP[5896.00000001] | Yes | |
| 00984815 | | AVAX[0], SOL[0], TRX[.000002], USD[1.08], USDT[0] | | |
| 00984821 | | USD[57.94], XRP[0] | | |
| 00984824 | | BNB[0.00053445], KIN[65724.72462929], KIN-PERP[0], USD[-0.50], VET-PERP[0] | | |
| 00984825 | | 1INCH-20211231[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00984832 | | AKRO[1], BAO[1], ETH[.03027507], ETHW[.02989964], MANA[22.2398742], USD[0.00] | Yes | |
| 00984835 | | BNB[0] | | |
| 00984841 | | USD[-18.07], USDT[26.21782297], XRP-PERP[0] | | |
| 00984842 | | AUD[0.00], BTC[0], BTC-PERP[0], DAI[0], ETH[0.00000001], MATIC[0], SHIT-PERP[0], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 00984845 | | BTC[.00004965], BULL[0], OLY2021[0], USD[80.13], XRP[.34] | | |
| 00984850 | | USDT[0] | | |
| 00984851 | | BCH-PERP[0], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00984853 | | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], XRP[0.07272120], XRP-PERP[0] | | |
| 00984856 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.08807579], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008211], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00006180], ETH-PERP[0], ETHW[0.00006180], FIL-PERP[0], FTM-PERP[0], FTT[0.09620000], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.94072], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], THETA-PERP[0], USD[1916.13], USDT[1.32000000], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00984859 | | DOGE[29.979], ETH[.0072094], ETHW[0.00720939], USD[3.21], USDT[.003] | | |
| 00984861 | Contingent | 1INCH[0], AMPL[0], ATLAS[0], AVAX[0], AXS[0], BAO[2], BAT[0], BCH[0], BNB[0], BTC[0.00820001], BTC-PERP[0], CEL[0], CHZ[0], DENT[93.38], DOGE[437], ENJ[0], ENS[0], ETH[0], ETHW[0.00019091], EUR[0.00], FTM[0], FTT[0.00084011], HNT[0], HT[0], KIN[0], KNC[0.04355650], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005746], MATIC[0], MOB[0], OXY[1], RAY[0], ROOK[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], SXP[0], TRX[1], UNI[0], USD[4.13], USDT[0], XRP[260] | | |
| 00984863 | | DOGE[756.07252997], USD[0.00] | | |
| 00984867 | Contingent, Disputed | ALCX-PERP[0], APT-PERP[0], BNB-PERP[0], DAI[0], ETH[0.00000028], ETH-PERP[0], ETHW[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00984871 | | ETH[.03029905], ETHW[.03029905], KIN[295370], NFT (335040014934013927/FTX EU - we are here! #125484)[1], NFT (454038359094213222/FTX EU - we are here! #125333)[1], SOL[0], TRX[2041.95249224], USD[5563.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00984872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01619487], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.35], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00984878 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[0] | | |
| 00984879 | | BNB[0.00000001], BTC[0.00000067], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], LTC[0], SOL[0], SUSHI[0], TRX[.000001], USD[6.00], USD[0.00016401] | | |
| 00984882 | | AAVE[0], BNB[0.01999640], BTC[0], DOGE[0], FTT[0.02301592], TRX[.000001], USD[0.00], USDT[3.39074088] | | |
| 00984886 | | RAY[.66], USD[1.00], USDT[0] | | |
| 00984889 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[1.98506099], FTT[155.05269627], USD[0.00], USDT[0] | | |
| 00984890 | | BTC-PERP[0], DOGE[3.94077524], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[7.312], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-12.63], USDT[31.01387157], VET-PERP[0] | | |
| 00984891 | | NFT (310308228757962957FTX EU - we are here! #125360)[1], NFT (396668009330876424/FTX EU - we are here! #125079)[1], NFT (487385262701051051/FTX EU - we are here! #125549)[1] | | |
| 00984894 | Contingent | AURY[.00692], AXS[0.00004068], BTC[0.00000009], ETH[9.66318771], FTM[0.00000014], LUNA2[0.00688725], LUNA2_LOCKED[0.01607026], LUNC[1499.715], SAND[.00736], SGD[0.00], THETA-2021062S[0], TRX[1795], USD[11489.62], USDT[0.00000001] | | |
| 00984900 | | AKRO[1], BAO[1], DENT[1], DOGE[2123.05779476], ETH[.18795207], ETHW[0.18772030], FRONT[1], KIN[1118409.76145054], USD[0.00] | Yes | |
| 00984903 | | 1INCH[0], AAVE[0], AKRO[0], BNB[0], BTC[0.00228260], CEL[0], CEL-20210924[0], CHZ[0], ETH[0], FTM[0.57375250], FTT[0.59860000], GRT[0], IMX[0], LINK[0], MATIC[0], SAND[0], SOL[0], SOL-2021092410, USD[0.00], USDT[438.49159193], WAVES[0] | | |
| 00984907 | | USD[0.00] | | |
| 00984912 | | TRX[.000001], USD[0], USDT[0] | | |
| 00984914 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00984916 | | KIN[7586], TRX[.000117], USD[0.00], USDT[0] | | |
| 00984920 | | 0 | | |
| 00984925 | | USD[25.00] | | |
| 00984928 | | USDT[106.248639] | | USDT[100] |
| 00984930 | | DOGEBEAR2021[0.14785190], USD[0.07] | | |
| 00984937 | | CAD[0.00], KIN[176717.24160509] | Yes | |
| 00984940 | | AVAX[0.05476031], BTC[0.00000973], BTC-PERP[0], ETH[1.49388570], ETHW[0.00263788], FTT[12.2936324], LUNC-PERP[0], TRX[.000001], USD[1.15], USD[3.86391137] | | |
| 00984941 | Contingent | AAVE[0.00987613], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.09966768], AMPL-PERP[0], AR-PERP[0], ATOM[467.35878137], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-0930[0], AXS-1230[200], AXS-PERP[0], BCH[3.11792868], BCH-0624[0], BCH-0930[0], BCH-1230[20], BCH-PERP[0], BNB[21.11843847], BNB-PERP[0], BOBA[1.01685554], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0.00000001], BRZ-PERP[0], BTC[7.26297475], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-3.3332], BTC-20211231[0], BTC-PERP[6.0229], CHZ-PERP[0], CHZ[.9063], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[45520], CHZ-20211231[0], CHZ-PERP[0], DYDX[.00272225], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[50.01430921], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-10.306], ETHW[107.95769207], EUR[0.91], FIL-0930[0], FIL-1230[300], FIL-PERP[0], FTT[219.89535695], FTT-PERP[0], GBP[0.87], GRT[0.08233300], GRT-0930[0], GRT-PERP[2863], KSHIB-PERP[0], LINK[0.27329437], LINK-0930[0], LINK-1230[225], LINK-PERP[0], LTC[0.00457088], LTC-0325[0], LTC-0930[0], LTC-1230[232.42], LTC-20211231[0], LTC-PERP[0], LUNA2[4.35942208], LUNA2_LOCKED[10.17198486], LUNC[949273.3368522], LUNC-PERP[0], MANA[547.003005], MANA-PERP[0], MATIC[1967.44370565], MATIC-PERP[0], NEXO[1000.0475], OMG[4386.29668694], OMG-0930[0], OMG-PERP[0], PAXG[2.00001000], PAXG-PERP[0], POLIS[.7018635], POLIS-PERP[372], RAY-PERP[0], SAND[387.001935], SAND-PERP[0], SHIB[51522.25], SHIB-PERP[0], SLP[.1404], SLP-PERP[21060], SOL[58.03829227], SOL-0930[0], SOL-SUSHI[0], SUSHI[0.33799293], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], TRX[984200.05469524], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[-100000], USD[23150.91], USDT[39263.72554192], XRP[31973.00062236], XRP-0624[0], XRP-PERP[0], YGG[369.001845] | | AAVE[.009823], ATOM[466.47902287], BCH[3.112517], BNB[20.773081], ETH[49.123014], GRT[.08198071], LINK[.272195], MATIC[1966.636814], OMG[4380.795677], SOL[56.837758], TRX[980000.2781807], USD[95000.00], USDT[39217.774467], XRP[31955.86247063] |
| 00984942 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], XRP-PERP[0], XTZ-PERP[0] | | |
| 00984950 | | ALICE[0], ATLAS[0], BTC[0], CEL[0], DOGE[0], ETH[0.00444572], JST[0], MTA[0], SOL[0], USD[0.00] | | |
| 00984951 | Contingent | AMPL[0], AMPL-PERP[0], APT-PERP[0], BTC[0.00951628], BTC-MOVE-0219[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0803[0], BTC-MOVE-WK-0304[0], DEFI-PERP[0], DOGE-PERP[0], FTT[63.84538398], FTT-PERP[0], GMT-PERP[0], IUP-PERP[0], IMX[637.440819], IMX-PERP[0], KBTT-PERP[0], LUNA2-22957527], LUNA2_LOCKED[0.53567564], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB[0], TRYB-PERP[0], USD[299.63], USDT[0] | | |
| 00984954 | | BNBBEAR[607100], TRXBEAR[275], USD[0.11], USDT[1.07973754] | | |
| 00984959 | | DYDX[24.28516], FTM[1.9996], FTT[22.49998], GME[.007344], LINK[.08524], MNGO[9.748], SHIB[93620], TRX[.000002], USD[940.20], USDT[2.23865504] | Yes | |
| 00984967 | | TRXBEAR[6096.45], USD[0.06] | | |
| 00984968 | | USD[0.00], USDT[0] | | |
| 00984971 | | AUD[0.00], BNB[0], BTC[0], DOGE[0.00050288], TRX[0.00063708], XRP[0] | Yes | |
| 00984974 | | CRV[264.62018045], SPELL[113077.38], USD[0.00], USDT[0.00000010] | | |
| 00984977 | | ADABULL[0], AXS[0], ENJ[979.47014710], ETHBULL[0], ZRX[0] | | |
| 00984984 | | BTC[0], HKD[0.00], USD[1.06], USDT[5.9884083] | | |
| 00984985 | | NFT (333210213593831438/FTX EU - we are here! #279893)[1], NFT (550254735033271257/FTX EU - we are here! #279890)[1] | | |
| 00984989 | | BTC[0.03003467], BTC-20210625[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0.00008294], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00984990 | Contingent | 1INCH[1909.50733072], AR-PERP[0], AUD[0.00], BNB[11.10050154], BTC[0.00009959], BTC-PERP[0], MATIC[566.01731929], SAND-PERP[0], SRM[3.4801577], SRM_LOCKED[12.25600306], USD[0.62], USDT[0.00000001] | | |
| 00984994 | | TRX[.000001], USD[0.00] | | |
| 00984999 | | BNB[0], BTC[0.00007895], BTC-PERP[0], DAI[.0050112], EDEN[24.7001235], ETH-PERP[0], FTM[0.71177992], FTT[25], TRX[.102078], USD[2904.20], USDT[0.40649797] | | USD[130.61] |
| 00985003 | | BTC[0], FTT[0.08938129], ROOK[0], USD[0.01], USDT[0] | | |
| 00985009 | | ADA-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.08], USD[5.63483096], ZEC-PERP[0] | | |
| 00985011 | | AUD[0.00], BTC[-0.00005393], CEL[1.048], DOGE[4], USD[0.00] | | |
| 00985015 | | 0 | | |
| 00985023 | | APT-PERP[0], BNB[.09066518], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.12430637], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00000001], XRP[.28446701], XRP-PERP[0] | | |
| 00985024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00190509], ETH-PERP[0], ETHW[0.00190511], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.07], USDT[142816405], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985027 | | COPE[2601], SOL-PERP[0], USD[1251.30] | | |
| 00985028 | | BTC[0], ETH[0], ETHW[19.09692006], FTT[0.14098965], USD[0.00], USDT[0] | | |
| 00985029 | | AUD[0.00], BTC[.26709864], SOL[25.22665827], XRP[3851.84509543] | | |
| 00985030 | | BTC[0], XRP[0] | | |
| 00985031 | Contingent | ADABULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[14], ETHBULL[0], ETHW[14], FTT[0.03909676], LUNA2_LOCKED[168.5512329], SHIB[0], TRX[5], TRXBULL[0], USD[0.08], USDT[0.11926293] | | |
| 00985035 | | KIN[89940.15], USD[1.86] | | |
| 00985037 | | ETH[.00200505], ETHW[0.00200505], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB[2146874.42690216], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[26.77], ZEC-PERP[0] | | |
| 00985039 | | BTC[0.00010401], COPE[.946135], DOGE[0.02013643], ETH[0.00090889], ETHW[0.00090889], USD[-1.26], USDT[4.82896999] | | |
| 00985047 | Contingent, Disputed | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XALT-PERP[0], XRP-PERP[0] | | |
| 00985051 | Contingent | 1INCH[23.09880505], ALGO-PERP[0], ALPHA[0], ATOMBEAR[0], ATOMBULL[0], AUD[0.00], AXS[0], BAND[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNT[0], BRZ[0], BULL[0], CREAM[0], CUSDT[0], DAI[0], DFL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTM[27.06590221], FTT[0], GALA[0], LINA[0], LINKBULL[0], LOOKS[0], LTC[0], LTCBULL[0], LUNA2[0.00318230], LUNA2_LOCKED[0.00742536], LUNC[0.13991816], MAPS[0], MATIC[0], MATICBEAR2021[0.00000001], MATICBULL[2000], MKR[0], NFT [315855439061327280/FTX EU - we are here! #280320][1], NFT [573805914426078930/FTX EU - we are here! #280317][1], OKB[0], OMG[0], OXY[0], REN[0], RSR[0], SAND[0], SHIB[0], SLP[0], SPELL[0], SRM[0.00016450], SRM_LOCKED[0.00123024], SUSHI[0], SUSHIBEAR[79910], SUSHIBULL[0], SXPBULL[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.24], USDT[0.00000001], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | 1INCH[22.839265], FTM[26.793484] |
| 00985055 | Contingent, Disputed | USD[0.01] | | |
| 00985058 | | FTT[.01122087], USD[0.00], USDT[684.95494231] | | |
| 00985060 | | BCH[.00076768], LTC[0] | | |
| 00985061 | | DOGE-PERP[0], HUM-PERP[0], MID-PERP[0], SHIT-PERP[0], TRX[.000001], USD[16.10], USDT[0] | | |
| 00985065 | | AAVE-20210625[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], NEO-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00985066 | | BAO[1], DENT[1], ETH[.00000002], MATIC[0], SXP[45.33179725], USD[0.89], USDT[0.00001175], XRP[446.1950896] | Yes | |
| 00985067 | | BTC[0], SOL[0.00007590], TRX[7.00829165], USD[-0.03], USDT[0.00000014] | | |
| 00985068 | | BAT[4], BIT[4], CONV[9.9981], HXRO[1], SHIB[200000], UBXT[.99981], USD[0.00], XRP[.021] | | |
| 00985074 | | TRX[0], USD[0.00] | | |
| 00985075 | | USDT[0] | | |
| 00985077 | | ALGOBEAR[99980], ASDBEAR[399720], ATOMBEAR[1999.6], BCHBEAR[209.858], BEAR[799.84], BSVBULL[99.993], COMPBEAR[999.8], DRGNBEAR[199.86], EOSBEAR[109.928], ETHBEAR[59983], LINKBEAR[599630], LTCBEAR[49.972], MIDBEAR[9.998], SUSHIBEAR[39972], SXPBEAR[9998], THETABEAR[199860], TOMOBULL[9.993], TRXBEAR[59963], USD[0.02], USDT[0.00000001], VETBEAR[99.98] | | |
| 00985080 | | AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00985089 | | DOGE-PERP[0], USD[0.00] | | |
| 00985090 | | BTC[0.00005006], CRO[.440], DOGE[12.99935495], ETH[.01300001], ETHW[.013], FTT[31.3], LTC[.37], NFT [316916247460570561/FTX EU - we are here! #149326][1], NFT [318963048440006703/Monaco Ticket Stub #147][1], NFT [386075203353246675/FTX AU - we are here! #26175][1], NFT [481625395784062629/FTX AU - we are here! #25568][1], NFT [509012509006366354/FTX EU - we are here! #149381][1], NFT [565006130345643369/FTX EU - we are here! #149432][1], SAND[16.8], TONCOIN[6.8], TRX[.000046], USD[9.06], USDT[0.57791588] | | |
| 00985092 | | ADA-PERP[0], ATLAS[251], AXS[0], BAT[0], BTC[0], CEL[0], CRO[1], DENT[0], DMG[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], EDEN[0], ETH[0], FTT[0], HUM[1], KIN[10001], KSHIB[1], LINK[0], LTC[0.00000001], MATIC[0], PAXG[0], RAMP[1], REEF[0], SHIB[500001], SLP[0], SOS[2.5e+06], STEP[0], STMX[1], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0], ZRX[0] | | |
| 00985093 | | ETH[.00401363], ETHW[0.00401362], USD[0.00] | | |
| 00985100 | | BNB[0], DOGE[1] | | |
| 00985109 | | BTC[0], LTC[0.00] | | |
| 00985111 | | 0 | | |
| 00985115 | | ETH[.0009661], ETHW[.0009661], IMX[.048511], TRX[.000007], USD[0.28], USDT[0] | | |
| 00985116 | | COPE[349.62418], TRX[.000046], USD[0.44], USDT[0] | | |
| 00985119 | | BTC-PERP[0], USD[0.00] | | |
| 00985124 | | USDT[4.15] | | |
| 00985125 | | DOGEBEAR2021[.0002678], DOGEBULL[0.00280513], EOSBULL[.9671], ETCBULL[.0000088], ETHBEAR[97270], ETHBULL[.00009804], TRX[.823602], USD[0.03], VETBULL[0.00006423] | | |
| 00985133 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0.00000001], FTT[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC[0], PERP-PERP[0], RAMP-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000205] | | |
| 00985134 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[3.40580931], XRP-PERP[0] | | |
| 00985137 | | XRP[2] | | |
| 00985139 | Contingent | DENT[0], DOGE[2466.63607701], ETH[.00000001], ICP-PERP[0], KIN[0], LUNA2_LOCKED[4.83323643], LUNC[451048.89], SHIB[34614548.48634242], USD[0.00], USDT[0] | | |
| 00985141 | | 0 | | |
| 00985154 | | BTC[.00055428], ETH[0], LTC[0], SOL[0], XRP[0] | | |
| 00985155 | | 0 | | |
| 00985158 | | DOGE[0.23996332], TRX[.000002], USDT[0] | | |
| 00985163 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[37.262], ALICE-PERP[0], ATLAS-PERP[0], ATOMBULL[9.6675], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBEAR[86.168], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGEBEAR2021[0.00001932], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.88828], ETCBEAR[8803], ETC-PERP[0], ETHBULL[.00094281], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LIC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[.483], SXPBULL[.00715285], THETA-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], XRPBEAR[7220.3], XRPBULL[.092742], XRP-PERP[0] | | |
| 00985164 | | USD[0.00] | | |
| 00985166 | | BTC[0], ETH[0], FTM[6.98061087], FTT[2.05910325], NEAR-PERP[0], USD[-0.33], USDT[0] | | |
| 00985168 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985171 | | BNB[.1799658], CRO-PERP[0], ETH[.0009905], ETHW[.0009905], FTT[0.00001176], GRT[88.98309], LINK[4.499145], LINKBULL[0], MATIC[9.9772], USD[0.00], USDT[0], XRP[87.98328] | | |
| 00985173 | | 1INCH-PERP[0], ALPHA-PERP[0], GRT[.1719], GST-PERP[0], NEO-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00985175 | | AKRO[1], BAO[1], DOGE[0], GBP[0.00], KIN[2], RSR[1] | | |
| 00985179 | | FTT-PERP[0], USD[5.02] | | |
| 00985182 | | AUD[0.00], BEAR[17.39], BULL[0.00000671], DEFIBULL[0], DOGE-PERP[0], ETH[.007], ETHBULL[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL[.00099], SOL-THETABUL[0], THETABULL[0], USD[2465.20], USDT[0.00289350], USTC-PERP[0] | | |
| 00985195 | | ETH[.00000001], ETH-PERP[0], GODS[.00000001], MSOL[.00000001], NFT (431307229978420822/Magic Summer Box)[1], NFT (439952546449216227/FTX EU - we are here! #239409)[1], NFT (441767026236042898/FTX EU - we are here! #239351)[1], SOL[.00410716], TRX[.0001631], USD[-0.11], USDT[0.07054800] | | |
| 00985199 | | BCH[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0.04383419], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], USD[0.10], USDT[0] | | |
| 00985203 | | DOGE[.8036], ENS[.009244], ETH[0], ETH-PERP[0], IMX[.09152], NFT (507885198481298807/FTX EU - we are here! #183968)[1], SOL[0], SOS[97540], TRX[.000001], USD[1.20], USDT[1.45524050] | | |
| 00985205 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[.00876833], LUNA-PERP[0], LUNA2_LOCKED[0.00003879], USD[0.00], USDT[0] | | |
| 00985214 | | ALGOBEAR[9893070], ALGOBULL[51766.04], BEAR[44269.09], USD[0.11], USDT[0], VETBEAR[21595.53] | | |
| 00985216 | | XRP[10.806375] | | |
| 00985219 | | AUD[0.94], BTC[.00004136], USD[0.00], USDT[.69], ZECBULL[0.00003918] | | |
| 00985224 | | APE[810.15667321], BNB[10.33024562], BTC[0.00005860], CRO-PERP[0], DOGE[65.74624062], ETH[3.05972900], ETH-PERP[0], ETHW[.00002271], FTT[150], KIN[1], LUNC[.0007275], NFT (355070580733023178/FTX AU - we are here! #57649)[1], USD[7756.12], USDT[0.06878934], USDT-PERP[0], XRP[.75981346] | Yes | |
| 00985229 | | USD[0.94], USDT[1.26612496] | | |
| 00985232 | | APE-PERP[-15], BTC[0.01984526], RAY[28.9942], USD[80.67], USDT[100] | | |
| 00985235 | | AURY[0], BTC[0], ENS[0], ETH[0], FIDA[0], FTT[0], LEO[0], SOL[12.21204487], SRM[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00985236 | | BULL[0.00008300], TRX[.000002], USD[3394.06], USDT[0.00000001], XRP[668.9234] | | |
| 00985237 | | USD[45.07] | | |
| 00985238 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00985239 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00985245 | Contingent | 1INCH-PERP[0], AAVE[4.25582883], AAVE-PERP[0], ATLAS[4000], BCH-PERP[0], BTC[0.14825258], BTC-PERP[0], COMP-PERP[0], COPE[67.50323], DAI[0], DOGE[10067.27249200], DOGE-PERP[0], ETH[2.19605470], ETH-PERP[0], ETHW[2.18465841], FTT[140.9965695], GRT-PERP[0], LINK[104.02137567], LINK-PERP[0], MATIC[1260.44913053], PAXG[0], PAXG-PERP[0], POLIS[30], SGD[0.00], SHIB[134366327.725], SOL[104.71480945], SOL-PERP[0], SRM[186.11398001], SRM_LOCKED[4.74581649], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[25.44545382], UNI-PERP[0], USD[798.15], USDT[0.00000001], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | SOL[.017218] |
| 00985247 | | USD[25.00] | | |
| 00985251 | | AUDIO[100.20385956], BNB[3.27486235], BNBBULL[0.00000647], BTC[0.04346789], DOGE[.77675], ETH[0.48123671], ETHBULL[0.00000738], ETHW[0.48123671], FLOW-PERP[0], FTT[37.13042981], LINK[5.70551355], SOL[10.8], SUSHI[68.75702013], USD[2004.37], USDT[39.27556945] | Yes | |
| 00985255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[9.16079811], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.063], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.40020708], FTT-PERP[0], GALA-PERP[240], GLMR-PERP[20], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNCB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.095858], LINK-PERP[0], LTC-PERP[1.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.092704], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[12.4], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-100.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[82], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00985256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.98404], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084780], ETH-20211231[0], ETH-PERP[0], ETHW[0.00084780], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.99], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.30419981], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00985258 | | 0 | | |
| 00985259 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO[3.9992], AXS[.29994], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[2.9994], FTT[.19996], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE[.9998], RUNE-PERP[0], SRM1[.02060462], SRM_LOCKED[0.01746026], TRX[.000002], USD[6.88], USDT[0], XRP[.16469918] | | |
| 00985263 | | AURY[10], GODS[29.4], IMX[67.9], USD[1.23], USDT[.008474] | | |
| 00985271 | | CEL[.0597], USD[2.37] | | |
| 00985277 | | USD[0.00] | | |
| 00985278 | | BTC[.0104979], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], FTT[0.05357679], RSR-PERP[0], THETA-PERP[0], USD[-1.11], USDT[0], VETBEAR[5.9], VET-PERP[0] | | |
| 00985279 | | 1INCH[0], BAND[0], BAND-PERP[0], BCH[0.00003591], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], RUNE[0], RUNE-PERP[0], SOL[0], SUSHIBULL[0], SXPBULL[0], SXP-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00011991] | | |
| 00985282 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184568], ETH-PERP[0], ETHW[0.00184568], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.94], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00985285 | | DFL[1349.794], USD[2.60], USDT[0.00000001] | | |
| 00985289 | Contingent | AVAX[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CRO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.07305215], FTT-PERP[-160.4], LTC[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01003900], SRM_LOCKED[3.47952226], TRX[0], USD[631.03], USDT[0.00000001] | | |
| 00985294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-20210625[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00985296 | | USD[0.23] | | |
| 00985304 | | COPE[.7214], USD[2.52], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985312 | | DOGEBULL[0], RUNE[150.46210794] | | |
| 00985316 | | 0 | | |
| 00985318 | | 0 | | |
| 00985321 | | KIN[1], USDT[0] | | |
| 00985324 | | CAKE-PERP[0], TRX[.000001], USD[5.11], USDT[0.00072742] | | |
| 00985332 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.04], XRP-PERP[0] | | |
| 00985335 | | FTT[51.0900128], USDT[2.957738] | | |
| 00985339 | | ALPHA-PERP[0], ETC-PERP[0], THETA-PERP[0], USD[-0.25], USDT[0.25798199] | | |
| 00985342 | Contingent, Disputed | BTC[0], DOGE[4] | | |
| 00985344 | | AAVE[0.00718600], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.604705], AVAX[.01043337], AVAX-PERP[0], AXS[.06760409], AXS-PERP[0], BAL-PERP[0], BCH[0.00168006], BNB[0.00846271], BNB-PERP[0], BTC[0.00007552], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[59.846575], CRO-PERP[0], CRV[.0940254], CRV-PERP[0], DOGE[.96891375], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00110116], ETH-PERP[0], FTM-PERP[0], FTT[127.00887500], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.05998315], HNT-PERP[0], ICP-PERP[0], LINK[.08316615], LINK-PERP[0], LTC[0.01849718], LUNA-PERP[0], MANA[247], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN[.74200855], SAND[.754], SAND-PERP[0], SOL[.00601575], SOL-PERP[0], SUSHI[3.4593875], THETA-PERP[0], TRX[2.0972712], UNI[.0161743], UNI-PERP[0], USD[9.53], USDT[0.04095973], VET-PERP[0], XRP.88973375], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00985349 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00985350 | | SOL[0] | | |
| 00985354 | | 0 | | |
| 00985357 | | 0 | | |
| 00985374 | | BNB[2.49866550], BTC-MOVE-20211024[0], USD[0.25], USDT[0] | | |
| 00985375 | | BIT-PERP[0], BNB[0.02022503], NFT (291893631393170211/FTX EU - we are here! #211205)[1], NFT (426345624371730490/FTX EU - we are here! #211172)[1], NFT (444533669110592748/FTX EU - we are here! #211190)[1], USD[0.01], USDT[0.52004549] | | |
| 00985380 | | BTC[.0567926], DOGE-PERP[0], SOL-PERP[0], TRX[4632.307694], USD[98.67] | | |
| 00985383 | | BTC[0.03019426], FTT[45.69098], TRX[.000001], USD[359.74], USDT[3.85770075] | | |
| 00985386 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00094728], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[34.56], USDT[0.00000001] | | |
| 00985394 | | ASD-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.04], USDT[3.708678] | | |
| 00985396 | | DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00985400 | | ALGOBULL[299029.9], BNB[.00932388], BNBBULL[.0594006], MATICBULL[230.0888708], SUSHIBULL[1470.147], SXPBULL[1135.691193], USD[0.03], USDT[0] | | |
| 00985406 | | BTC[0], CRO[96.239], DOGE[0], FTT[0], SHIB[1141420.12338518], USD[0.00] | | |
| 00985412 | | 1INCH[453.33488473], AAVE[0], APE[150.00794508], BNB[0.00000002], BTC[0.00880812], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHZ[59.126999], EDEN[79.9864], ETH[2.51938483], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00040994], FTT[86.7], GRT[3489.43703569], MATH[1565.6832], PEOPLE[16285.060347], SUSHI-PERP[0], TRX[0.00003000], UNI-PERP[0], USD[-3268.51], USDT[1.12569863], WBTC[0.13335552] | | 1INCH[453.324032], ETH[2.519182], GRT[3489.172419], TRX[.000003], USD[200.51], USDT[1.125465], WBTC[.133339] |
| 00985426 | | BEAR[78.476], DOGEBEAR2021[0.00038354], DOGEBULL[0.00009248], ETH[0.00092595], ETHW[0.00092595], LB-20210812[0], MATICBEAR2021[.013949], MATICBULL[.0074065], SHIB[99468], STEP[.0442065], SUSHIBEAR[89493], TOMOBULL[86.3675], USD[5.99], VETBULL[.00950441], WSB-20210625[0], XRPBEAR[430.65], XRPBULL[.05503], ZECBEAR[.0090424] | | |
| 00985428 | | USD[0.00] | | |
| 00985430 | | USDT[0.34966756] | | |
| 00985441 | | AURY[27], RAY[32.97921], SUSHI[7.495275], USD[12.60] | | |
| 00985441 | Contingent | BNB[0], BTC[0], CEL[0], DOGE[0], FTM[30099.18868978], LUNA2[5.50783900], LUNA2_LOCKED[12.85162435], LUNC[1199343.53963806], SOL[107.64200891], USD[0.26], USDT[0.00020433] | | |
| 00985445 | | NFT (399803080385232447/FTX EU - we are here! #272592)[1], NFT (477684400432184472/FTX EU - we are here! #272596)[1], NFT (507398832275887636/FTX EU - we are here! #272599)[1] | | |
| 00985446 | | BNB[.00082567], USD[-0.01], USDT[0.88997633] | | |
| 00985448 | | BNB[.0001801], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.061868], USD[-0.03], USDT[0.11632717] | | |
| 00985449 | | ATLAS[1999.6], POLIS[146.9706], USD[1.47], XRP[.6282] | | |
| 00985451 | | 0 | | |
| 00985452 | Contingent | BNB[0.00463814], BTC[0], DOGE[0], ETH[0], GMT[.59], LUNA2[7.34780498], LUNA2_LOCKED[17.14487829], LUNC[1600000.00485732], LUNC-PERP[0], SAND-PERP[0], SOL[0.00508922], USD[161.66] | | BNB[.004583], SOL[.005], USD[140.00] |
| 00985455 | | DOGE[330.38026785], MATIC[1], USD[50.00] | | |
| 00985456 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00985464 | Contingent | ATLAS[0], DOGE[0], ETH[0], FTT[0.00000001], LINK[0.00000001], RSR[0], SOL[0], SRM[2.45876444], SRM_LOCKED[9.90123556], SUSHI[0.00000001], USD[1.00], USDT[0.00033013] | | |
| 00985469 | | INDI[1.30320089], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00985470 | | USD[0.52] | | |
| 00985472 | | AUD[0.00], FTT[0], LEO-PERP[0], RUNE[9], USD[1.04], USDT[0] | | |
| 00985478 | | AAVE-PERP[0], BNB[0], EGLD-PERP[0], SOL-PERP[0], USD[-0.09], USDT[0.11006938] | | |
| 00985485 | | POLIS[9.498195], RAY[15.9962], SRM[16.99677], TRX[.000002], USD[0.27], USDT[0.00000001] | | |
| 00985490 | Contingent, Disputed | AAVE[.00000001], AAVE-PERP[0], DOGE-PERP[0], ETH[.00000557], ETH-PERP[0], ETHW[0.00000556], LINK-PERP[0], USD[0.00] | | |
| 00985500 | | USD[0.00], USDT[0] | | |
| 00985501 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BCH-PERP[0], BTC[0.00002455], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025093], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.05], USDT[0.00652178], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00985513 | | ATOM-PERP[0], BTC[0.00007000], ETH[.00002857], ETHW[0.00002857], MKR[-32.54229453], USD[53278.59] | | |
| 00985516 | | BCH[0], BNB[0], BNBBULL[0.00000008], BTC[0.00000001], DOGE[1.50800840], DOGEBEAR2021[.00051157], DOGEBULL[0.00115851], ETH[0.00000178], ETHW[0.00001720], HTBULL[0.00000344], LINK[0], MATICBULL[.00070928], ROOK[0], SHIB[80587], TRX[.000001], USD[9.17], USDT[0.00000021], XRP[0] | | |
| 00985518 | | NFT (292588789819846417/FTX AU - we are here! #10057)[1], NFT (502229038552861881/FTX AU - we are here! #10130)[1], NFT (570261959559537979/FTX AU - we are here! #23741)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985526 | Contingent | AUDIO[.11485], CRO[4.23329002], ENJ[.00656], ETH[5.0000324], FTM[.47493], FTT[0.03359949], HT[1.784879], JST[20], KIN[6339.9], LUNA2[5.87685927], LUNA2_LOCKED[13.71267163], MATIC[.692], RAY[.983], RUNE[.05569235], SAND[.824205], SKL[.02078], SOL[.00000001], SUSHI[.45886], TLM[.181], TRX[.7762], USD[91.90], USDT[0] | | |
| 00985533 | | FTT[.00000001], SOL-PERP[0], USD[0.00] | | |
| 00985541 | | BNB[0], TRX[0] | | |
| 00985543 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ETH[8.45107333], ETH-PERP[0], ETHW[0], MATIC[3146.20825687], SOL[314.277132], SOL-PERP[0], USD[19798.80], USDT[32478.37] | | |
| 00985545 | | BNB[0], USD[0.00] | | |
| 00985548 | | 0 | | |
| 00985565 | | BTC[.0006], RAY[25.98005], SOL[1.199202], USD[2.89] | | |
| 00985568 | | DOGE[.03693183], DOGE-PERP[0], USD[0.00] | | |
| 00985569 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], USD[2.30], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00985583 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000024], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00985585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00985592 | | TRX[.25658566], USDT[0] | | |
| 00985597 | | ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[.00000005], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00985602 | | BTC[0.00001914], ENJ[0], ETH[.00000001], LTC[0], USD[0.00] | | |
| 00985604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00985610 | | BNB[.00000001], BTC[0], SOL[0] | | |
| 00985612 | | REEF[9.942], USD[0.08] | | |
| 00985615 | Contingent | FTT[0.03764383], SRM[.0000396], SRM_LOCKED[0.00062634], USDT[0] | | |
| 00985617 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE[0.00000001], ETH[0.00000005], ETHW[0], FTM-PERP[0], FTT[751.07808150], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[578264.49818314], USD[4.39], USDT[0.00370004], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00985620 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00023371], ETHW[0.00023371], SHIB-PERP[0], USD[29.27] | | |
| 00985623 | | NFT (515825994154957780/FTX EU - we are here! #43597)[1], NFT (546418545812927234/FTX EU - we are here! #43307)[1], NFT (562224670851523945/FTX EU - we are here! #43749)[1] | | |
| 00985628 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00942940] | | |
| 00985631 | | NFT (288702610701204172/FTX EU - we are here! #47331)[1], NFT (295127342665358753/FTX EU - we are here! #48030)[1], NFT (564025406306254226/FTX EU - we are here! #47864)[1], USD[0.07] | | |
| 00985641 | Contingent | ATLAS[1.7464], FTT[0.00360168], LUNA2_LOCKED[0.00000001], LUNC[.0014168], RAY[0], RUNE-PERP[0], USD[45.42] | | |
| 00985644 | | BTC[0], DOGE[2421.59887120], FTM[300.90627359], MATIC[0], SHIB[9273262.05475038], TRX[0] | | |
| 00985657 | | ETH[.0124974], ETHW[.0124974], USD[-4.85] | | |
| 00985659 | | BULL[0.01619303], DOGEBEAR2021[.0008163], ETHBULL[0.01092781], USD[325.64], USDT[0] | | |
| 00985662 | | LTC[.002], USD[0.00] | | |
| 00985672 | | USD[0.00], USDT[0] | | |
| 00985683 | Contingent | AVAX[0], BNB[4.82653927], BTC[0.26408667], DOT-PERP[0], ETH[0.88146399], ETHW[0.88152848], FTM-PERP[0], FTT[50.09131814], LOOKS[600.69384779], LUNA2[0.0065937], LUNA2_LOCKED[0.00153853], LUNC[143.58], MANA[.00004], MATIC[9.79751219], SOL[0], TRX[0.00000114], USD[2.76], USDT[978.38931301] | Yes | |
| 00985691 | | NFT (323762154116901740/FTX EU - we are here! #63751)[1], NFT (383284645502289611/FTX EU - we are here! #64696)[1], NFT (423080230559593945/FTX EU - we are here! #64089)[1] | | |
| 00985695 | Contingent | ATLAS[8.98825353], ATLAS-PERP[0], AVAX[.0005], BTC[0], BTC-PERP[0], CEL[.0366], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[57.012334], FTM[0], FTM-PERP[0], FTT[376.61675098], LOOKS-PERP[0], LUNC-PERP[0], NFT (339584741325893256/FTX Night #391)[1], NFT (438218226610069092/FTX Beyond #394)[1], NFT (572313788311853437/FTX Moon #428)[1], SOL[0.00676166], SRM[1.96323998], SRM_LOCKED[16.75676002], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00650700], USDT-PERP[0] | | |
| 00985700 | Contingent, Disputed | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00985701 | | ATLAS[1764.36536985], AVAX[6.51757615], BNB[2.05462650], DOGE[0], ETH[2.43859446], ETHW[2.43859446], FTM[56.1810866], FTT[24.9825], MANA[132.43300012], RAY[84.75247590], SAND[114.49340714], SHIB[100.42059971], SOL[15.61760756], UNI[33.00044977], USDT[0.00001297], XRP[409.58427249] | | |
| 00985706 | | BNB[0], ETH[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000088] | | |
| 00985711 | | DOGE-20210625[0], DOGE-PERP[0], USD[0.99], USDT[0] | | |
| 00985725 | | USD[0.00] | | |
| 00985727 | | 0 | | |
| 00985741 | | USD[19.32], USDT[0] | | |
| 00985742 | | BNB[0], ETH[0], TRX[.000003], USDT[0.00000164] | | |
| 00985744 | | KIN[11004903], USD[1.07] | | |
| 00985748 | | SXP[.094053], TRX[.000003], USD[0.00], USDT[0] | | |
| 00985752 | | STORJ-PERP[0], USD[0.03] | | |
| 00985757 | | BTC[.000098], USD[0.29], USDT[0] | | |
| 00985759 | | ALGO-PERP[0], FTT[0.09998100], USD[1.67] | | |
| 00985761 | | BNB[0], BTC[0], DENT[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00985763 | | BOBA[10031.5], BOBA-PERP[0], BTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 00985764 | | FTT[.00311768], HOLY-PERP[0], NFT (309542902573202413/FTX EU - we are here! #7663S)[1], NFT (368189393280434161/FTX EU - we are here! #76991)[1], NFT (543312263566745692/FTX EU - we are here! #76816)[1], TRX[.000169], USD[0.01], USDT[0] | | |
| 00985767 | | DOGE[0], ETH[0], FTT[0], KIN[3], KSHIB[0], MXN[0.00], RSR[1], SPELL[0], UBXT[1], USD[0.00] | | |
| 00985772 | | SXPBULL[.008053], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985773 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00123208], ETH-20210625[0], ETH-PERP[0], ETHW[0.00123209], FTT[0.03955407], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-0.85], USDT[0.00956602] | | |
| 00985775 | | BTC[.37173112], ETH[.14986], ETHW[.14986], UNI[.00000001], USD[2.65], USDT[.009082] | | |
| 00985777 | | 0 | | |
| 00985778 | | BNB[0], USDT[0] | | |
| 00985779 | | BTC[0.00001184], TRX[.85316] | | |
| 00985784 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (345959923480167224/1 #17)[1], NFT (345959923480167224/1 #14)[1], NFT (403964043818900230/Free At Last #4)[1], NFT (435944885650385449/Free At Last #4)[1], NFT (559274001430825583149/Free At Last #2)[1], NFT (556225928955544978/1 #15)[1], NFT (559079719948482754/Free At Last #1)[1], NFT (568313318160867253/1 #16)[1], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00985787 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.37216627], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00914661], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.20], USDT[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00985790 | | BTC[.00017008] | | |
| 00985791 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL[0.15433874], AMPL-PERP[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BABA-20210924[0], BABA-20211231[0], BB-20210625[0], BB-20210924[0], BIL[0], BNB[0], BNZ-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFIBEAR[.5283], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBTC[0.00896636], GDX[0.00999441], GME-20210625[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NVDA-20210625[0], OKB-PERP[0], PAXG-20210625[0], PAXGBEAR[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPY-20210924[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-20210625[0], TSM-20210924[0], TSM-20211231[0], UNISWAP-PERP[0], USD[38.62], USDT[3.95497495], USDT-PERP[0], USO-20210924[0], USO-20210625[0], WSB-20210625[0], WSB-20210924[0], XAUT[0.00004004], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00985794 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.03], USDT[0.00014826] | | |
| 00985796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[10251], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NFL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2193.07], USDT[.141368], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00985798 | | BAO[2], DENT[1], EUR[0.00], KIN[5], SHIB[53950.58425809], USD[0.01] | | |
| 00985814 | | FTT[0.03036868], USD[0], USDT[0] | | |
| 00985824 | | BTC[.20827144], ETH[.0689762], ETHW[.0689762], USD[879.96] | | |
| 00985834 | | DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[-3.50610269], USD[3.41] | | |
| 00985837 | | ETH[.01], ETHW[.01] | | |
| 00985841 | | ALGO-PERP[0], USD[0.21] | | |
| 00985845 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCHBULL[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBEAR[3000000], ETHBULL[0], ETH-PERP[0], FTT[0.10545368], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MATICBULL[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0.24697833], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMRBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 00985846 | | ETH[.00000001], USD[0.00] | | |
| 00985847 | | ETHW[.7238552], USD[0.02] | | |
| 00985851 | | 0 | | |
| 00985855 | | TOMOBULL[1719.6732], USD[0.40] | | |
| 00985861 | | USD[0.00], USDT[0] | | |
| 00985864 | | TRX[.000001] | | |
| 00985870 | | USD[0.00], USDT[0] | | |
| 00985874 | | TRX[.000001] | | |
| 00985877 | Contingent, Disputed | BNB[0], ETH[0], FTM[0], FTT[0], GENE[.00000001], SOL[0], USD[0.00] | | |
| 00985878 | | BTC[0], HT[0], LTC[0.46528113], TRX[0], USD[0.02], USDT[0.00000035] | | |
| 00985880 | | BNB[0], SOL[.00834014], SOL-PERP[0], TRX[8.54588], USD[10.84], USDT[0.09478129] | | |
| 00985881 | | ALGO-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.66], USDT[.008445] | | |
| 00985883 | | AVAX[0.09006583], BEAR[61.411], BTC[.0000734], BTC-PERP[0], BULL[0.00000088], ETH[0], ETHBULL[0.00000502], USD[0.00], USDT[0] | | |
| 00985907 | | USD[0.01] | | |
| 00985909 | | ATLAS[1910], BNB[0], DOT-20210924[0], FTM[.58007245], FTT[5.796143], GRT-PERP[0], SOL[0.55918731], SOL-PERP[0], USD[-5.26], USDT[0] | | |
| 00985912 | | AVAX[.03758099], BTC[0.00004106], DAI[5.39892001], TRX[.00002], USD[1.53], USDT[0.11860579] | | |
| 00985916 | | BNB[5.36299789], DOGE[0], ETH[1.09386514], ETHBULL[0], ETHW[1.08794122], FTT[7.03612979], SOL[17.93326804], SOL-PERP[0], USD[4.75], USDT[12.66144180] | | BNB[5.204086], ETH[1.077773], SOL[12.1606], USD[4.67], USDT[12.389683] |
| 00985925 | Contingent | AVAX[0], BTC[.0000249], MATIC[0.03432087], SRM[.04832161], SRM_LOCKED[.36417262], USD[0.00] | | |
| 00985926 | Contingent | AURY[.31129698], ETH[.00015028], ETHW[.00015028], FTM[.45044147], FTT[.04912966], LUNA2[0.20653398], LUNA2_LOCKED[0.48191263], LUNC[45122.28286573], SOL[0], TONCOIN[.03], TRX[.000779], USD[0.00], USDT[10065.48731775] | Yes | |
| 00985928 | | TRX[.000002] | | |
| 00985931 | Contingent | LUNA2[0.00515135], LUNA2_LOCKED[0.01201982], SOL[.33407496], STEP[.00000001], USD[-0.45], USDT[181.43523526], USTC[.729199] | | |
| 00985934 | | ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], KIN-PERP[0], ROOK-PERP[0], USD[0.04] | | |
| 00985935 | Contingent | BTC[0.05312991], DOGE-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0012116], TRX[.00028], USD[0.00], USDT[1.63494436] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985943 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-1230[0], BTC-PERP[0.00300000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.7456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009266], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.04999999], ETHW[.0009266], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00994], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[330.05], USDT[.10255817], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.8877], XRP-PERP[0], XTZ-PERP[0] | | |
| 00985952 | | USD[0.00] | | |
| 00985956 | | ETH-PERP[0], USD[-0.55], USDT[.620625], XRP[0], XRP-PERP[0] | | |
| 00985959 | | USD[137.43] | | |
| 00985969 | Contingent | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211026[0], BTC-MOVE-20211029[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.30755847], ETH-PERP[0.06999999], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01162913], LUNA2_LOCKED[0.02713464], LUNC[2532.268454], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[12.49175304], SOL-PERP[0], SOS-PERP[0], USD[546.27], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 00985970 | | BNB[0.00900711], BTC[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0.00009950], FTT[0], UNISWAP-PERP[0], USD[0.00] | | BNB[.008103] |
| 00985972 | | ATLAS[400], USD[1.34], USDT[0] | | |
| 00985983 | | BTC[0], BULL[0.00557239], DOGEBULL[0], ETH[0], FTT[0.00575093], USD[0.04] | | |
| 00985985 | | TRX[.000003] | | |
| 00985990 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[40], BTC-PERP[0], CVC[99.981], DODO[49.9905], DOT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM[.981], FTT-PERP[0], HT[0.24090510], HT-PERP[0], LINA[1000], LTC-PERP[0], MATIC[2.06684241], MATIC-PERP[0], SHIB-PERP[0], SLRS[99.981], SOL-PERP[0], SRM-PERP[0], SUSHI[0.39389646], UBXT[3000], UNI-PERP[0], USD[-0.44], XTZ-PERP[0] | | |
| 00985991 | | BNB[0], SHIB-PERP[0], SUSHIBEAR[9134], SUSHIBULL[.6836], SXPBEAR[1387], SXPBULL[119.57428762], TRX[.000002], USD[0.01], USDT[0.00000128] | | |
| 00985993 | | BTC[0.00027315], FTT[0.00047833] | | |
| 00985995 | | BNB[0], BNB-PERP[0], BTC[0], DOGE[1], DOT-PERP[0], LTC[0], RSR-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00985998 | | BNB[0], USDT[0.00000488] | | |
| 00986002 | | DOGE-PERP[0], ETH-PERP[0], USD[1.89], XRP-PERP[0] | | |
| 00986005 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0.13172284], ETHW[0.00000084], USD[0.00], USDT[0.09574326] | | |
| 00986007 | | BTC[0], ETH[0], SOL[0] | | |
| 00986011 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00986013 | Contingent, Disputed | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00031309], XRP-PERP[0] | | |
| 00986016 | | ATOM-PERP[0], AUD[0.00], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00986019 | | BCH-PERP[0], BNB[.001524], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00986024 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XLM-PERP[0] | | |
| 00986035 | | USDT[.17270639] | | |
| 00986040 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR[0], RSR-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00986041 | | FTT[11.75422772], TRX[.000001], USD[0.00], USDT[0.00000046] | | |
| 00986043 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[57], XRP[.8035] | | |
| 00986048 | Contingent | 1INCH[2.00688], APE-PERP[0], ATLAS[.65075], BLT[.9842], BOBA[.30538], BTC[0], BTC-PERP[0], CQT[9.01092S], DOGE[.79627246], DYDX[.804623], ETH[0.00107729], ETH-PERP[0], ETHW[0.00007688], FTT[.01820061], LINK[0.29411750], LHC[4.01591S], LTC[.00104245], MATIC[11.45650951], MKR[.01000997], OMG[.00538], RAY[0.24506152], RSR[5.9986], RUNE[0.07412382], SKL[30.06839], SOL[0.00923779], SRM[1.13327511], SRM_LOCKED[73.68839217], SXP[4.63350386], TRX[0.00081705], UNI[.0028785], USD[124260.38], USDT[0.00946114], USTC[0], XRP[0.37384209] | | ETH[.00075], LINK[.04668], RAY[.21304], SOL[.008823], TRX[.000007], XRP[.36453] |
| 00986049 | | FTT[10.12917170] | | |
| 00986051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099981], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.349317], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00986054 | | DOGE[3821.60517420], USD[0.18] | | |
| 00986058 | | SOL[0], USD[0.00], USDT[2846.12649365] | | |
| 00986060 | | POLIS[8.59858], TRX[.000001], USD[0.61], USDT[0] | | |
| 00986064 | | USD[22.00] | | |
| 00986066 | | AAPL[.00009343], BTC-20210625[0], BTC-PERP[0], COIN[0], ETH[0], MATICBULL[0.43764156], MATIC-PERP[0], TRX[10.000003], TSLA-20210625[0], USD[0.93], USDT[0.02518844] | | |
| 00986071 | | BAO[2], DENT[1], KIN[1], MATIC[1], RSR[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00986073 | | DEFIBULL[0], ETHBULL[0.00005129], LUNC-PERP[0], PRIVBULL[0], USD[0.00], USDT[0] | | |
| 00986076 | | DOGE-20210625[0], DOGE-PERP[0], REN-PERP[0], USD[0.00], USDT[0.00175696] | | USDT[.001453] |
| 00986084 | | USD[7.97] | | |
| 00986085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.01], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.72], USDT[1.06774871], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00986086 | | NFT (29184340582466176O/FTX Crypto Cup 2022 Key #7546)[1], NFT (417085110618517554/FTX Crypto Cup 2022 Key #7470)[1], NFT (438420293020274261/FTX Crypto Cup 2022 Key #10875)[1], NFT (526720382096309001/The Hill by FTX #12727)[1], NFT (554361669873108927/FTX Crypto Cup 2022 Key #8431)[1], NFT (572243416616385522/FTX Crypto Cup 2022 Key #7968)[1], USD[0.01], USDT[.005002] | | |
| 00986087 | | BNB[0], SOL[0], USD[0.00], USDT[1.23816604] | | |
| 00986088 | | ADA-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[.36], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[114.84], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00986089 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000297], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-093[0[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00059076], ETH-PERP[0], ETHW[.00000012], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[852.83], USD[4.02], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00986090 | | BTC[0], FTT[25.19742409], USD[0.00] | | |
| 00986091 | | BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00010872], LTC[0], MOB[0.00000001], SHIB-PERP[0], USD[132.13], XMR-PERP[0] | | |
| 00986095 | Contingent, Disputed | 0 | | |
| 00986105 | | AR-PERP[16.9], DOGE-PERP[-1262], ETH[.0549488], ETHW[.0549488], RUNE-PERP[0], USD[238.33], USDT[1234.17646491] | | |
| 00986109 | | BTC[.01], BTC-0325[0], BTC-0624[0], BTC-20211231[0], DOGE-20210924[0], DOT-20210625[0], DOT-20211231[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], FIL-20210625[0], FIL-20210924[0], FTT[25.09599127], ICP-PERP[0], OKB-20210625[0], SOL[0.00924619], SOL-20210924[0], SUSH-20210625[0], SUSH-20211231[0], TRX[.000002], UNI-20210625[0], UNI-20211231[0], USDK-103.90], USDT[0] | | |
| 00986115 | | SXPBULL[8.958075], USD[0.02], USDT[0.11251043] | | |
| 00986118 | | USDT[0.00085758] | | |
| 00986126 | | AUDIO[.49791], BAT[3.11089981], BLT[1.99962], BOBA[3.96049705], BTC[0.00507951], CUSDT[0], DOGE[125.43431558], DOT[1.05850911], ETH[0.01910663], ETHW[0.01888529], FTT[1.30884607], IMX[3.15448134], MAPS[4.04928214], MTA[1.99962], NFT (327644523554058971/FTX EU - we are here! #171710)[1], NFT (382509603949532033/FTX AU - we are here! #9192)[1], NFT (390972100297041189/FTX AU - we are here! #9200)[1], NFT (407914094564389285/FTX EU - we are here! #171323)[1], NFT (426584690074949964/FTX EU - we are here! #171077)[1], NFT (447333810503938489/The Hill by FTX #3575)[1], NFT (536236396508800118/FTX AU - we are here! #24565)[1], OMG[5.67207179], SOL[0.03148105], TRX[42.86333207], USD[23.91], USDT[57.57812318] | | DOGE[1], TRX[9], USD[1.00], USDT[1] |
| 00986127 | | TRX[.000001], USDT[0.10309916] | | USDT[.099999] |
| 00986128 | | DOT-PERP[0], TOMOBULL[9.468], TRXBULL[.008649], USD[0.00], USDT[.07523063] | | |
| 00986130 | | BTC[0.00332691], BULL[0], DOGE[852742.11032658], DOGEBULL[0], FTT[.02398115], USD[-0.92], USDT[0] | | |
| 00986133 | | ADA-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], GALA-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[-204.08], USDT[508.47308842], VET-PERP[0], XRP-PERP[0] | | |
| 00986135 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00072], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.001016], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[154.27593849], FXS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00571159], LUNA2_LOCKED[0.01332706], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[5.12], USDT[0], USTC[0.90850453], USTC-PERP[0], WAVES-PERP[0] | | |
| 00986143 | | TRX[.000001], USD[0.14024088] | | |
| 00986145 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[9.43], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.27], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00986146 | | AKRO[1], BAO[2], GBP[362.65], USD[0.01] | Yes | |
| 00986149 | | ALT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY[547.880661], SHIB-PERP[0], SOL[3.74789411], SOL-PERP[0], TRX[0], USD[9.00], USDT[0.00000018] | | |
| 00986150 | | AKRO[1], BAO[1], BCH[.35816968], BTC[.02785137], DOGE[897.81282572], ETH[.40769046], ETH-PERP[0], MATH[1], UBXT[1], USD[0.01] | | |
| 00986151 | | BTC[0.00000638], DOGE[61.87498], TRX[5.000002], UNI[.2998005], USDT[3.58180611], WRX[2.998005] | | |
| 00986155 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00986158 | | ADABULL[0], ADA-PERP[0], BULL[0], DOGEBULL[0], ETH[0.01700000], ETHBULL[0], ETHW[0.01700000], FTT[0.01567340], LINKBULL[0], USD[0.76], USDT[0], XRP[0.50773188] | | |
| 00986159 | | USD[0.00] | | |
| 00986160 | | AAPL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[100.00], FIDA[0], FLOW-PERP[0], FTT[0], KIN[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SOL[71.00742746], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00986164 | Contingent | ATOM[0.02], ETH[0.00000151], ETHW[0.00000151], FTT[0.00864486], LUNA2[0.00136022], LUNA2_LOCKED[0.00317385], MATIC[2.2168523], NFT (531322530552131379/The Hill by FTX #23369)[1], SOL[4], USD[0.00], USDT[0.68790481], USTC[.192546] | | |
| 00986165 | | DOGE[0], ETH[0], SOL[.00000001], USD[0.11] | | |
| 00986170 | | ETHBULL[0], SOL-PERP[0], USD[0.00], ZECBULL[0], ZEC-PERP[0] | | |
| 00986178 | | BTC[0.00000374], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00986180 | | DOGE[2.6023906], EUR[0.83], TRX[1], USD[0.00] | | |
| 00986185 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00986191 | | TRX[5.985561], USD[0.00], USDT[0] | | |
| 00986192 | Contingent | BTC[0.00001295], BTC-PERP[0], BULL[0], BULLSHIT[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007386], LUNC-PERP[0], USD[0.13] | | |
| 00986194 | | FTT[25.09406488], ICP-PERP[0], SOL[14.24306911], TRX-PERP[0], USD[812.69], USDT[1987.53917495] | Yes | |
| 00986196 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00986200 | | DAI[0], ETH[0], ETHW[0.00099998], TRX[.000546], USD[-0.01], USDT[0.18384777] | | |
| 00986204 | | RAY[437.72406], USD[10.68], USDT[0] | | |
| 00986205 | | AAVE-PERP[0], CAKE-PERP[0], ETH[.00554961], ETH-PERP[0], ETHW[.00554961], FTT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.79] | | |
| 00986223 | | BNB[0], USD[0.00], USDT[0.00000021] | | |
| 00986229 | | SXPBULL[15.175029], USD[0.15], USDT[0], USDT-20210625[0] | | |
| 00986231 | | BCHBULL[10.20452545], BNBBULL[0.00000583], DOGEBEAR2021[.00055407], DOGEBULL[0.00398259], ETCBULL[0.02550728], ETHBULL[0.00000790], MATICBEAR2021[1.50587187], SUSHIBULL[1.88733], TRX[.000002], USD[0.05], USDT[0.00000011], VETBULL[0.00011129] | | |
| 00986238 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00001423], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00986242 | | DOGEBULL[0.45119621], EOSBULL[4162.68209765], SXPBULL[46.8497761], TRX[.23165], USD[0.11], USDT[0.00331976], ZECBULL[137.23512336] | | |
| 00986243 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 00986244 | Contingent | BTC[.0000453], CRV[138.86760000], CRV-PERP[0], EUR[0.00], FTT[0], LUNA2[2.29618908], LUNA2_LOCKED[5.35777452], LUNC[500000.00741], USD[2125.56], USDT[0] | | |
| 00986252 | | BAO[1], KIN[1], TRX[0], USDT[0.00000006] | | |
| 00986253 | | KIN[63225.50151765], TRX[.000002] | | |
| 00986254 | Contingent | COPE[.5053], ETH[0.00043653], ETHW-PERP[0], FIDA-PERP[0], LUNA2[0.00086187], LUNA2_LOCKED[0.00201104], LUNC[.00277644], NFT (387605277589090920/FTX AU - we are here! #22822)[1], SOL[0], TRX[.002345], USD[0.16], USDT[0.87508239] | | |
| 00986259 | | DOGE[1], USD[0.00] | | |
| 00986261 | | RUNE[1833.20958816] | | |
| 00986268 | | USD[0.01] | | |
| 00986280 | | AAVE[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[1845.90], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00986286 | | SXPBULL[2.268411], USD[0.18], USDT[0] | | |
| 00986291 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004405], BTC-PERP[0], DOGE[0.84648290], ETH[0.07257919], ETH-PERP[0], ETHW[0.07257919], FTT[25.48328], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[2.83308113], SOL-PERP[0], THETA-PERP[0], USD[0.81], XRP[202.76] | | |
| 00986292 | | USDT[0.00000532] | | |
| 00986301 | | SXPBULL[437785.78494688], USD[0.01], USDT[0.00000001] | | |
| 00986302 | | USD[1.55] | | |
| 00986306 | | SOL[0] | | |
| 00986309 | | 0 | | |
| 00986310 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00023153], XTZ-PERP[0] | | |
| 00986311 | Contingent | ETH[.12456562], ETH-PERP[0], ETHW[0.12456562], FTT[169.4884766], LUNA2[0.10113362], LUNA2_LOCKED[0.23597846], LUNC[22022.06], NFT (422816005311338795/FTX AU - we are here! #25288)[1], NFT (431549985183457929/FTX AU - we are here! #25296)[1], RAY[1139.06746512], USD[3.72], USDT[27.64585428] | | |
| 00986315 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], HBAR-PERP[0], LINK-PERP[0], LUNC[.00025], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0], MKR-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TRX[0.00374600], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], YFI[0] | | |
| 00986319 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00986325 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00986329 | | SXP[.09069], SXPBULL[2.68821115], USD[1.34], USDT[0.68544196] | | |
| 00986331 | | KIN[389727], USD[0.01], USDT[61.80336583] | | |
| 00986332 | | AVAX[0.00325982], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[.04], USDT[0], XRP-PERP[0] | | |
| 00986336 | | FTT[142.878454], USD[4.15] | | |
| 00986340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002350], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[15.76], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00986346 | Contingent, Disputed | USDT[5] | | |
| 00986350 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USDI130.20], VET-PERP[0], XRP-PERP[0] | | |
| 00986354 | | TRX[.000006], USD[0.01] | | |
| 00986367 | | AURY[37.14180862], ROOK[2.57088055] | | |
| 00986369 | | AAVE[0], BTC[0], CREAM[0], ETH[0], FTT[0], TRU[0], UNI[0], USD[0.00], USDT[0] | | |
| 00986370 | | BNB[0], ETH[0], TRX[.000001] | | |
| 00986373 | Contingent | BNB[0], FTT[1.099582], GST[49.65487600], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.96009736], MER-PERP[0], NFT (465428859163868262/FTX EU - we are here! #662)[1], NFT (507757719305673225/FTX EU - we are here! #588)[1], NFT (565557614414332660/FTX EU - we are here! #526)[1], SHIB[499905], SOL[0], TRX[0.02894220], USD[0.00], USDT[0.14446902], USTC-PERP[0] | | |
| 00986374 | | ALICE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[15.72355036], DOGE-2021092410], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], IOTA-PERP[0], SHIB[251491.83306280], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], TRX[0], USD[-0.13], USDT[0.00000065] | | |
| 00986375 | | BNBBULL[0], REEF[0], SXPBULL[.0], TRX[.000006], USDT[0.65408268] | | |
| 00986377 | Contingent | AGLD[.003018], APE-PERP[0], ATLAS[33130.49], BTC[14.28537642], CONV[40000.2], CRV[.92337184], CVX[.02210996], DAI[.02000043], DYDX[19792.13897303], EDEN[.07399222], EDEN-2021123[0], ETH[181.25190526], ETHW[0.00046493], FTM-PERP[0], FTT[161.05558882], GMT[.55], GMT-PERP[0], GST[.05000041], JET[18351.1], POLIS[660], SPELL[43.42596352], SRM[7.97033406], SRM_LOCKED[148.98965594], TRX[.000037], USD[701818.75], USDT[170859.07927620] | | |
| 00986380 | | AXS-PERP[0], BAND[20], BTC[.0023], BTC-2021062510], CGT[16], CRO[439.9183], EDEN-2021123110], ETH[.11498233], ETHW[.11498233], FLOW-PERP[0], FTM[40], LTC-2021062510], SHIB[1899639], SOL[1.007891], SOL-2021062510], TRX[.000004], UNI[5], USD[2.06], USDT[0] | | |
| 00986382 | | BTC[.00639552], USD[2.08] | | |
| 00986383 | Contingent | ETH[.0021106], ETH-PERP[0], ETHW[0.00211060], GMT-PERP[0], LUNA2_LOCKED[0.58203216], LUNC[54316.5978852], NFT (296644548600443659/FTX EU - we are here! #138511)[1], NFT (298318584970111099/FTX AU - we are here! #49173)[1], NFT (325625388165268435/Baku Ticket Stub #1011)[1], NFT (329708766538726755/FTX EU - we are here! #137963)[1], NFT (409954111373671188/FTX AU - we are here! #49145)[1], NFT (456675985415637883/FTX AU - we are here! #523)[1], NFT (546569716812748434/Monaco Ticket Stub #640)[1], NFT (566480306751813707/FTX EU - we are here! #138353)[1], USD[-3.81] | | |
| 00986384 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063446], LUNC-PERP[0], RUNE[.041204], USD[721.53] | | |
| 00986390 | | SXPBULL[54.66593008], TRX[0], USD[0.00], USDT[0.00000001], XRPBULL[3.14791256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00986400 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.875], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.041655], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.04897957], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[.0010325], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[S], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02261479], LUNA2_LOCKED[0.0276786], LUNC[24924.42], LUNC-PERP[0], MANA-PERP[0], MAPS[.3], MAPS-PERP[0], MATICBULL[.69975545], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[13.288991], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00986410 |  | AAPL[0.01015538], AMD[0.10182219], BADGER[0.00500688], BNTX[0.01007286], FB[0.01007284], HOOD[0.01069175], NOK[0], SPY[0.00100562], TRX[.000003], TSLA[.03016917], TSLAPRE[0], USD[84.35], USDT[0] |  | AAPL[.009985], SPY[.000996], USD[83.77] |
| 00986413 |  | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[-0.00076739], ETH-PERP[0], ETHW[-0.00076251], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00144013], SOL-PERP[0], USD[0.00], USDT[0.00000156] |  |  |
| 00986415 |  | USD[0.27], XRPBEAR[176059280] |  |  |
| 00986416 | Contingent | AVAX[0], AXS-PERP[0], BTC[-0.00036813], BTC-PERP[0], DOGE[0], ETH[0.22357204], ETH-20211231[0], ETHW[0.16179089], FTM[0.00000001], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MNGO[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00474633], SOL-PERP[0], SRM[0.01387391], SRM_LOCKED[.0602887], USD[-105.33], USDT[0.00000001], WBTC[0] |  |  |
| 00986424 |  | ETH[.00444835], ETHW[.00439359], KIN[1], TRX[.000001], USDT[0.00001687] | Yes |  |
| 00986430 |  | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 00986439 |  | 1INCH[.59538656], BTC[0.00005307], LTC[0], NEAR[92.3], USD[0.36], USDT[384.10486462], WAVES[.4937] |  |  |
| 00986443 |  | ATOMBULL[23.056746], BNBBULL[0.00000883], DOGEBEAR2021[.0009432], DOGEBULL[0.00001329], EOSBULL[1.32887], ETHBEAR[7410], GRTBULL[2.9988702], LTCBULL[10.982307], MATICBULL[.096693], SUSHIBULL[.6822], SXPBULL[197.565431], SXP-PERP[0], TOMOBULL[2472.9635], TRX[.000004], TRXBULL[116.333337], USD[30.10], ZECBULL[.9903] |  |  |
| 00986449 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.00007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DFL[2.122], DOGE-PERP[0], DYDX-PERP[0], ETH[.000025], ETH-PERP[0], FTT[0.03803623], FTT-PERP[0], IMX[.034215], LUNC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], MBS[.681712], MTL-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.58150692], SRM_LOCKED[18.04421339], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00986450 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09605997], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00986452 |  | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[10.56308849], TRX-PERP[0], UNI-PERP[0], USD[-0.02], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] |  |  |
| 00986474 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00001085], ETH-PERP[0], FTT[0.24786734], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[31.71135603], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (289226636056599966/FTX AU - we are here! #25269)[1], NFT (293745764284189834/FTX EU - we are here! #14189)[1], NFT (356738596568901832/FTX EU - we are here! #14243[1)[1], NFT (412416393625479833/FTX AU - we are here! #25487)[1], NFT (449302671780249184/FTX EU - we are here! #14286)[1], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.14], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] |  |  |
| 00986477 |  | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.01196], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0005082], ETH-PERP[0], ETHW[.0005082], FTM-PERP[0], FTT[0.01104593], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.001266], SOL-PERP[0], SRM-PERP[0], USD[2.60], USDT[0] |  |  |
| 00986478 |  | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] |  |  |
| 00986480 |  | BAO[2], BTC[0.00000367], DENT[107464.44434571], DOGE[.05562993], ETH[.00003195], KIN[2], MANA[208.52289731], MBS[439.28550471], TRX[1], USD[0.00] | Yes |  |
| 00986482 |  | ETH-PERP[0], FTT-PERP[0], SWEAT[74.30827], TRX[.000007], USD[0.00], USDT[757.36] |  |  |
| 00986493 |  | SHIB[54690.27876871], TRX[.000001], USD[0.00], USDT[0.00000001] |  |  |
| 00986494 |  | IMX[.05752722], LOOKS[1057.71840301], USD[0.00], USDT[0] |  |  |
| 00986495 |  | OXY[.9874] |  |  |
| 00986496 |  | BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], DOGE[0], USD[0.00], XRP-PERP[0] |  |  |
| 00986499 | Contingent | DOGEBULL[0], ETH[0], FTT[30.04787392], LTC[0], RAY[116.04438414], SOL[54.22912122], SRM[116.25751791], SRM_LOCKED[2.59612415], USD[1.14], USDT[0] |  |  |
| 00986501 |  | SXPBULL[21.2659587], TRX[.000003], USD[4.18], USDT[0] |  |  |
| 00986504 |  | CEL[110.87507], TRX[.000002], USD[6.01], USDT[0.00000001] |  |  |
| 00986509 |  | TRX[.000002] |  |  |
| 00986513 |  | BTC[0], BULL[0.28301915], DOGE[0] |  |  |
| 00986516 |  | EOSBULL[4.72877], ETCBULL[.000335], MATICBULL[115.9179714], SXPBULL[.093065], USD[0.09], USDT[0.00928508], XLMBULL[0.00932981], XRP[.607578], ZECBULL[0.00593525] |  |  |
| 00986519 |  | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.07782840], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04933927], LINK[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[3.99], YFI[0] |  |  |
| 00986527 |  | FTT[.0157645], SOL[0.00263843], USD[0.00], XRP-20210625[0] |  |  |
| 00986531 |  | TRX[0], USDT[0.68392111] |  |  |
| 00986534 |  | BULL[0], DOGEBULL[0], EOSBULL[110.52258], LTCBULL[2.9979], SXPBULL[181.605732], TRXBULL[4.9965], USD[1.07], XTZBULL[10.788947] |  |  |
| 00986538 |  | DOGE[39.9924], ETH[.00699867], ETHW[.00699867], LINK[.99981], SOL[.99981], SRM[.99981], UNI[4.99905], USDT[3.901784] |  |  |
| 00986542 |  | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00986545 |  | CEL[0] |  |  |
| 00986546 |  | USD[0.14], XRP-20210625[0], XRP-PERP[0] |  |  |
| 00986549 |  | TRX[.000001], USDT[109.94724246] |  | USDT[107.14453] |
| 00986552 |  | BNB[.0095763], BOBA[.09791], BTC[0.02767922], BTC-PERP[0], ETH[.00096139], ETH-PERP[0], ETHW[.00096139], OMG[.49601], SOL[1.093635], USD[4.01] |  |  |
| 00986553 |  | AUD[500.00] |  |  |
| 00986554 |  | ATOM-0624[0], BTC[0.00001317], FTT[150.48593680], LOOKS-PERP[0], LUNC-PERP[0], SOL[.00000001], USD[0.01], USDT[0], USTC-PERP[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00986561 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00061975], FTT[25.00050933], FTT-PERP[0], GENE[559.0842374], SRM[.08211944], SRM_LOCKED[71.15649476], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00986566 | | BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], ETH-PERP[0], SOL-PERP[0], UNI-20210625[0], USD[-96.27], USDT[6127.048958] | | |
| 00986570 | | CAKE-PERP[0], TRX[.000003], USD[0.30] | | |
| 00986579 | | DOGE-PERP[0], EGLD-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00398784] | | |
| 00986580 | Contingent | BTC[0], FTT[.009928], SOL[.020317], SRM[43.27507656], SRM_LOCKED[185.02492344], USD[62.94], USDT[0] | | |
| 00986581 | | AUD[0.00], BTC[.00100339], BULL[0], ETH[0], MATIC[0], TRX[.3682], USD[2234.22] | | |
| 00986582 | | ETH[0], USDT[1.075569] | | |
| 00986585 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0000011[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000823], USD[15.38], USDT[0.00795147], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00986596 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.00054894], ETH-PERP[0], ETHW[.00054894], FIL-PERP[0], FLOW-PERP[0], HKD[0.07], LUNC-PERP[0], SAND-PERP[0], SOL[.00053284], SOL-PERP[0], USD[25721.86], USDT[3979.1087909S], VET-PERP[0] | | |
| 00986598 | | SXPBULL[6.92761455], TRX[.000002], USD[0.20], USDT[0] | | |
| 00986599 | | AAPL[2.34953071], AUDIO[99.984092], BTC-PERP[.0002], FTM[64.9896598], FTT[22.19671766], IMX[49.992046], MATIC[119.9912736], NFT (322809572453778555/FTX AU - we are here! #67431)[1], USD[141.15], XRP[362.99406996] | | |
| 00986603 | | ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2081.03], USDT[0] | | |
| 00986605 | | SXPBULL[8.943735], TRX[.000001], USD[0.04], USDT[.003297] | | |
| 00986606 | | TRX[.000003], USDT[0] | | |
| 00986608 | | CHZ[9.993], RAY[5.33556778], TRX[.000003], USD[0.70], USDT[0] | | |
| 00986622 | | ATLAS[49.992], FTT[.5], GALA[9.998], KNC[0], MANA[4.9912], SAND[.9998], USD[0.04], USDT[0.00000001] | | |
| 00986625 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHW[.0000265], ETHW[.0000265], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[0.0094540], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-1573.84], USDT[2271.03770233], VET-PERP[0], XRP-PERP[0] | | |
| 00986632 | | USD[1919.03] | | |
| 00986633 | | ETH[0], NFT (428105877364397349/FTX EU - we are here! #16786)[1], NFT (480561932126253768/FTX EU - we are here! #17271)[1], NFT (483680079514630827/FTX EU - we are here! #17083)[1], NFT (525781219902613646/The Hill by FTX #24414)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00986636 | | 0 | | |
| 00986642 | | ADA-PERP[0], MATICBEAR2021[629500], SOL-PERP[0], USD[17.77] | | |
| 00986644 | | ALICE-PERP[0], ATLAS[6.9641], BCH-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[1.05954269], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.043347], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.037], USDT[0.33], XLM-PERP[0] | | |
| 00986646 | | AKRO[29753.02141700], BAO[978628.90287692], BTT[23029158.12907511], FTT[2.29043168], KIN[10177413.82313218], MATIC[17.0804518], SHIB[171551352.52992829], SOL[1.16617795], SOS[55672478.34585778], TRX[88.16845966] | Yes | |
| 00986647 | | ATLAS[0], AVAX-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[25.04833527], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.24], USDT[0.00000001], XTZ-PERP[0] | Yes | |
| 00986648 | | ETH[0], FTT[5], MATIC[80], RUNE[13.7], SOL[5], USD[0.14] | | |
| 00986654 | | AKRO[0], AUD[0.00], BNB[0], DENT[0], DOGE[0], ETH[0], SOL[0] | | |
| 00986657 | | USD[0.05] | | |
| 00986662 | | GODS[.03256], USD[0.00], USDT[0] | | |
| 00986672 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0.00000099], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], USD[-1.45], USDT[1.81907482] | | |
| 00986675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00986678 | Contingent, Disputed | USDT[0] | | |
| 00986679 | | BNB[.00000001], BNBBULL[0], COPE[154], DOGEBULL[0.00000084], ETC-PERP[0], FTM-PERP[0], FTT[0.00002654], LINKBULL[.00989], LTCBULL[.0093], LTC-PERP[0], MATICBULL[.0008382], STEP-PERP[0], TOMOBULL[9.454], UNI-PERP[0], USD[0.19], USDT[0], VETBULL[.00259818] | | |
| 00986682 | Contingent | FTT[.9], LUNA2[0.00454163], LUNA2_LOCKED[0.01059714], USD[0.00], USTC[.64289] | | |
| 00986684 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[56.21], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00986690 | | TRX[.000002], USDT[0] | | |
| 00986696 | | BTC[0], DOGE[0.02732669], ETH[0.00000265], ETHW[0.00000265], NFLX[0], SHIB[119.78239684], USD[0.00] | Yes | |
| 00986702 | | BNB[0.00424888], BTC[0.00072099], BTC-PERP[0], ETH[0.00015078], ETHW[0.00015078], FTT[25.0000585], GBP[0.24], LUNC[0.00016015], LUNC-PERP[0], NEAR-PERP[0], NFT (306490295992083883/Shiba)[1], NFT (421054371105873502/Tiger)[1], NFT (454481396200924830/PIG)[1], SAND[1], SOL[0.00598361], USD[3.77], USDT[0.00206774], USTC-PERP[0] | | |
| 00986703 | | DOGEBULL[0.00015397], TRX[.000002], USD[7.09] | | |
| 00986705 | | BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[10.00], TRX[.000001], USD[-27.46], USDT[123.6278362] | | |
| 00986712 | Contingent, Disputed | USDT[0] | | |
| 00986721 | | RAY[5.99696], RAY-PERP[0], TSLA-20210625[0], USD[8.52], XRP[35.25] | | |
| 00986730 | | BTC[0.01000936], ETH[0.06031476], ETHW[0], FTT[25.0859305], USD[0.01], USDT[5.18165460] | | ETH[.060292], USD[0.01], USDT[5.176116] |
| 00986732 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[4.02297761], ETH-PERP[0], ETHW[4.02297761], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-9327.87], USDT[12679.81547768], XRP-PERP[0] | | |
| 00986734 | | FTT[.65] | | |
| 00986735 | | SOL[0], USD[0.00], USDT[0] | | |
| 00986736 | Contingent | BCH-PERP[0], ETH-PERP[0], ETHW[.00088318], LUNA2[0.15503588], LUNA2_LOCKED[0.36175039], LUNC[33759.39], SOL[99.981], TRX[499.905224], USD[19.28], USDT[0] | | |
| 00986740 | | NFT (288357644384512583/FTX EU - we are here! #66845)[1], NFT (299291547214402027/FTX EU - we are here! #66310)[1], NFT (313786014225830097/FTX EU - we are here! #65621)[1], USD[0.02] | | |
| 00986743 | | AUDIO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00031425], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[0.07], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00986746 | | LTC[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00986749 | | SOL[1.47195310], TRX[0.00000115], USD[3.19], USDT[9.94909757] | | SOL[1.45542], TRX[.000001], USD[3.17], USDT[9.887667] |
| 00986750 | | ADA-PERP[0], BTC[0], DOGE[0], ETH-PERP[0], MATIC[.00024581], OMG-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000002], USD[1.81], USDT[0.00000001] | | |
| 00986752 | | ALGOBULL[590381.9], ATOMBULL[4.467029], BCHBULL[5], COMPBULL[.03], EOSBULL[19900.5216], LINKBULL[.02], LTCBULL[1817.645622], MATICBEAR2021[.08646], MATICBULL[.035838], SXPBEAR[487601.5XPBULL[14780.2.949778], TOMOBULL[10617.876], TRX[.000003], TRXBULL[27.252446], USD[0.04], USDT[0.00000001], VETBULL[3919.58103] | | |
| 00986753 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00986756 | | BTC[0.00004198], BTC-PERP[0], ETH[0], USD[7480.38] | | |
| 00986759 | | SXPBULL[6.24835], USD[0.07], USDT[.002488] | | |
| 00986760 | | ADA-20210625[0], BTC[.0000091], DOGE-PERP[0], USD[0.40] | | |
| 00986761 | | ADA-PERP[0], BSVBULL[0], BTC-20210625[0], BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00076455], HOT-PERP[0], USD[0.00], VETBULL[0.00008512], VET-PERP[0] | | |
| 00986762 | | BTC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[5439.07726938] | | |
| 00986765 | | BNB[.0068], USDT[0.06208365] | | |
| 00986768 | | BTC-PERP[0], DOGEBEAR2021[0.00009023], ETHBULL[0.00000776], ETH-PERP[0], MIDBULL[0.00000455], MID-PERP[0], USD[0.01] | | |
| 00986770 | | ATLAS[1220], USD[1.60], USDT[0] | | |
| 00986771 | | ALCX-PERP[0], BTC[0], BULL[0.00001064], COMP[0], DASH-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.02910556], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00986777 | | ETH[0], USD[0.00], USDT[0.00001419] | | |
| 00986778 | | DOGE-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[.001113] | | |
| 00986794 | | ATLAS[8550], FTT[4.89765483], USD[0.53], USDT[0] | | |
| 00986797 | | USD[0.00], USDT[0.04165382] | | |
| 00986799 | | CEL[0], FTT[11.592286], KIN[960000], TRX[.000003], USD[2.38], USDT[0] | | |
| 00986804 | | AVAX[3.16649732], MNGO[0], MNGO-PERP[0], NEAR[17.56887789], SOL[3.19819432], SRM-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 00986812 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], TRX-PERP[0], USD[0.39], XRP-PERP[0] | | |
| 00986816 | | 1INCH[75.98427906], 1INCH-PERP[0], AAVE[4.98085108], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[182], AR-PERP[0], ATLAS-PERP[4330], ATOM-PERP[0], AUDIO[129], AURY[9], AVAX[3.0033399], AVAX-PERP[0], AXS[5.35680780], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[140.45996935], BTC[0.06248616], BTC-PERP[0], CAKE-PERP[470.7], COMP[0], CRO[270], CRO-PERP[880], CRV[139], DOT-PERP[0], DYDX[68.6953246], DYDX-PERP[0], ETH[1.52076973], ETH-PERP[0], ETHW[1.51377985], FTM[2394.51947433], FTM-PERP[0], FTT[0.975449], GALA-PERP[870], IMX[203.7], KSM-PERP[0], LINK[125.39803330], LINK-PERP[0], LRC[111], LUNC-PERP[0], MANA[60], MATIC[1481.37434124], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[77], REN[102.74562961], RSR[10.85218615], RUNE[84.68158345], RUNE-PERP[0], SAND[38], SHIB[2749463.4], SHIB-PERP[0], SNX[56.04240110], SNX-PERP[0], SOL[11.11063715], SOL-PERP[0], SPELL[127897.7496], SRM[26.997284], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[155.04438995], SUSHI-PERP[28], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-4165.23], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | 1INCH[164.254097], AAVE[4.877418], AXS[3.534101], BNT[102.120784], BTC[.049491], ETH[1.275888], FTM[2239.422821], LINK[111.638201], MATIC[1385.358366], SNX[48.886328], SOL[10.99903], SUSHI[143.177513] |
| 00986817 | | GBP[0.47] | | |
| 00986819 | Contingent, Disputed | BTC[0], BTC-20210924[0], USD[0.01], USDT[0] | | |
| 00986827 | | BNB[.01797209], TRX[.000008], USDT[5.00000205] | | |
| 00986828 | | USD[19.50] | | |
| 00986829 | | BTC[0.00009953], EDEN[39.98404], FTT[3.998218], FTT-PERP[0], TRX[.000003], USD[250.66], USDT[174.19695671] | | USDT[171.8541] |
| 00986831 | | SXPBULL[7.49525], USD[0.03], USDT[.00165] | | |
| 00986832 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00986836 | | TRX[.220022], USD[0.01], USDT[0] | | |
| 00986839 | | BTC[0.00007195], BTC-PERP[0], ETH-PERP[0], TRX[69807.39065], USD[9.74], USDT[0.00645211] | | |
| 00986856 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00018278], ETH-PERP[0], ETHW[0.00018277], FIDA[.754615], FTT[0.03486370], HXRO[.84], RAY[.3], RAY-PERP[0], SHIB-PERP[0], SUSHI[.3120522], USD[3.89], USDT[0.00517530] | | |
| 00986857 | | 0 | | |
| 00986858 | | ADA-20210625[0], ADABULL[.17477757], ALGOBULL[8862292.05], ALTBULL[1.0812426], ATOMBULL[1239.312364], BAO[904.8], BCHBULL[467.762337], BNBBULL[1.03077795], BSVBULL[264214.92], BULL[0.05175374], BULLSHIT[4.9965], CHZ-20210625[0], DEFIBULL[4.9971833], DOGE-20210625[0], DOGEBULL[0.25099256], DOT-20210625[0], EOS-20210625[0], EOSBULL[44087.61705], ETCBULL[1.98372042], ETH-20210925[0], ETH-20210924[0], ETHBULL[1.84730647], GRTBULL[5.073644], LINK-20210625[0], LINKBULL[3.59748], MATICBULL[23.115802], REEF-20210625[0], SUSHIBULL[16160.6796], SXP-20210625[0], SXPBULL[1431.047565], THETABULL[0.14110685], TOMOBULL[7203.9537], TRX[.000002], TRX-20210625[0], TRXBULL[137.505495], USD[-0.05], USDT[0], VETBULL[10.71483788], XLMBULL[9.1997065], XTZBULL[32.36332] | | |
| 00986862 | | FTT[1.89962], USDT[3.42231632] | | |
| 00986864 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000150], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00986868 | | BTC[0.09668162], DOGE[99.981], ETH[1.288], ETHW[1.288], FTT[25.09523195], SOL[52.6296047], USD[0.73], USDT[2.5] | | |
| 00986871 | | TRX[.000004], USDT[0.44390888] | | |
| 00986872 | | DOGEBEAR2021[.00009998], SUSHIBULL[178.9642], TOMOBEAR2021[.0032811], TRXBEAR[99980], USD[0.01] | | |
| 00986876 | | TRX[.000001], USDT[0.00001447] | | |
| 00986878 | | BTC[.00000563], DOGE[2413.394025] | | |
| 00986879 | | BAL[.0099981], COMP[0.00109926], COPE[.99981], DOGE[1.01759095], LUA[3.799278], TRX[8.07078045], USD[0.21], USDT[1.62119279] | | DOGE[1.006929], TRX[7.10845], USD[0.21], USDT[1.578752] |
| 00986884 | Contingent | ADABULL[0], ASD-PERP[0], BTC[0], CQT[.00000001], DOGEBULL[0], FTT[.009851], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.84429115], TRX[.47439], USD[1492.67], USDT[3.29626090], VETBULL[0] | | |
| 00986886 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00986888 | | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], MTA-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00986889 | | LTC[.00498539], ROOK[2.24457345], USD[7.31419004] | | |
| 00986895 | Contingent | BTC-PERP[0], CRO[46.20240343], EDEN[0], FTT[163.6407453], FTT-PERP[0], LUNA2[2.13381704], LUNA2_LOCKED[4.97890642], LUNC[464643.15320415], NFT[304364349913878629/FTX EU - we are here! #113244)[1], NFT (306792861778523418/FTX EU - we are here! #113540)[1], NFT (328699412847925186/FTX EU - we are here! #113131)[1], NFT (363149344046488395/The Hill by FTX #4266)[1], NFT (473590969267601894/Singapore Ticket Stub #1778)[1], TRX[.000001], USD[946.16], USDT[0.55349315] | | USD[1.00], USDT[.542456] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00986899 | | USD[3.83], USDT[0] | | |
| 00986901 | | TRX[.9], USDT[2.57079552] | | |
| 00986903 | | ALICE[0], BAO[1], DOGE[0], EUR[0.00], FTM[0], SOL[1.40693391], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00986906 | | 1INCH-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.09] | | |
| 00986912 | | EUR[0.00] | | |
| 00986921 | | ETH[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 00986924 | | BAO[4], CHZ[1], EUR[0.00], KIN[2], UBXT[1] | | |
| 00986927 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00986928 | | ADABULL[0.00000545], CAD[0.00], DOGE-PERP[0], USD[0.00] | | |
| 00986932 | | SXPBULL[14.324424], USD[0.07], USDT[.007396] | | |
| 00986934 | | TRX[.000001], USD[0.00] | | |
| 00986937 | | NFT (300557457106936113/FTX Crypto Cup 2022 Key #10285)[1], NFT (563629568919480760/The Hill by FTX #16787)[1] | | |
| 00986938 | | FTT[26.394984], USD[0.31] | | |
| 00986942 | | FTT[0], USD[0.00] | | |
| 00986944 | | FTT[0.09356777], USDT[0.72120721] | | |
| 00986955 | | BTC[0.00005123], BTC-PERP[0], DOGE[6.99651502], DOGE-PERP[0], USD[-0.52], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00986959 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CHF[1758.07], DOGEHEDGE[.099074], DOT-PERP[0], SNX-PERP[0], USD[330.42] | | |
| 00986962 | | HXRO[327.7704], USDT[.0064] | | |
| 00986970 | | DOGEBULL[0], ETCBULL[.1017753], LTCBULL[41.67081], MATICBEAR2021[.008103], MATICBULL[3.11862], SXPBALL[0.89500000], TRX[.000001], TRXBULL[.006955], USD[0.15], USDT[0] | | |
| 00986971 | | AAVE-PERP[0], ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], LTC-PERP[0], USD[0.79], USDT[0.16798523] | | |
| 00986973 | | APT[0.30331712], SOL[.00000001] | | |
| 00986975 | | ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00987001 | | AMPL[0.23812332], ETH[0], TRX[.000003], USD[63.83], USDT[0.40931435] | | |
| 00987014 | | DOGE[12.63280154] | | |
| 00987022 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[24.57], USDT[0.00837300], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00987029 | Contingent | BTC[.00009968], DOGE[1319.69920896], ETH[0.00101294], ETHW[0.00100749], FTT[2.7], LUNA2[3.18020288], LUNA2_LOCKED[7.42047338], LUNC[692495.87286037], STEP[999.806], USD[20.00], USDT[2.59039792] | | DOGE[1300.73], ETH[.000995] |
| 00987038 | | ADA-PERP[0], AGLD[71.1], AKRO[8843], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[2229.1], ATLAS[6000], ATOM-20211231[0], ATOM-PERP[0], AUD[86.31], AUDIO-PERP[0], AURY[29], AVAX-PERP[0], AXS-PERP[0], BAL[13.84], BAL-PERP[0], BAND[62.1], BNB[7.12452938], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0215[0], BTC-MOVE-0219[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], CHZ[7440], CHZ-PERP[0], CLV-PERP[0], CONV[15030], DAWN[92.2], DEFI-PERP[0], DMG[10869.5], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[330], ETH[2.84847781], ETH-PERP[0], ETHW[2.84847781], FIDA-PERP[0], FLOW-PERP[0], FRONT[401], FTM-PERP[0], FTT[131.64208255], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[625], GRT-PERP[0], ICX-PERP[0], KIN[12500000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.26445600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (457823612458359226/Weird Friends PROMO)[1], ORBS-PERP[0], PEOPLE-PERP[0], PROM[26.79], RAY[48], REEF-PERP[0], RSR[10000], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[33.55702176], SOL-PERP[0], SPELL[48500], SRM-PERP[0], STEP[2893.2], STEP-PERP[0], TOMO-PERP[0], TRX[.404738], UNI-PERP[0], USD[41.67], USDT[12.02606190], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00987043 | | ETH[0.00098555], ETHW[0.00098554], SOL[.005047], USD[1899.84], USDT[1522.33220754] | | USD[1406.76], USDT[1447.992722] |
| 00987049 | | ADABULL[0.00000846], BEAR[39.31], BULL[0.00000032], DOGEBULL[0.00000077], ETHBULL[0.01837186], MKRBULL[0.00470905], SUSHIBULL[.5121], USD[0.04] | | |
| 00987056 | | ALGOBULL[7148.6], BIT[575], BTC[0.02139515], BTC-PERP[0], BTTPRE-PERP[0], DOGE[694.86795], DOGEBULL[3.36036141], ETHBULL[0.00001101], FTM[.9702], FTT[17.096751], SHIB[3496368.25], USD[1693.33] | | |
| 00987066 | | ADA-PERP[0], BTC[0.00001120], BTC-PERP[0], COPE[.048], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[.00018904], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00004194] | | |
| 00987071 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.29999445], BTC-PERP[.19], CEL[2.0002], CLV[2.99943], DOGE[29.9943], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[30.9848], FTM-PERP[0], FTT[.99981], GRT-PERP[0], HNT[.098005], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.04237836], LUNA2_LOCKED[0.09888286], LUNC[.0046479], MANA-PERP[0], MATIC-PERP[0], RAMP[18.99639], REEF[59.981], SAND-PERP[0], SHIB[24794908], SNX-PERP[0], SOL[.4599126], STORJ-PERP[0], TRX[.00003], TRX-PERP[0], UNI[1.99962], USD[3.216.96], USDT[45.18202928], USTC[5.99886], VET-PERP[0], XAUT[.099981], XRP-PERP[0], ZEC-PERP[0] | | |
| 00987072 | | BTC[0], ETH[0] | | |
| 00987073 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07419763], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.04], USDT[0.82239432], XRP-PERP[0] | | |
| 00987078 | | BTC[0.00007248], USD[0.00], USDT[0.00031944] | | |
| 00987083 | | ALPHA-PERP[0], BRZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-20210924[0], REN-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.30325992] | | |
| 00987093 | | USD[0.00] | | |
| 00987094 | | COPE[.9993], USD[4.71] | | |
| 00987097 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT[617.12447178], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XMR-PERP[0] | | |
| 00987098 | | BTC-PERP[0], FTT[25.17928460], USD[0.00] | | |
| 00987100 | Contingent | FTT[0.09677807], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.01], USDT[0.33876662], XRP[.99058] | | |
| 00987101 | | TRX[.000001] | | |
| 00987115 | | BNB-PERP[0], BTC-PERP[0], TRX[.000003], USD[0.22], USDT[35.301223] | | |
| 00987116 | | BNB[0], BNBBULL[0], STMX[100.10736023], USD[104.72] | | |
| 00987118 | | AUD[0.00], DENT[1], XRP[874.99100363] | | |
| 00987122 | | ATOM-20210625[0], ATOM-PERP[0], TRX[.000001], USD[0.00] | | |
| 00987123 | | AUD[0.00], BNB[0], CQT[.00000001], CUSDT[0], DA[0], DOGE[0.00000001], ETH[0], ETHW[0.00000201], KIN-PERP[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987126 | | AMPL[0], AMPL-PERP[0], BTC[0], BTT-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[3.50829520], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[25.08424732], FTT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.0062], TRU-PERP[0], TRX[10], USD[0.12], USDT[0.00000001], USDT-PERP[0] | | |
| 00987133 | | ETH[0], EUR[0.00], MATIC[1], XRP[0] | | |
| 00987134 | | 0 | | |
| 00987145 | | AKRO[1], CHZ[1], DOGE[.00002709], GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 00987150 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.19426355], ETH-PERP[0], ETHW[.00091617], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USD[0.00], USDT[673.18667497], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00987151 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00039694], BCH-PERP[0], BNB[0], BTC[0.00008077], BTC-PERP[0], CHZ[9.0025], CHZ-20210625[0], CRO[8.628789], CRO-PERP[0], CRV[.99335], CRV-PERP[0], DOGE[.2834545], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00089711], ETH-PERP[0], ETHW[0.00089711], EUR[0.26], FTM-PERP[0], FTT[.09056023], FTT-PERP[0], LINK[.073362], LINK-PERP[0], LTC[0.00834764], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[97378], SLP-PERP[0], SOL[0.00044962], SRM[69.96100169], SRM_LOCKED[1.83006572], TRX[.583201], TRX-PERP[0], UNI[.05770201], UNI-PERP[0], USD[8.211, USTC-PERP[0], XRP[.6493668], XRP-PERP[0] | | |
| 00987162 | | KIN[160328.14471544], KIN-PERP[0], USD[-0.26], USDT[1] | | |
| 00987167 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005838], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00987177 | Contingent, Disputed | ETH[.00000151], ETHW[.00000151], EUR[0.00], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00987178 | | SOL[0] | | |
| 00987179 | | AKRO[1], BTC[.00035775], DOGE[6.00843608], ETH[.01662458], ETHW[.01662458], GALA[9.90778134], GBP[30.50], KIN[4], USD[15.00] | | |
| 00987181 | | AMPL[0], BNB[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00676892], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], MATIC[0], MEDIA-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000028], USD[0.01], USDT[1530.39002569] | | |
| 00987184 | | 0 | | |
| 00987186 | | MAPS[3323], MER[3088], OXY[1450], RAY[246], SNY[514], SOL[3043.29], SRM[223], STEP[2872.2], USD[0.44], USDT[0.09137270] | | |
| 00987191 | | BCH[0.00005979], BTC[0], BULL[0], CAD[0.00], ETH[0], EUR[0.00], FTT[0.00304739], LINK[0.01137718], TRX[0], TRYB[0], USD[-0.01], USDT[0], XAUT[0] | | |
| 00987193 | | DOGE[19.29250934], USD[0.00] | | |
| 00987197 | | NFT (362190856796577186/The Hill by FTX #44277)[1] | | |
| 00987200 | | CHZ[8.733], USDT[0] | | |
| 00987201 | | USDT[0.00000373] | | |
| 00987203 | | RAY[0] | | |
| 00987204 | | FTT[0.00028814], USDT[0] | | |
| 00987207 | Contingent | 1INCH[11101], BAO[1], BTC[0], COPE[0], DENT[1], DOGE[4], ETH[146.64870253], ETH-PERP[0], ETHW[147.14870253], FTT[0], KIN[2], SLRS[5000], SOL-PERP[0], SRM[21.94364526], SRM_LOCKED[309.17347993], USD[0.00], USDT[0.00000533] | | |
| 00987215 | | DOGE[0], SOL[0], USD[0.00] | | |
| 00987219 | Contingent | ATLAS-PERP[0], BNB[0], BTC[.00000001], DFL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[155], FTT-PERP[0], GMT[0.21000000], GST[0], GST-PERP[0], LUNA2[0.03036460], LUNA2_LOCKED[0.07085073], LUNC[.09781693], NFT[0], NFT (310525033908039571/Official Solana NFT)[1], NFT (379196083207981999/FTX EU - we are here! #25314)[1], NFT (416290020928626240/FTX Crypto Cup 2022 Key #14253)[1], NFT (469118399776462291/FTX AU - we are here! #33048)[1], NFT (503310613392147574/FTX AU - we are here! #32977)[1], NFT (520460501404574978/FTX EU - we are here! #25488)[1], NFT (541376977651491479/FTX EU - we are here! #25562)[1], POLIS-PERP[0], SOL[0], USD[-0.03], USDT[0], XRP[0] | | |
| 00987221 | | TRX[10.000002] | | |
| 00987223 | | BNB[0.00682395], BNB-PERP[0], BTC[9.06331733], BTC-PERP[-3.4383], DOGE-PERP[0], ETH[32.79850165], ETH-PERP[-18.219], ETHW[32.65750165], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-87298.88] | | |
| 00987232 | | USDT[0] | | |
| 00987233 | | ETH[0], TRX[.000002], USDT[0.0000017] | | |
| 00987235 | | USD[7.23], USDT[0] | | |
| 00987236 | | DOGEBEAR2[0.00099958], EUR[0.04], USD[0.09], VETBULL[0] | | |
| 00987248 | | BAO[1], CRO[6.49873738], EUR[5.00] | Yes | |
| 00987249 | | RAY[6.28510511], TRX[.000001], USD[0.00], USDT[0] | | |
| 00987251 | | DOGE[686.308], LTC[.981764], SOL[2.7944], USDT[81.2283] | | |
| 00987258 | | DMG[.0239795], TRX[.000288], USD[0.00], USDT[0] | | |
| 00987259 | Contingent | ALGO-1230[0], APT-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00080136], LUNA2_LOCKED[0.00186986], LUNC[0.93553227], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000976], USD[-0.99], USDT[0.00006740], XRP[4.21197568], XRP-PERP[0] | | |
| 00987260 | | FTT[0.34875626], SLP[8.80175504], USD[-6.34], USDT[10.89069212] | | |
| 00987264 | | KIN[13338286], USD[1.38], USDT[15] | | |
| 00987265 | | BNB[.00542378], FTM[.99335], TRX[.000002], USD[0.00], USDT[0] | | |
| 00987269 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[-5.67], USDT[98.53761390], WAVES-PERP[0], XRP-PERP[0] | | |
| 00987271 | Contingent | BTC-MOVE-WK-0311[0], BTC-MOVE-WK-1111[0], ETH-PERP[0], LUNA2[0.45641574], LUNA2_LOCKED[1.06497007], LUNC[99385.49], RAY-PERP[0], SOL[.095202], USD[0.01], USDT[2634.31665592] | | |
| 00987276 | | BTC[0], DOGE[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00987279 | | BTTPRE-PERP[0], HOT-PERP[0], USD[0.03], USDT[-0.00498718] | | |
| 00987280 | | BTC[0], TRX[.000004] | | |
| 00987281 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00987285 | | ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00987290 | | FIDA[.0004], USD[0.25], USDT[0] | | |
| 00987296 | | TRX[.000001], USD[1.20], USDT[0] | | |
| 00987301 | | USD[25.00] | | |
| 00987310 | Contingent | AURY[29.995744], BNB[0.00118729], ETH[0.14359251], ETHW[0.14289066], FTT[25.01000000], SOL[0.02403756], SRM[.0325128], SRM_LOCKED[ 12957698], TRX[.000001], USD[0.41], USDT[2.51473306] | | ETH[.142059] |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987311 | | SXPBULL[1750.935433], TRX[.000002], USD[0.01] | | |
| 00987317 | | 0 | | |
| 00987319 | | ASDBULL[7.3198725], DOGEBULL[0], FTT[0.00594427], MATICBULL[.003932], SXPBEAR[75211], USD[0.00], USDT[0] | | |
| 00987322 | | LTC[.00598755], TRX[8.572203], USD[0.07] | | |
| 00987327 | | AUD[0.00], LINK[.099], LUA[.0086], NEAR[2.69546], TRX[.000047], USD[0.03], USDT[0.00000001] | Yes | |
| 00987333 | | AAVE[0], AR-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.67], MANA-PERP[0], MATIC-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00987337 | | USD[0.08] | | |
| 00987339 | | FIDA[.8327], TRX[.000001], USD[0.00], USDT[.02144] | | |
| 00987340 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.00990934], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM[9.165], HUM-PERP[0], KIN[1301.0501934], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[7.2674], SOL-PERP[0], STEP[-0.00000001], STEP-PERP[0], TLM-PERP[0], USD[-6.88], USDT[0.00000001] | | |
| 00987351 | | MATIC-PERP[0], SXPBULL[.00440179], USD[0.00], USDT[0] | | |
| 00987353 | | ETH[.00005836], ETHW[0.00005835], TRX[.000002], USDT[0] | | |
| 00987358 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1579.2363740?], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00987359 | Contingent | AAPL[0], APE-PERP[0], BNB[26.36678520], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.03241179], ETH-PERP[0], ETHW[0.00001487], FTT[0.14110494], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00308422], LUNA2_LOCKED[0.00719652], NEAR-PERP[0], OMG-PERP[0], RUNE[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPY[.00093826], SUSHI[0], SUSHI-PERP[0], TRX[.000316], TSLA[.00000003], TSLAPRE[0], TSMI[0], USDI[4.67], USDT[0], USTC[.43658725], USTC-PERP[0] | Yes | |
| 00987360 | | KIN[1346315.04006594], PERP[0] | | |
| 00987361 | | BTC[4.40222768], BTC-PERP[0], FTT[175.6025], TRX[0.00603930], TRX-PERP[0], TRYB[0], TSLA[.00104377], TSLAPRE[0], USD[7707.74], USDT[0.00052931] | | BTC[4.4] |
| 00987370 | Contingent | ATOM-PERP[0], AURY[.32900317], AVAX-PERP[0], BTC[.00007414], CEL[.00009], DOT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM[1.00970608], SRM_LOCKED[3.73606536], SRM-PERP[0], SUSHI-PERP[0], TRX[.185984], USD[9.22], USDT[0.00648200], YFI-PERP[0] | | |
| 00987379 | | USD[5.20], USDT[0] | | |
| 00987381 | | CQT[297.94338], DOGE[1289], ETH[.08], ETHW[.000521], FTT[25.59525095], IMX[9.6], LUNC-PERP[0], MNGO[390], SOL[.02], STEP[528.599547], USD[689.55], USDT[0] | | |
| 00987382 | | RAY[72.9659], TRX[.000004], USD[0.68], USDT[0] | | |
| 00987385 | | AUD[0.00] | | |
| 00987390 | | AXS-PERP[0], FTT-PERP[0], HT-PERP[0], SOL[.00035757], USD[-50.37], USDT[80.09307947] | | |
| 00987392 | | AURY[0], ETH[.00000001], MOB[111.96158685], SOL[0], USD[0.00], USDT[0.00001128] | | |
| 00987396 | | 1INCH[18], ADABULL[0.03709295], BNB[.000026], BTC[.04073025], FTT[.8], LTC[.0092552], TRX[.000002], USD[0.10], USDT[0.00033532] | | |
| 00987400 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[.902], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000128], ETH-PERP[0], ETHW[0.00001217], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.10], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00987401 | | BNB[.0098866], USD[3.90], USDT[4.3004958], ZEC-PERP[0] | | |
| 00987403 | | AKRO[2], BAO[2], EUR[0.00], GRT[366.51586763], TRX[2], USD[0.00] | | |
| 00987404 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[2.01084786], ETH-PERP[0], ETHW[2.01084786], FTT[.17817166], FTT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[.00924], SOL-PERP[0], SRM[.9936825], STEP-PERP[0], TRX[.000001], USD[1.50], USDT[1012.74912620] | | |
| 00987410 | | USD[25.00] | | |
| 00987413 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0.03015295], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.03090642], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00188017], STEP-PERP[0], TONCOIN-PERP[0], USD[18.60], USDT[0.05675221], WAVES-PERP[0] | | |
| 00987416 | | FTT[0.00000202], USD[0.00], USDT[0] | | |
| 00987417 | | SXPBULL[182.67735055], TRX[.000004], USD[7.62], USDT[0.00000001] | | |
| 00987418 | | BNB[0], ETH[0], LTC[.00000001], MATIC[0.03464830], TRX[.246714], USDT[0] | | |
| 00987420 | | FRONT[1], USD[0.00], USDT[58.75592406] | | |
| 00987421 | | 1INCH-PERP[0], AAVE[.00867], AAVE-PERP[0], AKRO[.035815], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.829], BEAR[427.65], BICO[399.962], BNBBULL[0.00003012], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[.73286], CHZ-PERP[0], COMPBULL[1307.851042], CREAM[5.99506], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[99.981], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[270.04015], GRTBULL[.075214], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[14176.0451], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[2999.447318], STMX[2.4019], SUSHIBULL[860], SXP-PERP[0], THETA-PERP[0], TLM[10843.20031], TLM-PERP[0], TOMO-PERP[0], TONCOIN[364.136426], TRU[823.601], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.04], USDT[0.58199526], VET-PERP[0], XLM-PERP[0], XRPBULL[.3549], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00987422 | | TRX[.00327984] | Yes | |
| 00987428 | | CRO[734.97417557], FTT[0.47485955], GBP[0.00], TULIP[14.73945145], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00987436 | | BTC[0], FTT[0.00462048], LUNC-PERP[0], SAND[0], SHIB[1899639], SHIB-PERP[0], USD[0.24], USDT[0] | | |
| 00987437 | | KIN[1556590.49082655], TRX[.000002], USDT[0] | | |
| 00987438 | | ALGO-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[221.31], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00987439 | | BTC[0], CEL[0], EUR[0.00], FTT[25.01644190], TRX[5210.20239475], USD[9185.31], USDT[0.00945903], WBTC[0.00009081], XAUT[0] | | TRX[1309.305598], USD[9182.48], WBTC[.00009] |
| 00987440 | | BNB[0.00755052], DOGE[.248846], ETH[1.00591865], ETHW[1.00054321], FTT[.06860991], SOL[4.80607969], TRX[.000002], USD[0.00], USDT[3085.23570029] | | ETH[1.005907], USDT[3085.182881] |
| 00987446 | | BTC[0], FTT[0.00248630] | | |
| 00987454 | | BNB[0], BTC-PERP[0], KIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987461 | Contingent | 1INCH[1.93054585], ALGO[0.25306737], ANC-PERP[0], ATOM[0.27621019], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00306123], ETH-PERP[0], ETHW[0.00305079], FTT[.03782659], GALA-PERP[0], GST-PERP[0], LUNA2[0.00190104], LUNA2_LOCKED[0.00443576], LUNC[0.00203345], LUNC-PERP[0], MASK-PERP[0], NFT (391134416216041511/FTX EU - we are here! #33212)[1], NFT (408488120280701711/FTX EU - we are here! #33074)[1], NFT (454769026592836947/The Hill by FTX #6399)[1], NFT (485836695230628561/FTX Crypto Cup 2022 Key #2925)[1], NFT (497184483809675002/FTX EU - we are here! #33243)[1], NFT (537125931704025899/FTX EU - we are here! #38143)[1], NFT (541799423696308413/FTX AU - we are here! #38111)[1], SAND-PERP[0], SOL[0.00790150], SOL-PERP[0], SRM[.60055104], SRM_LOCKED[8.45944896], TRX[1.04142600], TRX-PERP[0], USD[0.00], USDT[0.00], USDT_OST-PERP[0], USTC[.26910028], USTC-PERP[0], WAVES-PERP[0], XRP[.9156665], YFII-PERP[0] | | |
| 00987463 | Contingent, Disputed | ADA-PERP[0], ALT-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210602[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210612[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], JPY[0.00], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OLY2021[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00987464 | | BAO[1], BTC[0], TRX[1] | | |
| 00987469 | Contingent, Disputed | SOL[0], TRX[.000002], USDT[1.967] | | |
| 00987471 | | USD[0.00] | | |
| 00987476 | | BNB[0], MATIC[0], SOL[4.75168351], USD[0.00], USDT[0.00000255] | | |
| 00987480 | | DOGE[74.98575], ETH[.00099886], ETHW[.00099886], TRX[0], USDT[0.21132224] | | |
| 00987483 | | AKRO[1], AUDIO[.00001326], BAO[7], BAT[1], BF_POINT[100], BTC[1.04899683], CRV[.4186984], ETH[0.08416934], ETHW[.00000705], FTT[0.00062369], GBP[0.00], GDX[0], HOLY[.00001302], HXRO[1], KIN[4], LINK[0], LOOKS[0], MATH[1], MATIC[0.03291157], SECO[.000013], SXP[1.01613147], TRU[2], TRX[3], UBXT[1] | Yes | |
| 00987486 | | NFT (402718067256635874/FTX EU - we are here! #278036)[1], NFT (538373924245700270/FTX EU - we are here! #278045)[1] | | |
| 00987487 | | FIDA[.9664], FIDA-PERP[0], KIN[9685], TRX[.000002], USD[0.00], USDT[1.92640541] | | |
| 00987491 | | TOMOBULL[6.94385], TRX[.000003], USD[0.00], USDT[0] | | |
| 00987494 | | BTC-PERP[0], ETH[.00000209], ETH-PERP[0], ETHW[0.00000208], FTT[0], USD[0.00], USDT[0.00103895] | | |
| 00987495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0] | | |
| 00987505 | | ADA-PERP[0], ALT-PERP[0], BTC[.02491069], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[7.95], USDT[0] | | |
| 00987511 | | 0 | | |
| 00987513 | | ALGOBULL[200000], EOSBULL[5599.20747649], SXPBULL[59.83279105], TRX[.000001], USD[0.00], USDT[0] | | |
| 00987514 | | EUR[0.00], RSR[5064.11577967], RUNE[15.61740281], SHIB[13519940.13912706], USD[0.00] | | |
| 00987515 | | NFT (333927261756202107/FTX EU - we are here! #48998)[1], NFT (381879136181062410/FTX EU - we are here! #49093)[1], NFT (390290111791030472/FTX EU - we are here! #48788)[1] | | |
| 00987516 | | SOL[-0.00035629], USD[0.08] | | |
| 00987517 | | AVAX[0], BNB[0], CHR[0], DYDX[0], ETH[0.00000034], ETHW[0.00000034], FTM[0], FTT[0.00000209], GALA[0], GENE[0.00027532], IMX[0], KIN[1], LINK[0], LRC[0.00007003], RSR[0.00487723], SPELL[0.00563651], USD[0.00], YFI[0] | Yes | |
| 00987520 | | SOS[4000000], TRX[.000002], USD[0.15], USDT[0] | | |
| 00987522 | Contingent | BRZ[0], BTC[0.00009653], BTC-0624[0], BTC-0930[0], CUSDT[0], DAI[0], EUR[0.00], FTT[0.00125952], LUNA2[0.00222566], LUNA2_LOCKED[0.00052655], LUNC[0.00211638], SOL[.089854], USD[0.00], USDT[0], USTC[0.03194276] | | |
| 00987524 | | DOGEBEAR2021[.00073533], LTCBULL[.00512395], USD[0.00], USDT[0] | | |
| 00987528 | | BTC-PERP[0], DOGEBEAR2021[.00081513], EOSBULL[9.96675], SXPBULL[.43703375], TRX[.223326], USD[4.99], ZECBEAR[.00982045] | | |
| 00987536 | | USD[0.00], USDT[0] | | |
| 00987539 | | BNB[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[0], OXY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[547.25] | | |
| 00987545 | | GENE[1.699694], USD[4.29], USDT[0.00033917] | | |
| 00987549 | Contingent | AKRO[5], ARKK[0], ATLAS[0.0155892?], BAO[15], BICO[0], BOBA[0], BTC[0], COIN[0], DENT[1], DOT[0.00002879], FRONT[1], GENE[0.00172428], KIN[9], LUNA2[0.00039231], LUNA2_LOCKED[0.00091539], LUNC[85.42700447], POLIS[0], STARS[0.00103723], STEP[0.00231253], TONCOIN[0.06649533], TRX[2], TWTR[0], UBXT[11], USD[0.09], USDT[0.01175336] | Yes | |
| 00987550 | | ETH[.0006979], ETHW[.0006979], USD[1.09] | | |
| 00987552 | | USD[2600.98], USDT[0.18002627] | | |
| 00987553 | | ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], STMX-PERP[0], TRX[.04084266], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00987555 | | AKRO[1], BAO[1], DOGE[204.72195215], KIN[1], LTC[0] | | |
| 00987556 | | SOL[0] | | |
| 00987557 | | BTC[0.00004413], BTC-PERP[0], CAKE-PERP[0], ETH[.23582292], ETHW[.00082292], FTT[.08554286], SOL[.0062008], TRX[.000001], USD[1.04], USDT[0] | | |
| 00987558 | | DOGE[.2823492], LINK[.58098463], USD[1.53], XRP[0.64032365], XRP-20210625[0] | | |
| 00987563 | | MNGO-PERP[0], RAY-PERP[0], SLP[1400], USD[0.29] | | |
| 00987564 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00987566 | | USD[0.14], USDT[0] | | |
| 00987569 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 00987570 | | FTT[5.19896], FTT-PERP[0], USD[3.46], USDT[0] | | |
| 00987571 | | ALPHA[1043.80164], APE[4.6], ATLAS[2269.5687], ATLAS-PERP[0], ETH[.32498062], ETHW[.32498062], FIL-PERP[0], GRT[.96124], SHIB[99506], SOL[6.7296846], STEP[599.903939], USD[2.10], USDT[0.00000001] | | |
| 00987573 | | USD[1.74] | | |
| 00987579 | | ADA-PERP[0], BAT[.98309], BCH-PERP[0], BIT[64.98765], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], ETC-PERP[0], FTT[1.14902820], FTT-PERP[0], GT[11.9977884], ICP-PERP[0], KAVA-PERP[0], KIN[299943], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.99753], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], USD[1.02], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00987581 | | BTC[0], USD[0.00], USDT[0] | | |
| 00987586 | | ALGOBULL[3.6], BNB[0], TRX[0], USD[0.06], USDT[0] | | |
| 00987588 | | BTC[.01424824], ETH[.41866779], ETHW[.41866779], EUR[40.00], FTT[2.27366074], OXY[42.81896351], RUNE[39.33810697], SNX[25.14507519], SRM[37.8955899], USD[60.00] | | |
| 00987596 | | 1INCH[0], AUD[0.01], BNB[0], USD[0.00], USDT[0.00000001], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987598 | Contingent | AVAX[84.61601560], AVAX-PERP[0], BNB[.05188], BTC[.13177245], CHZ-PERP[0], DOGE-PERP[0], ETH[1.14765528], ETH-PERP[0], ETHW[0.44935992], FTM[0.55882598], IMX[190.2645], LUNA[20.24495650], LUNA2_LOCKED[0.57156516], LUNC[51996.67], MANA[0], MATIC-PERP[0], SNX[0574.05014623], SOL[.25994801], USD[161.24], USDT[0], USTC[.873129] | | |
| 00987600 | | USD[0.11], USDT[1.04576285] | | |
| 00987601 | | BTC[0.00005809], BTC-PERP[0], ETH[-0.00207737], ETH-PERP[0], ETHW[-0.00206414], USD[26.39], USDT[0] | | |
| 00987602 | | RAY[0], SOL[0], SRM[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00987604 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00004783], USD[-0.04], USDT[0.04881789], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00987606 | | AAVE[0], ALTBULL[0], ALTHEDGE[0], BULLSHIT[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], FTT[0], HEDGESHIT[0], LTC[0], MKRBULL[0], SXP[0], USD[0.43], USDT[0] | | |
| 00987614 | | BTC[0.00011575], BTC-PERP[0], CHZ[280], FTT[6.6], TRX[.000002], USD[0.00], USDT[0.70961536] | | |
| 00987619 | | BAO[1], USDT[10996.70485776] | Yes | |
| 00987622 | | AKRO[.00000378], ALCX[.00000004], AMPL[0], AUDIO[.00000702], COMP[1.73148603], COPE[.00089021], DENT[5], DODO[.00003349], EMB[.00000534], EUR[0.01], KIN[9], MOB[.00018438], RSR[1], SRM[10.22953052], STMX[1741.05134433], TOMO[.00000713], TRX[2], UBXT[2], WRX[.00001953] | | |
| 00987632 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2211231[0], SOL-PERP[0], SP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00987633 | Contingent, Disputed | BTC[0], BTC-MOVE-20210606[0], BTC-PERP[0], ETH[0.00006009], ETH-PERP[0], ETHW[0.00006009], FLOW-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00987635 | | SXPBULL[41.43242481], USD[0.00] | | |
| 00987639 | | USD[-0.15], USDT[.19522599] | | |
| 00987641 | | 0 | | |
| 00987642 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00108547], FIDA_LOCKED[0.00420965], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.02564753], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00987657 | | ATOM-20210625[0], ATOM-PERP[0], CAKE-PERP[0], CREAM[.039972], CREAM-20210625[0], DENT-PERP[0], DOGE-20210625[0], ENJ-PERP[0], KSM-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00987662 | | ALGOBULL[0], USDT[0.00000506] | | |
| 00987663 | | BTC[0.00002716], ETH[-0.00000002], ETHW[0], FTT[25.14603821], GMT-PERP[0], STSOL[.00000001], USD[6838.13], USDT[0.00000001] | | |
| 00987665 | | BTC[.02599936], BTC-PERP[-0.00230000], ETH-PERP[0], USD[1.24], USDT[76.32276948] | | |
| 00987674 | | SXPBULL[112.3886421], USD[0.02], USDT[0] | | |
| 00987687 | | BTC[0.0059660], DOGE[159.894265], ETH[0.17088628], ETHW[0.17088628], USD[3.53], XRP[187.87498] | | |
| 00987689 | Contingent | BTC[.00001233], FTT[.089912], SRM[1.87096209], SRM_LOCKED[7.12903791], USD[0.00], USDT[0] | | |
| 00987692 | | TRX[.000003], USD[0.01], USDT[0], XTZBULL[.0008542] | | |
| 00987693 | | TRX[.000451], USDT[32.622] | | |
| 00987695 | | ADABULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00987698 | | USD[5.39] | | |
| 00987700 | | OXY[703.03941365], USDT[0.00000001] | | |
| 00987702 | | AKRO[1], BAO[7], BTC[0.00000053], CHZ[75.44015566], CRO[.00144419], DENT[2], ETH[.00000109], ETHW[.00000109], GRT[.00242458], KIN[10], LTC[.54480135], MANA[.00142317], REEF[.0227383], SHIB[73.26250968], SNX[.00000613], SOL[.00002625], TRX[94.24331022], UBXT[2], USD[0.01], XRP[155.12334718] | Yes | |
| 00987705 | | 0 | | |
| 00987707 | Contingent | NFT [31968637690884735/Austria Ticket Stub #341][1], NFT [324940424258821104/The Hill by FTX #4357][1], NFT [398268463983092297/FTX Crypto Cup 2022 Key #653][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00987708 | | ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0.00827609], XRP-PERP[0], XTZ-PERP[0] | | |
| 00987709 | | USD[187.91], USDT[0] | | |
| 00987710 | | 0 | | |
| 00987712 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987717 | Contingent | 1INCH[0.68370243], 1INCH-PERP[0], AAVE[0.00674884], AAVE-PERP[0], AGLD[1662.7142186], AGLD-PERP[0], ALCX[0.00025005], ALCX-PERP[0], ALGO[0.01731], ALGO-PERP[-1], ALICE[.0012575], ALICE-PERP[0], ALPHA[20.35148625], ALPHA-PERP[0], ANC[.10265], ANC-PERP[0], APE[.0002875], APE-PERP[0], APT-PERP[0], ASD[0.00864293], ASD-PERP[0], ATLAS[4.2567], ATLAS-PERP[-10], ATOM[.001235], ATOM-PERP[0.07000000], AUDIO[.51755], AUDIO-PERP[-0.60000000], AVAX[0.04306933], AVAX-PERP[0], AXS[.0560155], AXS-PERP[0], BADGER[0.00923507], BADGER-PERP[0], BAL[.0035304], BAL-PERP[-0.00999999], BAND[0.05694237], BAND-PERP[-0.10000000], BAO[45.7275], BAO-PERP[0], BAT[.7553425], BAT-PERP[-1], BCH[0.00011760], BCH-PERP[-0.00100000], BIT[.072685], BIT-PERP[-1], BNB[-0.00003451], BNB-PERP[0], BNT[0.08335814], BNT-PERP[0.09999999], BOBA[.04896707], BOBA-PERP[-0.10000000], BRZ[.4447525], BRZ-PERP[0], BTT[18890], BTT-PERP[-1000000], C98[.442955], C98-PERP[0], CEL[0.08171622], CEL-PERP[-0.09999999], CHR[.809095], CHR-PERP[0], CHZ[9.3138], CHZ-PERP[-10], CLV[.0198125], CLV-PERP[-0.10000000], COMP[0.00000734], COMP-PERP[0], CONV[8.644375], CONV-PERP[0], CREAM[616.7239638], CREAM-PERP[416.73], CRO[6.073225], CRO-PERP[-10], CRV[.3479], CRV-PERP[0], CVC[.007495], CVC-PERP[-1], CVX[.000335], CVX-PERP[0], DAWN[.09204875], DAWN-PERP[0], DENT[76.73625], DENT-PERP[500], DMG[.06447975], DMG-PERP[0], DODO[.02100825], DODO-PERP[0.19999999], DOGE[0.44954215], DOGE-PERP[0], DOT[0.09600463], DOT-PERP[-0.30000000], EDEN[.0654085], EDEN-PERP[0], ENJ[.478055], ENJ-PERP[-1], ENS[.0014467], ENS-PERP[-0.09999999], ETH[.0004], ETHW-PERP[-0.09999999], FIDA[.875055], FIDA-PERP[-1], FTM[.190065], FTM-PERP[0], FTT[400.000412], FXS[.00012], FXS-PERP[-0.10000000], GAL[.0000005], GALA[.1401], GALA-PERP[0], GAL-PERP[0], GRT[0.91772951], GRT-PERP[0], GST[.0278465], GST-PERP[0], HNT[.0406235], HNT-PERP[-0.09999999], HOLY[.098809], HOLY-PERP[0], HT[0.03134251], HT-PERP[-0.04000000], HUM[3.2043], HUM-PERP[0], IMX[.023747], IMX-PERP[0], KIN[530.7], KIN-PERP[0], KNC[0.06848725], KNC-PERP[-0.09999999], KSHIB[5.7331], KSHIB-PERP[-6], KSOS[14.9385], KSOS-PERP[-10200], LDO[.002645], LDO-PERP[-1], LEO[0.93948082], LEO-PERP[-1], LINA[4.5582], LINA-PERP[0], LOOKS[.000005], LOOKS-PERP[0], LRC[.310575], LRC-PERP[-1], LTC[0.00237616], LTC-PERP[0], LUNA2[0.04494694], LUNA2_LOCKED[0.01154286], LUNC[.00045465], LUNC-PERP[0], MANA[.087945], MANA-PERP[0], MAPS[.750135], MAPS-PERP[-1], MATIC[0.72422839], MATIC-PERP[0], MCB[.0027984], MCB-PERP[0], MEDIA[0.00214662], MEDIA-PERP[-0.01000000], MER[.893385], MER-PERP[0], MKR[0.00043990], MKR-PERP[0], MNGO[328671.4203], MNGO-PERP[0], MOB[.003295], MOB-PERP[0], MTA[.23992], MTA-PERP[0], MTL[.06909625], MTL-PERP[0], NEAR[.001626], NEAR-PERP[0], OKB[0.05688598], OKB-PERP[-0.05000000], OMG[0.08881560], OMG-PERP[-0.10000000], ORBS[2.302525], ORBS-PERP[0], OXY[1451.5910725], OXY-PERP[-1451.59999999], PAXG[0.00001722], PAXG-PERP[0], PEOPLE[.00195], PEOPLE-PERP[-10], PERP[.07008575], PERP-PERP[-0.09999999], POLIS[.0254435], POLIS-PERP[-0.10000000], PROM[.00546075], PROM-PERP[0], PUNDIX[.0232525], PUNDIX-PERP[-0.09999999], RAMP[.7753175], RAMP-PERP[0], RAY[.4210775], RAY-PERP[-1], REEF[12.95455], REEF-PERP[-10], REN[0.29850849], REN-PERP[-1], RNDR[2598.3022365], RNDR-PERP[-2598.4], ROOK[0.00182246], ROOK-PERP[0], RSR[88.32710192], RSR-PERP[0], RUNE[0.01713050], RUNE-PERP[0], SAND[.3861375], SAND-PERP[0], SECO[1181.96302], SECO-PERP[-1181], SHIB[64012.25], SHIB-PERP[-200000], SKL[1.6480575], SKL-PERP[0], SLP[1.9603], SLP-PERP[-10], SNX[0.07695355], SNX-PERP[-0.10000000], SOL[0.00384947], SOL-PERP[-0.01000000], SOS[2947.5], SOS-PERP[0], SPELL[18.6755], SPELL-PERP[-10], SRM[.34701808], SRM_LOCKED[2.85027442], SRM-PERP[0], STEP[.054836], STEP-PERP[0], STG-PERP[0], STMX[1.22405], STMX-PERP[0], STORJ[.009256], STORJ-PERP[-0.09999999], SUSHI[0.27870761], SUSHI-PERP[0], SXP[0.06670411], SXP-PERP[-0.10000000], TLM[.064415], TLM-PERP[0], TOMO[0.08096747], TOMO-PERP[0], TONCOIN[.0461895], TONCOIN-PERP[0], TRU[.0000047], TRU-PERP[-1], TRX[-0.38185524], TRX-PERP[0], TRYB[0.93404849], TRYB-PERP[-1], TULIP[.006394], TULIP-PERP[0], UNI[0.03165191], UNI-PERP[0], USD[116090.00], USDT[40463.92635085], USDT-PERP[0], USTC[0.70026336], USTC-PERP[0], WAVES[.065425], WAVES-PERP[-0.5], XAUT[-0.00001749], XAUT-PERP[0], XRP[0.15170496], XRP-PERP[-1], YFI[0.00028517], YFII[.0001617], YFII-PERP[0], ZRX[.6082336], ZRX-PERP[0] | | |
| 00987719 | | AUDIO[38.45366296], BTC[0.00160001], ETH[0.00800001], EUR[0.00], FTT[30.63135604], SOL[12.29790851], USD[1.23] | | |
| 00987722 | | ETH[0.00005389], ETHW[0.00005389], USD[0.00] | | |
| 00987723 | Contingent, Disputed | BTC[.00008059], BTC-PERP[0], ETH[0], FTT[.08271], USD[1.82] | | |
| 00987725 | | ALGOBULL[653.5], BCHBULL[21.19729], EOSBULL[3019.9817], MATICBULL[58.694886], SXPBEAR[49350], SXPBULL[.253886], TRX[.000004], TRXBULL[.053241], USD[5.75], USDT[0], VETBULL[16.186962] | | |
| 00987727 | | BAND[.0125], USD[0.01], USDT[1.8] | | |
| 00987740 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00987745 | Contingent | AMPL[-0.06275898], AMPL-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[.00000001], ETH[0], ETH-PERP[0], FTT[0.01028104], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[0.00073703], MANA-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00022407], SRM_LOCKED[0.0169084], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00987746 | | FTT[1.9996], RAY[42.78442473], SOL[3.09447945], TRX[.000001], USD[1.50], USDT[0] | | |
| 00987749 | | BTC[0.08090004], EUR[3.19], SOL[0.59145879], USD[3.23] | | BTC[.023228], EUR[3.13], USD[0.22] |
| 00987750 | | AUD[10083.72], FTT[54.65653218], SOL[33.62187209] | | |
| 00987752 | | USDT[0] | | |
| 00987754 | | ALTBEAR[547.7], BEARSHIT[4049.5], BNBBULL[.00066426], DOGEBEAR2021[.0947433], DOGEBULL[0.09562740], LINKBULL[2.7803], TRX[.000811], USD[0.00], USDT[0], XRPBULL[48.98203451] | | |
| 00987766 | | SXP[13.097511], TRX[.969402], USDT[0.28764739] | | |
| 00987781 | | FTT[0], KIN[0], RUNE[0], SOL[0], USD[0.00] | | |
| 00987783 | | USD[1.02] | | |
| 00987785 | | FIDA[73.0073], FTT[5.09898], TRX[.000002], USDT[3.03613003] | | |
| 00987787 | | ATLAS[149.97], TRX[.000003], USD[0.68], USDT[.007936] | | |
| 00987789 | | UBXT[4996.5], USD[1.86] | | |
| 00987797 | | TRX[0] | | |
| 00987800 | | DOGE[23], SHIB[6300000], USD[0.04] | | |
| 00987804 | | FTT[0.02047835], USD[0.35] | | |
| 00987805 | | 0 | | |
| 00987807 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00987810 | | AAVE[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], KIN[1], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.00026076] | | |
| 00987814 | | BTC[0], DOGE[0.02857974], SHIB[884679.305701], USD[0.60], USDT[0] | | |
| 00987818 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00987822 | | TRX[.000001] | | |
| 00987838 | | ALGO[.00845429], APT[.00001473], BNB[0.00000269], ETH[0], GENIE[0.00013793], HT[.00854066], MATIC[0], SOL[0.04685565], USD[0.01], USDT[0.03700023], XRP[0] | | |
| 00987840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.01874426], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02818165], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00987841 | | SOL[0] | | |
| 00987842 | | TRX[.000001] | | |
| 00987843 | Contingent | DOGE[2659.6323], DOGE-PERP[0], LUNA2[0.00020973], LUNA2_LOCKED[0.00048937], LUNC[45.67], USD[0.00] | | |
| 00987844 | | ADAHALF[.00177101], USD[0.00] | | |
| 00987847 | | BCHBULL[.00769], DOGEBULL[1.079784], EOSBULL[2898.0266], ETCBULL[34.9670966], GRTBULL[130.8160636], LTCBULL[8.76984], MATICBULL[115.269101], SUSHIBULL[219900], TOMOBULL[12658.7831], TRX[.000006], TRXBULL[25.4949], USD[0.07], USDT[0.00000001], VETBULL[212.09], XRPBULL[2099.53876] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987850 | Contingent | AMC[0], APE[0], BEAR[0], BTC[0], CHR-PERP[0], CUSDT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHE[0], EXCHBEAR[0], GME[.00000004], GMEPRE[0], GODS[0], GOG[0], IMX[0], LRC-PERP[0], LUNA2[0.07420740], LUNA2_LOCKED[0.17315061], LUNC[16158.819412], PFE[0], SAND-PERP[0], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], YFI-20211231[0] | | |
| 00987854 | | ETH[.00000001], KIN[46076107.76331969], KIN-PERP[0], USD[0.00] | | |
| 00987855 | Contingent, Disputed | ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00987859 | | USD[25.00] | | |
| 00987868 | | AVAX[.08338113], FTM[.4579615], FTT[0.07085386], MER[0.99462017], TRX[.000029], USD[0.00], USDT[0] | | |
| 00987870 | | BTC-PERP[0], DAI[0], USD[0.00], USDT[0] | | |
| 00987871 | | 0 | | |
| 00987872 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[0.00079992], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10551615], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0386979], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.1341765], TRX-PERP[0], UNI-PERP[0], USD[129.83], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00987873 | | RAY[0], USD[0.00], XRP[0] | | |
| 00987876 | | ADABULL[4], ADA-PERP[22], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBEAR[6719.46], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[.01893106], CREAM-PERP[0], CRO-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], CVC-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[8], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[2.54954280], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HTBULL[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[17000], LEO[0], LEOBULL[0.00038917], LEO-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIVBULL[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[65100000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0], SUSHIBEAR[97074], THETABULL[0], TLM-PERP[0], TOMOBULL[21002352.7616], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRYBBULL[0], UNISWAPBULL[0], USD[-38.37], USDT[0.00000001], USTC-PERP[0], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[146964], XRP-PERP[248], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00987877 | | ATOM-20210625[0], DOT-20210625[0], EOS-20210625[0], FTT-PERP[0], TRX[.000002], TRX-20210625[0], USD[-0.01], USDT[.1425133], XTZ-20210625[0] | | |
| 00987881 | | BTC[.00000514], BTC-PERP[0], DOGE-PERP[0], USD[-0.03] | | |
| 00987882 | | BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0] SPY[0.00401935], USD[0.19], USDT[0.00991918] | | SPY[.003999] |
| 00987886 | | AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0.00525640] | | |
| 00987889 | | BTC[.00529804], SOL[17.71214], SRM[99.98], USD[3.10] | | |
| 00987891 | Contingent, Disputed | BNB[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00987894 | | DOGE[3], FTT[9.361593], FTT-PERP[0], TRX[.000005], USD[25.28] | | |
| 00987901 | | KIN[78515946.31717909], USD[0.00] | | |
| 00987907 | | ADABULL[13.78334278], ALGOBULL[188000000], ATLAS-PERP[0], CAKE-PERP[0], COMPBULL[380], DOGEBEAR2021[0], ETCBULL[2], FTT[0.00005972], MATICBULL[7], SLP[0], SRM-PERP[0], SUSHIBULL[64000000], SXP-20210625[0], USD[0.00], USDT[0], XTZBULL[100] | | |
| 00987910 | | BULL[0.01921284], USD[62.38] | | USD[60.00] |
| 00987924 | | BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], TRX[.000004], USD[-0.04], USDT[2.12638200], XRP-PERP[0] | | |
| 00987925 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.84061], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.026], ETH-PERP[0], ETHW[.026], FTM-PERP[0], FTT[.04156262], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[20000], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00315261], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.09], USDT[18.63709365], USTC-PERP[0], XRP[59.847065] | | |
| 00987929 | Contingent | DOGE-PERP[0], ETH[.2409518], ETH-PERP[0], FIL-PERP[0], LUNA2[0.01663070], LUNA2_LOCKED[0.03880496], LUNC[3621.37], LUNC-PERP[0], USD[12.83] | | |
| 00987932 | | TRX[.000001], USDT[0] | | |
| 00987937 | | 0 | | |
| 00987938 | | ALGOBULL[13997.2], ATOMBULL[.569601], EOSBULL[22.9954], GRTBULL[.0259818], TOMOBULL[149.895], USD[0.12], USDT[0] | | |
| 00987941 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00987942 | | CRO[0], USD[1.54], USDT[0] | | |
| 00987943 | | ETH-PERP[0], FTT[0.05913619], USD[0.00], USDT[0] | | |
| 00987949 | | DFL[9.556], RAMP[.7364], USD[0.01], USDT[0] | | |
| 00987953 | Contingent | ADABULL[0.00000001], ALGOHEDGE[0], AMPL[0], AVAX[138.3008105], BCH[0], BNBBULL[0.00000002], BTC[0.07127940], BULL[0.00001349], COMP[0.40639891], COPE[203.95675], CUSDTBULL[0], DAI[51.7408585], DOGE[2604.752012], DOGEBULL[0], ETH[0.00000024], ETHBULL[0.00000002], ETHW[.12700023], EXCHBULL[0.00000001], FTT[172.70997247], HEDGE[0], HEDGESHIT[0], LEOBULL[0], LTC[.12214345], LTCHEDGE[0], MKRBULL[0], NFT [574281677474293612/FTX Swag Pack #629[1], PAXGBULL[0], RAY[2.00156], RSR[.39305], SRM[363.01605015], SRM_LOCKED[6.64923161], SXP[21.781194], THETABULL[0], TRX[.00003], TRYBBULL[.0201], USD[4093.49], USDT[112.42964940] | | |
| 00987958 | | BTC[0], BTC-PERP[0], ETH[.00000001], TRX[.001947], USD[0.69], USDT[0.00000001] | | |
| 00987961 | | 0 | | |
| 00987965 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00987967 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.04828023] | | |
| 00987973 | | USD[25.00] | | |
| 00987975 | | SXPBULL[10.098081], TRX[.000001], USD[0.12], USDT[0] | | |
| 00987993 | | 0 | | |
| 00987994 | | USD[0.36], USDT[0.23802196] | | |
| 00987995 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[.00000001], GENE[.0962], MATIC[9.9981], TRX[.29393], USD[21.21], USDT[1.63785157] | | |
| 00987996 | | BTC[.00019206], BTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00004965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00988002 | | AKRO[1], BAO[5], BNB[0], BTC[.00001062], DENT[2], FTT[.00000599], KIN[7], RUNE[.00046574], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00988006 | | ALGOBEAR[1099230], ASDBEAR[1399020], BNBBEAR[99930], SXPBULL[631.8706], USD[0.11], USDT[0] | | |
| 00988009 | | USD[3.50] | Yes | |
| 00988010 | | ADABULL[0.00000949], ALGOBULL[240.475], BNBBULL[0.00008736], DOGEBULL[0.00000058], ETH[0], ETHBULL[0.00009810], MATICBULL[.00594445], SHIB[99135.5], STEP[.07438394], SUSHIBULL[36.788051, SXPBULL[30.17521990, TRX[.000003], USD[14.45], USDT[0], XRPBULL[50.480287] | | |
| 00988011 | | USD[25.00] | | |
| 00988021 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.61], USDT[0], VET-PERP[0] | | |
| 00988026 | | BNB[20.50668220], BTC[0.10431478], DOGE[134879.90694503], DOGE-PERP[0], DOT[199.9639], ENJ[2981.46043], ETH[19.35742057], ETHW[19.34914592], FTT[49.9905], SAND[1654.404483], SHIB[92096], SOL[91.61733927], USD[6559.38] | | BNB[9.006534], BTC[.000033], DOGE[94459.425906], ETH[2.045585], SOL[20], USD[1026.46] |
| 00988028 | | AKRO[1], ALPHA[1], BAO[7], BTC[0], COT[0], DENT[2], DOGE[0], ETH[0.07363908], ETHW[0.07363908], GME[.00000003], GMEPRE[0], KIN[2], SOL[0], TRX[1] | | |
| 00988030 | | AUD[50.00], BAO[2], BNB[0.00100319], DOGE[37.39060034] | | |
| 00988032 | | DOGE-PERP[0], ETH-PERP[0], USD[0.94], XRP[.676622] | | |
| 00988037 | | BTC[0.00005722], LUNC-PERP[0], NFT (490841708955558401/The Hill by FTX #20440)[1], SOL[.23], USD[0.00] | | |
| 00988039 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[2110], AVAX-PERP[0], BNB[1.50058961], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.097], ETH-PERP[0], ETHW[.097], LINK[4.705], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE[16.797454], RUNE-PERP[0], SOL-PERP[0], SUSHI[81], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[36.31], USDT[0.00000002], VET-PERP[0], XRP[29.839292], XRP-PERP[0] | | |
| 00988045 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.02], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00988050 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], OP-PERP[0], USD[0.00] | | |
| 00988057 | | USD[0.00], USDT[0.25527923] | | |
| 00988064 | | USD[25.00] | | |
| 00988065 | | FTT[.00000061], USD[0.00] | | |
| 00988070 | | TRX[.000001], USDT[50.0086], XRPBEAR[1099368.6], XRPBULL[16.1907012] | | |
| 00988075 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[11.12288626], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[11.00], WAVES-PERP[0] | | |
| 00988089 | | TRX[.000001] | | |
| 00988094 | | ATLAS[1119.7872], TRX[.1642], USD[0.26], USDT[0.00211832] | | |
| 00988101 | | REEF[29.9943], TRX[.000002], UBXT[1.910225], USD[0.00] | | |
| 00988122 | | ALICE-PERP[0], ATLAS[550], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEPI[45.3], STEP-PERP[0], TRX[.000046], USD[450.35], USDT[0] | | |
| 00988127 | | APE-PERP[0], USD[0.00] | | |
| 00988134 | | ATLAS[49.99], USD[2.45] | | |
| 00988136 | Contingent | ALICE[.0085256], ATLAS[9.767782], AUDIO[.0074198], BNB-PERP[0], BOBA[.49972355], CAKE-PERP[0], CHZ[.00314], CLV[.0823072], DOGE[.81285], FTT[.0979556], HMT[.9942867], HOLY[.0056414], HOLY-PERP[0], LTC-PERP[0], OMG[.00072355], REEF[9.90785], REN[.0821229], SLP-PERP[0], SOL[.00232967], SRM[.00869824], SRM_LOCKED[.00858886], SUSHI[4.9990785], TRX[.000002], UNI[.0098157], USD[0.00], USDT[0.73407411] | | |
| 00988140 | | FTT[.081646], USD[0.08] | | |
| 00988153 | | BNB-PERP[0], DODO-PERP[0], MATIC-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.00], USDT[.84713926] | | |
| 00988154 | | BNB[.24988125], REEF[4367.09395], USD[0.24], YFI[0.00099933] | | |
| 00988156 | | ALGOBULL[85.86], BEARSHIT[90.62], BSVBEAR[90.9], COMPBULL[.00008929], DOGEBEAR2021[0.00000413], MIDBEAR[9.342], SUSHIBEAR[9832], SUSHIBULL[.9237], THETABULL[0.00000094], TOMOBULL[.923], USD[0.00], ZECBULL[.000096781 | | |
| 00988160 | | ATLAS[12384], USD[0.00], USDT[0] | | |
| 00988165 | | USD[25.00] | | |
| 00988166 | | BTC[0.00004928], FTM[.99582], FTM-PERP[0], SOL[.00811972], TRX[.000006], USD[0.00], USDT[0] | | |
| 00988167 | | ATLAS[320], SOL[.00996], USD[0.00] | | |
| 00988175 | | ADA-PERP[0], BCH[.00049249], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEO-PERP[0], PROM-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[974.87], XLM-PERP[0], ZRX[103.72548217] | | |
| 00988181 | | 0 | | |
| 00988192 | | 0 | | |
| 00988194 | | 0 | | |
| 00988202 | | FTT[0.00106176], USD[0.01], USDT[0] | | |
| 00988209 | | ALICE[.099639], ATLAS[199.962], CRO-PERP[0], FTT[.299943], KNC[2.599506], TRX[.000001], USD[23.36], USDT[0.00539100] | | |
| 00988214 | Contingent | ATLAS[509.27092], AVAX[10.19109351], DOT[.00764316], EUR[0.00], FTM[48.60546828], FTT[0.00000106], LUNA2[0.57718936], LUNA2_LOCKED[1.34677519], LUNC[125684.2], SOL[1.76084362], SRM[13.84404671], SRM_LOCKED[10821674], USD[0.00] | | |
| 00988227 | | USD[0.00] | | |
| 00988232 | Contingent | BTC[0.00004007], DODO[0], ETH[0.00000110], FTT[1.4], GALA-PERP[0], LTC[.0001227], LUNA2[0.20015879], LUNA2_LOCKED[0.46703719], LUNC[40000], LUNC-PERP[0], USD[0.00], USDT[0.00135247] | | |
| 00988237 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000126], TRX-0624[0], TULIP-PERP[0], USD[1.06], USDT[0], ZIL-PERP[0] | | |
| 00988241 | | DENT[1], ETH[.00000001], EUR[0.00], UBXT[1], USD[0.00], XRP[.00035832] | Yes | |
| 00988248 | | HT[.098594], TRX[.100001], USD[0.00] | | |
| 00988258 | | TRX[.000001], USDT[2.48803166] | | |
| 00988262 | | AUDIO[.99335], CHZ[9.91545], DOGE[.96542], ETH[0.00003816], ETHW[0.00003816], TRX[.000001], USD[0.00], USDT[0] | | |
| 00988269 | | 0 | | |
| 00988281 | | FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00988287 | Contingent | ALGO[9.9981], DOGE[29.9943], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.09981], NEAR[3.699297], NFT (315013299327331441/FTX Crypto Cup 2022 Key #6061)[1], TRX[.973863], USD[35.35], USDT[0] | | |
| 00988289 | | BAO[1], ETH[0.05965305], ETHW[0.05891379], EUR[0.00], MTA[23.31165740], OMG[1.27425301] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00988290 | | AUD[16031.82], AVAX-PERP[0], AXS-PERP[0], BTC[0.03677970], BTC-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDT[-2426.19], USDT[0.00460203], USTC-PERP[0], XRP-PERP[0] | | |
| 00988299 | | BNB[-0.00002847], MATIC[0], NFT (303617108795257848/FTX EU - we are here! #136581)[1], NFT (316458102261772930/FTX EU - we are here! #135932)[1], TRX[.058367], USD[0.00], USDT[0.00959823] | | |
| 00988302 | | SXPBULL[1.049265], TRX[.000001], USD[4.48] | | |
| 00988319 | | KIN[399920], LINKBULL[566.68849809], LTCBULL[4113.31037112], SOL[0], SUSHIBULL[6974360.10222719], USD[201.67], USDT[435.40854030] | | |
| 00988326 | | ETHBULL[0.00010427], LTC[.005], USDT[91.51510556] | | |
| 00988330 | | BOBA[1.99962], FTT[.099886], OMG[1.99962], TRX[2.45154], USD[0.00], USDT[.1485112], XRP[.48] | | |
| 00988343 | | BTC[0], BTC-PERP[0], FTT[0], SOL-PERP[0], USD[0.04], USDT[0.07411295], XRP[0], XRP-PERP[0] | | |
| 00988350 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.00002961], BTC-PERP[0], FTT[.099601], SOL[.00003], USD[0.01], USDT[10.57344944] | | |
| 00988355 | | BTC[.00009], FTT[0.36721535], USD[0.00], USDT[0] | Yes | |
| 00988360 | | NFT (322736965468091454/FTX EU - we are here! #69027)[1], NFT (447170012720715787/FTX EU - we are here! #69281)[1], NFT (476381047204300233/FTX EU - we are here! #68704)[1] | | |
| 00988364 | | BAO[3], DENT[1], GBP[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 00988365 | | USD[5.28] | Yes | |
| 00988384 | | BTC[0], CHR[0], DOGE[0], ETH[0], MNGO[0], SHIB[0], STORJ[0] | | |
| 00988385 | | RAY[.420364], USD[170.64] | | |
| 00988387 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00039828], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOT-20210924[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[-2.90], WAVES-PERP[0] | | |
| 00988387 | Contingent | BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.07522511], LUNA2[1.48522462], LUNA2_LOCKED[3.46552413], LUNC[323410.79], ROOK[0], USD[0.00], USDT[0] | | |
| 00988389 | | ETH[.03226371], ETHW[.03226371], EUR[0.00], KIN[1] | | |
| 00988396 | Contingent, Disputed | USD[0.00] | | |
| 00988403 | | ATLAS[9.958], KIN[4838.17748428], TRX[0], USD[0.00], USDT[0.07846725] | | |
| 00988404 | Contingent | AURY[115], DOGE[0], DYDX[55.29570440], OXY[0], RAY[0], RAY-PERP[0], RUNE[41.69995719], SNX[0], SOL[62.29102417], SRM[201.15516844], SRM_LOCKED[1.75589293], USD[3.32] | | |
| 00988414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00131711], ETH-PERP[0], ETHW[0.00131710], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00988418 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00988423 | | USD[25.00] | | |
| 00988426 | | BNB[0], BTC[-0.00000034], BTC-PERP[0], USD[2.80] | | |
| 00988427 | | TRX[.000001], USDT[0] | | |
| 00988437 | Contingent | FTM[13.9972], SRM[.04834783], SRM_LOCKED[0.0566697], SRM-PERP[0], USD[2.08] | | |
| 00988441 | Contingent | AXS[0.09239852], FTT[0.830425], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00769045], LUNC-PERP[0], USD[558.87], VET-PERP[0] | | |
| 00988442 | | ATLAS[320], TRX[.99], USD[1.12], USDT[0] | | |
| 00988446 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00988449 | | AAPL[.00635334], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.00013588], BOBA-PERP[0], BTC[.00007816], BTC-PERP[0], BTTPRE-PERP[0], CONV[2585.69911874], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00036999], ETH-PERP[0], ETHW[.00036999], FTT[.37206555], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[.00012109], SOL-PERP[0], SPELL-PERP[0], STEP[84.67378431], STEP-PERP[0], TSLA[.02153028], TULIP-PERP[0], USD[-2.51] | | |
| 00988450 | | AUDIO-PERP[0], AXS-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], MID-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00022595] | | |
| 00988454 | | ADABULL[.4124175], BNB[.00928424], BNBBULL[.72025592], BTC-PERP[0], BULL[0.04479363], CEL[29.38372336], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[.779], ETH[.00076214], ETHBULL[1.6405991], ETHW[.00076214], FTT-PERP[0], LTCBULL[4688.0622], MATICBULL[1027.09454], USD[2.54], USDT[0], XRPBULL[37235.224] | | |
| 00988455 | | ATLAS[140], TRX[.043215], USD[0.47] | | |
| 00988457 | | KIN[808105.0060224], TRX[.000003], USD[0.00], USDT[0] | | |
| 00988460 | | BTC[.00002414], FTT[.09844] | | |
| 00988462 | | XRP[0] | | |
| 00988471 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00991355], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0543546], KIN-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[1.07316406], TRX-PERP[0], USD[-0.03], USDT[0], XMR-PERP[0], XRP[.000323], XRP-PERP[0], XTZ-PERP[0] | | |
| 00988473 | | USD[0.00] | | |
| 00988475 | | ETHBEAR[17118731.55016032], ETHBULL[0.00006995], SRM[22.98516385], TRX[0], TRXBEAR[8179012.30367584], USDT[1737.22237899], USD[0.00], USDT[0], WRX[368.87028415] | | |
| 00988491 | | SOL[0.00242484], TRX[0.01539959], USD[0.00] | | |
| 00988495 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.00825322], AVAX-PERP[0], BNB-PERP[0], BTC[0.00250950], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM[0], FTT[1.49760036], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000299], LUNA2_LOCKED[0.00000697], LUNC[.65121217], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.53216509], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[15.37413803], VET-PERP[0] | | |
| 00988496 | Contingent | SRM[.00088452], SRM_LOCKED[.00561996] | | |
| 00988505 | | BAO[4], ETH[.00000004], ETHW[.00000004], KIN[3], SHIB[354487.12981251], USD[0.00] | Yes | |
| 00988508 | | USD[0.03] | | |
| 00988515 | | BCHBULL[2809.463], EOSBULL[59879.96686], ETHBULL[.00005842], USD[0.00], USDT[0.07146963], XLMBULL[.09272], ZECBULL[.05522] | | |
| 00988518 | | NFT (521876010195992837/The Hill by FTX #25727)[1], USDT[0.00002345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00988521 | | ALGOBULL[2598.1], ATOMBEAR[10992.685], BALBEAR[999.335], BCHBEAR[95.4115], BEAR[99.9335], BSVBULL[50.9335], DEFIBEAR[19.9867], DOGEBULL[0.00000792], DOGEHEDGE[.0891605], EOSBEAR[988.03], ETHBEAR[79946.8], HTBULL[1.10138328], LINKBEAR[99933.5], LTCBEAR[9.9601], MATICHEDGE[.0979385], REEF[9.60765], SUSHIBULL[119.9967], SXPBEAR[99933.5], SXPBULL[9.9981], TOMOBULL[1010.96035], TRX[0], USD[0.80], USDT[0.00084603], VETBEAR[999.335], XTZBEAR[299.8005] | | |
| 00988523 | | ADA-PERP[0], USD[0.01] | | |
| 00988526 | | FTM[330.91981952], RAY[0.20285419], USD[0.00] | | |
| 00988527 | | BNB[0], BRZ[0], BRZ-PERP[0], BTC-MOVE-20210702[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], DMG-PERP[0], ETH[0.00021938], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00021938], FTT[25], FTT-PERP[0], IMX[.00000001], MATIC[0], NFT (542978447191478719/FTX AU - we are here! #67850)[1], OKB-20211231[0], SOL[.006], TRX[.000002], USD[0.68], USDT[1.09215200], USDT-PERP[0] | | |
| 00988533 | | USD[2.45] | | |
| 00988535 | | ADA-PERP[0], ALPHA-PERP[0], BTC[.00749895], CRO[0], DOGE[200.21510450], ETC-PERP[0], ETH[.01535184], ETHW[.01535184], FTT[0], LINK[1.79964], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00988541 | | USD[0.84], USDT[0] | | |
| 00988543 | | BTC[0.15063283], BTC-PERP[0], ETH[0.00053299], ETHW[0.00053299], FTT[36.65430716], SOL[.15069968], TRX[.000004], USD[3.52], USDT[1265.58690775] | | BTC[.125402], USDT[1261.33498111] |
| 00988551 | | BTC-PERP[0], DOGE[42.65235826], DOGE-PERP[0], USD[0.12] | | |
| 00988559 | | ATLAS[0], BAO-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT[0], KSHIB-PERP[0], LTC-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00988560 | | KIN[109979.1], SOL[2.00618087], USD[0.00], USDT[8.57778645] | | |
| 00988565 | | ATLAS[890], COPE[1121.15393], POLIS[11], RAY[46.98252], STEP[69.6], TRX[.000005], USD[.04], USDT[0] | | |
| 00988571 | Contingent | AAVE[0], ETH[0], FTT[0.09256138], RAY[0.30129533], SNX[0], SRM[.14158429], SRM_LOCKED[.16694506], USD[0.00] | | |
| 00988572 | | DOGE-PERP[0], ETH[0], LRC[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00988577 | | BNB-PERP[0], USD[-21.32], USDT[24] | | |
| 00988580 | | SXPBULL[2.887977], USD[0.12] | | |
| 00988590 | Contingent | FTT[0.09186301], KNC[.0306405], LINK[2.0986035], LUNA2[0.00325691], LUNA2_LOCKED[0.00759946], LUNC[709.2], SAND[17], TRX[.345623], UNI[2.44837075], USD[0.08], USDT[97.53402410], WRX[17.98803] | | |
| 00988591 | | BTC[0.00000021], TRX[.3945] | | |
| 00988600 | | LTC[.06], USD[0.00] | | |
| 00988604 | | CONV[183864.0786], USD[0.06] | | |
| 00988605 | | EUR[7.71], USD[0.00] | | |
| 00988615 | Contingent | AVAX-PERP[0], BAT-PERP[0], BTC[1.10162967], BTC-PERP[0], DAI[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3.10] | | |
| 00988620 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0.00099170], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.56866954], XRP-PERP[0] | | |
| 00988622 | | FTT[.05] | | |
| 00988630 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00988632 | | ATLAS[1237.23263591], AURY[21.85569279], BAO[2], GALA[826.60999549], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00988634 | | BAO[2], EUR[0.00] | Yes | |
| 00988647 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00988655 | Contingent | BTC[0], DAI[0], ETH[0], FTT[0], PAXG[0], SRM[.02952846], SRM_LOCKED[.12428523], TRX[0.00000925], TRX-PERP[0], USD[10935.38], USDT[0.88839541], XAUT[0] | | TRX[.000008] |
| 00988656 | | 1INCH[27.99468], AAVE[.00981], ALGO[76.98537], ALPHA[110.961677], COMP[.99981], COPE[201.94775], DOT[.083903], FTM[458.99], FTT[29.298556], GRT[132.97473], LTC[.009], PERP[4.99905], RAY[10.89108083], SAND[.9506], SOL[4.51412835], SUSHI[7.99848], TLM[358.93179], TRX[.000001], USD[0.00], USDT[514.22188550], YGG[.92552] | | |
| 00988663 | | AAVE[0.01851813], BCH[0], BCH-20210625[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00112604], LEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SNX[0], SNX-PERP[0], STEP-PERP[0], SUSHI[0], SXPBULL[0], UNI[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], YFII[0], YFI-PERP[0] | | |
| 00988665 | | BTC[0], FTT[0.00064489], HNT-PERP[-0.2], USD[3.87], USDT[0.00758826] | | |
| 00988666 | | BTC[.0025], ETH[0.29679655], ETHW[0.29679655], FTT[20.0980114], KIN[0], RAY[116.97264575], USD[4.63], USDT[5.08956065] | | |
| 00988669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-20210625[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0.06614919], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM.15025686], FTM-PERP[0], FTT[0.00421113], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[3.00900392], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI[0], SXP[.00558046], TRU-PERP[0], TRX[19.44157527], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-0.09], USDT[0.01684071], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00988672 | Contingent, Disputed | ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0325[0], ALT-PERP[0], APE-PERP[0], ATOM[20.0535], ATOM-0930[0], AVAX[3.61003354], AXS-PERP[0], BTC[0.36899938], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-WK-0225[0], BTC-PERP[-0.01300000], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[100.0533673], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.03091579], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00091579], EUR[522.41], EXCH-PERP[0], FLM-PERP[0], FTM[2000], FTT[150.09294735], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRN-PERP[0], USD[11970.32], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00988675 | | GBP[0.00], USDT[0.00047139] | | |
| 00988681 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[135.44], XRP-PERP[0] | | |
| 00988682 | | ETH[.00004113], ETHW[.00004113], FTT[0.91438350], USD[1.07], USDT[0.00263148] | | |
| 00988693 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[1], COMP[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[.40], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL[55400], STEP-PERP[0], USD[0.02], XLMBULL[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00988696 | | DOGE[.742], TRX[.000001], USDT[0] | | |
| 00988714 | | HOLY[3.99924], USD[2.16] | | |
| 00988715 | | NFT (327344695070977581/The Reflection of Love #483)[1], NFT (406782864169150548/Medallion of Memoria)[1], NFT (467390026590864141/Medallion of Memoria)[1], USD[0.09], XRP-PERP[0] | | |
| 00988717 | Contingent | AKRO[5715], LUNA2[11.97178854], LUNA2_LOCKED[27.93417326], LUNC[2606882.16], USD[0.00097593] | | |
| 00988726 | | 1INCH-PERP[0], ADA-PERP[1771], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[2], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[106.5], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[1194.73], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00988727 | Contingent, Disputed | ALGOBULL[2370467.41881615], TRX[0], USD[25.08] | | |
| 00988728 | | ETHBULL[0], REEF[7992.08104314], TRX[.000001], USDT[0.11703868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00988733 | | MER[.096768], TRX[.000003], USD[0.00] | | |
| 00988736 | | COIN[.769461], USD[0.41], USDT[.00012] | | |
| 00988742 | | AKRO[9.1480729], BAO[5691.50957715], DENT[401.41379091], DODO[.57123438], DOGE[35.03970732], KIN[4657.700134], LINA[23.24091768], REEF[56.92968672], RSR[46.12658913], SHIB[126146.02305296], TRX[7.17979359], USD[2.82] | Yes | |
| 00988744 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210625[0], BOBA-PERP[0], CHZ[.00000001], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00016], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.28348643], XLM-PERP[0], XTZ-PERP[0] | | |
| 00988752 | | TRX[.000004], USDT[.10944115], XRPBULL[2485.254684] | | |
| 00988753 | | USDT[0.04281538] | | |
| 00988766 | | 1INCH-PERP[0], HBAR-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX[-6.90356121], TRX-PERP[0], USD[0.92], USDT[0] | | |
| 00988769 | | OXY[104], TRX[.000001], USDT[1.11602748] | | |
| 00988774 | | ADA-PERP[0], ATLAS[3999.2], IMX[35.89282], PAXG[.00005186], SOL[6.72672200], USD[0.63], USDT[0.00858293] | | |
| 00988777 | | DOGEBEAR2021[.0005767], USD[0.00], USDT[0] | | |
| 00988778 | Contingent | BNBBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00002140], LINKBULL[0], MANA[0], MATICBULL[0], SRM[0.00810767], SRM_LOCKED[.03850596], UNISWAPBULL[0], USD[26.01], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00988779 | | ADABULL[0], AXS[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.06720083], GRTBULL[0], LINKBULL[0], MATICBULL[0], THETABULL[0], TRX[.000004], USD[434.35], USDT[0.99543660], VETBULL[0] | | |
| 00988783 | | TRX[.000002], USD[2.54] | | |
| 00988784 | | DENT[299.943], FLM-PERP[0], FTT[0.13830908], USD[0.37], USDT[0], XLM-PERP[0] | | |
| 00988787 | | ATLAS[1010], EMB[10107.978], KIN[5018886], GLY[2021[0], UBXT[2500], USD[0.81] | | |
| 00988794 | | BNB[0], USD[6.80] | | |
| 00988796 | | ATLAS[1100], TRX[.000007], USD[0.00], USDT[0] | | |
| 00988804 | | USD[5.62] | | |
| 00988828 | Contingent | BNB[0], FTT[0], LTC[0], LUNA2[0.00004771], LUNA2_LOCKED[0.00011133], LUNC[10.39], TRX[0], USD[0.00], USDT[0.00000173], XRP[0] | | |
| 00988836 | | SXPBULL[81.7254157], TRX[.000001], USD[0.00], USDT[0] | | |
| 00988838 | | AAVE[.00259002], AUD[0.63], ETH[.00000001], IOTA-PERP[0], USD[0.00], USDT[0.67100867] | | |
| 00988839 | | BAO[2], DENT[1], EUR[0.00], TRX[1] | | |
| 00988856 | | TRX[.000014], USD[0.00] | | |
| 00988858 | Contingent | BTC[0.00061134], BTC-PERP[0], BVOL[.00080116], CEL-PERP[0], CRO-PERP[0], ETH[1.79974899], ETH-PERP[0], ETHW[0.00052899], GST[1], GST-PERP[0], LUNA2[0.07062995], LUNA2_LOCKED[0.16480323], LUNC[.018757], MATIC-PERP[0], MEDIA[.00909], MEDIA-PERP[0], OP-PERP[0], SOL[.008554], SOL-PERP[0], STEP[.0992], STEP-PERP[0], USD[24.68], USDT[42.45817967], USDT-PERP[0], USTC[9.998] | | |
| 00988861 | | USDT[0.00000006] | | |
| 00988869 | | TRX[.000001], USD[0.00] | | |
| 00988871 | | USD[3540.23], USDT[0] | | |
| 00988879 | | NFT (542911878288072608/The Hill by FTX #5850)[1] | | |
| 00988880 | | USD[26.44] | | |
| 00988886 | | 1INCH[15.59978891], AKRO[1], BAO[2], COMP[1.02539451], DOGE[1], DOT[15.38091876], DYDX[30.76183751], HT[15.50670318], KIN[2], LINK[7.45930878], RSR[1], TONCOIN[105.03346715], TRX[.000001], USD[0.80], USDT[0], ZRX[139.60286827] | Yes | |
| 00988887 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-20210924[0], LTC-PERP[0], MNGO[9.83559289], MNGO-PERP[0], ONE-PERP[0], POLIS[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.08206], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.01000000], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00988888 | | NFT (311877197755940452/FTX EU - we are here! #174292)[1], NFT (502922766938186241/FTX EU - we are here! #174464)[1], NFT (548856504914499610/FTX EU - we are here! #174005)[1] | | |
| 00988890 | | USD[436.39], USDT[0.00538006] | | |
| 00988891 | | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[172.08], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00988893 | | APT[38], FTT[7.4], LINK[8.3], SOL[5.25719496], TRX[.700024], USD[4.03], USDT[0.69800079] | | |
| 00988902 | | SXPBULL[28.214356], TRX[.000001], USD[0.16], USDT[0] | | |
| 00988905 | | 1INCH-PERP[0], AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC[.00005], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00988907 | | TRX[.855769], USD[0.00], USDT[0.06770705] | | |
| 00988908 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 00988910 | | USD[1.33] | | |
| 00988914 | | ALGOBULL[15387.82], BSVBULL[19.986], LTC[.00896], USD[0.24] | | |
| 00988925 | | BNB[.1699677], CRV[32.978055], DENT[19986.7], KIN[479889.8], SXPBULL[5.6362494], TRX[.000002], USD[0.43], USDT[0] | | |
| 00988935 | | USD[.00], XRP[0] | | |
| 00988938 | | AKRO[.93], TRX[84.976203], USDT[0.00147044] | | |
| 00988939 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA[0.53112060], LUNA2_LOCKED[1.23928141], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.18], USDT[0], XRP-PERP[0] | | |
| 00988941 | | BCH[.00643785], DOGE[45.44719055], ETH[.0011032], ETHW[.0011032], EUR[0.00], FTM[6.21084406], HXRO[3.83187091], UNI[0] | | |
| 00988942 | | FIDA[.2526], GRT[.3418], PUNDIX[.04442899], USD[0.01] | | |
| 00988953 | | ATLAS[3299.373], USD[500.17], USDT[749.84437201] | | |
| 00988959 | Contingent | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], COMP-PERP[0], CUSDT[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIDA[.00001115], FIDA_LOCKED[0.00003057], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00059034], SRM_LOCKED[0.0277545], SRM-PERP[0], USD[0.00], USDT[0.00000003], USDTBEAR[0], USDTBULL[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00988964 | | AKRO[2], APE[0.00000001], APT[0], BAO[2], BTC[0], DENT[1], DOGE[0], ETH[0], ETHW[0], FTM[0], GENE[0], GRT[1], KIN[3], SAND[0], SHIB[0], SOL[0], STARS[0], TOMO[1], UBXT[1], USD[0.00] | Yes | |
| 00988972 | | TRYB[900] | | |
| 00988978 | | SOL[.00403118], TRX[.000008], USDT[0.00000007] | | |
| 00988981 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MKR-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.86], USDT[0] | | |
| 00988984 | Contingent, Disputed | ETH[0.00000001], SOL[.00000001], SRM[0.00128418], SRM_LOCKED[.00439323], TRX[0], USD[0.00], USDT[0] | | |
| 00988985 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BTC[.00000735], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000068], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00988994 | | MATICBULL[122.9187], SXPBULL[.986], TRX[.000003], USD[14.22], USDT[0], VETBULL[.0093] | | |
| 00988995 | | 0 | | |
| 00988997 | | USDT[0.00298485] | | |
| 00989016 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.00438153], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1.22946708], XRPBULL[174.22324907], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00989020 | | DOGE[61.31359274], ETH[0.01004015], ETHW[0.01004015], USDT[0.00031956] | | |
| 00989021 | | FTT-PERP[0], MBS[.11435], NFT (313738375679914760/FTX Crypto Cup 2022 Key #2561)[1], NFT (319270250206521251/FTX AU - we are here! #33122)[1], NFT (369702009144228145/FTX AU - we are here! #3306[2](1), USD[20.40] | | |
| 00989024 | | AKRO[1], BAO[8], BNB[.00000001], BTC[.00000005], DENT[1], DOGE[1.85423096], ETH[0], HOLY[1.0598502 1], KIN[8], REN[.00423316], TRX[.18827881], UBXT[2], USD[0.00], USDT[3.39766098] | Yes | |
| 00989032 | | BNB-PERP[0], BTC[.00000472], CEL-PERP[0], ETH-PERP[0], FTT[0.12061257], LUNC-PERP[0], TRX-PERP[0], USD[11.63], USDT[0.00810000] | | |
| 00989035 | | BNB[0], DOGE[20.20765186], EGLD-PERP[0], ETH[.00000001], EUR[0.00], USD[1.00], USDT[-0.51437307] | | DOGE[19.996] |
| 00989036 | | TRX[.000001], USDT[0.00006635] | | |
| 00989038 | Contingent, Disputed | MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00989039 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.17046698], SRM_LOCKED[50.79350666], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[6732.11], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00989045 | | FTT[0], USD[0.00], USDT[0] | | |
| 00989049 | Contingent, Disputed | DOT-PERP[0], ONE-PERP[0], SOL[0], USD[0.06] | | |
| 00989052 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00989057 | | ALGOBULL[130730], ASDBULL[.09223], ATOMBULL[.9038], BNB[0], BNBBULL[.00004], BULLSHIT[.0006959], COMPBULL[3.9972], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[.0431202], DRGNBULL[.009993], GRTBULL[16.38852], GRT-PERP[0], KNCBEAR[7958], LINKBULL[.49265], LTCBULL[7.9824], LUNC-PERP[0], MATICBULL[.07893], SUSHIBULL[809121.62], SXPBULL[1239.132], TRX-20210924[0], TRXBULL[.0898], USD[0.06], USDT[0], VETBULL[14.9965], XTZBULL[17.60632], ZECBULL[.08733] | | |
| 00989060 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.02372547], LUNA2_LOCKED[35.05535942], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0556], STEP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-1230[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-123[0[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00989071 | | CRO[266.936], FTT[.49965], HT[1.39902], MER[42.9699], OKB[1.59888], TRX[.000005], USD[0.25], USDT[0], WRX[20.9938] | | |
| 00989072 | | 0 | | |
| 00989075 | | ADA-PERP[0], FLOW-PERP[0], KIN-PERP[0], LTC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.30] | | |
| 00989079 | | BTC[.00033222], DOGE[88.67297413], SHIB[2708333.33333333], USD[0.00] | | |
| 00989085 | | CRO[9.7777], LTC[.009], USD[0.00] | | |
| 00989086 | | USD[15013.05] | | |
| 00989089 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00989090 | | CONV[1276244], FTT[150], LINA-PERP[0], USD[760780.78], USDT[0] | | |
| 00989092 | | 0 | | |
| 00989098 | | FTT[5.59893942], TRX[.000004], USD[104.38], USDT[2.4] | | |
| 00989099 | Contingent | FTT[0], SRM[20.78157382], SRM_LOCKED[.20394347], USDT[0] | | |
| 00989101 | | FTT[0.02513805], GBP[2.69], USD[0.06], USDT[0.01200912] | | |
| 00989103 | | AKRO[.9108], CRO[9.977], KIN[1], TRX[.977603], USD[0.00], USDT[0] | | |
| 00989104 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09369095], USD[356.50] | | |
| 00989106 | | BTC-0930[0], BTC-PERP[0.00399999], FTT[6.28823638], USD[-74.22], USDT[30.19950024] | | |
| 00989107 | Contingent | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.25608675], LUNA2_LOCKED[0.59753576], LUNC-PERP[0], LTC[55763.43], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], TRY[0.00], USD[-2.91], USDT[0.00000001] | | |
| 00989109 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03301512], BTC-PERP[.0041], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-61.87], USDT[0.00199463], WAVES-PERP[0], XMR-PERP[0] | | |
| 00989110 | | KIN[3547468.12927724], TRU[248.02288289], USD[0.00], USDT[0] | | |
| 00989117 | | 0 | | |
| 00989135 | | ADA-PERP[0], BTC[.000005], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00034689], ETHW[0.00034688], GRT-PERP[0], H3T-PERP[0], KIN-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000002], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00989136 | | DOGE[.7264], DOGEBEAR2021[0], DOGEBULL[0.02280529], ETH[0.33268222], ETHBEAR[70000000], ETHBULL[0], ETHW[0.33268222], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00989148 | | SOL[0.00000001], USDT[40.41836506] | | |
| 00989151 | | ATLAS-PERP[0], DOGE-PERP[0], USD[0.07] | | |
| 00989152 | | FTT[.087242], GOG[.9885734], SOL[.001], TRX[.000025], USD[0.00], USDT[0] | | |
| 00989156 | | BRZ[0], BTC[0.00586838], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00989158 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00989161 | | TRX[.000029], UBXT[1], USD[0.00], USDT[31672.62930289] | Yes | |
| 00989164 | | EOSBULL[.568145], MATICBEAR2021[.285165], MATICBULL[0.08603568], SXPBULL[.7586625], TRX[.000002], USD[0.00], USDT[.005652] | | |
| 00989165 | | MATIC[0], TRX[0], USDT[0] | | |
| 00989167 | | TRX[.000003], USDT[.472745] | | |
| 00989171 | | 0 | | |
| 00989183 | | BAO[2], DENT[1], DOGE[.00000001], EUR[0.00], KIN[13] | | |
| 00989196 | | ETCBULL[0], TRX[.000001], USD[0.00], USDT[0], XLMBEAR[0], XLMBULL[0.26737770] | | |
| 00989197 | | BTC[0], TRX[.000001], USDT[.0126] | | |
| 00989201 | | KIN[968001.72631835], USD[0.00], XRPBULL[6478.46457384] | | |
| 00989206 | | BNB[0], BNB-PERP[0], KIN-PERP[0], LINK[2.69946], MATIC[159.968], RSR-PERP[0], USD[13.79] | | |
| 00989210 | | BCH[.002386], TRX[107.048937], USDT[0.01847719], XRP[7.967023] | | |
| 00989219 | | ATLAS[0], ALGO[0], BAO[0], BTC[0], ETH[0.00000126], ETHW[0.00000126], FTM[0], GALA[0], MANA[0.00091662], SAND[0.00054808], SHIB[46.00632215], SOL[0], USD[0.00], XRP[0] | Yes | |
| 00989224 | | 1INCH[29.25324840], 1INCH-PERP[0], AAVE[0], ATLAS[41.64259551], AVAX[0.00507719], BNB[0.00832500], BNT[0.12297192], BTC[0.08566106], BTC-PERP[0], CONV-PERP[0], DOGE[0.00000001], ETH[0.00202641], ETHW[0.00201545], FTT[25.34000001], GBP[0.00], HT[2.56065499], KIN[100000], KNC[270.13085323], KNC-PERP[0], LTC[0.01019712], MATIC[32861809], OMG-20211231[0], SLP[100], SOL[0.05011351], SUSHI[0.53913544], UNI[0.00000001], USD[119.07], USDT[5.41704187] | | 1INCH[28.822067], AVAX[.004869], BNB[.008152], BNT[.109853], ETH[.002], HT[2.524273], LTC[.01], SOL[.05], SUSHI[.513842], USD[100.00], USDT[3.009536] |
| 00989228 | | AAVE[.079944], CEL[3.39762], CHZ[19.986], DOGE[49.99], ETH[0.189867], ETHW[0.189867], EUR[0.00], FTT[.9993], OXY[10.9923], RAY[2.9979], RUNE[9.89433], SNX[2.79944], SOL[.9884], SRM[6.9951], SUSHI[2.9979], TRX[.000001], USD[0.00], USDT[0.14641670], XRP[15.9968] | | |
| 00989237 | | BTC-PERP[0], ETH-PERP[0], FTM[0], SGD[0.00], USD[19638.45], USDT[0] | | |
| 00989240 | | USD[25.00] | | |
| 00989242 | | BCH-PERP[0], BTC-PERP[0], USD[0.20], XRP[.56084627] | | |
| 00989245 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.10], USDT[0.68712603], XRP-PERP[0] | | |
| 00989254 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP[.0002972], XRP-PERP[0] | | |
| 00989258 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000002], USD[27.69], USDT[0.77500205], XRP-PERP[0] | | |
| 00989260 | | BTC[0], DOGE[0.00017930], ETH[0.00000070], ETH-PERP[0], ETHW[0.00000070], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00989261 | | USD[100.00] | | |
| 00989264 | | BTC[.00007388], BTC-PERP[0], FTT[.09473605], USD[0.75], USDT[0] | | |
| 00989271 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0396724], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (400123927307839710/FTX AU - we are here! #46751)[1], NFT (47143575760071483/FTX AU - we are here! #46764)[1], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00001700], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00989275 | | EOSBULL[.0594], LTCBULL[.007642], TOMOBULL[15117.0835], USD[0.02], USDT[0] | | |
| 00989285 | | ATLAS[1316.62133955], BTC-PERP[0], ETC-PERP[0], USD[0.08] | | |
| 00989287 | | USD[0.00], USDT[0.00000009] | | |
| 00989288 | | AUDIO-PERP[0], BNB[.00000001], BTC[.00006698], BTC-PERP[0], COMP-20211231[0], CVC-PERP[0], DOGE[.47380883], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[8460], RON-PERP[0], SOL[.00078865], USD[-62.75], USDT[0.43663743] | | |
| 00989295 | | TRX[.000004], USD[0.00] | | |
| 00989300 | | CAKE-PERP[0], TRX[.000001], USD[0.41] | | |
| 00989302 | | NFT (302164487057201840/FTX EU - we are here! #45977)[1], NFT (369968922201920533/FTX EU - we are here! #45864)[1], NFT (427757991515036001/FTX EU - we are here! #46190)[1], NFT (560513770439877537/FTX Crypto Cup 2022 Key #5639)[1] | | |
| 00989304 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[.10494543], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00989305 | | FTT[6.298803], MYC[3589.3179], TRX[.321336], USD[0.11], USDT[0] | | |
| 00989308 | | AAPL[0], BAO[0], BNB[0], BTC[0], CHZ[0], ETH[0], KIN[0], LTC[0], SNX[0], SOL[0], SXP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 00989309 | | DOGE[91.97583874], HOLY[0], KIN[2], XRP[21.840257] | | |
| 00989325 | | BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], XRP[.11183208], XRP-PERP[0] | | |
| 00989335 | | BTC-PERP[0], DOGE-PERP[0], USD[1.41], XLM-PERP[0], YFI-PERP[0] | | |
| 00989339 | | BTC-PERP[0], TRX[.000044], USD[0.01], USDT[0.00371760] | | |
| 00989343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009967], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.03360101], TRX-PERP[0], UNI-PERP[0], USD[332.15], USDT[0.00042500], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00989344 | | LTC[.00429], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00989346 | | USD[0.00] | | |
| 00989350 | | AURY[6.3668184], SOL[8.64992], USD[8.59], USDT[.6936532] | | |
| 00989356 | | EUR[0.00] | | |
| 00989365 | | BAO[6383.08737169], CHZ[13.92044886], DENT[479.77093816], EUR[0.00], KIN[24300.15552099], MATIC[5.2797342], SHIB[310173.69727047] | | |
| 00989366 | | FTT[.0728], USDT[0] | | |
| 00989368 | | BTC[0.19493207], DOGE[1159.7036], ETH[1.8994965], ETHW[1.8994965], MANA[455.91336], SHIB[14600000], USD[1689.85] | | |
| 00989377 | | HOT-PERP[0], KIN[1239132], KIN-PERP[0], USD[0.20], XRP[.729933] | | |
| 00989379 | | DOGE-PERP[10], TRX[162.000003], TRX-PERP[60], USD[-13.44], XRP[21], XRP-PERP[17] | | |
| 00989380 | | AKRO[2], BAO[9], BNB[0], BTC[0.00000048], DENT[6], DOGE[0], ETH[0], ETHW[0.00000001], HNT[.00020738], KIN[22], REN[0], RSR[2], SHIB[0], TRX[0], UBXT[2], USDT[0.38145128] | Yes | |
| 00989386 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06205976], LINK-PERP[0], LTC-PERP[0], ROOK[0], SOL-PERP[0], USD[0.27], USDT[0] | | |
| 00989389 | | BTC[.00007186], CONV[105754.248], DOGEBEAR2021[.0000372], USD[0.28], XRP[987.666578] | | |
| 00989394 | | BTC-PERP[0], NEAR-PERP[0], SOL[.00165336], TRX[.000002], USD[0.00], USDT[0] | | |
| 00989395 | | FTT[1.399734], TRX[.000042], USD[8.89], USDT[0.69000000] | | |
| 00989397 | | BF_POINT[200] | Yes | |
| 00989398 | | NFT (362463260601137785/FTX AU - we are here! #53782)[1], NFT (505343960119686344/FTX AU - we are here! #53779)[1] | | |
| 00989399 | | DOGE-PERP[0], USD[58.94] | | |
| 00989400 | | BTC-PERP[0], DOGE-PERP[0], NEO-PERP[0], USD[3.84] | | |
| 00989403 | | BOBA[257.74544], USD[0.10], USDT[0] | | |
| 00989411 | | SPELL[127.54194759], USD[0.00] | Yes | |
| 00989417 | | AKRO[2], BAO[6], DENT[6], KIN[4], RSR[4], TRX[6], UBXT[5], USD[0.00] | | |
| 00989419 | | BAO[9], DENT[3], EUR[0.00], KIN[7.29186635], TRX[5], USD[0.00] | Yes | |
| 00989422 | | USD[25.00] | | |
| 00989424 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064937], TRX[.000045], USD[0.00], USDT[612.20000000] | | |
| 00989427 | | ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00989440 | | TRX[.000004] | | |
| 00989452 | | ATLAS[839.782], ETH[0], USD[26.00], USDT[0] | | |
| 00989453 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00561155], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.00000001], XLM-PERP[0] | | |
| 00989458 | | CRV[504.95183918], CVX[29.48120635], ETH[9.03359592], ETHW[9.0340066], GST-PERP[0], NFT (459067196437163565/FTX EU - we are here! #244818)[1], NFT (491911332496873691/FTX AU - we are here! #67350)[1], NFT (497412985363218999/FTX EU - we are here! #244827)[1], NFT (499247061051608542/FTX AU - we are here! #244836)[1], NFT (508767957309745663/FTX AU - we are here! #8562)[1], NFT (553288702023111765/FTX AU - we are here! #8560)[1], USD[0.04], USDT[2.62301375] | Yes | |
| 00989464 | | ETH[.08337498], FTM[95.80814423], FTT[.00148065], IMX[76.42331635], SOL[4.98111431], SUSHI[31.46991546], USD[0.49] | | |
| 00989468 | | AKRO[18], AUD[0.05], BAO[16], CHZ[1], DENT[4], ETH[.0000004], ETHW[.0000004], KIN[23], RSR[6], TRX[4], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 00989471 | | BNB[0], DOGE[0], KIN[0], LTC[0], TRX[0] | | |
| 00989484 | | AXS-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01183906], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000009], XRP-PERP[0] | | |
| 00989485 | | BCH[.00096572], BTC[0.00003251], ETH[0.33196074], ETHW[0.33196074], FTT[.096542], USDT[1.11669280] | | |
| 00989494 | | BTC[0.00000001], BULL[.17735169], USD[0.00], USDT[0.00030549] | | |
| 00989504 | | ETH[1.03255398], ETHW[1.02690022], FTM[2088.79893172], MANA[500], SAND[500], SOL[104.79404609], USD[0.16], USDT[0] | | ETH[1.030193], FTM[2086.744635], SOL[.03360332], USD[0.14] |
| 00989506 | | FTT[.05760609], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00989510 | | BTC[0], ETH[0], FTT[25.25166307], USD[0.94], USDT[0] | Yes | |
| 00989513 | | BTC[0], ETH[0], EUR[0.00], TRX[0], USDT[0] | | |
| 00989514 | | BOBA-PERP[0], BTTPRE-PERP[0], LUNC-PERP[0], OMG[.00000001], OMG-20211231[0], USD[0.01], USDT[0.11182705] | | |
| 00989516 | | TOMOBULL[219.846], TRX[.000001], USD[0.20], USDT[0] | | |
| 00989520 | | DOGEBULL[0.00000052], USD[0.01], USDT[0] | | |
| 00989524 | | AKRO[1], DENT[2213.56070713], DOGE[164.2552976], MATIC[40.5311285], SHIB[250156.34771732], TRX[1], USD[0.00] | | |
| 00989525 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[182], ETH[0], ETHBULL[0], FTT[0.04837402], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048027], TRX[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 00989526 | | USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00989528 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00989529 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[.01093451] | | |
| 00989530 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], EUR[0.00], TRX[.000003], USD[0.01], USDT[0] | | |
| 00989538 | | BTC[.00006613], GBP[1247.00], KIN[1423.4], RAY[.84192], ROOK[.00083574], USD[0.97] | | |
| 00989540 | | AUDIO-PERP[0], BTC-PERP[0], LTC[.00085863], MTL-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.00] | | |
| 00989542 | | CQT[946], FTT[.00000001], NFT (326612662298681847/FTX EU - we are here! #263096)[1], NFT (407589294038883656/FTX EU - we are here! #263042)[1], NFT (442610163765802790/FTX EU - we are here! #263055)[1], SPELL[78.84], TRX[.000002], USD[68.11], USDT[0.00000001] | | |
| 00989543 | | AUDIO[2], BNB[0], BTC[0], C98[1], ETH[0], FTT[0], SLP[10], USD[0.00], USDT[0.02183304] | | |
| 00989544 | | NFT (318592943204774833/FTX AU - we are here! #27160)[1], NFT (396308126962219015/FTX EU - we are here! #29691)[1], NFT (485374757896596720/FTX EU - we are here! #29608)[1] | | |
| 00989551 | | USD[218.62], USDT[0] | | |
| 00989562 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.00001368], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.17], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00089564 | | BTC[.00007247], KIN[3369], RAY[.93198], ROOK[.00047623], USD[970.10], USDT[.0088] | | |
| 00089574 | | RAY[15.9888], USD[5.51], USDT[0] | | |
| 00089579 | | DOGE[.9714], TONCOIN[.02616], USD[0.00], USDT[0] | | |
| 00089584 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[2.3537], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00004125], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.92], GMT-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[-16271], STEP-PERP[0], TRX[.001554], USDt-5882.74], USDT[0.00008603], USTC[10], WAVES-PERP[0] | | |
| 00089591 | | LTC[.0080339], USD[1.81] | | |
| 00089595 | | SXPBULL[2.9994], TRX[.000002], USD[0.01], USDT[0] | | |
| 00089596 | | ADABULL[0], BNB[0.00239400], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.00212872], MIDBULL[0], USD[0.26], USDT[0] | | |
| 00089600 | | ALGOBULL[980069.5898023], ATOMBULL[60000], CHR[0], COMPBULL[204362.10945273], EOSBULL[5e+06], ETHBULL[.95], GRTBULL[800000], KIN-PERP[0], LTCBULL[5666.22725], MATICBULL[26794.73793316], SUSHIBULL[346893.68507726], SXPBULL[111382662.60947774], TOMOBULL[122019.44060000], TRX[0.00014001], USD[0.00] | | |
| 00089602 | | USD[0.64] | | |
| 00089605 | | BNB[0], BTC-PERP[0], DASH-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00089611 | | BNB[.00191807], SXPBULL[117.808133], USD[0.27] | | |
| 00089622 | | 0 | | |
| 00089623 | Contingent, Disputed | BTC[0], ETH[.0000866], ETHW[.0000866], EUR[0.00], USDT[0] | Yes | |
| 00089628 | | USD[1840.62] | | |
| 00089629 | | BTC-PERP[0], USD[0.06], USDT[567.91926408] | | |
| 00089640 | | KIN[1843492.59574917], USD[0.00] | | |
| 00089642 | Contingent | AUD[0.00], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[17.46719502], LUNA2_LOCKED[40.75678837], LUNC[3803518.49], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 00089648 | Contingent | SRM[.00020475], SRM_LOCKED[.00079632], TRX[.000001], USD[0.00], USDT[0] | | |
| 00089656 | | OXY[22.9954], TRX[.000004], USDT[2.37] | | |
| 00089659 | | TRX[.000001], USDT[13.38] | | |
| 00089661 | | ROOK[2.4495345], TRX[.000001], USDT[.4] | | |
| 00089665 | Contingent | AGLD[.085018], ATOM[.018562], COPE[.23007], CVX[.059256], DYDX[.069652], ETH[.00000001], GODS[.029492], IMX[.064836], LOOKS[.77022], LUNA2[0.00297467], LUNA2_LOCKED[0.00694091], LUNC[0.0958261, RAY[.352998], SOL[.00124741], TRX[.000001], USD[0.00], USDT[0] | | |
| 00089666 | | ALPHA-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], RUNE[.000065], RUNE-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000002] | | |
| 00089667 | | OXY[.9909], TRX[.000003] | | |
| 00089677 | | FTT-PERP[0], MNGO[9.5839], POLIS-PERP[0], RAY-PERP[0], STARS[.9867], TRX[.000001], USD[0.00], USDT[0] | | |
| 00089678 | Contingent | ETH[0], UBXT[0], UBXT_LOCKED[194.78128979], USDT[0.00003026] | | |
| 00089684 | | BTC[0.00000018], DENT[2], ETH[0], EUR[0.00], KIN[1], SOL[.00000001], TRX[1], UBXT[2], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00089686 | Contingent | APE[4330.557996], BTC[0.00695618], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[20.35490057], ETH-20210924[0], ETH-20211231[0], ETHW[13.44490057], LUNA2[0.03565587], LUNA2_LOCKED[0.08319703], LUNC[8656.57355166], MANA[.15678], SAND[9014.29649], SOL[111.3376164], TRU[16510.20489284], TRX[72.00357900], USD[43547.19], USDT[6168.82858445], USTC[.72] | | |
| 00089688 | | DOGEBEAR2021[.00069951], DOGEBULL[0.00000084], USD[0.02] | | |
| 00089693 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[37.53], XRP-PERP[0] | | |
| 00089695 | | ATLAS[4.48814255], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], TRX[.000057], USD[0.28], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00089711 | | ETH[0.26482377], ETHW[0.26482377], RUNE[13.590956], SOL[.0108187], SXP[.0857025], USD[0.00], USDT[2.16014474] | | |
| 00089713 | | SXPBULL[1.08818455], USD[0.00], USDT[0] | | |
| 00089717 | | AUD[0.00], BTC[0.07212247] | | |
| 00089718 | | USD[0.24] | | |
| 00089721 | | BULL[0.00000001], ETHBULL[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00089722 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.0007], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[521.69934753], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[220], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.63793046], SRM_LOCKED[145.32239256], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.30], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00089733 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.079201], TRY[304.07], USD[128.17], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00089740 | | TRX[19.991], USD[0.02], XRP[4.9965] | | |
| 00089741 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02009473], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.15808767], ETH-PERP[0], ETHW[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTT[98.80481233], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00033522], VET-PERP[0], XRP-PERP[0] | | |
| 00089743 | | DOGE-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 00089747 | | FTT[5.25641474] | | |
| 00089748 | | USD[-0.01], XTZ-PERP[.02] | | |
| 00089753 | Contingent | BNB[0], BTC[0.07853400], BTC-PERP[0], ETH[0.20062671], ETHW[0.06235000], FTM[0], FTT[0.00000435], LUNA2[0.00000103], LUNA2_LOCKED[0.00000241], SNX-PERP[0], SOL[-0.00635071], TRX[0.00000900], USD[-10.99], USDT[10.41890377], XRP[0] | | |
| 00089766 | | NFT [354392247730847889/FTX EU - we are here! #184548][1], NFT [490690315458080615/FTX EU - we are here! #184619][1], NFT [514785942483541571/FTX EU - we are here! #184419][1] | | |
| 00089768 | | USD[25.00] | | |
| 00089770 | Contingent | SRM[2.96738698], SRM_LOCKED[40.54867067], USD[0.00] | | |
| 00089773 | | SOL[.05], SOL-PERP[0], TRX[.000005], USD[0.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00989778 | Contingent | 1INCH-PERP[0], ADABULL[0.33590029], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[76.5], ETHBULL[0], ETH-PERP[0], FTT[0.01104905], GME[0.03760016], GMEPRE[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], ONT-PERP[0], SOL[0.00632124], SRM[0.048494], SRM_LOCKED[0.02285221], SRM-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[896.48], USDT[344.30528457], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[879.89] |
| 00989781 | | AMPL[0.05840997], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.17] | | |
| 00989782 | | ATLAS[899.829], USD[0.87], USDT[0] | | |
| 00989785 | | ATOM-PERP[0], BRZ[2.58732127], BTC-0930[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], USD[-0.02], XTZ-PERP[0] | | |
| 00989786 | | TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00989788 | | AAVE[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], COMP[0.01595565], DFL[709.8651], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT[.51068675], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[0.06913276], KIN-PERP[0], LINK[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], RNDR[0.07898010], SAND[0.55973961], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SOL[0.00833984], SOL-PERP[0], SUSHI[0], THETA-PERP[0], USD[239.47], USDT[515.70865215], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00989789 | Contingent | BTC[.0044472], BTC-PERP[0], LUNA2[0.93787258], LUNA2_LOCKED[2.18836936], NFT (323662059537474360/WARRIOR #2)[1], NFT (340545095756047968/WARRIOR #1)[1], NFT (353548407190584845/WARRIOR #4)[1], NFT (441467840516116892/WARRIOR #3)[1], NFT (533476690119682720/WARRIOR #6)[1], RUNE[0], USD[0.00], USDT[21.28910694] | | |
| 00989792 | Contingent | BNB[0], ETH[0], ETH-PERP[0], LUNA[25.60809501], LUNA2_LOCKED[13.06661038], LUNC[34806.29753603], NFT (380242840972427844/FTX EU - we are here! #232666)[1], NFT (425764029189297128/FTX EU - we are here! #233132)[1], NFT (466723005010546494/FTX Crypto Cup 2022 Key #15565)[1], NFT (544728063099685120/FTX EU - we are here! #233041)[1], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[24.69198993], TRX-PERP[0], USD[0.00], USDT[0.00000105], USTC[775.01421149], XRP[0.63000000] | Yes | |
| 00989797 | | SOL[0], USDT[0.00872565] | | |
| 00989798 | | BTC[0], SHIB[85987.02702350], TRX[0], USDT[0] | | |
| 00989807 | | BRZ-20210625[0], BRZ-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 00989811 | | BTC-PERP[0], USD[0.78], USDT[0] | | |
| 00989812 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[9.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00989813 | | USD[6.23], USDT[0] | | |
| 00989818 | | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.06143455], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0067651], SRM_LOCKED[27.66016383], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00989820 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.92090291], ETH-PERP[0], ETHW[20.02077849], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.28440664], LUNA2_LOCKED[12.33028216], LUNA2-PERP[0], LUNC[1150690.6717574], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (...)[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.16], USDT[43662.19226407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00989823 | Contingent | 1INCH[1892.17046835], AAVE[33.78576832], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT[4948.22197795], BNB-PERP[0], BTC[2.71666686], BTC-20210924[0], BTC-PERP[0], CEL[0], CHZ[15175.78075125], DODO[701.13809296], DOGE[1000], DOGE-PERP[0], DOT[208.77171732], DYDX[327.595101], EGLD-PERP[0], ETH[17.52508034], ETH-PERP[0], ETHW[69.06439528], FTT[1030.29699777], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[280.55024015], LINK-PERP[0], LTC[23.37044211], LTC-PERP[0], MATIC[10432.48663717], MATIC-PERP[0], MER[1739.29451199], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[663.03340274], SOL[5.38753001], SOL-PERP[0], SRM[59.6619549], SRM_LOCKED[98.94725468], SRM-PERP[0], SUSHI[63.95558482], SXP-PERP[0], TLM[2082.35300781], TRX-PERP[0], TSLA[4.05516326], TULIP-PERP[0], UNI-PERP[0], USD[541.45], USDT[915.57022533], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00989825 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00012612], ETH-PERP[0], ETHW[.00012612], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.10], USDT[0], WAVES-PERP[0] | | |
| 00989828 | | USD[0.00] | | |
| 00989841 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0.01737598], LUNA2[0.52802704], LUNA2_LOCKED[1.23206309], LUNC-PERP[0], SAND-PERP[0], SGD[0.00], SUSHI[0], USD[0.46], USDT[0], ZIL-PERP[0] | | |
| 00989843 | | CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00989849 | | USD[8.53], USDT[3.21194347] | | |
| 00989850 | | BNB[.7298613], BTC[0.01040559], EUR[0.82], USD[0.00], USDT[0.42480188] | | |
| 00989854 | Contingent | ATOM[.1], AVAX[.5], BTC[0.00100002], ETH[.00000001], FTT[0.21211457], LUNA2[0.00064524], LUNA2_LOCKED[0.00150556], LUNC[140.50292695], RUNE[2], SOL[.1], USD[151.85] | | |
| 00989858 | | AR-PERP[0], AUDIO-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTT[0.39970642], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.33], USDT[0] | | |
| 00989859 | | BTC[.00003089], BULL[0.00000079], ETHBULL[0], USD[0.00] | | |
| 00989860 | Contingent | ETHW[10.7608474], EUR[0.00], LUNA2[2.49921333], LUNA2_LOCKED[5.83149779], USD[0.09], USDT[0.07325564] | | |
| 00989870 | | CRO[9.998], MATICBULL[113.57962968], TRX[.000005], TSLA[.059988], USD[5.08], USDT[0.07525645] | | |
| 00989872 | | AKRO[1], BAO[3], BTC[.000746], EUR[0.00], KIN[1], SHIB[0] | Yes | |
| 00989878 | | FTT[0], USD[0.00], USDT[0.04345358] | | |
| 00989885 | | ANC-PERP[0], BNB[1.51866788], BNB-PERP[0], BTC[.10724824], DOGE-PERP[0], FTT[26.35237175], GLMR-PERP[0], GST-PERP[0], LINK[.72218804], MNGO[42.27312543], NFT (325301165054073365/Monaco Ticket Stub #1084)[1], NFT (335985957512644765/Silverstone Ticket Stub #929)[1], NFT (489894539391666545/Montreal Ticket Stub #650)[1], NFT (515062368800332314/The Hill by FTX #31784)[1], NFT (560370054624506965/Netherlands Ticket Stub #1636)[1], ONE-PERP[0], RUNE[37.79830810], SOL-PERP[0], SUSHI[2.21812129], TONCOIN[23.67773857], TRX[0.00081539], USD[5435.43], USDT[0.00000001], USTC-PERP[0], XRP[214.78119085], ZIL-PERP[0] | Yes | SUSHI[2.21811908], TRX[.00081511], USD[5434.19] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00989891 | | AMPL[0.63308205], ATLAS[9.677205], ATOM[.09332834], BTC[0.08638102], FTT[0.08882198], LTC[0], USD[1.06], USDT[-133.05696520] | | |
| 00989898 | | ETH[0.12480340], ETHW[0.12480340], USD[0.00], USDT[0] | | |
| 00989899 | | BTC[0], FTT[0.00016673], USD[0.00] | | |
| 00989900 | Contingent | DAI[.09211493], ETH[0.00072939], ETHW[0.05110805], FTT[66.30807967], LUNA2[0.00001318], LUNA2_LOCKED[0.00003076], LUNC[2.87091023], NFT (317296509026965334/FTX EU - we are here! #115936)[1], NFT (322686547844796310/FTX Crypto Cup 2022 Key #1534)[1], NFT (351340492346986668/Montreal Ticket Stub #1716)[1], NFT (352176353391026196/Japan Ticket Stub #905)[1], NFT (361894513621391775/Singapore Ticket Stub #1209)[1], NFT (380771975909977161/FTX AU - we are here! #59666)[1], NFT (387871827057429060/Monaco Ticket Stub #889)[1], NFT (392921459682503531/Monza Ticket Stub #1822)[1], NFT (403446437228030918/FTX EU - we are here! #115885)[1], NFT (408287697255490148/France Ticket Stub #1454)[1], NFT (468662226183089315/FTX EU - we are here! #115809)[1], NFT (546208978941239609/The Hill by FTX #1814)[1], NFT (551399792682224830/Silverstone Ticket Stub #885)[1], USD[0.00], USDT[585.11651342] | Yes | |
| 00989907 | | USD[0.72] | | |
| 00989909 | | BNB[0] | | |
| 00989912 | | BNB[0.00000001], BTC[0], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[0.07847128], GBP[0.00], LUNC-PERP[0], TRX[0], USD[259.92], USDT[0] | | |
| 00989917 | Contingent | OXY[218.98689], RUNE[283.09868986], SOL[1.24981], SRM[542.21588004], SRM_LOCKED[9.7237293], SRM-PERP[0], TRX[0.00000001], USD[0.36], USDT[0.00000001] | | |
| 00989922 | | COPE[.6472], USD[0.42], XTZ-PERP[0] | | |
| 00989924 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00989926 | Contingent | AVAX[0], CAKE-PERP[0], CRO-PERP[0], CRV[.00000001], ETH[.00000001], FTM-PERP[0], FTT[0.30969235], NEAR-PERP[0], SOL[0], SPELL[.00000001], SRM[28.68090267], SRM_LOCKED[196.61909733], TRX[.000811], USD[13398.42], USDT[1113.76000001] | | |
| 00989927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00989928 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01630894], FTT-PERP[0], HUT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], USD[1.98], USDT[0.02056486], XLM-PERP[0], ZEC-PERP[0] | | |
| 00989937 | | FTM-PERP[0], SOL-PERP[0], USD[0.03], USDT[3.4548137] | | |
| 00989938 | | BNB-PERP[0], BTC-PERP[0], USD[-10.11] | Yes | |
| 00989943 | | TRX[.000005], USDT[0.00000024] | | |
| 00989945 | Contingent | 1INCH[0], ALPHA[0], BNB[0], BTC[0], BTC-PERP[0], ETH[1.65712870], ETH-PERP[0], ETHW[1.64820910], FTT[0], FTT-PERP[0], GRT[0], KNC[0], LUNA2_LOCKED[114.9674436], LUNC[0], MER[0], RAY[0.61146033], SOL[0.00409143], TRX[0], UBKT[0], USD[0.02], USDT[0.18856825] | | ETH[1.65469], SOL[.00403], USD[0.02], USDT[.185582] |
| 00989947 | | BTC[0.00273848], ETH[0.13550822], ETHW[0.13478184], FTT[20.2], USD[84.49], USDT[1.02185327] | | BTC[.002705], ETH[.132588], USDT[.993767] |
| 00989949 | Contingent | BNB[0.00586020], KIN[4617964.81910723], LUNA2[5.51544609], LUNA2_LOCKED[12.86937423], LUNC[1201000], USD[4.29], USDT[0.00000001], XRP[70.27100500], XRPBULL[0] | | XRP[70] |
| 00989960 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00162], TRX-PERP[0], TULIP-PERP[0], USD[-1.62], USDT[2.07720509], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00989963 | Contingent, Disputed | BTC[0], COMP[0], FTT[0.01989330], USD[1.06] | | |
| 00989966 | Contingent | ADA-PERP[0], ALICE[.0001705], AURY[.00041], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[75], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.1847794], LUNA2_LOCKED[21.43115197], LUNC[2000005.055], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.00057], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[79.08064954], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00989975 | | BTC[0], BTC-PERP[0], COMPBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06748910], GBP[0.00], USD[0.00], USDT[0] | | |
| 00989976 | | TONCOIN[.017], USD[-0.09], USDT[0.10273415] | | |
| 00989977 | | USD[534.47] | | |
| 00989986 | | SXPBULL[209.75857155], USD[0.03], USDT[0.00000001] | | |
| 00989987 | | USD[25.00] | | |
| 00989988 | | GARI[231.9], TRX[.000778], USD[0.21], USDT[0.13218230] | | |
| 00989993 | | FTM[0], FTT[0.02899546], USD[1.49], XRP[-0.23728134] | | |
| 00989994 | | ANC-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00005423], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 00989995 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], BNB-PERP[0], BTC[.05561068], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.48095392], ETH-PERP[0], ETHW[0.28398857], EXCH-PERP[0], FTT-PERP[0], LINK[46.32223048], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.52812094], LUNA2_LOCKED[1.23228219], LUNC[114999.4471], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], SOL-PERP[0], TRX[.00004], UNI[15.09920751], UNI-PERP[0], USD[0.06], USDT[0.00000003], VET-PERP[0], XRP[4665.70513567], XRP-PERP[0], XTZ-PERP[0] | | |
| 00989996 | | ATLAS[2849.9886], TRX[.00001], USD[0.49], USDT[0.00010301] | | |
| 00989998 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.00001], USD[10.11], USDT[0], XRP-PERP[0] | | |
| 00990000 | | USD[0.55] | | |
| 00990001 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.02], LINK-PERP[0], LUNA2[0.00002796], LUNA2_LOCKED[0.00006525], LUNC[6.09], TRX[.00009], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 00990009 | | TRX[.000002], USDT[0] | | |
| 00990011 | | BTC-PERP[0], ETH-PERP[0], ETHW[.02], XRP[13.4586741], XRP-PERP[0] | | |
| 00990013 | | ETH[0], ETH-PERP[0], FTT[0.11255026], LINK-PERP[0], USD[1.77], USDT[0.00000001], XRP-PERP[0] | | |
| 00990018 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[599580], SNX-PERP[0], TRX[.00001], USD[2.04], USDT[0.61598404], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990019 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[565.99], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], XEM-PERP[0], UNI-PERP[0], USD[-218.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP3.1693412], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990020 | | BNB[0], TRX[.000001], USD[-0.01], USDT[.113716] | | |
| 00990022 | | AGLD-PERP[0], AVAX-0624[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02931709], GBP[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC[.0004506], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.001578], USD[0.00], USDT[9.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00990023 | Contingent | ATLAS[5000], BTC-PERP[0], CONV[38460], COPE[131], ETH-PERP[0], LUNA2[0.00045914], LUNA_LOCKED[0.00107134], LUNC[99.98], RSR[3500], STEP[1000], SXP[150], USD[15.54] | | |
| 00990024 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00990025 | Contingent | GBP[0.00], LUNA2[2.75120528], LUNC[7287.16779172], USD[0.01], USDT[0.00000040] | | |
| 00990027 | | GBP[5.00], USD[0.92], XRP[10] | | |
| 00990031 | | NFT (361491621000227729/FTX EU - we are here! #61357)[1], NFT (432308190836593318/FTX EU - we are here! #59537)[1], NFT (518480297191148993/FTX EU - we are here! #61177)[1] | | |
| 00990032 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.53], USDT[0.00000001], XLM-PERP[0], XRP[1.32192494], XRP-PERP[0] | | |
| 00990033 | | BTC[0.00906654], ETH[.14197948], ETHW[.14197948], SAND[1.99962], USD[81.71], XRP[1772.86187] | | |
| 00990034 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00990035 | | LINK-PERP[0], TRX[.000003], USD[0.24], USDT[0.43964206], XRP[.7], XRP-PERP[0] | | |
| 00990036 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 00990037 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0.0696], APE-PERP[0], APT[.8518], APT-PERP[0], AR-PERP[0], ASD[0.03715320], ASD-PERP[0], ATLAS[9.2226487], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.96037726], AVAX-PERP[0], AXS[6.41391691], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.0044708], BNB-PERP[0], BOBA[.1172815], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.80378554], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.5725], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.088575], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[9.78625], DMG[.0296435], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00055126], ETH-PERP[0], ETHW[0.00124194], ETHW-PERP[0], EUL[.001655], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.5079535], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.092275], GLMR-PERP[0], GMT[2.2095525], GMT-PERP[0], GRT-PERP[0], GST[.02673975], GST-PERP[0], GT[.086], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.67], ICP-PERP[0], IDX-PERP[0], INDI[.05], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.0875], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.12547295], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2.6502525], LOOKS-PERP[0], LRC-PERP[0], LUA[.097085], LUNA2[9.92802763], LUNA2_LOCKED[23.15539780], LUNA2-PERP[0], LUNC[301693.15930348], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.0072354], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MPLX[.8034275], MTA[.1192075], MTA-PERP[0], MTL-PERP[0], MVC[9.64375], NEAR[27.99734], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.04340768], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[-0.07425998], SNX-PERP[0], SOL[6.00477810], SOL-PERP[0], SPELL[27995.345], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.10125], STEP-PERP[0], STG[2.4044925], STMX[3.0885], STMX-PERP[0], STX-PERP[0], SUN[0], SUSHI[-0.01011933], SUSHI-PERP[0], SWEAT[75.49475], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.0240485], TONCOIN-PERP[0], TRU-PERP[0], TRX[.991855], TRX-PERP[0], TULIP-PERP[0], UNI[0.07908081], UNI-PERP[0], USD[7583.42], USDT[5000.74890231], USD[22.22296054], USTC-PERP[0], VET-PERP[0], VGX[.3093025], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00990040 | | LINK-PERP[0], LTC-PERP[0], USD[-0.43], USDT[8.93717659] | | |
| 00990041 | Contingent | ADA-PERP[0], BNB[.00092326], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00132833], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.29], USDT[0.00224373], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00990042 | Contingent | BTC[.00063881], BTC-PERP[0], COMP[6.1004], DYDX[128.5], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00013817], LUNA2_LOCKED[30.0876174], LUNC-PERP[0], MANA-PERP[0], SNX[300], SOL-PERP[0], USDT[1.38387785], XRP[103], XRP-PERP[0] | | |
| 00990047 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00375851], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[1030462.4], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[2.41988706], FTT-PERP[0], HBAR-PERP[0], LINK[.00079193], LINK-PERP[0], LTC[.00153207], LUNA2[0.00034020], LUNA2_LOCKED[0.00079380], LUNC[74.08], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-2.43], USDT[0.39049526], VET-PERP[0], XRP[.45874557], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00990050 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00016691], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.0056556], XRP-PERP[0] | | |
| 00990054 | Contingent | BAND-PERP[0], BTC[0.00003198], BTC-PERP[0.2.6845], DOT-PERP[0], ETH[0], EUR[4.69], FTT[0], LTC[.00054404], LUNA2[159.9017334], LUNA2_LOCKED[373.1040445], LUNC[515.105661], USD[73052.94], USDT[8032.74179534], XRP-PERP[0] | | |
| 00990061 | | BTC-PERP[0], TRX[.000004], USD[-0.01], USDT[.04582379] | | |
| 00990064 | Contingent, Disputed | BTC-PERP[0], LINK-PERP[0], USD[-0.02], USDT[2.4287736], XRP-PERP[0] | | |
| 00990065 | | USD[0.00], USDT[0] | | |
| 00990066 | | BTC[0.00000121], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XRP[.06335105], XRP-20210625[0], XRP-PERP[0] | | |
| 00990068 | | BTC[.00000001], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.19], USDT[0.59000000] | | |
| 00990069 | | ADA-PERP[0], BTC[.00192837], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[76.896897], QTUM-PERP[0], TRX[.000008], USD[459.18], XRP-PERP[0] | | |
| 00990071 | | BTC-PERP[0], FTT[0.05030828], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00990073 | | AAVE[2.51187138], BTC[0], CRO[2205.31863863], DYDX[29.44699444], ETH[0.03000000], ETHW[0.03000000], FTT[2.798138], GRT[2066], GRTBULL[230229102.52672996], LINKBULL[14663694.71096537], MATIC[300.57294005], MATICBULL[1780079.3217301], OXY[1044.99059099], RAY[0], RUNE[168.69201663], SNX[7.82886892], SOL[16.15088872], SRM[23.27710099], TRUMP2024[0], TRX[.000003], UNI[25.37473134], USD[1322.69], USDT[0.00000002] | | |
| 00990080 | | ETH[0.13795630], ETHW[0.13795630], LTC[.00066535], USD[0.00], USDT[-0.09244976] | | |
| 00990081 | | AKRO[3], BAO[1], CAD[0.00], CHZ[0], DENT[1], HUM[0], KIN[10], MATIC[0], RSR[1], TRU[1403.2273768], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 00990084 | | TRX[.000003], USDT[0.00000024] | | |
| 00990085 | | TRX[.000003] | | |
| 00990086 | Contingent | BTC-PERP[0], CAKE-PERP[2.05], ENS-PERP[0], EUR[0.00], EXCH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005177], LUNA2_LOCKED[0.00012080], LUNC[11.27389889], SAND[1], SAND-PERP[0], TRX[.000033], USD[-8.86], USDT[0], XRP[.05696135], XRP-PERP[0] | | |
| 00990088 | | USD[0.99] | | |
| 00990089 | | ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00990090 | | ETH[.0974236], ETHW[.0974236], LINK-PERP[0], TRX[.000003], USD[18.42], USDT[0.00001429], XRP-PERP[0] | | |
| 00990093 | | BTC[.00085102], DYDX[4.999], ETH[.1809638], ETHW[.1809638], FTT[2.06], SHIB[1799640], SNX[8.9982], USD[22.19], ZRX[.99] | | |
| 00990094 | | FLM-PERP[0], TRX[.000002], USD[0.00], USDT[.00702183], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990095 | | ADA-PERP[0], AUD[0.00], BAND[.08972], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB[93900], SXP[.06274], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00990098 | | BTC-PERP[0], USD[-1.49], USDT[50] | | |
| 00990099 | | TRX[.000004], USD[3.11], USDT[0.00792800] | | |
| 00990108 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.67], USDT[11.01339251], VET-PERP[0], XRP-PERP[0] | | |
| 00990110 | | BTC-PERP[0], LINK-PERP[0], USD[-45.98], USDT[256] | | |
| 00990111 | | ADA-PERP[0], BTC[0.00018376], BTC-PERP[0], ETH[-0.00095273], ETH-PERP[0], ETHW[-0.00094667], LINK-PERP[0], USD[-19.68], USDT[315.44088499] | | |
| 00990115 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002742], USD[0.00] | | |
| 00990116 | Contingent | BTC[.0009248], BTC-PERP[0], ETH-PERP[0], FTT[1.2], LINK-PERP[0], LUNA2[0.00008661], LUNA2_LOCKED[0.00020209], LUNC[18.86], TRX[.000002], USD[151.88], USDT[0.00623623], XRP[49.75], XRP-PERP[0] | | |
| 00990122 | | USD[0.00], USDT[0] | | |
| 00990123 | | GBP[5.00] | | |
| 00990124 | | BTC-PERP[0], ETH-PERP[.002], LINK-PERP[0], TRX[.000004], USD[-29.78], USDT[73.00219101], XRP-PERP[0] | | |
| 00990126 | | LINK[2.78407221], TRX[.00000186], USD[-17.50], USDT[3.06196234], XRP-PERP[0] | | |
| 00990130 | Contingent | AUDIO[200.89300566], AVAX[3.13137134], BAND[18.15805893], BCH[0], BTC[0.00285328], BTC-PERP[0], CRV-PERP[0], DOT[7.89458705], ETH[.03701622], ETH-PERP[0], GRT-PERP[0], LINK[16.43989915], LINK-PERP[0], LTC[.82743169], LUNA2[0.00001930], LUNA2_LOCKED[0.00004503], MANA[85.02956401], MATIC[43.55006823], SAND[71.35425189], TRX[849.24853394], UNI-PERP[0], USD[51.21], USDT[12.92410092], VET-PERP[0], XRP[398.12333734], XRP-PERP[0] | | |
| 00990141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.1], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-700.3], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.28586586], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2683.51], USDT[871.48638615], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.17110853], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990142 | | AXS[.03129], USD[0.05], XRP[0] | | |
| 00990145 | | BNB[0], USD[0.00] | | |
| 00990147 | | BULL[0.00352453], DEFIBULL[0.02703106], TRX[.000003], USDT[.01593] | | |
| 00990148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.06], USDT[1.57131035], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00990149 | | ALPHA[20.99601], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[999.81], BTC-PERP[0], CAKE-PERP[0], DOGE[316.71163695], DOGE-PERP[0], FTM[6.97583779], FTT[2], ICP-PERP[0], KIN[9998.1], LINK[.99981], LINK-PERP[0], MATIC[19.9962], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[.99981], UNI-PERP[0], USD[21.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00990156 | | ALGOBULL[.99981], ASDBULL[1.83259628], ATOMBULL[11.99601], BALBULL[41.00100391], BCHBULL[21.99582], BSVBULL[1999.62], EOSBULL[1030.702419], ETCBULL[1.0096181], GRTBULL[3.099411], HTBULL[1.0098081], KNCBULL[6.90893109], LINKBULL[1.99962], LTCBULL[19.9962], MATICBULL[14.73499648], SUSHIBULL[11201.87124], SXPBULL[788.36991005], TOMOBULL[2499.525], TRX[.000003], TRXBULL[9.99811], USD[0.03], USDT[0.00000001], VETBULL[1.09943], XLMBULL[.99981], XTZBULL[1.99962], ZECBULL[9.9981] | | |
| 00990158 | | BTC[.00000007], USD[0.00], XRP[0] | | |
| 00990159 | | TRX[.000001], USD[0.00], USDT[0], XRP[3783.83772917] | | |
| 00990160 | | USD[0.14] | | |
| 00990162 | | BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LUNC-PERP[0], RNDR[290], RNDR-PERP[0], USD[0.94], XRP-PERP[0] | | |
| 00990164 | | SUSHIBULL[99.93], SXPBULL[7.344855], TRX[.000001], USD[0.32], USDT[1] | | |
| 00990169 | | SXPBULL[24.032517], TRX[.000002], USD[0.17], USDT[.005385] | | |
| 00990172 | | BTC[.00009601], ETHW[5.273], FTT[25.981835], FTT-PERP[0], LOOKS[3], SAND[5], USD[0.54], USDT[1.259271] | | |
| 00990174 | | MBS[0], SAND[.28], SOL[0], USD[0.00], USDT[.009556] | | |
| 00990185 | | AAVE-PERP[0], ALT-PERP[0], BNB[10.4631968], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1117.25], USDT[0.00000001], VET-PERP[0], XRP[4961.64811279], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990186 | Contingent | LUNA2[0.53806404], LUNA2_LOCKED[1.25548277], LUNC-PERP[0], NFT (300857943038899834/FTX EU - we are here! #150770)[1], NFT (347286960507917997/FTX Crypto Cup 2022 Key #11994)[1], NFT (406282198747664930/FTX EU - we are here! #150770)[1], NFT (541096723198852813/FTX EU - we are here! #150779)[1], NFT (555202896715969968/The Hill by FTX #25341)[1], SOL[.00000001], TRX[662.1922], USD[0.16], USDT[0.00229700], USTC[.171746], USTC-PERP[0] | | |
| 00990189 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.93], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990195 | | AKRO[1], DOGE[1], GBP[0.00], KIN[0], UBXT[2] | Yes | |
| 00990199 | Contingent | AVAX[3.3], BNB-PERP[0], BTC[.00430981], BTC-PERP[0], CRV[225.00001252], DOT-PERP[0], ETH[.9097853], ETH-PERP[0], ETHW[.20197853], EUR[0.00], EXCH-PERP[0], LINK[.00007497], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003352], LUNA2_LOCKED[0.00007822], LUNC[7.3], RAY[52.18191624], USD[0.41], USDT[0.24187368], XRP[50.00483704], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990200 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[-3.66], USDT[29.22], XRP-PERP[0] | | |
| 00990202 | | XRP[.00109591] | Yes | |
| 00990207 | | BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00990208 | | UBXT[0.38109250], USDT[0] | | |
| 00990209 | | ADA-PERP[0], ALPHA[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], FTM[.00000001], FTT[0], MATIC[0], RUNE[0], RUNE-PERP[0], SPELL[0], SRM[0.00022000], STEP-PERP[0], TRX[.00103], USD[0.00], USDT[0.00000002], XRP[0], XRP-2021062S[0], XRP-PERP[0] | | |
| 00990211 | | SLP[170], USD[0.80], XLM-PERP[146] | | |
| 00990213 | | BTC[0], BTC-PERP[0], ETH[.00052552], ETHW[0.00052551], FLOW-PERP[0], QTUM-PERP[0], USD[0.02], USDT[-0.00000003] | | |
| 00990215 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.91], USDT[0.78773679], XRP[893.93577], XRP-PERP[0] | | |
| 00990220 | | TRX[.000001], USD[0.01], USDT[.00768389], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990225 | | CHZ-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[33.11771493], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00990230 | | AKRO[15469.8912], BTC[0.00699564], BTC-PERP[0], CHZ[9.769], DOGE[9.6295], LINK[3.00081], SHIB-PERP[0], TRX[.967501], USD[8.33], USDT[0.18031097] | | |
| 00990231 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.43], USDT[161.42068470], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990232 | | C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.00032576], MER-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00845701] | | |
| 00990233 | | BTC[0], DOGE[0], ETH[0] | | |
| 00990234 | | TRX[.000041], USD[0.00], USDT[0] | | |
| 00990235 | | AAVE[0.08019981], AAVE-PERP[0], ATLAS[350], ATOM-PERP[0], AVAX-PERP[0], AXS[0.42152200], BNB[0.27846256], BTC[0.08659339], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.77133640], ETHW[0.64252396], GMT-PERP[0], LINK[2.90443764], LUNA[0.90446000], MANA-PERP[0], OP-PERP[0], POLIS[8.41114802], SOL[0.35286517], TRX[0.00000315], USD[10.65], USDT[385.13485237] | | AXS[.203943], BTC[.001612], TRX[.000001], USD[11.17] |
| 00990237 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[3149.40], USDT[.5071091], XRP[.231458], XRP-PERP[0], ZIL-PERP[0] | | |
| 00990241 | | CEL[11.4235], USD[0.78] | | |
| 00990243 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00990249 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00990250 | | USD[100.00] | | |
| 00990254 | | LINK[5.03416377], LTC[0.90469059], XRP[400.31822026] | | |
| 00990261 | | BTC[0], FTT[1.37879690], USD[26.33] | | |
| 00990267 | | COIN[.0099715], LINK-PERP[0], LOOKS[18], MATIC[29.98005], TRX[.000011], USD[10.07], USDT[2.85556803], XRP[.966085], XRP-PERP[0] | | |
| 00990268 | Contingent | 1INCH[374.9242], AVAX-PERP[0], AXS-PERP[0], BNB[37.00361488], BNB-PERP[0], BTC[3.36106452], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[64.2], ENS-PERP[0], ETH[40.871824], ETH-PERP[0], ETHW[40.871824], EUR[1.32], FTT[144.00259466], LINK[359.250771], LINK-PERP[0], LUNA2[3.88268032], LUNA2_LOCKED[9.05958742], LUNC[12.5076231], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX[77.9844], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[6928.39], USDT[0.00000003], XRP[43227.3528], XRP-PERP[0] | | |
| 00990272 | | ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[3.83], USDT[0], XRP-PERP[0] | | |
| 00990274 | | TRX[.000002], USD[0.24], USDT[.00504707], XRP-PERP[0] | | |
| 00990276 | | BTC-PERP[0], ETH-PERP[0], RUNE[20], USD[-41.33], XRP[338.2], XRP-PERP[0] | | |
| 00990277 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.02017], DOT[.00000001], ETH[0], FTM[.793603], FTT[0.14667283], LTC[.00805402], TLM[.762473], USD[0.02], USDT[11.09663727], VET-PERP[0] | | |
| 00990279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GBP[1382.72], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05719077], LUNA2_LOCKED[.13444513], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.52], USDT[0], WAVES[82.9779], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00990281 | | FTT[3.42], GBP[0.00], XRP[181.64465383] | | XRP[174.007087] |
| 00990282 | | AVAX[0.22951773], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00990283 | | ADA-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.15], USDT[109.00000001], XRP-PERP[0] | | |
| 00990284 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00043035], LUNA2_LOCKED[0.00100415], LUNC[93.71], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[29.19], USDT[0.00799999], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990289 | | AKRO[44], BAO[7], BTC[.00581467], DENT[2], EUR[0.00], GBP[0.00], KIN[3], RSR[1], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 00990291 | | ADA-PERP[0], BAO-PERP[0], DENT[0], ETH[.00000001], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00990292 | | BNB[.00000001], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.91], LTC[0.00270246], TRX[.000001], USD[-0.53], USDT[0.00000001], XRP[1.31639242], XRP-PERP[0] | | |
| 00990294 | | CRV-PERP[0], EUR[0.00], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00990301 | Contingent | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59237828], LUNA2_LOCKED[10.71554933], LUNC[1000000.04], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[1693.81631051], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990303 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DYDX[50.50152124], ETH[0], ETH-PERP[0], FTT[2.08112793], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[10], LINK-PERP[0], LTC[0], LUNA2[0.03094284], LUNA2_LOCKED[0.07219996], LUNC[6737.86856307], LUNC-PERP[0], MANA[542.47642352], MANA-PERP[0], OMG[0], ROSE-PERP[0], SAND-PERP[0], SHIB[5587638.68874489], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0] | | |
| 00990305 | Contingent | AAVE[10.16094960], ALGO[3898], AVAX[65.38638435], AXS[113.28235820], BADGER-PERP[0], BAL-PERP[0], BNB[5.13921399], BNB-PERP[0], BTC[.33116062], CRO[18613.1042], CRV[960.005], DODO-PERP[0], DOT[409.59707232], ETH[4.10402127], ETH-PERP[0], ETHW[4.10402127], FTM[5024.37266473], FTT[281.19098852], HNT[162.10075], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00970042], LUNA2_LOCKED[0.02263431], LUNC[.00431505], MANA[217], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG[9.28488495], PAXG-PERP[0], RUNE[214.1], RUNE-PERP[0], SAND[1250.00414], SOL[76.94385090], TOMO-PERP[0], USD[1860.56], USTC[1.37313874], XAUT[8.05404650], XAUT-PERP[0] | | AAVE[10.007879], AVAX[62.686405], AXS[83.615743], BNB[5.000025], DOT[386.142204], FTM[2818.00226], SOL[74.507734], USD[1857.26] |
| 00990309 | | AVAX[0], EXCHBULL[0], FTT[0.00497950], SNX[50.29998100], SOL[.0013844], USD[0.11], USDT[194.38066065] | Yes | |
| 00990311 | | USD[1.02] | | |
| 00990313 | | TRX[.000001] | | |
| 00990316 | | LTC-PERP[0], TRX[.000003], USD[0.18], USDT[0.00379401], XRP-PERP[0] | | |
| 00990320 | Contingent | ALT-PERP[0], BCH[0.00077449], BCH-PERP[0], BNB[4.60676119], BTC[0.03318154], BTC-PERP[0], COMP[0.00007233], EDEN[399.7], EOS-PERP[0], ETH[0.00290713], ETHW[0.00290713], FTM[.517255], FTT[890.97159822], FTT-PERP[0], LUNA2[0.90934574], LUNA2_LOCKED[2.12180673], LUNC[198011.95], MEDIA[.00881], NFT (381520630732570470/FTX AU - we are here! #21236)[1], NFT (459078183076453477/FTX EU - we are here! #148577)[1], NFT (481632322426334283/FTX EU - we are here! #148472)[1], NFT (533099541450853996/FTX AU - we are here! #25050)[1], PSY[5000], SOL[2.52152198], SOL-PERP[0], SRM[86.65728055], SRM_LOCKED[77.8712567], SUSHI[.9530], TRX[0.27090303], UNI[0.81655], USD[440.70], USDT[0.00891409] | Yes | |
| 00990321 | | ADA-PERP[0], ALICE[.0601817], ALICE-PERP[0], APE[0.7388165], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00030629], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00093692], ETH-PERP[0], ETHW[0.00093692], FLM-PERP[0], FTM-PERP[0], FTT[0.08352740], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[634.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.83128] | | |
| 00990322 | | LINK[.0096982], USD[1.00], USDT[0.00000001] | | |
| 00990328 | | BNB-PERP[0], MATIC-PERP[0], RAY[.07620792], SRM-PERP[0], STEP[1.299753], TRX[.000006], USD[0.00], USDT[0], XRP[.89227] | | |
| 00990332 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00990333 | Contingent | BNB[0.00000001], BTC[0], ETH[0.00052777], ETH-PERP[0], FTT[0], GMT-PERP[0], IMX[0], LUNA2[0.00684777], LUNA2_LOCKED[0.01597814], MATIC[.00000001], NFT (422886233436237406/FTX Crypto Cup 2022 Key #4426)[1], NFT (460293800129893365/FTX EU - we are here! #47946)[1], SOL[0.00785072], TRX[0.00004300], USD[-0.02], USDT[2.18308086], USDT[.969336], XRP[0.03346100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990336 | | ATLAS[650], TRX[.000001], USD[-61.77], USDT[59.55139000], XRP[92.45361153] | | |
| 00990339 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTT[0.00011824], USD[0.05] | | |
| 00990347 | | BNB[0], BTC[0.04848574], ETH[0.47232874], ETHW[0.47213049], FTT[25.7076002], MATIC[277.67909896], SOL[32.36783097], TRX[1185.87462293], USD[0.81], USDT[0.00000001] | Yes | |
| 00990349 | | ADABEAR[247355.71443], ALGOBULL[0], BAO[815.80274248], DENT[100.73490405], KIN[0.104066265091], SHIB[6317.35203562], USD[0.00], USDT[0] | | |
| 00990351 | | FTM[580.94243], FTT[18.4], USD[0.09] | | |
| 00990357 | | BTC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00] | | |
| 00990358 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00156405], SNX[0.11274474], USD[3.05] | | SNX[.095864] |
| 00990361 | | SOL[63.00749069], USD[0.00] | | |
| 00990363 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.77311432], XRP-PERP[0] | | |
| 00990365 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[212.09828543], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[11.03447060], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.5363623], SRM_LOCKED[92.59330358], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[98.12], USDT[0.39739618], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00990366 | Contingent | ATLAS[2429.514], BTC[.0063987], CRO[399.92], DOGE[175], DOT[1.69966], ETH[0.08800000], FTT[0.09781631], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[13], SOL[.009134], USD[0.40], USDT[0] | | |
| 00990367 | | | | |
| 00990369 | | LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.25], USDT[0.37244588], XRP[.999335], XRP-PERP[0] | | |
| 00990374 | | ASD-PERP[0], BADGER-PERP[0], CONV-PERP[0], CREAM-PERP[0], KIN-PERP[0], ROOK-PERP[0], USD[0.37] | | |
| 00990375 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOCKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[6.66846178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1760.67], USDT[0.00000001], WAVES-PERP[0] | | |
| 00990379 | Contingent, Disputed | BNB[0] | | |
| 00990386 | | IMX[15.197112], USD[0.43] | | |
| 00990387 | | BTC[0], USD[5.31] | | |
| 00990394 | Contingent, Disputed | GBP[0.01], USD[0.00], USDT[0.00000002] | | |
| 00990396 | | DOGE-PERP[0], ETC-PERP[0], ETH[.0003], ETH-PERP[0], EUR[106.00], FTT-PERP[0], SOL-PERP[0], USD[0.70] | | |
| 00990397 | | APE-PERP[0], BTC-PERP[0], CHF[0.41], EUR[106.00], FTT-PERP[0], SOL-PERP[0], USD[1033.14], USDT-PERP[0] | | |
| 00990403 | Contingent | ADABULL[1.01969908], ALGOBULL[103351593.11972176], ATOMBULL[10289.55751541], BCHBULL[11252.84474281], BULL[.33593795], DOGEBULL[6.96885803], EOSBULL[722510.53422661], ETHBULL[.95188766], FTT[182.93334731], LINKBULL[282.39126411], LTCBULL[11077.87776163], SOL[142.219045], SRM[1.00535554], SRM_LOCKED[.40191838], TRX[.719], USD[4.33], USDT[27.40915962], XLMBULL[286.50698311], XRP[.91], XRPBULL[39144.61691891], ZECBULL[609.89511741] | | |
| 00990404 | | COIN[.388376], ETH-PERP[0], SHIB[19286490], USD[-1.64], USDT[0], XRP-PERP[0] | | |
| 00990405 | | USDT[-38.83977619], XRP[22504.56641] | | |
| 00990411 | | ALGOBULL[23522.2], ASDBULL[6.985058], ATOMBULL[1.003664], BALBULL[10.09798], BCHBULL[.002933], BSVBULL[.4984], DOGE[2], DOGEBEAR2021[.0007358], DOGEBULL[0.05735776], EOSBEAR[771.2], EOSBULL[.0241], EXCHBEAR3.028], LINKBULL[7.07867626], LTCBULL[110.947446], MATICBULL[151.259235], MKRBULL[3.00000868], SUSHIBULL[9298.7993], SXPBEAR[85883], SXPBULL[1999.303419], THETABEAR[12997400], THETABULL[0.36115836], TOMOBULL[30193.71], TRX[.000004], USD[3.03], USDT[0], XLMBEAR[.06245], XRPBULL[3.9992] | | |
| 00990412 | | BAO[3], BCH[.11896262], EUR[0.00], TRX[456.49143603], UBXT[1], XAUT[.03352654] | | |
| 00990413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00819906], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[13.2987099], FTT-PERP[0], GRT[0.82710490], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLT-PERP[0], SNX-PERP[0], SOL[3.12994102], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[7.48], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00990414 | | GBP[0.88], USD[0.00000001] | | |
| 00990418 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[679.16323273], VET-PERP[0], ZIL-PERP[0] | | |
| 00990421 | | 1INCH[19], ALGO[1300], ATLAS[11630], AVAX[-0.00133196], BTC[-0.00000133], BTC-PERP[0], BTT[1831367.3], CHZ[1335.41596852], COIN[1], COMP[1.5], CONV[127565.093], CRO[700], CRV[145.62206521], DOT-PERP[0], DYDX[70], ETH[0.00030362], ETH-PERP[0], ETHW[0.00030362], FTT[5], GRT[799.86189058], LINK[100.0183039], LINK-PERP[0], LTC[6.55691191], LTC-PERP[0], OXY[100.5863], OXY-PERP[0], RUNE[.08505887], SNX[75], SOL[1.9501253], SRM[128.008247], SXP[550], TRX[30000], UNI[14], USD[2729.24], USDT[-458.08090886], XRP[1000.1717157], XRP-PERP[0], ZRX[300] | | |
| 00990423 | | USD[0.00] | | |
| 00990424 | | ADA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FLOW-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00990426 | | USD[0.00] | | |
| 00990427 | | BNB[6.16126505], BTC[.04915463], BTC-PERP[0], CHZ[755.09404517], COMP[1.16295535], CRV[393.42099068], DYDX[26.28351885], ETH[1.83640838], ETH-PERP[0], ETHW[1.83640837], EUR[0.00], FTM[2792.4328028], FTT[4.95100733], GRT[266.45731144], LINK[125.10102452], LINK-PERP[0], LTC[6.62391106], RUNE[46.34488928], SNX[55.94549272], UNI[54.46642107], USD[152.56], USDT[2.30693563], XRP-PERP[0], ZRX[189.52498263] | | |
| 00990428 | | EUR[2.00] | | |
| 00990429 | | TRX[.000002], USDT[0.00001184] | | |
| 00990433 | | BTC-PERP[0], ETH-PERP[0], FTT[3.1], LINK-PERP[0], TRX[.000002], USD[9.65], USDT[243.76477142], XRP-PERP[0] | | |
| 00990439 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[3799.938], COIN[.309783], CRV-PERP[0], DOT-PERP[0], DYDX[7.7], ENS-PERP[0], ETH[.24727726], ETH-PERP[0], ETHW[.24727726], EXCH-PERP[0], FTT[1], FTT-PERP[0], GRT[2457.8496], LINK[.067046], LINK-PERP[0], LUNA2[0.00464004], LUNA2_LOCKED[0.01082677], LUNC[1010.38], SAND-PERP[0], STEP[12.6], TRX[.179185], UNI[.09937], USD[0.61], USDT[0.00000713], VET-PERP[0], XRP[.9708], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990443 | | DOGEBULL[0], ETHBULL[0], FTT[0.03640805], USD[0.02], USDT[0], XRP[.04] | | |
| 00990445 | | BTC[.0095], BTC-PERP[0], ETH[.075], ETH-PERP[0], ETHW[.075], FTT[5.3], TRX[.000001], USD[67.91], USDT[0.00000002], XRP-PERP[0] | | |
| 00990448 | | XRP[239.05] | | |
| 00990454 | | BNB[.000017], BTC[.00009818], DOGE[2005.1568], DOGEBULL[0.00446035], EOSBULL[1.9809], ETH[.0000034], ETHW[.0000034], LINK[.09895], MIDBULL[.00000004], SUSHI[.49545], SUSHIBULL[1.8809], SXP[.07669], TRX[.000003], USD[0.00], USDT[0] | | |
| 00990455 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[0.19], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990456 | | BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00990462 | | APT[0], AVAX[0.00000002], BCHBEAR[2308.383], BNB[0], BSVBEAR[19991], ETH[0.02000000], ETHW[.00001], FTT[3.4], LTCBEAR[199.86], MATIC[0.80000001], TRX[.00003], USD[0.65], USDT[0.06115881] | | |
| 00990466 | | TRX[.000002], USD[-3.76], USDT[24.842342], XRP-PERP[0] | | |
| 00990467 | | BTC-PERP[0], TRX[.000022], USD[0.15] | | |
| 00990468 | | ADA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.03], USDT[2.07060887] | | |
| 00990470 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[0.06449647], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990471 | | TRX[.000001] | | |
| 00990477 | | BICO[4.33003415], GBP[0.00], SOL[.43722895], USD[0.73], XRP[2.9979] | | |
| 00990479 | | AVAX-PERP[0], DOT-PERP[0], DYDX[54.5], ETH-PERP[0.01300000], FTT[.15976812], LINK-PERP[0], SOL-PERP[0], TRX[.000003], USD[20.15], USDT[2.01963679], XRP[.790555], XRP-PERP[0] | | |
| 00990483 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00990484 | | DOGE[.46528799], RSR[99.01031128], USD[0.00], USDT[0.00000050], XRP[.774636] | | |
| 00990485 | | BTC[.3018], COPE[13227.1873], ETH[.00000001], ETHW[0.00042900], FTT[0.03735514], STG[.52], USD[0.97], USDT[0] | | |
| 00990487 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00990491 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], USD[0.00], USDT[1549.27292105], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00990492 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[3.77], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00990494 | | AAPL[0.01815011], BAO[15996.8], BTC-PERP[0], DOGE[103.42259164], KIN[69986], LTC[0], SHIB[2138879.97415287], TRX[123.55653035], USD[5.16], USDT[0], XRP[4.4551612] | | DOGE[50], TRX[102.38791], XRP[4] |
| 00990496 | | ETH[0], USD[0.00], USDT[0.00003279] | | |
| 00990497 | | BTC[0.00000744], ETH[0.02300000], ETHW[0.02300000], FTT[.09881] | | |
| 00990498 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0.00010357], LTC-PERP[0], LUNA2[0.45892911], LUNA2_LOCKED[1.07083456], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USDI-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00990499 | | USD[0.01] | | |
| 00990500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NFT (33015747001704666A/NFT)[1], NFT (35809288744047486/NFT)[1], NFT (30353350256769183S/NFT)[1], NFT (4609105304711121O5/NFT)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.47363], XRP-PERP[0], ZRX-PERP[0] | | |
| 00990505 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REAF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.82], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00990507 | Contingent | AUD[0.00], BTC-PERP[0], COMP[2.85785574], DYDX[200], ETH[.000962], ETH-PERP[0], ETHW[.000962], FTT[0], LTC-PERP[0], LUNA2[0.00306224], LUNA2_LOCKED[0.00714523], LUNC[52.71], USD[-25.63], USDT[0.00000001], XRP[174415], XRP-PERP[0] | | |
| 00990509 | | 0 | | |
| 00990510 | | CRO-PERP[0], DOGE[4.58050633], USD[-0.08] | | |
| 00990512 | | BNB[.00095956], ETH[.00000001], MATIC[.01470338], SHIB[94271.34998987], TRX[.313857], USD[0.03], USDT[0] | | |
| 00990514 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[1.14] | | |
| 00990518 | | BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[10.4780216], LINK-PERP[0], SXP[70.025], USD[475.47], USDT[0.00000001], USTC-PERP[0], XRP[3094.679911], XRP-PERP[0], YFII-PERP[0] | | |
| 00990522 | | CAKE-PERP[0], CRO[179.40561963], KIN[2818174.1], USD[0.00], USDT[0.00000001] | | |
| 00990524 | | ADA-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], MATIC[0.00000001], MATIC-PERP[0], USD[0.00] | | |
| 00990525 | | BTC[.00179964], BTC-PERP[0], FTT[0.38037458], USD[0.01], USDT[0.30639204] | | |
| 00990526 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00002210], LUNC-PERP[0], USD[463.22], USDT[0], XRP-PERP[0] | | |
| 00990529 | | NFT (335582089392794508/FTX EU - we are here! #244145)[1], NFT (385693108650872393/FTX EU - we are here! #244176)[1], NFT (513437168797642190/FTX EU - we are here! #244087)[1] | | |
| 00990530 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[.2], BNB-PERP[0], BTC[0.00598642], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT[2.9], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[12.5], SOL-PERP[0], UNI-PERP[0], USD[-67.52], USDT[2746.49523811], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990531 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54320891], LUNA2_LOCKED[1.26706747], LUNC[71845.69], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00553719], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.53] |
| 00990533 | | ETH-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00990534 | | BAO[3], BTC[.00163274], BYND[0.08889793], CHZ[1], CREAM[.20155113], DOGE[374.48719356], KIN[2], LTC[0.08544140], MATIC[1.05279151], NFLX[0.03038531], PFE[0.64281796], SQ[0.12324227], USD[1.80] | Yes | |
| 00990536 | | ALCX[.0007338], SXP[232.33725], USD[0.83], USDT[.002996], XRP[53.15] | | |
| 00990540 | | USD[0.00] | | |
| 00990546 | Contingent | AGLD[169], ALPHA[0], ASD[512.75665292], ATOM[4.3999612], BADGER[15.75], BCH[0], BICO[51], BNB[.38996836], BNT[0.33395209], BTC[0.03830095], BTC-PERP[0], CEL-PERP[0], COMP[0], DENT[22600], DOGE[1305.012192], ETH[.021], ETH-0930[0], ETHW[.013], FIDA[145], FTT[26.7930812], JOE[86], KIN[1510000], LINA[6040], LUNA2[0.61948379], LUNA2_LOCKED[1.44546218], MOB[0.49931930], MTL[52], PERP[25.3], PROM[8.93], RAY[232.90915926], REN[126.99903], RUNE[10.31387106], SKL[263], SOL[.0053469I], SRM[39], STMX[6120], SXP[39], TRX[.000003], USD[764.15], USDT[0] | | BNT[.33349865] |
| 00990547 | | FTT[2.099601], MBS[.98689], TRX[.36879], USD[0.26] | | |
| 00990550 | | USD[103.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990555 | Contingent | AUD[0.00], BNB[.00988695], BTC[.00991501], BTC-PERP[0], DOGE-PERP[0], DYDX[3.5], ETH[.08068669], ETH-PERP[0], FTT[1.99962], LINK-PERP[0], LTC[.81073656], LUNA2[0.05859791], LUNA2_LOCKED[0.13672846], LUNC[12759.81936], RUNE[9.8], USD[0.00], USDT[0], XRP[320.675495], XRP-PERP[0] | | |
| 00990556 | Contingent | ETH[.00000001], FTT[0], HBAR-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], SOL[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 00990558 | | FTT[8.92121757], GBP[0.00], LINK[94.94420764], LTC[2.86334], RUNE[124.52882516], TRX[.000003], USD[0.01], USDT[0] | | |
| 00990559 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.68], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00990560 | | AKRO[1], BAO[4], CRO[44.8906697], FTT[1.24603877], KIN[8], RSR[1], TRX[2], USD[0.00] | | |
| 00990561 | | USD[0.01] | | |
| 00990566 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XRP[997], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990570 | | 0 | | |
| 00990571 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], USD[0.08] | | |
| 00990579 | | BTC[.00009852], ETH[.000971], ETHW[.000971], GBP[124.08], USD[0.00] | | |
| 00990581 | | TONCOIN[.01], USD[0.00], USDT[28.61] | | |
| 00990586 | | 0 | | |
| 00990587 | | USD[0.00] | | |
| 00990589 | Contingent | LINK-PERP[0], LUNA2[0.05429922], LUNA2_LOCKED[0.12669818], LUNC[11823.77], USD[297.51] | | |
| 00990593 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], QTUM-PERP[0], TRX[0.12877799], TRX-PERP[0], USD[1.52] | | |
| 00990595 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00668782], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12.84], USDT[0.00973200], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00990597 | | USD[0.00] | | |
| 00990598 | | USD[25.00] | | |
| 00990603 | | FTT[0], GOG[0], SOL[0], USD[0.00], XRP[0] | | |
| 00990606 | | 0 | | |
| 00990607 | | KIN-PERP[0], TRX[.000001], USD[1.88], USDT[.00709] | | |
| 00990611 | | BNB[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-0.34], USDT[2.59301500] | | |
| 00990616 | | DYDX[16.2], USD[1.24], USDT[0] | | |
| 00990617 | | BTC-PERP[0], CRV-PERP[0], EUR[9.92], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[2.81], XRP-PERP[0] | | |
| 00990618 | | USD[71.37] | | |
| 00990622 | | BTC-PERP[0], ETH-PERP[0], LINK[.08434207], TRX[.000005], USD[-0.42], USDT[0.00761446], XRP[.20079] | | |
| 00990624 | | CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], USD[3.96], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00990631 | Contingent | BTC[0], DOGE-PERP[0], FTT[0.19779798], FTT-PERP[0], SOL[0], SRM[.00018879], SRM_LOCKED[.00162387], USD[0.00], USDT[0] | | |
| 00990632 | | AURY[100.49455555], AVAX[.5], ETHW[.14220843], SOL[0], TRX[.000002], USD[23.68], USDT[0] | | |
| 00990638 | | USD[25.00] | | |
| 00990643 | | BTC[0.00309942], FTT[3.9992514], SRM[47.0029942], TRX[.300005], USD[2.53] | | |
| 00990647 | Contingent, Disputed | AAVE-PERP[0], APT-PERP[0], ATOM-20211231[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], ETC-PERP[0], ETH[.0000007], ETH-PERP[0], ETHW[.0000007], FTM-PERP[0], FTT[.00001928], LDO-PERP[0], LINC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-2.13], USDT[3.91000000], VET-PERP[0] | Yes | |
| 00990648 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00990651 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[92.48], USDT[0] | | |
| 00990653 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8.52], WAVES-20210625[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00990654 | Contingent | ATOMBULL[103818.27318346], BULL[0.00355184], BULLSHIT[8.76541707], DOGEBULL[32.11719796], ETCBULL[28.65498651], ETH[.00000001], ETHBULL[.06988432], HTBULL[4.9528652], LUNA2[0.00233597], LUNA2_LOCKED[0.00545059], MATICBULL[2829.47669375], NFT (3508579579393693439/FTX EU - we are here! #243823)[1], NFT (546008968927342872/FTX EU - we are here! #243792)[1], TRX[.101823], USD[0.00], USDT[1677.68150280], USTC[.330668], XRPBULL[13841.15378244], ZECBULL[1138.08828313] | | |
| 00990660 | | SXPBULL[14.419441], TOMOBULL[8.203], TRX[.000001], USD[0.03], USDT[0] | | |
| 00990667 | | BTC[0.01133778], FTT[3.18938926], PAXG[0.00007869], SOL[5.05507483], TONCOIN[0.09463846], TRX[.000004], USD[0.76], USDT[2.81660879], XAUT[0.03070596] | | |
| 00990669 | | ALGOBULL[106563.22595688], TRX[.000002], USD[0], XRPBULL[126.22195793] | | |
| 00990672 | | AKRO[228.35162387], ATLAS[9.81273052], BAO[36], C98[4.54869903], CONV[11973.11691895], DENT[9.99997853], EDEN[1.2970773], EUR[0.00], HOLY[7.6362933], KIN[1], LINA[1177.43336338], LUA[100.53099634], MATIC[3], MTA[5.99997134], ORBS[531.91799298], REEF[153.23536845], SRM[95.31802664], TRX[92.99228226], TULIP[3.83533952], UBXT[6], UNI[.07906908], USD[0.00], USDT[0] | | |
| 00990674 | | AKRO[1], BAO[1], BNB[0], CEL[0] | | |
| 00990679 | | AKRO[1], BAO[66], DENT[3], DOGE[.09347011], GST[.16699077], KIN[70.90387016], MATIC[.00573307], UBXT[2], USD[0.00], ZAR[0.61] | Yes | |
| 00990681 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.57], VET-PERP[0], XTZ-PERP[0] | | |
| 00990683 | | ADABULL[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00990685 | | AUD[100.00], BNB[.12180545], BTC[.03456426], DOGE[61.18317217], ETH[.33505029], ETHW[.33505029], ROOK[.14891693], UNI[2.18008315] | | |
| 00990686 | | SHIB[0], SOL[0], TRX[.000002], USDT[0] | | |
| 00990688 | | TRX[.000002], USD[9.53], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990693 | | BNBBULL[0.00167882], EOSBULL[543.8912], SXPBULL[89.049951], TRXBULL[22.73743], USD[0.19], USDT[0.00000001] | | |
| 00990697 | | FTT-PERP[0], RSR[0], SHIB[0], SOL[0], SOL-PERP[0], USD[2.18] | | |
| 00990701 | | SLP-PERP[0], USD[1.47], USDT[4.06005224] | | |
| 00990711 | | CAKE-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[8.18], USDT[1.21628644], XRP-PERP[0] | | |
| 00990716 | | GST[.00000001], NFT (362035529002358742/FTX EU - we are here! #22627)[1], NFT (501179233527501823/FTX EU - we are here! #23285)[1], NFT (536408980692508163/FTX EU - we are here! #23144)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00990727 | | AKRO[1], BAO[5], KIN[3], STMX[747.8121708], TRX[.000003], USD[0.00], USDT[0.00000001] | Yes | |
| 00990731 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[3.95475247], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[2.17135769], DYDX-PERP[0], ENJ[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[2.43308366], FTT-PERP[0], KSM-PERP[0], LINK[2.14715390], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00029272], LUNA2_LOCKED[0.00068301], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.57], USDT[0.00000004], VET-PERP[0], XMR-PERP[0], XRP[42.64622843], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00990733 | | USD[25.00] | | |
| 00990734 | | AVAX[.00399803], TRX[.000004], USD[0.32], USDT[0.67571780] | | |
| 00990735 | Contingent | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00082019], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[7.68580000], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09384400], FTT-PERP[0], ICP-PERP[0], IP3[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026602], NFT (400196656946539434/FTX AU - we are here! #37735)[1], NFT (430305542971694714/FTX AU - we are here! #38332)[1], NFT (474229889523073059/FTX Beyond #17)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRX[.99563], USD[2224.94], XRP[1011] | | |
| 00990736 | | ATOMBEAR[330000000], DOT[27.07374807], ETH[.30525496], ETHW[.21925496], GBP[0.00], RNDR[2198.46], SHIB[3900000], SXPBULL[10.382727], TRX[.000002], USD[1.03], USDT[0.00122800], XRP[1011] | | |
| 00990739 | | MATIC[.00000001], USD[175.12] | | |
| 00990740 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SRM[.00005695], SRM_LOCKED[0.01974049] | | |
| 00990741 | | ETH[0.04097273], ETHW[0.04097273], LINK[3.597606], LINK-PERP[0], TRX[.000002], UNI[4.14724025], USD[-58.56], USDT[100], XRP[87.94148], XRP-PERP[0] | | |
| 00990742 | | ATLAS[2500], AVAX[0.00375594], BF_POINT[200], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.00578630], EUR[1758.96], FTT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], USD[0.30], USDT[0.00003612], XRP[0], XRP-PERP[0] | | |
| 00990747 | | ADA-PERP[0], ATLAS[240], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000228], TRX-2021062[0], TRX-20210924[0], USD[0.00], USDT[1.07554851] | | |
| 00990753 | | BNB-PERP[0], BTC[.0084], BTC-PERP[0], ETH[.03199392], ETH-PERP[0], ETHW[.03199392], EUR[0.00], USD[3.64], USDT[0] | | |
| 00990759 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], COPE[.0096], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.81], USDT[22188446], XRP-PERP[0], ZRX[.29] | | |
| 00990760 | | AAVE[0], ETH[0], FTM[0], FTT[26.84780266], NFT (357411745141319286/The Hill by FTX #28954)[1], NFT (387100678979416862/FTX EU - we are here! #40468)[1], NFT (442425130773395514/FTX EU - we are here! #40214)[1], NFT (459263848431967444/FTX EU - we are here! #40313)[1], SOL[0], SUSHI[0], USD[3.30] | | USD[3.20] |
| 00990761 | | BAO[83244.6.055], MAPS[211.85902], RAY[62.958105], TRX[.000007], USD[8.79], USDT[.0004] | | |
| 00990762 | | BNB[-0.00304818], EUR[400.00], USDT[1.80405738] | | |
| 00990774 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00990775 | | ADA-PERP[0], AUDIO[0], AXS[0], BTC[0.09397553], DOT-PERP[0], ETH[0], ETHW[0], FTT[.30880289], MANA[0], MATIC[0], SAND[0], SOL[0], STARS[0], USD[0.00], XRP-PERP[0] | | |
| 00990778 | Contingent | ADABULL[0], BTC[0], BULL[0], ETH[1.50000000], ETHBULL[0], ETHW[1.50000000], GBP[0.00], LUNA2[0.22966694], LUNA2_LOCKED[0.53588952], LUNC[50010.46], SLRS[0], SOL[0], SRM[0], USD[619.26], USDT[0] | | |
| 00990781 | | BAO[2], USD[0.00] | | |
| 00990782 | Contingent | BTC[0], CTX[0], GST[0], LUNA2[0.46043028], LUNA2_LOCKED[1.07433733], LUNC[100259.664286], LUNC-PERP[0], OXY[0], SOL[0], TRX[.809269], USD[0.02], USDT[0.00000001], XPLA[7995.17616933], XRP[.8476] | | |
| 00990784 | | FTM[2.50641626], GALA[20], KIN[10178.76873], MB5[304], SOL[.0003292], USD[1.39], USDT[.00950492] | | |
| 00990786 | Contingent | 1INCH-PERP[0], AAVE[10.61], ADABEAR[.00000001], ADABULL[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ASD-PERP[0], ATLAS[7374.12906705], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCHBULL[0], BEAR[0], BNBBULL[0], BOBA[0], BSVBULL[0], BTC-PERP[0], BULL[0], CONV[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[1.11621627], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00012192], LUNA2_LOCKED[0.00028449], LUNC[26.54933886], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER[0], MNGO[0], OMG[0], OP-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.05397035], SRM_LOCKED[.32716479], SRN-PERP[0], SUSHI[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], TRXBULL[0], TULIP-PERP[0], UBXT[0], USD[16.29], VETBEAR[0], VETBULL[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00990790 | | SHIB-PERP[0], TRX[.000001], USD[0.61] | | |
| 00990791 | | BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.00], USDT[-0.00000014] | | |
| 00990792 | | LUA[0] | | |
| 00990797 | | TRX[.000016], USDT[0.32226406] | | |
| 00990807 | | BTC[0], ETH-PERP[0], SNX-PERP[0], SOL[2236.26963179], USD[-19039.92], USDT[0.19638375], ZEC-PERP[0] | | |
| 00990809 | | BNBBULL[2.27472645], BTC[0], BTC-PERP[0], BULL[.16038765], BULLSHIT[8.229], DOGE[.92884549], DOGEBULL[0.00056671], ETH[.036441], ETHBULL[4.0916], ETHW[.036441], EUR[0.00], FTT[0.08524434], MATICBULL[6532.8122981], MNGO[5], SOL[0.00981321], USD[-4.05], USDT[2.12675680] | | |
| 00990815 | | DOGE[0], USD[3.43], USDT[0] | | |
| 00990817 | | BEAR[73.04], BNB[.01167591], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-1.36], USDT[1.49636544] | | |
| 00990818 | | TRX[.000002], USD[0.00] | | |
| 00990820 | | MOB[103.74] | | |
| 00990824 | | AMPL-PERP[0], ASD-PERP[-50], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[48.99], USDT[2.27] | | |
| 00990825 | | 0 | | |
| 00990826 | | AUDIO-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-0.05], USDT[.36605161] | | |
| 00990828 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1750.00], AUDIO-PERP[0], BADGER-PERP[0], BAT[1785], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2812945], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[9.93629829], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.429982], ETH-PERP[0], ETHW[.429982], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK[21.22302198], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[31], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN[219.62292136], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[7.33], UNI-PERP[0], USD[319.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00990831 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00990834 | | BNB[0], MATIC[0], NFT (355999411415610707/FTX - we are here! #44923)[1], NFT (449231802470467301/FTX Crypto Cup 2022 Key #8295)[1], NFT (468929544644850275/FTX EU - we are here! #45079)[1], NFT (547166347364876437/FTX EU - we are here! #45167)[1], SOL[0], TRX[.000001], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990836 | Contingent | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ENS-PERP[0], ETH[0.49004730], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[0.00114084], LUNA2_LOCKED[0.00266196], LUNC-PERP[0], NEAR[0], SOL-PERP[0], STETH[0], SUSHI[0], USD[342.46], USDT[0], USTC[0.16149161], USTC-PERP[0] | | |
| 00990837 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000013], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000002], XRP-PERP[0] | | |
| 00990839 | | BTC[0] | | |
| 00990847 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000012], USD[-5.34], USDT[29.72031312], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990848 | | BTC[0], BTC-PERP[0], CHZ[0], ETH-PERP[0], GRT[0], LINK-PERP[0], USD[1.99], USDT[0.00000001], XRP-PERP[0] | | |
| 00990852 | | TRX[.000001], USDT[100] | | |
| 00990856 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000007], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SGD[0.07], SOL-PERP[0], SRM[.0004454], SRM_LOCKED[0.00018732], STG-PERP[0], TRX[.00081], USD[3.18], USDT[113.26324251], XRP-PERP[0] | | |
| 00990859 | | USD[25.00] | | |
| 00990862 | | BNB[0], BTC[0.00010562], BTC-PERP[.0001], CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[-0.22], USDT[0.00000001] | | |
| 00990865 | Contingent | LUNA2[1.05217476], LUNA2_LOCKED[2.45507444], LUNC[229113.27], USD[37.06] | | |
| 00990870 | | USD[0.50] | | |
| 00990871 | | FTT[155], TRX[.000004], USDT[1002] | | |
| 00990873 | | FTT[0.01792261], USD[1.74], USDT[0] | | |
| 00990875 | Contingent, Disputed | AUDIO[.79768], BTC[0.00008904], USD[2.17], USDT[.728232] | | |
| 00990881 | | DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.00035845], NEO-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 00990882 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000006], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990886 | | GRTBULL[3.38970651], MATICBULL[9.626921], SXPBULL[473.93083365], TOMOBULL[1584.85303], TRX[.000002], TRXBULL[5.5365097], USD[0.19], USDT[0] | | |
| 00990887 | | BTC-PERP[0], EUR[1.67], TRX[.000001], USD[0.00], USDT[0.18176867] | | |
| 00990889 | | USD[0.00] | | |
| 00990890 | | BTC[0], LINK[0], MATIC[0], RUNE[0], USD[0.00] | | |
| 00990891 | | BNB[.00000001], BTC[0.00000001], DAI[0], DOGE[0], ENS[.00000001], ETH[0.00000004], FTT[92.25811325], GODS[88.5], NFT[310478338059989878/FTX EU - we are here! #100886][1], NFT[330001674387503457/FTX Crypto Cup 2022 Key #4839][1], NFT[430214854504461191/FTX EU - we are here! #101060][1], NFT[438269069722357639/FTX EU - we are here! #100690][1], NFT[465496623552197353/The Hill by FTX #3518][1], SOL[31], SUSHI[0], TRX[.000017], UNI[0], USD[0.00], USDT[0.57722933] | | |
| 00990892 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00990893 | Contingent | ATLAS[27490.13194641], BNB[0], COPE[.21328], FTM[15.51675548], FTT[26.07230432], KIN[2458926.77709471], LUNA2[0.09207718], LUNA2_LOCKED[0.21484675], LUNC[20510.49189467], OXY[102.22869024], POLIS[295.52463434], SOL[12.60786658], SRM[104.49765152], SRM_LOCKED[10625048], SRM-PERP[0], TRX[.000778], USD[8.46], USDT[0.00662500] | Yes | |
| 00990896 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.0001494], LTC-PERP[0], USD[7.89], USDT[0.00054843], XRP[1.54330038], XRP-PERP[0] | | |
| 00990898 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], SRM[.01600914], SRM_LOCKED[.10392106], USD[0.00], USDT[0] | | |
| 00990903 | Contingent | BNB[0.45682166], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.5], LINK-PERP[0], LUNA2[0.00043179], LUNA2_LOCKED[0.00100752], LUNC[94.02484527], TRX[0], UNI[8.56096683], USD[-0.23], USDT[0.01431633], XRP[.000045] | | |
| 00990904 | | MANA-PERP[0], SOL[5.46603111], USD[-0.11] | | |
| 00990907 | | FTM[15.2993], RUNE[.03866], SOL[.08768], TRX[.000003], USD[0.63], USDT[0.00000001], XRP[.7064] | | |
| 00990913 | | BTC[0], ETH[0], SOL[0], TRX[.000247], USD[0.01], USDT[0], XRP[0] | | |
| 00990917 | | BTC[0.00009789], BTC-PERP[0], ETH-PERP[0], USD[475.09] | | |
| 00990918 | | CONV[0.63436840], NEAR[0], USD[0.00], USDT[0] | Yes | |
| 00990919 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.0732], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00004020], ETH-PERP[0], FTT[.00011869], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000015], USD[19075.01], USDT[0], XTZ-PERP[0] | | |
| 00990920 | Contingent | ALT-PERP[0], BNB[3], BNB-PERP[0], BTC[0.00760000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[2.79794585], ETH-PERP[0], ETHW[1.70694585], EXCH-PERP[0], FTT[25.07744998], FTT-PERP[0], LINK[157.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00181215], LUNA2_LOCKED[0.00422835], LUNC[394.6], SOL[38.72], SOL-PERP[0], TRX[.000008], USD[14384.76], USDT[0.00097703], VET-PERP[0], XRP[13020.980001], XRP-PERP[0] | | |
| 00990922 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 00990924 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00990926 | | 0 | | |
| 00990927 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-20211231[0], ONE-PERP[0], PERP-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.02], VET-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00990931 | | RAY[0], USD[0.00] | | |
| 00990933 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0], GBP[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00990941 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02035972], BTC-PERP[0], COMP[1.1766], CRV[81], ENJ-PERP[0], ETH[.12], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[11.799069], LINK-PERP[0], LUNA2[0.16554365], LUNA2_LOCKED[0.38626853], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SXP[.0915545], UNI[15.1], USD[85.44], USDT[0.00000002], XRP[359.91887], XRP-PERP[0] | | |
| 00990942 | | LINK[0], TRX[.000003], USD[0.00], USDT[0.00353174], XRP[0] | | |
| 00990945 | | AURY[.00000001], BAND[0], BTC[0], C98[0], DOGE[0], ETH[0], FIDA[0], FTM[0], FTT[0], GRT[0], MATIC[0], OXY[0], POLIS[0], REEF[0], SOL[0], SRM[0], STEP[0], USD[0.16], USDT[0], WAVES[0], XRP[0] | | |
| 00990950 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GOOGL-0930[0], LINK-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[256.36958636], VET-PERP[0], XRP[1933], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990951 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.07897166], SRM_LOCKED[.36463336], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990954 | | FTT[.06313677], USD[0.00] | | |
| 00990956 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002624], BTC-0325[0], BTC-1230[0], BTC-MOVE-1004[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[60.86], FTM[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-0930[0], LUNA2-20120120[0], LUNA2_LOCKED[0.00294184], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI[0], SUSHI-0325[0], TRU-PERP[0], USD[60225.68], USDT[0], USTC[.178471], XRP-0930[0], YFII[.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990958 | | ATLAS[0], BTC[0], ETH[0.00000001], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00990959 | | GBP[100.00] | | |
| 00990963 | | IMX[26.79109989], NFT (330191099323880289/FTX EU - we are here! #38696)[1], NFT (465355834854616204/FTX EU - we are here! #72162)[1], NFT (491818491306339818/FTX EU - we are here! #72367)[1], NFT (544190363475567228/FTX AU - we are here! #35470)[1], NFT (549278460119672638/FTX AU - we are here! #35577)[1], TRX[0.00001], USD[0.01] | | |
| 00990965 | | BEAR[80.08734472], TRX[0], USD[0.02] | | |
| 00990968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[-1], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0129[0], BTC-MOVE-0314[0], BTC-MOVE-0517[0], BTC-MOVE-20210928[0], BTC-MOVE-20211004[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20210716[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03722007], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.07544226], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21038.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00990970 | | ADA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETHBULL[0.00008150], ETH-PERP[0], FTT[0.05460276], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], NEO-PERP[0], ONT-PERP[0], OXY[0], SOL-PERP[0], SRM[0], SRM[0.50752], TRX-PERP[0], USD[0.90], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[-0.03587563], XRP-PERP[0], ZRX-PERP[0] | | |
| 00990971 | | SOL[2.399544], USD[2.39] | | |
| 00990974 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00218064], LUNA2_LOCKED[0.0050817], LUNC[474.84], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NU-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990977 | | ATLAS-PERP[0], DOGE-PERP[0], MATIC-PERP[0], POLIS-PERP[0], TRX[0.00001], USD[0.89], VET-PERP[0] | | |
| 00990981 | | APE[.00000001], APE-PERP[0], BTC[0.16773192], BTC-PERP[0], ETH[0.00066147], ETH-20210625[0], ETH-PERP[0], ETH[0.00066147], SOL-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 00990983 | Contingent | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[49.9677475], ETH[0.10633873], ETHW[0.19448552], FTT[3.99734], LUNA2[0.00697911], LUNA2_LOCKED[0.01628459], RUNE[22.19590854], SOL[5.44915902], USD[0.00], USTC[0.98792700], XRP[.7] | | |
| 00990984 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], THETA-PERP[0], TRX[-0.03501012], USD[0.00], USDT[0.00248774] | | |
| 00990987 | | TRX[.000001], USD[2.25], USDT[0.00565795] | | |
| 00990991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.075984], ALICE-PERP[0], ALPHA[.858], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1.01787887], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00731118], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], C98[.916495], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[8.5579], CHZ-PERP[0], COMP-PERP[0], CRO[9.65605], CRO-PERP[0], CRV[1.13645], CRV-PERP[0], DENT[19.5375], DOGE-PERP[0], DOT-PERP[0], DYDX[.051987], DYDX-PERP[0], EGLD-PERP[0], ENJ[.8575], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068615], ETH-PERP[0], ETHW[0.00068615], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.692789], FTM-PERP[0], FTT[.092607621], FTT-PERP[0], GRT[.76896], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.0690235], LINK-PERP[0], LRC-PERP[0], LTC[.0099904], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.812337], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.79204], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[87.023], SPELL-PERP[0], SRM[.42335], SRM-PERP[0], SUSHI[.44235], SUSHI-PERP[0], SXP[.086418], SXP-PERP[0], THETA-PERP[0], TRX[.000037], TRX-PERP[0], USD[0.01], USDT[0.00000008], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.59623700], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00990994 | Contingent | ANC[262], ATLAS[12837.5604], BAO[1], BSVBULL[48096200], CONV[212240.1922], DOGEBEAR2021[.965], DOGEBULL[109.149384], ENJ[.98138], ETCBULL[934], FTT[9.9981], GENE[.099658], LTCBULL[75000], LUNA2[7.57591418], LUNA2_LOCKED[17.67713309], LUNC[1649671.2634842], MATICBULL[21898.29], SAND[675.19639], SOL[1.81], STEP[159.6], SUSHI[277.94718], TRX[.0015565], USD[0.04], USDT[.005], VETBULL[40020], XRP[2221.483673], XRPBULL[38400] | | |
| 00990995 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[7.99848], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[199.962], BNB-20210625[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[.992685], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[130.9905], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[9.99335], LEO-PERP[0], LINA[9.2666], LINA-PERP[0], LINK-20210625[0], LINKBULL[18.7720978], LINK-PERP[0], LRC-PERP[0], LTCBULL[.62.98803], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[90.3787835], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.09667], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.981], TRU-20210625[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00990997 | | ETHBULL[.00009601], USD[0.21] | | |
| 00991008 | | USD[0.00] | | |
| 00991009 | | FTT[0.00024103], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00991013 | | NFT (293906202162865696/FTX EU - we are here! #214052)[1], NFT (309163734058250494/FTX EU - we are here! #214080)[1], NFT (462284585400861901/FTX EU - we are here! #213992)[1], TRX[4.59255471] | | |
| 00991016 | | ATOM-PERP[0], CRV[.34279], CRV-PERP[0], EUR[1.00], FTT[0.01987497], USD[0.30], USDT[0.00454178], XRP[5889.99716176], XRPBULL[1520] | | |
| 00991018 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000003], ETHW[0.00000003], LTC[0], SAND-PERP[0], TRX[0.00739327], USD[0.00], USDT[0] | | |
| 00991019 | | BTC[0], FTT[0.12665462], OXY[190.5301], OXY-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00991025 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.01155642], BCH-PERP[0], BTC[0.00001932], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05464572], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.651], USDT[0.00830921], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00991026 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.09], USDT[3.55249748], XRP-PERP[0] | | |
| 00991029 | | AAVE[0.16204775], ATLAS[140], BNB[0.14078995], BTC[0.00534913], CRO[20], ETH[0.09521340], ETHW[0.09521340], FTT[0.08831657], LINK[1.00804587], POLIS[2.99946], USD[6.16], USDT[0.05711203] | | USD[0.10] |
| 00991031 | | BEAR[72.1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[-1.88], USDT[3.38404003] | | |
| 00991035 | | FIDA[.8074162], FTT[.09748], HT-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00991041 | | CRO[110], FTT[0.07403057], MATIC[.794698], SAND[100], USD[1915.46], USDT[0.29624199], XRP[.68527] | | |
| 00991047 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[1.69758567], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOT[620.25660161], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM[0], FTT[25.00000009], GRT-PERP[0], HNT[100], HNT-PERP[0], IOTA-PERP[0], MATIC[0], MTA-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], SOL[222.04337299], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[55.17748468], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRYB[0], USD[-3440.35], USDT[0.00000002], XRP[1445.31962861], XTZ-PERP[0] | | SOL[100] |
| 00991049 | | SOL[0], USDT[0.00000026] | | |
| 00991054 | | ETH[.00002856], ETHW[3.12823494] | Yes | |
| 00991058 | | BNB[.00075454], BTC[0.08851247], EUR[0.00], FTT[22.92229821], SHIB[25150451.35406218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991061 | | USD[25.00] | | |
| 00991066 | | BTC[0.04219346], DOGE[2.99943], ETH[.70390481], ETHBULL[0.13828388], ETHW[.70390481], USD[4027.76] | | |
| 00991070 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[25.05501111], LINK[0], LUNA2[0.57390375], LUNA2_LOCKED[1.33910875], LUNC[124968.75], SNX[0], USD[6379.11], USDT[0], YFI[0] | | |
| 00991080 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], SOL[0], SOL-PERP[0], STEP[.00000007], USD[0.00], XRP[0] | | |
| 00991094 | Contingent | BAO[9], BTC[.00000001], DENT[1], GBP[0.00], KIN[8], LUNA2[0.02584336], LUNA2_LOCKED[0.06030117], USD[0.00] | Yes | |
| 00991096 | | RAY[24.03210249], USD[0.00], USDT[0] | | |
| 00991100 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE_00812202], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00991104 | | STEP[.070242], USD[0.00], USDT[0] | | |
| 00991106 | | BTC-MOVE-0525[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], TRX[.466981], USD[1.22] | | |
| 00991111 | | 0 | | |
| 00991115 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[.00527395], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210924[0], TRU-PERP[0], USD[-0.08], USDT[0.00413596], VET-PERP[0] | | |
| 00991116 | | BF_POINT[300], BTC[0.00084119], FTM[297.942188], FTT[10], SOL[5.82403204], TRX[.000003], USD[0.59], USDT[0.00000058] | | |
| 00991117 | | ETH[0.00012620], ETHW[0.00012620], USD[0.91], VETBEAR[98.32], VET-PERP[0] | | |
| 00991118 | | FTT[46.091702], TRX[.000003], USDT[2.0675] | | |
| 00991124 | | BTC[.00008285], BTC-PERP[0], CHZ[3.38740897], ETH-PERP[0], ETHW[.72827692], GRT[292.3280395], LINK-PERP[0], LTC[5.5405968], TRX[.000026], USD[0.33], USDT[0.50245001], XRP[5012.121116], XRP-PERP[0] | | |
| 00991128 | | ATLAS[7.60147352], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00991129 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-20211220[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09187895], LUNA2_LOCKED[0.21438422], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.16], USDT[0.00000001], USTC[13.05591], VET-PERP[0], XRP-PERP[0] | | |
| 00991131 | | BAO[1], BRZ[0.00319222], LTC[.00000001] | | |
| 00991133 | | BTC-PERP[0], CRV-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[1.02542528], FTT-PERP[0], SOL[1.06612069], TRX[.000001], USD[0.23], USDT[2.88025334] | | |
| 00991138 | Contingent | BTC[0.18395636], BTC-PERP[0], ETH[1.47890305], ETH-PERP[0], ETHW[1.47890305], FTT[0], FTT-PERP[0], LINK[281.581002], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048986], TRX[.000777], USD[-675.09], USDT[303.26252761], XRP[5733.420124], XRP-PERP[0] | | |
| 00991144 | | BTC-PERP[0], ETH[0], ETH-20210625[0], USD[0.00], WBTC[0] | | |
| 00991145 | | TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00991147 | | USD[0.02] | | |
| 00991149 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF-20210625[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00991150 | | AXS-PERP[0], BTC[0], EUR[606.89], OKB-PERP[0], PSY[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00991151 | Contingent | APE[.0033652], BADGER[0.00708], DOGE[1.41843992], ETH[0.00016329], ETHW[0.00016329], EUR[1123.02], FTT[.0962], GMT[.9646144], LUNA2[0.00358139], LUNA2_LOCKED[0.00835658], LUNC[279.856246], OKB[.071804], RAY-PERP[0], SOL[0], USD[0.27] | | |
| 00991152 | | APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EUR[0.00], TRX[.000072], USD[0.00], USDT[200.98016203], XRP-PERP[0] | | |
| 00991155 | | ETH[0], TRX[0] | | |
| 00991156 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA[.01156635], UNI-PERP[0], UNISWAP-PERP[0], USD[7.31], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00991163 | | TRX[.000003] | | |
| 00991166 | | DOGE[50.23025731], DOGE-PERP[-25], HBAR-PERP[10], USD[2.01] | | |
| 00991168 | Contingent | ATOM[2602.05241518], AVAX[537.71847607], BAO[1], BTC[6.18261513], ETH[27.45529231], ETHW[23.36916997], LUNA2[0.96599823], LUNA2_LOCKED[2.25399588], LUNC[210348.1499103], TRX[.000002], USD[858587.54], USDT[0] | Yes | |
| 00991170 | | TRX[.000002], USDT[.161] | | |
| 00991171 | | 0 | | |
| 00991176 | | USD[88.23] | | |
| 00991178 | | DOGE-PERP[0], USD[52.90] | | |
| 00991182 | | BTC[0] | | |
| 00991184 | | USDT[15.548] | | |
| 00991186 | | ADA-PERP[0], BTC[0.00005688], DOGE[1], ETHBULL[0], ETH-PERP[0], EUR[865.37], MATIC[0], MKR[.14381673], USD[0.20] | | |
| 00991191 | | DOGEBEAR2021[.0003091], DOGE-PERP[0], ETH-PERP[0], HXRO[.52980799], LTC-PERP[0], USD[-115.96], USDT[137.74265702] | | |
| 00991193 | | BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-16.56], USDT[19.66108017], XRP[.9335] | | |
| 00991194 | | BNB[0] | | |
| 00991197 | | RAY[24.83115728], TRX[.000002], USDT[0.00000005] | | |
| 00991198 | | BTC[0.05729392], EUR[26.87] | | |
| 00991200 | | 0 | | |
| 00991205 | | ETH[0.01150000], ETHW[0.01150000] | | |
| 00991211 | | DOGE[10], KIN[80.05], USD[1.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991212 | | AMPL[0.05990350], TRX[.000001] | | |
| 00991216 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MER-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00991219 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00991221 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[.002716], FTT[.00000001], NEAR-PERP[0], RAY[11.09826525], SUSHI[.006], USD[0.00], USDT[0.00779823] | | |
| 00991222 | | TRX[.000004], USDT[0] | | |
| 00991223 | | BTC-PERP[0], ETH-PERP[0], FTT[.00109373], LINK-PERP[0], USD[0.98], USD[0.21496648], XRP-PERP[0] | | |
| 00991225 | | BTC[.05079474], BTC-PERP[0], CHF[0.01], ETH-PERP[0], LINK-PERP[0], USD[401.87], USD[6120.9608], XRP-PERP[0] | | |
| 00991228 | | BNB[0], FTT[0.07890874], NFT (306859321291686757/FTX EU - we are here! #25321)[1], NFT (422662252021827345/FTX EU - we are here! #24910)[1], NFT (551632925145554641/FTX EU - we are here! #25148)[1], NFT (568045555217144792/FTX AU - we are here! #33506)[1], NFT (572791056496205480/FTX AU - we are here! #33431)[1], SOL[6.01], USD[8.10], USDT[0] | | |
| 00991229 | | BTC[0] | | |
| 00991230 | | BNB[1.60812771], CAKE-PERP[0], COMP[3.066], DOT-PERP[0], DYDX[74.9], LINK[20.18586], MANA[194], SAND[140], SAND-PERP[140], SNX[111], SOL[4.74], TRX[.000001], UNI[21.68481], USD[-534.87], USDT[0.00241416], VET-PERP[0], XRP[1274.35961431], ZRX[784] | | |
| 00991234 | | BTC[0.00009989], USD[0.79], USD[0.99017257] | | |
| 00991235 | | ETCBULL[.0030073], LTCBULL[.09905], MATICBEAR2021[.99981], MATICBULL[.08773085], SHIB-PERP[0], SXPBULL[628.1829226], TRX[.000002], USD[0.00] | | |
| 00991244 | | CUSDT[0], KIN-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.35], USDT[0.00192275] | | |
| 00991246 | | BTC[.00002037], CEL-PERP[0], USD[0.00], VETBEAR[40.06] | | |
| 00991247 | | ETHBULL[0.04981210], TRX[.000001], USDT[301.83938776] | | |
| 00991252 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00991255 | | BNB[0], DOGE[0], FTM[0], LTC[0], NFT (334639489387619197/The Hill by FTX #34377)[1], NFT (427993349257716184/FTX Crypto Cup 2022 Key #20458)[1], OKB[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00991257 | | EGLD-PERP[0], ETH[0.00000001], FTT[0], SHIT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00991262 | Contingent | ALPHA-PERP[0], BTC-PERP[0], FIDA[.00267701], FIDA_LOCKED[.00616549], MATIC-PERP[0], REEF-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00991264 | | DOGE-PERP[0], LINK-PERP[0], USD[84.76] | | |
| 00991265 | | AVAX-PERP[0], BNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.01030208], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.25], USDT[1.55781200] | | |
| 00991267 | Contingent | AURY[.00000001], AVAX[.00475599], EUR[0.00], LUNA2[0.00002637], LUNA2_LOCKED[0.00006153], LUNC[5.74224051], OXY-PERP[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00991273 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.45], USDT[0.73680197], XRP-PERP[0] | | |
| 00991275 | | ATLAS[4250], FTT[1.06357597], MANA[97], MATIC[160], PAXG[.00007011], POLIS[56.7], RSR[9.79], SAND[74], SOL[3.03278864], TRX[.000002], USD[0.19], USDT[0.12526216], XRP[1378.07719001] | | |
| 00991276 | | TRX[.000001], USDT[0] | | |
| 00991277 | | ETH[0], TRX[.980003], USDT[1.35808534] | | |
| 00991280 | | BTC[0], USD[0.06], XRP[0] | | |
| 00991284 | | BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPERP-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.63], USDT[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00991295 | | USD[0.00], USDT[0.00000298] | | |
| 00991300 | | USD[0.22] | | |
| 00991301 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], KIN-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[-15.31], USDT[20.12663494], YFI-PERP[0] | | |
| 00991303 | | ATLAS[2009.598], BULL[0.00006571], GALA[699.86], TRX[.000003], USD[288.11], USD[0.00000002], XRP[613.9976] | | |
| 00991312 | | ADA-PERP[29], DOGE-PERP[0], SGD[100.00], USD[-59.11], XRP-PERP[0] | | |
| 00991314 | | AAVE-PERP[0], ALT-PERP[0], ETH-PERP[0], LINK[.09639], SOL-PERP[0], USD[-0.26], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00991316 | | TRX[.000007], USD[0.00], USDT[0.00591804], USTC-PERP[0] | | |
| 00991318 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00514872], XLM-PERP[0] | | |
| 00991322 | | RAY[21.9846], USD[3.40] | | |
| 00991323 | | SUSHI[.00491415], USD[0.00] | | |
| 00991330 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[.01], CRO-PERP[0], CRV-PERP[0], DOGE[0.93290284], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00046281], ETH-PERP[0], FIDA_LOCKED[.95798853], FTM-PERP[0], FTT[26.04171892], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00152090], LUNA2_LOCKED[0.00354878], LUNC[331.18088833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (316282059453318734/FTX AU - we are here! #5699)[1], NFT (362961948263666045/FTX EU - we are here! #126398)[1], NFT (373216614209395862/FTX EU - we are here! #94102)[1], NFT (437882042986496168/Montreal Ticket Stub #1817)[1], NFT (451711188086473944/FTX EU - we are here! #126336)[1], NFT (496414147482700208/FTX Crypto Cup 2022 Key #14366)[1], ONE-PERP[0], PRISM[9.7812], RUNE[.00000001], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00541143], SOL-PERP[0], SRM[.35286714], SRM_LOCKED[1.60645802], THETA-PERP[0], USD[71.47], USDT[96.50828713], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00991333 | | MCB[.43], TRX[.000004], USD[4.60], USDT[0.99999980] | | |
| 00991339 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CITY[.09008], EGLD-PERP[0], GALA-PERP[0], LOOKS[.28883505], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07], USDT[0.15801803], WRX[.9186] | | |
| 00991340 | | ADA-PERP[0], AGLD[96.1], AKRO[8354.41293], ALCX[1.524], ALGO-PERP[0], ALPHA[262.95003], ALPHA-PERP[0], APE[10.498727], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[8.5184078], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[197], CHZ-PERP[0], CRV[74], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[.096447], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FRONT[144], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[328], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[21], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STMX[4270], SXP-PERP[0], TRU[791.92476], TRX[0], UNI-PERP[0], USD[-32.42], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00991342 | | APE[.00000001], BTC[.1044], DOGEBEAR2021[0], FTT[0.00000001], NFT (545698804172125245/FTX Swag Pack #542)[1], USD[3272.34], XRP-PERP[0] | | |
| 00991343 | | SOL[0], TRX[.000001], USD[0.08], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991344 | | ADABULL[24.64973315], ALTBULL[24.18687768], ATOMBULL[377240.40552214], BULL[3.00311471], DEFIBULL[66.64635063], DOGEBULL[467.50527125], ETHBULL[7.84280739], SUSHIBULL[10635699.50844342], THETABULL[1820.80828602], TRX[.000003], UNISWAPBULL[17.89341S], USD[0.00], USDT[0.00000099], XTZBULL[2972.11266811] | | |
| 00991345 | | ASD[708.11082949], USD[0.01] | | ASD[575.543279] |
| 00991348 | | DEFI-20210924[0], DOGE-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], USD[0.00] | | |
| 00991350 | | EOSBULL[2063.6446655], SXPBULL[1874.23546075], USD[0.03], XRPBULL[2401.40822725] | | |
| 00991352 | | USD[25.00] | | |
| 00991354 | | ATLAS[299.962], ETCBEAR[9886.95], ETH-PERP[0], FTT[2.099411], KIN[29994.471], TRX[.896258], USD[0.32], USDT[0.00000001] | | |
| 00991357 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00006168], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.69], USDT[0.00826600] | | |
| 00991358 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00991359 | | BNB[0], DOGE[926.93378704] | | |
| 00991360 | | BNB[.00354915], DOGEBULL[31.396], ETHBEAR[2388327], TRX[.189303], USD[0.00] | | |
| 00991363 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL[.00100069], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00991364 | | SUSHIBULL[.8837], TRX[.000001], USD[0.00], USDT[0] | | |
| 00991365 | | ETH[.338], ETHW[.338], FTT[121.91219], GMT[790], GST[263.928], MATIC[7508.89515], MATIC-PERP[0], SHIB-PERP[0], SOL[40.2811908], SOL-PERP[0], USD[4758.35] | | |
| 00991371 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], HNT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00991372 | | TRX[.000004], USD[2.83], USDT[0] | | |
| 00991373 | | BTC[0], RAY[0], USD[0.04] | | |
| 00991376 | | KIN-PERP[0], TRX[.378505], USD[0.23] | | |
| 00991377 | Contingent | FTT[.06076291], LUNA2[0.00757117], LUNA2_LOCKED[0.01766608], LUNC[1648.63979468], SHIB-PERP[0], USD[0.00] | | |
| 00991385 | | AUDIO[61.2233296], AUDIO-PERP[24.1], USD[-8.05], USDT[8.44000000] | | |
| 00991387 | | TRX[.000002], USD[4.54], USDT[1.297334], XRP-PERP[0] | | |
| 00991393 | | ADA-PERP[0], CAKE-PERP[0], ETH[0.00094432], ETH-PERP[0], ETHW[0.00094432], EXCH-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.61], USDT[0.00672101], XRP-PERP[0] | | |
| 00991394 | | LINK-PERP[0], TRX[.000002], USD[-102.82], USDT[199], XRP-PERP[50] | | |
| 00991400 | | FTT[5.02674107], TRX[.000001], USDT[0.00000019] | | |
| 00991404 | | BNB[.00499509], BTC[0.00005817], ETH[0.00012698], ETH-PERP[0], ETHW[0.00012698], FTT[25.08976], MATIC[7.22289], SOL[.008892], USD[18335.37] | | |
| 00991417 | | AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00991418 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], ZEC-PERP[0] | | |
| 00991420 | Contingent, Disputed | BTC[0], EUR[0.00], USD[0.00] | | |
| 00991427 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00991429 | | USD[0.00], USDT[0] | | |
| 00991431 | | NEO-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 00991432 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[.002634], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00991434 | | TRX[.000028], USD[0.42], USDT[0] | | |
| 00991439 | | USDT[0.51379507] | | |
| 00991440 | | KIN[99797], USD[1.60] | | |
| 00991445 | | FTT[.00000001], TRX[.000002], USD[0.00] | | |
| 00991446 | | BNB[.00979], BULL[0.00519036], DOGE[371.7396], TRX[.000002], USDT[.17831935] | | |
| 00991447 | | BF_POINT[200], FTT[144.1], USD[0.98], USDT[3.34511522] | | |
| 00991448 | | BNB[0.00685639], BTC[0.00011008], ETH[0.00011046], ETH-PERP[0], ETHW[0], FTT[0.09806366], USD[1041.61], USDT[0] | | BNB[0.00684522], BTC[0.00011007], ETH[.00011039] |
| 00991450 | | BTC[.00084668], CEL-PERP[0], DOGE[1165.76407335], ETH[.15280216], ETHW[0.09777820], EUR[0.00], FTT[16.21020448], KIN[1], SOL[2.34601357], SOL-PERP[0], USD[663.44], USDT[14.41875626] | Yes | |
| 00991456 | | PSY[180.96742], TRX[.000004], USD[0.01], USDT[25.1815] | | |
| 00991458 | | ADA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BRZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SXP-PERP[0], USD[0.21] | | |
| 00991458 | | 0 | | |
| 00991467 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00249092], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00008432], FTT-PERP[0], GRT[0.0000001], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SUSHI-BULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00991468 | Contingent | 1INCH[0], ADABULL[0], AMZN-1230[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0.00264088], BULL[0], CRO[0], DOGEBULL[0], ETH[1.15842070], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], LINK[0], LTC[0], LUNA20.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], ROSE-PERP[0], RUNE[0], SUSHI[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00991473 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[1.1], BTC-PERP[0], DOT-PERP[4.2], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[2], KAVA-PERP[18.9], LINK-PERP[5.89999999], LRC-PERP[48], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[17], STORJ-PERP[0], SXP-PERP[0], TRX[.000071], USD[-482.31], USDT[552.49792185], XRP-PERP[611] | | |
| 00991477 | | ADA-PERP[0], AVAX-PERP[0], BEAR[55.0965], BTC[0], BTC-PERP[0], BULL[0.00000740], DOGEBEAR2021[0.00050840], DOGEHEDGE[.027473], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000866], ETH-PERP[0], FTT[.08639585], KNCBULL[0.00055213], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[.00297381], SXPBULL[.0035707], USD[22.82], XRP[.081288], XRP-PERP[0] | | |
| 00991478 | | SUSHI[1] | | |
| 00991481 | | BTC-PERP[0], ETH-PERP[0], USD[2.61], XRP-PERP[0] | | |
| 00991482 | | FTT[1], NFT (436386589913112321/FTX EU - we are here! #53351)[1], NFT (453991535956483155/FTX EU - we are here! #53930)[1], NFT (509570987800847022/FTX EU - we are here! #53830)[1], TRX[7.300032], USDT[0.03893371] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991485 | | AAVE-PERP[0], ADABULL[.99145], ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[23.25], USDT[0.00488311], USTC-PERP[0], WAVES-PERP[0], XRP[.226386], XRP-PERP[0] | | |
| 00991487 | | BNB-PERP[0], NEO-PERP[0], RAY[.9865], RAY-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00991488 | | GBP[0.00], USD[-1.25], USDT[0.03690727], XRP[23667.68502704] | | |
| 00991489 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000096], DOGE-PERP[0], DOT[.4998], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009748], SOL-PERP[0], USD[-1.46], XRP-PERP[0] | | |
| 00991493 | | BNB[0], BTC[.01132117], SOL[0.23722440], USD[0.00], USDT[0] | | |
| 00991494 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR2021[.00074184], DOGEBULL[.00091339], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HMR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], WRX[.50543], XRP[0], XRPBULL[1.2485326] | | |
| 00991497 | | BRZ-20210625[0], TRYB-20210625[0], USD[0.01] | | |
| 00991505 | | BAO[22983.9], BTC[0], DOGE[.73998982], ETH[.0003517], ETHW[.0003517], KIN[169881], TRX[.000001], USD[0.48], USDT[0] | | |
| 00991510 | | DOGE[36.34699889], EUR[1.00], MATIC[.0765374], SHIB[54867441], USD[-36.66], XRP[301.34280144] | | |
| 00991512 | | BNT[0], ETH[0], SHIB[.14806006], USD[0.00], USDT[0.00000142] | | |
| 00991514 | | AVAX[1.28], BTC[0.11023092], BTC-20211231[0], FTT[10.45394428], STG[81], USD[2.24], USDT[0.00735657] | | |
| 00991518 | | DOGE[0], DOGE-20210625[0], USD[0.01] | | |
| 00991519 | | DOGEBULL[1.08285937] | | |
| 00991520 | | BTC[0.00149997], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[12.73], USDT[31.65855], XRP[2.99943], XRP-PERP[0] | | |
| 00991521 | | BULL[0.00086480], USD[0.46], USDT[0.03218091] | | |
| 00991523 | | USD[0.00], USDT[0.00003441] | | |
| 00991524 | | BTC[.00009966], BTC-PERP[0], EUR[1.00], USD[40.71] | | |
| 00991525 | Contingent | ATLAS[3.82171976], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[1.67281312], LUNA2_LOCKED[3.90323062], LUNC-PERP[0], POLIS[.0002358], TRX[.000001], USD[845.74], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00991527 | | USD[25.00] | | |
| 00991534 | | TRX[.000009], USDT[0.07054837] | | |
| 00991544 | Contingent, Disputed | STEP[120.52935546] | | |
| 00991555 | Contingent | COPE[1098.6798075], ETH[0.06148350], ETHW[0.06115145], FTT[522.75542751], LTC-PERP[0], RAY-PERP[0], SOL[8.78319365], SRM[36.88233885], SRM_LOCKED[153.11289115], USD[886.88], USDT[11766.27864363] | | ETH[.06061], SOL[8.473165], USD[860.00], USDT[11536.875685] |
| 00991556 | Contingent | BTC[.00314347], BTC-PERP[0], CHZ[410], COMP[1.38823557], DYDX[15.61049145], ETH[.35395047], ETH-PERP[0], ETHW[.35395047], FTT[8.9], GRT[155], LINK[10.95], LINK-PERP[0], LUNA2[0.00020649], LUNA2_LOCKED[0.00048181], LUNC[44.96381354], SNX[25.04894218], SOL[1.5529054], TRX[.000002], USD[79.86], USDT[0.71702955], XRP[6932.49775518], XRP-PERP[0], ZRX[169.68501667] | | |
| 00991560 | | BNB[0], DOGE[0], PYPL[0], SHIB[100000.00000943], USD[0.00], USDT[0.00024736] | | |
| 00991562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00004885], BTC-MOVE-0425[0], BTC-MOVE-1014[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-PERP[0], EUR[856.92], FIL-PERP[0], FTM-PERP[0], FTT[25.03548271], GBP[428.83], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG[.6], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[1743.32], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00991563 | | ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00991567 | | DOGE[3], EUR[0.00], MOB[117.61314113] | | |
| 00991568 | | BTC-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], USD[0.50] | | |
| 00991574 | | 1INCH[4.60570415], AAVE[2.42952858], BAL[8.87827728], BNB[2.52950918], COMP[0.37572709], CRV[68.986614], DODO[58.3886704], ETH[.101], ETHW[.101], FIDA[142.972258], FTM[1397.728788], FTT[13.1974104], KNC[166.85447036], LINK[31.2939278], MKR[0.16596779], RAY[15.996896], RUNE[54.3894464], SHIB[2000000], SOL[0.0771008], SRM[40.992046], SUSHI[50.61231536], UNI[18.1964692], USD[1.98] | | 1INCH[2.999418] |
| 00991577 | Contingent | ETHW[0.00019230], FTT[153.595114], LOOKS[.015725], LUNA2[102.4537013], LUNA2_LOCKED[239.0586364], LUNC[10000000.1687626], MATIC[.005], USD[0.49], USDT[721.45309012] | | |
| 00991578 | | 0 | | |
| 00991579 | | ATLAS-PERP[0], BTC[.00000622], CEL-PERP[0], DYDX[79.984], FTT[.0698], LUNC-PERP[0], POLIS[159.5], POLIS-PERP[0], SLRS[2741.4516], SOL[3.9456895], STEP-PERP[0], USD[122.78], USDT[10757.39233325], USTC-PERP[0], XRP[.3] | | |
| 00991582 | | USD[25.00] | | |
| 00991583 | | DOGE[1], EUR[0.00], KIN[529092.49210152], MATIC[1], STMX[1212.50421648], UBXT[1] | | |
| 00991586 | Contingent | AAVE[0.63988825], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[1432.61498713], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[13.90819463], BNB-PERP[0], BTC[0.00008843], BTC-PERP[0], CHZ[9.891748], COMP[1.10355287], COPE[166.9708418], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1154.7821316], EDEN[.09462232], ETC-PERP[0], ETH[0.00097992], ETH-PERP[0], ETHW[0.00097992], FIL-PERP[0], FLOW-PERP[0], FTM[37.9933652], FTT[36.6992908], FTT-PERP[0], GRT[285.9500644], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[.9883018], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PSG[11.59797464], RAY[11.541936], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3889.19684], SOL[0.59754396], SOL-PERP[0], SRM[53.03050643], SRM_LOCKED[0.2455661], STX-PERP[0], SXP[82.8], TRX[311, TULIP-PERP[0], USD[142.24], USD[142.24], XLM-PERP[0], XMR-PERP[0] | | |
| 00991588 | | BNB[0], BNB-PERP[0], BTC[0.02138596], CAKE-PERP[0], EUR[171.47], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00991589 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ICP-PERP[0], KNC-PERP[0], MKR-PERP[0], OMG-PERP[0], USD[0.11] | | |
| 00991591 | | AAVE[0], ALPHA[0.00000001], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK[0], SNX[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 00991594 | | BNB[5.33793826], BTC[0.10135174], ETH[0], ETH-PERP[0], ETHW[0.00059725], FTT[9.998], SOL[2.6285318], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[5.50], USDT[0] | | |
| 00991596 | | BTC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00991601 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00991602 | Contingent | BNB[.05], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LUNA2[0.00001772], LUNA2_LOCKED[0.00004136], LUNC[3.86], LUNC-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[188.59849588], XRP-PERP[0], XTZ-PERP[0] | | |
| 00991606 | | 0 | | |
| 00991607 | | ETH[0], TRX[.80414608], USD[-0.29], USDT[.43481112] | | |
| 00991608 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], BNB[.00075857], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[3.71563175], FTT-PERP[0], GALA-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MATIC[.09479635], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[195.15], USDT[0.49462847], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991615 | | DOGE-PERP[0], ETH-PERP[0], MER-PERP[0], USD[0.08] | | |
| 00991617 | | BCH[.0000904], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[-0.024], FTT[42.87180297], FTT-PERP[0], NEO-PERP[0], OXY[1735.5058445], OXY-PERP[0], SOL-PERP[0], SRM[233], SRM-PERP[0], USD[58.08], WRX[2379.545047], XRP-PERP[0] | | |
| 00991618 | | BULL[0.00338275], USDT[0.00030950] | | |
| 00991620 | | ETH[.00088475], ETHW[.00088249], FTT[0], SOL[10], TRX[.000003], USD[0.00], USDT[1011.02084644] | Yes | |
| 00991627 | | TRX[0] | | |
| 00991629 | | BTC[0], ETH[0], ETHW[0], XRP[0] | | |
| 00991632 | | BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], ETH-PERP[0], LTC-20210625[0], SRM-PERP[0], USD[15.31] | | |
| 00991633 | | BTC[0], USDT[0.00000435] | | |
| 00991634 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER[0], BNB[.099981], BNB-PERP[0], BTC[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.21933374], OXY-PERP[0], RAY-PERP[0], ROOK[0], SOL[0.99999999], USD[1400.05], USDT[3], XAUT[0], XRP-PERP[0] | | |
| 00991636 | | USD[1.73], USDT[.00209299] | | |
| 00991640 | | ATLAS-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[155], MER[4000], SOL-PERP[0], TRX[.000007], USD[5.71], USDT[1000.00002089], XRP-PERP[0] | | |
| 00991650 | | 0 | | |
| 00991652 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], EUR[0.00], FTT-PERP[0], GME[.00000007], GMEPRE[0], HEDGE[0], LINKBULL[0], MATIC[0.00000001], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], MER-PERP[0], REN-PERP[0], SHIB[0], SOL[0], THETABULL[0.00000001], USD[3.05], USDT[0], VETBULL[0] | | |
| 00991656 | | USDT[0.20718655] | | |
| 00991658 | Contingent | BTC[0], FTT[0.08558812], GBP[3073.75], NEAR[62.100621], SOL[433.69711901], SRM[1.8479517], SRM_LOCKED[326.17315265], STEP[.00000001], USD[10.29], USDT[0] | | SOL[433.024826], USD[10.25] |
| 00991664 | | AXS[0], ETH[0], FTT[0], LINK[0], LRC[0], MATIC[0], RUNE[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 00991668 | Contingent | AVAX[0.06708253], DOT-PERP[0], ETH-PERP[0], FTM_1291], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[1149.96048204], RUNE[.0898336], SOL-PERP[0], SRM[16.1053459], SRM_LOCKED[67.8946541], TRX[.000006], USD[136.99], USDT[0] | | |
| 00991670 | | NFT (312519746023885010/FTX AU - we are here! #30825)[1], NFT (366534220627009748/FTX AU - we are here! #13206)[1], NFT (405644887636708038/FTX EU - we are here! #233561)[1], NFT (420715529435948001/FTX AU - we are here! #13160)[1], NFT (427168104694047142/FTX EU - we are here! #233567)[1], NFT (492209356113014701/FTX EU - we are here! #233551)[1] | | |
| 00991671 | | BAO[1], ETH[.01251035], ETHW[.01251035], USD[0.00] | | |
| 00991675 | | BNB[0] | | |
| 00991685 | | AAPL[.009496], AMZN[.01951], COIN[.009895], GME[.039776], LEO[.9986], NVDA[.001954], TRX[.000031], UBXT[.3693], USD[0.00] | | |
| 00991687 | | AAVE-PERP[0], BAO[2], BAT[1], BTC[0.01421168], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00804573], ETH-PERP[0], ETHW[0.07405785], GBP[446.73], KIN[2], MATIC-PERP[0], SUSHI-PERP[0], TRX[1], UNI[7.36793828], USD[0.00], USDT[0.00000020], YFI-PERP[0] | Yes | |
| 00991688 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00991689 | | USD[0.01] | | |
| 00991690 | Contingent | ALGO[905.68387677], BF_POINT[200], BNB-PERP[0], BTC[.00000004], ENJ[1004.14904769], EUR[0.00], FTT[25.08200150], LUNA2[0.00558087], LUNA2_LOCKED[0.01302204], NFT (571294056746787637/FTX Crypto Cup 2022 Key #14535)[1], SNX[8.52132398], SOL[.00000001], USD[0.00], USDT[0], USTC[.79], WBTC[0] | Yes | |
| 00991695 | | BAO[190522.0929505], DOGE[3039.61162882], USDT[0] | | |
| 00991700 | | DOGEBULL[0.00342560], ETHBULL[0.00000957], MATICBULL[.009186], USD[0.00], USDT[0] | | |
| 00991702 | | C98-PERP[0], USD[0.00], USDT[0] | | |
| 00991703 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[92.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0.90319836], XRP-PERP[0] | | |
| 00991706 | | TRX[.480003], USD[0.01], USDT[0] | | |
| 00991710 | Contingent | BNB[2.00642268], BTC[0], ETHW[11.89246975], FTT[54.94731442], RAY[2.0872744], SOL[0.00626526], SRM[4.01994336], SRM_LOCKED[.06009807], TRX[0], USD[0.00], USDT[0.36890988] | Yes | |
| 00991715 | | BTC-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.25], USDT[0] | | |
| 00991719 | | USD[0.00], USDT[0] | | |
| 00991723 | | ALICE[0], ANC-PERP[0], APE[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00991726 | | ALGO-PERP[0], ATOM-PERP[0], BCH[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00598852], ETH-PERP[0], ETHW[.00598852], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SHIB-PERP[0], SOL[.00000013], SOL-PERP[0], USD[-1.00], USDT[0] | | |
| 00991728 | | BSVBULL[.29], DOGEBULL[0.00969190], LINKBULL[1.0096], MATICBULL[4.0006138], SUSHIBULL[599.951], SXPBULL[566.052636], THETABULL[0.00043391], TOMOBULL[1183.0259], TRX[.000003], TRXBULL[2.079584], USD[0.00], USDT[0.00000024] | | |
| 00991730 | | BTC[0.01889960], ETHBULL[26.78838846], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00991733 | Contingent | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BNBBEAR[0], BTC[1.36296264], DOGE[15078.7800404]1, DOGE-PERP[0], DOT[0], ETH[4.41127870], ETHW[123.12943274], FTT[1001.01609274], LINK[0], LTC[0], LUNA2_LOCKED[126.20667172], LUNC[0], MATIC[0], NFT (381129929583013807/The Hill by FTX #25824)[1], NFT (572985211919469944/FTX AU - we are here! #54529)[1], RAY[0], RUNE[0], SOL[0.00020961], SRM[118.67137222], SRM_LOCKED[733.18773298], STEP[0.00000002], TRX[0], USD[138.12], USDT[0.00000002], USTC[0], XRP[0] | | DOGE[15078.734804], ETH[4.405157], ETHW[123.116985], USD[137.37] |
| 00991735 | | ETH[.0005691], ETHW[.0005691], FTT[.0988], RAY[.9867], SOL[.09566], USD[1.20], USDT[0] | | |
| 00991737 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.96056], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.91575928], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00991738 | | BTC-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00991740 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.02959855], BNB-20210924[0], BNB-PERP[0], BTC[0.10438925], BTC-PERP[0], C98-PERP[0], CEL[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.11365506], ETH-PERP[0], ETHW[0.11365506], FLOW-PERP[0], FTT[0.09681530], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0.3087016], SOL-PERP[0], SRM[1.15104811], STORJ-PERP[0], SUSHI[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX[142.33145124], USDT[284.50301423], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00991749 | Contingent | BTC[0.00000726], BTC-PERP[0], BTTPRE-PERP[0], CHZ[201.29052625], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00284830], GBP[0.00], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10294329], LUNC[0], MATIC[0.00594035], USD[0.34], USDT[0], YFI-PERP[0] | | |
| 00991750 | | FTT[.00215155], TRX[.000002], USD[0.00] | | |
| 00991754 | Contingent | BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05069207], FTT[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[26.46629808], LUNA2[21.56055279], LUNA2_LOCKED[50.30795651], LUNC[0], SXP[299.9], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00991756 | | AAVE[.34], BTC-PERP[0], ETH-PERP[0], FTM[73.23357644], FTT[1.2], GBP[0.00], TRX[.000001], UNI[4.8], USD[3.82], USDT[0.00025590], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991757 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00006065], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK[55.087778], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00478291], LUNA2_LOCKED[0.01116013], LUNC[1041.49], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00005], USD[0.35], USDT[9.65764445], XRP[2126.60000671], XRP-PERP[0] | | |
| 00991763 | | BAO[2], GBP[0.00], KIN[5], TRX[1], USD[0.00] | | |
| 00991768 | | USD[0.08], USDT[21.00781265] | | |
| 00991776 | | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.04443375], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MSOL[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], UNI-PERP[0], USD[2.48], USDT[0] | | |
| 00991777 | | DOGE[0], TRX[.000006], USDT[0] | | |
| 00991779 | | BTC[.0119591] | | |
| 00991783 | | FTT[0.00000179], TRX[.000281], USD[0.03], USDT[3973.85794148] | Yes | |
| 00991785 | | NFT (309080297939022063/FTX EU - we are here! #88394)[1], NFT (393525584810454603/FTX EU - we are here! #88509)[1], NFT (442525890151473995/FTX EU - we are here! #88046)[1] | | |
| 00991791 | | GBP[50.00] | | |
| 00991793 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.66], USDT[2.96725134], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00991797 | | BTC[0.03781619], ETH[.02894242], ETHW[.02295286], MANA-PERP[-493], USD[244.26], USDT[2488.57621565] | | |
| 00991800 | | AKRO[1], BAO[3], BTC[.00131961], DENT[1], DOGE[124.87396039], ENJ[28.26268506], KIN[1], KNC[14.72895581], MATIC[44.35662027], TRX[1], USD[0.00], XRP[67.72887408] | Yes | |
| 00991801 | | ETH[.00016784], ETH-PERP[0], ETHW[0.00016783], SOL[5.67093692], SOL-PERP[0], USD[154.46], USDT[0.00000001] | | |
| 00991803 | | GBP[20.00] | | |
| 00991806 | | USD[0.00], USDT[0.00000243] | | |
| 00991810 | | MATH[19316.38938], TRX[.000002], USDT[7657.80044] | | |
| 00991813 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ASD-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[48.84] | | |
| 00991815 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[735.71660394], VET-PERP[0] | | |
| 00991817 | | BTC[0], ETH[-0.00001444], ETH-PERP[0], ETHW[-0.00001435], USD[-69.11], XRP[1922.22649579] | | |
| 00991819 | | BNB-PERP[0], BTC[0], CRO-PERP[0], ETC-PERP[0], FTT[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00991820 | | ASD-20210625[0], USD[0.00] | | |
| 00991821 | Contingent | AVAX[159.98862185], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[2.93622619], LUNA2[0.15601651], LUNA2_LOCKED[0.36403852], USD[0.00], USDT[0.00003308], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00991825 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.71], BNB-PERP[0], BTC[.0031], BTC-PERP[0], COIN[.2], COMP[.4854], CRV-PERP[0], DOT-PERP[0], DYDX[10.9], ENS-PERP[0], ETH[.077], ETH-PERP[0], ETHW[.077], EXCH-PERP[0], FTT[4.2], FTT-PERP[0], GBP[0.00], LINK[129.853505], LINK-PERP[0], LTC[1.61713798], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[17.5], SOL-PERP[0], UNI[2], UNI-PERP[0], USD[-0.50], USDT[0.50155983], VET-PERP[0], XRP[3134.35], XRP-PERP[0], ZRX[119] | | |
| 00991828 | | APT-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00991842 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BNB-20210625[0], BNB-20210924[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CRV[0], CVX-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0.00060053], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[0.00070384], FIDA_LOCKED[0.0162336], FTM-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], IOP-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR[0], PERP[.057], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00067083], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI[0] | | |
| 00991846 | Contingent | ATLAS[3346.72108444], BTC[0], CONV[12650], POLIS[66], REEF[0], SRM[24.31268637], SRM_LOCKED[.25903911], SXP[0], USD[0.01], USDT[0] | | |
| 00991847 | | BTC-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.29], USDT[0.00000053], XRP[3.561858], XRP-PERP[0] | | |
| 00991849 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00003806], ETH-PERP[0], ETHW[0.00003805], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USD[0.00359221] | | |
| 00991850 | | STEP[.07300051], USD[0.00], USDT[0] | | |
| 00991852 | | BTC[0], DOGEBULL[0], USD[0.00] | | |
| 00991854 | | AAVE[0.00130860], AAVE-PERP[0], ALPHA[0.97626230], ALPHA-PERP[0], BTC-PERP[-0.3967], FTT[0.04591504], SNX[0.02314454], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[21707.86], USDT[0] | Yes | |
| 00991856 | | FTT[.087764], TRX[.000003], USD[421.02], USDT[31.57], XRP-PERP[0] | | |
| 00991857 | | DOGE[1.06553882], DOGE-PERP[0], KIN-PERP[0], USD[0.02] | | |
| 00991859 | | BTC-PERP[0], EUR[0.01], LTC-PERP[0], MATIC-PERP[0], TRX[.000783], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00991863 | | AVAX-PERP[0], BTC-PERP[0], BTTTRIBE-PERP[0], COMP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[.1], LINK-PERP[0], LUNC-PERP[0], SAND[0], USD[-0.47], USDT[0], VET-PERP[0], XRP[0] | | |
| 00991864 | | AVAX[17.29654], SOL[142.26429829], USD[4.14] | | |
| 00991867 | | 1INCH[.9114], 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], OMG-PERP[0], PERP[0.01485133], USD[0.20], USDT[0.00000001], XTZ-PERP[0] | | |
| 00991868 | Contingent, Disputed | DOGE[0], LTC-PERP[0], USD[0.01] | | |
| 00991871 | | BTC-PERP[0], BTC[0], LUNC-PERP[0], NFT (320789246884886522/The Hill by FTX #10874)[1], USD[0.03], USDT[0.00234802] | | |
| 00991874 | | ALGOBULL[300000], BAO-PERP[0], KNCBEAR[0], NFT (326979117040808489/FTX EU - we are here! #185618)[1], NFT (487774994778648400/FTX EU - we are here! #185853)[1], NFT (503385383266442282/FTX EU - we are here! #185653)[1], SPELL-PERP[0], TRX[.000777], USD[8.83] | Yes | |
| 00991877 | | FTT[12.357226], NFT (294736812030351652/FTX EU - we are here! #167283)[1], NFT (328270313353259050/FTX AU - we are here! #47689)[1], NFT (368237060969780094/FTX EU - we are here! #167450)[1], NFT (379390828154104330/FTX AU - we are here! #47461)[1], NFT (537755912212413617/FTX EU - we are here! #167381)[1], SOL[8.81186547] | | |
| 00991879 | | BTC[0], BTC-PERP[0], ETH[.000138], ETH-PERP[0], ETHW[.00013799], ICP-PERP[0], KNC[13.18933277], LINK[0.00000001], LINK-PERP[0], LTC[0.00224269], LTC-PERP[0], USD[16.91], VET-PERP[0], XMR-PERP[0] | | |
| 00991881 | | DOGE[0], USD[0.00] | | |
| 00991882 | | BTC[0], BULL[0], DOGEBULL[0], LTC[0], SXPBULL[0], USD[0.00] | | |
| 00991889 | | TRX[.000002] | | |
| 00991890 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.78], USDT[1.36] | | |
| 00991894 | | ETH[0.01082107], ETH-PERP[0], ETHW[0.01082107], USD[-3.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991896 | Contingent, Disputed | BNBBULL[0], DOGEBULL[0], USD[25.00], USDT[0] | | |
| 00991897 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXGBULL[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00991899 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00991903 | | 0 | | |
| 00991904 | Contingent | FTT[0.16725715], SOL[0], SRM[2.28880846], TRX[.000004], USD[0.00], USDT[0.00000028] | | |
| 00991911 | | BTC[0], FTT[0.17518625], SOL[7.53242852], USD[1.35], USDT[2.86267748] | | |
| 00991913 | Contingent, Disputed | USDT[0.00000116] | | |
| 00991918 | Contingent | ATLAS[111.95496854], CEL[0.03171460], CRV[5.11248334], ETHW[1.28831622], EUR[0.06], LUNA2[0.00675376], LUNA2_LOCKED[0.01575878], MATIC[0.00384376], SAND[4.11279333], SOL[.00003641], SPELL[4438.33900207], SPY[.098], SUSHI[25.36122765], TRX[.000857], USD[0.23], USDT[0.22204152], USTC[.956028] | Yes | |
| 00991919 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005298], CRV[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[9.35], USDT[804.24101020] | | |
| 00991921 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00991926 | Contingent | RAY[7.78599207], SRM[197.22105400], SRM_LOCKED[4.79574195], USDT[0] | | |
| 00991927 | | BTC-PERP[0], ETH[.173], ETH-PERP[0], ETHW[.173], LINK-PERP[0], USD[88.34], XRP[389], XRP-PERP[-37] | | |
| 00991929 | | ETH[0], GHS[0.00], USD[0.02] | | |
| 00991930 | | ATOM-20210924[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00065440], USD[0.00], USDT[0] | | |
| 00991931 | | BTC[0], BTC-PERP[0], FTT[0.09787798], GT[0.07555890], HOLY[.9536153], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00991934 | | DOGEBULL[0.00018719], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], XRP[.05367957], XRPBULL[.010793], XRP-PERP[0] | | |
| 00991936 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.06949026], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.40205037], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[11.0071348], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00991938 | | ADA-PERP[0], ALGO-PERP[0], APE[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0], BTTPRE-PERP[0], BULL[0], CAD[0.00], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[1417.01774656], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-123020[0], LTC-20210625[0], LTC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR[0], OP-PERP[0], PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], USD[0.27], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00991939 | | ADA-PERP[0], DYDX[21.09599l], DYDX-PERP[0], ETH[0.00086525], ETHW[.00086525], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[19.79327667], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00093042], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], USD[1.41] | | |
| 00991946 | | USD[32.94], USDT[14.032161], XRP-PERP[0] | | |
| 00991949 | | BNB[0.78231043], CRO[210.80505009], FTT[1.08464021], USD[15.54], USDT[124.74174303] | | |
| 00991950 | | TRX[.000001], USDT[.892216] | | |
| 00991956 | | TOMOBULL[2514.45571], TRX[.000002], USD[0.01] | | |
| 00991957 | | ALTBULL[0], AURY[.87040218], BTC[-0.00001386], BULLSHIT[0], DOGEBEAR2021[0], FTT[0.17757652], GENE[.05956], MIDBULL[0], USD[-1.87], USDT[3.47] | | |
| 00991960 | Contingent | FTT[0], SRM[.01684731], SRM_LOCKED[.11186761], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00991961 | | ADA-PERP[0], APE[.005], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.36], DOGE-PERP[0], EDEN[.000091], ETH-PERP[0], FIL-PERP[0], GT[.092516], ICP-PERP[0], IMX[.083096], LOOKS[.05128427], MATIC-PERP[0], SAND-PERP[0], SOL[.001336], SUSHI-PERP[0], TRX[.000004], USD[-0.01], USDT[0.00000002], ZEC-PERP[0] | | |
| 00991963 | | DOGEBULL[0], ETCBULL[0], ETHBULL[0], EUR[0.00], USD[0.18], USDT[-0.00145236], XRPBULL[0] | | |
| 00991966 | | 1INCH[0], AAVE[0], BNB[0], BTC[1.19059623], CRV[0], ETH[1.18668722], ETHW[0.00032913], EUR[0.00], FTT[0], LTC[0], SOL[0], USD[5241.79], USDT[0.00017377], YFI[0], YFII[0] | | |
| 00991972 | Contingent | ETH[0], EUR[0.01], FTT[4.5992314], MER[.99144], SRM[.11957962], SRM_LOCKED[.63785563], TRX[.000003], USD[8.54], USDT[0] | Yes | |
| 00991973 | | AAVE-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00151168], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009786], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210625[0], CREAM[0], CREAM-PERP[0], CRO[9.74008], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.06899391], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[49834.13], KIN-PERP[0], KSOS[98.974], LINK-PERP[0], LRC[.974], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], PRISM[9.6371], PUNDIX-PERP[0], RAY-PERP[0], REEF[.244], REEF-20210625[0], REN[.48], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS[98974], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-20210625[0], UNI-PERP[0], USD[147.36], USDT[0.04133318], XRP[.769682], XRP-PERP[0] | | |
| 00991974 | | AKRO[4602.0794], BCHBULL[118.0168], BNBBEAR[409894240], BSVBULL[8998.2], BTC[0.00003639], DOGE-PERP[0], EOSBULL[5915.32668], GARI[1.11180499], LINKBULL[23.699545], LTCBULL[14.837032], TRX[.000002], USD[0.32], USDT[0.00545267], XTZBULL[.96.10961] | | |
| 00991976 | | TRX[.000001] | | |
| 00991977 | | BTC-PERP[0], USD[0.00] | | |
| 00991981 | | NFT (29906214088523 5167/FTX EU - we are here! #279448)[1], NFT (381296248203410018/FTX EU - we are here! #279429)[1] | | |
| 00991983 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (564934957652227372/The Hill by FTX #37500)[1], OP-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000476], TRX-PERP[0], UNI-PERP[0], USD[277153.33], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0] | | |
| 00991984 | | BAND[3.699297], ENJ-PERP[0], ETH-PERP[0], FTP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], USD[-2.18], ZEC-PERP[0] | | |
| 00991986 | | KIN[3486235.77662453], TRX[.000003], USDT[0] | | |
| 00991988 | | 0 | | |
| 00991989 | | ATLAS-PERP[0], CRO[739.852], STEP-PERP[0], USD[0.17] | | |
| 00991994 | | BTC[.00004274], DOGE[0], DOGE-PERP[0], USD[-0.60] | | |
| 00991998 | | BNB[.13002], DOGE[681.58257722] | | |
| 00992000 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.34], USDT[0.48199618] | | |
| 00992003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00992011 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992012 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.00638957], FTT-PERP[0], LINK[109.5098732], LTC[0.00591000], USD[973.23], USDT[8.56822098], XRP[560.75] | | |
| 00992014 | | TRX[.000007], USDT[0.00000004] | | |
| 00992019 | | BAT-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[2.14], USDT[0] | | |
| 00992020 | | DOGEBULL[0.00063016], USD[0.03], USDT[0], XRPBULL[15.99696] | | |
| 00992027 | | CRO[1068.37867083], FTT[10.12195755], TONCOIN[162.13823446], TRX[.000001], USD[25.00], USDT[0.00000003] | | |
| 00992028 | | ALTBEAR[148000], ALTBULL[1.27], ALTHEDGE[.065], ATOMBULL[2980], BEAR[195000], BEARSHIT[2439420.34722049], BNBBEAR[37972000], CUSDTBEAR[.00021156], DOGEBEAR2021[11.8867101], DOGEHEDGE[101.2768668], DRGNBULL[3.31751087], EOSBULL[240796.20314939], KIN[10000], KNCBULL[112.39967483], LTCBULL[1140], SLND[8.5], SUSHIBULL[267300000], USD[0.03], USDT[0.00], ZECBEAR[20] | | |
| 00992030 | | ENJ[0], FTM[0], FTT[.01818922], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 00992033 | | ADABULL[0.00000906], ADA-PERP[0], BNB[0.00876121], DOGEBULL[0.00000017], DOT-PERP[0], EOSBULL[.0217295], ETHBULL[0.00008981], ETHBULL[0], ETH-PERP[0], ETHW[0.00008945], ICP-PERP[0], LINKBULL[0.00004226], LINK-PERP[0], MATICBEAR2021[.0090614], MATICBULL[0.00025858], MATIC-PERP[0], OKBBEAR[2226.15], SXPBEAR[49061], SXPBULL[.004375], TRX[.000003], USD[0.00], VETBULL[0.00025548], XLMBULL[0.00007875] | | BNB[.007882], ETH[.000088] |
| 00992037 | | LINK[.10303411], USD[-0.46], XRP-PERP[0] | | |
| 00992043 | | CEL[.1], ETH[.022], USD[0.64] | | |
| 00992044 | | ATOM-PERP[0], BCH[.00009834], CREAM-20210625[0], DOGE-20210625[0], FLOW-PERP[0], HOLY-PERP[0], RAY-PERP[0], SOL[0.00], USDT[0.00215744], ZEC-PERP[0] | | |
| 00992046 | | BAO[469651.14313088], CRO[2697.6122355], TRX[.000001], USDT[607] | | |
| 00992052 | | USD[25.00] | | |
| 00992056 | | BTC[.00000958], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[9949.25], USDT[.009727] | | |
| 00992059 | | AAVE[0], AAVE-0624[0], AAVE-PERP[0], ATOM[0], AVAX[0], BNT-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[5600.83572427], LINK-0624[0], LINK-1230[0], MKR[0], MKR-PERP[0], SOL[0], SOL-PERP[0], STETH[0], SUSHI[0.00000001], SUSHI-0325[0], SUSHI-0624[0], USD[475611.09], USDT-PERP[0], USTC-PERP[0] | | |
| 00992065 | | EOS-PERP[0], LTC[.00009474], LTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.04468428] | | |
| 00992066 | | TRX[.000001], USDT[0.00000033] | | |
| 00992071 | | BTC[.00000053], DOGE-PERP[0], IOTA-PERP[0], USD[10.44], VET-PERP[100] | | |
| 00992075 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210924[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000256], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00001300], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992078 | | ASD-20210625[0], USD[0.00] | | |
| 00992079 | | DOGE[0] | | |
| 00992080 | | BTC[.56301178], BTC-PERP[0], ETH[1.041], ETHW[1.041], FTT[25.6], LINK[80.1], SOL[9.16], USD[2100.12], YFI[.015] | | |
| 00992081 | | USD[0.20], USDT[2.58780875] | | |
| 00992085 | | MATICBULL[620], TOMOBULL[1510000], TRX[1.544903], USD[0.13] | | |
| 00992086 | | ETHW[11.78933049], MER[.4656], USD[0.00], USDT[0] | | |
| 00992087 | | BTC[0.0379927], FTM[.541], FTT[25.09525], TRX[.000001], USDT[46.39087251] | | |
| 00992088 | | DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00992089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.02161869], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[224.36947804], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00002532], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000078], TRX-PERP[0], UNI-PERP[0], USD[0.42], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00992094 | | BNB[0], SOL[0] | | |
| 00992098 | | BTC[.00000128], FTT[.79944] | | |
| 00992101 | | USD[0.00], XRP-PERP[0] | | |
| 00992103 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[6.70], USDT[.006564] | | |
| 00992105 | | 0 | | |
| 00992107 | | DOGEBULL[.02857325], MATICBULL[49.96720524], REEF[795.33245876], SUSHIBULL[20265.71247018], SXPBULL[7.68228735], TOMOBULL[35850.29242976], UBXT[671.46619572], USD[0.01], USDT[162.80666158] | | |
| 00992109 | | TRX[.000001], USDT[0] | | |
| 00992113 | | BTC[.00004528], FTT[4.29914] | | |
| 00992115 | | BTC-PERP[0], ETH-PERP[0], FTT[.2998005], LINK-PERP[0], TRX[.000003], USD[10.83], USDT[0.00000001], XRP-PERP[0] | | |
| 00992116 | | ATLAS[454353.43152213], FIDA[297], FTT[70.4859], SNY[5764.647516], SOL[.0049385], TRX[.000054], USD[0.14], USDT[0.00000001] | | |
| 00992117 | | AMPL[0.02411375], BTC[.0000984], DYDX[15.699806], ETH[.08090724], ETHW[.08090724], FTM[130.7311], FTT[15.0979621], LTC[3.00602994], MATIC[49.97284], SNX[35.99806], SOL[2.598145], SRM[90.970972], SUSHI[.4969333], SXP[100.99418], UNI[14.9980794], USD[0.17] | | |
| 00992122 | | CUSDT[.92153], USD[-0.07], USDT[0.13145850] | | |
| 00992126 | | RAY[.0005], USD[0.08] | | |
| 00992137 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00992138 | | AXS[0], BNB[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], MATIC[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992139 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[180], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.01328861], FTT-PERP[0], GALA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0000011, UNI-PERP[0], USD[-0.31], USDT[0], VET-PERP[0], XRP[899.61181215], XRP-PERP[0], XTZ-PERP[0] | | |
| 00992144 | | BCH[.07897654], BTC[.0000043], DOGE[2.9881], GRT[91.94526], USD[0.12] | | |
| 00992153 | | AVAX-202106250], AVAX-PERP[0], BTC[0.00005039], CRO-PERP[0], DOT-PERP[0], ETH[0.00070550], ETHW[0.00087650], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00905000], SUSHI-PERP[0], USD[2856.25], ZIL-PERP[0] | | |
| 00992155 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[82.71], USDT[0.89896594], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992161 | | BTC[0], BTC-PERP[0], TRX[.00001], USD[0.00], USDT[-0.00000018] | | |
| 00992162 | | ATLAS[0], BNB[0], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0.00000003], MATIC[0], RAY[0], SOL[0.00000001], STEP[0.00000001], USD[0.00], USDT[0] | | |
| 00992168 | | BTC[.00002606], BTC-PERP[0], COMP[.3472], DYDX[7.8], SNX[12.5], TRX[.000018], USD[0.00], USDT[0.00022212], ZRX[63] | | |
| 00992170 | | BABA[.0039465], COIN[.0093], GLD[.00853], TSLA[.029181], USD[0.00], XRP[.583284] | | |
| 00992176 | | NFT [436787608673774143/FTX EU - we are here! #209862][1], NFT [492652322634288216/FTX EU - we are here! #209889][1], NFT [522160003230679487/FTX EU - we are here! #209873][1] | | |
| 00992178 | | ADA-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.00] | | |
| 00992184 | | BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 00992188 | Contingent | AVAX[1.1], BTC[.00002843], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00030161], ETHW[0.02330160], FIL-0930[0], GMT-PERP[0], LINK-0930[0], LUNA2[0.00001602], LUNA2_LOCKED[0.00003739], LUNC[2.49], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00992189 | | KIN[4586947.65], USD[-1.35], XRP[1.3] | | |
| 00992193 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-1.67], USDT[2.19582453], XRP-PERP[0] | | |
| 00992198 | | AAPL[0], BTC[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], LINK[0], LRC[0], LTC[0], MANA[0], SHIB[0], SOL[0], SPELL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], VET-PERP[0] | | |
| 00992203 | Contingent | FTT[0.44653831], INDI_IEO_TICKET[1], NFT [302840603364649617/The Hill by FTX #35171][1], NFT [424530994600823532/FTX Swag Pack #522][1], SRM[180.24452352], SRM_LOCKED[1145.02161449], USD[10.18], USDT[1.00360197] | | |
| 00992204 | | KIN[399685], TRX[.000002], USD[0.56], USDT[0] | | |
| 00992210 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DENT[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FLM-PERP[0], FTT[0.11196233], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.47583519], LUNA2_LOCKED[5.62239653], MANA-PERP[0], MATH[1], MATIC-PERP[0], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[1], TSLA-0624[0], USD[0.94], USDT[0.00000002], WAVES-PERP[0], XAUT[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00992211 | | ALPHA-PERP[0], AR-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00208013], VET-PERP[0], XMR-PERP[0] | | |
| 00992214 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[155.33801757], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], SLP-PERP[0], SOL[.00025424], TRX[.00078], USD[3056.69], USDT[0], USTC-PERP[0], XPLA[.0006] | | |
| 00992215 | | BTC[.0269946], USD[59.69] | | |
| 00992218 | | USD[0.00] | | |
| 00992221 | | TRX[.000003] | | |
| 00992225 | | BNB[0] | | |
| 00992233 | | USD[0.00] | | |
| 00992236 | | EUR[0.67], USDT[0.00000001] | | |
| 00992237 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], LUNC-PERP[0], SHIB[41249.21], SHIB-PERP[0], SUSHI-PERP[0], TRX[.50327936], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00992238 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.80320054], BNB-PERP[0], BTC[0.01844601], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.07497559], ETHW[0.07497559], FTM-PERP[0], FTT[5.99934041], LINK-PERP[0], LTC[0.48195207], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[285.862595], USD[47.49], USDT[8.30432908] | | |
| 00992239 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.02], USDT[0.00074841], XRP-PERP[0] | | |
| 00992240 | | BAO-PERP[0], ETH[0.03999281], ETHW[0.03999281], FTT[24.56905356], FTT-PERP[0], SLP-PERP[0], SOL[1.69935143], USD[0.02], USDT[0] | | |
| 00992241 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000253], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00046263], LUNA2_LOCKED[0.00107948], LUNC[100.739848], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [431457633432779222/FTX EU - we are here! #221486][1], NFT [431101951983957671/FTX EU - we are here! #221573][1], NFT [480942494691986004/FTX EU - we are here! #22155][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992243 | | BTC[0.02991142], ETH[.153], FTT[6.199658], TRX[.000004], USD[0.40], USDT[1.88016931] | | |
| 00992245 | | SHIB[799440], USD[1.10], XRP[50.97] | | |
| 00992247 | | KIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00992250 | | BTC[0], ETH-PERP[0], EUR[-155.16], UBER[0], USD[189.20] | | |
| 00992256 | | CREAM[.003], USD[189.03219] | | |
| 00992265 | | BNB[1.49986023], BTC[0.00343449], DOGE[281.52369513], ETH[.02458732], ETHW[.02458732], FTT[34.71452696], MATIC[50.01944367], UNI[6.5], USD[1074.37], XRP[31.13558], YFI[0.00104057] | | |
| 00992267 | | ADA-PERP[0], BTC-PERP[0], ETH[.00232662], ETH-PERP[0], ETHW[0.00232662], USD[549.18], XRP-PERP[0] | | |
| 00992268 | | USD[0.00] | | |
| 00992270 | | BAO[1], SHIB[1383891.50290617], USD[0.01] | | |
| 00992272 | | SXPBULL[67.54115], USD[326.90], USDT[0.00143147], XRP[.13843], XRPBULL[741.39526] | | |
| 00992274 | | ATLAS[10757.91256], AUDIO[40.992046], ETH[0], EUR[0.00], FTT[6.50542890], IMX[48.990494], KIN[79984.48], MATIC[9.80212], TULIP[4.3965856], USD[0.13], USDT[0.00000001] | | |
| 00992276 | | AKRO[1], BAO[3], CAD[0.38], DENT[1], DOGE[806.25474307], KIN[2], SHIB[1547746.4067104], USD[0.01] | Yes | |
| 00992282 | | TOMOBULL[12175.33633978], USD[0] | | |
| 00992293 | | AVAX-PERP[0], BTC[.00006178], BULL[0.00006616], DOGE[.8196], DOGEBULL[21.83790279], ETH[.000825], ETHW[.000825], KIN[1098708], RSR[5.384], SHIB[8094960], SOL[4.69906], USD[345.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992294 | | BCHBULL[19.9842], EOSBULL[47.0628], LTCBULL[.007964], TRX[.680001], USD[0.00] | | |
| 00992302 | | BOBA[45.095464], FTT[1.7], MNGO[359.937144], ROOK[.56689227], SOL[1.345504], STEP[69.786738], TRX[.615319], USD[0.26], USDT[0.37198815] | | |
| 00992303 | | LTC[3.7562266], SOL[.1867491], USDT[742.73984979] | | |
| 00992306 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002276], USDT[0.11205249] | | |
| 00992308 | | USD[25.00] | | |
| 00992311 | Contingent | ADA-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], CEL-PERP[0], COMP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00484383], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52592544], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (306525801718183647/FTX AU - we are here! #54070)[1], NFT (420044181384979465/Baku Ticket Stub #2322)[1], NFT (452072133237159719/FTX EU - we are here! #258075)[1], NFT (485837941209997572/The Hill by FTX #40074)[1], NFT (491301960698287331/FTX EU - we are here! #258081)[1], NFT (555818620344018920/FTX EU - we are here! #258078)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.00991333], SOL-PERP[0], SRM[.65995647], SRM_LOCKED[381.23486578], SRM-PERP[0], STEP-PERP[0], USD[24158.07], USDT[0.00000003], USDT-PERP[0] | Yes | |
| 00992314 | | LTC-PERP[0], USD[0.00], USDT[0], XRP[.10198768], XRP-PERP[0] | | |
| 00992317 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0.00007130], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.23730963], FTT-PERP[0], LINA-PERP[0], LOOKS[.44690721], LUNC-PERP[0], SOL-PERP[0], SRM2[.25645575], SRM_LOCKED[14.32741685], USD[0.05], WAVES-PERP[0], YFI-PERP[0] | | |
| 00992318 | Contingent | ADABULL[61.2755], ALGOBULL[9998], ATLAS-PERP[0], ATOMBULL[8899355.641], BTC-PERP[0], DOGEBULL[5.00353454], ETHBULL[.002], FLM-PERP[0], FTT[0.00146660], GRTBULL[698510020.23886], GST-PERP[0], HTBULL[.09236], KNCBULL[86.584], LUNA2[1.92904199], LUNA2_LOCKED[24.50109798], MATICBULL[189.57974], OKBBULL[.0000452], SPELL-PERP[0], SUSHIBULL[.999800], SXPBULL[1110804334.230066], THETABULL[12906.952382], USD[0.00], VETBULL[100.02896], XRPBULL[13287150.824], XTZBULL[.21.9568] | | |
| 00992319 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002029], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000023], USDi-3.02], USDT[11.904138381, WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00992324 | Contingent | APT[0], ATLAS[0], AURY[.00000001], AVAX[0], BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], MATIC[0], POLIS[0], SOL[0.00000002], SUSHI[0], TRX[0.00009300], USD[0.00], USDT[0.35198488] | | |
| 00992326 | | BRZ[18.3], BTC[.02569486] | | |
| 00992330 | | BTC[.01321076], CHF[0.00], FTT[0.00000002], USD[0.00], USDT[109.46794041] | | |
| 00992331 | | CEL[.090956], MATIC[.012], USD[0.68] | | |
| 00992336 | | USD[10.00] | | |
| 00992338 | | TRX[.000055], USD[0.37], USDT[0] | | |
| 00992342 | | RAY[79.64583818], TRX[.000002], USDT[0.00000007] | | |
| 00992344 | | RSR[369.14988487] | | |
| 00992357 | | EOSBULL[213.85769], GRTBULL[0.24883441], TOMOBULL[1568.95595], TRX[.000002], USD[0.89], USDT[0] | | |
| 00992360 | | ALGOBEAR[0], ALGOBULL[0], BULL[0], DOGEBULL[0.00000001], LTCBULL[0], SXP-20210924[0], TRX[0.00004210], USD[0.01], USDT[0.00000002], XLMBEAR[0], XLMBULL[242038.93428638], XRPBULL[0] | | TRX[0.00003] |
| 00992364 | | USD[263.65] | | |
| 00992368 | | 0 | | |
| 00992371 | Contingent, Disputed | ASDBULL[1.0987], BALBULL[.9993], COMPBULL[.0093], LINKBULL[.0986], LTCBULL[.7], MATICBULL[.0051], SXPBULL[370.067874], THETABULL[.0008212], TOMOBULL[99.09], TRX[.000002], USD[0.00], USDT[0], VETBULL[.008004], VET-PERP[0], XLMBULL[.0986], XRPBULL[149.16925591], XTZBULL[8.8951] | | |
| 00992372 | | BTC[0.00573933], ETH[0.22995447], ETHW[0.06190663], PAXG[.00008064], USDT[53.53426798] | Yes | |
| 00992382 | | USD[0.44] | | |
| 00992386 | | MATICBULL[2.07606422], USD[0.00] | | |
| 00992388 | | LTC[0], USD[0.00], USDT[0.00000063] | | |
| 00992389 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000026] | | |
| 00992392 | | BF_POINT[200], BTC[0], ETH[0.00000071], ETHW[0.00000071], EUR[0.00], KIN[0.16253964], LINK[.0000587], SOL[.00001623], SOS[19.91433659], USD[0.00], USDT[0] | Yes | |
| 00992397 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00992398 | | AKRO[5], ALICO.00003660], APE[0.00002344], ATLAS[0.00138605], BAO[48], BICO[0], BNB[0.00127311], BTC[0], CLV[0], CRV[0], CTX[0], DENT[6], DFL[0.00332788], DMG[0], DOGE[0.00050563], ETH[0.00049200], ETHW[0.00049220], FRONT[1.11579832], GRT[0], HT[0], HUM[0.00510268], KIN[15.22975080], KSHIB[0], LRC[0], MANA[0.00068277], MATIC[0.00013834], RSR[1], SAND[0], SHIB[217.22447282], SLP[0], SOL[0], STARS[0], SUN[20.62469956], UBXT[12], USDT[0.00000717], VGX[0.00010447] | Yes | |
| 00992400 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00992403 | | AAVE[0], ALGO[0], AXS[0], BCHBEAR[0], BNB[0], BNT[0], BTC[0.00000001], BULL[0], COPE[0], CRV[0], DOGE[0], DOGEBULL[0], ENS[0], ETH[0], FTM[0], FTT[.048903], LINK[0], LTC[0], MANA[0], MATIC[0], RAY[0], ROOK[0], RUNE[0], SOL[0], SPELL[0], SUSHI[0], SUSHIBULL[0], USD[0.01], USDT[0] | | |
| 00992404 | | BEAR[0], DOGEBULL[0], SXP[0.01265289], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00992411 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00992413 | | DOT-PERP[0], ETH[.03386237], ETHW[.03386237], TRX[.000004], USD[0.28], USDT[5075.33443661] | | |
| 00992418 | | BTC[.000005], LTC[0.00130792], USD[0.00], USDT[0] | | |
| 00992424 | | TRX[.000002], USD[0.35] | | |
| 00992437 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY[.94], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.74], USDT[-0.59079145] | | |
| 00992438 | | ETH[0] | | |
| 00992439 | Contingent | BTC[1.66835817], DOGE[231103.29644141], ETH[36.38700140], ETHW[36.38700140], FTT[716.71085017], SRM[30.44589241], SRM_LOCKED[199.19481381], UNI[5639.70008160] | | |
| 00992440 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00024398], FIL-PERP[0], FLM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], LINK[4.10066], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USDi-12.02], USDT[0.00000011], VET-PERP[0], XAUT-PERP[0], XRP[0.38507133], XRP-PERP[0] | | |
| 00992442 | | 1INCH-PERP[0], ALPHA-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], EOS-PERP[0], FLM-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.49], USDT[0], XTZ-PERP[0] | | |
| 00992451 | | BTC[0], ETH[0], LTC[0], TRX[.000084], USD[-1.00], USDT[0.10397580], USDT-PERP[1] | | |
| 00992453 | | AVAX[.04794814], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00689101], LTC-PERP[0], TRX[.00044], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00992457 | | ALGOBULL[41492.115], BSVBULL[42491.925], ETHBEAR[259917.35], KIN-PERP[0], OKBBEAR[449777.7], TOMOBULL[339.7739], USD[0.06], USDT[.02075] | | |
| 00992459 | | BTC[.0065], DOGE[1909.618], DOGEBEAR2021[.00021676], DOGEBULL[0.00006622], ETHBEAR[92207], ETHBULL[.00000057], USD[983.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992462 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00322359], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00992475 | | 1INCH[0], BNB[0.08047188], BRZ[0], BTC[0.00230043], BTC-PERP[0], ETH[0.02874659], ETH-PERP[0], ETHW[0.02871262], FTT[2.82604882], ICP-PERP[0], KIN[215839.63425356], LINK[2.5], RAY[5.13285431], REEF[1425.2919745], SHIB-PERP[0], SOL[0.00108366], UNI[0], USD[34.16], USDT[0], XRP[0] | | ETH[.028736], SOL[.001082] |
| 00992476 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[684097.99236761], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[19.71200001], ATLAS-PERP[0], ATOMBULL[2030], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CEL-0930[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGEBULL[0.12620000], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00084463], ETHBULL[0], ETH-PERP[0], ETHW[0.00084463], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.74220942], LUNA2_LOCKED[1.73182198], LUNA2-PERP[0], LUNC[16161766.8 64506], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-123[0], MATICBULL[385.49693900], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[149242.86403883], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[155000], SUSHI-PERP[0], SXP-0624[0], SXPBALL[362627.87871009], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000088], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0.98330000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZBULL[10], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00992480 | | BTC[0.00001413], ETH[0.00095120], ETHW[0.00095120], FTT[0], LINK[0.02324000], NFLX[.004032], SOL[0.00762600], SRM[0], TSLA[.007342], USD[0.00], USDT[0] | | |
| 00992483 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[0], ETH-PERP[0], ETHW[0.27299185], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.23336883], LUNA2_LOCKED[2.87786062], LUNC[4.31], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00992488 | | BNB[1.65643472], BTC[.01938155], LTC[8.15336216], XRP[956.89511687] | Yes | |
| 00992490 | | TOMOBULL[369.75395], TRX[.000002], USD[0.20], USDT[0.00000001] | | |
| 00992491 | | ADA-PERP[0], ATLAS[513849.77108324], SOL[-0.00000021], TRX[.000001], USD[0.00], USDT[0.00160001] | Yes | |
| 00992492 | | AKRO[.31966256], BAO[7], BNB[.00000131], CHF[0.01], DENT[1], EUR[0.00], KIN[16], RSR[4], SOL[.55465731], UBXT[5], USD[0.00] | Yes | |
| 00992495 | | ADABULL[31.66], EUR[0.00], KIN[3810000], USD[0.06] | | |
| 00992500 | | ADA-PERP[0], BNB[.00330993], BTC-PERP[0], DOGE[1.36183446], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[10.50], USDT[0.00000001], XRP-PERP[0] | | |
| 00992502 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03547441], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.04707187], LUNA2_LOCKED[0.10983437], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2228.28], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0] | | |
| 00992506 | | BTC-PERP[0], ICP-PERP[0], SHIB[0], USD[0.12] | | |
| 00992508 | | MOB[39.63058206] | | |
| 00992509 | | EOSBULL[176.882295], GRTBULL[0.20486367], TOMOBULL[1249.16875], TRX[.000002], USD[0.05], USDT[0] | | |
| 00992513 | Contingent | BAND[.0939], BCH[0.00822811], BICO[.00000001], BNB[0.05539188], BTC[0], BTC-PERP[0], DOT[1.18657308], DYDX[24.9], ETH[.00099396], ETHW[.10999396], FLOW-PERP[0], FTT[.06111062], IMX[.08268105], LUNA2[0.39543695], LUNA2_LOCKED[0.92268623], LUNA2-PERP[0], TONCOIN[10], TRX[3.98562848], USD[591.50], USDT[1188.98158110] | | |
| 00992514 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.19], USDT[0], XRP-PERP[0] | | |
| 00992516 | | ADA-PERP[0], BNB[.05978401], BRZ[404.67560581], BTC[0.00009901], DOT-PERP[0], ETH[.0075946], ETHW[.0075946], FTT[0.00844981], USD[-0.01] | | |
| 00992519 | | AAVE-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-0611[0], DOGE[0.44708544], DOGE-PERP[0], ETH[0.00031969], ETHW[.00000001], ETHW-PERP[0], EUR[0.97], FXS-PERP[0], KSM-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MATIC-PERP[0], OMG[0.00770005], STG-PERP[0], SUSHI-PERP[0], USD[46382.13], USDT[0] | | |
| 00992521 | | SLP-PERP[0], TRX[.000002], USD[-0.02], USDT[0] | | |
| 00992524 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.112], ETHW[.112], FTM-PERP[0], FTT[27.30673004], FTT-PERP[0], LUNC-PERP[0], MNGO[40], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000063], USD[0.01], USDT[0.00000003], VET-PERP[0] | | |
| 00992525 | | RSR[1031146.102], TRX[.001583], USD[3788.73] | | |
| 00992529 | Contingent | BNB[0], BTC[0], CHF[0.00], ETH[0], FTT[15.9673948], LUNA2[3.57567628], LUNA2_LOCKED[8.34324467], RAY[.02237438], SRM[.00171865], SRM_LOCKED[.14183059], TRX[.000028], USD[0.01], USDT[0] | | |
| 00992533 | | DOGE-PERP[0], USD[0.17] | | |
| 00992539 | Contingent | BTC[.0001], BTC-PERP[0], ETH[.00089612], ETH-PERP[0], ETHW[.00089612], LINK-PERP[0], LUNA2[3.91018386], LUNA2_LOCKED[9.12376236], LUNC[851450.77], USD[138.31], XRP-PERP[0], XTZ-PERP[0] | | |
| 00992543 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 00992544 | | LTC[0], LUA[0], TOMO[0], USDT[0.14759177] | | |
| 00992549 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.7092373], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PAXG-PERP[0], PRIV-0624[0], STX-PERP[0], TRX[.010015], USD[-0.06], USDT[0.07701848], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00992555 | | XRP[1] | | |
| 00992558 | | BTC[.00884016] | | |
| 00992559 | | USD[0.00] | | |
| 00992561 | | ADABULL[0], ADAHALF[0], ALCX[0], ALGOHALF[0], ALGOHEDGE[0], ALTBULL[0], ALTHALF[0], ALTHEDGE[0], AMPL[0], ASDHEDGE[0], ATOMHALF[0], ATOMHEDGE[0], BALBULL[0], BCH[0], BCHHALF[0], BCHHEDGE[0], BNBBULL[0], BNBHALF[0], BSVHALF[0], BSVHEDGE[0], BTC[0], BULL[0], BULLSHIT[0], BVOL[0], COMP[0], COMPBULL[0], COMPHALF[0], COMPHEDGE[0], CUSDTBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DOGEBULL[0], DOGEHALF[0], DRGNBULL[0], DRGNHALF[0], DRGNHEDGE[0], EOSHALF[0], EOSHEDGE[0], ETH[0], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], EXCHBULL[0], EXCHHALF[0], EXCHHEDGE[0], FTT[0.00000001], GRTBULL[0], HALF[0], HALF-SHIT[0], HEDGE[0], HEDGESHIT[0], HTBULL[0], HTHEDGE[0], IBVOL[0], KNCBULL[0], KNCHEDGE[0], LEOBEAR[0], LEOBULL[0], LEOBULL[0], LEOHEDGE[0], LINKBULL[0], LINKHALF[0], LTCHALF[0], LTCHEDGE[0], MATICBULL[0], MATICHALF[0], MIDHALF[0], MIDHEDGE[0], MKR[0], MKRBULL[0], OKBBULL[0], OKBHALF[0], OKBHEDGE[0], PAXG[0], PAXGHEDGE[0], PRIVBULL[0], PRIVHALF[0], ROOK[0], SUN[.000002], SUN_OLD[0], SXPHEDGE[0], THETABULL[0], THETAHALF[0], THETAHEDGE[0], TOMOHALF[0], TOMOHEDGE[0], TRXHALF[0], TRYBBEAR[0], TRYBHEDGE[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0], WBTC[0], XAUT[0], XAUTBULL[0], XLMBULL[0], XRPHALF[0], XRPHEDGE[0], XTZHALF[0], XTZHEDGE[0], YFI[0], ZECBEAR[0], ZECBULL[0] | | |
| 00992567 | | CEL[0], USD[0.55] | | |
| 00992568 | | ALPHA[789.0789], BNB[2.0000793], ETH[1], ETHW[1], LINK[2.195009], LTC[3.419612], MANA[483.90804], MATIC[409.7417], RUNE[100.008656], SOL[21.0021], SUSHI[53.50535], SXP[401.84018], UNI[8.19498898], USD[2] | | |
| 00992572 | | BTC[.00016266], IMX[.4], USD[3.29] | | |
| 00992573 | Contingent | BTC-PERP[0], LTC[.02640985], LUNA2[0.02487176], LUNA2_LOCKED[0.05803412], LUNC[5415.88], STEP[.069733], TRX[.000148], USD[0.00], USDT[0] | | |
| 00992577 | | BTC[.0005796], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[2.55] | | |
| 00992579 | | TRX[.000003], USDT[0] | | |
| 00992583 | | FTT[0.03119850], USD[0.01] | | |
| 00992584 | | ALGOBULL[93968.09249058], BTC-PERP[0], EOSBULL[0.00000001], MATICBEAR2021[0.00000001], MATICBULL[0.00000001], SHIB[0], SXPBEAR[0], SXPBULL[0], TRX[.000002], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[0.00000001] | | |
| 00992590 | | BTC[1.67233186], BTC-PERP[2.2346], BULL[2.855], FTT[25], HMT[2040], ICP-PERP[0], RUNE-PERP[0], TRX[.00078], USD[-20270.17], USDT[1.03696610], ZECBULL[1] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992591 | | DOGE[227.39206441], EUR[0.00], KIN[611243.7983723] | Yes | |
| 00992595 | | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.046], ETH-PERP[0], ETHW[.046], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP[999.94], STEP-PERP[0], SXP-PERP[0], USD[33.93], WAVES-PERP[0] | | |
| 00992596 | | USDT[1.99368078] | | |
| 00992597 | | TRX[.000002] | | |
| 00992598 | Contingent | CAKE-PERP[0], ETH[0], ETHW[0.12500000], FTT[25.09507425], LUNA2[0.30615850], LUNA2_LOCKED[0.71436985], SOL[0], TRX[0.00000213], USD[1.54], USDT[0.00000001] | | TRX[.000001] |
| 00992606 | | BTC[.00000004], DENT[1], DOGE[1], GRT[.00635434], HOLY[.00000922], MANA[.00443649], SHIB[118.24291163], TRX[2], USD[0.02] | Yes | |
| 00992609 | | BTC[0.32610234], USD[0.00], USDT[0.00000001] | | |
| 00992611 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[-0.00000001], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.01409809], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021092400], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.013244], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00992613 | Contingent | ATLAS[0], BNB[0], BTC[0], BTT[0], DOGE[0], ENJ[0], ETH[0], FTM[0], GALA[0], KIN[0], LINA[0], LUNA2[0.00510147], LUNA2_LOCKED[0.01190343], LUNC[1110.85673795], MANA[0], MATIC[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0], SUN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00992615 | | BAT[430.713385], BTTPRE-PERP[0], CHZ[2548.30425], DENT[36293.103], DOGE[663.87384], ETH[1.26581], ETHW[1.26581], FTM[346], FTT[16], LINA[1040], MATIC[1179.2153], REEF[6298.803], SHIB[24483707.5], SOL[38.774198], SUN[21281.46340937], TRX[4758], USD[68.14], WRX[150.899585], XRP[1316.21349] | | |
| 00992619 | | POLIS[221.14826029], USD[0.01], USDT[0.00000001] | | |
| 00992621 | | BADGER[.68], USD[0.31], USDT[0] | | |
| 00992623 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00992633 | | BAT-PERP[0], BNB-PERP[0], EGLD-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000005], UBXT[.6255], USD[0.00], USDT[0.83964436], XMR-PERP[0] | | |
| 00992636 | | BTC[0.00565810], CREAM[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 00992640 | | AKRO[1], BAO[5], BTC[.00082115], DOGE[184.13819196], KIN[3] | | |
| 00992642 | | CHZ[204.27726502], CRO[81.70917821], DENT[2764.14143252], FTT[2.29995238], GRT[103.42030902], MATIC[56.18136479], SKL[296.49661846], TRX[799.43276586], USD[0.00], USDT[0] | | |
| 00992643 | Contingent | ATLAS[9.7739], AUDIO[.96086], BEAR[811.14], BULL[0.00000807], C98[.95022], DOGE[.78834], DOGEBULL[5.105136], ETHBULL[0.00001166], FTM[.9202], FTT[0.08190959], GRTBULL[491.306634], HOLY[.9822], LINKBULL[267.649137], LTC[.0094091], LUNA2[0.03181110], LUNA2_LOCKED[0.07422591], LUNC[6926.935694], MAPS[.964], MATIC[9.8347], RAY[.99107], RUNE[.087916], SAND[.85598], SRM[.97606], SUSHIBULL[3258380.79], SXP[.090766], SXPBULL[44.0476], UNI[.04353], USD[0.00], USDT[36.11442239] | | |
| 00992644 | | CREAM-PERP[0], ORBS-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00992650 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[-0.00100000], FTT[0.00752704], RAY[.78982056], SOL[0.00564046], SOL-PERP[0], SRM[.00001056], SRM_LOCKED[0.00029281], SRM-PERP[0], TRX[0.002492], USD[-0.17], USDT[1.58177545], USDT-PERP[0] | | |
| 00992652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[1.51831], RAY-PERP[0], RSR[.7543], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.13872], USD[-0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00992653 | | USD[48.82] | | |
| 00992654 | | TRX[.000004], USD[0.03], USDT[0.00044101] | | |
| 00992666 | | SPELL[1699.46], USD[0.01] | | |
| 00992667 | | ATLAS[0], BAO[1], BICO[.0158265], DENT[1], DOGE[0], ETH[.3700506], ETHW[.36988512], EUR[0.00], FTM[34.31639724], KIN[1], MANA[.57569112], MATIC[1027.06294790], SAND[27.10126952], SHIB[452527.45390718], SOL[11.27022133], TRX[1], UNI[.00007078], USD[0.00] | Yes | |
| 00992671 | Contingent | FTT[0], RAY[0], SOL[0.00004904], SRM[.17607259], SRM_LOCKED[0.66954058], USD[0.00], USDT[0], XRP[0] | | |
| 00992675 | | AKRO[0.24501566], CLV-PERP[0], CQT[.70539], ETH-PERP[0], MATH[.08146], NFT (323058551248809582/The Hill by FTX #32558)[1], USD[0.01], USDT[0] | | |
| 00992680 | Contingent | BTC[.00009601], EUR[0.21], SRM[54.84473442], SRM_LOCKED[1.4468606], USD[1.05] | | |
| 00992683 | | BTC[.00003391], BTC-PERP[0], USD[0.94], XRPBULL[37.25159435] | | |
| 00992685 | | 0 | | |
| 00992690 | | DOGE[200], ETH[.00299943], ETHW[.00299943], USDT[0.79250070] | | |
| 00992692 | | KIN[2449010], USD[1.60] | | |
| 00992694 | | ADA-PERP[0], ADABULL[0], ATOM-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |
| 00992699 | | ADABULL[0], ALTBEAR[9198.16], BNBBULL[0], BULLSHIT[0], CAKE-PERP[0], DOGEBULL[0], DOGEHEDGE[.09244], ETHBULL[0], USD[14.69] | | |
| 00992706 | | BTC[0.06605604], ETH[.4596941], ETHW[.4596941], FTT[22.9839], SOL[26.8814465], USD[2.41] | | |
| 00992708 | Contingent, Disputed | BTC[0.00001667], TRX[.001554], USDT[5.01003104] | | |
| 00992711 | | ATLAS-PERP[0], USD[0.00], USDT[0.01111599] | | |
| 00992712 | | AKRO[4], ALPHA[1], BAO[3], BTC[0], CHZ[1], DENT[9], DOGE[0], GBP[807.85], KIN[9], MATIC[1.03656677], RSR[3], SHIB[719003.85496179], SOL[0.00023792], TOMO[1.04096544], TRX[4], UBXT[7], USD[0.00] | Yes | |
| 00992714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[885.51769359], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00992716 | | BTC-PERP[0], DOGE[3], ETH-PERP[0], GBP[0.06], LINK-PERP[0], LTC-PERP[0], USD[-0.49], USDT[63.44858942], XRP-PERP[0] | | |
| 00992718 | | ETH[0], SOL[0] | | |
| 00992721 | | TRX[.000003], USD[0.20], USDT[0] | | |
| 00992723 | | FTT[37.39307108], USD[1.13], USDT[2.1771687], XRP[993.07] | | |
| 00992727 | | DOGE[3], EUR[0.00], USDT[0.00000001] | | |
| 00992729 | | ALGO-PERP[0], BTC[.00003152], BTTPRE-PERP[0], DOT-PERP[0], DYDX[.088962], FTT[.011483], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SGD[0.00], SRM[.82268], TRX[.000008], USD[0.01], USDT[64134.64447885] | | |
| 00992730 | | DOGEHEDGE[.03839], USD[0.00] | | |
| 00992731 | | KIN[5000000] | | |
| 00992732 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.96], USDT[0.00393777], XRP[.01400974], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992747 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.5], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00005644], LUNA2_LOCKED[0.00013169], LUNC[12.29], LUNC-PERP[0], MANA[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[5000000l. USDl-17.79], USDT[75.09736278], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00992748 | | BTC[0], DOGE[581.04120734], USD[0.00] | | |
| 00992749 | | MOB[13.10397284], USD[0.00] | | |
| 00992750 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00655340], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.41429264], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00992756 | | ALGOBULL[242040.9032258], SXPBULL[2091.8912], TOMOBULL[13400], TRX[.000023], USD[0.00], USDT[0.00000001] | | |
| 00992759 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00992760 | Contingent, Disputed | HBAR-PERP[0], USD[0.00] | | |
| 00992762 | | DAI[1990], FTT[19.504125], USD[4049.00], USDT[2510] | | |
| 00992763 | | ALPHA-PERP[0], BTC-PERP[0], FTT[.51323667], LINK[0.03079631], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 00992764 | | AAVE[.01], SOL[.01], USD[0.07], USDT[0.00086309] | | |
| 00992767 | | KIN[1], USD[0.00], USDT[16.60157048] | Yes | |
| 00992768 | | ADABULL[0.00000050], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCHBULL[.0174575], BCH-PERP[0], BEAR[3171.02489931], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[.00014348], DOT-PERP[0], ETH[0], ETHBEAR[93353.75], ETHBULL[0.00000004], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[.14982045], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.02] | | |
| 00992769 | | AAVE[0], BNB[0], DOGE[0], ETH[0], GBP[0.00], TRX[0], USD[0.00], WAVES[0] | | |
| 00992770 | Contingent | ATLAS[8.2596], BNB[.00242531], BTC[.00004784], DAI[.0003784], DOGE[.31448], FTT[.0883102], LTC[.00193913], LUNA2[0.11609734], LUNA2_LOCKED[0.27089380], LUNC[25280.441466], POLIS[.095497], USD[38.26], USDT[0.00778100] | | |
| 00992776 | | BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], CHZ[410], COMP[.175], CRV[43], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01399791], ETH-PERP[0], ETHW[0.01399791], EXCH-PERP[0], FTT-PERP[0], GRT[150], JASMY-PERP[0], LINK[46.199335], LINK-PERP[0], LTC[.97613028], MATIC-PERP[0], SNX[3.699297], SOL[.46], TRX[.000002], UNI[1.04936825], USD[468.33], USDT[0.97489349], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00992782 | | BTC[0] | | |
| 00992786 | | BTC[.05367629], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], USD[1313.56] | | |
| 00992787 | | FTT[0.33964707], USD[0.01], USDT[1509.1399972] | | |
| 00992796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FTT[0.00442923], FTT-PERP[0], HBAR-PERP[0], HXRO[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000628], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00992798 | | ETH[.000228], ETHW[.000228], FTT[0.06406284], POLIS[147.9], USD[0.00] | | |
| 00992799 | | BTC-PERP[0], FTT[0.06166928], USD[2.35] | | |
| 00992801 | | BTC[0.01039039], GRTBEAR[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], PERP[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0.00000932], XMR-PERP[0], XRPBULL[0] | | |
| 00992803 | | ADA-PERP[0], ASDBEAR[0], BCHBULL[71337.63852813], BTC-PERP[0], DOGE[25.07549257], DOT-20210625[0], EOSBULL[1e+06], ETCBULL[340], GRT[4], GRTBULL[158192.77108433], LTCBULL[28000], MATICBEAR2021[51826.55246252], MATICBULL[7988.78602346], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SXPBULL[4239205.984821], SXP-PERP[0], TRXBULL[64.01474899], USD[0.00], USDT[0], VETBULL[0], XRPBULL[115457.93119324] | | |
| 00992806 | | RAY[.265728], USD[0.00], USDT[0] | | |
| 00992807 | | ATOM-20210625[0], BAND-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[11.9], LINK-PERP[0], LRC-PERP[0], RAY[.98765], REN-PERP[0], SOL[9.63254665], SOL-20210625[0], SOL-PERP[0], TRX[.000003], USD[45.80], USDT[106.39887123] | | |
| 00992809 | | BNBBULL[0.00000989], DOGEBULL[0.00000234], LINA[9.916], SOL[.39992], SUSHIBULL[29.279], TOMOBULL[9.842], USD[2.91], USDT[0.00000001], VETBULL[39972] | | |
| 00992810 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.02577309], BNB-PERP[0], BTC[0.00000264], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.2], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.84], USDT[0.00000001], XRP-PERP[0] | | |
| 00992820 | | TRX[.498702], USD[1.90], USDT[0.12177222] | | |
| 00992829 | | BTC[.002], ETH[.3672896], ETHW[.2432896], FTT[4.11115632], LTC[1.13399552], NFT[418706341862206539/The Hill by FTX #36862][1], SLRS[250], SOL[7.580655], TRX[.000778], USD[165.70], USDT[682.26226684] | | |
| 00992830 | | BSVBULL[27844.43], BTC[.00003128], EOSBULL[1130.2083], USD[0.00], USDT[0] | | |
| 00992836 | | AXS[7.4], CEL[339.1], DOT[.00000001], DYDX[474.6], ENJ[0], ETH[3.21276899], ETHW[7.16476899], RUNE[155.4], SNX[146.93428575], SOL[27.76400921], TRX[67], USD[0.03], USDT[0] | | |
| 00992848 | Contingent, Disputed | LINK-PERP[0], TRX[.000003], USD[25.00], USDT[0] | | |
| 00992849 | | ALGOBULL[218746.77], SXPBULL[14.449876], TRX[.000002], USD[0.00], USDT[0] | | |
| 00992851 | | EUR[0.00], SHIB[3040.05432977] | | |
| 00992854 | | BTC[0], DOGE[0], ETH[0.00000001], LINK[0], MOB[0], SOL[0] | | |
| 00992856 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[4.75766768], LUNA2_LOCKED[11.10122459], LUNC[250.0028258], MEDIA[0], REAL[.05316], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0.22104975] | | |
| 00992857 | | BAT[49.958105], BTC[0], CRO[142.86168678], ETH[0.03291444], ETHW[0.03291444], IOTA-PERP[0], LRC[26.83111643], LTC[.00983375], SRM[4.996675], TRX[0], USD[1.48], USDT[0.00000001] | | |
| 00992859 | | 0 | | |
| 00992863 | | LINK-PERP[0], RUNE-PERP[0], USD[-0.48], USDT[2.01] | | |
| 00992867 | | BTC[0.00001491], EUR[2.44], KSM-PERP[1.5], SOL[5.9242145], USD[-1.45] | | |
| 00992873 | | BNBBULL[.00543281], DOGEBULL[.01029696], ETHBULL[.00870408], TRX[0.00000100], USDT[0.00002956], XRPBULL[245.38220042] | | |
| 00992879 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.53715636], BTC[0.02670127], BTC-PERP[0], COPE[0], CRO-PERP[0], DEFI-PERP[0], DOGE[2000.00105124], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LTC[0], SOL[25.80614776], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00992882 | | DOGEBEAR2021[1.73527913], USD[0.00] | | |
| 00992885 | | USD[25.00] | | |
| 00992895 | | ETH[-0.00076435], ETHW[-0.00075948], SHIB[95910], USD[0.48], USDT[72.01962002], XRP[.456159] | | |
| 00992901 | | DOGE[0], USD[0.16], XRP[220.39939545] | | USD[0.16], XRP[98.032232] |
| 00992904 | | LINKBEAR[1399020], TRX[8.15862373], USD[1.36], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992908 | | BAO[170880.3], DOGE[.9734], ETH[.5735982], ETHW[.5735982], MATIC[569.174], RSR[31213.589], SHIB[12784250], SOL[.08831], SRM[.9713], USD[1.39], USDT[0.33725000], XRP[543.6045] | | |
| 00992909 | | ETH[0.78424363], ETHW[0.78044082], TRU[.641085], TRU-20210625[0], USD[0.83], USDT[1.82185389] | | ETH[.769] |
| 00992912 | | USD[25.00] | | |
| 00992913 | | ALGOBULL[830000], BCHBULL[22.0017], BSVBULL[17001.7], EOSBULL[799.927], KNCBULL[3.0979385], LTCBULL[17.80178], MATICBULL[64.067871], OKBBULL[.43062798], SUSHIBULL[600.06], SXPBULL[437.00851], TOMOBULL[1898.7365], USD[0.00], XRPBULL[373.947305], XTZBULL[25] | | |
| 00992915 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00157056], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00006870], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0113904], SRM_LOCKED[.0480393S], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.96], USDT[0.96303115], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992919 | | ALGOBULL[413200056.3], ASDBULL[1500.72545], ATLAS[2009.677], ATOMBULL[239997.53], BCHBULL[1011008.252], BSVBULL[74998162.95], BULL[.199962], CHZ[199.9259], DOGEBULL[169.96789], DYDX[20.09848], EOSBULL[21999419.2], ETHBULL[2.0096181], GRTBULL[89612.353287], LINKBULL[23000.46781], LTCBEAR[97.15], LTCBULL[221957.82], MATICBULL[81985.41981], SUSHIBULL[86093192.3], SXPBULL[4500018.129], THETABULL[2000.62718867], TOMOBULL[2109637.1], TRX[.000001], TRXBULL[1078.794399], USD[0.14], USDT[0.01079875], VETBULL[74999.09981], XRPBULL[4998186.8036], XTZBULL[159990.70754], ZECBULL[4969.9905] | | |
| 00992922 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00209885], LUNA2_LOCKED[0.0048973 2], LUNC[457.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00992927 | | FTT[0.02405310], RAY[.98385], SOL[.109335], USD[-0.26] | | |
| 00992928 | | LEO[47.968752], OXY[.964195], TRX[.000002], USD[20.59], USDT[0] | | |
| 00992930 | | BRZ[3.2528241], BTC[.01779306], ETH[.0849753], ETHW[.0849753], USD[17.35] | | |
| 00992934 | | 0 | | |
| 00992935 | | BNB[0], CAD[0.00], DOGE[0], ETH[0] | | |
| 00992937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], DREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[0.19], USDT[0.00325701], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00992938 | | TRX[.000003], USD[0.00], USDT[0.00001803] | | |
| 00992943 | | USD[25.00] | | |
| 00992946 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.074], ETH-PERP[0], ETHW[.074], GBP[3914.74], LUNA2[0.57586120], LUNA2_LOCKED[1.34367614], LUNC[125394.99], OXY[125.91621], RUNE[171.2], SOL[14.31], USD[15.24], USDT[464.95377307] | | |
| 00992947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[613.025], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA[1], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[53.74164025], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR[.000000], SHIB[40000000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.000000], SRM-PERP[0], STEP[10], THETA-PERP[0], UNI-PERP[0], USD[-17.22], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.067901], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00992955 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[1.00000879], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE[0.00209336], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0124], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], MATICBULL[.0309083], MATIC-PERP[0], MID-20210625[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.00077], USD[0.00], VET-PERP[0], XLMBULL[.00007543], XLM-PERP[0], XRPBULL[.06997], XRP-PERP[0] | | |
| 00992956 | | AKRO[0], BTC[0], ETH[0], LUA[0], USD[0.00] | | |
| 00992957 | | AMPL-PERP[0], ASD-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00] | | |
| 00992960 | | CEL[.00006807], EUR[0.00], TRX[.000001], USD[0.01], USDT[-0.00612844] | | |
| 00992961 | | OXY[36.975396], USD[1.16] | | |
| 00992968 | | ETH-PERP[0], TRX[0], USD[0.15], USDT[0] | | |
| 00992969 | | USD[25.00] | | |
| 00992973 | | AVAX-PERP[0], OXY[.98765], USD[0.00], WRX[168.96789] | | |
| 00992975 | | ADA-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], KLAY-PERP[0], LDO-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00992977 | | BRZ-PERP[0], BTC-PERP[0], DOT-20211231[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01036207], FTT-PERP[0], GLD-0325[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PFE-20211231[0], SPY-0325[0], TRM-0325[0], USD[0.00], USDT[0], USO-0325[0], USO-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00992985 | | ADA-PERP[0], AGLD-PERP[0], ASD[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], DOGE.92386], ETH[.0007], ETH-20210924[0], ETH-PERP[0], ETHW[.0007], FIDA[0], FTT[0.07167223], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC.01586], MER[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00155401], UBXT[0], UNI-20210924[0], USD[0.45], USDT[0.00000002], YFI[0], YFI-PERP[0] | | |
| 00992988 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00992989 | | ADABEAR[8993700], ALGOBEAR[1900190], ALGOBULL[470047], BEAR[100.01], BNBBEAR[1200120], EOSBEAR[8000.8], ETCBEAR[1200120], ETHBEAR[5080508], KIN[1169989], LINKBEAR[9993000], SHIB[1099950], SUSHIBEAR[1500150], THETABEAR[5600560], USD[0.02] | | |
| 00992991 | | USD[0.00] | | |
| 00992995 | | BTC[.00033822], HMT[24], TRX[.000001], USD[2.69], USDT[911.13701850] | | |
| 00993002 | | BTC-PERP[0], DOT-PERP[0], ETH[0], MATIC[0], MOB[0], USD[0.00], USDT[0.00000001] | | |
| 00993005 | Contingent, Disputed | BTC[0], FTM[50], RUNE[0], SOL[0], SRM[0], USD[0.00] | | |
| 00993009 | Contingent | BTC[0.02953735], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[4.78870662], LUNA2_LOCKED[11.1736488], SOL[.03169477], SOS[0], USD[0.00], USDT[0.34189163] | | |
| 00993010 | | 0 | | |
| 00993012 | | MATIC[0], USD[0.00] | | |
| 00993013 | | SHIB[11470.62387811] | | Yes |
| 00993016 | | BAO[4], DENT[3], GBP[0.00], HOLY[1.10896425], KIN[2], RSR[1], SXP[1.06396464], TRX[6], USD[0.00], USDT[0] | | Yes |
| 00993018 | | USD[0.00], USDT[.00041458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993019 | | BTC[.00000986], DOGE[495.903776], FTT[2.48255081], MATIC[119.91852], SOL[0], USD[0.00] | | |
| 00993022 | | USD[25.00] | | |
| 00993028 | | BTC[.000072], MOB[70.5], USD[1.97], USDT[76.4350057], VGX[21.9956] | | |
| 00993030 | | BTC-PERP[0], LTC-PERP[0], SAND-PERP[0], TRX[.000002], USD[1.08], USDT[0], XRP-PERP[0] | | |
| 00993036 | | SRM[0], USD[0.00] | | |
| 00993040 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00993050 | | AGLD[0], ALPHA[0], ATLAS[0], AUDIO[0], BTC[0], ETH[0], FTM[0], FTT[0.04346710], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.28], USDT[0], YFI[0] | | |
| 00993051 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00993052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00993058 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (29887788837327819)/FTX EU - we are here! #91290[1], NFT (55162130411771644)/FTX EU - we are here! #91670[1], OMG-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00993059 | | BAO[3], DENT[1], GBP[0.00], GME[.24094112], KIN[1], RSR[1], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 00993064 | | ADA-PERP[0], CHZ[9.87365], FTT[.099335], OXY[.987365], TRX[.685455], USD[0.00], USDT[0] | | |
| 00993071 | | FTM[161], FTT[52.551], SUSHI[70.9748], USD[0.00], USDT[2.45752192], XRP[7475.783023] | | |
| 00993072 | | BAO[1], DENT[1], USD[554.15], USDT[0] | | |
| 00993074 | Contingent | BTC[0.00004087], ETH[.00001244], ETHW[.00001244], FTT[3.540423], SOL[16.95677760], SRM[79.24050253], SRM_LOCKED[1.67179515], USD[0.30], USDT[0.33846015] | | |
| 00993078 | | AVAX[13.98678517], USD[0.00], USDT[0.00000049] | | |
| 00993079 | | TRX[.000002], USDT[0.00001291] | | |
| 00993084 | | CONV[8.94398803], ETH[.0029994], ETHW[.0029994], USD[0.50] | | |
| 00993086 | | TRX[.000003], USDT[0.00] | | |
| 00993101 | | USD[0.00], USDT[0] | | |
| 00993109 | | BSVBULL[7.07], DOGE[888.6877], MIDBULL[.02528229], SUSHIBULL[1150.737], TOMOBULL[5.0084], TRX[.000003], USD[0.11], USDT[0] | | |
| 00993112 | Contingent | 1INCH[39.97034194], AAVE[0.67270067], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-1230[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[260], DOGE-1230[0], DOGE-PERP[0], DOT[0], DYDX[0], ETH[0.03855980], ETH-1230[0], ETH-PERP[0], ETHW[0.03855980], FLOW-PERP[0], FTM[110.8834050], FTT-PERP[0], HNT[3.53079363], IOTA-PERP[0], KAVA-PERP[0], LINK[9.32570959], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04657997], LUNA2_LOCKED[0.10868661], LUNC[3.68], LUNC-PERP[0], MANA[43.07651916], MATIC[0], NEAR[0], PORT[10.8], SAND[32.60440246], SOL[3.07000000], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TRX[.000778], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.16], USD[0.00000001], WAVES[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00993115 | | CEL[0], KIN[209853], USD[0.00] | | |
| 00993116 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[1181.20000000] | | |
| 00993121 | | EUR[0.00], KIN[1], SHIB[67055.26044961], SOL[4.07870984], XRP[107.82755023] | | |
| 00993125 | | CEL[3.4677394], ETH[0], EUR[10.97], FTT[31.766711], USD[0.08] | Yes | |
| 00993133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0507[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.00000002], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[.00106605], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00013384], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLRY[0.00649349], TOMO-PERP[0], TRX-PERP[0], TSLAPRE[0], USD[0.26], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[-0.00000002], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00993142 | | BULL[0], EUR[0.00], LTC[0], LTCBULL[190.12562740], SOL[0], USD[0.00] | Yes | |
| 00993148 | | FTT[9.998], SOL[.00577752], USDT[900.99452042] | | |
| 00993149 | | BNB-PERP[0], BTC-20000076], BTC-PERP[0], CHZ[870], CRV[91], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.11343161], FTT-PERP[0], GRT[316], LINK-PERP[0], LTC-PERP[0], USD[353.60], USDT[0.00274253], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00993150 | | ADABULL[0.00006203], ALGOBULL[334531.085], ATOMBULL[1.750465], BEAR[82.1115], BTC[2.00000646455], BULL[0.00000015], CRO[100], DOGEBEAR2021[.00077922], ETHBULL[3.93003607], GRTBULL[.036926], KNCBULL[.08300823], LTCBULL[2.0111], MATICBEAR2021[.015928], MATICBULL[.0692653], SLP[9.5212], SUSHIBULL[75.13866], SXPBULL[2.6983], TOMOBEAR2021[0.00005763], TOMOBULL[16.72063], TRX[.000002], USD[151.51], WAVES[.488695] | | |
| 00993158 | | AVAX-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.00003386], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], OKB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], USDT[0.17834684], WAVES-PERP[0], XRP-PERP[0] | | |
| 00993161 | Contingent, Disputed | ADA-PERP[0], BTC[0.00022240], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SPELL[.79828013], USD[0.01] | | |
| 00993164 | Contingent | ATOM-PERP[11.02], AVAX-PERP[0], BNB-PERP[0], BTC[.0033], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.03], FTM[375], FTT[30.08563505], FTT-PERP[0], LINA[.227], LRC-PERP[0], LUNC-PERP[0], MANA[96], MATIC[89.998157], MATIC-PERP[0], OMG-PERP[0], RAY[55.6407408], RAY-PERP[0], SAND[131], SC-PERP[0], SOL[5.4403646], SOL-20210625[0], SOL-PERP[0], SRM[67.22363633], SRM_LOCKED[37279629], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-65.47], USDT[1.82572] | | |
| 00993169 | | AXS-PERP[0], DOGE[1.473441], DOGEBULL[0.00036515], USD[-0.04] | | |
| 00993174 | Contingent | BTC[0.00008542], FTT[67.35282], MOB[17.9874], SOL[5.40980357], SRM[594.82005382], SRM_LOCKED[14.78109847], USDT[0.00000022] | | |
| 00993175 | | SOL[.00912122], USD[1.82], USDT[0.24240085] | | |
| 00993178 | | POLIS[135.9], USD[0.18], USDT[0.06880433] | | |
| 00993182 | | BTC[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 00993194 | | BTC[.00081522], TRX[118.976259], USDT[22.12173224] | | |
| 00993204 | Contingent | LUNA2[0.51577070], LUNA2_LOCKED[1.20346498], LUNC[111611.774375], USD[0.00], USTC[.454] | | |
| 00993207 | | AAVE[0], AKRO[2.10059305], ALPHA[0.00002748], AMZN[.00000006], AMZNPRE[0], APT[0], BAO[2.04179844], BCH[0], BNB[0], BTC[0], CRO[0.00712654], DENT[2], DOGE[0], ETH[0.00000361], GALA[0], GMEPRE[0], KIN[1], LTC[0], MATIC[0], NFLX[0], RSR[1], SOL[0], SUSHI[0], TRX[1], UBXT[3], USD[0.00], USDT[0.75398995] | Yes | |
| 00993208 | | FTT[.16462049], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00993212 | | BTC-PERP[0], ETH-PERP[0], LTC[.384], USD[-1.89], XRP-PERP[35] | | |
| 00993215 | Contingent | ADA-PERP[0], ASD-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[42.65631467], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY[175.6702368], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.07553883], SRM_LOCKED[.08868492], SRN-PERP[0], TRX-PERP[0], TRX[0], TRX-PERP[0], USD[64.63], USDT[0], XLM-PERP[0] | | |
| 00993218 | | ETH[-0.00030127], ETHW[-0.00029935], FTT[.28950958], SOL[.015], USD[1.53], USDT[0.00000001] | | |
| 00993228 | Contingent, Disputed | NFT (356690639319087746/FTX EU - we are here! #189506)[1], NFT (399664923320678705/FTX EU - we are here! #189108)[1], NFT (440986002476732693/FTX EU - we are here! #189390)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993232 | | ATLAS[0], MBS[10.99791], USD[0.26], USDT[0] | | |
| 00993239 | | ADA-PERP[0], AGLD-PERP[.1], AVAX-PERP[0], BCH-PERP[-0.001], EOS-PERP[0], SPELL-PERP[0], USD[0.26] | | |
| 00993242 | | BTC-PERP[0], USD[0.00] | | |
| 00993247 | | USD[0.00] | | |
| 00993249 | | USD[25.00] | | |
| 00993252 | | ALGOBULL[60.3655], BCHBULL[.0064324], BNBBULL[0.00004080], ETCBULL[146.95], MATICBULL[981.5062589], SXPBULL[.0082162], THETABULL[3], TOMOBULL[5.68415], TRX[.000003], USD[0.02], USDT[0.37535432] | | |
| 00993256 | | 1INCH[28.07383771], AAVE[0.29969937], ALEPH[148.14157428], ALGO[33.53375002], ALPHA[0], ATLAS[254.8024136], AURY[3.7801645], AVAX[1.00199843], BCH[0], BNB[.0673995], BTC[0.00562221], CHZ[234.90148396], DOT[3.58863297], DYDX[12.2338356], ETH[.25193701], ETHW[0.25193701], EUR[362.00], FIDA[65.47899493], FTM[52.05642548], FTT[1.00431911], GRT[229.35313219], HNT[2.07452582], LRC[97.08972293], LTC[.3615383], MANA[15.28680738], MATIC[48.21259188], OXY[421.17790084], RAY[209.11254152], REN[231.26893890], SAND[10.33989426], SLP[1655.94881395], SLRS[862.21741813], SOL[7.47489375], STORJ[15.11975], TRX[716.32546847], TULIP[2.62302895], USD[0.00], USDT[0.01550418], XRP[70.28371003] | MATIC[48.137742], SOL[2], TRX[712.348228] | |
| 00993263 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[5.448], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1409.718], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TRY[0.61], USD[0.04], USDT[1.97506107], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00993270 | | EUR[0.00], RAY[109.79296756], USD[-0.08], USDT[0] | | |
| 00993275 | Contingent | FTT[0.01480361], SRM[.02122198], SRM_LOCKED[.14770835], USD[0.25], USDT[0] | | |
| 00993277 | | BTC[.00168], ETH[0.13818566], ETHW[0.13818566], FTT[19.99125136], OXY[0], RUNE[0], SHIB[1480440.07415958], SHIB-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], SXP[0], USD[0.00] | | |
| 00993280 | Contingent, Disputed | BTC[0], ETH[.00000001], EUR[0.00], LTC[0], TRX[.000914], USD[0.00], USDT[0] | | |
| 00993290 | | KIN[22299.22892592], USD[0.00] | | |
| 00993297 | Contingent, Disputed | TRX[.000004] | | |
| 00993299 | Contingent | ATLAS-PERP[0], BNB[0], FTT[.04200602], SLRS[0], SOL[0], SRM[.63457272], SRM_LOCKED[2.51613922], TRX[.000001], USD[0.00], USDT[0] | | |
| 00993304 | | ETH[0], LTC[0.00031039], USD[0.00] | | |
| 00993310 | | LTC[0], USD[0.00] | | |
| 00993311 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 00993313 | | BTC[0.00007486], BULL[0.00000304], DOGEBEAR2021[0.00092352], DOGEBULL[0.00004356], HTBULL[0.00004961], LTC[.0063292], TRX[.000002], USD[0.00], USDT[5.03300963], ZECBULL[0.05572416] | | |
| 00993315 | | STEP[240.6], USD[0.04] | | |
| 00993332 | | TRX[.000003], USDT[13.25345], XRP[4476.021465] | | |
| 00993333 | | LTC[0.00212286] | | |
| 00993337 | Contingent | BTC[0.00001452], ETH[.00000001], FTT[25.495], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], USD[0.41] | | |
| 00993342 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.99514], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[4.98066942], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[14334.23], USDT[0.00203507], XMR-PERP[0] | | |
| 00993345 | | ADA-PERP[117], BTC[0.00169886], DOT[4.8], DOT-PERP[0], ETH[.12393084], ETHW[.12393084], FTT[8.99829], SECO[.919155], SECO-PERP[0], SOL[3.1987745], USD[-102.62], USDT-PERP[0] | | |
| 00993350 | | LTC[0], USD[0.00], USDT[5.89375240] | | |
| 00993371 | | ADABULL[26537], ADA-PERP[0], ALGO[2000], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[476.9], ATOMBULL[6960000], ATOM-PERP[0], AUDIO-PERP[30440.3], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00003112], BTC-PERP[0], BULL[65.03900000], CEL-0930[0], CELO-PERP[11324.5], CEL-PERP[0], CHZ[30370], CHZ-PERP[0], CLV-PERP[165148.7], CRO[35640], CRO-PERP[0], DODO-PERP[0], DOGE[4635.68636554], DOGEBULL[0], DOGE-PERP[0], DOT[717.3], EGLD-PERP[0], ENS-PERP[0], ETH[.00052899], ETHBULL[0], ETH-PERP[0], ETHW[.00051109], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[35018], FTT[38.20577961], FTT-PERP[310.9], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[2806.9], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[269.08], LDO-PERP[0], LINA-PERP[0], LOOKS[.6552], LOOKS-PERP[37965], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATICBEAR2021[24780000], MATICBULL[0], MATIC-PERP[0], NEAR[3423.1], NEAR-PERP[3763.2], OP-PERP[0], PEOPLE-PERP[0], PNRP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[154.19000000], SOL-PERP[262.84], SUSHIBULL[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-40031.68], USDT[0], XRP-PERP[0] | | |
| 00993377 | | RAY[4.99905], USD[5.38] | | |
| 00993378 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00028411], ETH-PERP[0], ETHW[.00028411], FIL-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], XMR-PERP[0] | | |
| 00993391 | | LTC[0] | | |
| 00993392 | | LTC[.14713633] | | |
| 00993393 | Contingent | BTC[.00000864], FTT[4854.86645475], SRM[165.19103004], SRM_LOCKED[1428.88896996] | | |
| 00993401 | | USD[1.19] | | |
| 00993403 | | BNBBULL[0], BTC[0.00000794], BTC-PERP[0], BULL[0], DOGEBULL[0.00128286], DOGE-PERP[0], ETHBULL[0], MATICBULL[0], SRM-PERP[0], SXPBULL[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00993404 | Contingent, Disputed | 0 | | |
| 00993405 | | BTC[.00000366], FTT[312.13691] | | |
| 00993408 | | BTC[0], FTT[30.89029655], SOL[2.36884541], USD[2.19], USDT[5.62681387] | | |
| 00993413 | | CHZ[810], GBP[0.00], LINK[129.981], RUNE[200], TRX[.000001], USD[0.00], USDT[2.37349325] | | |
| 00993415 | | ADABULL[.00010488], ATOMBULL[1.988], BEAR[273.4], BNB[.00189308], BULL[0.00000403], CAKE-PERP[0], CHR[.5262], CHZ[8.464], DENT[5.48], DOGE[.8392], DOGEBEAR2021[.009218], DOGEBULL[.08608546], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.0000717], FTM[.1352], LINKBULL[.57984], LRC[.9136], LTCBEAR[91.26], LTCBULL[.0838], MATICBEAR2021[30.7], MATICBULL[.89056], NEAR-PERP[0], RSR[9.388], RUNE[.07686], SHIB[36900], SHIB-PERP[12800000], SKL[.364], SKL-PERP[0], SLP[5.012], SOL[.007306], SXPBULL[8.8672], TLM[.2246], TLM-PERP[0], TRX[.000036], TRXBULL[.72506], USD[-74.74], USDT[0], USDT-PERP[0], VETBULL[.59440], XLMBEAR[3.422], XLMBULL[.27660], XRPBULL[146.734], XTZBULL[1.83194] | | |
| 00993418 | | 1INCH-PERP[0], BAO-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GLXY[0], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000023], VET-PERP[0], XRP-PERP[0] | | |
| 00993421 | | FTT[2.49825], MATIC-PERP[1], TRX[.000002], USD[-1.36], USDT[2.40691066] | Yes | |
| 00993424 | Contingent, Disputed | BTC[0.00000001], FTT[0], USD[0.00] | | |
| 00993429 | | AKRO[1], BAO[2], DENT[2], DOGE[.00019634], ETH[.00000008], ETHW[.00000008], GBP[0.00], KIN[6], RSR[1], SHIB[484077.41579263], UBXT[1], USD[0.00] | Yes | |
| 00993433 | | BTC[0], ETH[0], SOL[0.00000001], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 00993437 | | 0 | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993438 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[-1.268], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[-1.225], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[-1057080], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10628.35], USDT[0.00000001], USO-0930[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00993445 | | LTC[0], USD[0.00], USDT[0.00000103] | | |
| 00993454 | | FTT[0.05886775], USD[0.01], USDT[0] | | |
| 00993465 | | BTTPRE-PERP[0], DOGE[0], SHIB[137166.03111831], USD[0.00], USDT[0] | | |
| 00993466 | | BTC[.000056], USDT[.12568208] | | |
| 00993467 | Contingent | DOGE[1.62433], EUR[0.00], LUNA2[0.00129475], LUNA2_LOCKED[0.00302110], LUNC[281.9363192], MATIC[5.7489], RAY[.159602], RUNE[.021962], TOMO[.0412645], TRX[.000055], USD[0.47], USDT[0.00451100], XRP[.4653] | | |
| 00993468 | | NFT [291419587219151392/FTX EU - we are here! #185723][1], NFT [424148393795516423 7/FTX EU - we are here! #185912][1], NFT [46132726058771 46545/FTX EU - we are here! #186028][1] | | |
| 00993472 | | OXY[17.9874], RAY[5.9958], TRX[.000001], USD[1.74], USDT[.041] | | |
| 00993480 | | 0 | | |
| 00993493 | | RAY[76.28207654], SOL[0], SRM[53.53525747] | | |
| 00993499 | | TRX[.000003] | | |
| 00993504 | | OXY[191.96352], USD[0.35] | | |
| 00993506 | | LTC[.09299207] | | |
| 00993516 | | 0 | | |
| 00993517 | | LTC[0], USD[0.00], USDT[0.00017865] | | |
| 00993534 | | DOGEBEAR2021[.13820849], DOGEBULL[0.00034775], USD[0.00] | | |
| 00993536 | Contingent, Disputed | COPE[.98119], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00993537 | | USD[0.00], USDT[0.01641738] | | |
| 00993538 | | AVAX-PERP[0], TRX[.000001], USD[0.00], USDT[4.46215985] | | |
| 00993541 | | CEL[.0202], USD[0.00] | | |
| 00993546 | | BTC[0], FTT[16.79288405], SRM[229], TRX[.000005], USD[0.66], USDT[0.00000001] | | |
| 00993556 | | USD[25.00] | | |
| 00993558 | Contingent, Disputed | ATOMBULL[0], ETHBULL[0], FTT[0], LTCBULL[0], SOL[0], USD[0.00] | | |
| 00993559 | | CHZ[0], TRX[.843902], USDT[0] | | |
| 00993560 | | ALPHA[1.01630484], BAO[5], BF_POINT[200], BTC[.02672951], COPE[5.04411105], DAI[44.11310952], DENT[2], ETH[0.00439500], ETHW[0.00434024], FIDA[3.27229589], FTT[2.24825381], KIN[3], MNGO[127.49456852], MOB[1.16042615], PERP[.00093703], RSR[1], SHIB[3510.84298568], SOL[0], SRM[.00356487], TRX[2], UBXT[2], USD[4.83], USDT[0.00054570] | Yes | |
| 00993562 | | AVAX-PERP[0], FLM-PERP[0], MATIC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00993567 | | FTT[.099202], TRX[.000004], USDT[0] | | |
| 00993569 | | FTT[0], USD[0.00], USDT[0] | | |
| 00993570 | | BULL[0], DEFIBULL[0], ETHBULL[0], USD[0.18], USDT[0], VETBULL[0] | | |
| 00993572 | | BNT[0], BTC[0], FTT[0.02851815], HOOD[.00000001], LEO[0], LOOKS[32], OKB[0], UNI[0], USD[1.81], USDT[0.00180700] | | |
| 00993573 | | FTT[38.7434961], TRX[.000003], USD[0.00], USDT[0], XRP[-0.00000012] | | |
| 00993575 | Contingent, Disputed | AUD[0.00], USD[0.01], USDT[0] | Yes | |
| 00993578 | | TRX[.000003], USDT[0] | | |
| 00993579 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[3.64325075] | | |
| 00993582 | | AKRO[3], APE[0], ATLAS[0], BAO[20], BIT[0], BTC[0.06216282], CHZ[1], DENT[2], DOGE[831.14808512], EUR[0.24], FTM[32.50104874], FTT[0], HXRO[1], KIN[17], LTC[0], RNDR[20.99267516], RSR[2], SHIB[0], SLP[0], SOL[0], TRX[4], UBXT[1] | Yes | |
| 00993583 | | USDT[0.58810617] | | |
| 00993584 | | UBXT[6.5555], USD[0.00], USDT[0] | | |
| 00993588 | | BTC[.00170898], DOGE[460.84433998], ETH[.07299551], ETHW[0.07299550] | | |
| 00993592 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[91.04], USDT[34.87668091], XLM-PERP[0] | | |
| 00993593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[.00064791], BCH-PERP[0], BICO[.90784], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[6460.69348727], XLM-PERP[0], ZIL-PERP[0] | | |
| 00993601 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GBP[0.07], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.034316], REN-PERP[0], ROOK[.00000001], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[5595.20], USDT[5.74315926] | | |
| 00993604 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[96713], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00180111], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00993608 | | USD[0.54] | | |
| 00993609 | | ATLAS[0], AURY[0], KIN[500000], MAPS[0], OXY[0], POLIS[0], RAY[0], SOL[-0.00000021], SRM[0], TRX[.000044], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993610 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000560], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06038075], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.11601191], SRM_LOCKED[43.38569655], SRM4-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-49.62], USDT[346.74089360], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00993615 | | OXY[387.9224], RAY[136.9726], TRX[.000001], USDT[7.57], USDT[.006745] | | |
| 00993620 | | AKRO[0], ALPHA[1], EUR[81.90], KIN[2], RSR[1], TRX[1], UBXT[1], USD[92.04] | | |
| 00993623 | | ADA-PERP[0], ALT-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00993627 | | ATOM[.038611], ATOMBEAR[2520000000], DAI[.00000001], ENJ[.7464], FTT[0.09836956], USD[0.01], USDT[.00848937], XRP[.38968566] | | |
| 00993629 | | REEF[69.9867], TRX[.000006], USD[0.08] | | |
| 00993635 | | USD[25.00] | | |
| 00993637 | | BNB[1.251104], BTC[.00668267], DOGE[4420.93849417], ETH[.16280854], ETHW[.16280854], LINK[5.8055235], LTC[1.2704165], MATIC[286.9684845], SHIB[9653085.298828], SOL[4.9082835], USD[30.51], XRP[1105.16133] | | |
| 00993642 | | BTC[0.00002658], USDT[3800.00006965] | | |
| 00993646 | | DOGE[14878.61641304], SHIB[2393654.95624520], USDT[42.60055651], XRP[5093.7285535] | Yes | |
| 00993647 | | BTC-PERP[0], ETH-PERP[0], USD[16434.35], USDT[98.46839237], XRP-PERP[0] | Yes | |
| 00993648 | | ATLAS[380], ETH-PERP[0], FTM[38.046533], FTT[.099202], LINK[11.3], POLIS[5], RUNE[3], RUNE-PERP[0], SAND[26], SHIB[0], SOL[1.15678], SRM[10], USD[0.00], USDT[0], XRP[326.20245064] | | |
| 00993649 | Contingent | BTC[0.00001069], FTT[0.05488378], LUNA2[0.43469898], LUNA2_LOCKED[1.01429764], LUNC[94656.62], RAY[.9867], SHIB[98404], SOL[.0046385], SRM[.82273], USD[-0.19], USDT[0.00431046] | | |
| 00993650 | Contingent, Disputed | USD[25.00] | | |
| 00993652 | | ALCX-PERP[0], ASD-PERP[0], BADGER-PERP[0], CONV-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[198.79], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00993654 | | AVAX-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.91], USDT[0] | | |
| 00993658 | | BNB[.003], BTC[0], ETH-PERP[0], LINK[17.9], SOL[15.66749416], SOL-20211231[0], TRX[.000001], UNI-20210625[0], USD[327.07], USDT[0] | | |
| 00993661 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[7800], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[-408.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00993662 | Contingent | AVAX[1], DOGE[0], DOT[1.88609073], ETH[0.09998000], ETHW[0], FTM[1044.23131918], FTT[0.05020673], LRC[0], LUNA2[0.00427111], LUNA2_LOCKED[0.00996593], MANA[0], RAY[0], RUNE[356.18118437], SAND[361.97669752], SOL[71.56396790], SRM[.00284904], SRM_LOCKED[1.64579545], SUSHI[0], TRX[.905], USD[150.49], USDT[0] | | |
| 00993663 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210924[0], AMPL[0.28593449], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009615], BTC-MOVE-0101[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0618[0], BTC-MOVE-0731[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210822[0], BTC-MOVE-20210829[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211128[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.76915], FTM-PERP[0], FTT[0.24167162], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00173401], LUNA2_LOCKED[0.00404605], LUNC[0.00195051], LUNC-PERP[0], MANA-PERP[0], MATIC[.91621], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MSTR-20211231[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], USD[0.00], USDT[333.00], UST[0.01], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00993666 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.000964], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[16.99694], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT[.01185], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[4599.1], EOS-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00049861], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[4.694906], GRT-PERP[0], HMT[.99784], HTBULL[1.099802], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[2204.08832780], LINK-PERP[0], LTCBULL[129.9496], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00214443], LUNC-PERP[0], MATICBULL[.597948], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[22296.562], SUSHI-PERP[0], SXPBULL[427.79174], SXP-PERP[0], TLM-PERP[0], TRX[.000234], TRXBULL[26.99172000], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00037011], VETBULL[3.9294618], WAVES-PERP[0], XEM-PERP[0], XLMBULL[2.449208], XLM-PERP[0], XRPBULL[80.8146], XTZBULL[0.01], ZECBULL[0.39812800], ZRX-PERP[0] | | |
| 00993669 | | DENT[18769.60148048], FTT[30.78444536], LTC[.00781721], SOL[26.78643343], USD[0.00], USDT[2.27388765] | | USDT[2.029115] |
| 00993673 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00993676 | | BOBA[.0987365], DFL[6348.853825], DOT[.00000001], ETH[.761], FTT[0], GALA[49.9905], MATIC[5.554], OMG[6.9987365], SAND[3995.48152], SOL[.00710806], USD[0.09], USDT[0.14526412] | | |
| 00993679 | | KIN[4186684], USD[0.48] | | |
| 00993680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09758913], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[0.00040841], CHR-PERP[0], CHZ[0.60881247], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023876], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0.00384959], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[.142659], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.27658263], SHIB-PERP[0], SKL[.5302459], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00007945], SOL-PERP[0], SPELL-PERP[0], SRM[.00000002], SRM4-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00013000], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[-286.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP2[15.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00993683 | | GBP[0.45], LTC[.00221437], RAY[.9867], RUNE[24.89475365], SOL[.0934084], USD[0.71], XRP[259.136458] | | |
| 00993685 | | ADABULL[.0000069], BTC[0], COMPBULL[.00008795], DOGEBEAR2021[0], DOGEBULL[0.00000003], ETH[0], MATICBULL[.00016151], USD[0.00], VETBULL[.0000658], XRPBULL[0.02204000] | | |

Amended Schedule F-13 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993688 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[813.758], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAD[0.01], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[896.72236628], CRV-PERP[0], CVX[4.8025], CVX-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[933.3], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.69875093], ETH-PERP[0], ETHW[1.619676], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.123835], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.0010449], LUNA2_LOCKED[0.00242782], LUNC[226.57], LUNC-PERP[0], MANA-PERP[0], MATIC[194.94173886], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[11478.59], USDT[984.51940700], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.541026], XRP-032500], XRP-PERP[0], ZEC-PERP[0] | | |
| 00993691 | | BULL[0.00000998], TRX[.000002] | | |
| 00993692 | | BNBBULL[0], DOGEBULL[0], FTT[0], STEP[.07546], STEP-PERP[0], SUSHIBEAR[44700], USD[0.00], XLMBULL[.000002] | | |
| 00993694 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00993697 | | BAO[16988.1], BAO-PERP[0], KIN[199860], THETABEAR[2818026], USD[0.45] | | |
| 00993719 | | LINK[.00455917], USD[0.00], USDT[0] | | |
| 00993722 | | MER[2280.48247], USD[0.58] | | |
| 00993723 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94] | | |
| 00993730 | | 1INCH[183], 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP[.0029], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.51], USDT[0] | | |
| 00993732 | | BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], USD[0.11] | | |
| 00993734 | | USD[25.00] | | |
| 00993735 | | BNB[0], BTC[0], FTT[7.50709164], LUA[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00993737 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00019924], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH[.00077338], ETH-PERP[0], ETHW[.00077338], HT-PERP[0], LINK-PERP[0], LTC[.00159501], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USDt-2.17], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00993739 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00993741 | | FTT[0.01134253], USD[0.00], USDT[0], XRP-20210924[0] | | |
| 00993743 | | RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00993748 | | ROOK[0.02898071], TRX[.000001], USDT[.054733] | | |
| 00993755 | | BSVBULL[382453.354], DOGE[.8237], EOSBULL[8682.2632], SOL[.00264], USD[0.43] | | |
| 00993756 | | KIN[1], USD[0.00], USDT[0.00000665] | | |
| 00993758 | Contingent | ADA-PERP[0], ALGO[20], ALGO-PERP[0], ATLAS-PERP[0], ATOM[4], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00200650], BTC-PERP[0], CRO[180], CRO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], ETH-PERP[0], FTM[27], FTM-PERP[0], FTT[8.01851275], LINK[8.82577096], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70131675], LUNA2_LOCKED[1.63640576], LUNC[152713.2], LUNC-PERP[0], MANA-PERP[0], MATIC[50], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[4], SOL[3.5], SOL-PERP[0], TRU[165], USD[3.23], ZRX-PERP[0] | | |
| 00993760 | | CRO[269.26360741], KIN[209853], TRX[.000004], USD[0.70], USDT[0] | | |
| 00993761 | | FTT[.0262588], TRX[.000007] | | |
| 00993769 | | ALICE[9.298233], AVAX[.099544], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS[.09487], LINK[.19772], LTC-PERP[0], LUA[10.57327], NFT [458617663506761516/Road to Abu Dhabi #99][1], NFT [54069892771299736/Road to Abu Dhabi #92][1], RAY[7.970075], STEP[77.583603], TRX[.000006], USD[103.59], USDT[0.00000001], XRP-PERP[0] | | |
| 00993774 | | USD[2.74] | | |
| 00993781 | | ATLAS[39.99224], BCH-PERP[0], CAKE-PERP[0], DOGE-PERP[0], TRX[.000002], USD[0.77], USDT[.00996855] | | |
| 00993786 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.02171400], SOL[0.00034252], SRM[0.00137415], SRM_LOCKED[.79380215], STEP[0], USD[0.00], USDT[0] | | |
| 00993787 | | USD[25.00] | | |
| 00993788 | | BNB[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.892831], TRX-PERP[0], USD[-0.03], USDT[0.00000442] | | |
| 00993790 | | BAO[0], BNB[0], BTC[0.00200930], DOGE[0], KIN[2], SHIB[725542.05093750], XRP[125.000034] | | |
| 00993795 | | AMPL[0], ASD-PERP[0], ATLAS[5.65], BAND[.07078], BSVBEAR[60182.67191216], BTC[0], BVOL[.00376], CEL[00004], DMG[.04], EOSBEAR[.9046008], EOSBULL[64571.23708663], ETHBEAR[.00000002], ETHBULL[.001], FTT[8.11429897], LINKBULL[550.77896618], LTC-PERP[0], MPLX[.297175], MTA[.9495], RUNE[.077], TRX[.11241], UMEE[3.46], USD[0.00], USDT[4.91941031], XRPBULL[7286.302] | | |
| 00993796 | | NFT [426540981826631138/FTX EU - we are here! #187270][1], NFT [459633775284867046/FTX EU - we are here! #187499][1], NFT [502187306924414448/FTX Crypto Cup 2022 Key #16403][1], NFT [535089418833076018/FTX EU - we are here! #187186][1] | | |
| 00993802 | | BNB[.00022131], BTC-PERP[0], DOGE-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 00993810 | | BNB[0], BTC[0], DOGE[175.74777974], SHIB[1365560.56261095], SUSHI[2.30611106], USDT[0] | | |
| 00993813 | | LINK-PERP[0], TRX[.000003], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00993815 | Contingent | ADABEAR[10292790], ASDBEAR[9000], FTT[0.18269190], LUNA2[0], LUNA2_LOCKED[8.26204473], TRXBEAR[1418019], USD[0.04], USDT[0] | | |
| 00993818 | | CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 00993819 | | DOGE[0], DOGEBULL[0.00300000], TRX[.000002], USDT[0] | | |
| 00993823 | | 1INCH-20210625[0], 1INCH-PERP[0], BAO-PERP[0], BNBBEAR[10055170], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KINE-0.00000001], KIN-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], OKB-PERP[0], PAXGBEAR[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMOBEAR2021[0], TRX[.000001], TRX-PERP[0], TRYBBEAR[0], USD[0.10], USDT[0], USDTBEAR[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], ZIL-PERP[0] | | |
| 00993825 | Contingent | ADA-PERP[0], ALGO-1230[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.0025], ETH-PERP[0], ETHW[1.0025], EUR[0.00], FTM-PERP[0], FTT[49.03668188], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31402123], LUNA2_LOCKED[3.06604954], LUNC[286130.89], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[139.38], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00993832 | | USD[259.70] | | |
| 00993837 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[5.32214781], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.48], USDT[0], WBTC[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00993848 | | DOGE[0], MNGO[0], SHIB[0], USD[0.00] | | |
| 00993850 | | CRO[119.98], DOGE-PERP[0], TRX[.000002], USD[0.89], USDT[0] | | |
| 00993851 | | FTT[0] | | |
| 00993856 | Contingent | LUNA2[0.05309280], LUNA2_LOCKED[0.12388321], LUNC[11561.07], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00993858 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993859 | | USD[0.00], USDT[0.00000001] | | |
| 00993861 | | BEAR[228027.41], ETHBEAR[2598180], ETHBULL[.0152], USD[0.08] | | |
| 00993863 | Contingent, Disputed | GBP[0.00], USD[0.01], USDT[0.00000001] | | |
| 00993865 | | ALGOBULL[873.3], BULL[0.00000017], DOGE[.9518], DOGEBULL[0.00000018], DOGE-PERP[0], SXPBULL[.006878], TRX[.000001], USD[0.37], USDT[0.08598572] | | |
| 00993871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00005497], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00700000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01748203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[2.1834043], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[50441], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.02637073], SRM_LOCKED[4.85064274], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2000.85], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00993872 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOB-PERP[0], BOBA-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0113[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[8169], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004584], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB[.4995], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[13.349391], TRX-PERP[0], TRYB-PERP[0], USD[1.00], USDT[.221731], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.996481], XRP-PERP[0], ZIL-PERP[0] | | |
| 00993874 | | ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00993875 | Contingent | BTC[0.00669627], BTC-PERP[0], BULL[0], ETH[0], FTT[0], LUNA2[2.47154799], LUNA2_LOCKED[5.76694532], USD[0.00] | | |
| 00993879 | | ATLAS[9.9154], USD[0.00], USDT[0] | | |
| 00993886 | | BTC[.00000074], DOGE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00993889 | | USD[25.00] | | |
| 00993890 | | USD[25.00] | | |
| 00993894 | | ALGOBEAR[38590460], BTT[9000000], EOSBEAR[2608.159], EOSBULL[.9918], TRX[.000002], USD[2.95], USDT[0] | | |
| 00993896 | | BTC[0], DOGE[0], ETH[.00025106], ETHW[.00025106], SHIB[3700000], SOL[.1198233], USD[-0.23], USDT[0.00000001], XLM-PERP[0] | | |
| 00993900 | | ETH[0.00636870], ETHW[0.00636870], LINK[1.93601292], SUSHI[2.06089737] | | |
| 00993905 | | ADA-PERP[0], DOGE[0], USD[0.00] | | |
| 00993908 | | DENT[12417.67597436], DOGE[753.47557895] | | |
| 00993913 | | PRISM[5.960852], USD[0.01] | | |
| 00993920 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 00993922 | | ATOM-PERP[0], BTC[.0000083], ETH[28.57178246], ETHW[28.57178246], FTT[123.3336865], ONE-PERP[0], SAND[227.99625372], SOL[73.45274863], USD[10229.25], USDT[0.00000445] | | |
| 00993923 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SLP-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00451301], XRP-PERP[0] | | |
| 00993932 | | BNB[0.00993918], FTT[3.13211655], MEDIA[.004569], MER[.91488], OXY[49.9677475], RAY[0], RUNE[13.19526254], SOL[.09558915], SRM[7.98571675], SUSHI[12.44018640], USD[0.53], USDT[5.04191288] | | |
| 00993934 | | ATLAS[0], ENJ[0], ETH[0.00000001], ETHW[0.66202891], FIDA[0], GBP[0.55], HNT[0], LTC[0], MATIC[0], SOL[12.38486848], UBXT[0], USD[0.00], USDT[0], WAVES[0] | | SOL[12.214076] |
| 00993939 | | BTC[0], LTC[0], USD[0.00], USDT[24.33810862] | | |
| 00993943 | | 0 | | |
| 00993949 | | FTT[0.00096652], USDT[0] | | |
| 00993958 | | BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], CRO[0], DOGE[0], ETH[0], MANA[0], USD[0.00] | | |
| 00993962 | | CEL-PERP[0], TRX[.000777], USD[0.33], USDT[0] | | |
| 00993963 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.04335122], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-5.60], USDT[15.26424891], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00993966 | | BTC[0], LTC[0], USD[0.00], USDT[2.08315721], USDT-PERP[0] | | |
| 00993967 | | CONV[2111727.93], FTT[0.05801893], USD[0.57], USDT[0] | | |
| 00993969 | | BNB-PERP[0], BTC-PERP[0], BULL[0.13813000], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], USD[0.76], USDT[0.0000070], ZEC-PERP[0] | | |
| 00993974 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210624[0], AXS-PERP[0], BNT-PERP[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210717[0], BTC-MOVE-20210720[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP13[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[.4758], CONV-PERP[0], CREAM[.0062044], CREAM-PERP[0], CVC-PERP[0], DAI[0.06354185], DENT-PERP[0], DGLD-PERP[0], EGLD-PERP[0], ETH[0.00045147], ETH-PERP[0], ETHW[0.00045147], ETHW-PERP[0], EUR[9008.27], EXCH-PERP[0.002], FTM-PERP[0], FTT[.00518299], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[213], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP17[0], IOTA-PERP[0], JASMY-PERP[2700], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP5.56], LRC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[4.132246], MTA-PERP[0], MVDA25-PERP[-0.0027], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[.402], SLP-PERP[.4140], SOL[7.27563178], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU[63728.98389], TRU-PERP[.63731], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[13206.54], USDT[0], USDT-PERP[4000], USTC-PERP[0], XAUT[0.00004778], XAUT-PERP[0], XLM-PERP[0], XRP[0.85600000], XRP-PERP[0] | | USD[4000.00] |
| 00993979 | | EUR[0.00], TRX[.000003], USD[3.17], USDT[0.00000000] | | |
| 00993981 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[2.32638293] | | |
| 00993986 | | FTT[.43615958], USD[0.00] | | |
| 00993995 | | BTC[0.00309768], ETH[.12496675], ETHW[.12496675], FTT[18.760324], HNT[3.2913767], RAY[3.07509485], SOL[.8], USD[50.75], USDT[12.65189516] | | RAY[2.985741] |
| 00993996 | | ADABEAR[15689010], ALGOBEAR[785440], ALGO-PERP[0], AR-PERP[0], ASDBEAR[75260], ATLAS-PERP[0], ATOMBEAR[195862.8], AXS-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGEBULL[30], DOGE-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBEAR[558070], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], STEP-PERP[0], SUSHIBEAR[7063651], THETA-20211231[0], THETABULL[505], TULIP-PERP[0], USD[0.06], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00993397 | | ETC-PERP[0], ETH[.00000001], TRX[.000001], USD[-2.25], USDT[11.39192655] | | |
| 00994002 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[25.68], VET-PERP[0], XLM-PERP[0] | | |
| 00994010 | | AKRO[1], EUR[0.00], KIN[1] | | |
| 00994012 | | ADA-PERP[0], BTC-PERP[0], CHZ[840], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.40121381], XRP-PERP[0] | | |
| 00994015 | | ALGO-PERP[0], BTC[0.00001459], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], IMX[28.30000000], IMX-PERP[0], MATIC[0], OP-PERP[0], SOL[0], TRX[.000034], USD[0.03], USDT[0.00000001] | | |
| 00994021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.06295919], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[1.20387755], SRM_LOCKED[4.91612245], SRM-PERP[0], STEP[.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[115.77], USDT[217579.488], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00994023 | | ADA-PERP[0], USD[0.00] | | |
| 00994032 | | BAO[1], CONV[.32895632], CRO[35.25317613], EUR[0.00], GALA[41.85375092], KIN[1], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 00994035 | | AUD[0.00], BTC[0], CAKE-PERP[0], RAY[9.96245592], SOL[2.6831792], USD[1.00] | | |
| 00994037 | Contingent | ALGO-PERP[500], BTC[1.07591052], BTC-PERP[0], BVOL[0], COIN[56.61077833], ETH-PERP[0], ETHW[0.0077147], EUR[2230.55], FTT[98.55651198], GMT-PERP[0], HBAR-PERP[20599], IMX[2682.5], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[10.07828948], LUNA2_LOCKED[0.18267546], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.19480890], SRM_LOCKED[2.59695903], TRX[60], USD[-1124.56], USDT[404.47000000] | | |
| 00994039 | | BTC[0], XRP[0] | | |
| 00994048 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BTC[0.00000222], BTC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.05685731], LUNA2_LOCKED[0.13266706], LUNC[147.16807519], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[136.47], USDT[50.74571323], USTC-PERP[0] | | |
| 00994049 | | NFT (43409188180975670б/FTX Crypto Cup 2022 Key #19820)[1] | | |
| 00994052 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[.089892], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00994053 | | BTC[.00179874], DOGE[.981], KIN[9465556], KIN-PERP[0], USD[0.34] | | |
| 00994059 | | BTC[0.00005468], ETH[0.12900000], ETHW[0.19195459], EUR[0.40], TRX[.000002], USD[0.00], USDT[0.13133693] | | |
| 00994063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000068], SRM_LOCKED[0.0004792], SRM-PERP[0], STEP[.000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00994073 | | KIN[29980.05], TRX[.000002], USD[2.49], USDT[.00563] | | |
| 00994076 | | TRX[.0114], USD[0.08], USDT[1.24442492] | | |
| 00994078 | Contingent | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00000005], FTT-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[978.20993989], SOL[40.38509285], SOL-PERP[0], SRM[201.63781642], SRM_LOCKED[1.56146459], SRM-PERP[0], USD[0.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00994079 | | 0 | | |
| 00994086 | | COPE[.70974566], USD[0.01] | | |
| 00994091 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00994094 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08871004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09430614], SRM_LOCKED[.4393075], SRM-PERP[0], SUSHI-PERP[0], USD[1.16], USDT[3.66796214], YFI-PERP[0], ZEC-PERP[0] | | |
| 00994100 | | USD[17.77] | | |
| 00994101 | | AKRO[2], BAO[1], DOGE[1.40509534], DYDX[45.86957359], EUR[0.00], KIN[1], SHIB[504.67110346], TRX[1], UBXT[2], USD[0.01], XRP[.11478051] | Yes | |
| 00994102 | | AVAX-PERP[0], BTC[0.00000001], USD[0.00] | | |
| 00994109 | | BULL[0], KIN[734771.76912977], USD[0.39], USDT[0] | | |
| 00994114 | | BTC[0], USD[0.00] | | |
| 00994115 | | AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[0], ETH[0.00760998], ETHBULL[0], ETH-PERP[0], EUR[5.00], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SOL[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[99992.77], USDT[334.98501333], XLMBULL[0] | | |
| 00994116 | Contingent, Disputed | USD[0.02] | | |
| 00994117 | | BTC[0.00004452], BTC-20210625[0], BTC-20210924[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[0.00], SOL[0], USD[0.01] | | |
| 00994119 | | ALCX[0], BNB[0], BTC[0.00030000], BTC-PERP[0], ETH[0.92159802], ETH-20211231[0], ETH-PERP[0], ETHW[0.95159802], EUR[63.40], FTT[151.72747450], RAY[0], STEP[0], USD[0.61], USDT[0.00002490] | | |
| 00994129 | | HNT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00994131 | | ALPHA-PERP[0], ANC-PERP[0], C98-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00994138 | | CHR-PERP[0], TRX[0], USD[-0.01], USDT[0.02333650] | | |
| 00994140 | | BTC[0], DOGE[695.15383035] | | |
| 00994141 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00994145 | | TRX[.000003], USD[1.01], USDT[0] | | |
| 00994152 | | BTC-PERP[0], DAI[0], ETH-PERP[0], GRT[.0000005], LINK-PERP[0], MAPS[0], SLP[16.29536513], STORJ-PERP[0], USD[0.01] | | |
| 00994154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.56072144], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.38700001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[27.19282689], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[22.27000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[100], UNI-PERP[0], USD[0.00], USDT[4694.57422767], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00994156 | | BTC[0], DOGE[0], ETH[0], RSR[0], SOL[0], TRX[.000002], TRYB[0], USD[0.00], USDT[0] | | |
| 00994157 | | TRX[.000002] | | |
| 00994163 | | 0 | | |
| 00994164 | | ETHBULL[0], FTT[0.00298372], SPELL[97.929], USD[0.00], USDT[879.60935330] | | |
| 00994170 | | TONCOIN[992.211444], TONCOIN-PERP[0], USD[4.36], USDT[0] | | |
| 00994174 | | AVAX-PERP[0], BTC-MOVE-0113[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG[.00008261], RUNE-PERP[0], USD[2737.35], USDT[0.00001648], WAVES-20210924[0] | | |
| 00994176 | | DOGE[0], FTM[0], HNT[0], LUNC[0], RUNE[0], USD[0.00], USDT[0.00000047] | | |
| 00994180 | | BTC[0], DOGE[0], TRX[0], USD[0.00], XRP[0] | | |
| 00994181 | | AUD[0.48], CRO[220], ETH[.24497755], ETHW[.24497755], SOL[14.257368], USD[15.16] | | |
| 00994183 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00994190 | | 0 | | |
| 00994191 | | BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBEAR[8190.43645454], ETHBULL[0], SOL[0], SUSHI[0], USD[1.17], XRPBULL[0] | | |
| 00994196 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000165], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FB-0325[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM19633, TLM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00994199 | | TRX[.000002] | | |
| 00994206 | Contingent | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0.00000006], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095822], USD[0.01] | | |
| 00994227 | | 1INCH[1.44041103], AKRO[1.00000006], BAO[18.00000012], BAT[.00000053], BNB[.01479909], BOBA[.00000082], COMP[.00000082], DENT[.00000041], ETH[.00000016], ETHW[.00000016], GRT[5.76172418], HT[.00000035], KIN[61], LINA[.00000061], MATIC[.00000088], OMG[.00000082], REN[.00000006], RSR[1], SAND[.00000045], SUSHI[.00000007], SXP[1.77417600], TRX[.000026], UBXT[.00000075], UNI[.00000017], USD[440.43], USDT[0.00022502] | | |
| 00994229 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00994233 | | BTC[0.00000978], CAD[0.00], DOGE[0], FTT[.01260552], MATIC[0], USD[0.53], VET-PERP[0] | | |
| 00994237 | Contingent | APE-PERP[0], BOBA-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0], ETHW[.000086], FTM[0.01743474], FTM-PERP[0], FTT[0], FTT-PERP[0], IP3[0], LDO[.11697426], LDO-PERP[0], LINK-PERP[0], LTC[.00107636], LTC-PERP[0], LUNA2[0.89962364], LUNA2_LOCKED[2.00578850], LUNC[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.08], USDT[0.00694323] | | |
| 00994240 | | BNB[0], BTC[0.00000209], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00994241 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 00994244 | | ETH[.00000001], USDT[0] | | |
| 00994245 | | COPE[43.0043], TRX[.000002], USD[3.89], USDT[0] | | |
| 00994247 | | BOBA[.07378], USD[0.00], USDT[0.00395081] | | |
| 00994262 | | BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE[12], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 00994271 | | USDT[0] | | |
| 00994274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[.00989662], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101.26], USDT[0.17519115], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00994278 | | USD[25.16] | | |
| 00994282 | | ALTBEAR[1999.6], ALTBULL[.3669266], BEAR[396916.6], DEFIBEAR[23675.264], DEFIBULL[29.43942229], ETHBEAR[205986600], USD[0.01], USDT[.016002], XRP[13.384763] | | |
| 00994291 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], GRT-PERP[0], HBAR-PERP[0], USD[0.31], USDT[.00103608], VET-PERP[0], XRP-PERP[0] | | |
| 00994303 | | ATLAS[4578.382], BAO[869826], POLIS[44.2], TRX[.000001], USD[0.33], USDT[0] | | |
| 00994304 | | ATLAS-PERP[0], CAKE-PERP[0], DOGE-20210625[0], REEF-20210625[0], SLP-PERP[0], THETA-20210625[0], USD[0.00], USDT[0] | | |
| 00994308 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GST[.00000001], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00994310 | | USD[0.08], USDT[0] | | |
| 00994314 | | BNB[0], USD[25.00], USDT[0.00000186] | | |
| 00994319 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[.0006148], ETH-PERP[0], ETHW[0.00614479], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[37.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00994322 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.59], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00994332 | | USD[108.47] | Yes | |
| 00994334 | | BNB[.00829508], THETABULL[2.0383], USD[0.04] | | |
| 00994341 | | SOL[.00191174], USD[0.00], USDT[0] | | |
| 00994345 | | USD[0.00], USDT[0] | | |
| 00994350 | | BTC[0], DOGEBULL[0], ETH[.000621], ETHW[.000621], USD[-0.63], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00994354 | | DOGE[0], ETH[0.07514747], ETHW[0.07514747] | | |
| 00994356 | | AAVE[0], AGLD[0], AUD[0.00], AVAX[0], BTC[0], COMP[0], COPE[0], DOGE[0], ETH[0], ETHW[0], FTT[42.13260297], LTC[0], MATIC[0], SNX[0], SOL[0], STEP[0], UNI[0], USD[0.00], XRP[0], YFI[0] | | |
| 00994366 | Contingent | ETH[1.017935], ETHW[1.017935], LINK[79.9848], LUNA2[0.46429763], LUNA2_LOCKED[1.08336114], LUNC[101101.78701], SOL[474.2562299], USD[4454.88], USDT[0], XRP[0.03095488] | | |
| 00994369 | | BAO[2], USD[0.00] | Yes | |
| 00994376 | | BTC-PERP[0], DYDX[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], TRX[.000003], USD[1.91], USDT[8332.33520500], XRP-PERP[0] | | |
| 00994378 | | BAO[2], EUR[0.00], GRT[1] | | |
| 00994379 | | AKRO[1], BAO[1], EUR[0.00], KIN[926810.13304175] | | |
| 00994389 | | AAVE-20210625[0], USD[1.00], USDT[0] | | |
| 00994393 | | TRX[.000001] | | |
| 00994398 | | 0 | | |
| 00994402 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], KIN[0], USD[1.52], USDT[0], VETBULL[0], XRP[0] | | |
| 00994405 | | FTT[.22131983], GOG[661.87422], USD[0.98], USDT[0.00000001] | | |
| 00994409 | | FTT[0.16116554], SOL[0], USD[0.03], USDT[0.40413993] | | |
| 00994410 | | ETH[.87899131], ETH-PERP[0], ETHW[0.87899130], RUNE[288.29746], SOL[2.4995], USD[3.33], XRP[860.3973] | | |
| 00994422 | | CAKE-PERP[0], CEL[0], EUR[0.08], FTT[.3], HT[0.07411667], ROOK[.11595326], USD[382.82], USDT[0.24358171] | | |
| 00994423 | | ALGO-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0.00002177], BTC-PERP[0], CAKE-PERP[0], DOGE[0.00000015], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00994429 | | BCH[.45587], ETH[.02794], ETHW[.02794], TRX[600.071304] | | |
| 00994431 | | USD[0.00] | | |
| 00994432 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.42480135], LUNA2_LOCKED[28.99120316], LUNC[2705526.65369], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[13097380], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[207.36], USDT[0.00298130], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00994439 | | 0 | | |
| 00994442 | | BTC[0], FTM[.9954], FTT[0], LINK[0], MNGO[150], STEP[25.02746418], USD[0.36] | | |
| 00994445 | Contingent | BAO[108979.9113], FTT[6.20072329], POLIS[60.48884985], SOL[10.65438177], SRM[.01808706], SRM_LOCKED[.10554208], SUSHI[19.996314], UNI[8.49843345], USD[0.16], USDT[0] | | |
| 00994450 | | 1INCH[240], ATLAS[780], BCH[0.22626632], BNB[.00981166], BTC[0.00009295], CRO[248.92412], DOGE[1014.611777], ETH[0.14680672], ETHW[0.14680672], FTM[26.96559157], FTT[2.4965976], HNT[1.1901712], LINK[4.3939149], LRC[16.744297], LTC[.60871675], REAL[5.2], SHIB[9998060], SOL[.15], SXP[21.0622741], UNI[.6460123], USD[4.47], USDT[30.815266], ZRX[179.590927] | | |
| 00994451 | | BNBBULL[0], DOGE[0], DOGEBULL[0.00091281], ETHBULL[0.02094365], FTM[3], MATICBULL[2.83654544], SHIB[1038815.29988154], SOL[1.11924094], SUSHI[3.86795714], USD[0.00] | | SUSHI[3.497672] |
| 00994456 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], USD[0.09], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00994457 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[.2], CUSDT-PERP[0], ETH-PERP[0], FTT[151], KIN-PERP[0], OXY-PERP[0], SOL-PERP[-291.94], SRN-PERP[0], TRX[.000796], USD[6709.09], USDT[.007458] | | |
| 00994459 | | SOL[.01016397] | | |
| 00994465 | | BAO[1], ETH[0], FTT[.17342618], TRX[1] | Yes | |
| 00994473 | | SXP[3.54148], TRX[.000002], USDT[.4566] | | |
| 00994483 | | CHZ[9.996], DOGE[.998], TRX[.000001], USDT[8.24254121] | | |
| 00994484 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.23], USDT[0], WAVES-PERP[0] | | |
| 00994485 | | AAVE[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-20211231[0], CEL-PERP[0], CLV[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DYDX[0], EN.J[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], GALA[0], LINK[3407.21482105], LINK-0325[0], LINK-20210625[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], SHIB[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SUSHI-20211231[0], UNI[0], USD[0.00], USDT[0.00000004] | | |
| 00994489 | | BTC[0], DOGE[0] | | |
| 00994489 | Contingent | COPE[2.998005], EUR[0.58], FIDA[4.05136151], FIDA_LOCKED[0.02894503], FTT[1.0992685], ICP-PERP[0], IMX[32.8], OXY[5.99601], RAMP[.97872], SOL[1.7184043], SRM[.01971621], SRM_LOCKED[.08900548], STEP[.0976725], TRX[.000003], UBXT[203.86434], USD[0.35], USDT[0] | | |
| 00994490 | | 0 | | |
| 00994495 | Contingent, Disputed | GBP[0.00], USDT[0.00080184] | | |
| 00994496 | | BTC[0.00002816], EUR[44.05], FTT[0], USD[0.14], USDT[0.46848464] | | |
| 00994501 | | GOG[155.9986], USD[1.02], USDT[0] | | |
| 00994510 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.01131733] | | |
| 00994513 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03290944], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.007598], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[27.82], USDT[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00994514 | | ADA-20210625[0], ADA-PERP[0], CRO-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00994519 | | FTT[0], SOL[0], USDT[0] | | |
| 00994519 | | AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.09516], TRX[.000002], USD[293.04], USDT[324.07080125], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00994521 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00143186], ETH-PERP[0], ETHW[0.00143185], FTT[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-1.54], XLM-PERP[0], XRP-PERP[0] | | |
| 00994522 | | AXS[0], AXS-PERP[0], CHZ[0], ETH[0], ETHBULL[0], FTM[0], GBP[0.00], HXRO[0], SPELL[0], USD[0.00], USDT[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00994523 | | BNBBEAR[69051630], DOGE[120.20805729], USDT[0.01491352] | | |
| 00994524 | | ALTHEDGE[00042449], ARKK[.0097872], BABA[0.00474397], FTT[1.5], IMX[8.4], SLV[.0982045], SQ[.0999335], USD[-0.25], USDT[139.41] | | |
| 00994525 | | ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.30000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], OTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00994530 | | DOGEHEDGE[107.95394874], TRX[.000002], USD[0.23], USDT[0] | | |
| 00994533 | | BNB[0] | | |
| 00994541 | Contingent | BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[1155], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.11163686], LUNA2_LOCKED[2.59381935], LUNC[1995.3202967], LUNC-PERP[0], TRX[.000005], USD[-86.71], USDT[31.08791633], XRP-PERP[0] | | |
| 00994543 | | USD[1.22] | | |
| 00994544 | | RAY[3.998765], ROOK[.04996675], SOL[1.29074826], SRM[1.99867], TRX[.000002], USD[0.00], USDT[4.14500029] | | |
| 00994547 | Contingent | ATLAS[6830], KIN[2732774.49276369], LUNA2[0.00441919], LUNA2_LOCKED[0.01031146], LUNC[962.29], USD[0.00] | | |
| 00994556 | | ATLAS[1082.80909036], BNB[0.00956626], BTC[0], BTC-PERP[0], CHZ[220], ETH-PERP[0], ETHW[.064], FTT[0.11955754], GMT[.04238758], LTC[1.84], POLIS[40.69745107], POLIS-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.93], USDT[10.62825756] | | |
| 00994559 | | AKRO[1], CONV[0], EUR[0.00] | Yes | |
| 00994566 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00994579 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.02000000], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], USDT[0.00000011], VET-PERP[0], YFI-PERP[0] | | |
| 00994586 | | USDT[1.77840692] | | |
| 00994587 | | ADABULL[0.00033346], ALGO[.00000001], ALTBULL[0.00005604], AVAX-PERP[0], BNBBULL[0], DEFIBULL[0.00000662], DRGNBULL[0.00014079], ETHBULL[0.00056740], EXCHBULL[0.00000279], MATICBULL[0.00040088], MIDBULL[0.00000232], PRIVBULL[0.00003657], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[.0858676] | | |
| 00994588 | | AGLD-PERP[0], BCH-PERP[0], DODO-PERP[0], FTT[.00122], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00994589 | | AUD[0.95], BTC[.0003242] | | |
| 00994591 | | SUSHIBEAR[88862.5592417], USD[0.00] | | |
| 00994599 | | KIN[39972], TRX[.000003], USD[0.75] | | |
| 00994600 | | TRX[20.88915068], USD[0.00], USDT[0.09987158] | | TRX[16.990917], USDT[.093213] |
| 00994606 | Contingent | 1INCH[0.82635879], 1INCH-PERP[0], BRZ[.00007342], CHZ[0], ETH[.00000001], LUNA2[0.09411550], LUNA2_LOCKED[0.21960285], LUNC[20493.85], MOB[0.13450000], SOL[0], SUSHI[0.09731413], USD[0.10], USDT[0.0094178], XRP[.982] | | |
| 00994607 | | FTT[.29994], TRX[.000002], USD[3.03], USDT[0] | | |
| 00994612 | | LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[3.21], USDT[.009389], XRP-PERP[0] | | |
| 00994613 | | BRZ[5] | | |
| 00994614 | | USD[0.00], USDT[0] | | |
| 00994620 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01348595], LOOKS-PERP[0], LUNA2[0.46382529], LUNA2_LOCKED[1.08225902], SOL-PERP[0], USD[-0.38] | | |
| 00994624 | Contingent | BNB[0], BNBBULL[0], BTC[0.02250000], BULL[0], CRV[6140], DYDX[462.5], ETH[0.52000000], ETHBULL[0], ETHW[0.52000000], FTM[1695], FTT[62.05957077], LINKBULL[0], LTC[19.23584046], LUNA2[0.03797209], LUNA2_LOCKED[0.08860156], LUNC[8268.50417651], MANA[1582], OMG[253], SAND[1511], SNX[47.3], SOL[14.78000000], SUSHI[820], USD[62.67], XRP[189] | | LTC[7.10302] |
| 00994625 | | DENT[1], GBP[0.00], MANA[8.22270722], MATIC[1.04216387], RUNE[.00188828], TRX[1], USD[0.00], XRP[68.61532999] | Yes | |
| 00994627 | | AAPL[0], AAPL-0325[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CONV-PERP[0], ETC-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[47.71], WAVES-PERP[0] | | |
| 00994629 | Contingent, Disputed | AVAX-PERP[0], CAKE-PERP[0], FTT-PERP[0], LINK[.00334244], LINK-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00994631 | | BTC[.00279551] | | |
| 00994634 | | TRX[.000002], USDT[2.08] | | |
| 00994637 | | DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00994638 | | LTC[1.24588694] | | |
| 00994644 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00069970], LUNA2_LOCKED[0.00163263], LUNC[152.36147688], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00994645 | | FTT[.01519059], USDT[0] | | |
| 00994651 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00009161], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09937], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.08551], THETA-PERP[0], USD[11.64], USDT[0.00000002], XRP[.9818], XRP-PERP[0], ZRX-PERP[0] | | |
| 00994657 | | ADA-PERP[0], ALGO-PERP[0], ALTBULL[.86], AXS-PERP[0], BNB-PERP[0], DEFIBULL[0], FTT[0.03073100], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], USD[0.17], USDT[0], VET-PERP[0] | | |
| 00994658 | | AUD[0.00], BTC[0.00001553], FTT[.09502048], USD[0.00], USDT[1.61819594], XRP-PERP[0] | | |
| 00994661 | | USD[170.00] | | |
| 00994662 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[4.5991374], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], UNI-PERP[0], USD[9.42], USD[0.00000002], XRP-PERP[0] | | |
| 00994664 | | TRX[.000001] | | |
| 00994666 | | FTT[0.09779136], LINK[-0.20674138], SOL[20.38501832], USD[0.00] | | |
| 00994667 | | COPE[4.25729529], OXY-PERP[0], RAY[10], RAY-PERP[0], SOL[5.709335], USD[0.00] | | |
| 00994674 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[223.13], USDT[0], XRP-PERP[0] | | |
| 00994678 | | BAND-PERP[0], BTC-0930[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00015046], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00994679 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00994681 | | BTC[.02795206] | | |
| 00994683 | | DOGE-PERP[0], ETH[.0069933], ETHW[.0069933], FTT[0.09930000], FTT-PERP[0], USD[21.21] | | |
| 00994684 | | AKRO[3], AXS[.33336139], BAO[89613.24474731], CUSDT[1369.92878886], DENT[1], DFL[8486.28527104], DMG[269.73140919], GALA[66.25426738], GBP[0.00], KIN[6], MANA[416.54176417], OMG[1.07602704], SAND[6.0201184], SHIB[11.47862717], SPELL[795.54145092], TRU[1], UBXT[11], USD[5.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00994690 | | BTC[0], DOGE[0], ETH[0], LINK[0], RUNE[0], TRX[0] | | |
| 00994692 | | BNBBEAR[22808891.936423], BTC[0], DOGE[0], LTCBEAR[0], SHIB[0], SUSHIBULL[6274.05901139], TOMOBULL[0], TRX[.001779], USDT[0.00005117] | | |
| 00994694 | | ALGO[.99], BTC[0.01009658], FTT[0.11039232], SOL[.00287617], USD[0.82], USDT[0] | | |
| 00994700 | | AUD[0.00], BTC-PERP[0], USD[0.12], XRP[29], XRP-PERP[0] | | |
| 00994707 | | BTC-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00994712 | | 0 | | |
| 00994713 | | SHIB[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00994728 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[.04042268], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00994736 | | 0 | | |
| 00994740 | | SOL[.0023458], USD[0.00], USDT[0] | | |
| 00994741 | | TRX[.000002], USD[0.08], USDT[.004153] | | |
| 00994749 | | BNBBEAR[14289990], DOGE[.27297284], SUSHIBEAR[519876], USD[0.02] | | |
| 00994755 | | TRX[.000002], USDT[0] | | |
| 00994757 | | EUR[0.30], SOL[0], SRM[31.99357063], USD[0.00] | | |
| 00994758 | | FTT[.00000001] | | |
| 00994761 | | ABNB-20210924[0], HOOD[.00000001], HOOD_PRE[0], SPY-20210924[0], USD[0.00], USDT[0] | | |
| 00994764 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], SG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.59], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00994765 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00354512], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00994766 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BTC[.00017468], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0142024], ETH-PERP[0], ETHW[0.01420239], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.50], USDT[0.00000001], VET-PERP[0] | | |
| 00994771 | | BNB[0], ETH[.00000001], GBP[0.10] | | |
| 00994774 | | ANC-PERP[0], APE-PERP[0], BEAR[596.06], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETHBULL[0], KNCBULL[0], KNC-PERP[0], MATIC[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[.000001], USD[0.42], USDT[0.00028001], VETBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 00994776 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03469916], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[.0924437], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00505954], SRM_LOCKED[.04818858], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[39.06819083], VET-PERP[0], ZIL-PERP[0] | | |
| 00994781 | | 0 | | |
| 00994785 | | BTC[0.00000001], SOL[.00000001], TRX[.443685], USD[639.11], USDT[0] | | |
| 00994801 | Contingent, Disputed | AAVE[0], BAO[2], BTC[0], DENT[1], DOGE[0], ETH[0], GBP[14.20], KIN[2], SHIB[0], YFI[0] | Yes | |
| 00994809 | | DOGE[1], ETH[0], FTT[18.96911133], MOB[500.81542355], OXY[742.8658885], SOL[-0.00486337], USD[2.23], USDT[0] | | |
| 00994813 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00024236], FIDA_LOCKED[.00056108], FLOW-PERP[0], FTT[.00009033], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.0000001], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00024475], SRM_LOCKED[.0007586], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00854497], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00994819 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00994822 | Contingent | ALGO-PERP[0], AMZNPRE-0624[0], ATLAS[1119.7872], BABA[.00462], BNB-PERP[0], BTTPRE-PERP[0], EUR[0.50], FB[.00962], FTT[.098651], GOOGL[.0007074], ICP-PERP[0], IOTA-PERP[0], LUNA2[.00141288], LUNA2_LOCKED[0.00329672], POLIS[47.093236], PYPL[.004811], TRX[.000777], UNI-PERP[0], USD[976.88], USDT[.006], USTC[.2] | | |
| 00994823 | | ETH[0], RAY[0], SOL[0.00000001], USDT[0] | | |
| 00994826 | | BNB[.6497815], BTC[0.02018656], CRV[.73172], ETH[0.00000096], ETHW[0.00000096], GALA[1099.791], MKR[.06798708], REEF[12497.625], SHIB[5698917], SLP[4159.2096], USD[886.42], USDT[2150.06049610], XRP[720.86301] | | USDT[2138.23318] |
| 00994827 | | BNB[0], BNB-PERP[0], BTC[0], CRO[0], DOGE[0], DOGE-PERP[0], MATIC[0], USD[1.16], USDT[0] | | |
| 00994828 | | RAY[0], TRX[.000004], USD[0.00], USDT[.005824] | | |
| 00994832 | | BTC[.01700530], COPE[397.9305092], FTT[5.99892], SHIB-PERP[0], SOL[35.19934608], SRM[77.98623], USD[0.81] | | |
| 00994836 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0.28856943], DOGE-PERP[0], SOL[0], USD[0.00] | | |
| 00994837 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00994840 | Contingent | BCH-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.74752333], LUNA2_LOCKED[1.74422111], LUNC[162774.78], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00994841 | | DOGE-PERP[153], LTC-PERP[.01], USD[3.75] | | |
| 00994842 | | DOGEBULL[0.00000014], GRTBULL[2.1235125], USD[0.08] | | |
| 00994845 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OKBBULL[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0.00256003], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00994847 | | SHIB[1857634.81863597], USD[0.00] | | |
| 00994851 | | ALGOBULL[333931.2], BSVBULL[1998.6], ETHBEAR[209853], POLIS[4240.96020237], TRX[.000001], TRXBULL[1.9986], USD[324.71], USDT[0] | Yes | |
| 00994852 | Contingent | AUD[0.44], BF_POINT[400], BTC[0], ETH[0.05693046], LUNA2[0.24969951], LUNA2_LOCKED[0.58097363], SNX[.00027458], SOL[0.00001648], USDT[0.00000001], USTC[36.16536265] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00994855 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.82311326], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064437], ETH-PERP[0], ETHW[0.00064437], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20820071], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0831467], SRM_LOCKED[0.0128884], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0.00000230], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00994856 | | BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.10005199], BTC-PERP[0], ETH[0.00030241], ETH-PERP[0], ETHW[0.05614644], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[754.15], XMR-PERP[0], ZEC-PERP[0] | | |
| 00994867 | | BTC-PERP[0], LINK-PERP[0], TRX[.004004], USD[-9.93], USDT[15.986682], XRP-PERP[0] | | |
| 00994868 | Contingent | BTC[0], BULL[0], LUNA2[0.12174491], LUNA2_LOCKED[0.28407146], LUNC[26510.2112], MANA[.99829], MANA-PERP[0], SAND-PERP[0], SHIB[0], USD[0.02] | | |
| 00994870 | | AAPL[.00256902], AMZN[.0056164], TRX[.000002], TSLA[.00290098], USD[415706.13], USDT[9.86000000] | | |
| 00994872 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[98736.5], USD[0.56], USDT[0], XRP-PERP[0] | | |
| 00994874 | Contingent | BTC[0.00101264], ETH[.0683466], EUR[0.00], FTT[12.18900271], RAY[618.34715768], SOL[3.00635057], SRM[18.67471593], SRM_LOCKED[157.93387689], TRX[264310], USD[0.28], USDT[1.08624202] | | |
| 00994887 | | IMX[2], LTC[.008], SOL[.04], USD[34.72] | | |
| 00994891 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210528[0], BTC-MOVE-20210531[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01837025], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00994892 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], STEP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.40], USDT[0.74177393], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00994893 | | CAD[0.00], DENT[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 00994896 | | 0 | | |
| 00994898 | Contingent, Disputed | DOGE[0], ETH[0], USD[0.00] | | |
| 00994900 | | BTC[.0049], FTT[2.64469999], USD[64.17], XRP[.9998] | | |
| 00994902 | | DOGE-PERP[0], FTT[0], KIN-PERP[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 00994903 | | USD[200.00] | | |
| 00994904 | Contingent | BNB[0.00797948], LUNA2[0.23096056], LUNA2_LOCKED[0.53890797], LUNC[50292.14843137], USD[2892.02] | | BNB[.007901], USD[2890.35] |
| 00994905 | | ANC[0], ETH[0], KIN[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00994910 | | ATLAS[6430.26156144], TRX[1], USD[0.00] | Yes | |
| 00994912 | | AAVE-PERP[0], ADABULL[0.00000897], ADA-PERP[0], ALGOBULL[3186.6], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[185.5], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], COMP[.0283], COMP-PERP[0], CONV[9.2723], COPE[.92324], CRV-PERP[0], DOT-PERP[0], ETCBULL[0.29260528], FTM-PERP[0], GALA-PERP[0], GRTBEAR[77.681], GRTBULL[.08027], GRT-PERP[0], HT[.077314], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[9.7815], LINK[.0741936], LINKBULL[.006007], LINK-PERP[0], LRC-PERP[0], LTC[.1000208], LTCBULL[.99642], LTC-PERP[0], MANA-PERP[0], MATIC[5.6219], MATICBULL[.0282273], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.97055], STMX[1.60744679], SUSHIBEAR[251000000], TLM-PERP[0], TRX[.000002], USD[-1.94], USDT[.000887], XRP[10.76998], XRPBEAR[79841], XRPBULL[1.354134], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00994915 | | 0 | | |
| 00994919 | | FTT[.06910115], USD[0.05] | Yes | |
| 00994920 | | TRX[.000002] | | |
| 00994927 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], LUNC-PERP[0], SOL[1.40015412], SOL-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 00994930 | | AAVE[0], AAVE-20210625[0], BTC-PERP[0], ETH[1.08012586], ETHW[.00000986], SOL[0], SOL-20210625[0], SUN[313.22119179], USD[677.98], USDT[0], USTC-PERP[0] | Yes | |
| 00994938 | Contingent | BAO[50984.2], GRT[40.9918], LUNA2[0.01300878], LUNA2_LOCKED[0.03035382], LUNC[2832.69], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00994939 | | BTC[.0256], ETH[.345], ETHW[.345], SOL[6.26], USD[80.61] | | |
| 00994940 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[40.50], XLM-PERP[0], XMR-PERP[0] | | |
| 00994942 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010914], ETH-PERP[0], ETHW[8.29597388], ETHW-PERP[0], FTT[.092723], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT [2929883598628068/FTX EU - we are here! #91195][1], NFT [51751446394210548/FTX EU - we are here! #91846][1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.9189], TRX-PERP[0], USD[1735.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00994944 | | BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], IMX[.0981], LINK-PERP[0], MATIC[0], USD[89.92], USDT[0.00000001], XRP[.03416265], XRP-PERP[0] | | |
| 00994946 | | BAO[5], DENT[3], EUR[0.00], KIN[829.13540561], UBXT[2.96801205], USDT[0] | Yes | |
| 00994949 | | BTTPRE-PERP[0], DOGE[.35599], DOGE-20210625[0], DOGE-PERP[0], ETH[.02], ETHBULL[0.00000760], ETH-PERP[0], ETHW[.02], GRT[0], GRT-20210625[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[6.67], SOL-20210625[0], SOL-PERP[0], UNI-PERP[0], USD[6.04] | | |
| 00994969 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000004], USD[-14.73], USDT[42.73173753], XRP-PERP[0] | | |
| 00994979 | | 0 | | |
| 00994982 | | SUSHIBULL[24995.25], TRX[.000002], USD[0.22], USDT[.000281] | | |
| 00994991 | | ALGOBULL[86.26], TRX[.000001], TRXBULL[1.329069], USD[0.07], USDT[0] | | |
| 00994994 | | ATLAS[6128.8353], AXS-PERP[0], ETH-PERP[0], FTM[1265.75946], FTM-PERP[0], LTC-PERP[0], MTL-PERP[0], USD[-16126.28], USDT[17021.47331958], XRP-PERP[0] | | |
| 00994996 | | BTC[0], USD[0.00], XRP[0] | Yes | |
| 00994997 | Contingent | BNB[0], BTC[0.20000000], BTC-PERP[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], DMG[0], DMG-PERP[0], FTT[25.98271], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00697536], LUNA2_LOCKED[0.01627585], MEDIA-PERP[0], PAXG[0], PAXG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.28717935], SRM_LOCKED[1.48573418], STEP[.00000001], STEP-PERP[0], USD[3048.24], USDT[1956.626], USTC[.987397] | | |
| 00994999 | | AVAX[0], BNB[0], BTC[0], DOGE[0], SOL[0], USD[0.00], XRP[0] | | |
| 00995000 | | BAO[1], EUR[0.00] | Yes | |
| 00995001 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BEARSHIT[84.62], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRTBULL[0], LINK[.00614002], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR[3.548], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.58558600], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00995002 | | BNB[0], SOL[5.36096686], TRX[0], USD[0.00], USDT[0] | | SOL[5.185232] |
| 00995003 | | BADGER[.0091], BADGER-PERP[0], BTC-PERP[0], USD[2.28] | | |
| 00995004 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.98875], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00995014 | Contingent | ADABULL[0.00003295], AKRO[1], AVAX-PERP[0], BALBULL[.0004372], BAO[1], BTC[.00584422], DAI[.0000001], DENT[1], DOGE[1], DOGEBULL[0.00370100], DOT-2021062S[0], ETHBEAR[1870], ETHBULL[0.00006638], LINKBULL[.09], LUNA2[27.24217552], LUNA2_LOCKED[16.89840957], LUNC-PERP[0], MATICBULL[14262.152873], SOL-PERP[0], USD[0.00], USDT[0], USTC[1025.16494955] | | |
| 00995015 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00995019 | | 0 | | |
| 00995025 | | ADA-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETC-PERP[0], ETH[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00995032 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000008], USD[-11.27], USDT[29.89436551], XRP[.11918817], XRP-PERP[0] | | |
| 00995035 | | FTT-PERP[0], USD[0.00], USDT[0.00019929] | Yes | |
| 00995038 | | DOGE-PERP[0], ETH[.0000054], ETHW[.0000543], FTT[31.2], NVDA-0624[0], SLV[.07416], TRX[.000002], TSLA[.01908], TSLA-0624[0], USD[0.06], USDT[0.16938493], XAUT-PERP[0] | | |
| 00995041 | | BEAR[88.56], DOGE[.07578839], DOGEBULL[3.07058395], MATICBEAR2021[.001296], MATICBULL[.08856], USD[0.27], XRPBULL[56961.93243] | | |
| 00995042 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CLV-PERP[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.0000749?], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00995044 | | USD[0.00], USDT[0.00000001] | | |
| 00995045 | | BTC[0.0009802], ETH[.61777485], ETHW[.61777485], EUR[1329.99], MOB[53.98974], USD[4.37] | | |
| 00995050 | | DOGEBEAR2021[.000255], DOGEBULL[0.00000061], EOSBULL[.99508], ETCBEAR[9184], ETHBULL[0.17787415], MATICBULL[.000999], USD[14.61] | | |
| 00995053 | | AVAX[2.32318287], BTC[0], CAD[0.00], KIN[2], MATH[1], SHIB[0], SPELL[.06436412], UBXT[11], USD[0.00] | Yes | |
| 00995055 | Contingent | LEO[153.935115], LUNA2[0.00016791], LUNA2_LOCKED[0.00039179], LUNC[36.5630517], USD[0.09], XRP[.95] | | |
| 00995057 | | AGLD[21.7], BNB[0], DOGE[0], DOGE-PERP[0], ETH[0], SUSHI-PERP[0], USD[0.04], USDT[0], WBTC[0] | | |
| 00995063 | | BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[-0.00107922], USD[0.00], USDT[0.00007603], XTZ-PERP[0], YFI-PERP[0] | | |
| 00995065 | | BNB[0.38287027], BTC[.02146529], REN-PERP[0], USD[0.31] | | |
| 00995069 | | BULL[0.00157968], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0.00020681], USD[0.04] | | |
| 00995075 | Contingent | ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[.83684097], ETH-20211231[0], ETHW[.83684097], FTT[0.00000002], GRT-20210625[0], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], PAXG-PERP[0], SOL-20210625[0], SPY[.00091488], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], USD[1705.52], XAUT-PERP[0] | | |
| 00995085 | | DOGE-PERP[0], DOT-PERP[0], LTC[.00553069], USD[18.49] | | |
| 00995095 | | COPE[0], USD[0.73], USDT[0] | | |
| 00995097 | | BNB-PERP[0], BTC[0], ETH[0], LINKBULL[.06616], LTC-PERP[0], SXPBULL[9.818], TRX[.000022], USD[0.59], USDT[0] | | |
| 00995104 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00995105 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SXP-PERP[0], TRX[.000002], USD[6.84], USDT[-0.02537256] | | |
| 00995106 | | BTC[1.24675369], ETH[8.29086], ETHW[8.29086], UNI[1270.34936] | | |
| 00995107 | | CAKE-PERP[0], TRX[18.000001], USD[-0.24] | | |
| 00995114 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[26.34962], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00995118 | | BAO[1.38397237], CONV[.00025892], DENT[256.20429004], DOGE[2.47614286], GBP[0.01], KIN[3.06476502], KSHIB[27.70613402], LINA[.89925525], LTC[.09578844], RSR[.05359491], SHIB[7.98526551], TRX[4.53866976], USD[0.00] | Yes | |
| 00995120 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[19.06685083], ETH[0.04265539], ETH-PERP[0], ETHW[0.04265539], ICP-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], SHIB[0], USD[-4.42], XRP[0] | | |
| 00995128 | Contingent | ADABULL[0], BNBBULL[0], DOGE[0], DOGEBULL[0], MATIC[0], SHIB[0], SRM[.01079989], SRM_LOCKED[0.05838943], TRX[0.29339887], USD[-0.02], USDT[0.00518097], XRP[0], XRPBULL[0] | | |
| 00995130 | | AAVE[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC[0], MATIC-PERP[0], SOL[0.00546406], USD[2.06], USDT[0.00000001] | | |
| 00995134 | | BNB[0] | | |
| 00995139 | | ADA-PERP[0], BSVBULL[0], BTC[0.00026782], DOGE-PERP[0], ETH[0], USD[-0.41], XRP[0], XRP-PERP[0] | | |
| 00995141 | | AUD[0.00], USD[124.21] | | |
| 00995142 | | KIN[19235426] | | |
| 00995145 | | ATLAS[0], BNB[.0000001], BRZ[0], CRO[63.92290998], FTT[0], NFT [426466254199452249/FTX EU - we are here! #267707][1], NFT [486075620746731318/FTX EU - we are here! #267720][1], NFT [558928593850938816/FTX EU - we are here! #267715][1], SOL[0], USD[0.00] | | |
| 00995146 | | BTC-PERP[0], FTT[0.00320749], LTC[0], USD[0.05] | | |
| 00995147 | | TRX[.000002] | | |
| 00995149 | | FTT[.000002], SOL-20210924[0], STEP[.00000001], TRX[.00007], USD[7.93], USDT[0.00000001] | | |
| 00995163 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0000004], GRT-PERP[0], LINK-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], STG[1111.491], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.43], USDT[0], YFI-PERP[0] | | |
| 00995168 | | USD[0.00] | | |
| 00995171 | Contingent | BTC[0], DOGE[430.07622642], ETH[.0001], ETHW[.33891647], LTC[.15284927], LUNA2[0.04822955], LUNA2_LOCKED[0.11253562], LUNC[10502.08643188], TRX[.004609], USD[0.00], USDT[414.89212400] | | |
| 00995173 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00995174 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00995177 | | SHIB[1499700], TONCOIN[.195], USD[0.00] | | |
| 00995179 | | DENT[2398.404], KIN[219853.7], USD[1.85], USDT[.64] | | |
| 00995181 | | BNB[.0079], ETH[.099946], ETHW[.099946], MATIC[50.948812], MKR[.0009727], RUNE[.03049], SOL[.00423], USD[75996.77], USDT[0.00069365], YFI[.0009706] | | |
| 00995183 | | AVAX-20211231[0], BTC[.0071], BTC-0325[0], BTC-PERP[0], CRV-0325[0], ETH-0325[0], FTM-PERP[0], USD[177.27] | | |
| 00995201 | | BNB-PERP[18.6], BTC[0.04604621], BTC-PERP[.5754], CRO-PERP[56280], FTT[25], TRX[.000031], USD[-2500.50], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995204 | | AVAX-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00995210 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00070802], ETH-PERP[0], ETHW[0.00070802], ICP-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.51], USDT[0], XLM-PERP[0] | | |
| 00995213 | | CUSDT-PERP[0], USD[0.00], USDT[0] | | |
| 00995215 | Contingent | FTT[0.06652066], LUNA2[0.91848939], LUNA2_LOCKED[2.14314192], LUNC[200003], USD[0.00], USDT[0] | | |
| 00995222 | Contingent | ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH[.00000001], FTT[0.11513534], GST[.0200003], LUNA2[1.81010767], LUNA2_LOCKED[4.22358457], POLIS-PERP[0], REAL[.00000001], SOL[313.64000742], SOL-PERP[0], TRYB-PERP[0], USD[1.14], USDT[0.00330821] | | |
| 00995225 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00995227 | | NFT (443722022087033314/FTX EU - we are here! #97345)[1], NFT (466499578253892138/FTX EU - we are here! #96399)[1], TRX[.000001] | | |
| 00995230 | | BAO[1], BNB[.00006027], EUR[0.04], KIN[2], RSR[1] | | |
| 00995231 | | DOGE[192.76997034] | | |
| 00995236 | | ADABULL[0.00622871], BNB[0.08477910], DOGE[898.49012990], LTC[0.25192004] | | |
| 00995244 | | AUD[0.23], BTC[0.00008600], ETH[0.00000133], ETH-PERP[0], ETHW[0.00000133], USD[0.27] | | |
| 00995247 | | AAPL[0.00214115], APE[0.07935036], BTC[0], FTT[56.18000366], GMT[3172.20574295], NFT (423617107114009038/The Hill by FTX #22722)[1], SOL[0], TRX[0], USD[722.45], USDT[0.00113309] | | |
| 00995252 | | BTC[0], BTC-PERP[0], SOL[0.00012108], USD[0.00], USDT[0.00018052] | | |
| 00995257 | | FTT[.09614], IOTA-PERP[0], LTCBULL[61.987972], MATIC[379.924], TRX[.000001], USD[7.66], USDT[16.23763463] | | |
| 00995260 | | USD[1.18], USDT[0.00000001] | | |
| 00995261 | | ALGOBULL[0], BTC[0], COPE[0], ETH[0], ETHBULL[0], FTT[.0009273], KNCBULL[0], RAY[0], SOL[0], SRM[0], SXPBULL[0], USD[0.00], USDT[-0.00155846], XRPBULL[0] | | |
| 00995265 | | AKRO[3], CAD[0.00], DENT[2], EUR[0.00], FRONT[1.01532148], FTT[0], KIN[2], MATIC[1.04508017], SHIB[379.27453884], UBXT[.19965547], UNI[0], USD[0.00] | Yes | |
| 00995266 | | XRP[.765682] | | |
| 00995267 | | 1INCH-PERP[0], ADABULL[0.02339460], ADA-PERP[0], BNBBULL[0.01103790], BNB-PERP[0], DOGE-PERP[0], ETH-20211231[0], SHIB-PERP[0], TRX-PERP[0], USD[0.06], VETBULL[9.9981], VET-PERP[0], XTZ-PERP[0] | | |
| 00995271 | | USD[0.00] | | |
| 00995274 | | TRX[.002331], USDT[0.93921089] | | |
| 00995276 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[.00065943], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], ONE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.03], USDT[31.66334515], YFI-PERP[0] | | |
| 00995278 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009655], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.03043818], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00995284 | | OXY[79.9848], RAY[19.62392194], USD[0.18] | | |
| 00995289 | | BCH[0], BNB[0], CHZ[0], DENT[0], ETH[0], HNT[0], POLIS[9.998], SOL[0], SRM[0], SXP[0], TRX[152.46027654], USD[3.66] | | |
| 00995294 | | USD[499.62], USDT[0] | | |
| 00995296 | | BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.08], USDT[0], VET-PERP[0] | | |
| 00995301 | | BCH-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.863], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00995305 | | DENT[0], KIN[0.28631015], SHIB[69185.17206152], TRX[0], USDT[0], XRP[0.04518992] | | |
| 00995307 | | BTC[0], DOGE[2] | | |
| 00995310 | | KIN[206860.35], SHIB[1000069], TRX[.990098], USD[0.87] | | |
| 00995312 | | TRX[.000003] | | |
| 00995329 | | ALPHA[204], DOT-PERP[0], IMX[32], KIN-PERP[0], LTC[.00010976], LTC-PERP[0], REEF[6.632], REEF-PERP[0], USD[0.90] | | |
| 00995330 | Contingent | BTC-PERP[0], CQT[201], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.89355189], LUNC[0], NFT (391900953494833753/FTX EU - we are here! #108658)[1], NFT (419127361210124392/FTX EU - we are here! #109076)[1], NFT (493359722474845216/FTX EU - we are here! #108847)[1], NFT (517466322928947504/The Hill by FTX #9121)[1], USD[10.38], USDT[0.00000001], USDT[0], USTC-PERP[0] | | |
| 00995332 | | AAVE-PERP[0], KSM-PERP[0], RAY[.000003], USD[0.02], USDT[0] | | |
| 00995333 | | AKRO[2], BAO[8], BTC[.00584086], DENT[1], DOGE[0], ETH[.00000001], GBP[0.00], KIN[7], LINK[7.3539527], RSR[2], TRX[1], UBXT[2], USD[0.00], XRP[65.93602039] | | |
| 00995340 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00995348 | | BAO[322879.22164582], DENT[1], KIN[26315.93676178], USD[0.01] | | |
| 00995351 | | ETH-PERP[0], SOL-PERP[0], USD[0.84], USDT[0] | | |
| 00995352 | | ADA-PERP[0], DOGE[0], SOL[0], USD[0.04] | | |
| 00995354 | | ADA-PERP[0], DOGE-PERP[0], FTT-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.31], USDT[63] | | |
| 00995363 | | DOGEBULL[0], ETH[0.00001898], ETHW[0.00001899], FIL-PERP[0], FTT[0.00248234], TRX[.000001], USD[0.01], USDT[0], XRP[0] | | |
| 00995365 | | XRP[74.75] | | |
| 00995367 | | MATIC[0], TRX[.000002], USDT[0.00000002] | | |
| 00995369 | | ETH-PERP[0], USD[5.54] | | |
| 00995372 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00995383 | | AKRO[3], BAO[2], BF_POINT[100], BNB[0], CAD[0.01], CONV[13077.56547868], DENT[2], GBP[0.00], GMT[0], GRT[1], KIN[2], LRC[0], RSR[1], SHIB[0], SLP[0], SPELL[0], TRX[3], UBXT[6], USD[0.00], XRP[1004.93460555] | Yes | |
| 00995386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00007697], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[5.57], USDT[0.00041088], YFI-PERP[0] | | |
| 00995393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SKL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995397 | | DOGE[0], DOGE-PERP[0], ETH[.00000008], ETHW[.00000008], STMX-PERP[0], USD[0.00] | | |
| 00995398 | | BTTPRE-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00995401 | | AVAX[0], BNB[0], BULL[0], HBAR-PERP[0], ONE-PERP[0], SOL[0], USD[0.00] | | |
| 00995402 | | AVAX[0.00122983], BOBA[5.5], BTC[0.01639813], ETH[0.31200158], ETHW[0.31200158], FTT[4.899259], OMG[5.5], TRX[.000007], USD[1006.64], USDT[0.00971413] | | |
| 00995403 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00995404 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00995407 | | RUNE[3.59608], USD[0.00], USDT[0.27930125] | | |
| 00995411 | Contingent | AUD[0.00], BAO[11], DENT[1], FTM[33.6670155], HOLY[0], KIN[6.90042447], LUNA2[0.00705231], LUNA2_LOCKED[0.01645540], LUNC[1535.65688519], MANA[77.02195295], MATIC[.00461867], RSR[.00553241], RUNE[18.46980613], SOL[0.00000001], USDT[8.99396350] | Yes | |
| 00995413 | Contingent | AAVE-PERP[.43], AMZN-0325[0], AMZN-0624[0], AMZNPRE-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[-14.13], BCH-0624[0], BTC-PERP[0], BVOL[.0987], CONV-PERP[0], DEFI-PERP[0.03], DKNG-0624[0], ENJ-PERP[10], ETH[.06543729], ETH-PERP[0.01000000], ETHW[.06543729], KSHIB-PERP[-.34], LRC-PERP[0], LTC-0624[0], LUNA2[0.01001700], LUNA2_LOCKED[0.02337300], LUNC[2181.223024], MEDIA-PERP[0], MNGO-PERP[-10], MOB-PERP[0], MSTR-0624[0], OXY-PERP[-428.5], PAXG-PERP[.92], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[-1400000], SKL-PERP[-835], SLV[116], SLV-0325[0], SLV-0624[0], SNX-PERP[0], TLM-PERP[0], TRX-PERP[-92], TSLA-0624[0], TWTR-0624[0], UBER-0624[0], USD[-1069.01], XAUT-PERP[-0.03999999], XLM-PERP[0], ZIL-PERP[-1260], ZRX-PERP[-900] | | LTC[1.199] |
| 00995417 | | ICP-PERP[0], OXY[.63053049], RAY-PERP[0], SOL[0], TRX[.000006], USD[0.05], USDT[-0.01951753] | | |
| 00995419 | | DYDX-PERP[0], ICP-PERP[0], TRX[.000001], USD[-11.75], USDT[26.93724214] | | |
| 00995420 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00995428 | | AAVE[3.2593806], COMP[1.99867], ETH[3.32432138], ETH-PERP[0], ETHW[3.32432138], LINK[39.9924], MKR[.35793198], SUSHI[110.97891], UNI[36.493065], USD[8.61] | | |
| 00995430 | | 0 | | |
| 00995432 | | ARS[0.00], BAO-PERP[0], CAKE-PERP[0], TRX[.002644], USD[0.00], USDT[0] | | |
| 00995435 | | TRX[.000001], USD[0.00], USDT[4.96] | | |
| 00995436 | | BTC[0.00006348], USD[4.96] | | |
| 00995437 | | AKRO[0], BAO[1], DOGE[0], KIN[6409.54257734], USD[0], LTC[0], OMG[0] | | |
| 00995438 | | LTC[.00033096], TRX[.000022], USD[0.00], USDT[0.00000005] | | |
| 00995443 | | 1INCH-PERP[0], ALGO-20210625[0], ALT-20210924[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], GRT-20210924[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00077297], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-20210924[0], PROM-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.03], USDT[0.00721963], YFI-20210625[0] | | |
| 00995444 | | ATLAS[5708.9151], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[.000001], USD[12.06], USDT[0.00000001] | | |
| 00995449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[-12], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[-356], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-1.2], ETH-PERP[-0.03199999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-0.70000000], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1.62000000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1039.18], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[-132], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00995461 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00995473 | | USD[0.26], USDT[0.00000001] | | |
| 00995474 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00995477 | | ADA-PERP[0], ALGO-0325[0], APE-PERP[0], BNB[.00095055], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-0624[0], RUNE-PERP[0], SAND-PERP[0], SHIB[62760], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.09182782], TRX-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00995478 | | BNB[0], BTC[.0025], DOGE[0], ETH[0], LTC[0], MATIC[1518.7719054], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00995485 | | BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], NEAR[237.38472867], USD[0.00], USDT[0] | | |
| 00995486 | | DOGE-PERP[0], SOL[.0797], TRX[.000001], USD[1.48], USDT[0] | | |
| 00995490 | | LUA[.0059475], TRX[.000002], USD[0.01] | | |
| 00995493 | | AKRO[18], ALPHA[.00001074], AXS[.000011], BAO[201], BTC[.00319202], CAD[0.00], CLV[.00031559], COMP[.00000038], DENT[24], DMG[1105.1513052], ETH[.03255439], ETHW[1.63727937], FRONT[1.01417237], FTM[.00004939], GARI[35.12227312], KIN[78.43340491], LRC[.00000015], MANA[.00188752], MATH[.00000913], NEAR[12.86470582], PUNDIX[.00009646], RSR[6], SHIB[2.1556007], SOL[.00000088], SUN[.00532473], SUSHI[.00002775], SWEAT[1686.22994955], TRX[1.00943849], UBXT[11.00424865], USD[0.03], XRP[32.65496541] | Yes | |
| 00995498 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], CAKE-PERP[0], MATIC[55], USD[-2.74] | | |
| 00995506 | | FTT[.0748], TRX[-5.75886979], USDT[2000] | | |
| 00995509 | | ETH[0.00607092], USD[0.00], USDT[0] | | |
| 00995516 | | SHIB[0], SHIB-PERP[700000], USD[1.51], USDT[0] | | |
| 00995517 | | KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00995519 | | BTC[0], SOL[4.64], USD[7.21] | | |
| 00995521 | | ENJ-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], SRM[.99609], SRN-PERP[0], USD[-3.34], WRX[225.86553], XRP-PERP[0], ZEC-PERP[0] | | |
| 00995523 | | ADA-PERP[0], BTC[0.00002601], BTC-PERP[0], DOGE[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00995530 | Contingent | AUD[0.01], BTC[0.00003360], BTC-PERP[0], COPE[.021325], DOGE[2456.01228], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.43706577], FIDA_LOCKED[3.50908257], FTT[.091602], FTT-PERP[0], HXRO[.39336], IMX[310.7], LINK-PERP[0], OMG-PERP[0], OXY[.00383], SOL-PERP[0], SRM[2.1235327], SRM_LOCKED[7.5353035], SRM-PERP[0], SXP[.064755], USD[1083.31], USDT[.00024113] | | |
| 00995531 | | USD[0.12] | | |
| 00995540 | | BEAR[99.98], BTC[.00008181], GRTBULL[.884823], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995542 | Contingent | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-1230[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.0032681], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0624[0], OKB-PERP[0], OM-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0630[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-14], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[800.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00995548 | | USD[0.00] | | |
| 00995552 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[67.90] | | |
| 00995554 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], USD[-0.16], XRP[1.019246] | | |
| 00995562 | | BNB-PERP[0], BTC[0.00001056], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[217.09], USTC-PERP[0] | Yes | |
| 00995566 | | SOL[.00735121], USD[0.40], USDT[0], XRP[.1] | | |
| 00995577 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[10], VET-PERP[0], XLM-PERP[0] | | |
| 00995578 | | 0 | | |
| 00995579 | | RUNE[0], RUNE-PERP[0], USD[0.00] | | |
| 00995580 | | TRX[.000001] | | |
| 00995582 | | NFT (53271789913168281 5/FTX EU - we are here! #32942)[1] | | |
| 00995586 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], GRT-PERP[0], NEAR-PERP[0], SKL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00995589 | | USD[0.37], USDT[0.01677438] | | |
| 00995590 | | USD[0.00], USDT[0] | | |
| 00995591 | | BCH[0], BNB[0], ETH[0], SOL[0] | | |
| 00995596 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.98009492], FIL-PERP[0], FTM-PERP[0], FTT[0.04563441], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00995597 | | TRX[.000003], USDT[1566.12864917] | | USDT[1482.67] |
| 00995601 | | USD[0.00], USDT[0.38480812] | | |
| 00995602 | | DOGE[0], GBP[0.21] | | |
| 00995618 | | BNB[0.00790000], BTC[.82316255], ETH[2.40413867], ETHW[2.39115077], FTT[139.11999026], SOL[-1.62465618], SOL-20210625[0], SUSHI[-0.05496040], USD[5413.56], USDT[0.00000017] | | ETH[2.37072456], USD[5400.43] |
| 00995622 | | ADA-PERP[0], ALICE[-1], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00002309], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00004], TRX-PERP[0], USD[4.09], USDT[1.22223792], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00995623 | | FTT[1.2], FTT-PERP[0], NFT (387838990284327081/FTX EU - we are here! #262708)[1], NFT (412560486039303089/FTX EU - we are here! #262679)[1], NFT (510111910317084494/FTX EU - we are here! #262693)[1], SOL[1.39752946], USD[1.51], USDT[0] | | SOL[.008836] |
| 00995626 | Contingent | ATLAS[90000.5], ATOM[67.5005], FIDA[.00062], FTT[0.00101187], HOLY[.065215], MATH[.050011], NEAR[1002.309525], POLIS[1719.212173], RAY[.52585434], SOL[.00414706], SRM[.79272855], SRM_LOCKED[329.18265085], USD[0.95], USDT[0] | | |
| 00995633 | | BTC[0.05713014], BTC-20211223[0], ETH[8.11028532], ETHW[8.11028532], FTT[265.06186795], SOL[94.17478831], USD[59.51] | | |
| 00995645 | | DOGEBULL[0], DOGE-PERP[0], SUSHIBULL[6.99867], USD[0.02], USDT[0] | | |
| 00995648 | | ETH-PERP[0], SOL[.0818455], USD[1.58], USDT[.00275] | | |
| 00995652 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00011179], LINA-PERP[0], LINK-PERP[0], OKB-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[1.99], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.95303673], XRP-20210924[0], XRP-PERP[0] | | |
| 00995654 | | ALGOBEAR[539982900], ATOMBEAR[514971500], BNBBEAR[79984800 0], ETCBEAR[510000000], ETHBEAR[499905000], LINKBEAR[449914500], OKBBEAR[109979100], SUSHIBEAR[57391450 0], SXPBEAR[49490590 0], THETABEAR[548982710], USD[0.74], USDT[120.14494177] | | |
| 00995661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI[2.99775], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00995665 | | BNB[0.00000001], COPE[0], FIDA[0], GENE[0], MATIC[0], NFT (480674848060142157/FTX EU - we are here! #1690)[1], NFT (556014118217272951/FTX EU - we are here! #10222)[1], NFT (558249752014434816/FTX EU - we are here! #10439)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000103], XRP[0] | | |
| 00995673 | | DOGE[0] | | |
| 00995680 | | NFT (371237085716665151/The Hill by FTX #29368)[1], USD[1.35], USDT[11.48285552] | | |
| 00995681 | | TRX[.000046], USDT[.05631615] | | |
| 00995682 | | MNGO[9.708], USD[0.00], USDT[1.68785766] | | |
| 00995687 | | ENJ-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00995691 | | MER[1374.642206], USD[0.34], USDT[.006428] | | |
| 00995698 | | MNGO[217.44600963], TRX[.000002], USDT[0] | | |
| 00995701 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], TRX[.000096], USD[0.01], USDT[0] | | |
| 00995704 | | MATIC[0], TRX[.000019], USD[-1.38], USDT[1.61670716] | | |
| 00995708 | | BNB[.00053836], NFT (401161894846341366/FTX EU - we are here! #93114)[1], NFT (415331599410351651/FTX EU - we are here! #92888)[1], NFT (490502064822941767/FTX EU - we are here! #93247)[1], TRX[.000001], USD[0.00], USDT[0.00722331] | | |
| 00995714 | | ETH[0], ETHW[0.31100000], ROOK[0], TRX[.000004], USD[2338.53], USDT[0] | | |
| 00995716 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00113435], SUSHI-PERP[0], TRX[.000196], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995717 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.74973040], ETH-PERP[0], ETHW[1.86814040], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], USD[1359.53], USDT[46.11631974], XTZ-PERP[0] | | |
| 00995718 | | BEAR[87.555], TRX[.000002], USD[0.07], USDT[0] | | |
| 00995719 | | BTC[0.00347519], DOGE[0], DOGE-PERP[0], LTC[-0.00000115], USD[0.00] | | |
| 00995720 | | USD[0.00] | | |
| 00995721 | | ETH[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-0.50], USDT[1.44450000] | | |
| 00995723 | | MER[.9138], USD[0.00], USDT[0] | | |
| 00995726 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00995730 | | NFT (290594876834785934/Singapore Ticket Stub #1974)[1], NFT (295700792515359829/Hungary Ticket Stub #1292)[1], NFT (298534009874564664/The Hill by FTX #20844)[1], NFT (315848036647927483/FTX Crypto Cup 2022 Key #14164)[1], NFT (454542588810318240/FTX AU - we are here! #62398)[1], NFT (456052074668817462/FTX AU - we are here! #25908)[1], NFT (459644865478322778/Monza Ticket Stub #1283)[1], NFT (465987853634652084/FTX EU - we are here! #233481)[1], NFT (494513631005831182/France Ticket Stub #1663)[1], NFT (500937369359106934/FTX EU - we are here! #233513)[1], NFT (563131592011197513/FTX EU - we are here! #233498)[0] | Yes | |
| 00995734 | Contingent | BNB[0], DOGE[0.25790615], ETHW[.00079459], FTM[.2595115], FTT[36.90000000], RAY[0], SOL[0], SRM[4.45764052], SRM_LOCKED[15.1289085], USD[0.10], USDT[1.28372800] | | |
| 00995739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[20.00000009], LUNC[.008728], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.01156036], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00995740 | | ALPHA[.96625], RAY[6.86425], SRM[.97225], TRX[.000002], USD[8.35], USDT[0.27472095] | | |
| 00995741 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03502821], LINK-PERP[0], LTC[-0.00621943], USD[0.71], USDT[-0.25136014] | | |
| 00995748 | | USD[0.00], USDT[0.00000007], XTZ-PERP[0] | | |
| 00995763 | | NFT (445335751902321320/The Hill by FTX #22928)[1] | | |
| 00995766 | | ETH[.6238752], ETHW[.6238752], USD[3.73] | | |
| 00995769 | Contingent | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRV[.90006], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00099072], ETH-PERP[0], ETHW[0.00099072], FTM-PERP[0], FTT[0.00407610], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS[.66006], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[.008129], LUNC-PERP[0], MAGIC[1621], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00995770 | | AGLD[13.73663982], AKRO[33.86649389], BAO[10.05646009], BTC[.03038928], DENT[2], DOGE[.02060919], ETH[.20354355], ETHW[.20332965], KIN[23.73881348], MATIC[1.06589019], RSR[2], SECO[.00056637], SHIB[8239028.63828551], SOL[1.60987464], SXP[1.06181945], TRU[11], TRX[44], UBXT[11], USD[0.00], XRP[996.18568908] | Yes | |
| 00995771 | | NEAR[.39992], NFT (298029289341231416/The Hill by FTX #29326)[1], USD[0.01], USDT[2475532] | | |
| 00995772 | | AKRO[0], ATLAS[0], AUD[0.02], AVAX[2.71329366], AXS[.00001599], BAT[0], BNB[.00000066], BTC[.00000001], CRO[0], DFL[0], ETH[1.02286182], ETHW[1.02243218], FTM[0.00053585], GALA[0], IMX[0], LTC[3.00120224], MANA[0.00039126], RNDR[0], SAND[43.75526821], SLP[0], SOL[10.02560784], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00995776 | | 0 | | |
| 00995784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00006002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00890160], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.33128979], LUNA2_LOCKED[0.77300951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (413248210025889616/FTX EU - we are here! #283422)[1], NFT (511747791553734826/FTX EU - we are here! #283417)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.60], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00995785 | | USD[0.42] | | |
| 00995787 | | BNB-PERP[0], DOGEBULL[0.45476511], DOGE-PERP[0], EOSBULL[1134.4855], SXPBULL[25.736438], TRX[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00995796 | | TRX[.000001], USDT[10] | | |
| 00995801 | | USD[.16], USDT[.0538732] | | |
| 00995805 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CVC[0], ENS[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MNGO[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00995808 | | ADABULL[0.89462641], ATOMBULL[.20], BCH[0], BCHBULL[0], BULL[0], DOGEBEAR20210[0], DOGEBULL[0], ECBBULL[0], ETH[0], ETHBULL[1.52504806], FTT[4.69782], MATICBULL[1952.12629161], NEO-PERP[0], RUNE[9.4981], SOL[0.72941191], SUSHIBULL[0], THETABULL[0], USD[2.18], USDT[0.00000001], VETBULL[10.00000001] | | |
| 00995809 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], KAVA-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.04], USDT[0] | | |
| 00995810 | | NFT (322292512344871835/FTX EU - we are here! #95878)[1], NFT (417288077772241765/FTX EU - we are here! #96025)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00995813 | | DYDX[.0556], FTT[.079942], SOL[.00648356], TRX[.000068], USD[0.00], USDT[0] | | |
| 00995818 | | AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE[3], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], LTC[.04423088], LTC-PERP[0], OMG-PERP[0], SXP-20210625[0], USD[0.94], USDT[.00910885], XLM-PERP[0], YFI-PERP[0] | | |
| 00995819 | | XRP[.067159] | | |
| 00995821 | | NFT (333322235781356860/FTX EU - we are here! #239677)[1], NFT (390905624608110032/FTX EU - we are here! #239650)[1], NFT (540492683671482967/FTX EU - we are here! #239671)[1], SAND[10], USD[5.02] | | |
| 00995822 | | RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00995823 | | BADGER[9.15666134], BAO[1], BTC[0.00188084], COMP[.7235125 9], KIN[2], SHIB[5357679.30995950], USD[0.00], USDT[0] | | |
| 00995824 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00001088], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[-0.02] | | |
| 00995826 | | ATLAS-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05950505], FTT-PERP[0], MATIC[0.90667492], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000311], USD[-27.63], USDT[28.82451826] | | |
| 00995828 | Contingent, Disputed | BTC[0], DOGE[.02021197], ETH[0], MATIC[.00000524], MER[1201.50620492], SOL[0], USD[-0.01], USDT[0.00003047] | | |
| 00995830 | | ETH[0], LTC[.00000001] | | |
| 00995833 | | ETHW[.446], GENE[.00202369], TRX[.000003], USD[0.01], USDT[0] | | |
| 00995837 | | ETH[0], TRX[.000002], USDT[1.3017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995841 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00995842 | | AUD[0.00], DAI[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00995845 | | RAY-PERP[0], TRX[.000002], USD[-0.01], USDT[0.08082518] | | |
| 00995847 | | BLT[.301425], USD[0.00] | | |
| 00995848 | | FTT-PERP[0], LRC-PERP[0], USD[0.00], XRP[20] | | USD[0.00] |
| 00995854 | | USDT[0], WRX[0] | | |
| 00995859 | | AKRO[1], DOGE[112.02326086], ETH[.00276092], ETHW[.00272574], GME[4.00842072], KIN[74615.90269038], LINA[129.72978775], REEF[252.64125253], RSR[1], SHIB[545552.20452184], USD[0.00] | Yes | |
| 00995864 | | BCH[0], BCHBEAR[0], BCHBULL[0], BNBBEAR[40040363.51424578], BTC[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0], USDTBEAR[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00995865 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KSM-PERP[0], MNGO[50], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[1.22], USDT-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00995867 | | DENT[0], LEO[0], USD[0.00] | | |
| 00995871 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[4000.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00995873 | | DOGE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00995877 | | BAO[37879.48355772], DOGE[61.02819921], USD[21.01] | | |
| 00995879 | | ATLAS[850], DOGE[1002], ETH[.42378509], ETHW[.42378509], FTM[152.939], LINK[18.32150797], MANA[161], TRX[.9932], USD[0.49], USDT[0] | | |
| 00995881 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], USD[0.63], USDT[0.00000207], XRP[0], XRP-20210625[0] | | |
| 00995887 | | BNBBEAR[88241280.5], DOGE[24.983375], USD[0.07], XRP[.482529] | | |
| 00995891 | Contingent | APE-PERP[0], BIT[423], BTC-PERP[0], DOGE[4902.72347498], DOGE-PERP[110013], DYDX[52.3], ETH-PERP[0], GMT-PERP[0], HKD[93.53], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNA2[0.02717218], LUNA2_LOCKED[0.06340175], LUNC[594.15670315], SHIB-PERP[0], STEP[1568], USD[-3264.29], USDT[0.67397257] | | |
| 00995892 | | AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], CVC-PERP[0], EGLD-PERP[0], GMT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00995893 | | KIN[0] | | |
| 00995894 | | LTC[0], RUNE[0] | | |
| 00995895 | | DOGE[1], OXY[.7431], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00995896 | | CEL[.0642], TRX[.000002], USD[0.00], USDT[2.93974539] | | |
| 00995898 | | BTC-PERP[0], FTT[0.05497688], RAY[.18246573], SOL[.36], USD[-2.55], USDT[0.00734393] | | |
| 00995901 | | DENT[1], SHIB[3855957.05877317], USD[0.01] | Yes | |
| 00995903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OGN-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00995911 | | TRX[49.962501], USD[0.03], USDT[0.00307800] | | |
| 00995913 | | TRX[.000001], USDT[0.00015209] | | |
| 00995916 | | MNGO[329.9373], RAY[.002613], SOL[.0948125], TRX[.000004], USD[6.52], USDT[.000818] | | |
| 00995917 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00995919 | | TRX[.000002] | | |
| 00995922 | Contingent | 1INCH[0.11691206], ATLAS[4.32443961], ATOM[500.041517], AVAX[485.58227843], BTC[1.87513308], EDEN[15.7], FTM[61062.19235], FTT[150.104186], LINK[917.30083], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], MATIC[.01405], RAY[.62917335], SOL[.00694949], SPELL[79.96439099], SRM[.79043258], SRM_LOCKED[1.9194533], SUSHI[.0101575], TRX[.00097], USD[44.98], USDT[7.24969342], USTC[.15] | | |
| 00995923 | | FTM[.8418], GST[.03326], SRM[.9544], TRX[.00156], USD[0.01], USDT[0.45961400] | | |
| 00995924 | | POLIS[.060537], USD[0.05], USDT[0] | | |
| 00995928 | | FTT[32.61521], USD[1414.71] | | |
| 00995930 | | FTT[19.29676478], USD[2.19] | | |
| 00995937 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[.982], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.966251], UNI-PERP[0], USD[0.70], USDT[0], WAVES-PERP[0] | | |
| 00995938 | | DOGE-PERP[0], ETH-PERP[0], MAPS[.093], RAY[.0186], SHIB[238518.81699671], USD[16.44], XRP[.9818] | | |
| 00995945 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00995947 | | MER[17] | | |
| 00995950 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.96478292], ETH-PERP[0], ETHW[2], LUNC-PERP[0], NFT (360560426511403136/FTX Crypto Cup 2022 Key #18063)[1], OMG[0.12590661], OMG-20211231[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00995952 | Contingent | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[42.79099016], LUNA2_LOCKED[31.39313647], LUNC[0], LUNC-PERP[0], PRISM[0], RAY[0], SOL[0], SRM[.00014837], SRM_LOCKED[.0006528], SRM-PERP[0], USD[0.34] | | |
| 00995957 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00995959 | | USD[0.00] | | |
| 00995962 | | FTT[0.09650615], USD[3.63], USDT[10.00002266] | | |
| 00995963 | | AAVE-20210625[0], REEF-20210625[0], SOL-20210625[0], SUSHI-20210625[0], TRX[.000001], UNISWAP-20210625[0], USD[0.01], USDT[0.00000001], YFI-20210625[0] | | |
| 00995968 | | RAY[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00995969 | | AURY[.9575248], CRV[.40201441], RAY[0], SOL[0], TRX[.000007], USD[2.15], USDT[.0050164] | | |
| 00995970 | | ATLAS[1520], BTC[0.00762493], DEFI-20210625[0], ENJ[99.9964983], ETH[0.25000000], ETHW[0.25000000], FTT[10.20208661], MATIC[0], SHIT-PERP[0], SOL[.0972193], USD[0.83], USDT[0] | | |
| 00995973 | | BAO[1], ETH[.00176573], ETHW[.00176573], EUR[1.92], TRX[25.45130597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995975 | | RAY[0] | | |
| 00995977 | Contingent | ATLAS[0.00926787], AUD[0.00], BAO[1], BF_POINT[200], GALA[290.45869818], KIN[979258.94568356], LUNA2[0.46282127], LUNA2_LOCKED[1.05994522], LUNC[695.63614896], USD[2.65], XRP[16609.561476] | Yes | |
| 00995978 | | 0 | | |
| 00995981 | | USD[15.80], USDT[0] | | |
| 00995985 | | HOLY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00995990 | | ATLAS[5260], IMX[133.4], POLIS[16.63338], USD[0.00], USDT[0] | | |
| 00995995 | | DOGE[34.76098120] | | |
| 00995996 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.10794426], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[0], USD[-1.18], USDT[0], XRP[4.70616125] | | |
| 00996005 | | ADA-20210625[0], BNB[0], BTC[0], DEFI-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], FTT[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00996006 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[29.47939532], NFT [295439407101554637/FTX AU - we are here! #24495][1], NFT [353430438616681204/FTX AU - we are here! #18072][1], NFT [434145636641522120/FTX EU - we are here! #147726][1], NFT [448069737942957132/The Hill by FTX #4939][1], NFT [457610455029613418/FTX EU - we are here! #146865][1], NFT [507292603573311682/FTX EU - we are here! #147611][1], SOL[0], SRM[19.18227797], SRM_LOCKED[.12335174], USD[2.71], USDT[35.02555648] | Yes | |
| 00996007 | | BTC[0.07007593], DOGE[1.01596240], ETH[0.33551399], ETHW[0.33382891], USD[2.54] | | BTC[.070073], DOGE[1.015932], ETH[.335395], ETHW[.333818], USD[2.53] |
| 00996015 | | ATLAS[2129.5953], POLIS[14.897169] | | |
| 00996018 | | BTC[0], DOGE[0], ETH[0], FTM[0], PERP[0], USD[0.00], XRP[0] | | |
| 00996019 | | BTC-PERP[0], CRV-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[-44.99], USDT[238.68225105], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00996023 | | COPE[.986985], USD[0.00] | | |
| 00996024 | | TRX[.000004], USDT[0.00005213] | | |
| 00996028 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00996030 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[47.5], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS[1698.811216], MATIC-PERP[0], MNGO[1790], MNGO-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000042], USD[84.05], USDT[0.01111972], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00996032 | | BCH[18.2539013], TRX[.000004], USD[0.00], USDT[0.20207179] | | |
| 00996033 | | BTC[0.00000240], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00996039 | | RAY[1.997], TRX[.000001], USD[42.44], USDT[0] | | |
| 00996040 | Contingent | ADABULL[0], BEAR[0], BULL[0], ETH[0], LUNA2[5.45059734], LUNA2_LOCKED[12.71806048], LUNC[17.55849352], LUNC-PERP[0], NEAR[59.05592892], SAND[0], SOL[5.84274534], USD[0.00], USDT[33.30799659] | | |
| 00996042 | | BTC[0.00013676], BTC-PERP[0], ETH[0], FTT[.06625852], FTT-PERP[0], SOL-PERP[0], USD[-1.32] | | |
| 00996043 | | AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.76], USDT[0] | | |
| 00996045 | | BCH[0], BTC[0], ETH[0], TRX[0] | | |
| 00996052 | | CHZ[24659.831], ETH[.03728225], ETHW[.03728225], RAY[0], USD[0.14] | | |
| 00996054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.2926157], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[98.10000000], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10473803], ETH-PERP[0], ETHW[0.00103145], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.60716894], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.07], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.07], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.82139177], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.26079221], LUNA2_LOCKED[5.27518182], LUNC[285447.77711598], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[6.82652882], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [317875775038881585/bird-image #1][1], NFT [322122376920767713/Monaco Ticket Stub #631][1], NFT [325134808973625561/The Hill by FTX #2690][1], NFT [340741209007782118/Montreal Ticket Stub #23][1], NFT [347264618799935201/Monza Ticket Stub #1690][1], NFT [362674491326669804/FTX EU - we are here! #157551][1], NFT [447227053301239534/FTX EU - we are here! #157698][1], NFT [447915142810242287/Hungary Ticket Stub #1609][1], NFT [462894731182261131/Belgium Ticket Stub #1529][1], NFT [470188764099501339/Netherlands Ticket Stub #1931][1], NFT [472670974421278669/FTX EU - we are here! #157635][1], NFT [519382900852999860/Silverstone Ticket Stub #569][1], NFT [535730054423112486/France Ticket Stub #1739][1], NFT [565238051128107478/Singapore Ticket Stub #1498][1], NVDA[1.000005], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00818462], SOL-PERP[0], SPELL-PERP[0], SRM[15.92989286], SRM_LOCKED[114.41966782], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[131.000044], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1102.61], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00996062 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 00996064 | Contingent | FTM[0], LUNA2[0.78081496], LUNA2_LOCKED[1.82190159], LUNC[170024.10351], SOL[0], TRX[0.56220391], USD[0.00], USDT[0] | | |
| 00996065 | | ADABULL[0.07202099], BTC[.00029176], ETH[0], SOL[0.00275598], USD[0.03] | | |
| 00996072 | | MOB[8.4943475], SHIB[399876.5], USD[0.55] | | |
| 00996076 | | RAY-PERP[0], TRX[.000001], USD[-0.01], USDT[.06338644] | | |
| 00996078 | | TRX[.000001], USDT[0] | | |
| 00996081 | Contingent | AUDIO[194], BCH[0], BNB[0], BTC[0], FTM[0], FTT[16.59806200], LTC[0.87735094], LUNA2[9.18301109], LUNA2_LOCKED[21.42702589], SHIB[1486.83522860], SOL[0.04459415], TRX[.000001], USD[0.00], USDT[5.24943780] | | |
| 00996083 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00996092 | | USD[0.00] | | |
| 00996093 | | ATLAS[9.886], BTC[.00229954], CHZ[278.57450467], ETH[.0139972], ETHW[.0139972], KIN[9420], MER[.9644], POLIS[.0983], SNY[27], USD[1.59], USDT[.95860768] | | |
| 00996095 | | AMPL[0.68372887], BICO[1069.78559905], FTT[442.93502346], IP3[1519.58203084], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00996099 | | BTC[0], DOGE[.341715], USDT[.009444] | | |
| 00996101 | | CONV[42082.945], USD[0.08] | | |
| 00996109 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.00008899], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00088849], ETH-PERP[0], ETHW[.00088849], LINK-PERP[0], LUNA2[0.00004706], LUNA2_LOCKED[0.00010981], LUNC[10.248155], OMG-PERP[0], SOL[.0099748], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[1.716635] | | |
| 00996113 | Contingent | AKRO[1], BAO[3], BTC[.00154559], DOGE[408.50730486], ETH[0.10506271], ETHW[0.18794035], EUR[817.88], KIN[3], LINK[0], LUNA2[2.25915074], LUNA2_LOCKED[5.08454135], LUNC[492177.49215848], RSR[1], SHIB[417070476.14929993], SUSHI[0], USD[0.00], XRP[426.69518311] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996115 | | ETH[0], TRX[0.00000601], USD[0.00] | | |
| 00996117 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], USD[0.04], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00996118 | | BOBA[205.21], FTT[9.40730003], MOB[39.49437765], SOL[12.14252537], TRX[.000001], USD[0.00], USDT[0.00414582] | | |
| 00996122 | | ADA-PERP[0], ALICE-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00093842], BTC-20210924[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00234167], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[30.76], USDT[0.00708168], XRP-PERP[0], XTZ-PERP[0] | | |
| 00996124 | | ADA-PERP[0], APT-PERP[0], APT-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], BYND-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.02350699], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[17.18], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00996126 | | DOGE[90438] | | |
| 00996131 | | TRX[.000001] | | |
| 00996134 | | BNB[0], BTC[0], DOGE[0], ETH[0], RUNE[0], USD[0.00] | | |
| 00996138 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BiT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[-55.14120687], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2[0.22958400], LUNA2_LOCKED[0.53569600], LUNC[49992.4], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.40186225], SOL-PERP2[.41999999], USD[-12.92], USDT[0.00346996], XLM-PERP[0], XRP-PERP[0] | | |
| 00996141 | | NFT (297503252388865/FTX EU - we are here! #193762)[1], NFT (454580937992118752/FTX EU - we are here! #193739)[1], NFT (516502615120207945/FTX EU - we are here! #193713)[1] | | |
| 00996142 | Contingent | BNB[122.83915462], BTC[3.64319139], LUNA2[0.97012549], LUNA2_LOCKED[2.26362616], SOL[0], USD[0.00], USDT[0] | | |
| 00996144 | | BTC-PERP[0], BULL[0.00000083], DOGE-PERP[0], USD[0.00] | | |
| 00996147 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00996150 | | HOLY-PERP[0], RAY[0.00976430], USD[0.00], USDT[0.70050620] | | |
| 00996162 | | DOGEBULL[0], USD[20.84], XRPBULL[0] | | |
| 00996163 | | DOGE-PERP[0], NFT (302429379091256229/FTX AU - we are here! #61136)[1], USD[0.40], USDT[0.99670796] | | |
| 00996167 | | MNGO[9.754] | | |
| 00996175 | | BAO[2148.49739406], DOGE[113.11770478], SHIB[3234269.25488120], USD[0.00] | | |
| 00996176 | | ETH[0], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00996177 | | BTC[1.06390756], ETH[9.11226475], ETH-PERP[0], ETHW[9.11226475], USD[-17694.06], USDT[307.88882872] | | |
| 00996180 | | NFT (380312502170950108/FTX AU - we are here! #51854)[1], NFT (396849020114791813/FTX EU - we are here! #137858)[1], NFT (406211901793473574/FTX EU - we are here! #138004)[1], NFT (416861959404580873/FTX EU - we are here! #137952)[1], NFT (429395893997029851/FTX Crypto Cup 2022 Key #3019)[1], NFT (535378044478875141/FTX AU - we are here! #51805)[1], NFT (553116576396218658/The Hill by FTX #8994)[1] | | |
| 00996181 | | USD[0.08] | | |
| 00996183 | | ADA-PERP[0], BTC-PERP[0], HXRO[.52481], MATIC-PERP[0], RAY-PERP[0], SOL[.41], SOL-PERP[0], STEP[18.258618], TRX-PERP[0], USD[14.03], USDT[0.00915996], XLM-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00996186 | | USD[25.00] | | |
| 00996189 | | ETH-PERP[0], TRX[.000003], USD[0.17] | | |
| 00996190 | | BIT[9.9981], ETH[.00056896], ETHW[.00056896], FTT[0], NFT (435587839016450213/FTX AU - we are here! #33471)[1], NFT (441678844159005645/The Hill by FTX #33632)[1], NFT (454537445424596746/FTX EU - we are here! #155896)[1], NFT (461735672225962337/FTX Crypto Cup Key #16259)[1], NFT (480931766935999875/FTX EU - we are here! #186828)[1], NFT (487236172932670253/FTX EU - we are here! #155862)[1], USD[0.00], USDT[0] | | |
| 00996193 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20110924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR[69.30], FTT[25.0000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[389.2661553], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (292497004808058642/FTX AU - we are here! #61140)[1], NFT (323788584632437186/FTX EU - we are here! #128266)[1], NFT (334922432125595711/FTX EU - we are here! #28400)[1], NFT (361086448440026692/Singapore Ticket Stub #1466)[1], NFT (367959968042020815/FTX Crypto Cup 2022 Key #843)[1], NFT (400223268515110247/The Hill by FTX #3650)[1], NFT (546457015298593130/Belgium Ticket Stub #1399)[1], NFT (546503356246303151/FTX EU - we are here! #128348)[1], NFT (551685911763128644/Japan Ticket Stub #776)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-95.25], USDT[2.89801885], USTC[9840.573061], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00996194 | | EOSBULL[220562.06004], ETHBULL[.00006854], TRX[.576506], TRXBULL[8.3076], USD[0.48], USDT[41.00000001], XLMBULL[92.29072], XRPBULL[50740.00981] | | |
| 00996196 | | ALGOBULL[5613.2], ATOMBULL[.96912], AXS-PERP[0], BEAR[405.19], CONV-PERP[0], DMG[.083836], EOSBULL[78.059], ETCBULL[.0032039], ETC-PERP[0], FTT[0.01066508], HUM-PERP[0], LUNC-PERP[0], MATICBULL[.099006], MATIC-PERP[0], ONE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00996197 | | ADABULL[0], BNB[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], USD[0.01], USDT[0] | | |
| 00996199 | | TRX[.386936], USD[0.76], XRP[.753137] | | |
| 00996201 | | BAO[3], BNB[0], ETH[.00000001] | | |
| 00996204 | | AUD[1074.31], BTC[1.03439648], OXY[76.9461], RAY[16.9881], SOL[.00058], SRM[24.9825], STEP[277.14456], USD[0.00], USDT[.00075982] | | |
| 00996205 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MER[67.0067], USD[0.00], USDT[0.00000001] | | |
| 00996211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DOGE[.18363864], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.043], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.511], USDT[0.00], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00996212 | | BTC[.05], BTC-20211231[0], USD[1012.25] | | |
| 00996217 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[13.87], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00996218 | | CAKE-PERP[0], TRX[.00119], USD[0.01] | | |
| 00996219 | | USD[83.44] | | |
| 00996220 | | USD[5.23] | | |
| 00996222 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00996224 | | KIN[869391], USD[2.12] | | |
| 00996228 | Contingent | AVAX[520.24458912], BNB[0.34869620], BTC[0.00873626], DAI[1.01847371], DOT[0.06745769], DOT-PERP[0], ETH[0.00620592], ETHW[133.89187981], FTT[55.96055032], LOOKS[0.24430047], LUNA2[0.02344132], LUNA2_LOCKED[0.05469641], LUNC[5104.39684258], POLIS[0], RAY[4181.31692246], SAND[3010.83282797], SLRS[0], SRM[1046.82796986], SRM_LOCKED[20.44474649], SUSHI[0], USD[361769.04], USDT[0] | | BNB[.345614], DOT[.067187], ETHW[133.879964], LOOKS[.234711], RAY[4.43272644] |
| 00996229 | | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996231 | | ATOM-PERP[0], BTC-PERP[0], CHZ[3.50631149], DOGE[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[6098.65584100], SAND-PERP[0], SLP-PERP[0], SOL[0], STEP[173431.71060657], USD[0.09], USDT[154.60368982], XRP[1.41476004], XRP-PERP[0] | | |
| 00996232 | | AMPL-PERP[0], BTC-PERP[0], USD[469.95] | | |
| 00996234 | | BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2.85] | | |
| 00996235 | | ETH[.00759553], USD[0.00] | | |
| 00996236 | | MER[.25384], MNGO[7565.976], SNY[.66666], TRX[.000004], USD[29.02], USDT[0.00000001] | | |
| 00996237 | | USD[0.00] | | |
| 00996239 | | AAVE[0], ADABULL[0], ADAHALF[0], ALPHA[0], AUDIO[0], BAT[0], BRZ[0], BTC[0.00055207], CHZ[0], CRO[0], CRV[0], DENT[0], DMG[0], DOGE[0], DOGEBEAR2021[0], ETH[0], FTM[0], HNT[0], HOLY[0], LEO[0], MATIC[0], ORBS[0], REEF[0], ROOK[0], SNX[0], SOL[0], SUSHI[0], TRU[0], TRX[0], USD[0.00], VETBULL[0], XLMBEAR[0], XLMBULL[0], YFI[0], ZECBULL[0] | | |
| 00996250 | | ALTBULL[0], BTC[0.05530923], COPE[0], IMX[388.19263604], LINKBULL[0], RAY[0], RUNE[0], SOL[45.43025183], ZECBULL[0] | | |
| 00996251 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[15.00187544], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.01260975], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.70185667], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[300.04890113], FTT-PERP[-300], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00732858], LUNA2_LOCKED[0.01710002], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.893172], SRM_LOCKED[309.5734226], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4954.09], USDT[311.10088668], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00996263 | | APE-PERP[224], AVAX[97.42096771], AVAX-PERP[23.7], BNB[0.00000101], BTC[0.15375288], BTC-PERP[.044], CRV-PERP[1086], ETH[1.71729857], ETH-1230[0.00099999], ETH-PERP[0], ETHW[0.00048897], FTM[0.03934414], FTM-PERP[0], FTT[25.00266705], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], LOOKS[6894], LUNC-PERP[0], MATIC[0], SOL[0], TRX-PERP[0], UNI-PERP[169.1], USD[-3651.19], USDT[521.23125836] | Yes | |
| 00996264 | | USD[1.43], XRP[59.31727489], XRP-PERP[0] | | |
| 00996265 | | BNB[0], CRV[554.889], LINK[4.243], USD[-3.53] | | |
| 00996269 | | ETHW[126.068], LOOKS[.42659416], TRX[.000001], USD[0.01], USDT[0.00094179] | | |
| 00996274 | | DOGEHEDGE[.073], USD[0.40] | | |
| 00996275 | | DOGE[.9902], NFT [410661367471824580/FTX EU - we are here! #130901][1], NFT [490975254813427584/FTX EU - we are here! #131112][1], NFT [508080833050500207/FTX EU - we are here! #130754][1], RAY[14.33437917], TRX[0.00001], USD[0.39], USDT[4.58277415] | | |
| 00996278 | | AAVE[.00944805], BNB-PERP[0], BTC[.06819959], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.5722489], ETH-20210924[0], ETHW[.5722489], FTT[.0818], SHIB-PERP[0], SOL[.00053663], SRM-PERP[0], USD[101.54], USDT[19.90199424] | | USD[100.00], USDT[19.78716123] |
| 00996281 | | USD[0.09] | | |
| 00996282 | | USD[38.38], USDT[0] | | |
| 00996285 | | USD[0.02] | | |
| 00996286 | | ANC[62.70400303], BNB[.10797633], BTT[95229738.1234925], GBP[0.00], GST[189.40629604], KIN[1], MATIC[44.05683293], SHIB[23410968.47469853], USD[0.00], WRX[77.85797895] | Yes | |
| 00996288 | | ETH-PERP[0], USD[114.05], USDT[0] | | |
| 00996290 | Contingent, Disputed | DOGE[1031.67420408] | | |
| 00996294 | | AKRO[0], BTC[0], DENT[0], DOGE[0], ETH[0.00000002], ETHW[0.00000002], FTM[0], KIN[0], KSHIB[0], SAND[0], SHIB[0], SOL[0], USD[0.07], USDT[0] | Yes | |
| 00996297 | | ADA-PERP[0], DOGE-PERP[0], ETH[.00002669], ETHW[0.00002669], FTM-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00396902] | | |
| 00996301 | | APE-PERP[0], AVAX[8.19836], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SOL[0], USDT[0] | | |
| 00996307 | | AGLD[0], AMPL[0], APE[0], AUD[0.00], BAT[0], CRO[0], CRV[.24853511], DFL[0], DOGE[0], ENJ[0], ENS[0], ETH[0], FTT[0], GENE[0], LOOKS[0.70529247], MATIC[0], RNDR[0], RUNE[.052674], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SUSHI[0], TULIP[0], USD[3.74], USDT[0.00000215], VGX[0] | | |
| 00996309 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000001], SRM[.03958168], USD[-0.61], USDT[1.49550764] | | |
| 00996311 | Contingent | LUNA2[0], LUNA2_LOCKED[7.65396345], USD[0] | | |
| 00996312 | | TRX[.121708], USD[53.05], USDT[.00928064] | | |
| 00996315 | | KIN[0], TRX[.000004], USD[0.00] | | |
| 00996316 | | BTC[0], ETH[0.60400000], ETH-PERP[0], ETHW[0.60400000], FTT[.0723962], FTT-PERP[0], LINK[.00000001], USD[2.07] | | |
| 00996323 | | AAPL[.00797], BEAR[784.4], BULL[0.00000703], COIN[.0008], DOGE[.8502], HOOD[.00929275], LTC[.004286], NIO[.000026], TRX[.000007], TSLA[.02998855], TSLAPRE[0], USD[4428.76], USDT[0.75626714], XRP[.2298] | | |
| 00996331 | | ETH[.0000919], ETHW[.0000919], SUSHIBEAR[9202], SUSHIBULL[.929], TRX[.000001], USD[0.52], USDT[0.00000001] | | |
| 00996335 | | CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 00996338 | | BTC[.01029794], USD[3.54] | | |
| 00996343 | Contingent | BCH[1.79508837], BTC[.0000972], BTC-PERP[.1009], FTT-PERP[0], KAVA-PERP[0], LUNA2[3.95005927], LUNA2_LOCKED[9.21680496], USD[-622.58], WRX[92.9814], XRP[199.96115365], ZEC-PERP[0] | | BCH[1.7] |
| 00996349 | | LINK[.00017498] | Yes | |
| 00996351 | | BNB[0], BNBBULL[0.00005996], BTC[0], DOGE[.07248604], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00996353 | Contingent | ATLAS-PERP[-910680], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000821], FTT-PERP[0], GLMR-PERP[-613], LUNA2[1.20687350], LUNA2_LOCKED[2.81603817], LUNC[262799.24654315], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33935.11], USDT[0.00000005] | | USD[15994.60] |
| 00996359 | | DOGE[966.81627], MOB[630.453649], USD[2.55765847], XRP[.89227] | | |
| 00996365 | | ETH[0], FTT[.095022], GOG[.17673427], IMX[.0853185], LTC[0], MNGO[709.598475], NFT [290607713001174642/FTX EU - we are here! #60001][1], NFT [402349923313365277/FTX AU - we are here! #60511][1], NFT [484272045226184770/FTX EU - we are here! #60123][1], NFT [516590888011189467/FTX EU - we are here! #59743][1], NFT [534746426480474323/The Hill by FTX #29320][1], POLIS[.00764609], PORT[96.324981], REAL[202.8426827], SOL[.4964705], TRX[.140974], USD[0.00], USDT[0] | | |
| 00996367 | | ADABULL[0.00000629], ADAHALF[0.00337714], BNBBULL[0.00000634], DOGE[185.36824412], DOGEBULL[0], ETH[0.83809006], ETHBULL[0], ETHHEDGE[0], ETHW[0.83809006], MATIC[183.64183823], MATICBULL[0], USD[8.37], USDT[0.00002806], VETBULL[0], XRP[70.888478] | | |
| 00996369 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.0081], SOL-PERP[0], USD[-0.07], XRP[0.02237600], XRP-PERP[0] | | |
| 00996371 | | AAVE[0.00563301], BTC[0.00003717], FTT[25.74113033], USD[2.75], USDT[0.80000001] | | |
| 00996377 | | USD[0.08], USDT[.223902] | | |
| 00996378 | Contingent | BTC[.00000247], ETH[.00000432], ETHW[37.15200432], LINK[.05153454], SRM[.97111548], SRM_LOCKED[.02024708], TRX[.000003], USD[83888.47], USDT[0.04455501], XRP[31402.28287052] | | |
| 00996380 | | USDT[0] | | |
| 00996385 | | TRX[14256.755694], USD[0.00] | | |
| 00996391 | | USD[1.77], USDT[0] | | |

Amended Schedule F-34 (Nonpriority Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996392 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[1.51], XRP-PERP[0] | | |
| 00996393 | | BCH[0], BTC[0.00050000], BTC-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], USD[1.75], USDT[0], XTZBULL[0.00256456] | | |
| 00996395 | | USD[0.00] | | |
| 00996398 | | COMP[0.00000052], TRX[0.00001], USDT[0] | | |
| 00996399 | | BULL[0.00000718], DOGEBULL[.999335], USD[4.67], USDT[0] | | |
| 00996401 | | MOB[200], TRX[0.00001], USDT[6] | | |
| 00996402 | Contingent | BRZ[0.45873587], BTC[0], ETH[0], LUNA2[6.64604514], LUNA2_LOCKED[15.50743868], LUNC[1447190.3232466], TRX[.000002], USD[-0.05], USDT[0.00715252] | | |
| 00996404 | | ATLAS[0], AUD[1.69], BICO[5], CHR[0], CRO[0], DFL[60], ETH[0], FTT[0], IOTA-PERP[0], LRC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], USD[1.37], XRP-PERP[0] | | |
| 00996405 | | SOL[0] | | |
| 00996406 | | AKRO[1], BAO[12], ETH[0], KIN[9], TRX[1.000002], USD[0.00], USDT[0.00000035] | | |
| 00996411 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00996415 | | LTC[0], USD[0.00] | | |
| 00996417 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000476], ETHBULL[0], ETH-PERP[0], ETHW[0.00000474], LINK-PERP[0], LTC-PERP[0], USD[0.02], USDT[0] | | |
| 00996420 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], FTM-PERP[0], FTT[0.09624579], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-0.03], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00996425 | Contingent | ANC-PERP[0], APE-PERP[0], AXS[0.02898350], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH[0.00000090], ETH-1230[0], ETH-PERP[0], ETHW[.00078897], FTT[25.08078997], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[0.01198980], LUNA2_LOCKED[0.02797621], MATIC-PERP[0], NFLX[13.53], NVDA[26.5], PAXG-PERP[0], SLP-PERP[0], SOL[0.02671320], SOL-PERP[0], STX-PERP[0], TRX[.000867], TSLA[9.96], USD[127283.47], USDT[0.11903996], USDT-PERP[0], USTC[1.69721508], USTC-PERP[0] | | |
| 00996427 | | ETH[0], USD[0.00] | | |
| 00996430 | | LTC[.0014], SHIB-PERP[0], USD[0.91], USDT[0], XRP[0.00004299] | | |
| 00996435 | | BEAR[543183.799], TRX[.000001], USDT[.060975] | | |
| 00996437 | | BNB[.00982045], LINK[.0963425], SAND[.77124], USD[0.00], USDT[0] | | |
| 00996446 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000007], ETH-PERP[0], ETHW[.00000007], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00996449 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00996455 | | DOGE[2.56221013], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], USD[-0.11], USDT[0] | | |
| 00996458 | | EOS-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[.00104274] | | |
| 00996465 | | AUD[7.51], BTC[0], ETH[0], FTT[0], MATIC[0], SXP[0], TRX[.000001], USD[0.19] | | |
| 00996472 | | BICO[16.36592591], BTC-PERP[0], DYDX[132.22189056], FTT[0.08080478], USD[2.58] | Yes | |
| 00996476 | Contingent | ADABULL[0.02963935], ALTBULL[0], BCHBEAR[0], BEARSHIT[0], BNB[0], BULLSHIT[0], DOGEBULL[0.12983207], ETH[0], LINKBULL[0], LTCBEAR[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00378112], MATICBULL[0], SHIB[0], SXPBULL[89508.88738461], THETABULL[68.27954159], TOMOBULL[490684.08325999], USD[0.00], USDT[0], WAVES[0], XRPBULL[4842] | | |
| 00996477 | | KIN[9531], SUSHIBULL[.496], SXPBULL[.00848], TRX[.000001], USDT[0] | | |
| 00996480 | | NFT (443703416756139187/FTX EU - we are here! #239807)[1], NFT (456986490651235446/FTX EU - we are here! #239819)[1], NFT (535103565129216774/FTX EU - we are here! #239812)[1] | | |
| 00996482 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.87], XRP-PERP[0] | | |
| 00996484 | | DOGE[1], KIN[.00000001], TRX[.000003], USD[0.00], USDT[0.66328935] | | |
| 00996489 | Contingent | DOGE[3.04771136], ETH[1.10420928], ETHW[1.09903084], FTT[25.0025], HKD[0.10], INDI[4], LUNA2[0.00566084], LUNA2_LOCKED[0.01320862], LUNC[1232.66], LUNC-PERP[0], MATIC[3661.69682197], NFT (297384433629962272/FTX AU - we are here! #29883)[1], NFT (343660547014604665/FTX EU - we are here! #225246)[1], NFT (344929460167898196/FTX AU - we are here! #60635)[1], NFT (414270163375301174/FTX AU - we are here! #6055)[1], NFT (462413474745112874/FTX EU - we are here! #225231)[1], NFT (473668733796639903/FTX EU - we are here! #225255)[1], NFT (604587657367533244/The Hill by FTX #10512)[1], SOL[14.39911776], USD[11971.74], USDT[1.80029719], USTC-PERP[0] | | ETH[.000375], USDT[1.79113] |
| 00996492 | Contingent | CEL[0.04865772], ETH[1.19970348], ETHW[1.71271517], FTT[503.45267223], NFT (379089199070035423/The Hill by FTX #29699)[1], SOL[20.50392367], SRM[240.70883193], SRM_LOCKED[3.19309137], TRX[17589.70279937], USD[751.55], USDT[1633.55307586] | | ETH[1.196287], TRX[17571], USD[740.00], USDT[1120] |
| 00996496 | | BNB[.0084], GRT[.39111], IND[.26688], USD[0.25], USDT[.0006296] | | |
| 00996498 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETHBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00996499 | Contingent, Disputed | !1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00107153], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00963372], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00996505 | | BTC-PERP[0], USD[0.00] | | |
| 00996510 | | MTA[729.8613], USDT[.68] | | |
| 00996512 | | USD[1.60], USDT[0] | | |
| 00996518 | Contingent | ANC-PERP[0], AXS-PERP[0], BEAR[10000], BTC-PERP[0], CAKE-PERP[0], DAI[.03], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[1000000], ETH-PERP[0], FTT[25.13152975], LINK-PERP[0], LUNA2[0.06316086], LUNA2_LOCKED[0.14737534], LUNC[.00005508], LUNC-PERP[0], MATIC[.82575958], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[12700], SPELL-PERP[-1000], STETH[0], SUSHI-PERP[0], TRX[0.00004440], TRX-PERP[0], USD[11.30], USDT[0], USTC[.15], USTC-PERP[0] | | TRX[.00004] |
| 00996522 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00996527 | | DOGE-PERP[0], SHIB-PERP[0], TRX[.57566], USD[0.00], USDT[.04933539] | | |
| 00996528 | | BTC[.002029], MOB[90.4774075], TRX[.00002], USDT[2.87406318] | | |
| 00996530 | | ETHW[481.45393145], FTT[4.3], USD[0.97], USDT[0.35783199] | | |
| 00996532 | | ATLAS[0], FTM[288.34241804], LTC[3.04459395], USD[0.00], USDT[0.52165817] | Yes | |
| 00996534 | | AVAX[0], FTT[0.03711610], USD[0.01] | | |
| 00996540 | | 0 | | |
| 00996543 | | FIDA[.829324], MNGO[3770], STEP[1644.6934801], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996546 | | USD[4.00] | | |
| 00996547 | | DOGEBULL[0], FTT[0], USD[0.00], USDT[0.00460851] | | |
| 00996551 | | USD[0.13] | | |
| 00996552 | | ATOM-PERP[0], CRV-PERP[0], LINKBULL[.00551885], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.32], USDT[0] | | |
| 00996557 | | ATLAS[0], BAO-PERP[0], BEAR[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GALA[0], KIN[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], SAND[0], SHIB[0], SPELL[0], STEP[0], TLM[0], TRX[0], USD[0.00], XRP[0] | | |
| 00996565 | Contingent | ETH[0], ETH-0325[0], LUNA2[0.02798983], LUNA2_LOCKED[0.06530960], LUNC[6094.84486], SOL[.0047249], USD[0.65], USDT[0.00000110], USDT-0930[0], XRP[69.76265], XRP-0325[0] | | |
| 00996567 | | BTC[0.09849288], BTC-PERP[0], ETH[0.15417926], ETHW[0.15341071], NFT (303029471827203181/FTX AU - we are here! #2972)[1], NFT (452064689150343188/FTX AU - we are here! #57489)[1], NFT (542738169316135574/FTX AU - we are here! #2993)[1], NFT (553347470706176515/FTX Swag Pack #286)[1], USD[1.89] | | |
| 00996568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-201092[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.05835742], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.0000001], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JPY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0.002857], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (311283920522315422/The Hill by FTX #21504)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009515], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00242], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[346.56316000], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00996575 | Contingent, Disputed | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE[1], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0.15996807], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[0], YFI-PERP[0] | | |
| 00996586 | | BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0517[0], USD[0.84], USDT[0] | | |
| 00996587 | | GRTBULL[.000431], TRX[.000002], USD[0.00], USDT[0] | | |
| 00996588 | Contingent | AUD[0.00], FTT[0.14526713], LINK[.00088917], LUNA2[0.01632093], LUNA2_LOCKED[0.03808219], LUNC[3553.91893209], MER[0], RAY[578.52692642], SOL[0.00647574], USD[0.01], USDT[731.19659596] | | |
| 00996590 | | ADABULL[0.00001254], ADA-PERP[0], ALPHA[.9888], BCH[.0002692], BCHBULL[.009536], BNB[.015786], BNBBULL[0.00000080], BULL[0.00001201], DOGE[.7176], DOGEBULL[0.00000616], ETH[.001215], ETHBULL[0.00001772], ETHW[.001251], MATIC[318.481], MATIC-PERP[0], SHIB[87470], USD[7.29], XRP[.126309], XRPBULL[.12105] | | |
| 00996593 | | NFT (548413481163671128/The Hill by FTX #22830)[1] | | |
| 00996598 | | USD[0.00], XRP-PERP[0] | | |
| 00996601 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE[375.83285182], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02990025], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[367.77], USDT[0] | | |
| 00996603 | | BNB[0], BTC[0], ETH[0], FTT[42.01305496], LINK[0], MATIC[0], NFT (335344294048148265/FTX AU - we are here! #55548)[1], USD[0.00], USDT[0.91666659] | | |
| 00996612 | | USD[25.00] | | |
| 00996616 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0.00000003], MATIC[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0.00000116] | | |
| 00996617 | | BAO[4], DENT[1], DOGE[0], GALA[0.00158038], GBP[0.00], KIN[1], NEAR[2.20421057], SAND[0], SHIB[8.98788784], SPELL[0], TLM[.02847471], TRX[.011697], USD[0.00] | Yes | |
| 00996619 | Contingent | APE-PERP[0], COPE[.124], FTT[0.09502581], LUNA2[0.11155694], LUNA2_LOCKED[0.26029954], LUNC[24291.760676], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00996622 | | NFT (300741398525163125/Hungary Ticket Stub #1700)[1], NFT (349016439817656753/FTX Crypto Cup 2022 Key #21473)[1], NFT (349650134660608296/Mexico Ticket Stub #1853)[1], NFT (402647561898181656/The Hill by FTX #6662)[1], NFT (418415771402974052/Japan Ticket Stub #437)[1], NFT (493875802084741348/Belgium Ticket Stub #849)[1], NFT (508294465511385313/Netherlands Ticket Stub #1146)[1], NFT (567320917550301442/Austin Ticket Stub #524)[1], USD7[0] | Yes | |
| 00996625 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004669], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.00078821], ETH-PERP[0], ETHW[.00078821], FTM-PERP[0], FTT[.16663869], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.96091213], LUNA2_LOCKED[2.24212831], LUNC[209240.63999999], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG[.00000001], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[23.9816825], SPELL-PERP[0], SUSHI[.17945979], SUSHI-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[26.16], USDT[0.00000004], USTC[.00000001], USTC-PERP[0], ZEC-PERP[0] | | |
| 00996626 | | BTC[.00209582], DOGE[319.8442], ETH[0.09996489], ETHW[0.09996489], MATIC[29.9943], SAND[61.98822], SHIB[1099791], TRX[.000002], USD[48.11], USDT[154.10542891] | | |
| 00996630 | | BTC[.08840396], SOL[64.87148125], USD[9896.09] | | |
| 00996635 | | AAVE[.0499905], BTC[0.01190574], ETH[0.03650724], ETHW[0.03650724], EUR[0.25], MATIC[0], USD[0.00] | | |
| 00996642 | | USD[15.00] | | |
| 00996645 | | SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00996649 | | ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.01], USDT[1.53] | | |
| 00996654 | | KIN[109979.1], TRX[.000002], USD[0.00], USDT[.006785] | | |
| 00996660 | | ALPHA-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.35], USDT[1.47946395], XLM-PERP[0] | | |
| 00996662 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00996663 | | CEL[0.03082835], CEL-PERP[0], CVX-PERP[0], NFT (345651196432355328/FTX Swag Pack #577)[1], NFT (389031759129483066/FTX Swag Pack #113)[1], USD[106.39] | | |
| 00996665 | Contingent | ALGO-PERP[0], CAKE-PERP[0], COPE[.98488], PORT[.057634], RAY[.22421629], SOL[.00455865], SRM[.01248985], SRM_LOCKED[0.00891627], TRX[.000002], USD[3.34] | | |
| 00996666 | | FTT[2.19846], GHS[0.00], USD[1.61], USDT[7.46388853] | | USD[1.53] |
| 00996673 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUD[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.03118718], SRM_LOCKED[1.39537164], SUSHI-PERP[0], THETA-PERP[0], USD[-2.13], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00996676 | | USD[27.81] | | |
| 00996677 | | BRZ[.54498], TRX[.000002], USDT[0] | | |
| 00996679 | | BTC[.02136254], SHIB[2141531.02470072], SOL[1.35457494], USD[0.00], USDT[16.46372044], XRP[0.00000001] | Yes | |
| 00996683 | | USD[25.00] | | |
| 00996685 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.89668], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.05], BCH-PERP[0], BNB-PERP[0], BTC[.00002691], BTC-PERP[0], CELO-PERP[0], CRO-PERP[.750], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00034344], ETH-PERP[.299], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.61801138], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-112.47], USDT[0.00000003], VET-PERP[0], XRP[7.694351481, XRP-PERP[73], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996686 | Contingent | BAO[1], FTT[0.02751602], RAY[.62417897], SOL[.00834606], SRM[1.11535862], SRM_LOCKED[14.39243828], USD[0.01], USDT[0.64117018] | Yes | |
| 00996689 | | AKRO[1], ALPHA[1], BAO[6], DENT[1], EUR[0.00], KIN[3], RSR[1], TRX[3], UBXT[2], USDT[0] | Yes | |
| 00996690 | | BTC[0.00038011], DOGE[.44109125], DOGEBEAR2021[.00098442], DOGEBULL[0.00000088], USD[24.66] | | |
| 00996691 | | AAVE-0325[0], ATOM-0325[0], BNB-20210625[0], DEFIBULL[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], ETH[1.08929478], ETH-0325[0], ETHW[1.08929478], LUNC-PERP[0], USD[0.00] | | |
| 00996695 | | BTC[0], ETH[0], FTT[0.00054377], MATIC[0], USD[0.00], USDT[0] | | |
| 00996696 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0810[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POL[0], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[7.45], XRP-PERP[0], XTZ-PERP[0] | | |
| 00996697 | | BOBA[0], BTC[0], DOGE[948.23179093], SLRS[2], SOL[0], USD[0.00] | | |
| 00996698 | | 1INCH-PERP[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMZN-20211231[0], BABA-20211231[0], BCH-PERP[0], BEAR[389.4], BNBBULL[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021062[0], BTC-PERP[0], BULL[0], DAWN-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FB-20211231[0], FTT[0.00000389], GLD-20211231[0], GOOGL-20210625[0], GOOGL-20210924[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MXM-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20210924[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-20210924[0], USD[0.00], XRP[.90805623], XRP-PERP[0], XTZ-PERP[0] | | |
| 00996702 | Contingent | FTT[1.9996], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004044], SOL[1.119622], USD[0.15] | | |
| 00996703 | | ASD-PERP[0], CREAM-PERP[0], KIN-PERP[0], ROOK-PERP[0], USD[0.09] | | |
| 00996709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210625[0], BAL-PERP[0], BCH[0.00070592], BCH-PERP[0], BNB-PERP[0], BTC[0.00006992], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.10317966], ETH-20210625[0], ETH-PERP[0], ETHW[0.10317966], FTT[150.04777212], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[.00923224], LTC-20210625[0], LTC-PERP[0], MATIC[9.48223], ROOK-PERP[0], SOL[.00675], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[2140.76923119], XEM-PERP[0], XLM-PERP[0] | | |
| 00996710 | | DOGE[15.03202177], DOGE-PERP[0], USD[1.87] | | |
| 00996711 | | AAVE[0], AUD[0.00], DOGE[0], MATIC[0], OMG[0], SHIB[0], TONCOIN[18.84247896], XRP[0] | Yes | |
| 00996714 | Contingent | BTC[0.04791764], DOGE[0.60577358], ETH[0], FTT[0], LUNA2[7.17568019], LUNA2_LOCKED[16.74325379], SHIB[0], SOL[0], USD[0.91] | | |
| 00996717 | | USD[0.13] | | |
| 00996720 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CRO-PERP[0], DAI[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00017541], ETHBULL[0], ETH-PERP[0], ETHW[0.00017541], FTT[41.20374854], LINK[18.82669141], LTC[0], MATIC[1.38569278], MATICBULL[0], MATIC-PERP[0], RUNE[129.78246844], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00005], USD[1895.68], USDT[1961.87443622] | | |
| 00996726 | | DOGE[1], RAY[.1491], TRX[.000002], USD[1.46], USDT[457.82035872] | | |
| 00996729 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[53.72] | | |
| 00996731 | Contingent | BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0], KIN[0], LUNA2[0.25841385], LUNC[56270.16], MATIC[.00000001], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[-0.03], USDT[0], XRP[0] | | |
| 00996736 | | 0 | | |
| 00996744 | Contingent, Disputed | BTC[0], ETH[.00000001], FTT[0], USD[0.00] | | |
| 00996745 | | BTC[0], FTT[.1985085], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00996751 | Contingent | ADABULL[0], ADA-PERP[0], AURY[.92038854], AXS[.0998254], AXS-PERP[0], BNB[7], BNBBULL[1.548], BTC-PERP[0], BULL[0.13680500], CHZ-PERP[0], CRO[190], DOGEBULL[54], DOGE-PERP[0], ETCBULL[1840], ETC-PERP[0], ETHBULL[5.76605882], ETH-PERP[0], FTT[66.90652212], IP3[80], LINK-PERP[0], LTCBULL[20400], LUNA2[1.08924082], LUNA2_LOCKED[2.54156192], LUNC[237184.48303928], LUNC-PERP[0], MATIC[5], MATICBULL[31100.1], MATIC-PERP[0], NFT (367180176401585494/The Hill by FTX #36271)[1], SOL[2.02176986], SOL-PERP[0], TRX[1720.000004], USD[2673.77], USDT[511.07642722], XRPBULL[191000], XRP-PERP[0] | | |
| 00996752 | | FTT[0.04219632], USD[0.00] | | |
| 00996753 | | BTC[0.00048753], BTC-20211231[0], ETH[0.56146801], ETH-20210924[0], ETH-2021123[0], ETHW[0.56146801], EUR[192.94], USD[0.00] | | |
| 00996765 | | AUD[0.00], BAO[1], KIN[1], USDT[0] | | |
| 00996767 | | ATOM[0], AVAX[0], BNB[0], ETH[.00000001], HT[.009], NFT (347168176131106213/FTX Crypto Cup 2022 Key #6089)[1], SOL[0], TRX[.00002], USD[0.00], USDT[0], USTC[0] | | |
| 00996769 | | BNB[0], BNBBULL[0], BTC[0], FTT[0], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00996773 | | ADABULL[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DMG[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000784], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000784], FTT[.00000001], FTT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB[744.87114845], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00996777 | | LTC[0] | | |
| 00996778 | | AUD[1.70], KIN[1769646], USD[2.13] | | |
| 00996780 | Contingent, Disputed | USD[4.15] | | |
| 00996783 | | XRP[18.905811] | | |
| 00996784 | Contingent, Disputed | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00003615], USD[1.05], USD[0.00], VET-PERP[0] | | USD[0.99] |
| 00996788 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], ONT-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00996791 | | USD[0.03] | | |
| 00996793 | | BNB[.007492], BNB-20210625[0], FTT[.0687563], TRX[.000001], USD[0.67], USDT[0] | | |
| 00996794 | | BTC[0], IMX[.50310767], NFT (315002915475572821/crypto cars #96)[1], NFT (403163483268054516/nightmare #2)[1], NFT (417428400186543837/Generative Art #001 #6)[1], NFT (434141994082751175/Generative Art #001 #5)[1], NFT (489372377226793265/crypto cars # #8)[1], NFT (567625610086304960/nightmare)[1], NFT (573383315841396629/Crypto Surfboard 6 - Thruster)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 00996795 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[12.87], VET-PERP[0], WAVES-PERP[0], XRP[.15024604], XRP-PERP[0], ZIL-PERP[0] | | |
| 00996806 | | AKRO[1], ATLAS[46.01657523], BAO[22139.70019529], CHZ[52.06656672], CONV[11.9944815], DENT[15434.54108713], DOGE[3708.91200231], ETH[.0727939], ETHW[.07189036], EUR[9.31], FRONT[13.18603278], KIN[615268.52113054], KNC[22.46785763], LINA[280.43131638], LUA[96.46762112], POLIS[14.19492578], REEF[399.67478582], RSR[2019.76595001], SHIB[188.70695486], SOL[1.04863176], STMX[556.97758802], TRX[3], UBXT[337.59994494], USDT[154.94562480] | Yes | |
| 00996807 | | BNB[0], FTT[0], TRX[.000159], USD[-0.01], USDT[0.72728584] | | |
| 00996809 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT[.04628668], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (469643753354563784/FTX AU - we are here! #31703)[1], NFT (518743928533279032/FTX AU - we are here! #17667)[1], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], STORJ-PERP[0], SUSHIBEAR[70000000], USD[0.13], USDT[0.00000003] | | |
| 00996818 | | XRP[0] | | |
| 00996819 | | FTT[25.0953564], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996823 | | COMP[.00000081], KIN[2], UNI[.00000685], USD[15.89] | Yes | |
| 00996825 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00796813], BTC[0.00000310], BTC-PERP[0.00909999], DOT-PERP[411.89999999], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[-0.01900000], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.02094968], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[4.28583636], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[-148], SLP-PERP[0], SOL[0.00999001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-79.68], USDT[0.12541742], XLM-PERP[0], XRP[0.75000000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00996826 | | SOL[.06598], SOL-PERP[0], USD[9.12], USDT[0] | | |
| 00996831 | | BNB[0], BTC[0], BULL[0.00001215], ETH[0], ETHW[0], SOL[0], TRX[.000005], USD[589.06], USDT[0.00000003], XRP[2239.47341001] | | USD[0.70] |
| 00996835 | | BRZ-20210625[0], USD[0.00] | | |
| 00996857 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CQT[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HKD[0.00], HT-PERP[0], IMX[0], IMX-PERP[0], LUNC-PERP[0], MOB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.52], USDT[0.00000001], ZIL-PERP[0] | | |
| 00996859 | | AKRO[3], ATLAS[1114.94561510], BAO[18], DENT[6], KIN[21], MANA[.00013141], OMG[.0000704], SAND[82.34732315], SHIB[11.65080937], TRX[5], UBXT[4], USD[0.00], XRP[10.82006813] | Yes | |
| 00996860 | | ADABEAR[82941900], ALGOBULL[5886097], BEAR[94.68], BNBBEAR[19986000], EOS-PERP[0], ETCBULL[29.9], ETHBEAR[2398320], KNCBEAR[8.845], LTCBULL[.25429], MATICBEAR2021[208], TRX[.000003], USD[-1.89], USDT[1.9509], VETBEAR[52962.9], ZECBULL[6.4993] | | |
| 00996863 | | USD[0.19], USDT[.00456] | | |
| 00996866 | | RAY[499.19772592], USD[10.00] | | |
| 00996870 | | BNB[.24328188], TRX[.000001], USDT[1.03072622], XRP[26.57415277] | | |
| 00996871 | | BTC[0], ETH[0], USD[0.62] | Yes | |
| 00996876 | | USD[25.00] | | |
| 00996878 | | NFT (523376681660030766/FTX Crypto Cup 2022 Key #7346)[1], NFT (569756056623656122/The Hill by FTX #14603)[1] | | |
| 00996880 | | APE[2242.656838], ETH[2.12409589], ETHW[2.11861744], USD[14005.90], USDT[823.71726993] | | ETH[1] |
| 00996882 | | USD[0.00] | | |
| 00996884 | | ADA-PERP[0], ALPHA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-44.82], USDT[54.48083882] | | |
| 00996888 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.058867], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0331[.0949], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-1012[0], BTC-PERP[-0.01359999], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00098], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00098], EUR[0.81], FTM-PERP[0], FTT[.0031142], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.6786625], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1135.97], USDT[173.94645215], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00996893 | | KIN[39972], TRX[.000001], USD[0.17] | | |
| 00996897 | | ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00], USDT[0] | | |
| 00996902 | Contingent | APE[.0807], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.04522757], ETH-PERP[0], ETHW[.24522757], FIL-PERP[0], FTM-PERP[0], FTT[0.09976102], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LTC[.00206849], LUNA2[1.97819428], LUNA2_LOCKED[4.61578666], LUNC-PERP[0], MANA-PERP[0], MATIC[.16771623], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-48.24], XRP-PERP[0] | | |
| 00996904 | | USD[0.43] | | |
| 00996907 | | AUD[1500.00], DOGE[582.8834], USD[0.21] | | |
| 00996909 | | ASD[.067287], ATOM-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], NEAR-PERP[0], RAY[8.20095138], USD[15.25] | | |
| 00996911 | Contingent | BNB[0], DOGE[2019.93186655], ETH[1], ETHW[1], FTT[156.08979176], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[42592.16], USDT[611.82111569], XPLA[700] | | USD[40000.00] |
| 00996916 | | ADA-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00996921 | | 0 | | |
| 00996922 | | ALGO-PERP[0], BAL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1.99], USDT[3.42138099], VET-PERP[0] | | |
| 00996926 | | USDT[0.00000002] | | |
| 00996928 | | BCH[1.366], BTC[0.04037934], ETH[0.47000000], ETHW[0.47000000], EUR[3.37], LTC[3.15304081], USD[107.96], USDT[2.60708252], XRP[171.90413619] | | |
| 00996929 | | EUR[2.16], USDT[0] | | |
| 00996931 | | FTT[0.01360852], USDT[0] | | |
| 00996934 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00996935 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.54], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00996936 | | FTT[.299943], NFT (313462936772108739/FTX Crypto Cup 2022 Key #738)[1], NFT (352178406161813178/FTX EU - we are here! #269374)[1], NFT (489647880715765272/FTX EU - we are here! #269378)[1], NFT (503535904222654771/FTX EU - we are here! #269377)[1], SOL[.0899829], TRX[.000002], USDT[129.05523741] | | |
| 00996944 | | EUR[0.00], KIN[2], USD[0.00] | | |
| 00996945 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL[0], TRX[.000778], USD[1.51], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00996949 | | BNB[0], ETH[.00000001], FIDA-PERP[0], FTT[0], GMT-PERP[0], LRC-PERP[0], MCB-PERP[0], NFT (488279557499797871/FTX AU - we are here! #67638)[1], PUNDIX-PERP[0], SPELL-PERP[0], TRX[.221401], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00996951 | | 1INCH[0], AMC[5999.87715660], AUD[0.00], BNB[.0000454], BTC[0], DOGE[43883.44378136], GME[354.48995805], GMEPRE[0], LRC-PERP[0], PAXG[0.00005688], USD[-20436.36] | | |
| 00996960 | | DAI[0], DOGE[0], ETH[0.01204658], ETHW[0.01204658], RUNE[1.32009825], SHIB[1708.36136420], XRP[7.69054312] | | |
| 00996966 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00996969 | | AUD[0.01], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00996971 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.38], USDT[0] | | |
| 00996972 | Contingent | BTC[0], BTC-MOVE-20210603[0], BTC-MOVE-20210612[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[25.37046309], FTT-PERP[0], MNGO[60741.75261479], SOL[3.55532168], SOL-PERP[0], SRM-1120.36125539], SRM_LOCKED[21.59481516], TRX-PERP[0], USD[-6.00], USDT[0] | | |
| 00996977 | | AVAX-PERP[0], BNBBULL[.0], BTC-PERP[0], DOGEBULL[0], FTM-PERP[0], FTT[0.00050768], SHIB-PERP[0], USD[0.00], USD[0.00113150], XLMBULL[.0], XRP[0.04405683], XRPBULL[69.09199386], XRP-PERP[0], XTZBULL[0] | | |
| 00996978 | | ETH[1], ETHW[1] | | |
| 00996981 | | BTC[0], ETH[0], USD[1939.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996986 | Contingent | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], C98[.9392], DOGE[.83679], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0069799], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP[.072013], USD[-1.32], USDT[1.57122675], YFII-PERP[0], ZRX-PERP[0] | | |
| 00997001 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY[.9925], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0] | | |
| 00997002 | | BAO[1], EUR[0.00] | | |
| 00997003 | | NFT (369760706632963781/FTX EU - we are here! #246579)[1], NFT (382330150161722958/FTX EU - we are here! #246461)[1], NFT (439135507809347715/FTX EU - we are here! #246538)[1] | | |
| 00997009 | | BEAR[70076.68], BTC[.00000447], DOGE-PERP[0], TRX[37.529565], USD[0.70], USDT[.002572], XRPBEAR[2727768.68521549] | | |
| 00997010 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00997013 | | AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GENE[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-2021123101], XRP-PERP[0], YFII.00000001], YFI-PERP[0] | | |
| 00997015 | Contingent, Disputed | USD[25.00] | | |
| 00997016 | | ETH[-0.00000255], ETHW[-0.00000253], SOL[.0009886], TRX[.00001], USDT[1.8305] | | |
| 00997020 | | TRX[.000028], USDT[0.06730786] | | |
| 00997025 | | ETH[0.00036265], ETHW[0.00036068], USDT[0] | | ETH[.00036] |
| 00997027 | Contingent | AAVE[0], AVAX[0.00378788], BTC[0], CAKE-PERP[0], COPE[0], FTM[.9716178], FTT[0], RUNE[66.81536791], SOL[0.00596047], SPELL[99.83413], SRM[.01065064], SRM_LOCKED[.0551224], SUSHI[0], USD[0.00], USDT[0] | | |
| 00997028 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[635.6], SHIB-PERP[0], SOL-PERP[50.87], USD[-2447.30] | | |
| 00997029 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[.00000001], LUNA2[0.07760554], LUNA2_LOCKED[0.18107959], LUNC[.0047914], MATIC-PERP[0], NFT (513260990474560339/Goodbye #1)[1], OP-PERP[0], RAY[48.7002174], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00997031 | | BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], HT-PERP[0], TRX[.000003], USD[12.43], USDT[12.46331188] | | |
| 00997035 | | ADA-PERP[0], BAT-PERP[0], BF_POINT[200], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[-0.26328913], SOL-PERP[0], SPELL-PERP[0], USD[-101.39], USDT[152.42100197], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00997038 | | USD[0.25] | | |
| 00997041 | | ATLAS[313.96936723], KIN[1], TRX[.00004384] | Yes | |
| 00997045 | | USD[0.00] | | |
| 00997046 | | SXPBULL[.909363], TRX[.000003], USD[0.08], USDT[0] | | |
| 00997047 | | 1INCH[2.06735253], AKRO[1.0000058], ALPHA[1.78673972], BAO[4], COPE[1.46456362], CRV[1.1576507], EUR[0.00], FTM[1.89532936], FTT[1.30765845], KIN[2], MATIC[1.86497126], MTL[3.23545864], REN[1.08852647], SOL[.55494623], SRM[1.24382724], USD[0.00] | Yes | |
| 00997049 | | ATLAS[99.2582497], BAO[47276.11795831], DENT[1], DMG[463.55349944], EMB[93.99800639], GBP[0.00], KIN[9180.24414715], MATIC[5.28252196], SHIB[11801520.52664902], TRX[1], USD[0.00] | | |
| 00997052 | | FTT[.0333349], TRX[.000003], USDT[0] | | |
| 00997053 | | ATLAS[557.04052703], BTC[.09790076], MSOL[23.38302524], SOL[.00021545], USDT[0] | Yes | |
| 00997056 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00997069 | | USD[0.02], USDT[-0.00832819] | | |
| 00997076 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00006556], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07908663], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.19], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00997083 | | BTC-PERP[0], ETH-PERP[0], SOL[.433876], SOL-PERP[0], USD[4359.58] | | |
| 00997091 | | BNB[0.00077262], BTC[0], DOGE[1.42373268], DOGE-PERP[0], MER[0], SHIB[0], SHIB-PERP[0], USD[-0.02], USDT[0.41331356] | | |
| 00997092 | | 0 | | |
| 00997096 | | TRX[.000001] | | |
| 00997099 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[594.83], XTZ-PERP[0] | | |
| 00997101 | Contingent | AAPL[.009422], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AMZN[.0008044], AVAX-PERP[0], AXS[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006660], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00039080], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00039080], FB[.005388], FB-0325[0], FTM[0], FTT[810.73073673], FTT-PERP[0], LINK-PERP[0], LUNA2[8.05196194], LUNA2_LOCKED[18.78191121], LUNC[666666.00718602], MATICBEAR2021[0], NVDA[.001972], NVDA-0325[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], TOMOBEAR2021[0], TSLA[0.00390942], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TSM[0.00400637], UNI[0], USD[13608.07], USDT[0.00000002], USDT-PERP[0], USO[.005], USTC[706.41234897], XRP-20210625[0], XRP-20210924[0], XRPHEDGE[0], XRP-PERP[0] | | USD[13594.88] |
| 00997106 | | STEP[33.17676], USD[43.11] | | |
| 00997107 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[11.00], USDT[0] | | |
| 00997114 | | EUR[0.01] | | |
| 00997119 | | ATLAS-PERP[0], AXS-PERP[0], BTC[.000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.00605], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[3.67], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00997121 | | ADA-PERP[0], APE[0], BTC[0], DOGE[0], ETH[0.48228738], ETHW[0.48228739], MANA[0], SAND[0], SHIB[0], SLP[0], SOL[0], USD[0.00] | | |
| 00997123 | | NFT (312141934897834506/FTX EU - we are here! #184680)[1], NFT (344203132406450150/FTX EU - we are here! #184845)[1], NFT (470259823883672876/FTX EU - we are here! #184203)[1] | | |
| 00997125 | | EUR[310.60] | | |
| 00997130 | | FTT[0], SOL[0], TRX[.000002], USD[0.00], USDT[257.77874016] | | |
| 00997135 | | BAO[26036.61562493], DENT[3658.11851467], EUR[0.00], KIN[449775.49505895], UBXT[1], USD[0.01] | | |
| 00997138 | Contingent | AKRO[1], AUD[0.00], AVAX[0], BAO[1], CAD[0.00], KIN[1], LUNA2[50.90306635], LUNC[.000108], SOL[0.85], USTC[7209.12460138] | Yes | |
| 00997143 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00997143 | | ADA-PERP[0], ALPHA[.4954], ALT-PERP[0], AMC[.09374], ASDHEDGE[.007278], ATLAS[.502], ATOMHEDGE[.005132], AVAX-PERP[0], BADGER[.004026], BAO[484.6], BCHBEAR[226.2], BCHBULL[9152], BNBBULL[.006746], BNB-PERP[0], BOBA[.0272], BTC-PERP[0], BVOL[.00007662], BYND[.00775], CHR[1.273], COMP[.0000094], CQT[.2008], DFL[8.418], DODO[.04164], DYDX[.05998], EOSBEAR[80200], EOSHEDGE[.000604], ETH-PERP[0], FTT-PERP[0], GBTC[.005502], GDXJ[.00806], GENE[.08854], GLD[.009628], GOOGL[.004562], GRTBULL[80140], JET[.3542], LINK-PERP[0], MANA[.9218], MAPS[.667], MATIC-PERP[0], MKR[.0009266], MKRBULL[.1372], MNGO[8.626], MOB[.4792], MRNA[.00457], NOK[.08812], ORBS[8.428], PAXGBULL[0.00000188], PFE[.00875], RSR[9.672], SAND[.937], SECO[.9826], SLND[.01046], SLRS[4.116], SOL[.008078], SQ[.004186], STORJ[.08862], STSOL[.008342], SUSHI[.4483], THETABULL[57.06], TRX[.006643], TRYB[.09014], UBER[.0479], USD[0.01], USDT[0], XAUT[.0000656], YFII[.0000661], YFI-PERP[0], ZRX.7938] | | |
| 00997146 | | BEAR[51.09], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00997149 | | FTT[.0308715], TRX[.000004], USDT[0] | | |
| 00997150 | | AKRO[1], BAO[2], DENT[2], ETH[.00000878], HXRO[1], KIN[1], RSR[1], SOL[.065874], TRX[2], USD[0.37] | Yes | |
| 00997154 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.0098275], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00997157 | | BTC-PERP[0], USD[0.00] | | |
| 00997162 | | DOGEBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00997163 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY[.9745], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.096175], SOL-PERP[0], TRX[.000001], USD[0.95], USDT[0.00000001], XLM-PERP[0] | | |
| 00997168 | | SOL[0], TRX[0.00000100] | | |
| 00997173 | | TRX[.000002] | | |
| 00997174 | | DOGE[3], SHIB[204135041], SHIB-PERP[0], USD[668.39], USDT[1.03925867], XRP[1835.7224965], XRPBULL[6241.473278], XRP-PERP[0] | | |
| 00997176 | | KIN[6708], USD[0.00] | | |
| 00997178 | | BTC[0], EXCH-20210625[0], FTT[0.22719684], USD[0.00] | | |
| 00997182 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], K3M-PERP[0], LINA-PERP[0], LTC[.0036643], LUNA2[0.00030888], LUNA2_LOCKED[0.00072072], LUNC[67.26], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00997186 | | ASD-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00997198 | | RAY[.9724], TRX[.000004], USD[0.00], USDT[0] | | |
| 00997199 | Contingent | AKRO[45.48731943], BAO[4243.59771721], DENT[1], FTM[103.55034258], GBP[0.00], KIN[11636.42338543], LUNA2[0.00002702], LUNA2_LOCKED[0.00006305], LUNC[5.88455369], SPELL[1798.44063901], TRX[284.52153588], UBXT[11], USD[0.00], XRP[320.90011151], ZRX[1.85355911] | Yes | |
| 00997212 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], USD[54.91], USDT[0] | | |
| 00997216 | | HUM[1289.742], USD[27.93], XRP[.900284], XRP-1230[0] | | |
| 00997217 | | NFT (358053251751852310/FTX EU - we are here! #270419)[1], NFT (370508723044998888/FTX EU - we are here! #270406)[1], NFT (394186619887206099/FTX EU - we are here! #270427)[1], USDT[0] | | |
| 00997235 | | LINK-PERP[0], TRX[.000001], USD[10.11], USDT[0], XRP-PERP[0] | | |
| 00997238 | Contingent | BCH[0], BTC[0], BTC-PERP[0], COMP[0], DOT[.06794], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LTC[0], LUNA2_LOCKED[0.03557412], USD[1.46], USDT[0.00000181], XRP[9324], XRP-PERP[0] | | |
| 00997249 | | AAVE[0], BNB[0], BTC[0], EUR[0.00], FTT[0], SOL[0], USDT[0], XRP[0] | | |
| 00997253 | | SOL[0], USD[0.07] | | |
| 00997259 | | ETH[8.23229889], ETH-PERP[0], FTT[25.23307188], MOB[65.33433765], SOL[22.76943334], USD[1221.25], USDT[0] | Yes | |
| 00997265 | | ETH[2.27162122], ETHW[2.27162122], USD[0.00], USDT[0] | | |
| 00997267 | | CRO[0], ETH[0], SOL[0], USD[0.03] | | |
| 00997268 | | ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00997271 | | BTC[0] | | |
| 00997274 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], STEP-PERP[0], USD[136.83] | | |
| 00997277 | | BTC-PERP[0], LTC[.009713], TRX[.000003], USD[7.02], USDT[8.8940746] | | |
| 00997278 | | GBP[0.00], TRX[.000003], USD[0.83], USDT[0] | | |
| 00997281 | | BTC[.00000917], EOS-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.78], XRP[2.9979], XRP-PERP[0], YFI-PERP[0] | | |
| 00997282 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], DOT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00740001], TLM-PERP[0], TRX[.001558], USD[0.01], USDT[9836.45730264] | | |
| 00997283 | | BTC[.1001], FTT[0.00601591], HXRO[9287.4942] | | |
| 00997293 | | ETH[.00305314], ETHW[0.00305313] | | |
| 00997294 | | BTC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], USD[0.22], USDT[67925.86328167], XRP-PERP[0] | | |
| 00997296 | | BNB[0], FTM[0], SOL[0] | | |
| 00997302 | | BTC[0], USD[6.02], USDT[0.00047043] | | |
| 00997308 | | DOGE[0], MATIC[1] | | |
| 00997312 | | 1INCH-PERP[0], ADABULL[0.00000833], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[3.35656], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCHBULL[0.22820000], BEAR[6.87987887], BEARSHIT[18.98000000], BNBBULL[0.00002981], BNB-PERP[0], BSVBEAR[0], BTC-PERP[0], BULL[0.00000867], C98-PERP[0], CLV-PERP[0], DEFIBEAR[2218], DOGEBEAR2021[.0003338], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[330.5], EOSBULL[7.17803052], EOS-PERP[0], ETCBULL[0.00016920], ETC-PERP[0], ETHBEAR[6933.23789258], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01416472], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBEAR[37827.56133976], LINKBULL[0.00281500], LINK-PERP[0], LTCBULL[.06459], LUNC-PERP[0], MATIC[0], MATICBEAR2021[.00988], MATICBULL[0.01042300], MATIC-PERP[0], MIDBULL[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0.98330000], SXP-PERP[0], THETABULL[0.00009146], THETA-PERP[0], USD[2.13], USDT[0], VETBEAR[863.6], VETBULL[.00503], VET-PERP[0], XLMBULL[0.00949400], XLM-PERP[0], XRP[.72598], XRPBEAR[5977], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00997313 | Contingent | BTC-PERP[0.32], ETH[5.04140721], ETHW[5.03296948], FTT[39.98846], FTT-PERP[0], MATIC[1110.19063345], SHIB[9998100], SOL[48.59718768], SOL-PERP[0], SRM[101.18474918], SRM_LOCKED[1.07526938], USD[-10414.84] | | ETH[1.540168], MATIC[1052.425023] |
| 00997314 | | AVAX[19.2], BNB[15.8090033], BTC[2.50005199], CRO[761.4223], FTT[25.9955], MKR[1], SOL[10.91], TRX[.000002], USD[88252.38], USDT[4.57858166], WBTC[2.3833] | | |
| 00997315 | | AXS-PERP[0], BNBBULL[.006766], BNB-PERP[0], BTC-PERP[0], BULL[0.00071760], DOGEBULL[2.60012622], EOSBULL[65486.9], EOS-PERP[0], ETHBULL[.004595], FIL-PERP[0], FTT[0.14759893], FTT-PERP[0], GRTBULL[.1564], HTBULL[.08072], LINKBULL[.99928], LINK-PERP[0], MATICBULL[3.12671], MATIC-PERP[0], SOL[0], SUSHIBULL[406718.64], SXP-PERP[0], TOMOBULL[45990.8], USD[0.24], USDT[0], XRPBULL[5.582], XRP-PERP[0] | | |
| 00997316 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00997317 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.491204], TRX-PERP[0], USD[0.20], USDT[.002984], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00997318 | | ETH[0], USD[-0.01], USDT[.099705] | | |
| 00997319 | | DOGE[0], HNT[0], TRX[.000003], USDT[0] | | |
| 00997323 | | BNB[0] | | |
| 00997325 | | AUD[0.00], BAO[1] | | |
| 00997327 | | ADABEAR[9993000], ALGOBEAR[9493350], ALGOBULL[2515.4], ATOMBEAR[13990.2], BSVBEAR[995.8], BSVBULL[306.183], ETCBEAR[599580], ETHBEAR[99860], LINKBEAR[3597480], SUSHIBEAR[496850], TOMOBULL[10.9909], TRX[.089518], TRXBEAR[69811], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00997346 | | 0 | | |
| 00997347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.24432147], SRM_LOCKED[192.54328399], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00997352 | | 0 | | |
| 00997353 | | BCH-PERP[0], DOGE[3], TRX[.000001], USD[-0.18], USDT[0] | | |
| 00997359 | | ASD-PERP[0], BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00997363 | Contingent, Disputed | KIN[0], SOL[0], USD[0.00] | | |
| 00997366 | | 0 | | |
| 00997378 | Contingent | 1INCH[.95326], AAVE[1.7996807], ALEPH[.00000001], AUDIO[.77712], BAL[.0067605], BNB[.8788695], BNB-PERP[0], BTC[0.20428041], BTC-PERP[0], DASH-PERP[0], DOGE[617.94718], ETH[1.60846443], ETH-PERP[0], ETHW[1.15946443], EUR[5586.28], FTT[35.6706026], LEO[51.879635], LINK[14.396941], LTC[8.06489496], MATIC[9.9335], MER[10825.32999], MNGO[2170], MTA[387.85256], OXY[.997798], RAY[1.05032986], REEF[956.7004], RUNE[1.378169], SNX[144.574293], SOL[0.00970832], SPELL[103585.731], SRM[133.83088075], SRM_LOCKED[74215355], STEP[790.6], TRX[.048857], UBXT[29112.83583778], UBXT_LOCKED[51.07325076], USD[1006.77], USDT[3254.60743], YFI[0.00298800] | | |
| 00997382 | Contingent | BAO[57000], BNB-PERP[0], BTC[0.00240427], BTC-PERP[0], CAKE-PERP[0], CHZ[580], CRV[91], CUSDT[930], DENT[3100], DOGE[7], DOT-20210625[0], DOT-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], GRT[192], KIN[170000], LINK[72.257174], LINK-PERP[0], LTC[4.03752145], LTC-PERP[0], LUNA2[4.69411346], LUNA2_LOCKED[10.95293141], LUNC[1022153.09], REEF[630], SHIB[2300000], SPELL[10000], SXP[332.0959305], TRX[600], UBXT[6141.66], UNI-PERP[0], USD[634.94], USDT[93.55867934], XMR-PERP[0], XRP[1599.39701229], XRP-PERP[0] | | |
| 00997383 | | USD[170.15] | | USD[160.94] |
| 00997391 | | AAVE[8.49953843], ADABULL[0], ALPHA[2274.76172167], BAND[147.47223718], BNBBULL[0.31067637], BTC[0], BULL[0], COPE[1570.9521226], DENT[72717.83915], DOGE[15491.00021064], ETCBULL[0], ETHBULL[0], FTT[25.50337027], LINKBULL[16.97002425], MATIC[4.44637505], RAY[378.29596859], SUSHI[538.8887265], SXP[424.08139041], SXPBULL[266.85104275], TRX[85.76313625], USD[0.00], USDT[335.05327219], XRP[7.89207179] | | ALPHA[602.70377734], BAND[57.60038218] |
| 00997393 | | ASD-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIDA-PERP[0], KIN-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX[.000001], USD[0.00], ZEC-PERP[0] | | |
| 00997397 | | DOGE[3], ETH[.00097314], ETHW[0.00097314], RAY-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00997400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[4.21], USDT[0] | | |
| 00997404 | | BNB[.312425] | | |
| 00997410 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], XRP[0.15701248], XRP-PERP[0] | | |
| 00997413 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC[-0.00472969], MATIC-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[25.67], USDT[18.13184233], ZRX-PERP[0] | | |
| 00997414 | Contingent, Disputed | USD[25.00] | | |
| 00997415 | | BTC[0], DOGE[0], USD[0.00], USDT[0.05684038] | | |
| 00997417 | | ATLAS[2000], USD[9.00], USDT[0] | | |
| 00997419 | | 0 | | |
| 00997420 | | DOGE[499.9], ETH[.05], ETH-PERP[0], ETHW[.05], FTT[4.999], USD[1.03], XRP[9.99806] | | |
| 00997422 | | BTC-PERP[0], BULL[.00133], EGLD-PERP[0], ETHBULL[.0118], FTT[1.12769938], SAND[7.99848], USD[0.00], USDT[0], VETBULL[16.9] | | |
| 00997425 | | BTC[0.02754525], USD[1.71] | | |
| 00997429 | Contingent | FTT[12.10775], NFT (342789664990038658/FTX AU - we are here! #60546)[1], NFT (430186358524274270/FTX EU - we are here! #143748)[1], NFT (546504824911815802/FTX EU - we are here! #142305)[1], NFT (557751769793117905/FTX EU - we are here! #144020)[1], RAY-PERP[0], SOL[0.01150681], SRM[274.98476785], SRM_LOCKED[2.43405895], USD[0.01], USDT[0.00000001] | Yes | |
| 00997432 | | EUR[0.00], FTT[0.00000001], SRM[0], USD[0.00], USDT[0] | | |
| 00997433 | | SOL[49.6794097], USD[-0.44], USDT[0] | | |
| 00997435 | | COPE[103.78645115], OXY[26.25825926], SOL[2.6236526], USDT[0.00000005] | | |
| 00997436 | | ALCX[.2969406], ATLAS[3329.334], AURY[10.9978], BICO[64], IMX[43.79124], USD[5.32], USDT[0] | | |
| 00997438 | | DOGE[1], GENE[.08326], TRX[.000004], USD[0.06], USDT[0] | | |
| 00997445 | | BTC[0], DOGE[0], ETH[0], USDT[0] | | |
| 00997446 | | ETH-PERP[0], USD[0.23], XRP[2.53594536], XRP-PERP[0] | | |
| 00997447 | | FTT[5.0271532], SHIB[82420.725], STEP[.0670825], STEP-PERP[0], USD[225.77], USDT[0], XRP[4.3755806] | | |
| 00997448 | Contingent, Disputed | SOL[0.08] | | |
| 00997453 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00997467 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], EOS-PERP[0], FTM-PERP[0], FTT[.22672534], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00997468 | | AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FIDA-PERP[0], MATIC[.00000001], REEF-PERP[0], TRX[.000781], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00997471 | | 0 | | |
| 00997474 | | AXS-PERP[0], BTC[.00096726], BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[0.50], USDT[0.42691605] | | |
| 00997482 | | RAY[.47165], SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 00997483 | | ALGO-PERP[0], AMZN[.0000001], AMZNPRE[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], LUNC-PERP[0], MAPS-PERP[0], NVDA[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SPY-20210924[0], TRX[.000034], UNI-PERP[0], USD[0.87], USDT[0.00000001] | | |
| 00997484 | | ETH-PERP[0], USD[0.35], USDT[0], XRP[42064.764539] | | |
| 00997485 | | ASD-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00997486 | | ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.92963959] | | |
| 00997494 | | ADA-PERP[0], BNB[.008276], BTC[.00007723], BTC-PERP[0], CEL-PERP[0], DAI[1551.08354207], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.94593604], IOTA-PERP[0], MKR-PERP[0], SOL[.00368], SOL-PERP[0], TRX[.000001], USD[-0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00997495 | | ALGOBULL[14.08], ASDBULL[.00762], ATOMBULL[.934967], BCHBEAR[33.22], BCHBULL[.672997], BNB[.009888], BNBBEAR[932100], BNBBULL[.00006433], BNT[.05632], DOGE[.8811], DOGEBEAR2021[.0004932], DOGEBULL[0.00000013], EOSBULL[1.48584], ETCBULL[.0006514], ETHBEAR[85930], LTCBEAR[5.065], LTCBULL[.083797], MATICBEAR2021[.07984], MATICBULL[.096267], STMX[6.668], SUSHIBULL[4.5951], SXPBEAR[56478], SXPBULL[3.5595], TOMOBULL[61.9957], TRX[.000002], TRXBULL[.002132], USD[0.01], USDT[0], VETBULL[.00632878], XTZBULL[.026851 | | |
| 00997499 | | KIN[1], USDT[.000026] | | |
| 00997514 | | AVAX-PERP[0], BTC[0.00001111], ETH[0.41142607], ETHW[0.31908174], FTM[0], FTT[7.96293723], LINA[940], RAY[20.8098106], SAND[.9955768], SHIB[98556], SOL[10.11105780], USD[289.84] | | |
| 00997515 | | TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00997517 | | USD[285.26] | | |
| 00997521 | Contingent | BTC[0], DOGE[0.42571650], ETHW[3.375839], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.09913972], LUNC[9251.95], LUNC-PERP[0], SOL[9.26572100], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00997525 | | TRX[.000001], USD[1.01] | | |
| 00997537 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.01], USD[-9.80] | | |
| 00997539 | | FTT[0.10454327], TRX[.000001], USD[0.01] | | |
| 00997541 | | ETH[.02644145], ETHW[.02644145], KIN[1], TRX[1], USD[0.00] | | |
| 00997543 | | SGD[0.00], USD[0.00] | | |
| 00997544 | | AUD[0.00], DOGE[10.32281163] | | |
| 00997546 | | COPE[36.98632], DOGEBULL[0.01522745], TRX[.000003], USD[1.13], USDT[0.00000001], XLMBULL[0.24510684] | | |
| 00997547 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0.00211889] | | |
| 00997548 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08432097], LUNA2_LOCKED[0.19674894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0.08209341], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00997553 | | BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00997554 | | BTC[0.01749851], COIN[1.4897169], ETH[0.25999143], ETHW[0.25999143], FTT[28.59609759], GODS[20.396181], GRT[83.9842167], NEXO[13.72491317], RAY[70.14839644], SOL[6.90855856], TRX[0.00000100], USD[0.03], USDT[97.898544773] | | USD[0.03], USDT[97.648136] |
| 00997556 | | USD[0.24] | | |
| 00997567 | | BTC[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00997568 | | BTC[0], CHZ[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.02346268], DOGE-PERP[0], LTC[0.00000846], USD[0.00] | | |
| 00997575 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00000195], USD[0.00], USDT[0], XRP[-0.00000012], XRP-PERP[0] | | |
| 00997577 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[3], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLV-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000011], VET-PERP[0], XRP-PERP[0] | | |
| 00997580 | | BAO[1], EUR[0.00] | | |
| 00997582 | | AKRO[1], ALPHA[1], BAO[2], BTC[.00854286], DOGE[660.40356189], ETH[.01441227], ETHW[.0142343], KIN[5], MATIC[42.26121119], RSR[1], SHIB[91.32921], SPELL[138.81978124], UBXT[1], USD[0.17] | Yes | |
| 00997591 | | BTC[0], BTC-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00997592 | | TRX[.000004], USDT[2.78] | | |
| 00997597 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00269407], LTC[0], LTC-PERP[0], SUSHIBEAR[28997150], SUSHI-PERP[0], TRX[0], USD[8.00] | | |
| 00997598 | | SOL[0.07759467] | | |
| 00997599 | | BTC[.04269934], ETHW[.038162], GBP[0.00], USD[0.44] | | |
| 00997600 | | USD[0.01], USDT[0] | | |
| 00997602 | | AKRO[4], DENT[1], KIN[1], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0.00002528] | | |
| 00997604 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00997606 | | FTT[0], HGET[0.00953475], LINA[3.78225], OXY[.88562], STEP[.0738495], USD[4.46], USDT[0.00943121] | | |
| 00997614 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.05], USDT[77.12636329], ZIL-PERP[0] | | |
| 00997615 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [3185597245363486624/FTX EU - we are here! #72938](1], SOL-PERP[0], TRX[.07602711], USD[0.24], XRP-PERP[0] | | |
| 00997616 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00997617 | | AKRO[8], ALPHA[1.00374268], ATLAS[0.02984791], AURY[0.07668118], AXS[0.00001716], BAO[22], BF_POINT[200], BTC[0], DENT[14], DOGE[1], EDEN[0], ETH[0], FTT[0.00001837], GALA[0], GBP[0.00], IMX[.0015367], KIN[36], MANA[0.00124678], MATIC[0.00908321], MSTR[0], POLIS[0], RSR[4], RUNE[.00008582], SOL[0.00056266], TRX[12.02370171], UBXT[16], USD[0.00], USDT[0.00000029] | Yes | |
| 00997619 | | AKRO[2], BAO[7199.63782269], CHZ[997.02009446], DENT[1095.19663213], DOGE[.88291475], EUR[7.43], KIN[9], SHIB[278.55289675], TRU[.91150749], TRX[.67853734], UBXT[.16651318] | Yes | |
| 00997621 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003211], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00067232], ETH-PERP[0], ETHW[0.00067232], FTT[25.10667606], FTT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000205], USD[3066.74], USDT[50], XRP-PERP[0] | | |
| 00997626 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00997627 | | BTC[0], FTT[0], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00997634 | | DYDX[.00887304], ETH[0], SLP[0.00114821], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00997641 | | DOGE[4.996675], HUM[19.9962], SGD[3900.00], USD[808.47], XRP[5.0540917] | | USD[500.00], XRP[2] |
| 00997647 | | BTC[0], ETH[0], OMG[0], USD[6.17], USDT[0], XRP[0] | | |
| 00997650 | | BNB[0], KIN[0], USD[0.02] | | |
| 00997651 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], TRX[355], USD[2574.55], XRP[4000.58181], XRP-PERP[0] | | |
| 00997654 | | BNB[0.00026234], ETH[.00000001], ETHW[0.00000094], SPELL[.04091734], USD[17.65], USDT[-0.00259256] | | |
| 00997660 | | CEL[.0626], SAND[0], SPELL[99.335], USD[0.00], USDT[0] | | |
| 00997661 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00997664 | | ATLAS[4370], FTT[15.08062304], USD[0.14] | | |
| 00997666 | | DOGE[1], EUR[0.00], KIN[450951.75268322] | Yes | |
| 00997673 | | ETH[0.0034792], ETHW[.00034792], HNT[12.16619], SOL[8.14936], USD[1.00] | | |
| 00997678 | | DOGE[115.01978347], USD[0.00] | | |
| 00997686 | | ADA-PERP[0], AR-PERP[0], AVAX[3.83493359], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[346.66], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00997687 | | BTC[0], FTT[0], SOL[.0007565], USD[-0.23], USDT[0.26186636], XRP[0] | | |
| 00997694 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CHZ-2021123110], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[10.01], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.67], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00997697 | | ATOM[0], ETH[0], FTT[0.00000012], TRX[0.00148600], USD[0.00], USDT[0.00000001] | | |
| 00997709 | Contingent | FTT[2.05941861], SRM[21.37602764], SRM_LOCKED[.60364632], USD[5.10], USDT[0.41307998], XRP[.79063] | | |
| 00997714 | | RAY[0], TRX[.000198], USD[0.00], USDT[0.06642101] | | |
| 00997719 | | USD[0.00], XEM-PERP[0] | | |
| 00997721 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], SOL[.005654], SXPBULL[.0534], THETAHALF[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 00997722 | | SOL[.00000001] | | |
| 00997723 | | BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00997727 | | EUR[0.00], USD[0.09], USDT[0.00599632], XRP[8402.49852829] | | |
| 00997732 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], USD[23.41], VET-PERP[0], XRP-PERP[0] | | |
| 00997737 | | CHZ[21168.99970442], COMP[16.62270755], CRV[1952.14129184], DYDX[385.16917165], GRT[7415.88125435], LINK[199.488], SNX[615.31730473], USD[0.67], XRP[18337.61654363] | | |
| 00997742 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[40870.65304404], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00099676], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB[99240], SHIB-PERP[0], SOL[1.00032876], SOL-PERP[0], SUSHI-PERP[0], USD[-0.29], XLM-PERP[0], XRP[249.64952270] | | |
| 00997744 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00997754 | | ETH[.0000036], ETHW[.0000036], TRX[.000005], USDT[0] | | |
| 00997758 | | AKRO[1], BAO[2], DOGE[0], EUR[0.00], HNT[0], KIN[4], SHIB[0], TRX[1], UBXT[1], XRP[.00261784] | Yes | |
| 00997768 | | ETCBULL[.06817463], SXPBULL[108.99192995], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00997769 | | EUR[0.00], USD[0.00], USDT[0.01670109] | | |
| 00997770 | | AAVE[0], BTC[1.26297363], BTC-PERP[0], DOGE[23342.35830664], ETH[7.19464575], ETHW[0], FIDA[73], FTT[50.63687048], LTC[2.29142221], MATIC[2199.35922], PERP[7718.8], SNX[60.37405816], SOL[20], SOL-PERP[0], TRX[3109.79848048], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[14871.29], USDT[0.00815400], YFI[0] | | |
| 00997776 | | BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00997784 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH[0.00000402], ETH-PERP[0], ETHW[0.00000402], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.12], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00997785 | | AKRO[4], BAO[7], CHZ[2.00285141], DENT[1], DOGE[0], EUR[0.00], HXRO[1], KIN[2], MATIC[3.31763904], RSR[1], TRX[2], UBXT[5] | Yes | |
| 00997789 | | 0 | | |
| 00997790 | | ALPHA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], HOT-PERP[0], HUM-PERP[0], PERP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00997798 | | BAO[1], FTM[29.21520651], SHIB[1093326.65802803], TRX[1], USD[0.00] | | |
| 00997800 | | BNB[0], BTC[0.04281443], BTC-PERP[0], ETH[3.10140672], ETH-PERP[0], ETHW[3.52834848], ETHW-PERP[0], FTT[25], FTT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[.04320393], TONCOIN-PERP[0], TRX[0.00082607], USD[18.68], USDT[0.00546515], WAVES-PERP[0] | Yes | |
| 00997802 | Contingent, Disputed | BNB[.00000001], BTC[0], DOGE[0], ETH[0], HT[.00000001], LTC[0], MATIC[.00000001], SOL[0], TRX[0.00699300], USD[0.50], USDT[0] | | |
| 00997814 | | USD[0.00] | | |
| 00997817 | | BNB[0], SOL[.00000001], USD[8.43], USDT[0] | | |
| 00997818 | | BTC[0.03241977], BTC-PERP[0], COMP[2.6229], DYDX[62.8], ETH-PERP[0], EUR[43.10], FTT[1.2], LINK[20.9], LINK-PERP[0], LTC[2.95], SNX[97.4], USD[1.01], USDT[0], XRP-PERP[0], ZRX[664] | | |
| 00997819 | Contingent, Disputed | LINK[.58709469] | | |
| 00997820 | | BTC[0], ETH[0], FTT[1.17707183], TRX[.000002], USD[0.01], USDT[0] | Yes | |
| 00997821 | Contingent | ALGO-PERP[0], ALTBULL[1720.7], BAO-PERP[0], BTC[0.00010716], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM_LOCKED[.11916748], USD[-0.72], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00997824 | | LUA[630.4804515], SOL[3.31925459], TRX[.000001], USDT[0] | | |
| 00997827 | | BNB[0], BTC[0], FTT[0], USDT[0.00000122] | | |
| 00997831 | | ADA-20210625[0], ATLAS[48340.8135], AUDIO[2779.4718], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], USD[1.03], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00997835 | | XRP[.701349] | | |
| 00997839 | | TRX[.000002], USDT[0.00000004] | | |
| 00997851 | | BNB[0.00711001], BNB-PERP[0], BRZ[0.54153204], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[.09922641], FTT-PERP[0], HT[.00000001], NFT (336296901982633253/FTX AU - we are here! #60046)[1], OMG-PERP[0], SNX-PERP[0], TRX[0.00001692], USD[0.02], USDT[3165.62829843] | Yes | |
| 00997853 | | BCH[.00082582], BTC-PERP[0], ETH[.000052], FTM[4], FTT[38.15470211], LUA[351.703138], NFT (317809519436982111/FTX EU - we are here! #282792)[1], NFT (445995196313967023/FTX EU - we are here! #282792)[1], SRM[.245118], TRX[30.99521128], USD[0.78], USDT[0.05012479], XRP[.961828] | | |
| 00997854 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.47850371], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], MINA-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00997855 | | ALGO-PERP[0], BNB[3.34618126], BTC[.00053], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[33.90000000], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[29.3], LINK-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[157.217345], TOMO-PERP[0], USD[0.92], USDT[1.97384367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00997860 | | ETH[0], GBP[0.00], USD[10.77] | | |
| 00997861 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000101], TRX-20210625[0], TRX-PERP[0], USD[0.89], VET-PERP[0] | | |
| 00997866 | | DOGEBULL[0.00000050], USD[37.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00997871 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS[1], BAND-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQT[129.9966], CREAM-PERP[0], DODO[59.9932], DODO-PERP[0], FTM[45.9813], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[9.9949], MATIC-PERP[0], MTA[69.9881], SLP-PERP[0], SNX-PERP[0], SRM[.99898], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2.30, VGX[9.9983], XLM-PERP[0], XRP-PERP[0] | | |
| 00997875 | | APE-PERP[0], CRV-PERP[0], DOGE[.9994], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC[.00091], MATIC-PERP[0], UBXT[59.988], USD[0.00], USDT[0.00204979], USTC-PERP[0] | | |
| 00997877 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007926], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06754300], ETH-PERP[0], ETHW[0.06754300], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00997879 | | BNB[0], KIN[1.00727921] | | |
| 00997880 | | BTC[0.03139025], ETH[.21095991], FTT[0.01416023], LINK[.0937338], RAY-PERP[0], USD[745.85], USDT[0.62960932] | | |
| 00997891 | | USD[0.00], USDT[0.00210000] | | |
| 00997896 | | DOGE[2], DOGEBULL[0.05605073], USD[0.01], USDT[0] | | |
| 00997900 | | BLT[5.00645], FTT-PERP[0], GAL[.03572], GENE[.00000001], HGET[3.33002], HMT[.93849639], HXRO[19.8856], IP3[9.62], MCB[.536914], MOB[1.4966], USD[282.57], USDT[0], XRP[.934] | | |
| 00997903 | | 0 | | |
| 00997904 | | BAO[1], BNB[0], KIN[1], USDT[0.00000758] | | |
| 00997906 | | ALGOBULL[87.64], SXPBULL[.497904], TRXBULL[.06717], USD[0.01] | | |
| 00997911 | | USD[0.00] | | |
| 00997914 | | SXPBULL[7.553153], USD[0.03], USDT[0] | | |
| 00997915 | | TRX[.000006], USDT[22281.26377565] | | USDT[22152.811583] |
| 00997917 | | BAO[3], BTC[.0003572], ETH[.02162087], ETHW[.02134735], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 00997920 | | FTT[0.02501408], USD[0.06], USDT[0] | | |
| 00997922 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00997926 | | ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], FIDA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[0.01330579], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.69], USDT[0.51796730], XMR-PERP[0], ZRX-PERP[0] | | |
| 00997927 | Contingent, Disputed | AKRO[3874], ALGO-PERP[119], AVAX-PERP[1.7], BNB[.08092441], BTC[0.01112169], BTC-PERP[0], BTTPRE-PERP[0], CHZ[430], COMP[1.0479], CRV[70], DOT-PERP[5.5], DYDX[23.4], ETC-PERP[6.1], ETH[0.18365925], ETH-PERP[0], ETHW[0.18267084], FTT[6.9], GRT[377.71466220], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[426], LINK[8.91037604], LINK-PERP[0], MATIC[128.8225248], MATIC-PERP[0], QTUM-PERP[0], RUNE[27.56962639], SNX[37.9], SOL[1.0614662], SOL-PERP[0], SXP-PERP[-54.9], TRX[2348.84821147], USD[-484.46], USDT[0.00000001], VET-PERP[17718], XMR-PERP[0], XRP-PERP[0], ZRX[248] | | BNB[.55], BTC[.0099], ETH[.180418], GRT[375], LINK[8.785968], MATIC[120], TRX[2066.000002] |
| 00997931 | | ICP-PERP[0], TRX[.000005], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00997936 | | USD[0.01], USDT[-0.00000095] | | USD[0.01] |
| 00997937 | | USD[1.19] | | |
| 00997945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHF[147011.54], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00051981], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00997948 | | DOGE[.937], USD[0.00] | | |
| 00997950 | | USD[0.12], USDT[0.11358568], XRP[.74671], XRPBEAR[189947], XRPBULL[588882.882] | | |
| 00997953 | Contingent, Disputed | 1INCH[11.00275], 1INCH-PERP[0], ADA-PERP[0], ATLAS[790], BAL[3.21], BIT[43], BTC[.00027901], BTC-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DAI[0.00128773], DEFI-PERP[0], DOGE[400], DYDX[13.4], EN[47], ENS[3], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[1.67], FTM[75], FTT[0.00425066], FTT-PERP[0], GRT[.048615], HNT[6], HNT-PERP[0], IMX[34.5], LINK[.0014], LUNA2[.47837608], LUNA2_LOCKED[5.78287753], MID-PERP[0], PERP[25.0015], SHIB[2100000], SHIB-PERP[0], SRM[.28168068], SRM_LOCKED[2.50339244], UNI[3.800175], USD[13.32], USDT[0], USDT-PERP[0], USTC[203, USTC-PERP[0], YFI[.002] | | |
| 00997954 | | BAO[1], CHF[0.40], DOGE[122.59200804], UBXT[1] | Yes | |
| 00997956 | | USD[6.95], USDT[.00672] | | |
| 00997958 | | BTC[0], FTT[0.00040978], TRX[4.00000200], USD[0.00], USDT[0] | | |
| 00997961 | Contingent | AR-PERP[0], ATOM-PERP[0], AURY[1370.0137], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[.04491215], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1827.15144], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[2510.0132], RAY[2188.674013], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[75.04387816], SRM_LOCKED[559.51612184], SRM-PERP[0], SUSHI[4053.00709], SUSHI-PERP[0], USD[0.00], USDT[1568.80707418], XRP-PERP[0] | | |
| 00997973 | | ADABULL[0.00427711], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0], MIDBEAR[0], MIDBULL[0], MKRBULL[0], TRX[.000001], USD[0.00], XRPBEAR[0], XRPBULL[11.42109126] | | |
| 00997985 | Contingent, Disputed | BTC[.00004259], TRX[.000004], USDT[.61362296] | | |
| 00997987 | Contingent, Disputed | BNB[.009982], BNB-PERP[0], BTC-PERP[0], COMP[.0528], ETH[.0009602], ETH-PERP[0], ETHW[.0009602], EUR[0.00], LINK-PERP[0], SOL[2.85942800], USD[0.07], USDT[0], XRP-PERP[0], ZRX[16] | | |
| 00997988 | | BTC-PERP[0], LINK-PERP[0], SOL[0], TRX[.000002], USD[-4.04], USDT[84], XRP-PERP[0] | | |
| 00997992 | | ATOM[.61302973], ATOM-PERP[21.73], AVAX-PERP[0], BAO[2], BTC[0.09827140], BTC-PERP[0], CRO[4.26215727], EGLD-PERP[0], ETH[1.15975225], ETH-PERP[0], ETHW[1.15926511], LINK[27.32303361], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[186.69], XLM-PERP[1360] | Yes | |
| 00997995 | | BNB[0] | | |
| 00997996 | Contingent, Disputed | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00998006 | Contingent | AAVE[0], BTC[0], CEL[0], ETH[7.23620931], ETHW[7.23620931], LINK[.07967], LOOKS[.21078133], SOL[330.84], SRM[1.2904108], SRM_LOCKED[6.57785087], SUSHI[.00000001], TRX[.000003], USD[0.00], USDT[0.40958707], WBTC[.0000441] | | |
| 00998009 | | AUD[2.66], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.78] | | |
| 00998013 | | BNB[.00000001], FTM[.43089002], FTT[0.04948017], GBP[0.00], SPELL[25.52482786], USD[61.15], USDT[20.25704172] | | |
| 00998014 | | AUDIO[151], DENT[49990.5], ENJ[1.9335], GRT[237.14759], KIN[7448584.5], MATIC[269.9715], SLP[10810], TRX[12483.851382], USD[0.35], USDT[0] | | |
| 00998021 | | USD[0.00] | | |
| 00998025 | | DOGEBEAR2021[0], DOGEBULL[0.02100000], ETHBULL[0.00004053], FTT[2.29954], USD[0.05] | | |
| 00998033 | | FTT[0], HTBULL[0], USD[0.00] | | |
| 00998037 | | BNB[.00000001], BTC[0], ETH[.00683491], FTT[4.84149389], LTC[.01036318], TRX[16.67228783], USD[1.99], USDT[3122.60043491] | | |
| 00998041 | | EUR[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00998042 | | BIT[41.35239056], CRO[505.89947568], ENS[1.33255804], FTM[47.22617658], FTT[1.96424376], GODS[18.51933261], KIN[2.63853479], MAPS[.00019901], MATIC[.00048352], REEF[.00940014], SAND[257.0941478], SHIB[1525468.44611699], SOL[.000005980], TLM[243.46731976], USD[0.00], USDT[0.203135607] | Yes | |
| 00998043 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.94185988], FTT[0], LUNA2[.41906771], LUNA2_LOCKED[0.97782465], USD[0.00], USDT[0] | | |
| 00998045 | | USD[0.01], USDT[0] | | |
| 00998046 | Contingent, Disputed | ALGO-PERP[0], C98-PERP[0], DOGE[.145], DYDX-PERP[0], FIL-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.17], XLM-PERP[0] | | |
| 00998047 | | BAO[.98948559], ETH[0.00596433], ETHW[0.00589588], GBP[0.00], KIN[11432.68700622], SHIB[357689.97744569], USD[0.00] | Yes | |
| 00998051 | | EUR[1.00] | | |
| 00998052 | | BTC-PERP[0], ETH-PERP[0], GBP[1.69], LTC[1.93957347], USD[-2414.12], USDT[4789.65864531] | | |
| 00998056 | | BNB-PERP[0], BTC[.04767576], BTC-PERP[0], DOGE[3202.88447496], DOGE-20210625[0], DOGE-PERP[0], ETH[.00044528], ETH-PERP[0], ETHW[0.00044528], NIO-1230[0], USD[-308.81] | | |
| 00998057 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00649160], LUNA2_LOCKED[0.01514708], LUNC[.00778379], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.91891314], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00998058 | Contingent | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00998059 | | BTC-PERP[0], DOGE-PERP[0], USD[0.84], XRP-PERP[0] | | |
| 00998061 | | LTC[.0097975], TRX[.000002], USD[0.00], USDT[0] | | |
| 00998064 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00998065 | | AUD[0.00], BAO[2], BTC[0], ETH[0.00040026], ETHW[0.00040026], KIN[3], UBXT[1], USD[0.00], XRP[1.15990055] | Yes | |
| 00998090 | | BTC-PERP[0], DOGE-PERP[0], QTUM-PERP[0], USD[0.75], XRP-PERP[0] | | |
| 00998091 | | AAPL[2.24850375], AAPL-20210625[0], COIN[.6398784], TRX[.000003], USD[57.57], USDT[0] | | |
| 00998094 | | BNB[0], CHZ[0], ETH[0], TRX[0], USD[0.00] | | |
| 00998096 | | USD[25.00] | | |
| 00998099 | Contingent | ALT-PERP[0], BNB[0], LUNA2[0.10266353], LUNA2_LOCKED[0.23954823], LUNC[22355.2], SOL[0], TRX[.000003], USD[5.30], USDT[0.97689998] | | |
| 00998103 | | HT[.75197459], TRX[.000003], USD[0.00], USDT[0.00000006] | | |
| 00998105 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.00000011], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[294.11450855], XRP-PERP[0] | | |
| 00998118 | | FTT[0.00365609], NFT (344058767309542449/FTX EU - we are here! #102164)[1], NFT (359557893248083130/FTX EU - we are here! #101601)[1], NFT (508645490230080803/FTX EU - we are here! #101919)[1], USD[0.00] | | |
| 00998123 | | AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[1.00000100], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00998124 | | USD[25.00] | | |
| 00998127 | | USDT[0] | | |
| 00998128 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00998134 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00998137 | | NFT (293669289306105780/Japan Ticket Stub #1165)[1], NFT (315405444474245228/France Ticket Stub #1460)[1], NFT (383484898206019231/Netherlands Ticket Stub #675)[1], NFT (461909514499148002/Austin Ticket Stub #1586)[1], NFT (490701930300093151/Mexico Ticket Stub #226)[1] | | |
| 00998142 | | DOGE[989.93220236] | | |
| 00998149 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[4], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[9.4], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[8.17083780], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2046.19], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00998150 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], USDT[0], XRP[0] | | |
| 00998153 | | OXY[3.99734], USDT[2.82259328] | | |
| 00998154 | | BTC[0.00511234], USD[39.58] | | |
| 00998156 | | BTC[0], ETH[0.00000001], FTT[0], GBP[751.37], ICP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00998157 | | DOGE[1070.43595421] | | |
| 00998161 | | BNB[.006787], BNBBULL[0.00000562], BULL[0.00000075], DOGE[.5166], DOGEBULL[0.00000936], EOSBULL[.8078], ETCBULL[0.00000115], ETHBULL[0.00000473], LINKBULL[.00003661], SUSHIBULL[.6551, SXPBULL[.001452], USD[0.00], USDT[0.897409945], VETBULL[0.00007986], XLMBULL[.00008732], XRPBULL[.0313] | | |
| 00998163 | | BTC-20211231[0], BTC-PERP[0], ETH[0.86473580], USD[0.00] | | |
| 00998166 | | USD[0.00], USDT[0], VGX[.938] | | |
| 00998169 | | AKRO[1], BAO[4], BNB[0], BTC[0], CHZ[3], DENT[1], DOGE[0.00414620], ETH[0], EUR[0.00], KIN[4], TRX[73.90395811], UBXT[1], USD[0.00], XRP[14.99088104] | | |
| 00998171 | | AKRO[1], BAO[3], BNB[0], BTC[.00033242], DOGE[.00016203], ETH[0.01498783], ETHW[0.01479617], EUR[0.00], KIN[4], SHIB[251.39370668], USD[0.00] | Yes | |
| 00998175 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00998176 | | TRX[.000005], USD[0.00] | | |
| 00998178 | | FTT[.094395], MOB[.48149875], POLIS[.1], RAY[.88828], TRX[.000001], USD[0.23], USDT[0.01419336] | | |
| 00998179 | | AAPL[0], BNB[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00998183 | | USDT[.019945] | | |
| 00998186 | | SOL[0] | | |
| 00998187 | | BAO[3], BTC[0.01594095], DENT[1], EUR[1.03], FTT[0.04510792], SOL[.002108], UBXT[1], USD[0.76], USDT[0.00000001] | Yes | BTC[.000612] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00998188 | | AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], SC-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 00998189 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00998193 | | ADA-PERP[0], CRV-PERP[0], KAVA-PERP[0], ONT-PERP[0], TRX[.000001], USD[8.21], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00998200 | | ADA-PERP[0], AGLD[.0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[8.856], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.9876], CRV-PERP[0], CUSDT[.00000001], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.9928], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00998205 | Contingent | ALCX-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000368], ETH-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00212829], LUNA2_LOCKED[0.00496601], LUNC[.00000001], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0.00051203], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00998206 | | ALPHA-PERP[0], ATLAS[15987.87], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.2509498], ETH#[.2509498], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.84], USDT[246.98102917], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00998207 | | ALGO[1], USD[0.44], USDT[.20466706] | Yes | |
| 00998208 | | RAY[.68630722], RAY-PERP[0], SRM-PERP[0], USD[0.22], XRP[.674837] | | |
| 00998209 | | BTC-PERP[0], DYDX-PERP[0], GMT-PERP[0], SKL[5148.434], SRM[.2939353], THETA-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000001] | | |
| 00998214 | | AKRO[3], BAO[1], DENT[2], ETH[.02805585], ETHW[.02805585], EUR[0.14], KIN[4], SLP[1791.65774161] | | |
| 00998218 | | TRX[.000002], USD[2.49], USDT[.001479] | | |
| 00998221 | Contingent | ATLAS[27.88546119], ATLAS-PERP[0], BADGER-PERP[0], FB[105.8], FIDA-PERP[0], FTM[0.92610024], FTM-PERP[0], FTT[46.06387871], FTT-PERP[0], GBP[-5.04], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[0.01947847], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], POLIS[.38756072], POLIS-PERP[0], RAY[0.50679950], RAY-PERP[.11000], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[10], SPY-1230[10], SRM[.188306], SRM-PERP[0], STEP[.00000003], STEP-PERP[0.09999999], STMX-PERP[0], TULIP[.023448], TULIP-PERP[0], USD[23972.62], USDT[9.85828802], USDT-PERP[0] | | |
| 00998222 | | BOBA[200], BTC[0.12816483], ETH[3.0114], ETHW[3.0114], FTT[.1], GRT[1127.70702937], RAY[.94364085], SOL[60.605954], SUSHI[.49], TRX[.000001], USD[7383.86], USDT[1802.21908729] | | |
| 00998225 | | BAO[10], BTC[0.00092379], COPE[0.00007857], DOGE[20], KIN[9], MATIC[0], SGD[0.00], SOL[0.00008920], SRM[.0000546], TRX[1], USD[0.00] | Yes | |
| 00998233 | Contingent | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.57694918], LUNA2_LOCKED[1.34621477], LUNC[125631.900199], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00998239 | | 0 | | |
| 00998241 | Contingent | BTC[0], ETH[0], FTT[.05080785], NFT (334661803610368021/FTX EU - we are here! #194513)[1], NFT (454733283526347379/The Hill by FTX #7687)[1], NFT (471589165254193853/FTX EU - we are here! #194617)[1], NFT (480864300733226677/Montreal Ticket Stub #406)[1], NFT (491300356957194015/Singapore Ticket Stub #693)[1], NFT (568497812771427677/FTX EU - we are here! #194489)[1], SRM[.08592726], SRM_LOCKED[148.89947747], USD[0.00], USDT[0] | Yes | |
| 00998245 | | BNB[.009916], DOGEBULL[0.00000031], DOGEHEDGE[.06766], ETHBULL[0.00000116], LINKBULL[.00009612], USD[1.26], VETBEAR[88.28], VETBULL[.00000024] | | |
| 00998247 | | AKRO[2], BAO[4], FIDA[1.00168178], GMT[175.44958788], KIN[9], RSR[2], SOL[36.29903919], UBXT[1], USDT[0.00000008] | Yes | |
| 00998254 | | DOGE-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00998256 | | ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210924[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20210625[0], FTM-PERP[0], FTT[0], GME-20210625[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NOK-20210924[0], OMG-PERP[0], ONE-PERP[0], PFE-20210924[0], PYPL-20210924[0], SHIB-PERP[0], SLV-20210625[0], SOL-PERP[0], SPY-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.78], USDT[0], USO-20210625[0], WSB-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00998265 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00407218], BTC-PERP[0], CHZ-PERP[0], COIN[0], DOGE[4081.44161], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00022489], FIL-PERP[0], FLOW-PERP[0], FTT[0.06382667], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.52621794], SRM_LOCKED[2.3751975], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.5468], XRP-PERP[0], ZRX-PERP[0] | | |
| 00998268 | | ADABULL[0.00000645], BCH[.0009534], BCH-PERP[0], BNBBULL[0.00031764], BTC[.00009764], BTC-PERP[0], BULL[0.00001024], ETH[.0009758], ETHBULL[0], ETH-PERP[0], ETHW[.0009758], LINK[.09922], LINKBULL[.00015764], LTC[.009944], LTCBULL[.1209958], USD[2645.78], USDT[.00496466] | | |
| 00998270 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00960878], SOL-PERP[0], USD[3.42], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00998272 | | USD[0.00] | | |
| 00998273 | | GBP[0.00] | | |
| 00998274 | | DOGE[300.69670862], DOGE-PERP[26], USD[-10.28] | | |
| 00998280 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[339200000], ALGO-PERP[0], AR-PERP[0], ATLAS[800.004], ATOMBULL[1621], AVAX-PERP[0], BNB-PERP[0], BTC[0.01005684], BTC-MOVE-20210912[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.88187167], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[438002.19], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[204.946917], FTT-PERP[0], ORBSLUL[794.403847], HBAR-PERP[0], HT[63.800319], ICP-PERP[0], KNC[318.391881], LINK[38.03519893], LINKBULL[349.9034985], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[630.7031535], MATIC-PERP[0], MNGO[1300.0065], NFT (321654099166991624/Crypto pool #2)[1], NFT (567889336939847787/Bitcoin vs Dollar #2)[1], ONE-PERP[0], SAND[212.00106], SAND-PERP[0], SLP-PERP[0], SOL[1.85017533], SOL-PERP[0], SRM[50.00025], SRM-PERP[0], SUSHI[39.67699208], THETA-PERP[0], USD[185.19], USDT[0.00000002], VETBULL[29210.56305275], VET-PERP[0] | | |
| 00998282 | Contingent | ETH[0.00051669], ETHW[0.00051669], LUNA2[0.00301115], LUNA2_LOCKED[0.00702602], LUNC-PERP[0], USD[0.00], USDT[0.02] | | |
| 00998290 | | AKRO[1], BAO[2], BTC[0.00000002], DENT[1], DOGE[0], EUR[0.00], KIN[1], RSR[1], SHIB[82.51312221], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00998291 | | ETH[0], USD[-1.41], USDT[7.34405242] | | |
| 00998295 | | 1INCH-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0.49436610], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00998301 | | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00998305 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.33000003], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-2.75], USDT[0.00003669], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00998309 | | TRX[.000003] | | |
| 00998318 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.088708], MATIC-PERP[0], TRX[0], USD[0.90], USDT[0.00000001], XRP-PERP[0] | | |
| 00998332 | | BTC[0], TRX[.935639], USDT[1.17852554] | | |
| 00998339 | Contingent | ADA-PERP[0], ALPHA[.00000001], BTC[0.00000003], BTTPRE-PERP[0], BULL[0.00000353], COMP[.0000375], DOT-PERP[0], ETH[0], EUR[0.40], FIL-PERP[0], FTT[0.00000001], MATICBULL[0.08661927], SRM[39.53694084], SRM_LOCKED[382.78630065], TRX[.000003], USD[0.00], XMR-PERP[0] | | |
| 00998341 | | 1INCH[.9040014], ALCX[0.00029810], AMPL[0.15253787], BAND[.0484358], BCH[.0000001], BNB[.00733494], BNT[.033317], BTC[0.00000088], COPE[.537322], CREAM[.00807206], DENT[25.4952], ETH[0.00082656], ETHW[0.00082656], FTT[0.05756360], KIN[6210.88], LINK[.0892332], LTC[.00526828], MAPS[.387632], MTA[.546068], RAY[.959272], REEF[9.99714], RUNE[.0953514], SLP[4.2184], SOL[.0014606], SRM[.637816], USD[0.00], USDT[0] | | |
| 00998348 | | AVAX[.01718321], BICO[18], BTC[.00004883], DOT[.699867], ETH[.001109], ETHW[.001109], FTT[.4996675], SOL[.0099829], SXP[.094737], UNI[.5498955], USD[0.18], USDT[25.46000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00998350 | | ETH[0.78942684], ETHW[0.78513740], UNI[101.68121817], USD[3.15] | | ETH[.783396], USD[3.12] |
| 00998355 | | ETH[0.00000001], HOL1[.00000913], NFT (294183595641373199/FTX EU - we are here! #255897][1], NFT (368602303200845138/FTX AU - we are here! #50867][1], NFT (410623386174967389/FTX AU - we are here! #5366)[1], NFT (472923392924889147/FTX EU - we are here! #255970)[1], NFT (483323135656745169/FTX AU - we are here! #5313)[1], NFT (545990037297602108/FTX EU - we are here! #255956)[1], USD[0.00], USDT[0.01297845] | Yes | |
| 00998358 | | ATLAS[0], BNB[0.00061590], FTT[0.01872622], KIN[10.96081742], TRX[0.76244765], USD[-0.76], USDT[0.97000000] | | |
| 00998359 | | CHZ[1], DENT[1], GBP[0.00], KIN[5], RSR[2], SHIB[.00000003], USD[0.00] | | |
| 00998371 | | USD[0.00] | | |
| 00998377 | | TRX[0.25088180], USD[0.01], USDT[0] | | |
| 00998379 | | BNB[0] | | |
| 00998381 | | ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[-1.66], USDT[0], XRP[5.16852952], XRP-PERP[0] | | |
| 00998386 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[726.43], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00998393 | | BTC[0], FTT[0.06000000], NFT (465941106290540962/FTX Crypto Cup 2022 Key #13990)[1], TRX[0], USD[0.00], USDT[0.00001996] | | |
| 00998394 | | DOGEBEAR2021[.05027383], USD[204.49] | | |
| 00998396 | Contingent | BOBA[20833.33333333], BOBA_LOCKED[229166.66666667], BTC[6.66758888], ETH[62.21140970], ETHW[5.75180995], FTT[251.39545358], SOL[384.01851568], SRM[690.84055273], SRM_LOCKED[13.03506077], USD[28.37], USDT[.001843] | | |
| 00998397 | | 0 | | |
| 00998401 | | BTC[.00845349], USDT[8.17443829] | | |
| 00998404 | | ATLAS[.72186017], BAO[1], BCH[0], BNB[0], BTC[0], DOGE[.02180854], ETH[0], FTM[0], FTT[.00048818], GST[.08576351], HT[0], KIN[1], LINA[.81638632], MATIC[0], MER[.56820813], SOL[0], TRX[0.00000600], USD[0.00], USDT[8.17443829] | Yes | |
| 00998405 | Contingent | 1INCH-0325[0], 1INCH-0624[0], AAPL[0], AMD[0], ARKK[0], AVAX[0], BCH-0930[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BOLSONARO2022[0], BRZ[0.33831503], BRZ-PERP[0], BTC[0.31387330], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAD[0.80], CEL[0], CRO-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0.02258043], DOT[0], DOT-0624[0], DOT-0930[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[1001.56], FTT[150.001], FTT-PERP[200], GBP[0.00], GBTC-0930[0], GLD[0], GME[0], HOOD[0], LINK[0], LINK-2302[14], LOGAN2021[0], LTC[0], LTC-0930[0], LUNA2.0[0.00651812], LUNA2_LOCKED[0.01520895], LUNC[0], MSTR[0], MSTR-20210924[0], NFLX[0], OLY2021[0], PAXG-20210625[0], SORT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SPY[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-1230[0], USD[26733.67], USDT[0.71360300], USDT-0624[0], USDT-20211231[0], USDT-PERP[0], USO[0], USTC[0], USTC-PERP[0], WBTC[0.00008386], XAUT[0], XAUT-PERP[0], XRP[0] | | EUR[1001.08], USD[28582.82], USDT[.70057], WBTC[.000083] |
| 00998406 | Contingent | ALGO-PERP[0], BNB[0], BTC-PERP[0], BULL[0], DAI[0], DOGE[0], DOGEBULL[0.00039972], ETH[0], FTT[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.57234406], LUNC[0], MATIC[0], NFT (313737145285708808/FTX EU - we are here! #8051)[1], NFT (351744563882525032/FTX Crypto Cup 2022 Key #5647)[1], NFT (511488971900699443/FTX EU - we are here! #8314)[1], NFT (531173021059745217/FTX EU - we are here! #8375)[1], NFT (537201006622085094/The Hill by FTX #25098)[1], SOL[0.00000001], SUSHIBEAR[1498950], TRX[0.00000600], USDT[0.01079.52], USDT[0.00000001], XLM-PERP[0] | | |
| 00998411 | | AAVE[0], ETHW[.014], FTT[0.00353142], SOL[0.00748013], USD[0.00], USDT[385.85392922] | | |
| 00998412 | | USD[100.00] | | |
| 00998413 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-0930[0], ETH-PERP[0], FTM[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.00159935], XLM-PERP[0], XRP-PERP[0] | | |
| 00998415 | | AAVE[0.00698878], AVAX[1.50102507], DOGE[.12926952], RAY[0.14519411], SOL[8.93279000], SUN[.117], SUSHI[0.00767681], SXP[.03294754], USD[4.21], USDT[0.13417269] | | |
| 00998417 | | ETH[0.00022775] | | |
| 00998422 | | ETH[0.00022775], ETHW[0.00022775] | | |
| 00998429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.40809794], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[8143.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[29.94406387], LUNA2_LOCKED[23.2028157], LUNC[18035.50567294], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[14365], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[328299.37], USDT[394.32763450], USTC[0.54125240], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00998433 | | SOL[0], TRX[8.27774484], USD[1.14] | | |
| 00998436 | | RAY[0], SOL[0], USD[0] | | |
| 00998444 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.1003415], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[0.925], REEF-PERP[0], RUNE-PERP[0], SAND[49.9625], SOL[.09985], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.80], USDT[0.00002609], VET-PERP[0], XLM-PERP[0], YFI[.0019985] | | |
| 00998445 | | BNB[0.64507928], USD[0.00] | | |
| 00998446 | | USD[22.05] | | |
| 00998447 | | DOGE[64.98765], RAY-PERP[0], USD[0.13], USDT[0] | | |
| 00998448 | | BAO[39078.15792378], CONV[448.76472547], CUSDT[1561.59661615], DOGE[.00214743], KIN[581621.67419334], TRX[.00002162], USD[0.00] | Yes | |
| 00998449 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00663284], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.41953207], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00998451 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], CEL-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[259.87363102], XRP-PERP[0] | | |
| 00998462 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00998463 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01112374], LUNA2[0], LUNA2_LOCKED[0.69177194], NEAR[.01646163], SOL[0], TRX[0.67578200], USD[0.00], USDT[0] | | |
| 00998465 | | BNB[.83345483], USD[0.71], USDT[0.70570974], XRP[.04847883] | | |
| 00998471 | | TRX[.000002], USD[0.00] | | |
| 00998475 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[.00000001], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00998478 | | FTT[7.16599282], LOOKS[126], USD[1.02], USDT[0.00796802] | | |
| 00998481 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.26401494], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.87], USDT[0.42155453], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00998482 | | DOGEBULL[25.24311412], TRX[.429249], USD[0.00], USDT[0.00187515] | | |
| 00998485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[148.75], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[10397.96447081], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00998487 | | BTC[0.00004104], COPE[3.9992], SHIB[398413.18761587], TRX[.000002], USD[0.06], USDT[0] | | |
| 00998490 | | USD[0.30] | | |
| 00998509 | | GBP[0.00], RUNE[40.21636432], USD[0.00] | | |
| 00998521 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00998525 | | COPE[11.99202], TRX[.000001], USD[1.27], USDT[0] | | |
| 00998530 | Contingent, Disputed | DOGEBULL[0.00000028], TRX[.000003], USD[0.00], USDT[0] | | |
| 00998532 | | BTC-0325[0], COMPBULL[.024572], DOGE[0], DOT-PERP[0], FTT[0.00000764], FTT-PERP[0], LTCBULL[.997], LUNC-PERP[0], MATICBULL[.092068], SUSHIBULL[14362.719], SXPBULL[35.3196], TOMOBULL[1200], USD[0.00], USDT[0.00004946], VETBULL[32.802012], XRPBULL[79.88] | | |
| 00998536 | | AAVE-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.23] | | |
| 00998540 | Contingent | ATLAS[0], FTT[0], LUNA2[0.00578238], LUNA2_LOCKED[0.01349223], SOL[0], USD[0.00], USDT[0], USTC[.818525], XRP[0] | | |
| 00998545 | Contingent | KIN[2999340.3], LUNA2[0.00005261], LUNA2_LOCKED[0.00012277], LUNC[11.4580468], MBS[55], TRX[.000003], USD[0.00], USDT[0.01657158] | | |
| 00998546 | | 1INCH[182.8719], AUD[0.36], BTC[.01958628], ETH[.7614596], ETHW[.7614596], FTT[17.18796], LTC[5.72888838], SUSHI[105.5], USD[596.02] | | |
| 00998547 | | AUD[2.50] | | |
| 00998549 | | DOGEBEAR2021[0], ETH[0], EUR[0.01], USD[0.00] | | |
| 00998554 | | ADABULL[0.00000857], ATOMBULL[.003087], DOGEBULL[0.00000099], LINKBULL[.0000088], SXPBULL[.590615], THETABULL[0.00000032], USD[0.67], VETBULL[.00637116], XRP[0.49859066], XRPBULL[.6277], XTZBULL[.075292] | | |
| 00998558 | | AAPL[0], BULL[0], DOGE[34567.82], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.00144147], GBP[0.00], SOL[0], TRX[.000001], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[11.36876960] | Yes | |
| 00998560 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00998561 | Contingent | GMT-PERP[0], LUNA2[0.10009713], LUNA2_LOCKED[0.23355998], LUNC[22608.32573768], SOL[5.22770216], TRX[.000777], USD[2641.08], USDT[.773875] | Yes | |
| 00998568 | | ALICE-PERP[0], GALA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-6.52], USDT[7.32557041] | | |
| 00998570 | | LUNC-PERP[0], RUNE[11.297853], RUNE-PERP[0], SRM[0.48676032], TRX[.000001], USD[-3.53], USDT[9.83510111] | | |
| 00998571 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SXP-PERP[0], USD[0.94], XRP-PERP[0] | | |
| 00998572 | | OXY[.9882], OXY-PERP[0], TRX[.000002], USD[-0.01], USDT[.15201136] | | |
| 00998576 | | AUD[0.00], BTC[.00069831], KIN[1] | | |
| 00998585 | | BTC[.000987], DOGE[0], DOGEBULL[0], ETH[-0.00102942], ETHW[-0.00102286], EUR[262.05], USD[1192.91] | | |
| 00998586 | | 0 | | |
| 00998587 | | ADA-PERP[0], BNB-PERP[0], BTC[.00012638], BTC-PERP[0], DOGE[.04952126], DOGE-PERP[0], ETH[.00022118], ETH-PERP[0], ETHW[.00031618], SOL-PERP[0], USD[1804.82] | | |
| 00998592 | | USD[25.00] | | |
| 00998608 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1], KIN-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[273.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00998610 | | DOGE[.0006066], UBXT[1], USD[0.06], USDT[0] | | |
| 00998612 | Contingent | BAO[1], BTC[.00121421], DOT[0], EUR[0.00], GMT[0], LUNA2[0.13559071], LUNA2_LOCKED[0.31634650], LUNC[0.43712152], USD[0.00] | Yes | |
| 00998613 | | USD[120.01] | | |
| 00998616 | | BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], OP-PERP[0], SAND-PERP[0], USD[6.81], USDT[0], XTZ-PERP[0] | | |
| 00998618 | | AGLD[.059659], FTT[.094002], MER[.890115], MNGO[1839.429871], POLIS[61.388334], RAY[.470459], SOL[.09426], SRM[251.094813], STEP[.05481135], TRX[.000797], USD[0.00], USDT[0] | | |
| 00998627 | | 0 | | |
| 00998629 | Contingent | APE-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00357593], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[5.00290576], IMX[12.99484], LUNA2[9.13970222], LUNA2_LOCKED[44.65930518], LUNC-PERP[0], NFT (405253318242148033/The Hill by FTX #42863)[1], NFT (488309302333559547&FTX Crypto Cup 2022 Key #20929)[1], RAY[22.01685701], SOL[20.01060578], SOL-PERP[0], SRM[.00201892], SRM_LOCKED[.0239043], TSLA-1230[0], USD[1.14], USDT-0624[0], USDT-0930[0], USDT-PERP[0] | | |
| 00998634 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.01], USDT[0.04141879] | | |
| 00998637 | | BTC-PERP[0], PERP[.04735], TRX[.000003], USD[0.00], USDT[0] | | |
| 00998642 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 00998650 | | EUR[0.00], HBAR-PERP[467], MOB[20.55890323], MOB-PERP[0], RSR[0], SHIB[0], SHIB-PERP[0], USD[2.88], XRP[75.01333498] | | |
| 00998653 | | TRX[.000001], USDT[1.850408] | | |
| 00998658 | | BTC[0.00009820], USD[-1.08], XRP[.958105] | | |
| 00998660 | | CHZ[9.944], DOGE-PERP[0], FTM-PERP[0], SRM-PERP[0], TRX[.000002], USD[-4.15], USDT[11.8244] | | |
| 00998663 | | 0 | | |
| 00998664 | | TRX[.000001], USDT[.015436] | | |
| 00998666 | | DOGE[0], EUR[0.00], SHIB[.00095053], USD[0.00], XRP[0] | | |
| 00998668 | | TRX[.400001], USDT[1.31783622] | | |
| 00998670 | | DOGE[2.12486814], DOGE-PERP[0], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00998678 | | ATOMBEAR[461.355], ATOMBULL[.0064329], BCHBULL[.00562115], BEAR[93.296], DOGEBEAR2021[.01], EOSBEAR[30565.59], EOSBULL[2200000.84575], ETCBEAR[8049], ETCBULL[0.07912630], ETHBEAR[73395.45], ETHBULL[0.00005966], GRTBULL[.0686695], LTC[.00983375], LTCBEAR[3.21065], LTCBULL[.42786965], MATICBEAR2021[.01202315], MATICBULL[0.08581817], SUSHIBEAR[61829], SUSHIBULL[.77743], SXPBEAR[102748.8], SXPBULL[.01373665], TRXBULL[.024589], USD[0.08], USD[0.00213345], VETBULL[0.00001036], XLMBULL[0.07697685], XRPBEAR[2704.5], XRPBULL[.394231], XTZBULL[.6] | | |
| 00998687 | | BTC-PERP[0], DOGE-PERP[0], USD[0.02], XRP[1.20038226] | | |
| 00998693 | | BTC-PERP[0], ENJ[0.00905742], ETH-PERP[0], LINK-PERP[0], TRX[0], USD[1.26], USDT[0.00000001], XRP-PERP[0] | | |
| 00998699 | | USD[0.00], USDT[0] | | |
| 00998701 | | TRX[.000045] | | |
| 00998720 | | ATLAS[2010], ATOM-PERP[10], AURY[7], DFL[1000], EDEN[506.8], FTM[2828.756336], FTT[16.792554], LOOKS[100.963508], LUNC-PERP[0], MANA[102], MATIC[2369.94568], RUNE[86.9], SAND[179], SOL[223.82544007], SPELL-PERP[7500], USD[14.04], USDT[19.42751796] | | |
| 00998724 | | KIN[922083.37028524], KIN-PERP[0], USD[-2.12] | | |
| 00998725 | | SOL[0], TRX[.000001] | | |
| 00998726 | | CREAM[0], CRO[563.33790406], FTT[.081475], SOL[0], TONCOIN[1537.82263744], TRX[.000002], USD[3.02], USDT[0] | | |
| 00998727 | | 1INCH[0.81655801], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[-0.0849696], BTC[0.00501378], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[7.17700575], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LRC[9], LRC-PERP[-5], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[-0.09096622], OMG-2021231[0], OMG2-PERP[0], OP-PERP[0], RSR-PERP[0], SAND[1.387], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[9169.011679], TRX-PERP[0], USD[38045.43], USDT[358.00694651], VET-PERP[0], WAVES-PERP[0], XRP[4], XRP-PERP[-4] | | USD[6774.32] |
| 00998729 | | BTC[0.00000004], TRX[.000001], USD[0.39], USDT[0.00000001] | | |
| 00998736 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.07], USDT[-0.03201671], WRX[.9846] | | |
| 00998745 | | TRX[.000094], USDT[0] | | |
| 00998748 | | ASD[0], BCH[0], BNB[7.84014163], BTC[0.00760740], DAI[0], ETH[0], FTT[0.00003957], USD[0.00], USDT[472.42490155] | | BNB[7.832015], BTC[.007607], SOL[2.852226], USDT[444.362312] |
| 00998750 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.024775], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.56], USDT[0.47607653], XRP[0], XRP-PERP[0] | | |
| 00998752 | Contingent | AAVE[1.02308250], ALCX[0.03597725], BNB[1.64569818], EDEN[250.8], FTT[150.00041625], OXY[199.8803], RAY[76.36255034], SOL[153.74364998], SRM[102.45537526], SRM_LOCKED[2.04841054], UBXT_LOCKED[55.90075388], USD[0.00], USDT[1.99756044] | | |
| 00998753 | | ADA-20210625[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-4], HLM-PERP[0], IOTA-PERP[0], JASMY-PERP[14300], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PHUN-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3.14], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00998755 | | KIN[3343.55507705], KIN-PERP[0], USD[0.00] | | |
| 00998757 | | BTC[0], ETH[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 00998763 | | 0 | | |
| 00998764 | | BTC[0.00001332] | | |
| 00998770 | | AVAX-20210924[0], BADGER-PERP[0], BNB[0], ETH[0], ETH-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00998771 | | KIN[39371], USD[0.04], USDT[.000251] | | |
| 00998772 | Contingent, Disputed | BTC[0], BTC-20211231[0], BTC-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], USD[0.55], WBTC[0.00000001] | | |
| 00998773 | | BTC-PERP[0], EUR[0.00], MANA[202], USD[4.76], USDT[11.12311545] | | |
| 00998778 | | AAVE-20211231[0], AUD[1.39], BAL-20211231[0], BTC[0.01214513], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0009], BTC-20211231[0], BTC-PERP[-0.01000000], CHZ[0], CHZ-20211231[0], COMP-20211231[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], EUR[1.96], FTT[0], FTT-PERP[0], LINK-20211231[0], LTC[0], LTC-20211231[0], SOL[0], SOL-20211231[0], UNI-20211231[0], USD[9047.56], USDT[0.00046852], XAUT-20211231[0], XRP[0], XRP-0624[0], XRP-20211231[0], YFI-20211231[0] | | |
| 00998779 | | ALICE-PERP[0], BRZ[.5478], BRZ-20210625[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], GME[.0009456], LINK-20210924[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], SCRT-PERP[0], SXP-20210625[0], TRX-20210625[0], USD[0.00], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00998784 | | ZAR[0.00] | | |
| 00998786 | | FTT[0.19586633], USD[0.00], USDT[0.00000568] | | |
| 00998790 | | LINK-PERP[0], TRX[.000001], USD[-0.19], USDT[.4685744] | | |
| 00998792 | Contingent | FTT[0.04732425], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[0.00], XRP[.777282] | | |
| 00998794 | | BAR[125.08498], FTT[0.02606106], USD[262.65], USDT[0] | | |
| 00998795 | | KIN[229954], TRX[.000001], USD[0.70], USDT[0] | | |
| 00998796 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-20210625[0], SXP-20210625[0], TRX-PERP[0], USD[1.04], USDT[0.00346768], XRP-PERP[0] | | |
| 00998798 | | AKRO[1], AUD[0.00], BAO[0], KIN[1], USD[0.01] | | |
| 00998803 | | BTC[0.00010087], BTC-PERP[0], DOGE[58.53642801], ETH[.00066122], ETHW[.00066122], NEAR[393.941442], SAND-PERP[0], TRX[1.826585], USD[0.00], USDT[0.39823013], XRP[2.609082] | | |
| 00998808 | | 0 | | |
| 00998814 | | KIN[7931102.5876782], TONCOIN[669.78346], USD[0.94], USDT[.003387] | | |
| 00998817 | | KIN-PERP[0], MATIC[0], TRX[0], USD[0.01] | | |
| 00998818 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0000001], USD[0.51], USDT[0], WAVES-PERP[0] | | |
| 00998820 | | DOGE[1.734], MER[57.96143], NFT [39781097181317191137X FTX EU - we are here! #130039][1], NFT [42754940624583911 1/FTX AU - we are here! #36883][1], NFT [4363094286662 21477/FTX EU - we here! #130161][1], NFT [5505972263718369757FTX AU - we are here! #36706][1], TRX[.000002], USD[1.20], USDT[0] | | |
| 00998825 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INJ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00998826 | | XRP[52914.75] | | |
| 00998828 | | ETH[.0413684], ETHW[.0413684], PSG[7.1], USD[418.17] | | |
| 00998831 | | BTC[.03699297], ETH[1.08679347], ETHW[1.08679347], USD[16007.10] | | |
| 00998836 | | FTT[2.09853], USDT[3.2209] | | |
| 00998839 | | ALGOBULL[93582.216], MATICBULL[4.499145], USD[0.16] | | |
| 00998849 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[5.24328], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[23.75], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00998850 | | GRTBULL[1.2311376], USD[0.17] | | |
| 00998853 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[1.10594276], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[0.00000001], DAI[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024246], EUR[0.00], FIDA[.05102376], FIDA_LOCKED[1.62425759], FTT[150.00805229], FTT-PERP[0], LUNA2[4.91356530], LUNA2_LOCKED[11.46498571], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[2.83950111], SRM_LOCKED[211.7146192], USD[0.21], USDT[0.00000001], VET-PERP[0] | | |
| 00998857 | | 0 | | |
| 00998859 | Contingent | FTT[0.00130000], SRM[6.38250662], SRM_LOCKED[28.80201764], USD[0.46] | | |
| 00998864 | | BTC[0], ETH[0], TRX[0] | | |
| 00998876 | | 0 | | |
| 00998878 | | ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[3.12210749], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[533.31], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00998880 | | BCH[0], BTC[0], CHZ[.7026975], FTT[0.02352065], LTC[0], NFT (564725099551081947/FTX Crypto Cup 2022 Key #2792)[1], TRX[339], USD[0.01], USDT[0.39139040] | Yes | |
| 00998886 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00998888 | | AAVE-PERP[0], BTC[0.00000154], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.98], FTT[0], LINK-PERP[0], LTC[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1347.25], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00998891 | | ADA-PERP[368], BNB[0.28432753], BTC[0.01131294], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CUSDT[0], DAI[0], ETH[0.35320642], ETH-20211231[0], ETHW[0], EUR[0.00], GBP[0.00], LTC[2.77536475], TRX[2765.33433308], USD[-134.99], USDT[0] | | |
| 00998898 | | HGET[.0162845], TRX[.000001], USD[12.12, USDT[0] | | |
| 00998900 | | CAD[0.00], CHZ[0], CRV[0], DOGE[0], ETH[0], GBP[0.00], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 00998901 | | SOL[.008005], TRX[.000003], USD[0.00], USDT[0] | | |
| 00998906 | | BNBBEAR[8952540], ETHBEAR[248264], USDT[.0136] | | |
| 00998910 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[2.53], USDT[0], XLM-PERP[0] | | |
| 00998913 | | BNB[.00022283], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00075712], ETHW[.00075712], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE[.095709], SHIB-PERP[0], TRX[.956], USD[6723.99], USDT[0.00239196] | | |
| 00998918 | Contingent | BTC[0], BULL[0], ENS[.00000001], ETH[0], ETHBULL[0], GBP[0.00], LUNA2[0.09943426], LUNA2_LOCKED[0.23201327], LUNC[21652.02], MATICBULL[2], USD[0.00], USDT[0.00000006] | | |
| 00998920 | | APE[.0660755], APE-PERP[0], BNB[0.00624517], BNB-PERP[0], BTC[0.00007150], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.14829861], FTT-PERP[0], GMT[.9955233], GMT-PERP[0], GST[.07232717], GST-PERP[0], NFT (572478145375745606/Mystery Box)[1], SOL[0.00967602], SOL-PERP[0], USD[5108.13], USDT[0.00015126] | | |
| 00998923 | Contingent | 1INCH[143.981], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[8], DEFI-PERP[0], DOGE[860.45986369], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC[.99], LTC-PERP[0], LUNA2[0.51727509], LUNA2_LOCKED[1.20697639], LUNC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ[.037376], TRX[.000000], USD[0.49], USDT[0], YFI-PERP[0] | | |
| 00998924 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00072411], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.41], USDT[0.00000412], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00998926 | | 0 | | |
| 00998927 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BOBA[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000040], ETH-PERP[0], ETHW[0.00000040], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MNGO[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00998938 | | BNB[.08278013], ETH[0.01698869], ETHW[0.01698869], FTT[.87764967], LTC[.16988695], TRX[.000001], USDT[1.36610461], XRP[36.975395] | | |
| 00998939 | | 0 | | |
| 00998941 | | ATOM-PERP[0], DOT-PERP[0], USD[-135.04], USDT[2000] | | |
| 00998949 | | GBP[0.00], USD[0.16] | | |
| 00998950 | Contingent | ADA-PERP[0], AMPL[301.97306648], AVAX[3.598722], BTC[0], BTC-PERP[0], BTT[47000000], DOGE-PERP[0], ETH-PERP[0], LUNA2[2.85982698], LUNA2_LOCKED[6.67292962], SHIB[11081.66], SHIB-PERP[0], SOL[.00988], SOL-PERP[0], TRX[.000093], USD[8316.86], USDT[2008.76684000], USDT-PERP[0], USTC[341.160847] | | |
| 00998951 | | NFT (467251289562783622/FTX EU - we are here! #248884)[1], NFT (532876124845537785/FTX EU - we are here! #248922)[1], NFT (538171069935345608/FTX EU - we are here! #248906)[1] | | |
| 00998952 | | BTC[0] | | |
| 00998853 | | CAKE-PERP[0], CRV-PERP[0], TRX[.000002], USD[-0.02], USDT[.01865266] | | |
| 00998959 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 00998962 | | ETH[0], TRX[0.00020000], USDT[0.00000021] | | |
| 00998963 | | BTC-PERP[0], ETH-PERP[0], FTT[.08271], TSLA-20210625[0], USD[0.05], USDT[0.73341176] | | |
| 00998968 | | DOGEHEDGE[.06839], ETH[.00026328], ETHBULL[162.42], ETHW[.00026328], FTT[110], FTT-PERP[10], SLP-PERP[0], SOL[20], THETABULL[99110], USD[-35.77] | | |
| 00998976 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BIT[0], BNB[0.00000001], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00000081], ETH-PERP[0], ETHW[0.00000081], FLM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MEDIA[0], NEO-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], USD[34.21], XRP-PERP[0] | | |
| 00998980 | Contingent | KIN[1], LUNA2[0], LUNA2_LOCKED[11.52970496], USD[0.00], USDT[.03497572] | | |
| 00998982 | | ALPHA[1.01692682], BAO[57.33896647], BTC[.00233532], GBP[0.01], KIN[14129.54003176], SHIB[452.37301942], TRX[2], USD[0.00] | Yes | |
| 00998983 | | BAO[1], EUR[0.09], KIN[1], USD[0] | | |
| 00998993 | | AAVE-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00999000 | | APT[.01], CRO[0], ETH[0], TRX[.00001], USD[-0.17], USDT[0.28432074] | | |
| 00999003 | Contingent | AVAX-PERP[0], BTC[0], BTC-MOVE-20211114[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI_LOCKED[.13608316], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00999005 | | ATLAS[0], BNB[0], BTC[0], DAI[0.00839074], OMG[0], SOL[0], TRX[.000008], USD[0.06], USDT[0.00000141] | | |
| 00999021 | | USDT[0] | | |
| 00999024 | | 0 | | |
| 00999030 | | ATLAS[110], KIN[195740.63622224], USD[0.00], USDT[0.00000088] | | |
| 00999033 | | TRX[.000001], USD[-0.04], USDT[.59], XRP-PERP[0] | | |
| 00999038 | | SOL[4.21346235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999044 | Contingent, Disputed | USD[0.00], USDT[4.0266402] | | |
| 00999045 | | BEAR[72.46], BOBA[.0175], DOGEBEAR2021[.00003728], DOGEBULL[0.00000080], DOT-PERP[0], ICP-PERP[0], KNCBULL[.002], MATICBEAR2021[.063896], MATICBULL[104.4328523], OKBBULL[1.0007176], OMG[.0175], TRX[.000002], USD[824.82], USDT[0] | | |
| 00999048 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000719] | | |
| 00999058 | | KIN[1955], USD[0.01] | | |
| 00999060 | | BCH[0.00099546], BTC[.001], DOGE[783.6800202], EDEN[142.4], ETH[.0625015], ETHW[.0625015], FTT[25], USD[785.53], USDT[0.00709811], XRP[252.48464892] | | DOGE[770], USD[782.00], XRP[252] |
| 00999072 | | BCHBULL[23.9958096], TRX-PERP[0], USD[0.00] | | |
| 00999073 | | BNB[.11991], EGLD-PERP[0], NEO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.73], USDT[0] | | |
| 00999074 | | USD[0.00] | | |
| 00999076 | | TRX[.000001] | | |
| 00999079 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE[.09998], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.99980001], FTM-PERP[0], FTT[.19998001], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[2.51856741], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.36090919], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.73], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00999081 | | OXY[159.8936], RAY[76.948795], RUNE[342.971772], USD[251.40] | | |
| 00999086 | | BNB[.0099928], BTC[0.00059965], BTC-PERP[0], FTT[0.06746280], TRX[.000001], USD[-0.87], USDT[0.00000001] | | |
| 00999088 | | DOGE[6750.63296233], SHIB[30653428.33328252], USD[0.01] | Yes | |
| 00999092 | | TRX[.100001], USDT[0.80573452] | | |
| 00999097 | | BTC[.00000031] | Yes | |
| 00999100 | | AAVE[0.02068666], ATLAS[50], BTC[0], COIN[0.06010460], CRO[50], DOGE[19.31609786], FTT[0.06008786], GRT[0], LINK[0.30633564], MATIC[10.98817408], POLIS[.5], SNX[0.93382708], SOL[0.32643651], USD[0.31], USDT[0.00000002], WBTC[0.00121714] | | AAVE[.020092], COIN[.059962], DOGE[18.959038], LINK[.300331], MATIC[10], SNX[.807774], WBTC[.00119] |
| 00999105 | Contingent | DOGE[0], ETH[0.07113527], ETHW[0.00841790], LUNA2[2.17582396], LUNA2_LOCKED[5.07692259], MATIC[0], RAY[0], SGD[0.00], SOL[0], USD[0.00], USDT[0.00013436], XRP[0] | | |
| 00999107 | | AAVE[.1299766], BNB[.0399928], BTC[0.00219960], CHZ[69.9874], ETH[.01999802], ETHW[.01999802], FTT[.1], LINK[.399928], SOL[.1299766], TRX[.000001], UNI[.749865], USDT[2.32092110] | | |
| 00999108 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[.00553402], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMT-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-2.97], USDT[0.00918201], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00999114 | | BTC-PERP[0], GRT-PERP[0], KNC-PERP[0], MER[.65763], SLRS[.99675], STEP[.04675], TRX[.000004], USD[1.39], USDT[0] | | |
| 00999116 | | ETH[0.00228218], ETHW[0.00228218], TRX[.00002891], USD[0.00], USDT[0] | | |
| 00999123 | | AGLD[0], DOGE[0], USD[0.00], XRP[0] | Yes | |
| 00999124 | | HGET[.04905], TRX[.000002], USD[0.00], USDT[0] | | |
| 00999127 | | BTC[0], CRO[1989.6219], FTT[39.93164244], USD[0.00], USDT[0] | | |
| 00999129 | | BCH-PERP[0], BTC[0.00008184], BTTPRE-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.11860868], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00999134 | Contingent | ETH[0], LUNA2[5.8089693], LUNA2_LOCKED[13.5542617], TRX[.000002], USDT[3.03136529] | | |
| 00999137 | | AUDIO[0], DOGE[2], MINA-PERP[0], ROOK[0], UBXT[0], USD[-1139.72], USDT[21121.17096632] | | |
| 00999138 | | USD[0.00], USDT[0] | | |
| 00999139 | | AAVE[.00685677], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[1.03758075], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[3.74], FTT[0.06818453], LINK-PERP[0], LTC[0.00869576], SOL[0.01787778], SOL-PERP[0], SUSHI-PERP[0], USD[1.63], USDT[1875.94821121], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00999141 | Contingent | AGLD-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00030153], ETH-PERP[0], ETHW[.00030152], GENE[.07558706], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.195185], SOL[0.11164734], SOL-PERP[0], SRM[.37309775], SRM_LOCKED[1568.95107909], SRM-PERP[0], UNI-PERP[0], USD[101737.85], USDT[0.00000001] | | |
| 00999144 | | BEAR[0], USD[0.00] | | |
| 00999151 | Contingent | CLV[20.9], MNGO[60], OXY[17.98803], RAY[0.64054944], RUNE[4.23878951], SLRS[43.99164], SNX[4.79179833], SOL[.53089734], SRM[40.02193082], SRM_LOCKED[.84188826], USD[-0.02], USDT[1.34064518] | | SNX[3.998282] |
| 00999153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[16777], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00050131], ETH-PERP[0], ETHW[2.92947521], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000143], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.09957610], LUNA2_LOCKED[0.23234425], LUNC[79.51457161], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5299.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00999156 | | MNGO-PERP[0], TRX[.006], USD[0.00], USDT[0] | | |
| 00999158 | | BTC[0], ETH[0], SLRS[0], SOL[0.00000752], TRX-PERP[0], USD[0.00] | | |
| 00999159 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[3], DOGE-PERP[0], ETH[.0005815], ETH-PERP[0], ETHW[.0005815], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], STMX-PERP[0], TRX[.896883], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00999162 | | BAO[5812301], FTT[0.01522518], TRX[2.660657], USD[0.01] | | |
| 00999164 | | FTT[0.08638980], USD[0.00], USDT[0] | | |
| 00999165 | | ALICE[.070303], BTC[.13178898], CHR[.5458848], FTT[.096827], TRX[.000001], USD[1046.55] | | |
| 00999166 | | USD[0.37], USDT[0.00000001] | | |
| 00999168 | | BNB[0], KIN[1] | | |
| 00999172 | | BTC-20210625[0], BTC-20211231[0], DOGEBULL[0], ETH-20210625[0], FTT[5.04739296], FTT-PERP[0], USD[17.93] | | |
| 00999175 | Contingent | LUNA2[0.00001561], LUNA2_LOCKED[0.00003643], LUNC[3.4], MANA[.10032079], MANA-PERP[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999176 | | ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00099935], ETH-PERP[0], ETHW[0.00099935], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.92], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00999180 | | TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00999183 | | AKRO[1], BAO[3], EUR[2.89], KIN[2.00015335], RAY[.0075031], SOL[.55226808], SRM[.00954682], TOMO[.03938015] | | |
| 00999187 | | CONV[60], ETH[.00000001], EUR[0.00], TRX[.000002], USD[0.13], USDT[0.00000152] | | |
| 00999188 | | USD[25.00] | | |
| 00999192 | | BNB[0.40095976], BTC[0.17859212], CHZ[189.8803], ETH[0.00054680], ETHW[0.00054680], LINK[0.09108508], SOL[1.21472683], TRX[.000062], USD[11.91], USDT[0.92495945] | | BNB[.389088] |
| 00999199 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00999204 | | BTC[0.00009521], SOL[2.43060609], USD[201.34] | | |
| 00999205 | | USD[0.45] | | |
| 00999206 | | BNB[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000355], XRP-PERP[0] | | |
| 00999208 | | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], TRX[19.96792], USD[0.00], XRP[.02203574] | | |
| 00999210 | | 0 | | |
| 00999215 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1.44], USDT[5.55407393] | | |
| 00999217 | | GOG[43], USD[0.04], USDT[0.12865500] | | |
| 00999221 | | NFT (303328859232288807/FTX EU - we are here! #258155)[1], NFT (570578278830373200/FTX EU - we are here! #258197)[1] | | |
| 00999222 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0044897], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.48], USDT[0.00882435], XRP[0.68293000], XRP-PERP[0], YFI-PERP[0] | | |
| 00999223 | Contingent | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.88989458], BNB-PERP[0], BTC[.01219001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[3.9249], CRV-PERP[0], DOT[43.98423181], DOT-PERP[0], DYDX[895.70000000], DYDX-PERP[0], ENS-PERP[0], ETH[0.55750000], ETH-PERP[0], ETHW[.5], EXCH-PERP[0], FIDA-PERP[0], FTT[7.898499], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[7.02969667], LUNA2[4.27632591], LUNA2_LOCKED[9.97809380], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[25.039995], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2639.20], VET-PERP[0], XRP[2510.9], XRP-PERP[0], XTZ-PERP[0] | | |
| 00999230 | | ATLAS[750], POLIS[15.9], SHIB[1699694], USD[0.02], USDT[0] | | |
| 00999233 | | DOGE[.976], TRX[.000001], USDT[14.21373170] | | |
| 00999234 | | BTC-PERP[0.00069999], TRX[.000004], USD[-31.28], USDT[115.341591] | | |
| 00999237 | | AKRO[1], APE[.0000231], BAO[7], BNB[0], DENT[4], ETH[0], GBP[0.00], KIN[13.00580911], RSR[1], SHIB[50.96316492], UBXT[3], USD[0.00], USDT[0.00000002] | Yes | |
| 00999240 | | AUD[0.00], BAT[0], BNB[0], CREAM[0], FTT[1.55717905], GALA[0], HOOD_PRE[0], RAY[0], SOL[0], SXP[0] | Yes | |
| 00999247 | | ALICE-PERP[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.04], USDT[.099599], XRP-PERP[0] | | |
| 00999253 | | BNB[0], BTC[0.00938579], ETH[.1139], ETHW[.1139], EUR[0.00], LTC[.002556], TRX[.00106], USD[0.00], USDT[1.51860749] | | |
| 00999255 | | DOGE-PERP[0], USD[0.00] | | |
| 00999257 | Contingent | ATOM[0], AVAX[1.04824318], BNB[0.02891648], BTC[0.05107833], BTC-PERP[0], ETH[0.04059259], ETHE[60.1], ETHW[0.07959259], GBTC[180.6052044], LINK[5.55380375], LUNA2[0.00048580], LUNA2_LOCKED[0.00113353], LUNC[105.78412498], MATIC[16.68920220], SOL[0.70257848], SPY[1.099791], TRX[0.00000111], USD[197.76], USDT[0.00201527] | | TRX[.000001] |
| 00999258 | | ATLAS[23136.9638], BNB[.00245476], IMX[.03277618], OXY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00999259 | | 1INCH-20210625[0], ATOM-20210924[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], SNX-PERP[0], SOL[.00000023], SOL-PERP[0], TRX[.000003], USD[7.47], USDT[0.13067808] | | |
| 00999262 | | BNBBULL[0], BTC[0.00040000], BTC-PERP[0], ETH[0], ETHBULL[0], LTCBULL[.48], SAND[14], SUSHIBULL[50.098], USD[16.89] | | |
| 00999264 | | CONV[8.7121], NFT (496811869942912974/FTX AU - we are here! #45467)[1], SLP[7.4986], USD[0.00], USDT[16.33194966] | | |
| 00999266 | Contingent | EUR[0.00], FTT[0.00016030], IMX[112.98756299], LUNA2[0.01442397], LUNA2_LOCKED[0.03365593], LUNC[3140.85], STEP[1891.84822482], USD[0.00], USDT[0] | | |
| 00999267 | | AKRO[1], BAO[4], DOGE[.00001044], GBP[0.01], KIN[1], LINK[.80694277], UBXT[1], USD[0.00] | | |
| 00999269 | | COPE[.8092], TRX[.000003], USD[0.00], USDT[0] | | |
| 00999276 | | DOGE[.99949], TRX[9.000001], USD[1.16] | | |
| 00999278 | | ATLAS[200], BRZ[.00516925], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 00999280 | | USD[25.00] | | |
| 00999290 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00999295 | | BOLSONARO2022[0], CLV-PERP[0], LOOKS[53.99838], LOOKS-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 00999296 | | BAO[4], DAWN[0], DOGE[0], KIN[1], LTC[0] | Yes | |
| 00999304 | | BAO[2057411.24141437], DAI[0], ETH[0] | | |
| 00999305 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00000006], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00999308 | | AUD[0.76], DENT[684.37328891], ETH[.08026163], ETHW[.07927046], LTC[.25960926], SHIB[217419.28509682], XRP[304.4682725] | Yes | |
| 00999314 | | RAY[0], SOL[0], USD[1.09], USDT[0] | | |
| 00999315 | Contingent | BTC-PERP[0], FTT[.0952322], SRM[.78072844], SRM_LOCKED[11.33927156], USD[0.95], USDT[0], USDT-PERP[0] | | |
| 00999316 | | C98-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[.01614], XRP-PERP[0] | | |
| 00999317 | | BTC-PERP[0], ETH-PERP[0], TRX[.000952], USD[0.01], USDT[11.350634] | | |
| 00999320 | | EUR[0.00], KIN[1968779.33708551] | | |
| 00999322 | | DOGE[1672.730135], KIN[6326.05], SHIB[97669], USD[0.20], USDT[0.00001807] | | |
| 00999330 | | AAVE[37.01650754], BTC[2.99235465], BTC-20211231[0], BTC-PERP[0], ETH[35.14139248], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[35.14139248], EUR[0.47], FTT[30.22852732], SOL[2191.579792], TRX[10], UNI[159.71789588], USD[33.63] | | |
| 00999337 | | GBP[0.98], TRX[.000001], USD[0.95], USDT[0] | | |
| 00999340 | | BNBBULL[0], DOGEBULL[1.01520164], SOL[10.5424639], USD[0.00], USDT[0.00000001] | | |
| 00999344 | | BNB[0] | | |
| 00999345 | | BNB[1.12702765], BTC[0.03139434], ETH[0.14759751], ETHW[0.14719794], FTT[0.03393256], LINK[19.12435240], LTC[0.52188087], TRX[.000003], USDT[0] | | ETH[.145973], LINK[18.796616] |
| 00999351 | | ATLAS[95237.0537], BTC-PERP[.0141], BULL[0], FTT[156.69044776], POLIS[1597.650825], TRX[.000003], USD[-288.03], USDT[3.72182537] | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999352 | | USD[0.05] | | |
| 00999354 | | BRZ[.29218], TRX[.000003], USD[0.00], USDT[0] | | |
| 00999356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.03965925], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0.00884213], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00999358 | | BTC-PERP[0], CEL[0], USD[-4.66], USDT[70.02573557] | | |
| 00999360 | | OXY[11.99202], RAY[1.99867], USD[0.00], USDT[2.30985315] | | |
| 00999361 | | RSR[13250.15087465], USD[0.23] | Yes | |
| 00999362 | | FLOW-PERP[0], MER-PERP[0], USD[1.06] | | |
| 00999366 | | USD[0.00], USDT[0] | | |
| 00999371 | | EUR[0.00], USD[-0.67], USDT[0.81838501] | | |
| 00999372 | | ADA-20211231[0], ALGO-20210924[0], ATOM-20210924[0], ATOM-20211231[0], AVAX-20210924[0], BAL-20210924[0], BNB-20211231[0], BTC-20211231[0], CHZ-20211231[0], DOGE-20211231[0], DOT-20211231[0], EGLD-PERP[0], ETH-20211231[0], FTT[.09586], LINK-20210924[0], LINK-20211231[0], OMG-20210924[0], SOL-20210924[0], SOL-20211231[0], USD[35.86], XRP-20211231[0], XTZ-20210924[0] | | |
| 00999374 | | MATIC[0] | | |
| 00999378 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.1861143], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00999383 | | ATOM-PERP[0], BNB-PERP[0], DYDX-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SOL[.00017218], USD[-12.63], USDT[14.75746960] | | |
| 00999385 | | DOGE[0], DOGE-PERP[0], LTC[0], MATIC[0], SXP[0], USD[0.00], USDT[1.00588337] | | |
| 00999388 | | SRN-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 00999395 | Contingent | LUNA2[1.17816445], LUNA2_LOCKED[2.74905038], LUNC[256547.79], SHIB-PERP[0], USD[4.00] | | |
| 00999396 | | 0 | | |
| 00999398 | Contingent | ALGO-PERP[0], APE[.06126], APE-PERP[0], APT-PERP[0], BNB[0], BTC[0.00000610], BTC-PERP[0], DOGE[.2431], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.0118], FTT-PERP[0], LINK[.18608], LRC[.4], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03826214], LUNA2_LOCKED[0.08927834], LUNC[8331.663334], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.22775171], SRM_LOCKED[48.73224829], USD[252.11], USDT[0.00676938], XRP[.3128], XRP-PERP[0], YFI-PERP[0] | | |
| 00999400 | | AVAX[0.04783009], BTC[0], BTC-PERP[0], DOGE[.8903415], ETH[0], ETH-PERP[0], ETHW[0.00079236], FTT[254.33497692], SOL[505.48745503], USD[0.00] | | |
| 00999413 | | AMPL-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.000.00], USDT[0] | | |
| 00999415 | | MANA[2.71375628], MANA-PERP[0], SOL[.04846276], USD[3.21], USDT[0.00165600] | | |
| 00999428 | | DOGE[1], FTT[255.329068], KIN[3245], LINK[.03231], OXY[.454], RAY[688.99891222], SOL[133.72154898], SXP[.072741], TRX[.000003], USD[0.00], USDT[0] | | |
| 00999432 | | ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CREAM-20210625[0], DENT-PERP[0], DOGE-PERP[0], ETCBULL[.00259818], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], PROM[.19986], USD[0.00], XAUT-PERP[0] | | |
| 00999434 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], LUNA2[4.65418301], LUNA2_LOCKED[10.85976036], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[29.56187021] | | |
| 00999445 | | BNB[.35696434], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000946], USD[0.08], USDT[0.00002215], VET-PERP[0] | | |
| 00999450 | | ADABULL[12.08151399], ALGOBULL[422214.44758854], ALTBULL[9.998], BCHBULL[1448.33951130], BEAR[1000], BNBBULL[8.05222082], BULL[1], BULLSHIT[102.4871205], COMPBULL[10039.39668870], DEFIBULL[52.3933005], DOGEBEAR2021[1.18465826], DOGEBULL[270.70318277], ETCBULL[36.8357985], ETHBULL[211.95345270], KNCBULL[99.73968430], LTCBULL[11277.65937341], MATICBULL[79.77117632], MKRBULL[103.60838771], OKBBULL[11.019964], SHIB[0], SUSHIBULL[1045641.36187719], SXPBULL[387.60962775], THETABULL[114.5396622], TRXBULL[1165.84428800], UNISWAPBULL[100.64117371], USD[0.10], USDT[0.00000001], VETBULL[240.0420064], XRPBULL[11647.42596475] | | |
| 00999452 | Contingent | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00009377], LUNA2_LOCKED[0.00021881], LUNC[0], MATIC[0], POLIS[0], SOL[0.00000001], TRX[0.00000800], USD[0.00], USDT[0.00000009] | | |
| 00999459 | | USD[0.00], XLMBULL[10.732482], XRP[.02313228] | | |
| 00999462 | | TRX[.000001] | | |
| 00999466 | | ALCX[1.0098081], BAO[21985.37], COPE[87.970645], FRONT[1304.7594885], FTT[93.78263457], MKR[.33390785], NFT[338549738334934064/FTX EU - we are here! #29130][1], NFT[394189149209079565/FTX EU - we are here! #29290][1], NFT[434034896756108843/FTX EU - we are here! #28691][1], SAND[144.15988258], SHIB[0.00018601], UBXT[6], USDT[0.00000001], XRP[796.74510819], USD[3.10], USDT[0] | | |
| 00999471 | | AMPL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.1160803], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00999481 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.07], USD[0.07], WAVES-PERP[0], XEM-PERP[0] | | |
| 00999497 | | DAI[0.02333389], ETH[0.00073058], ETH-PERP[0], ETHW[0.00017130], KNC[1189.04704409], SOL-PERP[0], USD[290604.13], USDT[0.00070677] | | |
| 00999502 | | ALGO-PERP[0], DOT-PERP[0], ETH[0.00001361], ETH-PERP[0], ETHW[0.00001362], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00999503 | | BTC-PERP[0], USD[0.00] | | |
| 00999509 | | TRX[.000004], USDT[0] | | |
| 00999522 | | IOTA-PERP[0], USD[0.53], USDT[0.03003507] | | |
| 00999524 | Contingent | AKRO[5], BAO[31], BTC[.00515791], CHZ[1319.1143983], CRO[871.88300295], DENT[3], DOGE[105.96925057], ETHW[4.95444143], EUR[0.00], FTT[.00005943], HOLY[.00000914], KIN[64], LUNA2[0.54082363], LUNA2_LOCKED[1.2260926], LUNC[1.69439241], MATIC[.00000918], RSR[7], RUNE[.00010199], SAND[144.15988258], SHIB[.00018601], UBXT[6], USDT[0.00000001], XRP[796.74510819] | Yes | |
| 00999526 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAD[0.01], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.07], VET-PERP[0] | | |
| 00999528 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999531 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00040196], ETH-PERP[0], ETHW[0.00040196], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02087615], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NFT (343983120332564184/FTX EU - we are here! #265231)[1], NFT (392812547637657175/FTX AU - we are here! #19585)[1], NFT (397008019306721382/FTX EU - we are here! #265235)[1], NFT (445521173144144151/FTX EU - we are here! #265223)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], USD[0.00], USDT[14500.46221043], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00999535 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB [00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00999543 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], EXCH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0.00000011], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00999547 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00998974], BNB-PERP[0], BTC-PERP[0], BTC[0.00009408], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV[.080195], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE [07485046], DOGE-PERP[0], DOT-PERP[0], EDEN[4488.020045], EDEN-PERP[0], ETC-PERP[0], ETH[0.00015515], ETH-PERP[0], ETHW[0.00015515], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09645029], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA[5.62305], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00230683], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.8014225], MATIC-PERP[0], MER[883.185956], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.429405], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.796389], SOL-PERP[0], SRM[.0985447], SRM_LOCKED[385.3889850], SRM-PERP[0], SUSHI[.017715], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.9597405], TRX-PERP[0], UNI[.0037125], UNI-PERP[0], USDC[0.10], USDT[0.00145378], XRP[.032055], YFI1-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00999548 | | AAVE-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[.00629873], BNT-PERP[0], BTC-MOVE-0914[0], BTC-PERP[0], CEL[0.07403199], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DMG[.199962], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01210404], ETH-PERP[0], ETHW[.01267628], FIDA-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[15001.704274], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], SLP-PERP[0], SOL[1.94303878], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[221516.44], USDT[0], USDT-PERP-200027] | | |
| 00999549 | | BNB[.00841719], NFT (396975340581591444/FTX EU - we are here! #80396)[1], NFT (499168962974319023/FTX EU - we are here! #80573)[1], NFT (544176878458214375/FTX EU - we are here! #80501)[1], TRX[.000022], USDT.52], USDT[0] | | |
| 00999554 | | BTC[0.13108098], BTC-PERP[0], ETH[.0001], ETHW[.0001], SAND[.99734], SAND-PERP[0], USD[12956.07] | | |
| 00999558 | | BTC-PERP[0], DOT[99.981], ETH-PERP[0], SAND[499.905], SOL[29.9962], SOL-PERP[0], SRM[173.96694], STEP[1697.605], TRX[.000002], USD[244.01], USD[.00509] | | |
| 00999561 | | DOGE-PERP[0], LTC[.00001813], SUSHI-PERP[0], USD[0.00] | | |
| 00999564 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.60], USDT[206.71491937] | | |
| 00999565 | | DOGE[88.9377], MATIC[9.993], MNGO[9.998], STEP[9.19836], TRX[.000001], USD[0.26], USDT[0.00000001] | | |
| 00999567 | | AUD[0.00], BTC[.00106001], DENT[1], DOGE[650.34615094], ETH[.01441029], ETHW[.01423232], KIN[1], TRX[1], UBXT[1] | Yes | |
| 00999569 | | USD[12.16] | | |
| 00999573 | | ATOMBULL[5.8656], ATOM-PERP[0], BNB[0], BNBBULL[0.16880000], BNB-PERP[0], BTC-PERP[0], ETHBULL[1.79112303], FTM-PERP[0], ICX-PERP[0], LINKBULL[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.06], USDT[0] | | |
| 00999574 | Contingent | BTC[0.00002008], BULL[7.08892702], DOGE[2.42881875], ETH[0.00070337], ETHW[0.00074417], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], USD[522.62], USDT[58.23841137] | | |
| 00999577 | | FTT[4.30018884], SOL[0], USD[0.49], USDT[2.18907502] | Yes | |
| 00999584 | | ADABULL[0.00000037], DOGEBULL[0.00000045], USD[0.00], USDT[.569586] | | |
| 00999587 | | FTT[0.00244686], USD[0.00], USDT[0] | | |
| 00999595 | | ETH[.00000001], GBP[0.00], KIN[1] | | |
| 00999601 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00999603 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0006], ETHW[.0006], FTM-PERP[0], FTT[.00950983], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.90975], LRC-PERP[0], LUNA2[1.35196538], LUNA2_LOCKED[3.15465590], LUNC[294399.8420435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00000007], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00999610 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 00999612 | | 0 | | |
| 00999617 | | ETH[.00000001], KIN[1], RSR[1], USD[0.00] | | |
| 00999620 | | AKRO[1102.67838051], BAO[3], CHZ[50.46219945], CRO[87.7248217], DENT[2], DOGE[.00064606], GBP[0.00], HXRO[45.27441182], JST[208.71774735], KIN[118538.32235139], LINK[1.37722223], REEF[990.40312695], SHIB[54.09840832], SUN[180.62262147], TRX[.0038858], UBXT[486.08224515], USD[0.00] | Yes | |
| 00999621 | | BTC[20], DOGE[.1], HT[0], LTC[0], NFT (315564719074051630/FTX EU - we are here! #13697)[1], NFT (469598023791298268/FTX EU - we are here! #13099)[1], NFT (521903458013332216/FTX EU - we are here! #13309)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000156], WRX[0] | | |
| 00999623 | | ALCX[0.52551624], ALICE[0], BOBA[100], BTC[0], FTT[5], GALA[460.85110088], JOE[120], TONCOIN[100], USD[2.16] | | |
| 00999624 | | AKRO[1], BAO[21], DENT[3], GBP[0.00], KIN[8], RSR[1], SXP[.00003398], UBXT[2], USD[0.00], XRP[125.35890628] | Yes | |
| 00999626 | | AAVE[.0099964], SOL[.10749247], TRX[.000003], USDT[2.06529222] | | |
| 00999629 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04014355], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.13658502], LUNA2_LOCKED[0.31860840], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], VET-PERP[0], USD[20.72], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00999630 | | USD[50000.00] | | |
| 00999632 | | DOGE[.9041], FTM[65.9538], SECO[19.9867], SRM[2.993], TRX[.000001], USD[0.00], USDT[7.89837899] | | |
| 00999633 | | ATOM-20210625[0], USD[10.23] | | |
| 00999634 | | USD[140.54] | | |
| 00999637 | | ETHW[.00017725], FTT[0.00000002], TRX[.000055], USD[0.00], USDT[0.06695468] | | |
| 00999642 | | UBXT[2761.65400108], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999643 | | ATLAS[9.9981], BAT[1], USD[0.08] | | |
| 00999647 | Contingent | ADABEAR[82605900], ADABULL[0.00363845], ALGOBEAR[100013992.83705676], ALGOBULL[5537], ALTBEAR[1000], ASDBEAR[5062.01543017], ASDBULL[0.40000000], ATOMBEAR[8709832], ATOMBULL[8008], BALBULL[0], BCH-0325[0], BCHBULL[0], BEAR[0], BEARSHIT[8178.86], BNBBEAR[867700], BNBBULL[1.0000996], BSVBULL[5600], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000999], COMPBULL[10000.89000000], DEFIBEAR[7.7011], DEFIBULL[8], DENT-PERP[0], DOGE[0.69491376], DOGEBEAR[2021[0], DOGEBULL[0.06500764], DOGEHALF[0], DRGNBULL[0], EOSBULL[3506170], ETCBEAR[69252.50709098], ETHBULL[0], ETHBEAR[762797.86683741], ETHBULL[10.00000356], EXCHBULL[0], FTT[0.00133448], GRTBEAR[0], GRTBULL[0.20253929], HTBEAR[0], KIN-PERP[0], KNCBULL[0.00265], LINKBEAR[632560], LINKBULL[906.57496], LTCBULL[82], LUNA2[13.40716374], LUNA2_LOCKED[31.28338205], LUNC[2795671.86662625], LUNC-PERP[0], MATICBEAR2021[10000], MATICBULL[1001.05864580], MKRBULL[19], OKBBEAR[97230.52231003], OKBBULL[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[340.637], SUSHIBEAR[5083894.66200666], SUSHIBULL[8394.40000000], SXPBEAR[0], SXPBULL[500681], THETABEAR[61033160], THETABULL[80.1600818], TOMOBULL[12007191.04000000], TRX[0], TRXBEAR[9379.44857554], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00810674], VETBULL[3.1], XRP[-0.00680834], XRPBEAR[0.43962424], XRPBULL[81.91897247], XTZBEAR[970000], XTZBULL[7001.98153912], ZECBULL[0], ZIL-PERP[0] | | |
| 00999648 | | RAY[0.00000001], USD[0.00], USDT[0] | | |
| 00999650 | | BAND[32.71498719], BTC[0], BTC-0930[0], BTC-PERP[0.0888], SOL-0624[0], SOL-0930[0], USD[-1158.48], XRP[0.573131] | | |
| 00999659 | | USD[9.59] | | |
| 00999665 | Contingent | AURY[903.5], EUR[0.00], FTT[1148.04075423], SLRS[556], SRM[6860.35249475], SRM_LOCKED[405.15386067], USD[3.75], USDT[600.00846729], XRP[.96] | | |
| 00999666 | | BTC[14.03627582], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], USD[-29920.46], USDT[0.00000001] | | |
| 00999669 | | APE[0], ATLAS[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], GALA[0], MANA[0], MATIC[0], RSR[0], SAND[0], SOL[0], SPELL[0], SRM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00999671 | | KIN[9902], USD[1.42] | | |
| 00999672 | | MER[1818.62588], MNGO[9.754], TRX[.00008], USD[0.00], USDT[0] | | |
| 00999676 | Contingent | ADABULL[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNA2[0.19421687], LUNA2_LOCKED[0.45317270], LUNC[0], LUNC-PERP[0], NFT [389101524395496042/Ape Art #212](1], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.06597708], SRM_LOCKED[.46106002], SRM-PERP[0], TRX[.000006], UNI[0], UNI-PERP[0], USD[3604.95], USDT[0] | | |
| 00999677 | | CAKE-PERP[0], CRO-PERP[0], DAWN-PERP[0], FIDA-PERP[0], GRT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[25.00], USDT[0] | | |
| 00999682 | | BAND[0], OXY[0], RAY[0], USD[0.00] | | |
| 00999684 | | LTC-PERP[0], TRX[.000001], USD[0.21], USDT[0] | | |
| 00999689 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[57.000285], AVAX-PERP[0], BTC[0.00009976], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ[22178.41565481], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[510.44166601], DOT-PERP[0], ENJ[1267.004275], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[6428.19334003], FTM-PERP[0], FTT[152.24465603], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA[33800], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8530], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[398.001335], RAY-PERP[0], RUNE[233.400742], RUNE-PERP[0], SOL[32.3629294], SOL-PERP[0], SRM[674], SRM-PERP[0], STARS[272.002835], STEP-PERP[0], SUSHI[244.889876], SUSHI-PERP[0], THETA-PERP[0], TLM[12371.031315], TLM-PERP[0], TULIP-PERP[0], USD[54.68], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00999690 | | BTC[.00010642] | | |
| 00999691 | | ALCX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], LINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], SOL[.00012288], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00999699 | | USD[24.00] | | |
| 00999704 | | BAO[5], DENT[22713.21149326], DOGE[199.03923988], KIN[1463230.10900781], RAMP[210.18595104], RSR[1], SHIB[9742563.33146123], TRX[154.20947709], UBXT[1], USD[4.29], XRP[11.97081359] | Yes | |
| 00999706 | | AUD[0.00], BTC[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], FTT[0.07436392], USD[-0.19], USDT[0] | | |
| 00999708 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB[0], BNB-PERP[0], BRZ[1389.57960013], BTC[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06341270], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [391504782420790221/The Hili by FTX #45320](1], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00044615], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00999710 | | ANC[0], APE[0], ATLAS[0], BNB[0], CEL[0], ETH[0], ETH-PERP[0], GALA[0], LRC[0], POLIS[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 00999711 | | BULL[0], FTT[0.00014663], LOOKS-PERP[0], USD[3.61], USDT[0] | | |
| 00999712 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.9492], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02600000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.09875], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46028052], LUNA2_LOCKED[1.07398789], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05591763], SRM_LOCKED[32.30175093], SRM-PERP[0], SRN-PERP[0], STARS[.01245], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TULIP-PERP[0], USD[-347.77], USDT[7358.34659226], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00999720 | | ALGO-PERP[0], BNB[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], MER[.7876], MNGO-PERP[0], POLIS-PERP[0], RUNE[.05088], STEP[.00000001], STORJ-PERP[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[21] | | |
| 00999721 | | FTT[1.85540608], POLIS[200.29141394], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 00999727 | | BTC[0], FTT[0.75728238], SOL[0], TRX[0] | | |
| 00999728 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MNGO-PERP[0], RAY[.06472481], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00206768], XMR-PERP[0], XRP-PERP[0] | | |
| 00999730 | | 0 | | |
| 00999744 | | 0 | | |
| 00999745 | | ETH[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00999746 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.05662711], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00015909], LUNA2_LOCKED[0.00037122], LUNC[34.643977], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00999747 | | ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00999752 | | RAY[21.82818514] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999755 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000003], DOGE-2021123[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[124.97750000], DYDX-PERP[0], EGLD-PERP[0], ENJ[0.00000003], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35592057], ETH-PERP[0], ETHW[0.00002919], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], HMT[0.00000001], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16642646], LUNA2_LOCKED[0.38832842], LUNC[36239.71394650], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00000041], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00999757 | | FTM[4132], FTT[.03112], MAPS[.4825], SOL[281.041863], USD[-11.26] | | |
| 00999759 | | USD[0.00] | | |
| 00999763 | | ASD-PERP[0], ETC-PERP[0], ETH[0], NFT [542674093917327504/FTX VN - we are here! #72][1], OP-PERP[0], RAY-PERP[0], TRX[.000135], USD[0.20], USDT[0.13390293] | Yes | |
| 00999764 | | LUA[.09906], TRX[.000001] | | |
| 00999766 | | BTC[.00730957], DOGE[1234.97717814], FTT[3.89106933], SOL[3.18960204], USD[0.00] | | |
| 00999767 | | AKRO[159.03047871], CONV[83.94446569], CUSDT[.00003385], DENT[1], DOGE[4.9507486], GRT[76.91198941], JST[65.6215142], LINA[83.37312207], REEF[166.79435708], TRU[15.04322327] | Yes | |
| 00999768 | | AVAX[0], BTC[0], EUR[0.00], FTM[0], GALA[0], LUNC[0], MATIC[0], SHIB[0], SKL[0], SOL[0], TRX[.01451567], USD[0.00], USDT[0] | Yes | |
| 00999783 | | NFT [546903852933284926/FTX Crypto Cup 2022 Key #18250][1], TRX[.178666], USD[0.00], USDT[0] | | |
| 00999797 | | ETH-PERP[0], FTT[0.00584790], NEAR-PERP[0], TRX[.000777], USD[0.07], USDT[0] | | |
| 00999799 | Contingent | ETH[0], MER[5.9958], OXY[.9965], RSR[850.180234], SOL[.00855068], SRM[.00336408], SRM_LOCKED[.02226626], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00999813 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00999815 | | 0 | | |
| 00999817 | | BNB[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02192949], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.30], USDT[0] | | |
| 00999818 | | ATLAS[1350], BTC[.00076652], TRX[.353901], USD[0.00], USDT[0.10432779] | | |
| 00999829 | Contingent | ATOMBULL[30764.446015], CHZ[4079.26356], ETH[0.01184440], ETHW[0.01184440], FTT[43.99183323], GRTBULL[1738.77948387], LINKBULL[740.56348899], LTCBULL[8331.4642281], OXY[445.919497], SOL[1999639], SRM[27.095844], SRM_LOCKED[.06623544], STEP[0.0868987], THETABULL[29.58463495], TRX[.516736], USD[2.76], USDT[1963.13389771], USDT-PERP[0], VETBULL[709.0719884], XLMBULL[555.39973225] | | |
| 00999831 | | DOGE-PERP[0], TRX[.000001], USD[0.00] | | |
| 00999838 | | TRX[.000003], USD[1.02] | | |
| 00999839 | | DOGEHEDGE[7.67165225], USD[0.00] | | |
| 00999843 | | CHZ[.708], TRX[.000004], USD[0.00] | | |
| 00999859 | | USD[0.01] | | |
| 00999861 | | BNB[0], CHZ[0], CHZ-20210924[0], CREAM[12.98000000], CRV-PERP[0], DODO[0], DODO-PERP[0], ETH[0.00099505], ETHW[0.00099505], FTM[0], KIN[0], OKB-PERP[0], REEF[1.87945562], REEF-PERP[0], TRX[0.00016400], USD[0.51], USDT[0.00000005] | | |
| 00999864 | | ALPHA[0], AVAX[.00000001], BAND[0], BAT[0], BCH[0], BNB[0.00000005], BTC[0], DOGE[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT [329272714567802603/FTX EU - we are here! #34220][1], NFT [433695653578749020/FTX EU - we are here! #34507][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00999869 | | 0 | | |
| 00999871 | Contingent | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0.00664248], BNB-PERP[0], BRZ[15039.53992659], BTC[0.44324622], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10491679], ETH-PERP[0], ETHW[0.10300000], FTT[0.06345930], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK[0.83222686], LUNA2_LOCKED[18.94186270], LUNC[0], LUNC-PERP[0], MATIC[9773311], MATIC-PERP[0], NEAR-PERP[0], POLIS[.08597123], POLIS-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUN[0.00099482], SUSHI-PERP[0], TRX[132.000002], TRX-PERP[0], UNI-PERP[0], USD[3022.40], USDT[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00999874 | | ETH[0], SOL[0], TOMO[.099734], USD[0.00], USDT[0.00000204] | | |
| 00999875 | Contingent | 1INCH[0], ADABULL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CRV[0], DOGE[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00052311], FTT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[.00000001], SNX-PERP[0], SOL[49.45348025], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], USDL-0.04], USDT[0], XRP-PERP[0] | | |
| 00999877 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00999878 | | BTC[.00000651], ETH[.00003026], ETHW[1.1760982] | Yes | |
| 00999879 | Contingent | BTC[0], BTC-20211231[0], ETH-0930[0], ETHW[.11599012], FTT[.099791], LUNA2[0.00004224], LUNA2_LOCKED[0.00009858], LUNC[9.2], USD[0.00], USDT[0.00096727] | | |
| 00999888 | | EUR[10.00] | | |
| 00999893 | | TRX[.000003] | | |
| 00999898 | | BNB[0], NFT [288324384776523715/FTX EU - we are here! #64211][1], NFT [320151039471786420/FTX EU - we are here! #64066][1], NFT [562173102163589234/FTX EU - we are here! #63793][1], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 00999901 | | POLIS[158.59746751], USD[0.00], USDT[0.00000002] | | |
| 00999902 | | BNB[.00682868], DOT-PERP[0], FTM[28.10597126], FTT[157.15603518], FTT-PERP[0], GRT[2329.39599997], MNGO[1], RAY[0], USD[108.40], USDT[0.00000001] | | |
| 00999903 | | USD[-1.08], USDT[102.81340161] | | |
| 00999904 | | USD[29967.00], USDT[474.75482308] | | |
| 00999908 | | BRZ-20210625[0], DOGE-PERP[0], GRT-20210625[0], OKB-20210625[0], PAXG-20210625[0], TRX[.000002], USD[0.02], USDT[0], XAUT-20210625[0] | | |
| 00999913 | | FTT[0.19313548] | | |
| 00999919 | | BTC[.5], FTT[150.89696], USD[11881.30] | | |
| 00999920 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.90], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00999923 | | EUR[0.00], FTM[1276], RAY[.60176589], SOL[85.38619249], USD[0.00], USDT[8.31228125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999924 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH[.33494091], BCHBULL[1885.29265845], BCH-PERP[0], BNB[.779487], BNB-20210625[0], BNBBULL[2.44446130], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1853.44976], DOGEBULL[1.52778220], DOGE-PERP[0], DOT-PERP[0], EOSBULL[45343.420495], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[10.89172075], LINK-PERP[0], LUNA2[0.04239807], LUNA2_LOCKED[0.09892884], LUNC[9232.27], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB[2219194], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[138.863102], SXPBULL[1700.7287326], SXP-PERP[0], THETABULL[0.74127004], THETA-PERP[0], TRX[2.89341], TRXBULL[149.2915559], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], WRX[193] | | |
| 00999935 | | BNB-PERP[0], COMP-PERP[0], ETH[.00007207], ETH-PERP[0], ETHW[0.00007207], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00999937 | | BTC[0], BTC-PERP[0], FTT[0], GLD[0], SLV[0], TSLA[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00999938 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000083], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00999940 | | BAO[61897.97380085], USD[0.00] | | |
| 00999950 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[1.86], USDT[0.00211700] | | |
| 00999951 | | DOGE[1.27653383], DOGE-PERP[0], USD[0.00] | | |
| 00999952 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.06498700], FLOW-PERP[0], FTT[1.45811554], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00682], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[268], USD[250.95], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00999955 | | TRX[.984424], USD[0.00], USDT[0] | | |
| 00999963 | | LINK-PERP[0], USD[-0.53], XRP[12], XRP-PERP[0] | | |
| 00999966 | | MAPS[.559105], USDT[0] | | |
| 00999969 | | BTC-PERP[0], NEAR-PERP[0], USD[10.35] | | |
| 00999982 | | BTC[.0002] | | |
| 00999985 | | USD[0.64], USDT[0] | | |
| 00999993 | | BNB[.0097796], BTC[.0142], DOGE[3], EUR[0.06], SOL[0], USD[0.06] | | |
| 00999994 | | BTC[0], LTC[0], TRX[0], USD[0.00] | | |
| 01000000 | | FTT[.07790765], SRM-PERP[0], USD[0.01] | | |
| 01000007 | | BTC[0], FTT[3], NFT[357845986589882604/FTX EU - we are here! #270496][1], NFT[458148900537029101/FTX EU - we are here! #270485][1], NFT[488709913090318434/FTX EU - we are here! #270494][1], SOL[.73548372], USD[0.00] | | |
| 01000020 | Contingent | FIDA[.00467704], FIDA_LOCKED[.02351224], FTT[0.00138744], SRM[.02742933], SRM_LOCKED[.31274493], USD[0.13], USDT[0] | | |
| 01000030 | | SOL[.03148935], SOL-PERP[0], USD[42.79] | | |
| 01000051 | | DOGE[0.02451020], TRX[.000006], USD[0.04], USDT[1.80300000] | | |
| 01000063 | | EUR[10.00], SOL[.01493], USD[-0.29] | | |
| 01000065 | | DOGEBEAR2021[0], DOGEBULL[0], SXPBEAR[0], SXPBULL[3.42406727], TRX[.000004], USDT[0.00000002], XRP[0], XRPBULL[0] | | |
| 01000066 | | KIN[3369173.66308691], USD[16.67] | | |
| 01000067 | | USD[25.00] | | |
| 01000072 | | ETH[0], FTT[0.06326747], USD[1.30] | | |
| 01000076 | | BNB[0.00000002], BTC[0], LTC[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 01000084 | | ADABULL[0], BTC-PERP[0], DOGE[.00435649], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], USD[77.95], USDT[0.00000003], XRPBULL[0] | | |
| 01000087 | | BCH-PERP[0], BTC[.00020006], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.2972], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[10.58] | | |
| 01000089 | | BNB[0], SOL[0], TRX[0.90001400], USD[0.01], USDT[0.00000207] | | |
| 01000096 | | EUR[0.00] | | |
| 01000100 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[1.66], VET-PERP[0], XRP-PERP[0] | | |
| 01000102 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[1.01422796], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.12064990], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LDO-PERP[0], MANA[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], RAY[0], RUNE[17.26996200], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2102.09], USDT[0.00000009] | | |
| 01000103 | | BTC[0], SOL[0] | | |
| 01000110 | | USDT[0] | | |
| 01000111 | | FTT[3.49755], USD[0.94] | | |
| 01000112 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[920], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.41160924], SRM_LOCKED[38.46963599], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.66], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01000117 | | BTC[.0000803], GALA[.05], LTC[.00884869], NFT[384283236127156290/FTX EU - we are here! #73887][1], NFT[547370877940729691/FTX EU - we are here! #73470][1], NFT[553302468763633363/FTX EU - we are here! #74002][1], USD[500.99], USDT[0], XPLA[9.9982] | | |
| 01000118 | | DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.40103237] | | |
| 01000128 | | REEF[5.746], TRX[.8366], USD[0.32] | | |
| 01000131 | | FTT[0], USD[0] | | |
| 01000132 | | FTM[.00421], MATIC[10.0494], RAY[6.1], SOL[.558649], USD[7.87], USDT[0] | | |
| 01000136 | | BNB[.00016887], EUR[0.99], FRONT[2], FTT[.00044242], GRT[1], KIN[1], STETH[0.00001775], TOMO[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01000141 | | EUR[0.00], SHIB[62.74262948], USD[0.00] | Yes | |
| 01000143 | | BAO[2], KIN[1], TRX[1], UBXT[1], USDT[0] | | |
| 01000146 | | HT[0], TRX[.000003], USDT[0.00009433] | | |
| 01000147 | | SRM[0] | | |
| 01000150 | | BTC[-0.00210674], ETH[0.10553884], ETHW[0.10553884], SOL[-0.26863481], USD[1379.17], USDT[-0.98511310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01000151 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0049451], BNB-PERP[0], BTC[0.00009370], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT[0.61155230], DOT-PERP[0], ETH-PERP[0], FTT[0.00923732], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (567535240632439927/USDC Airdrop)[1], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0098], SOL-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[13.62], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01000155 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 01000167 | | BTC-PERP[0], TRX[.204082], USD[70.32] | | |
| 01000174 | Contingent | BTC-PERP[0], ETH[0], FTT[0.01555272], LUNA2[0.01713709], LUNA2_LOCKED[0.03998656], LUNC[3266.49555249], STG[.00000001], USD[0.03], USDT[0], USTC[0.30237772] | | USD[0.03] |
| 01000180 | | BTC[0], ETHW[.00060092], NFT (383100877958536622/FTX EU - we are here! #206686)[1], NFT (569631254806200182/FTX EU - we are here! #69251)[1], TONCOIN[.06], TRX[.00003], USD[0.01], USDT[0.43650238] | | |
| 01000190 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[.00311912], DOGE-PERP[0], ETH-PERP[0], FTT[.08171456], HBAR-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01000191 | | ATLAS-PERP[0], TRX[.000001], USD[0.00] | | |
| 01000192 | | BTC-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01000193 | Contingent | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[.05967076], SRM_LOCKED[4.42382248], USD[0.00], USDT[3.20638013] | | |
| 01000194 | | ATLAS-PERP[0], BTC[.00009238], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], OKB-PERP[0], SOL[0.00866800], STEP[.00000001], TRX[0.03846100], USD[2392.11], USDT[756.95514376] | | |
| 01000197 | | FTT[55.689417], TRX[.000001], USD[3.23] | | |
| 01000198 | | BULL[0.00000751], SXPBULL[.7497085], TRX[.000004], USD[0.00] | | |
| 01000203 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[-2.013], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003412], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-PERP[-1.751], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.36266762], ETH-PERP[0], EUR[500.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[-1534650], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[27377.67], USDT[500], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01000205 | | FTT-PERP[0], GENE[.09], USD[0.00], USDT[0] | | |
| 01000211 | | BTC[0.00005414], DOGE[27.83165004], USD[0.00], XAUT[0] | Yes | |
| 01000215 | | AUDIO[3.99932], BCH[.0262438], FTT[1.89967751], KIN[9998.3], LUA[52.391092], MATIC[29.9949], RAY[12.88467484], UBXT[49.9915], USD[0.80] | | |
| 01000216 | Contingent, Disputed | BTC[0.00000001], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01000221 | | FTT[146.94272294], IMX[.005056], USD[0.00], USDT[503.02458179] | | |
| 01000226 | Contingent | LUNA2_LOCKED[208.3685019], USDT[0.01729231] | | |
| 01000238 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0769846], ETHW[0.07698460], LOOKS[252.9494], LOOKS-PERP[0], USD[0.41] | | |
| 01000240 | | KIN[9993.35], SHIB[399734], TRX[.000001], USD[0.92], USDT[0] | | |
| 01000241 | | APE-PERP[0], BNB[3.9992], BTC[.10288608], BTC-PERP[0], ETH[3.2835456], ETH-PERP[0], ETHW[.0005456], FTT[44.59108], TRX[.000001], USD[5894.22], USDT[145.78796693], XRP[713.8572] | | |
| 01000242 | | AAVE[.0098992], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.084052], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[7.65], USDT[1.19617897], XMR-PERP[0] | | |
| 01000246 | | ETCBULL[9.114], ETH[0], ETHBULL[0.07983040], FTT[0.06224321], MATIC[9.892], MATICBEAR2021[580], MATICBULL[88.10600000], OXY[.9349], USD[80.84], USDT[0.00271571], XRP[0], XRPBULL[0] | | |
| 01000248 | | USD[25.00] | | |
| 01000251 | | ETH-PERP[0], USD[0.05], USDT[0] | | |
| 01000255 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[150], CRO-PERP[0], DOT[14.3], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1.176], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52059506], LUNA2_LOCKED[1.21472183], LUNC[113360.67251428], LUNC-PERP[0], MATIC[40], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[8.990975], SAND[19], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000044], UNI-PERP[0], USD[868.47], USDT[285.27650004], VET-PERP[0], XRP-PERP[0] | | |
| 01000258 | | 0 | | |
| 01000262 | | KIN[289797], USD[0.37] | | |
| 01000263 | | BNB[0], OKB[0], USD[0.00] | | |
| 01000268 | | BAND[0], BAND-PERP[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000084], ETHW[0.00000084], HOT-PERP[0], LINK[0], MATIC[0], RUNE[0], RUNE-PERP[0], SOL[0.00000044], SOL-2021062[0], SOL-PERP[0], USD[0.00], USDT[0.00000209], VET-PERP[0] | | |
| 01000275 | | AUD[0.00], BAO[311.59124535], DOGE[0] | | |
| 01000282 | | COPE[.9836], ETH[0], HOLY[0], KIN[0], MAPS[0], OXY[0], SRM[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 01000286 | | SOL[.599886], USD[0.00] | | |
| 01000287 | Contingent, Disputed | ATOM-0325[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.02756313], MTA-PERP[0], NEAR-PERP[0], SPELL-PERP[0], SUSHI-0325[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 01000289 | | DOGE[1], DOGEBULL[0.01151733], USD[0.04] | | |
| 01000290 | | EDEN[42.891849], GRT[2458.53279], SLRS[1187], USD[0.84], USDT[0], XRP[.495869] | | |
| 01000295 | | EOSBULL[7.1066], KIN[5898], MATICBULL[.003739], SUSHIBULL[68.1634], TRX[.000005], TRXBULL[0.05187619], USD[0.01] | | |
| 01000296 | | AAVE[0.02070442], ATLAS[630.54369743], BCH[0.00865402], BTC[0.00057348], CHZ[189.883891], DOGE[23.48317472], ETH[0.08814092], ETHW[0.08809660], FTT[1.99874163], LINA[1968.77591], LINK[5.64813230], LTC[0.02985340], SOL[0.436141711], TRX[0], UNI[0.35959908], USD[0.38], USDT[0.22333524], XRP[337.73906585] | | AAVE[.020189], BCH[.008059], BTC[.000563], DOGE[23.066054], ETH[.008086], LINK[5.547528], LTC[.02866], SOL[.015212208], USD[0.36], USDT[.214588], XRP[323.537646] |
| 01000302 | | BNB[.0097872], BTC[20.01145470], USD[188.06] | | |
| 01000307 | | BTC[0], ETH[0.00000001], OMG-PERP[0], USD[0.00] | | |
| 01000308 | | DOGE[4], DOGEBEAR2021[.13946955], USD[0.00] | | |
| 01000309 | | USDT[0] | | |
| 01000317 | | ETHW[18.13255416], GARI[.20915], USD[0.33], USDT[6.83551480] | | |
| 01000322 | | BTC[0], USD[0.01], USDT[0] | | |
| 01000323 | | BULL[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01000327 | Contingent | APE[.094575], LUNA2[0.10001754], LUNA2_LOCKED[0.23337427], LUNC[21779.0311977], NEAR[.096424], NFT (421699409161426790/The Hill by FTX #8743)[1], SOL[.0041717], SXP[5], USD[6.90] | | |
| 01000329 | | USDT[10] | | |
| 01000344 | | BTC[.00003742], EUR[0.37], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01000350 | | ALGOBULL[718500.2], BCHBULL[106.9251], DOGE[13.9902], ETCBULL[.9993], GRTBULL[44.3211476], MATICBULL[161.8866], SXPBULL[459.878006], TRX[.000003], TRXBULL[50.407022], TRX-PERP[0], USD[0.04], VETBULL[11.9991], XLMBULL[.9993], ZECBULL[4.746675] | | |
| 01000355 | | USD[25.00] | | |
| 01000356 | Contingent | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], ETH[.00000001], FTT[0.00000302], LINK[0], LUNA2[0.00000280], LUNA2_LOCKED[0.71426094], LUNC[.59989185], USD[0.00], USDT[0.000000001 | Yes | |
| 01000360 | | ETHW[.00781158], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 01000362 | | EUR[0.26], USD[0.92] | | |
| 01000365 | | AAVE[0], BTC[0], COPE[0], DFL[0], ETH[0], FTT[0], RSR[.57109151], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01000367 | | BTC-PERP[0], TRX[.000003], USD[0.13], USDT[0] | | |
| 01000372 | | DOGE[2149.57000043], USDT[.21] | | |
| 01000373 | | BTC[0], CHZ[0], ETH[0], HBAR-PERP[0], SOL[0], USD[0.00], USDT[0.00002389] | | |
| 01000375 | | AKRO[1], BAO[4], CHZ[1], DENT[1], EUR[0.00], KIN[5], RSR[1], SHIB[3193078.49261793], TRX[1], UBXT[2] | | |
| 01000378 | | TRX[.000001], USD[0.74], USDT[0] | | |
| 01000386 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT.00000001], GRT[0], ICP-PERP[0], KIN-PERP[0], MEDIA-PERP[0], NFT (360655927370501628/Ape Art #869)[1], OLY2021[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB[0], SOL[-0.00006726], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000026], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01000387 | | AKRO[1], DOGE[85.10124793], EUR[0.00] | | |
| 01000388 | | GLXY[3.39842], MSTR[.1599305], USD[1.66] | | |
| 01000392 | | 0 | | |
| 01000396 | | USD[25.00] | | |
| 01000399 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00617488], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.57], USDT[0.00259643], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01000404 | | USDT[0] | | |
| 01000407 | | CRO[0], FTT[.00967602], FTT-PERP[0], SOL[.00172535], USD[0.00], USDT[25.84823720] | | |
| 01000408 | | AUDIO[329], BNB[1.08869458], BTC[.0991], CHR[462], CRO[960], ENJ[583], ETH[0.52300000], ETHW[.523], FTM[893], FTT[69.69354769], GRT[932], LINK[16.2], MATIC[320], RAY[46], SOL[35.75], SRM[73], USD[1.68], ZRX[425] | | |
| 01000411 | | USD[0.00], USDT[0] | | |
| 01000413 | | 0 | | |
| 01000418 | | SOL[.009495], STEP[.08777445], USD[0.00] | | |
| 01000419 | | LTC[.008475], LUA[332.4335], USD[0.00] | | |
| 01000420 | | FTM[0], SECO-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01000421 | | BTC-PERP[0], DOGE[.06464922], ETH-PERP[0], FTT-PERP[0], RAY[.31278295], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01000424 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.06091957], BTC-20210924[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG[0.06091957], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.09923], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[.00000001], XLM-PERP[0] | | |
| 01000429 | Contingent | AKRO[2], CEL-PERP[0], KIN[1], LUNA2[5.55607073], LUNA2_LOCKED[12.96416505], LUNC[1209846.1], SOL[.53980546], USD[-90.83], ZAR[0.62] | | |
| 01000440 | | 0 | | |
| 01000445 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.1401691], BNB-PERP[0], BSV-PERP[0], BTC[0.00942977], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210728[0], BTC-MOVE-20210813[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[-0.00059999], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.14179733], LUNA2_LOCKED[12.87841657], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[34752510.56093958], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15729917], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.50], USTC[129.96713], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01000446 | | 0 | | |
| 01000448 | | 0 | | |
| 01000449 | Contingent, Disputed | BNB[0], GBP[0.00] | | |
| 01000450 | | DOGEBEAR2021[0], DOGEHEDGE[.05532], USD[0.00] | | |
| 01000459 | | FTT[.2145684], TRX[.000002], USDT[0.00000008] | | |
| 01000460 | | 0 | | |
| 01000461 | | DOGE-PERP[0], ETH[.015], ETHW[.015], LUNC-PERP[0], USD[-3.48] | | |
| 01000463 | Contingent | 1INCH-PERP[0], AAVE[.00015667], AAVE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL[.00376177], BNB-PERP[0], BTC[0.00008714], BTC-PERP[-40.3802], BTT[23000000], ETH[0], ETH-PERP[281.362], EUR[91.23], FTT[79.06605109], HOLY-PERP[0], KNC-PERP[0], LDO-PERP[136871], LINK[52653.3692466], MKR-PERP[0], MSOL[511.8], NFT (385315040105407503/Weird Friends PROMO)[1], NFT (411116469375121137/Weird Friends PROMO)[1], NFT (560685742908759480/Weird Friends PROMO)[1], RAY[.655465], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[36.32386794], SRM_LOCKED[4097.27613206], STSOL[1107.79], SUSHI[.17032096], SUSHI-PERP[0], TRX-PERP[-5668482], USD[2148981.39], USDT[18796.36241400], USDT-PERP[0] | | |
| 01000465 | | 0 | | |
| 01000466 | | FTT[2.198537], OLY2021[0], TRX[.000003], USD[-0.16], USDT[2.992992] | | |
| 01000469 | | USD[0.02], USDT[49878.242356], USDT-PERP[0] | | |
| 01000476 | | 0 | | |
| 01000486 | | ALGOBULL[67412.80247943], BNB[0], DOT-20211231[0], ETH[0.00131787], ETHBEAR[10997800], ETHW[0.00131787], SOL[0], USD[-0.54], USDT[0.00914505], WRX[0] | | |
| 01000489 | | BAO[5], BTC[.00079505], DENT[2], DOGE[72.69752402], ETH[.01086043], ETHW[.01086043], EUR[0.29], KIN[4] | | |
| 01000490 | | BAO[1], BNB[0], CHZ[1], DENT[2], KIN[1] | | |
| 01000492 | | BULL[.00003434], ETHBULL[.0001], FTM[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01000493 | | TRX[.000003], USDT[7.37513085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01000495 | | ALGOBULL[16896.789], BALBULL[0.10279850], BTC[0], EOSBULL[15514.53691], KNCBULL[0599601], LINKBULL[.4996675], MATICBULL[.1398404], SHIB-PERP[0], SUSHIBEAR[999335], SXPBULL[3674.663425], TRX[0], USD[0.00], VETBULL[0.00784477], WRX[4], XRPBULL[3.36686133] | | |
| 01000497 | | BTC[0], EUR[9.39], USD[0.71] | | |
| 01000498 | | DOGEBEAR2021[0], USD[3.70] | | |
| 01000503 | | ALTHALF[0], BNBBULL[0], BULL[.0009504], DOGEBULL[0.00400000], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], EXCHHALF[0], FTT[0], MIDBULL[0], MIDHALF[0], OKBBULL[0], THETABULL[0], USD[18.05], USDT[0.45887759], XAUTBULL[0], XRP[0] | | |
| 01000510 | | AUD[52.89], CEL[.00001578], DOGE[0.00128860], KIN[5], USDT[0] | Yes | |
| 01000515 | Contingent | 1INCH[.6738], 1INCH-PERP[0], ALGO[.8468], ALICE-PERP[0], ATOM-PERP[0], AVAX[.08196], AVAX-PERP[0], AXS[.09519], BAND[.06344], BCH-PERP[0], BNB-PERP[0], BTC[.27932744], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.4692], DASH-PERP[0], DOGE-PERP[0], DOT[.06964], DOT-PERP[0], EOS-PERP[0], ETH[.00134356], ETH-PERP[0], ETHW[.00134356], FTT[0.03813884], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[.1083], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LTC-PERP[0], LUNA2[0.00030119], LUNA2_LOCKED[0.00070279], LUNC[65.58688], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.009152], SOL-PERP[0], SRM[.8978], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[.08872], UNI-PERP[0], USD[113.49], USDT[0.00012803], XLM-PERP[0], XRP[.958], XRP-PERP[0], YFI[.0009818], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01000518 | | ETH[.00022938], ETHW[.00022938], EUR[0.00], SHIB[13906.03631208], USD[0.00] | | |
| 01000525 | | MATIC[499.905], MOB[49.9905], USD[527.55] | | |
| 01000531 | Contingent | ALGOBULL[.6695207.1], ASDBULL[29.1], BCH4BULL[109.978], DOGE[1.7228], DOGEBULL[3.183], EOSBULL[1921.6146], ETCBULL[19.36959338], GRTBULL[1.0843999], HTBULL[1.999668], KNCBULL[35.19566], MATICBULL[6248.498366], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND[39.992], SRM[171.14736047], SRM_LOCKED[.99273223], SRM-PERP[0], SXPBULL[7680.149774], THETABULL[1.0248988], TRXBULL[100.008015], USD[0.21], USDT[0], VETBULL[2.9984], XLMBULL[.9993], XRP[.98662097], XRPBULL[1022.99158], XTZBULL12554.700144711, ZECBULL[15.739852] | | |
| 01000534 | | USDT[10] | | |
| 01000535 | | NFT (365605783223481953/FTX EU - we are here! #193481)[1], NFT (388520117097441569/FTX EU - we are here! #193642)[1], NFT (539089691499611902/FTX EU - we are here! #194154)[1], USD[2.18] | | |
| 01000537 | | TRX[.000001] | | |
| 01000540 | | GRT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01000549 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], NFT (365224126246831634/The Hill by FTX #37491)[1], SRM[.0000068], SRM_LOCKED[.0000367], USD[0.16], USDT[0] | | |
| 01000554 | Contingent | BNB[.00008482], LUNA2[0], LUNA2_LOCKED[0.29317778], NFT (359065718489054523/FTX EU - we are here! #158201)[1], NFT (392187738087897870/FTX EU - we are here! #158027)[1], NFT (553760251837951841/FTX EU - we are here! #158113)[1], USD[0.06], USDT[0] | | |
| 01000563 | Contingent, Disputed | ASD-20210625[0], BRZ-20210625[0], USD[1.59], XAUT-20210625[0] | | |
| 01000568 | Contingent, Disputed | COPE[0.46686153], SRM[.05196543], USD[2.17], USDT[0.00000001] | | |
| 01000571 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01000575 | | KIN[468923.55148107] | | |
| 01000579 | | BTC[0] | | |
| 01000581 | | ALT-PERP[0], AMPL[21.88755926], BCH[.015], BCH-PERP[0], BTC[.0000146], USD[17.93] | | |
| 01000582 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01000591 | | ETH[0], ETHW[0], EUR[0.00], FTT[25], MATIC[0], REN[10.56342134], ROOK[0], USD[0.00], USDT[0] | | |
| 01000594 | | HT[0], SOL[0] | | |
| 01000595 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[261.70000000], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33763.75], USDT[0] | | |
| 01000596 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02370956], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01000597 | | BTC[0.00119978], DOGE[572.42904], ETH[0.13890894], ETHW[0.13890894], SHIB[993770], USD[0.24], USDT[0] | | |
| 01000599 | | ATLAS-PERP[0], NFT (364726844224547662/FTX EU - we are here! #43448)[1], NFT (415736694930441199/FTX EU - we are here! #43545)[1], NFT (485063837314988151/FTX EU - we are here! #43592)[1], USD[0.00], USDT[0.00000260] | | |
| 01000601 | Contingent, Disputed | DOGE[.07613858], ETH[0], USD[0.00], USDT[0.00000340] | | |
| 01000605 | | BTC[0], DOGE[0], ETH[0] | | |
| 01000608 | | RAY[.5262], SLRS[.983], TRX[.000002], USD[0.00] | | |
| 01000611 | | CEL[249.834] | | |
| 01000612 | | BULLSHIT[.00087043], DEFIBULL[0], DOGEBULL[0.00006023], EXCHBULL[0.00000099], SHIT-PERP[0], USD[41.61], USDT[0] | | |
| 01000623 | | USD[-0.10], USDT[.8677403], XRP[0] | | |
| 01000627 | | BAO[2], CAD[0.00], DENT[1], FIDA[1], KIN[3], SPELL[22812.84359861], SXP[2], TOMO[1], TRX[2], UBXT[3], USD[0.00], XRP[.00000337] | | |
| 01000630 | | LINKBULL[.64001045], USD[29.48], USDT[0] | | |
| 01000639 | | BTC[.00545904], FTT[1], KIN[200000] | | |
| 01000641 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0004762], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[449.51929572], FTT-PERP[0], GST-PERP[0], HOOD[0.00000001], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.00008461], LUNA2_LOCKED[0.00019744], LUNA2-PERP[0], LUNC[18.4261544], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.0402400], SOL-PERP[0], SPELL-PERP[0], SRM[.0008544], SRM_LOCKED[0.01097028], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[13.91], USDT[0.00731001] | | |
| 01000644 | | CHZ-PERP[0], TRX[70.000001], USD[-0.50] | | |
| 01000645 | | ATLAS[0], CUSDT[0], DAI[.00000001], ETH[0], ETHW[.00048762], GALA[9.26033], SOL[.01], USD[0.01], USDT[0.00320800], XRP[0] | | |
| 01000649 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[0.00000001], USD[68.93], XRP-PERP[0] | | |
| 01000653 | | BTC[.01746097], DOGE[274.945], ETH-PERP[0], FTT[1.9986], LINK[1.9996], RSR[809.84286], USD[-2.14] | | |
| 01000664 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00112940], BTC-0325[0], BTC-MOVE-0210[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.19077551], LUNA2_LOCKED[0.44514286], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[.01149635], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RNDR[0], RNDR-PERP[0.99999999], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.50000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[52.34], USDT[.01963406], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01000665 | | ADABEAR[120329400], ATOMBEAR[2948.9], BEAR[72.98], BNBBEAR[140869100], BTC[0], DOGE[0], ETH[0.00099883], ETHBEAR[0], ETHW[0.00099883], FTT[0.14407166], KNCBEAR[5.576], LINKBEAR[10328420], LUA[334.7], MATIC[0], SHIB[1000000], SOL[0], SOS[0], THETABEAR[100925800], USD[-0.99], USDT[0] | | |
| 01000667 | | AAPL-20211231[0], AMZN-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BABA-20211231[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FB[.00143366], FB-20211231[0], FTT[0], FTT-PERP[0], GOOGL-20211231[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[2.01780915] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01000674 | Contingent | AGLD[.004], AKRO[1], ATLAS[19953.688317731], BNB[0.14728964], BTC[5.99788582], ETH[0.00122934], ETHW[0], FTT[305.42262436], GOG[.00316], ICP-PERP[0], IMX[787.52682683], MATIC[0], NFT (404661525285364070/FTX EU - we are here! #106390)[1], POLIS[3.16234765], SOL[0.00163986], SRM[70.61862061], SRM_LOCKED[308.72982546], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01000681 | | STEP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 01000685 | | AKRO[3], BAO[6], CHZ[2], DENT[2], DOGE[0], ETH[0], FTM[0], GBP[0.00], KIN[3], MATIC[1], TOMO[1], TRU[1], TRX[2], UBXT[4] | | |
| 01000693 | | FTT[7.20292044], GBP[400.00], SOL[9.99339671], UNI[10.93252549], USD[0.04] | | |
| 01000711 | | BNB[0], BTC[0], ETH[0], LTC[0] | | |
| 01000714 | | BTC[0.00001294], USD[0.21], USDT[0] | | |
| 01000718 | | ASDBULL[10.0064937], DOGEBULL[0.00006898], EOSBULL[668.12233], LTCBULL[3.239352], SHIB[10997800], TRX[.000001], TRXBULL[112.909866], USD[0.05], USDT[0], VETBULL[.769846] | | |
| 01000721 | | BTC[0], BTC-PERP[0], ETH[0.00087976], ETHW[0.00087976], TRX[1.05468775], USD[0.01], USDT[107.56689018] | | TRX[.897593] |
| 01000724 | | DOGE[.0583577], SHIB[0], USD[0.69] | Yes | |
| 01000733 | | AAVE-PERP[0], BCH-PERP[0], BNT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.9918], RAY-PERP[0], ROOK[.0006], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.09664], SOL-PERP[0], TRX[.000002], USD[0.01], YFI-PERP[0] | | |
| 01000735 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00049594], ETH-PERP[0], ETHW[0.00049592], FLM-PERP[0], FTM-PERP[0], FTT[0.00200915], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.27479164], SRM_LOCKED[59.73051618], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-0930[0], USD[14336.62], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01000736 | | BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[27.76], XRP[.012588], XRP-PERP[0] | | |
| 01000738 | | BAO[3], GBP[0.00], KIN[2], MATIC[83.15739411], RSR[76.19619983], SHIB[69016.97459785], USD[0.00], WAVES[1.5861184], XRP[47.72836322] | Yes | |
| 01000740 | Contingent | BTC[0], COMP[0], GRT[69.96105], LUNA2[3.32402128], LUNA2_LOCKED[7.75604966], LUNC[10.7079651], TRX[.000001], USD[4.05], USDT[0] | | |
| 01000742 | | AAVE[0], BNB[0], BTC[0], DOGE[.09057023], ETH[0], LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01000746 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01000749 | | ALT-PERP[0], ATLAS-PERP[0], BTC[0.00005168], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00203168], ETH-PERP[0], ETHW[0.00203168], EXCH-PERP[0], FIL-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[43.35] | | |
| 01000754 | | BAO[981.19], BNBBULL[0], BTC[0], CHR-PERP[0], CREAM[.0081171], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], FRONT[.80107], FTT[0], HTBULL[0], MATICBEAR2021[0], MKRBULL[0], GT[.6666], RNDR[.057554], RUNE[.099392], USD[0.01], USDT[0.63000001], VETBULL[0] | | |
| 01000755 | | BNB[0.00201240], ETH[.00046112], ETHW[.00046112], MATICBULL[6.498765], RAY[178.60465845], SUSHIBULL[28794.528], SXPBULL[349.9335], TRX[.000003], USD[56.22], USDT[0] | | RAY[70] |
| 01000759 | | APE-PERP[0], AVAX-PERP[0], BAL[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], PAXG-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00], USDT[0], USTC-PERP[0], XAUT[0], XAUT-0221123[0], XAUT-PERP[0], XMR-PERP[0], YFI[0] | | |
| 01000763 | | TRX[.000003] | | |
| 01000769 | | COPE[0.03412103], FIDA[7.20548797], OXY[6.32346876], RAY[4.0987266], SOL[0] | | |
| 01000773 | Contingent | OXY[6.995345], RAY[2.62941625], RUNE[1.90655086], SNX[1.44233587], SRM[3.00043249], SRM_LOCKED[0.00159443], USD[0.25], USDT[0] | | SNX[1.203702], USD[0.24] |
| 01000782 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01000783 | Contingent | FTM[2575.56964958], FTT[25.09534557], LUNA2[0.31180326], LUNA2_LOCKED[1.72574096], LUNC[67895.81826661], MATIC[537.57851502], RUNE[0.08403044], SRM[153.81389946], SRM_LOCKED[2.62057908], TRX[0.00005510], USD[20319.57], USDT[8802.372816661] | | FTM[2573], MATIC[536], USD[20200.00] |
| 01000784 | | EUR[10.00] | | |
| 01000787 | | ADABULL[.040682], ALGOBULL[832.5], ASDBULL[.0099772], BALBEAR[204461.5], BCHBULL[.00132175], BTC-PERP[0], BULL[.00084002], COMPBEAR[1568.1], COMPBULL[8846.767472], DOGEBEAR2021[1504.5391057], DOGEBULL[.00370942], DRGNBULL[.098195], EOSBEAR[638.715], EOSBULL[.84435164437-04], ETCBULL[0.00754285], ETHBEAR[0994.3], ETHBULL[.0016324], GRTBEAR[6787.8], GRTBULL[110000.5661315], HTBULL[.088904], LINKBULL[.0477829], MATICBEAR2021[3853.8545], MATIBULL[3.98301214], MATICHEDGE[.0386205], MKRBULL[.05473385], OKBBULL[.004205], SUSHIBULL[9275.589625], SXPBEAR[44830.7], SXPBULL[40360.20361], THETABULL[.97307535], TOMOBEAR2021[0.82767464], TRX[.001034], TRXBULL[1.020589], USD[0.01], USDT[0], VETBULL[.0705024], XLMBEAR[.0399525], ZECBULL[.007641] | | |
| 01000789 | | BTC[.03297972], ETH[.49490595], ETHW[.49490595], USD[11.13] | | |
| 01000790 | | NFT (466835564327767075/The Hill by FTX #10589)[1], NFT (508097925726381317/FTX Crypto Cup 2022 Key #19332)[1], USD[0.15] | Yes | |
| 01000800 | Contingent | 1INCH[-0.78967400], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.48544541], AMPL-PERP[0], ANC-PERP[0], APE[0.21744666], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.20692823], ASD-PERP[0], ATLAS[4.9603616], ATLAS-PERP[0], ATOM[-0.06486623], ATOM-PERP[0], AURY[.87414096], AVAX[0.07527436], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.14035361], BAND-PERP[0], BIT-PERP[0], BLT[.95877], BNB-PERP[0], BNT-PERP[0], BOBA[.05265], BOBA-PERP[0], BTC[0.00008216], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.05656567], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], COPE[1.02136322], CQT[.99909305], CREAM[.00702644], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX[0-15641731], CVX-PERP[0], DAWN[.05265], DAWN-PERP[0], DEFI-PERP[0], DFL[12.3358546], DMG[0.16541241], DOGE[0.17873215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EFIL-PERP[0], ETC-PERP[0], ETH[0.00177994], ETH-PERP[0], ETHW[0.00687293], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[.7087866], FTM-PERP[0], FTT[5.12686675], FTT-PERP[0], FXS[0.03923110], FXS-PERP[0], GALA[6.702], GALA-PERP[0], GAL-PERP[0], GARI[.91233135], GLMR-PERP[0], GMT[1.31453276], GMT-PERP[0], GMX[.007631], GRT-PERP[0], GST[6.07307422], GST-PERP[0], GT[.09328011], HBB[1.63787288], HGET[0.19674060], HMT[.96642787], HNT-PERP[0], HT[-0.04154473], HT-PERP[0], HUM[8.9995114], HUM-PERP[0], IMX[0.16814110], IMX-PERP[0], IND[2.88918645], INTER[0.06481858], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB[16.642279], KSHIB-PERP[0], KSOS-PERP[0], LDO[1.83119531], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.04851617], LOOKS-PERP[0], LRC[1.88381907], LRC-PERP[0], LTC[0.00079958], LTC-PERP[0], LUA[9.94087985], LUNA2[0.00002259], LUNA2_LOCKED[0.00006605], LUNA2-PERP[0], LUNC[0.56518727], LUNC-PERP[0], MANA-PERP[0], MAPS[.351], MAPS-PERP[0], MASK-PERP[0], MATH[0.11676736], MATIC[-0.73575926], MATIC-PERP[0], MBS[3.72008243], MEDIA-PERP[0], MER[1.1338156], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO[16.3580749], MNGO-PERP[0], MOB[0.38583164], MOB-PERP[0], MPL X[1.69527665], MTA[.5029782], MTA-PERP[0], NEAR[.12079802], NEAR-PERP[0], NFT (544931729050729082/The Hill by FTX #43213)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORCA[.98746608], OXY-PERP[0], PAXG[0.00016452], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.02392510], PERP-PERP[0], POLIS[0.31808739], POLIS-PERP[0], PORT[.09712642], PRISM[6.8213944], PSY[.95582785], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-0.26880353], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-2.54147986], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.33267077], SLP-PERP[0], SLRS[.73780935], SNX-PERP[0], SNY[1.98014214], SOL[0.01137032], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[2.84721821], STEP[0], STEP-PERP[0], STG[7.81510593], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[.0928851], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-2.74476815], TRX-PERP[0], TULIP-PERP[0], UBXT[2.17878903], UMEE[8.351], UNI[-0.08455608], UNI-PERP[0], USD[36.19], USDT[65636.62863197], USTC[0], USTC-PERP[0], VGX[.5485315], WAVES-PERP[0], XLM-PERP[0], XPL A[0.05459877], XRP[-0.04957427], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01000803 | | TRX-PERP[0], USD[-0.10], USDT[4.89418666] | | |
| 01000806 | | NFT (391168482589021255/FTX EU - we are here! #280986)[1], NFT (566678871055436751/FTX EU - we are here! #280979)[1] | | |
| 01000812 | | ANC-PERP[0], APE-PERP[0], BTC[0], DOGE[.99753], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[1], GAL-PERP[0], GMT[4], GMT-PERP[0], GST-PERP[0], LTC[0], LTC[0.00980095], LUNC-PERP[0], NEAR-PERP[0], NFT (326652479366173156/Monza Ticket Stub #231)[1], NFT (340494578837606033/FTX EU - we are here! #85143)[1], NFT (340638724820174990/Japan Ticket Stub #445)[1], NFT (348843771327912034/FTX EU - we are here! #85293)[1], NFT (425494938303291337/FTX EU - we are here! #151803)[1], NFT (436511832019194368/FTX Crypto Cup 2022 Key #2731)[1], NFT (443080568361477085/The Hill by FTX #4373)[1], NFT (461554630905145724/France Ticket Stub #1968)[1], NFT (510735015402027780/Hungary Ticket Stub #1604)[1], NFT (536439127446326533/Montreal Ticket Stub #362)[1], NFT (554542273037105212/FTX AU - we are here! #24656)[1], NFT (559989399158635297/FTX AU - we are here! #2761)[1], NFT (573855204960715594/FTX AU - we are here! #2733)[1], SOL[0], SOL-PERP[0], TRX[55.8127522], USD[0.10], USDT[25.99545026] | Yes | |
| 01000814 | | BNBBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01000817 | | BTC[.00320512], DOGE[0], HBAR-PERP[0], HUM[0], SHIB[0], SHIB-PERP[0], USD[0.00], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01000823 | Contingent | ATLAS[0], ATLAS-PERP[0], FIDA[.24549928], FTT[1], FTT-PERP[0], MNGO[0], PERP[0], SRM[17.31518778], SRM_LOCKED[.36329914], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01000831 | | ADA-PERP[0], AMPL[0], BTTPRE-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB[0], SRM[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01000833 | | BNB[0], ETH[0], RAY[0], SOL[0.01625466], TRX[.000004], USD[-0.17], USDT[0.00624863] | | |
| 01000837 | Contingent, Disputed | BCH[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], SXP[0], USD[0.00], USDT[0] | | |
| 01000838 | | BTC[0], TRX[.000001] | | |
| 01000842 | | TRX[.000003], USDT[.0412] | | |
| 01000847 | | 0 | | |
| 01000849 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DFL[20], ENS-PERP[0], FTT[0.00004668], FTT-PERP[0], NEAR-PERP[0], USD[1.23], USDT[0] | | |
| 01000850 | Contingent, Disputed | USD[0.00], USDT[.72902868] | | |
| 01000856 | | ATLAS-PERP[0], BNB[0], BNB-PERP[0], ETH[0], MATIC[.0628637], POLIS-PERP[0], RUNE-PERP[0], SOL[0], SXP[.08584], USD[0.00], USDT[0.00000003] | | |
| 01000858 | | ATLAS[209101.7497251], ETH[.000915], ETHW[.000915], SOL[40.49310458], USD[0.98], USDT[0] | | |
| 01000861 | | USD[0.11] | | |
| 01000864 | | DOGE[13.65378398], USDT[0] | | |
| 01000879 | | SOL[0] | | |
| 01000880 | | BULL[0.06120199], TRX[.000001], USD[100.00], USDT[.21482] | | |
| 01000883 | | BAO[1], CAD[98.13] | | |
| 01000884 | | BTC[0], ETH[49.24556183], ETHW[10.00056183], USD[-11.02] | | |
| 01000886 | Contingent, Disputed | TRX[.000002], USD[0.70], USDT[0.00001943] | | |
| 01000891 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[.00028432], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[.0241], BTC-PERP[0], BTT[884428083.165], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[.002923], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00083809], ETH-PERP[0], ETHW[.00083809], FIDA-PERP[0], FIL-PERP[0], GBP[0.50], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.073646], LINK-PERP[0], LTC[.00715857], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[280400], SOL[.009995], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[20970.35], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01000892 | | ADABEAR[17887470], USD[0.56] | | |
| 01000896 | | AKRO[3], BAO[11], CRO[.00089988], DENT[1], DOGE[.00437846], EUR[0.00], KIN[6], RSR[1], SHIB[9.16023135], TRX[2], UBXT[3], XRP[.0069115] | Yes | |
| 01000897 | Contingent, Disputed | FTT[0], USD[0], XTZBULL[0] | | |
| 01000905 | | SOL[7.49802420], USD[15.45] | | |
| 01000907 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], BICO[.993016], BTC-PERP[0], FTT[4.73249149], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[448.34] | | |
| 01000912 | | SOL-PERP[0], USD[0.00] | | |
| 01000915 | | USDT[0.00000003] | | |
| 01000917 | | TRX[.000047], USD[0.00] | | |
| 01000927 | | DOGE[0], SHIB[9248925.75739342], USDT[0] | | |
| 01000928 | | BTC[0], DOGE[0.00128485], FTT[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00], YFI[0] | | |
| 01000930 | | BTC[0], DOGE[0.02507119], DOGE-20210625[0], ETH[0], TRX[0.00000464], USD[0.00], USDT[0.00000024] | | DOGE[.024618], TRX[.000004], USD[0.00], USDT[.00000022] |
| 01000936 | | TRX[.000001], USD[0.00], USDT[5.31191365] | | |
| 01000942 | | BEAR[16188.66], USD[0.00], XRPBEAR[759818] | | |
| 01000947 | | USD[0.04] | | |
| 01000948 | | USD[0.00] | | |
| 01000949 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.073041], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.18], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69913996], LUNA2_LOCKED[1.63132659], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0001584], SRM_LOCKED[.00624543], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.01], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01000954 | | ATOM[.083575], EUR[0.61], FTT[.08805], TRX[.000007], USD[2003.70], USDT[.007639] | | |
| 01000956 | | 0 | | |
| 01000960 | | ADABULL[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01000962 | | BTC-PERP[0], ETH[0], FTT[.09498], FTT-PERP[0], TRX[.000041], USD[37.51], USDT[0] | | |
| 01000965 | | BAO[0], DFL[26502.47754243], DOGE[0], EUR[0.00], KIN[0], MATIC[0], MNGO[.0328115], SHIB[112.23517883], SXP[2.24514716] | Yes | |
| 01000973 | | FTT[25.09523195], TRX[.000003], USD[962.72], USDT[.00046] | | |
| 01000987 | | BNB[1.0186567], BTC[.08946219], DOGE[255.82976], ETH[2.50304924], ETHW[2.50304924], USD[6654.37] | | |
| 01000995 | | SAND-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 01000997 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAD[0.00], DOT-PERP[0], EGLD-PERP[0], ETH[1.29450017], ETH-PERP[0], ETHW[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[245.62827165], XLM-PERP[0] | | |
| 01001001 | | SOL[33.57566100], USD[0.00], USDT[764.85807803] | | |
| 01001008 | | TRX[.000001] | | |
| 01001013 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], TRX[.000002], USD[62.34], USDT[26.33000000] | | |
| 01001014 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 01001019 | | BCH-PERP[0], BEAR[25582.976], BNB[0], BNBBULL[0], BULL[0], DENT-PERP[0], SUSHIBEAR[3897406.5], USD[0.03] | | |
| 01001021 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001027 | | ALGOBULL[194000], BSVBULL[13000], EOSBULL[10], SUSHIBULL[100], SXPBULL[922.917387], TRX[0], USD[0.02] | | |
| 01001030 | | EUR[0.00], LTC[0], TRX[0.01558800], USD[0.00], USDT[1053.29841209] | | |
| 01001041 | | DFL[10], TRX[.000004], USD[1.83], USDT[0.00000001] | | |
| 01001057 | | TRX[.000001], USDT[199] | | |
| 01001059 | | EUR[0.01], USDT[0] | | |
| 01001064 | | TRX[.000001], USD[1.31] | | |
| 01001065 | | BTC[0.00134593], ETH[.0215884], ETHW[.0215884], USD[0.00] | | |
| 01001071 | | SWEAT[100], USD[3.80], USDT[0] | | |
| 01001075 | | BTC[0] | | |
| 01001076 | | COPE[0], ETH[0], RAY[0], USD[0.32] | | |
| 01001082 | | ADABULL[.0284], AKRO[.94813], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CUSDT[.84306], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0.00000995], ETH-PERP[0], FTT[1.6], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBULL[8.5], NEAR-PERP[0], POLIS[2.8], TOMOBULL[600], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], UBXT[.95877], USD[0.57], USDT[0], VETBEAR[9610.5], VETBULL[14.89647987], XRP-PERP[0], XTZBULL[381] | | |
| 01001087 | | BEAR[1399.069], DOGE[0], SHIB[485258.45094813], TRX[.000005], USDT[0] | | |
| 01001092 | Contingent | BTC[0.00008554], ETH[0], FTT[3.26107597], LUNA2[2.66654794], LUNA2_LOCKED[6.22194520], SUN[10.957], TRX[0.01050672], USD[1702.05], USDT[0.00325084], USTC[377.46274993] | | TRX[.00936] |
| 01001099 | | EUR[0.81], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01001105 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00008701], ETH-PERP[0], ETHW[0.00008701], GRT-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[15.11], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01001116 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01001117 | | BNB-PERP[0], TRX[.000004], USD[0.09], USDT[0] | | |
| 01001118 | | 0 | | |
| 01001123 | | BTC[0], DOGE[0] | | |
| 01001127 | | CAD[0.00], KIN[45367.96891226] | | |
| 01001129 | | GBP[0.32], USD[21.19] | | |
| 01001132 | | BTC[0.00009992], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], USD[18.39], USDT[0.00000001] | | |
| 01001138 | | ADA-PERP[0], ALICE[36.99297], ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[5.25624620] | | |
| 01001140 | | AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01001142 | | BNB[1.84168301], BTC[.06978408], LINK[27.387396], RUNE[51.727], SOL[.00658], USD[82.17], USDT[0.83748021] | | |
| 01001143 | | BULL[0.01107724], USD[-0.01], USDT[0.00538607] | | |
| 01001145 | | DMG[.0904], USDT[0] | | |
| 01001149 | | FTT[0], IOTA-PERP[0], LINA-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01001155 | | BTC[0.02019905], ETH-PERP[0], EUR[0.95], USD[1.95], USDT[0.00645073] | | |
| 01001159 | | FTT[25.495269], RUNE[46.7], USDT[1.5140081] | | |
| 01001164 | | BNB[.0099775], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.01], USDT[2.49313371] | | |
| 01001165 | | BRZ[.00006268], BTC[0], USD[0.00] | | |
| 01001167 | | ATLAS[7850.82365232], COPE[158.86564767], FTT[13837.93176363], POLIS[161.22394838], TRX[.000002], USDT[0] | | |
| 01001168 | | MNGO[00], TRX[.000008], USD[43.85], USDT[90] | | |
| 01001170 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091457], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03094135], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000051], USD[0.32], USDT[21473.42625617], ZEC-PERP[0] | Yes | |
| 01001173 | | BTC-PERP[0], CONV[3777.4863], DAWN-PERP[0], DOGE[3], DOGE-20210625[0], DOGE-PERP[0], ETH[.08994015], ETHW[.08994015], FTT[0.17922572], RAY[89.94015], SOL-PERP[0], UNI-PERP[0], USD[0.65] | | |
| 01001177 | | BAO[1], DENT[37060.67386960], KIN[1] | | |
| 01001178 | | AUD[0.00], XRP[0] | | |
| 01001181 | | BAO[485.48], LTC[.00697048], RAY[.927705], USD[0.00], XRP[.664] | | |
| 01001186 | | BTC-PERP[0], FTT[.09226], USD[0.14], USDT[0.36489233], VET-PERP[0] | | |
| 01001187 | | BNB[0], BTC[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0.68011927], XRP[0] | | |
| 01001198 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[.0123811], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[-0.01], USDT[-0.00256632] | | |
| 01001199 | | AKRO[1], BF_POINT[200], GBP[0.00], KIN[1], MATIC[0], UBXT[2], USD[0.00] | Yes | |
| 01001209 | | RAY[.009318], USD[0.01] | | |
| 01001213 | | USD[0.00], XAUT-20210625[0] | | |
| 01001218 | Contingent | FTT[0.01276449], LUNA2_LOCKED[0.00000001], LUNC[0.00117579], USD[1.81], USDT[0], USTC-PERP[0] | | |
| 01001224 | Contingent | AGLD-PERP[0], ATOM-PERP[0], EUR[0.00], HBAR-PERP[0], SOL-PERP[0], USD[4.52], USDT[0] | | |
| 01001227 | Contingent | AAVE-PERP[0], ACB-20211231[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00021951], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.33315830], LUNA2_LOCKED[5.44403604], LUNC[354221.33], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[196.37], USTC[1000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZM-20211231[0] | | |
| 01001228 | | ATLAS[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01001232 | | COPE[.93084], USD[1.18], USDT[0] | | |
| 01001239 | | ALPHA[0], BNB[0], ETH[0], EUR[0.00], STEP[0], USD[0.00], USDT[0.00000028] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001244 | | ADA-PERP[0], AVAX-PERP[0], BCHBULL[105.05601817], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[16252.93336492], ETH-PERP[0], FTM-PERP[0], FTT[1.82634181], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.44], USDT[0.11878226], YFI-PERP[0] | | |
| 01001245 | | BTC[.00010582], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00001314], ETHW[.00001314], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.58], ZEC-PERP[0] | | |
| 01001246 | | USD[1123.83] | | |
| 01001250 | | TRX[.000201], USDT[1.42983882] | | |
| 01001252 | | LINK[4.17788], SOL[23.13094388], USDT[0.00000110] | | |
| 01001254 | | USD[0.00] | | |
| 01001257 | | 0 | | |
| 01001262 | | ALICE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[95.9468], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.22], USDT[.006] | | |
| 01001263 | | ADABULL[0], BTC[0], REEF[0], REN[0], RUNE[0], SHIB[0], TRX[0], VETBULL[0], ZRX[0] | | |
| 01001267 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01001271 | | COPE[0], FTT[36.51971588], STEP[0] | | |
| 01001272 | | TRX[.000001], USDT[0] | | |
| 01001279 | | ENJ[0], RAY[0], SOL[0], USD[0.00] | | |
| 01001284 | | AMPL[0], BAO[1], DOGE[.00584567], EUR[0.00], KIN[3], MATIC[1.04783276], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01001285 | | ASDBULL[.00046518], EOSBULL[1115.25786], SXPBULL[53.5665913], TRX[.000002], USD[0.16], USDT[0] | | |
| 01001287 | | BAO[3], DOGE[79.42136449], EUR[0.00], KIN[2], SHIB[649538.78685708], SXP[1.19930143], USD[0.00] | Yes | |
| 01001291 | | ATLAS[1289.74974], AVAX[.0997866], DOT[.0000446], FTT[.09834], LINK[.0990882], MKR[.0000003], SHIB[99088.2], SLP[8.01344], SOL[-0.99466002], USD[494.71], USDT[27.10856567] | | |
| 01001295 | | BNB[.009], BTC[0.00000104], DOGE[12.747045], USD[30.49] | | |
| 01001307 | | BTC-PERP[.003], USD[36.13], XRPBEAR[20000000] | | |
| 01001308 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 01001309 | Contingent, Disputed | BNB[.13193427], TRX[.000002], USD[0.32], USDT[2078.62115814] | | |
| 01001311 | | ATLAS[8.7567], BTC-PERP[0], BULL[0.00098040], ETHBULL[0.00609976], LTC[0.00800000], POLIS[.075756], USD[0.00], USDT[0] | | |
| 01001318 | Contingent | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.0000677], ETH-PERP[.1], ETHW[0.0006770], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02638944], LUNA2_LOCKED[0.06157537], LUNC[5746.3579845], LUNC-PERP[0], MTL-PERP[0], NFT (311723584134768102/FTX EU - we are here! #112652)[1], NFT (315098025295108679/FTX EU - we are here! #43498)[1], NFT (338544641489781378/FTX EU - we are here! #114590)[1], NFT (548025386113339331/FTX AU - we are here! #43522)[1], NFT (567789124729263785/FTX EU - we are here! #111787)[1], SHIB-PERP[0], USD[-102.96], USDT[97.98877118], USTC-PERP[0], ZIL-PERP[0] | | |
| 01001322 | | ADA-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.86], USDT[-0.12059691], XRP-PERP[0] | | |
| 01001326 | | EUR[0.00], KIN[1] | | |
| 01001329 | | BTC[0], BTC-PERP[0], USD[1.27] | | |
| 01001330 | | BTC-PERP[-0.01650000], USD[729.79] | | |
| 01001332 | Contingent | BTC[.08008479], ETH[.16096941], ETH-PERP[0], ETHW[.16096941], LUNA2[0.00236898], LUNA2_LOCKED[0.00552762], SXP[.077048], USD[2241.47], USTC[.335341] | | |
| 01001335 | | USD[0.98], USDT[0], VET-PERP[0] | | |
| 01001336 | | DOGE[0], USD[0.00] | | |
| 01001338 | | BTC[.00000388], DOGE-PERP[0], USD[0.00] | | |
| 01001340 | | BTC-PERP[0], FTT[150.09523195], TRX[.000794], USD[0.01], USDT[0] | | |
| 01001343 | | DOGE[153.71684932] | | |
| 01001346 | | BAO[1], DOGE[0], EUR[0.16], KSHIB-PERP[0], SHIB[0], TRX[.000989], USD[0.31], USDT[0.00000001], XRP[.01196342], XRP-PERP[0] | | |
| 01001352 | | ASDBULL[.009279], EOSBULL[119.916], TRX[.000002], USD[0.14] | | |
| 01001356 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01001358 | Contingent | ATLAS[6.69445826], AURY[.0956], BAO[118.7401518], BTC[0], ETH[.00078048], ETHW[.00078048], GODS[.05026935], GOG[.51379], IMX[.05853015], LUNA2[0.00688814], LUNA2_LOCKED[0.01607234], LUNC[18], SOL[.0500002S], SRM7.10778898], SRM_LOCKED[30.09221102], TRX[.000006], USD[0.06], USDT[1.26096904], USTC[.963349], WBTC[.00000487] | | |
| 01001359 | | USD[25.00] | | |
| 01001376 | | BTC[0], DOGE[1], DOGE-PERP[0], FTT[.09308], LINA-PERP[0], TRX-PERP[0], USD[1.52], USDT[0.00000001], ZIL-PERP[0] | | |
| 01001377 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00004248], ETHBULL[0], ETH-PERP[0], ETHW[0.00004248], EUR[0.00], PAXG-PERP[0], SOL[0], SOL-PERP[0], USD[0.11], USDT[0.00000001], ZIL-PERP[0] | | |
| 01001384 | | ADABULL[2.0], BNBBULL[2.0], BULL[0.00754856], CUSDTBEAR[0.10086083], ETHBULL[0], FTT[.99981], GBP[0.23], MATIC[21.96143708], TRX[0.00000363], USD[1327.34], USDT[2413.11142170], USDTBULL[0.00000086], VETBULL[22.25077155] | | MATIC[21.351877], TRX[.000003] |
| 01001385 | Contingent | LUNA2[0.09901820], LUNA2_LOCKED[0.23104247], LUNC[25.39], USDT[0.25579838], USTC[14] | | |
| 01001388 | | ALTBULL[0], ASDBULL[.00979385], BTC-PERP[0], DOGE-PERP[0], MATICBULL[.0099506], SXPBULL[.4973115], THETABULL[0], USD[0.01], USDT[0] | | |
| 01001396 | | USD[0.00] | | |
| 01001400 | | FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01001416 | | USD[0.00] | | |
| 01001417 | | ATLAS[6000], ETH[.09098271], ETHW[.09098271], FTM[422.97625], FTT[46.073], MATIC[174.4179389], POLIS[139.077171], SHIB[60380.56755619], SOL[64.15808538], SRM[.9872], USD[0.01], USDT[0] | | |
| 01001418 | | BCH[0.00004600], BTC[0], TRX[.000002], USD[0.00], USDT[0.00627565] | | |
| 01001420 | | FTT[25.4], RUNE[258.5], USDT[378.77248578] | | |
| 01001422 | | FTT[25.09127933], USD[0.01], USDT[0] | | |
| 01001423 | | ETH[.00003724], ETHW[0.00003723], TRX[0.04054234], USD[-0.01], USDT[0] | | |
| 01001428 | | COPE[0], ETH[0], SOL[0] | | |
| 01001437 | | BCH-PERP[0], USD[0.00] | | |
| 01001439 | | ETHW[.00024896], FTT[82.34905], USD[1.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001441 | | AKRO[2], BAO[2], BTC[.00402095], DOGE[203.63374827], GBP[0.01], KIN[2], USD[0.03] | Yes | |
| 01001442 | | DOGE-PERP[0], ETH[0], USD[1.44] | | |
| 01001455 | | BOBA[222.5], USD[0.07], USDT[0] | | |
| 01001467 | | ETH[.00000001], KIN[0], USD[0], UBXT[1] | | |
| 01001468 | | AGLD[152.2], ALCX[.001], ALPHA[463.00486333], ASD[427.64402072], ATOM[4.6], AVAX[6.3], BADGER[9.2], BCH[0.26501788], BICO[26], BNB[0.58930416], BNT[35.28833985], BTC[0.02790012], COMP[2.0866], CRV[1], DENT[12800], DOGE[768.008736], ETH[.06009749], ETH-0930[0], ETHW[0.01409748], EUR[0.00], FIDA[124.990882], FTM[108], FTT[31.9961148], GRT[446], JOE[238], KIN[1020000], LINK[3430], LOOKS[110], MOB[0.49953713], MTL[30.3], NEXO[41], PERP[86.7], PROM[5.27], PUNDIX[1], RAY[178.19333900], REN[125], RSR[10988.42193169], RUNE[6.10866588], SAND[87], SHIB[239967.2], SKL[258], SOL[3.51], SPELL[100], SRM[39], STMX[4290], SXP[78.5], TLM[1333], USD[712.63], USDT[0.00000001], WRX[207] | | |
| 01001472 | | BAO[4], DENT[2], DOGE[5.44057356], ETH[.0000476], ETHW[.0000476], EUR[0.01], KIN[3], SHIB[1664967.10085423], UBXT[3], USD[0.00] | Yes | |
| 01001476 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009760], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01001483 | | KIN[0] | | |
| 01001488 | | ETHW[.000099], USD[0.00] | | |
| 01001500 | | DOGE[5862.14940936], XRP[137.94005] | | |
| 01001501 | Contingent | LUNA2[0.66002232], LUNA2_LOCKED[1.54005208], LUNC[143721.25], TRX[.000002], USD[3.73], USDT[0.03210373], VETBULL[278.89141032] | | |
| 01001506 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.07], USDT[.43530647] | | |
| 01001516 | | USD[25.00] | | |
| 01001523 | | AKRO[3], BAO[22], BICO[.00040332], BTC[.00000001], CHZ[2.00285141], DENT[9], DFL[.03003356], DOGE[.00109139], ETH[.01433238], ETHW[.01415441], EUR[0.00], KIN[19], MATIC[.00308148], RSR[4], STARS[.00003567], UBXT[5], XRP[.00150462] | Yes | |
| 01001524 | | ATLAS[9.43], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.84428160] | | |
| 01001526 | Contingent | ADABULL[0], ALGOBULL[0], AVAX-PERP[0], BCHBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[0], CRO[0], DEFIBULL[0], DFL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBEAR[0], ETCBULL[0], ETH[0.04000000], ETHBULL[0], ETHW[0], FTT[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00978991], MANA[0], MATICBULL[0], SAND[0], SHIB[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], TONCOIN[0], TRXBEAR[0], TRXBULL[0], USD[0.00], XRPBULL[0], XRP[150.64946474], XRPBULL[0], ZECBULL[0] | | |
| 01001528 | | BNB[0] | | |
| 01001533 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0.00136823], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.0124], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008024], ETH-PERP[0], FTT[0.02510385], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00096429], LUNA2[0.0897145], LUNA2_LOCKED[0.06760006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00135770], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (484675927589853617/The Hill by FTX #4471)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00050528], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.99394], TRX-PERP[0], TSLA-202112310], UNI-PERP[0], USD[377.16], USDT[0.00000148], USTC-PERP[0], VET-PERP[0], XRP[.493], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01001534 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT[0.00006114], LINK-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USD[0.00] | | |
| 01001536 | | BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01001538 | Contingent | ASD-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], DOT[100.0004995], DYDX[65.2], ETH[0.00000001], FIDA-PERP[0], FTM[1.002775], FTT[379.96747055], FTT-PERP[0], KNC[0], LINK[0], MATIC[12], MKR-PERP[0], NFT (379554293056649523/FTX AU - we are here! #55355)[1], NFT (437635732184719562/Taiwan FTX telegram channel #1)[1], NFT (535939150112030779/FTX test 3.0 #1)[1], OMG-20211231[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.05], SOL-PERP[0], SRM[13.04939524], SRM_LOCKED[57.56278166], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000115], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[11507.21], USDT[7.40279039] | | TRX[.000001], USD[11248.12] |
| 01001549 | | FTT[0], USD[0.25], USDT[0] | | |
| 01001551 | | BCH[0], BTC[.00002073], COPE[.00000001], OKB[.199867], SOL[0], SOL-PERP[0], TRX[23.96624755], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01001554 | | BNB[0], BTC[0.00001554], BTC-PERP[0], GALA[0], LTC[0], SHIB[156862.74509803], TRX[.000008], USD[0.00], USDT[18.49000000], XRP-PERP[0] | | |
| 01001556 | | SRM[.734437], TRX[.000003], USD[2.00], USDT[0] | | |
| 01001561 | | BAT[85], ENJ[34], EUR[2500.00], HNT[19.996], HUM[2820], MOB[53.5], QI[640], SAND[64], UBXT[100], USD[990.65] | | |
| 01001563 | | EUR[0.00], USDT[0.45364314] | | |
| 01001564 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[.07451726], LINK-20211231[0], SOL-20211231[0], USD[3337.12], XRP-20211231[0] | | |
| 01001567 | | ADABULL[0.00000588], DOGEBULL[0.00000004], ETHBULL[.00000538], LINKBULL[.00006422], LTCBULL[.006082], THETABULL[0.0000053], USD[0.00] | | |
| 01001568 | | ATLAS[810], AVAX-PERP[0], RAY[3.997815], SOL-PERP[0], SRM[24.99525], SRM-PERP[0], TRX[.000006], USD[57.80], USDT[0] | | |
| 01001570 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01001571 | | USD[25347.44] | | |
| 01001575 | | AKRO[7], APE[25.09351199], AXS[0.00029712], BAO[18], BNB[0], BTC[0.00000010], CVC[.00550266], DENT[6], EUR[0.00], GRT[0], KIN[4211.15743921], RSR[5], SAND[0.00319862], SHIB[12988.09182436], SXP[.00048759], TRX[14.13023894], UBXT[10] | Yes | |
| 01001580 | | BNB[.007], SXPBULL[5.5189512], USD[0.04] | | |
| 01001581 | | AVAX-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01001593 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01001597 | | AKRO[0.00015708], ALPHA[0.00000008], AMPL[0.00002246], AXS[.00003245], BAO[14], BAT[0.00000004], BNB[0], COMP[0], DOGE[0], ETH[0], FTM[0.00001749], KIN[14], LINA[1.70997649], LINK[0], LTC[0], RUNE[0.00022147], SOL[0], STMX[0.00518082], TRX[.000004], UBXT[1], USDT[0.00000021] | | |
| 01001604 | | ETH-PERP[0], USD[0.77], XRP-20210625[0], XRP-PERP[0] | | |
| 01001605 | | AURY[1.04512302], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01001609 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[1.19375], APT-PERP[0], ATLAS[101699.8125], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[1720], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[1029.599], FTT-PERP[0], GMT[.0009], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12990095], LUNA2_LOCKED[0.30310223], LUNA2-PERP[0], LUNC[28286.20708331], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT (301452931144601131/FTX AU - we are here! #67539)[1], NFT (370424366984060698/FTX AU - we are here! #136660)[1], NFT (516642552607456183/FTX EU - we are here! #136532)[1], NFT (570517017241084322/FTX EU - we are here! #136592)[1], PEOPLE-PERP[0], POLIS[619.055175], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[62.69872519], SRM_LOCKED[420.66127481], SRM-PERP[0], STORJ-PERP[0], USD[7918.78], ZRX-PERP[0] | | |
| 01001611 | | EUR[1.23] | | |
| 01001613 | | AGLD[.0642], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], EDEN[.06498], ENJ-PERP[0], LUNC-PERP[0], MAPS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[.0107], STEP-PERP[0], USDL-8.84], USDT[10.48466733], USTC-PERP[0], XRP[.051634] | | |
| 01001615 | | USD[25.00] | | |
| 01001616 | | BTC[0.00385081], ETH[.13903298], ETHW[.11707074], FTT[3.39935400], RAY[43.03307674], USD[0.00], USDT[0.00000002] | | RAY[1.4861154] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001619 | | USDT[0] | | |
| 01001624 | | BTC[0.00719996], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01001626 | | TRX[.000001], USDT[40] | | |
| 01001629 | | DOGE-PERP[0], ETH-PERP[0], FTT[.00004011], USD[0.00], XRP-PERP[0] | | |
| 01001630 | | USD[4.69] | | |
| 01001636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01001638 | | COPE[4] | | |
| 01001639 | | ETH[.00091895], ETHW[.00091895], TRX[.000001], USDT[7.00000362] | | |
| 01001640 | | USD[0.00], USDT[0.00000673] | | |
| 01001646 | | BNB-PERP[0], BTC-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 01001650 | | IMX[.01883289], POLIS[.0058299], USD[0.00], USDT[0] | | |
| 01001652 | Contingent | APT[.01278853], ATOM[0], ATOM-PERP[0], BNB[0.00004507], BNB-PERP[0], BTC[0.00000225], BTC-PERP[0], CHZ[.02177586], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[183.19494185], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.05460439], LUNA2_LOCKED[0.12741025], LUNC[11964.33482840], LUNC-PERP[0], MATIC[5.02467489], RSR[0], RSR-PERP[0], SLP[2], SLP-PERP[0], SOL[0.00526915], SOL-PERP[0], SRM[1149.57485081], SRM_LOCKED[5.1299407], TRX[.000018], USD[714.67], USDT[0], XAUT-PERP[0] | Yes | |
| 01001655 | | BTC[0.07842441], EUR[5.00], SOL[0.00459184] | | |
| 01001657 | | TRX[.000002] | | |
| 01001659 | | AMC[0.21039406], CAD[1263.75], USD[532.72] | | CAD[1214.12] |
| 01001662 | | SOL-PERP[0], USD[-3.26], USDT[3.57815283] | | |
| 01001663 | | GALA-PERP[0], USD[-10494.89], USDT[13844.20107191] | | |
| 01001664 | | BTC[0.00000020], TRX[.000004], USDT[0] | | |
| 01001670 | | BNB[1.9296333], USDT[2.8462] | | |
| 01001679 | | BAO[0], GBP[0.00], KIN[0], LTC[0], REEF[0], USD[0.00], USDT[0] | | |
| 01001682 | | BAO[1], BTC[.00064732], EUR[0.00], KIN[2] | Yes | |
| 01001694 | | BAO[17987.4], DENT[6395.52], KIN[149895], USD[0.62] | | |
| 01001695 | | DOGE-PERP[0], FTT[25.50080835], USD[0.65] | | |
| 01001700 | | USD[0.00] | | |
| 01001702 | | SOL[.00022385], STEP[.02854], TRX[.000001], USD[0.00], USDT[0] | | |
| 01001706 | | LTCBULL[.7], STEP[6.4], USD[0.09], USDT[0.00371329] | | |
| 01001713 | | 1INCH-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01001719 | | EUR[0.00], MATH[1], UBXT[1] | | |
| 01001721 | | AGLD[37.29254], ATLAS[1000], BNB[.00186114], GOG[11.9976], MNGO[370], POLIS[20], TRX[.000001], USD[0.10], USDT[0] | | |
| 01001731 | | APT[14.6], TRX[.000015], USD[0.00], USDT[0] | | |
| 01001732 | | KSM-PERP[0], USD[0.00] | | |
| 01001733 | | USD[0.00], USDT[0] | | |
| 01001734 | | USDT[0] | | |
| 01001739 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01001740 | | FTT[0], TRX[.001554], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01001743 | | GBP[0.00], USD[0.00] | | |
| 01001750 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000006], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[-23.8], FIL-PERP[0], FTT[0.16870560], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[20.09516227], USD[32854.71], USDT[7215.86242236] | Yes | |
| 01001751 | | ETH[1.26772502], ETHW[1.26772502], FTT[25.6830185], SOL[21.49466575], USD[4.97], USDT[1.4572] | | |
| 01001757 | | DOGEBULL[0.00000085], ETHBULL[.00000734], SXPBULL[1.901726], USD[0.09], USDT[0] | | |
| 01001758 | | KIN[2629500.3], USD[1.95] | | |
| 01001761 | | BAO[6], EUR[0.00], KIN[2] | | |
| 01001765 | | ADA-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.23], USDT[0.00918101], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01001772 | | USD[0.00] | | |
| 01001780 | | KIN[582.51382171], TRX[.000002], USD[0.00], USDT[0] | | |
| 01001782 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.8622594], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00129525], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04284932], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.00634453], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00781906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (304592486935070764/FTX AU - we are here! #34834)[1], NFT (370718449191726977/FTX AU - we are here! #34612)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[506.00902819], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01001790 | | 1INCH[7.65484714], AUD[0.00], BAO[15338.00245867], CHZ[.16624496], DOGE[1.51662904], KIN[4], SHIB[1641.75375437], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 01001792 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[-0.15], FTT[0], HOT-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.02841133], USD[-1.97], USDT[2.36231535], VET-PERP[0] | | |
| 01001795 | | ATLAS[32.54644969], BAO[17811.22837409], EUR[0.00], GODS[2.66341996], IMX[1.6647558], KIN[103787.63733264], POLIS[2.66040376], SECO[1.43520966], SPELL[231.33395343], TONCOIN[.00116242], TRU[36.10222664], TULIP[1.14616838] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001798 | | BNB[0], BTC[0], ETH[0], FTM[0], HT[.00000011], SOL[-0.00002071], TRX[0.00003369], USD[0.00], USDT[0.00657599] | | |
| 01001805 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01001806 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 01001827 | | CEL[0], ETH[.00000001] | | |
| 01001829 | | BNB[0], HNT[0], USD[0.00], USDT[0] | | |
| 01001831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.0421], BTC-PERP[0], DYDX-PERP[0], ETH[2.08994395], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000004], USD[0.01], USDT[0] | | |
| 01001836 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], OMG-PERP[0], TRX[.000001], USD[10.82], USDT[9.76853463], XEM-PERP[0], XLM-PERP[0] | | |
| 01001841 | | AAVE[0.01016092], ATLAS[6128.3152], BNB[0.39944250], BTC[0.02498713], DOT[10.96670301], ETH[0.06129037], ETHW[0.05214961], EUR[0.00], FTT[0.16923248], LINK[0.20116897], SOL[2.43165852], UNI[0.50365670], USD[295.18] | | AAVE[.009998], BNB[.387198], BTC[.022175], DOT[10.419181], ETH[.025995], LINK[.199964], SOL[1.821078], USD[150.00] |
| 01001843 | | AKRO[1], BAO[3], EUR[0.00], LTC[.00000183], MATIC[.00579427], SPELL[3871.36299073], STEP[.0059926] | Yes | |
| 01001846 | | KIN[429894], TRX[.000002], USD[0.43], USDT[.047707] | | |
| 01001848 | | DENT[1], KIN[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01001850 | | ALTBEAR[62.83], STEP[.09606], TRX[.000001], USD[0.01] | | |
| 01001852 | | BNB[0], DOGE[0] | | |
| 01001853 | | BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0] USD[2.22], XRP-PERP[0] | | |
| 01001855 | | TRX[.000002], USDT[9] | | |
| 01001856 | | BAO[3], DENT[1], DOGE[0.97175270], KIN[2], SHIB[177.83208774], USD[0.00] | Yes | |
| 01001864 | | ATLAS[530], FTT[1.16434524], USD[2.02] | | |
| 01001867 | | USD[0.00], USDT[0.00002230] | | |
| 01001869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[1.2], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00349958], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.00000001], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.777266], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00167], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[3.66980606], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01001870 | | DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01001875 | Contingent | SRM[7.49340895], SRM_LOCKED[59.10404597] | | |
| 01001882 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[56.2], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[266], CHR-PERP[0], CRO-PERP[0], DOGE[.7762438], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.1], FTT-PERP[0], GALA[640], GAL-PERP[0], GMT-PERP[0], GRT[208], GST-PERP[0], KIN[690000], LUNC-PERP[0], MANA-PERP[0], NFT [3375640072533123281/FTX EU - we are here! #242683][1], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[7000000], SHIB-PERP[0], SLP-PERP[0], SOL[2.06275285], SOL-PERP[0], SRM[68.33928169], SRM_LOCKED[1.12972027], SRM-PERP[0], STEP-PERP[0], SXP[86.9], TRX[.000242], TRX-PERP[0], USD[7.75], USDT[0.00210000], USTC-PERP[0], YFI-PERP[0] | | |
| 01001883 | | BRZ[0.00002341], BTC[0], BTC-PERP[0], DENT[2], ETH[0], FTT[0], KIN[2], USD[0.49] | | |
| 01001884 | Contingent | 1INCH-PERP[0], ATOM[10.8511749], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[200], BCH-PERP[0], BNB-PERP[0], BTC[.0034019], CRV-PERP[0], DOT[1.95000000], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0.12046137], LTC-PERP[0], LUNA2[0.01298619], LUNA2_LOCKED[0.03030111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [5017453567016147399/The Hill by FTX #13475][1], PERP-PERP[0], RAY[72.58120048], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0077194], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.47638183], TRX[500.53852087], TRX-PERP[0], USD[-124.78], USDT[0.00000003], XLM-PERP[0], ZEC-PERP[0] | | |
| 01001890 | | BTC[0], ETH[.00000001], FTT[0.16992812], LTC[.0084521], OXY[.77824], RAY[.02558], RAY-PERP[0], SOL[0.57000000], SRM[0.65395723], TRX[.02678], USD[0.37] | | |
| 01001891 | | BNB[0.03413247], POLIS[131.985918], SAND[.99982], SOL[.00991], TRX[.000001], USD[0.61], USDT[0.00000001] | | BNB[.031977] |
| 01001896 | Contingent | BTC-PERP[.0001], ETH[.021], ETHW[.021], FTT[.4], GBP[0.00], LINK[5.1], LTC[.57], LUNA2[0.74160320], LUNA2_LOCKED[1.73040748], LUNC[16485.66], SOL-PERP[0], SXP[26.2], USD[53.56], XRP[1932.13852207] | | |
| 01001901 | | AAVE[.1798866], ATLAS[100], BNB[.14214048], BTC[0.04843396], CRO[50], ETH[0.20149683], ETHW[0.20149683], FTT[.8], LINK[2.609055], RAY[2], SOL[.414496], SRM[3], TRX[.000316], UNI[1.1], USD[9.81], USDT[27.41553370] | | USD[8.70] |
| 01001905 | | AAVE[15.7869999], BTC[0.52849956], COMP[10.54339637], ETH[4.68311213], ETHW[4.68311213], PERP[185.276709], SNX[37.99278], SOL[21.0460005], UNI[206.22062], USD[10.59] | | |
| 01001906 | | STARS[47.99126], TRX[.000001], USD[3.46], USDT[0] | | |
| 01001907 | | ETH[.00000001] | | |
| 01001913 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01001916 | | BAO[1], DOGE[580.18241981], EUR[0.00], KIN[1], TRYB[100.24665689] | | |
| 01001917 | | BAO[2], BNB[.04619127], DENT[1], ETH[.02176185], ETHW[.02176185], EUR[0.02], KIN[1] | | |
| 01001926 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00613428], OKB-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01001927 | | USD[0.01] | | |
| 01001928 | Contingent | LUNA2[0], LUNA2_LOCKED[2.70758783], USD[1.29], USDT[7.04709571] | | |
| 01001929 | | USD[9.43] | | |
| 01001933 | | CLV[4.0972735], USD[0.00] | | |
| 01001936 | | ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01001943 | | ETHBULL[0.02306698], USD[0.65] | | |
| 01001946 | | USD[0.00] | | |
| 01001950 | | AKRO[1], BAO[1], BTC[.0008537], DENT[1.05259704], DOGE[.00002707], ETH[.00661148], ETHW[.00661148], EUR[0.00], KIN[1] | | |
| 01001953 | | ATLAS[0.00812783], BTC[0.00000112], FTT[0], POLIS[243.67953935], RAY[.8829311], USD[-0.01], USDT[0.00096497] | | |
| 01001956 | | BNBBULL[0.00000434], BTC[0.00009002], DOGEBULL[0.02391466], ETH[.00091754], ETHBULL[0], ETHW[.00091754], USD[0.03], USDT[2.95097212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001957 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0418[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.02], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0.00000001], ZRX-PERP[0] | | |
| 01001960 | | BTC[0], TRX[245.17764722], USD[-0.06], USDT[0], XAUTBULL[0], XAUTHEDGE[0] | | |
| 01001965 | | BNB[.00038665], DOGEBEAR2021[0], USD[0.73] | | |
| 01001967 | | AKRO[2], BAO[4], EUR[0.00], MATIC[1], UBXT[1] | | |
| 01001968 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.055], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04335182], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[1195.10], USDT[0.00000001], VET-PERP[0], XRPBULL[1.884], XRP-PERP[0] | | |
| 01001972 | | 0 | | |
| 01001974 | Contingent, Disputed | CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], LEO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01001975 | | CRO[0], SHIB[0], USD[0.00], XRP[163.33382949], ZAR[0.00] | Yes | |
| 01001980 | | TRX[.000003] | | |
| 01001991 | | OXY[766.4631], USDT[ 6368] | | |
| 01001997 | | BNB-PERP[0], DOT-PERP[0], USD[0.63] | | |
| 01001998 | Contingent, Disputed | TRX[.000003] | | |
| 01002002 | Contingent | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.25258081], LUNA2_LOCKED[0.58935522], LUNC[55000.003589], LUNC-PERP[0], MER-PERP[0], USD[-3.54], XRP[113.45411300], XRP-PERP[0] | | |
| 01002003 | | USD[0.00], USDT[0.00000001] | | |
| 01002005 | Contingent | AVAX[10.9], CHF[0.00], ETH[.00000001], ETHW[0], FIDA[.00156822], FIDA_LOCKED[.39937337], FTT[25.13656473], MATIC[177], SOL[.00605351], SRM[0.0090456], SRM_LOCKED[.48998648], TRX[569], USD[0.15], USDT[0] | | |
| 01002006 | | BTC[0.00024487], ETH[0], EUR[0.01], KIN[9993.35], SHIB[1000000], USD[1.65] | | |
| 01002008 | Contingent | BTC[.17001789], BTC-PERP[0], DOGE[12393], DOGEBULL[420.8], LUNA2[0.37419550], LUNA2_LOCKED[0.87312285], LUNC[81481.86], LUNC-PERP[0], SOL[38.12], USD[3813.00] | | |
| 01002012 | | BNB[.00000001], GBP[0.00], USD[0.01], USDT[0], XRP[0] | | |
| 01002013 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[310], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[16800], DENT-PERP[0], DOGE[344], DOGEBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBULL[36992.97], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01002014 | | BNB[0], TRX[0] | | |
| 01002015 | Contingent | BTC[0.00000012], DFL[0], ETH-PERP[0], ETHW[29.00928967], FTT[150], RAY[1274.14945941], SOL-PERP[0], SRM[2145.14833350], SRM_LOCKED[464.96080537], USD[77.42], USDT[0] | | |
| 01002017 | | ADABEAR[988030], ADABULL[0], ADA-PERP[0], BEAR[0.00000001], BTC[0], BTC-PERP[0], BULL[0.01399734], COMPBEAR[79820.45], DOGE[0], ETCBEAR[3997340], ETH[0], ETHBULL[0], KNCBEAR[1000000], OKBBEAR[159893.6], UNISWAPBULL[2.0], USD[0.03], USDT[0.06512502], XLMBEAR[.8960765], YFI-PERP[0] | | |
| 01002021 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[1.36819803], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00119251], ETH-PERP[0], ETHW[.00095539], FTT[25.68163977], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.22990785], LUNA2_LOCKED[0.53645167], OMG-PERP[0], SOL-PERP[0], SYN[.40123347], TRX[245], TRYB-PERP[0], USD[2020.41], USDT[0.27862411], USTC[32.71319667] | Yes | |
| 01002023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0043425], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-27.65], VET-PERP[0], XRP-PERP[0] | | |
| 01002024 | | DOGE[0], ETH[.00000001], SAND[10.74537717], SHIB[200402203.03235330], USD[1.64] | | |
| 01002027 | | USD[25.00] | | |
| 01002034 | | EUR[0.00], TRX[1] | | |
| 01002036 | | AAVE[0], AMC[0], AMC-20210625[0], BB-20210625[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.09136272], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.47], USDT[0.00000017] | | |
| 01002038 | | USD[3.07] | | |
| 01002045 | | SOL[.017], USD[8.85] | | |
| 01002056 | | BAO[2], DENT[2124.88817775], EUR[0.00], SOL[.82741762] | | |
| 01002057 | | 0 | | |
| 01002058 | Contingent | ADA-PERP[0], ALEPH[3.0520329], APE-PERP[.3], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[.1], AXS-PERP[0], BAT[.00145522], BNB[0], BOBA[.24476661], BTC-PERP[0], BTTPRE-PERP[0], CHZ[7.12199531], CHZ-20210625[0], DENT[101.77961659], DENT-PERP[0], DOGE[.00336727], DOT[.07410647], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[3.93746986], FTM-PERP[6], FTT[.0359955], FTT-PERP[0], GALA[10], GALA-PERP[40], GAL-PERP[0], GRT-PERP[0], KIN[27368.53149766], KIN-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[0.12399420], LUNA2_LOCKED[0.28931982], LUNC[27000], LUNC-PERP[2000], MANA[.77299896], MATIC[.51456955], MATIC[2.16487889], MATIC-PERP[0], NEAR-PERP[0], OMG[.24476661], OXY[.00058877], SHIB[146785.57908531], SOL[0.44013710], SOL-PERP[0], SRN-PERP[0], STEP-PERP[3], TRX[1.50791011], UNI[.0374508], USD[-8.35], USDT[0.00797752], VET-PERP[0], XRP-PERP[0] | | MATIC[2.143912] |
| 01002059 | | FTM[.9989], USD[0.01], USDT[0] | | |
| 01002062 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], SOL-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 01002063 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85148104], LUNA2_LOCKED[1.98678910], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.37084123], TRX-PERP[0], TRYB-PERP[0], USD[2.50], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01002064 | | USDT[0] | | |
| 01002066 | | ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMZN[.07971857], APE-0930[0], AVAX-PERP[0], BABA[.14945768], BTC[0.37780000], DEFI-PERP[0], ENS[.00316543], ETHW[1.88530317], EXCH-PERP[0], FB[.09139327], FTT[29.92283491], GLXY[33.9], GOOGL[.10296983], LOOKS[0], MATICBULL[600], MID-PERP[0], MKR[.36678799], MSOL[.06630855], RNDR[.0113652], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNY[.83959036], SOL[0], SOS-PERP[0], STETH[16.02177801], USD[80.93], USDT[13114.68851581], USO-0930[0], WFLOW[.00205702], YGG[.80296983] | | |
| 01002070 | | APE-PERP[0], AURY[.65273729], BTC[0], CHZ-PERP[0], ETH[0], ETHW[.00038478], FTT[0.01351456], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], NFT [297290491627712299/FTX AU - we are here! #8327][1], NFT [304988350712926985/FTX AU - we are here! #25818][1], NFT [401037778494376204/FTX AU - we are here! #8328][1], NFT [519265000685604347/FTX AU - we are here! #47443][1], NFT [539300155820606445/FTX EU - we are here! #225813][1], NFT [557374938615836104/FTX EU - we are here! #225808][1], SHIB-PERP[0], TRX[.000124], USD[0.25], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002075 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], TRU-PERP[0], TRYB-20210625[0], USD[0.01], VET-PERP[0], WAVES-PERP[0] | | |
| 01002078 | | ETH[0.07054761], ETHW[0.07054759], USD[4900.14], USDT[0.00896810] | | |
| 01002079 | | ETH[.0009698], ETHW[.1509698], USD[291.54] | | |
| 01002084 | | TRX[.000001], USDT[539.25560402] | | USDT[527.498041] |
| 01002087 | | NFT (428225585281050363/FTX EU - we are here! #101640)[1], NFT (451789940048257126/FTX EU - we are here! #100500)[1] | | |
| 01002091 | Contingent | LUNA2[0.00097237], LUNA2_LOCKED[0.00226886], USD[1490.89], USTC[.137644], USTC-PERP[0] | | |
| 01002092 | | ETHW[1.35947314], KIN[1] | | |
| 01002098 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[0], CRV-PERP[0], ETH[.00000001], LUNA2[0.00010366], LUNA2_LOCKED[0.00024188], LUNC[22.57369992], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01002102 | | BTC[0.02222398], ETH[0.56705207], ETHW[0.56705207] | | |
| 01002106 | | BEAR[2700.27], BNB[0.00500000], USDT[0.03294245] | | |
| 01002108 | | BTC[0.00003267], FTT[0.10789755], LINK[241.5], USD[0.39], USDT[0] | | |
| 01002110 | | USD[128.30] | | |
| 01002112 | | ALCX-PERP[0], ALGO-PERP[23724], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[.00004], ETH-PERP[0], ETHW[18.99904], FTM-PERP[0], MATIC-PERP[0], MINA-PERP[-.11800], RAY[.705311], REN-PERP[-.38000], RUNE[.01484], RUNE-PERP[0], TRX[.000001], USD[45477.73], USDT[2246.53000000] | | |
| 01002114 | | AKRO[2], BAO[6], DENT[1], EUR[0.03], KIN[1922827.06886386], TRU[1], UBXT[3], USD[0.01] | Yes | |
| 01002116 | Contingent | ATLAS[.225], BTC[0], ETH[0.00000001], FTT[0], IMX[.00000001], LUNA2[0.00743569], LUNA2_LOCKED[0.01734995], LUNC[.008831], LUNC-PERP[0], TRX[.001095], USD[820.79], USDT[0] | | |
| 01002120 | | DOGE[1], DOGE-PERP[0], ETHBULL[.26418578], SOL-PERP[0], TRX[.000002], USD[89.48], USDT[0.00002532] | | |
| 01002125 | | BTC[.00005779], DOGE[0], LTC[0], MATIC[0], RAY[0], RSR[0], SOL[0], USDT[0.00000094] | | |
| 01002128 | Contingent | AMPL-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.05770603], LUNA2_LOCKED[0.13464740], LUNC[12565.61], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01002138 | | BTC[0], USD[0.80], USDT[1.00432526] | | |
| 01002143 | | SOL[.24159952] | | |
| 01002153 | | BAO[1], KIN[2018.16194596], USD[0.15], USDT[0.09644594] | | |
| 01002154 | | 0 | | |
| 01002155 | | TRX[.000004] | | |
| 01002168 | | ADA-PERP[1625], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[578.26] | | |
| 01002172 | | AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP[0.01755980], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.92], USDT[0] | | |
| 01002178 | | TRX[.000002] | | |
| 01002187 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01002188 | Contingent | BNB[0], BTC[0.29916880], ETH[1.143], ETHW[1.143], FTT[8.77695184], LUNA2[0.78467241], LUNA2_LOCKED[1.83090229], LUNC[170864.07], NEO-PERP[0], SOL[11.12], TRX[.000001], USD[3357.71], USDT[0.00195194] | | |
| 01002189 | | BTC[0], EUR[5.54] | | |
| 01002193 | | USD[0.00] | | |
| 01002194 | | BNB[0], NFT (348846808515734614/FTX EU - we are here! #34740)[1], NFT (356669621770086267/FTX EU - we are here! #34570)[1], NFT (424497005586670368/FTX EU - we are here! #34667)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01002196 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.27525689], ZRX-PERP[0] | | |
| 01002198 | | BAO[2], DENT[1], DOGE[.28574823], ETH[.01194037], ETHW[.01194037], EUR[0.45], KIN[4], USD[0.00043943], USD[0.00] | | |
| 01002201 | | USD[0.00], XRP-PERP[0] | | |
| 01002203 | | TRX[.001554], USD[0.00] | | |
| 01002209 | Contingent, Disputed | USDT[1] | | |
| 01002217 | | CEL[0], USD[0.00] | | |
| 01002221 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01002224 | | BTC[0], USD[0.00] | | |
| 01002226 | | USD[0.01] | | |
| 01002236 | | BNB[0] | | |
| 01002237 | | ADABULL[0.00436554], DOGEBULL[0.02651568], ETCBULL[0.01969017], ETH[0], ETHBULL[0.68796700], THETABULL[0.00093260], THETA-PERP[0], USD[0.25], VETBULL[.12492875], VET-PERP[0], XLMBULL[0], XRPBULL[34.3847715] | | |
| 01002239 | | USD[131.78] | | |
| 01002241 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE[.715], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS-PERP[0], TRX[.000005], USD[0.58], USDT[0.00805237] | | |
| 01002247 | | TONCOIN[6.99867], USD[0.05] | | |
| 01002250 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.01483765], FTT-PERP[0], LINK[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01002258 | | ADA-0325[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.00000002], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00014496], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[72.24], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01002260 | | DOGE[22.330992], ETH[.00015756], ETHW[0.00015755], HKD[0.00], USD[0.01], USDT[0.00039341] | | |
| 01002262 | | 0 | | |
| 01002276 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00017621], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00017621], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF[8.761], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[8.26], USDT[0], USDT-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002279 | | AUD[23.82] | | |
| 01002280 | | BTC[0.13615359], COMP[1.00956585], DOT[49.9905], ETH[0], LINK[4.063691], SUSHI[24.4837075], SXP[186.2905315], USD[201.89], USDT[830.44943034] | | USDT[500] |
| 01002282 | | ETH[0], SOL[0] | | |
| 01002289 | | USD[3.01] | | |
| 01002294 | | AMPL[0.31487898], FTT[.69986], UBXT[5.38237382], USDT[0] | | |
| 01002304 | | BAO[2], CAD[0.00], DENT[1], DOGE[0], ETH[0], KIN[2] | | |
| 01002306 | | AKRO[6], BAO[16], BTC[.00677298], DENT[.04988303], DOGE[478.07943685], ETH[.72048266], ETHW[.72017999], EUR[0.01], GODS[16.7451087], KIN[366933.38706922], LINA[.00825544], LTC[1.01647112], MATIC[1.06768265], RSR[1], SHIB[4255095.30112001], SOL[8.9217977], SRM[44.80656104], TRX[3], UBXT[1], USDT[0.00000003], XRP[124.61803734] | | |
| 01002310 | | ETH[0] | | |
| 01002316 | | BTC[0], FTT[0.04940926], GBP[0.00], USD[0.00], USDT[0] | | |
| 01002317 | | DOGE-PERP[0], USD[0.00] | | |
| 01002323 | | BTC[0.00023082], BTC-PERP[0], EUR[9.09], FTT[113.3225765], SRM-PERP[0], USD[42.28], XRP-PERP[0] | | |
| 01002335 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.01940666], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01002337 | | BAO[1], BTC[0], DYDX[0.00000001], ETH[0], FTM[311.36412822], FTT[0], IMX[21.03167846], KIN[1], MATIC[290.98902793], RAY[0], RUNE[0.00000001], SNX[0], SOL[0], SRM[0.00000001], USD[2856.46], USDT[0], XRP[9942.28788247] | | |
| 01002353 | | BTC[0.00000956], ETH[.00000001], USDT[0.00012497] | | |
| 01002354 | | ETH[0.76302709], FTT[0], OMG[0], USD[0.00] | | |
| 01002357 | | SOL[0], TRX[.000067], USDT[0.00000037] | | |
| 01002361 | | USD[0.00] | | |
| 01002364 | | BTC[.00008771], ETH[.00085313], ETHW[.00085313], MANA[4472.16523], SAND[3865.05218], SOL[.046192], USD[1.78] | | |
| 01002366 | | 0 | | |
| 01002367 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.08109244], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.52000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01002370 | | BNB[0], DENT[0], ETH[0], KIN[0], SOL[0] | | |
| 01002378 | | AXS-PERP[0], BEARSHIT[60.47], BTC-PERP[0], BULL[0], DOGEBEAR2021[.0004593], ETH-PERP[0], FTT[0], IOTA-PERP[0], MATICBEAR2021[.000986], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01002386 | | BAO[3], BTC[.0082801], DOGE[0], KIN[1], RSR[1], USD[0.00] | | |
| 01002388 | Contingent, Disputed | BCHBULL[368.64124], SHIB[429576.53337712], SXPBULL[2877.5348], TRX[.000002], USD[0.00], USDT[0], XRPBULL[4467.6287] | | |
| 01002389 | | KIN[17558089.51010647], KSHIB[259.948], USD[0.00], USDT[0] | | |
| 01002400 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 01002401 | | AKRO[2], BAO[13], DENT[1], ETH[0], EUR[0.00], KIN[617158.06494146], MATIC[10.2826525] | Yes | |
| 01002408 | | USDT[74.91835625] | | |
| 01002410 | | BOBA[202.87643437], FTT[0.14742617], SLRS[1400], USD[0.13], USDT[0] | | |
| 01002411 | Contingent | AAVE[0], AAVE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0-.076], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[.000277], LUNA2_LOCKED[.000645], LUNA2-PERP[0], LUNC[60.21082364], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0.00000944], RNDR-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[215.96], USDT[525.29147247], XRP[0], XRP-PERP[0] | | |
| 01002415 | | DOGE-20210625[0], EUR[100.00], USD[-23.82] | | |
| 01002416 | | BAO[1], BNB[.0009391], EUR[0.00], KIN[3], TRX[1], USD[0.01] | | |
| 01002423 | | BAO[2], EUR[1.08], HNT[0], KIN[3], SHIB[30.83555366] | Yes | |
| 01002429 | Contingent | AKRO[1], BAO[4], DENT[8], EUR[0.00], KIN[1], LUNA2[0.00036716], LUNA2_LOCKED[0.00085672], LUNC[79.9511709], RSR[2], USD[0.00], USDT[0] | | |
| 01002433 | | TRX[.000001] | | |
| 01002435 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0293592], ETH-PERP[0], ETHW[.0293592], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[115.64], XLM-PERP[0] | | |
| 01002453 | | AXS[0.52569154], BTC[0.01292760], ETH[0.10000000], ETHW[0.10000000], REEF[3190], USD[0.00], XLM-PERP[0] | | |
| 01002454 | | 0 | | |
| 01002456 | | SUSHIBEAR[2318376], TOMOBEAR[4499100000], TRX[.000004], USD[33.78], USDT[0] | | |
| 01002458 | | ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.08554766], LOOKS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.36832688], XRP-PERP[0] | | |
| 01002462 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[15.23274526], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00552423] | | |
| 01002463 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01002465 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01002474 | | DENT[1], USDT[0.00000421] | | |
| 01002480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[6.498765], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS[.0093977], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01002483 | | ATLAS[0], BTC[0], BTC-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01002485 | | USD[25.00] | | |
| 01002486 | | BAO[2], DOGE[.46006158], DOGE-PERP[0], TRX[6], USD[0.19] | Yes | |
| 01002488 | | USD[0.00], USDT[0] | | |
| 01002489 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[560.528304], CRO[560.12661125], DODO[312.088336], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[6.05092134], IOTA-PERP[0], LINK[13.7], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00053588], LUNA2_LOCKED[0.00125040], LUNC[116.69057951], SHIB[41890.4041728], SNX[12.2], SXP[46.696694], TRX[.000001], UNI[46.00607536], USD[0.00], USDT[36.57999124], XRP[7002.610797], XRP-PERP[0], ZRX[132.0824875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002496 | | BTC[.11524209], BTC-20210924[0], RSR[33053.388], USD[4.61] | | |
| 01002497 | | AUD[0.00], DOGE[7.99028892] | | |
| 01002499 | | ETH[0], TRX[.000004], USDT[0.00001707] | | |
| 01002501 | | BAO-PERP[0], DOGE[0.99364560], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 01002502 | | AKRO[1], BAO[12], DENT[1], DOGE[0], ETH[0], FTM[11.84393523], KIN[10], MATIC[62.31367133], RSR[1], SGD[0.00], SOL[.00000068], STEP[.00014464], STORJ[.00007495], TRX[1], USD[0.00], XRP[.00017976] | Yes | |
| 01002510 | | AKRO[3], BAO[23], CAD[0.24], CHZ[1], ETH[0], KIN[9], LINK[0], LTC[0], TRX[2], UBXT[2], UNI[0] | | |
| 01002516 | | DOGE[4], ETH-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01002517 | | MOB[11.306] | | |
| 01002518 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.35445941], VET-PERP[0] | | |
| 01002529 | | AKRO[1], AVAX[4.85887386], BAO[1], DENT[2], DOGE[0.06173965], FTT[0.00000681], GLXY[0], KIN[2], SOL[0.00006445], SPELL[0.23500898], TRX[1], USD[0.00] | Yes | |
| 01002537 | Contingent | SRM[9.36114406], SRM_LOCKED[40.79885594] | | |
| 01002538 | | USDT[0.00000100] | | |
| 01002542 | | DOGE[162] | | |
| 01002544 | | USD[26.46] | Yes | |
| 01002547 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], SAND-PERP[0], SOL-20210625[0], STX-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.63], WAVES-20210625[0], WAVES-PERP[0] | | |
| 01002553 | | BAO[100312.97648663], EUR[0.00], KIN[1000889.6797153], SHIB[762776.5064836] | | |
| 01002559 | | ADABULL[0], BCHBULL[14424.814402], BNBBULL[0.33668967], BSVBULL[3058000], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGE[2], DOGEBULL[1.41900000], ETCBULL[21.83391235], ETHBULL[0], EXCHBULL[0], GRTBULL[187.7], KNCBULL[153.3], LINKBULL[122.55], LTCBULL[1833.274806], MIDBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], TRX[.000003], TRYBBULL[0], USD[0.15], USDT[0.00000001], XAUTBULL[0] | | |
| 01002562 | | BTC[.0000857], FTT[.19167471], NFT [441724252944257170/The Hill by FTX #38320][1], RAY[.1], TRX[.000004], USD[1.11], USDT[0.65685460] | | |
| 01002565 | | LTC[0.00137491], USDT[0.00000114] | | |
| 01002570 | | ATLAS[21.52339428], AVAX[0], BAO[5], CAD[0.00], DENT[2], DOGE[100.29908608], KIN[3], KSHIB[0], MNGO[0.00002537], RAY[1.33160147], SHIB[52864.87571154], SOL[.04082893], XRP[26.96231706], YFI[0] | Yes | |
| 01002573 | | TRX[.000002] | | |
| 01002575 | | DOGE[2] | | |
| 01002576 | | USD[0.74], XRP-PERP[0] | | |
| 01002579 | | GRTBULL[138.8], SUSHIBULL[69.83], SXPBULL[6.43], TRX[.000003], USD[0.06], USDT[0.00000001] | | |
| 01002583 | | BNB[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01002587 | | DOGE[1992.6042], USD[0.26] | | |
| 01002592 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.38987302], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01002594 | | EUR[0.01], USD[1136.50], USDT[0.01161042] | Yes | |
| 01002597 | | CHZ[0], TRX[.000053], USDT[0] | | |
| 01002601 | | BAO[1], EUR[0.00], SHIB[1125989.04443091] | | |
| 01002602 | | LTC[0.00151683], TRX[.00024], USD[0.00], USDT[0.18000866] | | |
| 01002605 | | BTC[0.00208906], USD[0.00] | | |
| 01002606 | | DOGE[0.62949951], USD[4.29] | | |
| 01002608 | | 0 | | |
| 01002613 | | ATLAS[1042.09081738], POLIS[15.95382103], USD[0.00] | | |
| 01002617 | | DOGE[2.05836487], DOGE-PERP[0], SHIB[21491024.14435895], USD[-0.02], XRP[0] | | |
| 01002618 | | 1INCH-PERP[0], BNT-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01002620 | | BTC[.0003], USDT[7.21616756] | | |
| 01002636 | | CAD[0.00] | | |
| 01002638 | | ATLAS[1913.7586789], USDT[0] | | |
| 01002639 | | USD[0.48], XRP[.892], XRP-PERP[0] | | |
| 01002641 | | AURY[0], BAO[0], LINK[0], SHIB[14236911.22377233], USD[0.00], XTZ-PERP[0] | | |
| 01002643 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01002644 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[.095478], AXS-PERP[0], BAO-PERP[0], BIT[.2432], BIT-PERP[0], BTC[.00004211], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETHW[.000585], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00973055], SOL-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01002651 | | BOBA[2.7], EUR[0.86], TRX[.000003], USD[1.32], USDT[.6840471] | | |
| 01002656 | Contingent, Disputed | ETH-PERP[0], USD[12.81], USDT[0.00000001] | | USD[11.83] |
| 01002661 | | BNBBULL[0.00000995], DOGEBULL[0.00026888], SUSHIBULL[.9812], TRX[.000005], USD[0.02], USDT[0] | | |
| 01002662 | | ATLAS-PERP[0], DOT-PERP[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01002665 | | TRX[.000002] | | |
| 01002667 | | ADA-PERP[0], APE[0], BNB[-15.24632557], BTC[1.65969836], BTC-MOVE-0527[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CEL-PERP[0], COPE[0], ETH[-0.20063217], FTT[0], GST-PERP[0], MATIC[0], POLIS[0], RAY[0], SAND-PERP[0], SOL[-467.83092779], STEP[.00000001], USD[2792.43], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002673 | | XRP[0] | | |
| 01002676 | | BTC[.00239954], DOGE[516.53385846] | | |
| 01002678 | | USD[0.00], USDT[0] | | |
| 01002685 | Contingent | ALICE-PERP[0], AXS-PERP[0], BNB[0], BTC[0.13167675], BTC-PERP[.0258], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.27214373], ETH-PERP[0], ETHW[0.27214373], FTM-PERP[0], FTT[25.073913], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00219702], LUNA2_LOCKED[0.00512639], LUNC-PERP[0], NFT (318452011696703756/FTX AU - we are here! #51537)[1], NFT (406515867339343334/FTX EU - we are here! #210401)[1], NFT (434877640344898875/FTX AU - we are here! #51522)[1], NFT (482048502316368679/FTX EU - we are here! #210380)[1], NFT (550060170995170695/FTX EU - we are here! #210352)[1], RAY[0], RAY-PERP[0], SOL[7.50000000], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-1919.32], USDT[2.05187960], USDT-PERP[0], USTC[.311], USTC-PERP[0] | | |
| 01002687 | | KIN[19881], KIN-PERP[0], SHIB[99840], USD[0.01] | | |
| 01002689 | | USD[0.40] | | |
| 01002690 | | KIN[595.60088608], TRX[.800002], USD[0.00] | | |
| 01002693 | | BTC[.04827536], ETH[0], EUR[2000.00], MOB[300] | | |
| 01002695 | | EUR[0.46], USD[0.00] | | |
| 01002696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.150294], APE-PERP[0], ATLAS[9.3286], ATOM-PERP[0], AVAX[0.17167097], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00014787], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.92026], CRV-PERP[0], DAI[.00103385], DOGE[1.01234], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00078328], ETH-PERP[0], ETHW[.00078328], FLOW-PERP[0], FTM[1.25678], FTM-PERP[0], FTT[.0876448], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.06607734], LUNA2_LOCKED[0.15418046], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.9415], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00854537], SOL-PERP[0], SPELL[30.664], SPELL-PERP[0], STEP-PERP[0], SUSHI[.49667], SUSHI-PERP[0], TRX[.00005], UNI-PERP[0], USD[29.05], USDT[-0.00000035], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01002697 | | 0 | | |
| 01002701 | | 0 | | |
| 01002702 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.01], USDT[0.65477386], VET-PERP[0], XTZ-PERP[0] | | |
| 01002704 | | USD[0.00], USDT[0] | | |
| 01002706 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 01002714 | | ICP-PERP[0], KIN[1200356.06524628], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 01002716 | | STEP-PERP[0], USD[0.00], USDT[2.56413307] | | |
| 01002723 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01002724 | | BTC[0.00000939], DOGE[0], ETH[.0009594], ETHW[.0009594] | | |
| 01002727 | | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-MOVE-2021042[8[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[-6.18], USDT[6.87031150], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01002728 | | ADABEAR[29994300], ALPHA[.39504], AMPL[0.12974940], ATLAS[9183.9694], BRZ[.55537704], CHR[.96675], CRV[41.98404], DFL[7.5908], GRT[.9221], KIN[8498.95], KIN-PERP[0], LINA[9.2542], RSR[9.1146], SAND[.71918], SPELL[57075.908], TLM[.33538], TRX[.43494], USD[19.56], XPLA[79.9126], XRP[.46876] | | |
| 01002729 | | ADA-PERP[0], BNB[.469906], BNB-PERP[0], BTC[.05342992], DOGEBULL[0], DOGE-PERP[0], ETH[0.21931927], ETHW[0.21931926], SOL[4.4991], USD[-486.34], VET-PERP[0] | | |
| 01002736 | | ALCX[.0002888], COPE[.34909341], OXY[39.7047], TRX[.000007], USD[0.00] | | |
| 01002738 | | GRT[0] | | |
| 01002742 | | DENT[0], GBP[0.00], KIN[0], USD[0.00], USDT[0] | Yes | |
| 01002744 | | AAVE[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], AGLD[0], ALGOBULL[0], ALGOHEDGE[0], ATLAS[0], AXS[0], BALHEDGE[0], BAO[0], CRO[0], CRV[0], DAWN[0], DENT[0], DODO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FTM[0], GRT[0], LINKBULL[0], LINKHEDGE[0], LRC[0], MANA[0], MATIC[0], MKR[0], MNGO[0], MTA[0], MTL[0], OKB[0], OKBBULL[0], OKBHEDGE[0], OMG[0], RAY[0], REN[0], ROOK[0], SAND[0], SHIB[11496774.80488146], SOL[0], STORJ[0], TRX[.000003], TULIP[0], USD[0.00], USDT[0.00000053], XTZBULL[0] | | |
| 01002745 | | BTC[0.50591331], TRX[.00021], USD[0.00], USDT[3.29070449] | | |
| 01002748 | | BNB[.0090025], BNB-PERP[0], BTC[0.00005005], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[0.00060559], ETH-20210625[0], ETH-20211231[0], ETHW[0.00092203], EUR[6084.84], SOL-20210625[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], UNI[.081], UNI-20210625[0], USD[0.08], USDT[0.00000011] | | |
| 01002751 | | USDT[0] | | |
| 01002753 | | ATLAS[449.9748], BTC[.0018], ETH[.0409874], ETHW[.0409874], GENE[1.399748], POLIS[14.898488], TRX[.000003], USD[1.12] | | |
| 01002754 | | EUR[0.00], TRX[.000005], USD[0.00], USDT[0] | | |
| 01002757 | Contingent | BTC[0], CAKE-PERP[0], FIDA[.00075137], FIDA_LOCKED[.00174007], FTT[0.03075274], RAY[.07645559], SRM[.17550882], SRM_LOCKED[1.12669062], USD[0.52], USDT[0.46876833], XRP[-1.60789185] | | |
| 01002760 | | ETH[0.00000001], GALA[0], LTC-PERP[0], REEF[0], SHIB[0], SOL[0], SOL-20210625[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01002761 | | KIN[9.38138422], USD[0.37] | | |
| 01002763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00243573], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[5.004382], CREAM-PERP[0], CRO[39.994471], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[5.61900000], ETH-PERP[0], FIL-PERP[0], FTM[17.998256], FTM-PERP[0], FTT[4.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[1.1575842], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[50], NEAR-PERP[0], NEO-PERP[0], OHB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.46], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01002768 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 01002769 | | BTC[.00011541], DOGE-PERP[0], USD[0.88] | | |
| 01002771 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[4.00] | | |
| 01002774 | | AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08983397], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01002776 | | 0 | | |
| 01002779 | | TRX[0.00000204], USD[321.10], USDT[323.31599567] | | TRX[.000002], USD[319.46], USDT[321.485895] |
| 01002781 | | BLT[35.72823874], BNB[0], BTC[0.01500000], DOGE[0], ENJ[0], ETH[0.16048914], ETHW[0.16048913], FTM[0], FTT[10], MANA[53.40699366], SHIB[8337832.20683621], SOL[2.17891402], USD[0.00] | | |
| 01002782 | | ALGOBULL[55.48], EOSBEAR[21984.6], EOSBULL[1.765], SXPBULL[9.495902], TOMOBULL[20.2153], TRX[.000004], USD[0.00], USDT[0.09700670] | | |
| 01002785 | | DOT-PERP[0], HBAR-PERP[0], USD[-0.03], USDT[.23330667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002788 | | BNB[0.00000001], ETH[0], TRX[.000004], USD[0.00], USDT[0.00002865] | | |
| 01002796 | | ADABULL[.0135543], ATLAS[1193.67275877], DOGEBEAR2021[0], DOGEBULL[0.03857946], MATICBEAR2021[0], MATICBULL[6.34733633], SUSHIBULL[26401.06241699], THETABULL[.04084573], USDT[0] | | |
| 01002812 | | DOGE[0] | | |
| 01002813 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00683875], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[-1402], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.56744948], LUNA2_LOCKED[1.32404879], LUNC[123563.32], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[728.81], USDT[156.95907572], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01002814 | | BTC[0], ETH[1.00049106], ETHW[1.90159952], EUR[3286.55], SRM[85.98366], USD[0.00] | | ETH[1] |
| 01002815 | | MOB[34.67796385], USDT[617.42402290] | | |
| 01002820 | Contingent | LUNA2[0.00148278], LUNA2_LOCKED[0.00345983], LUNC[322.88], SUSHIBULL[29550000], USD[0.00], XRPBULL[7242.80119535] | | |
| 01002821 | | SOL[.0071376], SUN[26318.332], TRX[18091.3746], USD[4.17], USDT[0] | | |
| 01002822 | | USD[0.03], USDT[0] | | |
| 01002825 | | NFT [298372441304100582/The Hill by FTX #17768][1], NFT [331857799793141075/FTX EU - we are here! #105995][1], NFT [400721587252082161/FTX EU - we are here! #106100][1], NFT [405549425156035925/FTX EU - we are here! #106183][1], USD[0.00] | Yes | |
| 01002827 | | 0 | | |
| 01002830 | | BTC[0], DENT[1], KIN[0], SHIB[0], TRX[0], USD[1.15] | Yes | |
| 01002831 | | BTC[.00000285], DOGE[306.795845] | | |
| 01002844 | | AKRO[1], BAO[1], DOGE[1], KIN[23994172.70917164], UBXT[1], USD[0.00] | | |
| 01002847 | | BAO[1], DOGE[13.85226788], EUR[1.37], FTT[.74697819], KIN[1], SPA[533.58206606], STG[15.28798983], USD[0.00] | Yes | |
| 01002854 | | SOL[.00000001] | | |
| 01002858 | Contingent | BNB[.30963377], BTC[0.00244990], BTC-PERP[0], COMP[.6924484], DYDX[15.51039612], ETH[0.18198757], ETH-PERP[0], ETHW[0.18198757], EUR[0.00], EXCH-PERP[0], FTT[6.42070342], GBP[264.02], LINK[15.74952978], LINK-PERP[0], LTC[.38039336], LTC-PERP[0], LUNA2[0.00084986], LUNA2_LOCKED[0.00198301], LUNC[185.06], SNX[24.90209384], TRX[7773.80575566], TRX-PERP[0], USD[572.33], USDT[0.00000001], XRP[2728.20300653], XRP-PERP[0], ZRX[167.25238078] | | |
| 01002860 | | TRX[.000003] | | |
| 01002864 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[3.97], USDT[50.02091613], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01002865 | Contingent | ADA-PERP[0], BTC[0.00002500], BULL[0], DOGE[64.74337631], ETH[0.00098230], ETHW[0.00098230], FIDA[.99748], HBAR-PERP[0], IOTA-PERP[0], KIN[9993.7], RAY[48.50316821], REEF[229.8551], RUNE[6.54461666], SHIB[199874], SOL[0], SRM[11.04874958], SRM_LOCKED[.28263856], TRX[118.69084751], UBXT[249.8425], USD[0.111], USDT[0], XRP[0.23349517] | | RAY[1.71145228], TRX[102.743226] |
| 01002875 | | BTC-PERP[0], COPE[42.99226], RAY[1.99874], TRX[.000173], USD[30.43], USDT[61.67083867] | | |
| 01002876 | | OXY[43.9692], RAY[23.9952], SOL[.14664], TRX[.000002], USD[0.76], USDT[0] | | |
| 01002878 | | BTC-PERP[0], VET-PERP[0], XRP[14.24837874] | | |
| 01002883 | | USD[0.00] | | |
| 01002889 | | HXRO[.944805], TRX[.000001], USD[0.01] | | |
| 01002892 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002332], USD[0.22], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01002904 | | ADA-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.26071727] | | |
| 01002905 | | ALGOBULL[9342], BCHBULL[8866.676], DOGEBULL[5.4206388], ETHBULL[.00008426], LTCBULL[641.9072], MATICBULL[159.89518], SUSHIBULL[768.8], USD[0.18], USDT[0.00000001], VETBULL[.08234], XRPBULL[7.966] | | |
| 01002906 | | BAO[3.25], KIN[4], RSR[.07793306], RUNE[1.950195], USD[0.00], USDT[0.00025697] | Yes | |
| 01002916 | | ATLAS-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00201094], SUSHI-PERP[0], USD[0.87], USDT[0] | | |
| 01002917 | Contingent | CHZ[8890], CHZ-20210924[0], ETH[0.01886900], FTT[.47575477], GRT[1490], SOL[.05506855], SRM[5.88783666], SRM_LOCKED[25.31216334], STEP[698.3], USD[4.37], USDT[0] | | |
| 01002919 | | TRX[.000003] | | |
| 01002920 | | BNB[0], ETHBEAR[8365.5], TRX[.06802162], USD[0.00] | | |
| 01002924 | | AAVE[0.06158024], ATLAS[79.9874], BNB[0.19097693], BTC[0.01236573], ETH[0.14969482], ETHW[0.14958263], FTT[.1], LINK[2.84364713], POLIS[4.599172], SOL[0.13257793], TRX[.000001], UNI[1.02223563], USD[0.05], USDT[0.00000002] | | AAVE[.060302], BNB[.02], BTC[.005599], ETH[.009115], LINK[.2409759], SOL[.059989] |
| 01002925 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01002931 | | ADA-PERP[0], AGLD-PERP[0], BAO[5998], BTC-PERP[0], DFL[579.884], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUA[12.79744], SLP-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 01002939 | | BTC[0], USD[0.00] | | |
| 01002943 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[12.7354566], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.000005], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09701017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[1.000005], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[1000.005], IOST-PERP[0], IOTA-PERP[0], IP3[80.00045], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[53.64322925], LUNA2_LOCKED[125.1675349], LUNC-PERP[0], MAGIC[100.0005], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MPLX[100], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [290978982829914659/FTX AU - we are here! #36481][1], NFT [444065280640728700/FTX EU - we are here! #46528][1], NFT [446458725218907086/FTX AU - we are here! #5333][1], NFT [458290273158466600/FTX AU - we are here! #46482][1], NFT [483103394329883285/FTX AU - we are here! #36424][1], NFT [487921065337470737/TX Crypto Cup 2022 Key #3248][1], NFT [500113095429861957/FTX EU - we are here! #36374][1], NFT [533070954430132778/FTX EU - we are here! #46528][1], NFT [553739457958681266/FTX EU - we are here! #36374][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PICH-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[1000.005], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10302992], SRM_LOCKED[2.66494358], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[100.000031], TRX-PERP[0], USD[113.16], USDT[23000.10207840], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | AXS[10] | |
| 01002946 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01002951 | | BNB[0], ETH[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01002958 | | BTC[0], DOGEBEAR2021[0.01257219], USD[0.00] | | |
| 01002963 | | AAVE[0], DOGE[.00027245], EUR[0.00], KIN[1], MATIC[0.00003308], OXY[0], USD[0.00], XRP[.00003008] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002965 | Contingent | 1INCH[1377.82165048], 1INCH-PERP[28907], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[45126], AGLD-PERP[0], ALGO-PERP[140992], ALICE-PERP[0], ALPHA-PERP[0], ANC[.03883], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[-90], AVAX[21.70251], AVAX-0624[0], AVAX-PERP[280], AXS-1230[29.6], AXS-PERP[657.9], BADGER-PERP[0], BCH[.96623983], BCH-PERP[287.94], BIT-PERP[18360], BNB[.3000015], BNB-PERP[-13.7], BOBA-PERP[0], BSV-PERP[134.02], BTC[4.57322686], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[1464.5], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[1530], COMP-20211231[0], COMP-PERP[416.1123], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[8480], DAI[0.01363554], DASH-PERP[867.36], DOGE-0325[0], DOGE-PERP[-23132], DOT[165.200826], DOT-PERP[1343.5], DYDX[1089.5054475], DYDX-PERP[13162.8], EDEN-PERP[4045.3], EGLD-PERP[191.49], ENJ-PERP[0], EOS-PERP[15696.2], ETC-PERP[-235.9], ETH-PERP[0], FIL-PERP[4796.7], FLOW-PERP[4522.27], FTM-PERP[65784], FTT[372.39643234], FTT-PERP[27.4], GALA-PERP[0], GMT-PERP[0], GRT-PERP[15646], HBAR-PERP[40689], HNT-PERP[1483.2], HT-PERP[15.36], HUM-PERP[0], ICP-PERP[240.44], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[357064], KSM-PERP[284.52], LDO-PERP[0], LINK[.0007915], LINK-PERP[763.6], LOOKS-PERP[0], LRC-PERP[26301], LTC[4.9200261], LTC-PERP[17.09], LUNA2_LOCKED[1004.752018], LUNC-PERP[0], MANA-PERP[0], MATIC[.0011], MATIC-PERP[-43517], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[243], OKB-PERP[-64.35], OMG[301.36841048], OMG-PERP[8671.7], ONE-PERP[411470], OP-PERP[27610], PEOPLE-PERP[0], PERP-PERP[60089.2], QTUM-PERP[0], RAY-PERP[1029], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[1243.2], SAND-PERP[0], SC-PERP[0], SHIB-PERP[157000000], SKL-PERP[19970], SNX-PERP[99320], SNX-PERP[858.3], SOL[.81025400], SOL-20210623[0], SOL-PERP[0], SPELL-PERP[534400], SRM-PERP[9954], STORJ-PERP[0], STX-PERP[4970], SUSHI[47.01310294], SUSHI-PERP[8365.5], SXP[.0373], SXP-PERP[27917.31], THETA-PERP[1948.4], TLM-PERP[9574], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000783], TRX-PERP[0], UNI[103.7005185], UNI-PERP[5592.3], USD[.270353.49], USDT[2011.86881777], USDT-PERP[0], USTC[0], VET-PERP[311091], WAVES-PERP[0], XEM-PERP[10256], XLM-PERP[30696], XMR-PERP[-90.68], XRP-PERP[0], XTZ-PERP[8367.553], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[270.35], ZIL-PERP[0] | | |
| 01002966 | | DOGEBULL[0.00000097], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01002973 | | XRP[.749976] | | |
| 01002977 | | BTC[.00297947], BTTPRE-PERP[0], DOGE[499.57372739], DOGE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[2340.76218533], USD[0.38], USDT[0] | | |
| 01002978 | | AMD[0.00482541], BTC[0.00000538], CUSDT[0], DOGE[0], FTT[0], GOOGL[.00000001], GOOGLPRE[0], LTC[.01547292], MATIC[0], NVDA[0.00000001], NVDA_PRE[0], TRX[0], TSM[0], USD[1562.68], USDT[1243.77504841], XTZ-PERP[0], YF[0] | | |
| 01002979 | | USD[23.20] | | |
| 01002982 | | ADA-20210625[0], ADA-PERP[0], DOGE[445.41610678], DOGE-20210625[0], MTA[51.57312749], TRX-20210625[0], USD[0.00] | | |
| 01002986 | | TRX[.92554], USD[9.74], XRP[.32032474] | | |
| 01002988 | | USD[25.00] | | |
| 01002991 | Contingent | ETH[.00000001], LUA[.03076], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003494], MOB[.0082], STARS[.6936], TRX[.001475], USD[0.00], USDT[10.62404118] | | |
| 01002997 | | DEFIBULL[2.00180018], DYDX[31.99392], SOL[.01005309], USD[86.65] | | |
| 01003001 | Contingent | BF_POINT[7500], FTT[25.09498], NFT [482375796953114368/The Hill by FTX #45413[1], TRX[.000001], USD[1842.42], USDT[1.5752] | | |
| 01003005 | | BTC[0], CAD[0.00], COPE[0], ETH[0], LINK[0], SOL[0], TRX[0], XRP[0] | | |
| 01003006 | | AKRO[8.35059926], BAO[21], CAD[0.00], DENT[2], DOGE[0], KIN[13], RSR[3], TRX[1.00001637], UBXT[11.56321433], XRP[0] | | |
| 01003007 | | BAO[1], DENT[1], EUR[0.00], KIN[3] | | |
| 01003008 | | BTC[.0009993], ETH[.0009993], ETHW[.0009993], USD[0.09] | | |
| 01003009 | Contingent, Disputed | KIN[267715.35290865], USDT[0] | | |
| 01003016 | | BTC[-0.00006237], ETH[0.00043622], ETHW[0.00043622], FTT[0], SUSHI-PERP[0], USD[1.30] | | |
| 01003021 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.00000096], USD[-0.02], USDT[1.61606077] | | |
| 01003022 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[1.19], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0.00000001], XRP-PERP[0] | | |
| 01003023 | Contingent | BTC[0], DOGE[.70276], ETH[.00018311], ETHW[0.00001831], FTT[0.04179976], FTT-PERP[0], KIN-PERP[0], LINK[.008268], LTC[.0096113], SOL[0], SRM[10.19682269], SRM_LOCKED[49.33300389], USD[0.00], USDT[3.41443722] | | |
| 01003027 | | BTC[0], FTT[0], USD[0.18] | | |
| 01003036 | Contingent | FIDA[298.04527656], FIDA_LOCKED[16.90928172], TRX[.000005], USD[0.00], USDT[0.07156381] | | |
| 01003042 | | BTC[.00088877] | | |
| 01003046 | Contingent, Disputed | EUR[0.00] | | |
| 01003048 | | DOGEBULL[2.11521009], FIDA[52.64032959], FTT[.00008411], OXY[42.50864788], SOL[0.00005075], SRM[109.35020134], THETABULL[1.8426], TRX[.000002], USD[31.73], USDT[824.49018472] | Yes | |
| 01003050 | Contingent | 1INCH[0], BNB[0], FTT[25.03633296], LUNA2[0], LUNA2_LOCKED[0.0347801], LUNC[3245.76], USD[0.00], USDT[1.30825314] | | |
| 01003052 | | USDT[0] | | |
| 01003069 | | TRX[.000004], USDT[.684] | | |
| 01003074 | | BAO[1], BCH[0], BNB[0], BTC[0], CHF[0.00], ETH[0.00000180], ETHW[0.00000180], USD[0.00] | Yes | |
| 01003081 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], JST[.00000001], LTC[0.69446797], LUNA2[0.09499977], LUNA2_LOCKED[0.22166613], LUNC[.1911155], MAPS[0], SHIB[0], SWEAT[0], TRX[0], USD[0.00], USDT[0.00000047] | Yes | |
| 01003082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000001], USD[6.19], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 01003090 | Contingent | AAVE[0], ADA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHW[0], FTT[0], GBP[3108.00], LUNA[20.43473779], LUNA2_LOCKED[0.01438818], MATIC[0], SOL-20210629[0], SOL-PERP[0], USD[8.12], USDT[0], USTC-PERP[0] | | |
| 01003100 | | ATLAS[850], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], USD[8.64], USDT[0.00000005], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01003114 | | DOGE-PERP[0], USD[74.76], XRP[.2006] | | |
| 01003119 | | BCH[0], BEAR[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BTC[0], BULL[0], DOGE[0.94756459], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.00008660], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], ETHW[0.00008660], FTM[0.11277053], FTT[0.02766621], LINK[0], LINKBEAR[0], LINKBULL[0], LINKHEDGE[0], PERP[0], REN[0], RSR[0], SOL[0], STEP[0], USD[0.00], USDT[0.00004820], XRPHEDGE[0], ZECBULL[0] | | |
| 01003124 | | BNB[0] | | |
| 01003126 | | ATLAS-PERP[0], DOT-PERP[0], LINK-PERP[0], MNGO-PERP[0], TRX[.000001], USD[35.45], USDT[0] | | |
| 01003127 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.099202], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[.004366] | | |
| 01003128 | | AUD[0.00], AXS[0.00489040], BRZ[0], DOGE[0], ETH[0], GBP[0.00], SKL[0], USD[0.00], XRP[0] | Yes | |
| 01003134 | | ADABEAR[42700], ASDBULL[.03652068], BALBULL[.95782], DOGEBULL[0.00336602], EOSBULL[67.0437], ETH[.00051989], ETHW[.00051989], GRTBULL[.013812], HTBULL[.0342392], LINKBULL[.945102], MATICBEAR2021[0.0025010], MATICBULL[.8345751], SHIB[96209.5], SUSHIBULL[.51436], SXPBULL[6.6195194], TRX[.000004], USD[0.00], USDT[0], VETBULL[.030576], XLMBULL[.0017.16], ZECBULL[.9281106] | | |
| 01003139 | | AURY[.00000001], BNB[.00000001], TRX[.000002], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01003144 | | NFT (36893137177298311/FTX EU - we are here! #237145)[1], NFT (37048490582786707/FTX EU - we are here! #237119)[1], NFT (37207912093978026/FTX EU - we are here! #237132)[1] | | |
| 01003150 | | BAO[1], HNT[7.21268041] | Yes | |
| 01003151 | | AAVE-20210625[0], ADABULL[0], BNBBULL[0], BSV-PERP[0], LTC[.00003658], USD[0.07], USDT[0] | | |
| 01003156 | | HGET[.04916875], TRX[.000005], USD[0.00], USDT[0] | | |
| 01003159 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210509[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 01003161 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[9.07], USDT[60] | | |
| 01003162 | | MOB[3.9972], TRX[.000003], USDT[1.641526] | | |
| 01003169 | | BNB[0], LTC[0], USD[0.00], USDT[0] | | |
| 01003173 | | BAO[1], BNB[0], BTC[0], CRO[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[1], MATIC[0], REN[0], TRX[1], UBXT[1], USD[0.00] | | |
| 01003176 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001848], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[257702522.403], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01003178 | | AAPL[0], AKRO[19], AMC[0], AMPL[0], AUDIO[1.05396391], AXS[0], BADGER[0], BAO[7], BAT[2.13000958], BCH[0], BTC[0], CAD[0.00], CHZ[1], CREAM[0], DENT[11], ETH[0], HXRO[1], KIN[36], MRNA[0], OMG[0], REEF[0], RSR[7], RUNE[0], TRU[3.08816867], TRX[17.59385333], TSLA[0.00000002], TSLAPRE[0], UBXT[12], USD[0.00], USDT[0] | Yes | |
| 01003180 | | BRZ[.00277429], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 01003182 | | DOGE[1604.83355023], ETH[0], USD[0.00] | | |
| 01003186 | | CAKE-PERP[0], USD[2.50] | | USD[2.37] |
| 01003190 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000062], VET-PERP[0] | | |
| 01003192 | | 0 | | |
| 01003195 | | USD[0.00], USDT[0] | | |
| 01003198 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01003208 | | TRX[.000003], USDT[100] | | |
| 01003211 | | ADABULL[0.50619635], ALGOBULL[1249762.5], ATOMBULL[112.97853], BALBULL[99], BCHBULL[1249.8423], BNBBULL[.0171], BULL[0.00117977], COMPBULL[3.299373], DOGEBULL[.34693407], EOSBULL[11297.853], ETHBULL[0.01509713], GRTBULL[53.389854], KNCBULL[25.99506], LINKBULL[14.797188], MAPS[165.96846], MATICBULL[46.391184], SRN-PERP[0], SUSHIBULL[117977.58], SXPBULL[5119.449], THETABULL[.25195212], TOMOBULL[19096.371], TRX[.000003], USD[0.00], USDT[0], VETBULL[17.196732], XLMBULL[6.798708], XRPBULL[1999.62], XTZBULL[14.5] | | |
| 01003213 | Contingent | SRM[1058.39823775], SRM_LOCKED[19.09949351], USDT[0] | | |
| 01003214 | | BTC[.00002818], SOL[12.8914215] | | |
| 01003226 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01003230 | | KIN[19986], KIN-PERP[0], USD[0.67] | | |
| 01003233 | | BNB[0], DOGE[0], EUR[0.00], SHIB[66.74511223], TRX[0], USDT[0] | Yes | |
| 01003235 | | ETH[.00001591], ETH-PERP[0], ETHW[0.00001590], USD[0.00] | | |
| 01003236 | | BNB[.00323945], BTC[0.00009988], DOGE[.73774], FTT[.00866571], HNT[2.99811], POLIS[65.3], SOL[1.399748], TRX[.000004], USD[0.00], USDT[0] | | |
| 01003238 | | BTC[.0000711], KIN[1079244], USD[1.48] | | |
| 01003239 | | USD[1084.35], USDT[0] | | |
| 01003241 | | FTT[.199962], TRX[.000003] | | |
| 01003243 | | BTC[0.00008326], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00173920], ETH-PERP[0], ETHW[0.00073920], FTT-PERP[0], USD[-0.57] | | |
| 01003249 | | ATLAS[330], BTC[0], CAD[0.00], CEL[0], ETH[.00000001], FTT[25.183242], SOL[0], USD[0.02], USDT[0] | | |
| 01003252 | | DOGE[210.21282919], GBP[0.03], KIN[1], RSR[2], SHIB[6074546.3838487], UBXT[4], USD[0], XRP[53.696] | | |
| 01003254 | | KIN[471225.70952975], USDT[0] | | |
| 01003257 | | USD[0.00] | | |
| 01003260 | Contingent, Disputed | BTC[0], CHR[0], DENT[0], DOGE[0], ENJ[0], MANA[0], SAND[0], SHIB[0], SLP[0], SUN[.00000001], SUN_OLD[0], USDT[0] | | |
| 01003261 | Contingent, Disputed | BNB-PERP[0], DOGEBULL[0.00000074], DOGE-PERP[0], ETH-PERP[0], USD[16.31] | | |
| 01003265 | | USD[25.00] | | |
| 01003267 | Contingent | BTC[0.00000001], COPE[0], ETH[0], FTT[0.20154516], LUNA2[0.00035595], LUNA2_LOCKED[0.00083056], LUNC[77.51], RAY[0], SOL[0.00000001], USD[7059.67], USDT[22.68046973] | | |
| 01003275 | | USD[0.00] | | |
| 01003279 | | BTC[1.99860000], BTC-0325[0], BTC-1230[0], CAD[0.00], ETH[0], FTT[0.02840409], LTC[0], USD[83947.46], XRP[0], XTZ-PERP[0] | | |
| 01003286 | | EUR[5.00] | | |
| 01003289 | | FTT-PERP[0], TRX[.000001], USD[0.17] | | |
| 01003292 | | BNB[0], TRX[.000004], USDT[0.00010950] | | |
| 01003293 | | LTCBULL[.005962], SXPBULL[1467.695189], TRX[.000004], USD[0.10], USDT[0] | | |
| 01003296 | | EUR[0.00], XRP[.00071629] | Yes | |
| 01003297 | | AVAX[1.099791], BTC[0], TRX[.000006], USD[0.91], USDT[5.76600000] | | |
| 01003298 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[.009], TRX[.000002], USD[0.30], USDT[0.00607900] | | |
| 01003306 | Contingent | BNB[.00846906], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.09560884], FTT-PERP[0], LUNA2[0.00468285], LUNA2_LOCKED[0.01092665], LUNC[.009367], SOL[0.00156128], TRX[.000730], USD[2.78], USDT[0.29889500], USTC[.662874] | | |
| 01003308 | | SOL[0], USD[0.00] | | |
| 01003309 | | TRX[.809245], USD[0.39], XRP[.31217] | | |
| 01003318 | | COPE[1], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01003329 | Contingent | BTC[0], ETH[0], FTM[0], GBP[0.00], LUNA2[0.00014816], LUNA2_LOCKED[0.00034572], LUNC[32.263546], USD[0.01] | | |
| 01003343 | | BAO[6], BTC[.00000001], DOGE[.00022623], ETH[.00000002], ETHW[.00000002], KIN[3], KSHIB[1099.46202415], LTC[.00000057], NFT [46634896242902842B/KU-Warriors #12][1], RSR[1], SHIB[2226665.46333641], UBXT[1], USD[7.56], XRP[12.15303771] | Yes | |
| 01003346 | | AUDIO[.79974], FTT[25], MER[233], SRM[100.857025], USD[0.42], USDT[0] | | |
| 01003369 | | TRX[.000001] | | |
| 01003375 | | ATOM[.054851], BCH-PERP[0], BTC[.00001656], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00082478], ETH-PERP[0], ETHW[0.00082478], FTT[25], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[996.42], USDT[0.00038886], XRP-PERP[0] | | |
| 01003378 | | FTT[10.15] | | |
| 01003383 | | AAVE[.44], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], BAO-PERP[0], BTC[0.03036807], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-0930[0], DOGE-0624[0], ENS-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[.06891283], EUR[0.00], FIL-0930[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[.33779405], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[5814.31645344], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0] | | |
| 01003387 | | ALICE[0], AXS-PERP[0], BNB[0], BTC[0.01597625], BTC-PERP[0], CHZ-20210924[0], ETH[0.13400000], ETH-PERP[0], ETHW[0], FTT[6.51566463], LINK[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | BTC[.001693] |
| 01003394 | | BAO[3], DENT[2], EUR[0.00], KIN[5] | Yes | |
| 01003402 | | AURY[.5], BTC[0], USD[0.62] | | |
| 01003403 | | DMG[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[28.03], SHIB[0], USD[0.00] | | |
| 01003409 | | AKRO[1], BAO[1], DOGE[1016.46859952], KIN[68327.48417388], MATIC[1], SHIB[1712113.77287927], SPELL[96.61397018], TRX[1], USD[0.00], USDT[2.98831559] | | |
| 01003410 | | SKL-PERP[0], TRX[.000003], USD[0.01] | | |
| 01003413 | | BAO[1], DOGE[21.03359329], USD[0.00] | | |
| 01003417 | | RAY[563.7407], TRX[.000005], USD[6.90], USDT[0] | | |
| 01003422 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01003424 | | ETH[4.7678958], IMX[.055], LOOKS[.7816], TRX[.000016], USD[1999.58] | | |
| 01003425 | | 0 | | |
| 01003429 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[150.07310398], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.65535824], SRM_LOCKED[283.93397174], STETH[0], TRX-20211231[0], TRX-PERP[0], TRYB[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01003432 | | TRX[.000002] | | |
| 01003442 | | ASD[.035004], SOL[.00088702], USD[0.00], USDT[0.13539456] | Yes | |
| 01003443 | | BTC[.000018], TSLA[3.237732] | | |
| 01003454 | | COPE[.9754], SOL[0.00852286], USD[7.69], USDT[0.00885751] | | |
| 01003460 | | AKRO[1], ATLAS[71.04472211], AXS[.00000009], BAO[7], BTC[.0004167], CHZ[8.35215355], CUSDT[109.32105741], DOGE[63.21528223], EDEN[7.52504159], ETH[0.00377775], ETHW[0.00373668], EUR[0.00], GRT[57.68748977], KIN[14.96809163], LINA[170.28928271], MATIC[30.93477724], MNGO[27.69099388], SHIB[4.79270336], SOL[0.00946986], SUSHI[1.09656606], SXP[.00003853], TRX[197.1234673], UBXT[2], XRP[17.09402650] | Yes | |
| 01003462 | | SXPBULL[151.655286], USD[2.52] | | |
| 01003463 | | ADA-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USDT[.49], USDT[0] | | |
| 01003468 | | ATOM-20210625[0], ATOM-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], LTC[3], SHIT-20210625[0], SHIT-PERP[0], TRU-20210625[0], TRU-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01003484 | | DOGEHEDGE[15.88887], USD[0.03] | | |
| 01003486 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0301562], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.888], FTM-PERP[0], FTT[.07], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL[.006976], SOL-PERP[0], SRM-PERP[0], TRX[.000778], USD[0.00], USDT[0.00816766] | | |
| 01003487 | | AVAX-PERP[0], BOBA[0], BTC[0.00009550], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.08293624], LINK-PERP[0], MATIC[0], MATICBULL[0], SOL[0], SOL-PERP[0], USD[90.05], USDT[0] | | |
| 01003491 | | 1INCH[.00008416], AGLD[.82157095], AKRO[6], ATLAS[197.36365945], BAO[41], BOBA[2.70984277], CHR[0.00005964], CHZ[1], CRO[0.01297663], DENT[2.09097872], DFL[157.10106654], FIDA[0], FTM[0], FTT[0.00046364], GALA[0], KIN[14.72199968], LRC[0], PRISM[0.00657744], RAMP[0.00025795], REN[.00071435], SHIB[192.45594464], SOL[0], STARS[180.56613665], STEP[0.00093728], TRX[5.00249737], TULIP[0], UBXT[3], USD[0.00], XRP[.00015716] | Yes | |
| 01003494 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[279.01] | | |
| 01003502 | | ETH[.00006419], TRX[.000449], USD[11143.60], USDT[0.00000001] | | |
| 01003504 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.05322236], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ECR-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], OTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1046.39], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01003506 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018205], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00002778], ETH-PERP[0], ETHW[0.00065753], FTT[25.29505648], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00032394], LUNA2_LOCKED[0.00075587], LUNC[70.54], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000072], USD[2.73], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01003519 | | BAO[1], GBP[0.01], LTC[.0542686], USD[0.00] | | |
| 01003521 | | DOGE-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[1.72], USDT[0] | | |
| 01003525 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOBA-MOVE-0109[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010005], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03544930], LUNA2_LOCKED[0.08271503], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NGMI-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000092], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01003526 | | USD[0.20] | | |
| 01003530 | Contingent | AAVE[0], BAT[.00000001], BNB[0], BTC[0], DOGE[0], FTT[0], MKR[0], RUNE[0], SNX[0], SOL[0], SRM[.01659424], SRM_LOCKED[2.7652035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01003533 | | USD[25.00] | | |
| 01003543 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[.07149283], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.34206135], LUNA2_LOCKED[0.79814315], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.00027892], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[5.13], USDT[0.00236716], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01003544 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.10797746], LUNA2_LOCKED[0.25194741], LUNC[23512.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0-16], USDT[0.19601619], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01003561 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], JAMMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA-20 09337324], LUNA2_LOCKED[0.21787089], LUNC[20332.22], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.94828881], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01003566 | | BNB[0], DOGE[1], ETH[0], KIN[1] | | |
| 01003569 | | COPE[778.9713], TRX[.000001], USD[1.51], USDT[0] | | |
| 01003570 | | SHIB[0], USDT[0] | | |
| 01003571 | | ETH[0], USDT[0.00021593], YFII[0] | | |
| 01003578 | | EUR[0.00], XRP[2.0861762] | | |
| 01003581 | | ALGO-PERP[0], ATLAS[5038293.76915], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0.29999999], BCH[10], BNBBULL[0.00554476], BTC-MOVE-20210429[0], BTC-PERP[-0.00790000], BULLSHIT[0.04127952], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[-63.50000000], ETH[50.87438512], ETHBULL[0.00988724], ETH-PERP[-1.11099999], ETHW[1.72638512], FTM-PERP[0], FTT-PERP[27.69999999], KAVA-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC[57181], MATIC-PERP[50737], RAY-PERP[0], SAND[50000.564565], SAND-PERP[0], SHIT-PERP[0], SOL[7019.32386288], SOL-PERP[0], USD[1835.51], USDT[7728.10122288], USDT-PERP[0] | | |
| 01003582 | | BTC[.3546], FTT[119.998233], SOL[52.5000231], USD[6.71] | | |
| 01003583 | | CONV[3564.51606192], CQT[48.80024489], FTT[1.03324323], RAY-PERP[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.06182835] | Yes | |
| 01003584 | | BTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[.00307363] | | |
| 01003585 | Contingent | EUR[0.00], FTT[0], LUNA2[0.63725413], LUNA2_LOCKED[1.15029872], LUNC[0], USDT[0], USTC[69.78443297] | | |
| 01003591 | | DOGEBULL[0.01878925], ETHBULL[0], GOG[0], LINKBULL[1400], LTCBULL[2730], MATICBULL[25000], SXP[0], SXPBULL[303729.19892417], USD[0.00], USDT[0] | | |
| 01003593 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0006633], ETH-PERP[0], ETHW[.0006633], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.006864], LTC-PERP[0], MATIC[120], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00118], SOL-PERP[0], SRM-PERP[0], USD[-18.86], XRP[.07946], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01003594 | | 0 | | |
| 01003597 | | BTC-PERP[0], TRX[.000028], USD[0.28], USDT[0], USDT-PERP[0] | | |
| 01003615 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[4], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[450], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SOL-PERP[0.06999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[183.600004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-11.70], USDT[0.24440000], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01003619 | Contingent, Disputed | DOGEBULL[0.00256714], DOGEHEDGE[185.20494925] | | |
| 01003620 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00001070], BTC-PERP[0], ETH[0.00024682], ETH-PERP[0], ETHW[0.00024682], FTT[25.55489934], GMT-PERP[0], KNC-PERP[0], LOOKS[484], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[157], SOL[.0075119], SOL-PERP[0], USD[2.97], USDT[642.37307629], ZIL-PERP[0] | | |
| 01003630 | | BTC[.00000136], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[.07357], LTC[.004818], USD[0.18] | | |
| 01003631 | | MANA[.00666513], RSR[1], SHIB[575.3854161], USD[0.00] | Yes | |
| 01003632 | | ATLAS[4.7693], SOL[.02460421], USD[0.00], USDT[0] | | |
| 01003633 | | BTC-PERP[0], ETH-PERP[0], GOOGL-0930[0], LUNC-PERP[0], USD[0.06], USDT[.01502123] | | |
| 01003634 | | KIN[20000], LRC[.00000001], USD[0.00], USDT[0] | | |
| 01003637 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.700002], USD[0.15] | | |
| 01003642 | | ADA-PERP[0], BOBA[.00163], BTC-PERP[0], CAKE-PERP[0], CLV[.025689], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.03076230], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG[.00163], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[467.09637676] | | |
| 01003648 | | USD[0.01], USDT[0] | | |
| 01003652 | | RAY[.307361], RAY-PERP[0], RUNE[.067], RUNE-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00454118] | | |
| 01003656 | | BTC[0], BULL[0], ETH[.00000001], KSHIB[0], SHIB[0], USD[0.00] | | |
| 01003658 | | KIN[9489], USD[0.11], USDT[0.00233812] | | |
| 01003666 | | LTC[0], USDT[0] | | |
| 01003667 | | GBP[81.47] | | |
| 01003669 | | BTC-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01003680 | | TRX[.000004], USDT[15.944232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01003682 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0203905], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.07975500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00689927], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00556645], SOL-PERP[0], SRM[1.95378632], SRM_LOCKED[7.41060868], TRX-PERP[0], UNI-PERP[0], USD[6.49], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01003688 | | ETH[.00000001], FTT[0.02608742], POLIS[254.14916], UNI-2021092410], USD[0.01], USDT[0] | | |
| 01003691 | | BNB[0], KIN-PERP[0], SOL[1.73210015], USD[5.98], USDT[0.00000010], WBTC[0] | | |
| 01003693 | Contingent | ETH[0.00028701], ETHW[0], FTT[673.11764247], LUNA2[0.00925087], LUNA2_LOCKED[0.02158537], MATIC-PERP[0], NFT (397873049286393487/The Hill by FTX #21045)[1], NFT (426970344565033973/FTX Crypto Cup 2022 Key #14165)[1], SAND-PERP[0], TRX[.000015], USD[2.24], USDT[71.47310417] | | |
| 01003701 | | FTT[0], SGD[0.00], USD[84.60], USDT[0.00000001] | | USD[84.39] |
| 01003705 | | 0 | | |
| 01003712 | | AAVE[.00157704], AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01003719 | | AVAX-0325[0], AVAX-PERP[.4], BTC[.00001264], EUR[0.00], ICP-PERP[3], MANA[5], SAND[4.99905], SOL[.19], USD[-14.88] | | |
| 01003721 | | BAO[1], USD[0.00] | Yes | |
| 01003732 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[12.9], ATOM-PERP[18.49], AVAX-PERP[0], AXS-PERP[-36.2], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-1.503], BIT-PERP[0], BNB[.51], BNB-PERP[.9], BSV-PERP[0], BTC[0.00139954], BTC-062400], BTC-093000], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0817[0], BTC-MOVE-0902[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-2021071610], BTC-MOVE-WK-2021122410], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[24.77509048], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[5.97], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0.26200000], EUR[500.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[7379.50], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[-91], LEO-PERP[0], LINA-PERP[0], LINK[3.80308764], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00460285], LUNA2_LOCKED[0.01073998], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[125.183742], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[35.9984286], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.40233787], SOL-PERP[0], SRM-PERP[0], STG[871.742988], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[113], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[5965.58], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01003734 | | BTC[0.02633732], SLB.98128425] | | |
| 01003735 | | BNB[0], BULL[.21845], DOGEBULL[0], ETHBULL[1.1398], LTC[0], TRX[.000001], USD[0.02], USDT[0], ZECBULL[.1] | | |
| 01003744 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC[0], LUNA2[0.00018067], LUNA2_LOCKED[0.00042157], LUNC[39.3423661], NFT (413464914677370808/Ape Art #174)[1], NFT (468057956927486173/Painting of the future)[1], NFT (470468588147329642/Ape Art #178)[1], USD[0.00], XRP-PERP[0] | | |
| 01003746 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AAPL-1230[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[17], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00230000], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-0930[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS[18], GBTC-0930[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[195.037885], LUNC-PERP[0], MASK[2], MATIC[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-2022106250[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[18.07], USDT[0.00000005], XTZ-PERP[0] | | |
| 01003748 | | SOL[.85846117] | | |
| 01003750 | | BTC[.03227732], DOGEBEAR2021[8.66823266] | | |
| 01003753 | | DOGE[0], NFT (353089054680262719/FTX EU - we are here! #151678)[1], NFT (394938987235492871/FTX EU - we are here! #154686)[1], USD[0.02] | | |
| 01003755 | | FIDA-PERP[0], USD[0.13] | | |
| 01003757 | | 0 | | |
| 01003760 | | BTC[0], CEL[0.06263317], MATIC[2.40000000], USD[0.00] | | |
| 01003763 | | LTC[-0.10851377], TRX[.000002], USD[-24.63], USDT[88.69951020] | | |
| 01003770 | | BNB[0.00525291], BTC[0], FTT[0.12139985], TRX[.000002], USD[0.01], USDT[1244.34983900] | | |
| 01003780 | | DOGE[2], EUR[0.00], KIN[551419.9062586] | | |
| 01003782 | | BICO[.00000001], BTC-PERP[0], ETH[0], FTT-PERP[0], NEAR[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000069] | | |
| 01003783 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EUR[0.00], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 01003787 | | CHZ-PERP[0], TRX[.000004], USD[-0.01], USDT[.11] | | |
| 01003789 | | ALCX[0], BCH[.00000073], KIN[8], MAPS[0], NVDA[0], USD[0.00], XRP[0] | Yes | |
| 01003802 | Contingent | RAY[0], SRM[.01357643], SRM_LOCKED[.0479738], USDT[2.42321490] | | USDT[2.309047] |
| 01003805 | | AKRO[1], BAO[7], BAT[1], CHZ[4], GBP[0.00], KIN[4], MATIC[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 01003812 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01003823 | | ATLAS[0], BTC[.00320569], DOGE[1538.94272699], ETH[.05023814], ETHW[.05023814], MATIC[0], SHIB[5999334.93684844], SOL[0], USD[0.00] | | |
| 01003824 | | USD[0.00] | | |
| 01003825 | | RAY[10.60863709], SAND[2.03878384], SOL[0.21873302], USD[1624.91], XRP[7.7456114] | | |
| 01003826 | | AUD[108.86], USDT[107.08632976] | Yes | |
| 01003834 | | USD[0.00], USDT[0] | | |
| 01003838 | | ATOM[0], BAO[5], BNB[0], BTC[0], DENT[1], GBP[0.00], KIN[3], SOL[0.00005198], USD[0.00] | Yes | |
| 01003848 | | BTC[.02249552], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[5464.922193] | | |
| 01003852 | | NFT (510291318819560512/The Hill by FTX #20687)[1] | | |
| 01003854 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 01003857 | Contingent | AXS[0.04099718], AXS-PERP[0], BTC-PERP[0], DOGE[0.27475162], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00224019], LTC-PERP[0], LUNA2[0.04012516], LUNA2_LOCKED[0.09362538], LUNC[8737.33894670], MATIC-PERP[0], USD[-0.93], WAVES-PERP[0] | | |
| 01003858 | | USD[25.00] | | |
| 01003861 | | ADA-PERP[0], ALGO-PERP[0], AMC-202106250[0], AMC-202110924[0], AMPL[-2.84319561], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CUSDT-PERP[0], DAWN[.00899], DAWN-PERP[0], DFL[.00000001], DMG-PERP[0], EDEN-2021123110], EDEN-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO[0.94715811], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFLX[0], NFT (365748960693158776/FTX Donkey #5)[1], NFT (457884847144766195/Pixel Art of HY)[1], NFT (460157403641958348/FTX Unicorn/10)[1], NFT (468376026766357931/Pixel Art of DF #2)[1], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR[76.4], RNDR-PERP[0], SHIB-PERP[0], SOL[4.56156564], SOL-PERP[0], STEP[.01641301], STEP-PERP[0], TULIP-PERP[0], USD[96.20], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01003862 | Contingent | ATLAS[5089.34365573], CRO[458.89836979], FTT[26.78102436], MANA[123.05429313], MATIC[0], SHIB[1309586.17077003], SOL[0.00053309], SRM[205.48487318], SRM_LOCKED[2.0757169], STEP[155.68658484], TLM[680.59545933], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01003864 | | AAVE[0.00823624], AMPL[2.76687619], DOGE[312.59460655], FTT[11.48819634], LINK[14.38002919], LTC[1.14834289], MATIC[89.88221291], SXP[8.33858202], TRX[113.05884185], USD[0.00], USDT[0] | | |
| 01003868 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000230], BTC-2021231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0.00007752], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[4.42], USDT[0.00000001], XLM-PERP[0], XRP[19998.88362426], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01003869 | | AUD[0.00], BAO[1], DENT[1], KIN[1] | | |
| 01003870 | | ALTBULL[33.37940274], BNB[0], FTT[0.03542880], USD[0.11] | | |
| 01003884 | | USD[0.00] | | |
| 01003897 | | BTC[0.00005362], ETH-PERP[0], USD[1.80], USDT[0] | | |
| 01003906 | | USD[0.47], USDT[0] | | |
| 01003908 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], ONT-PERP[0], USD[0.87], USDT[0], XLM-PERP[0] | | |
| 01003911 | Contingent | LUNA2[5.16039777], LUNA2_LOCKED[12.04092814], LUNC[170390.76150289], SHIB-PERP[14200000], USD[-87.75] | | |
| 01003912 | | AKRO[3], ATLAS[15365.41438505], BAO[1], DENT[6], KIN[5], RSR[1], SHIB[0], SXP[1], UBXT[4], USD[0.00], USDT[0] | | |
| 01003915 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00500000], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], UNI-PERP[0], USD[199.94], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01003919 | | KIN-PERP[0], USD[0.00], XRP[0.00033312] | | |
| 01003922 | | ETHBULL[.13529586], MATICBULL[44.4911], USD[4.05] | | |
| 01003925 | Contingent, Disputed | BOBA[.0631], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01003931 | | DOGE[.00120752], DOGEBULL[0], USD[0.00] | | |
| 01003933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00003940], BTC-20210924[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210729[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090002], ETHBEAR16076.6], ETHBULL[0], ETH-PERP[0], ETHW[0.00090005], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0862247], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[94081.5], SUSHI-PERP[0], SWEAT-THETA-PERP[0], TRX[1.000778], TRX-PERP[0], TSLA-2021123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0.82819971], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01003947 | | BNB-PERP[0], ETH-PERP[0], TRX[.000001], USD[3.43], USDT[7.97878822] | | |
| 01003947 | | ETH[.00004442], ETHW[0.00004441], USDT[5.09714857] | | |
| 01003958 | | BTC[.00042927], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[19.47] | | |
| 01003971 | | HGET[.01571925], TRX[.000002], USDT[0.37049169] | | |
| 01003985 | | ASDBULL[.00723], BNBBULL[0.00010779], EOSBULL[9.054586], ETCBULL[4.03546211], SXPBULL[.613635], TRX[.000045], TRXBULL[.00972515], USD[0.07], USDT[0], VETBULL[0.00077487], XLMBULL[0.00402630] | | |
| 01003986 | | XTZBULL[2.72318606] | | |
| 01003987 | | BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[106.15], USDT[427.11006255] | | |
| 01004001 | | AAVE[.779886], ATLAS[450], LINK[1], USD[0.00], USDT[0.25293072] | | |
| 01004002 | | CAD[0.00], USD[0.00] | | |
| 01004006 | | BCH[0], BTC[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 01004022 | | BTC[0], DOGEHEDGE[.18765], USD[0.00] | | |
| 01004024 | | BCH[0], BNT[0], BTC[0], ETH[0], HT[0], KNC[0], MOB[0], SNX[0], USD[0.00], USDT[.969806], YFI[0], YFI-PERP[0] | | |
| 01004027 | | DENT[40271.79], KIN[1569686], USD[0.45] | | |
| 01004028 | | KIN[4786466] | | |
| 01004034 | | BAO[998], BTTPRE-PERP[0], DENT[3699.26], ENJ[.41448132], HOT-PERP[0], KIN[98688], KIN-PERP[0], REEF[979.804], USD[-1.83] | | |
| 01004035 | | BTC[.00001145], DOGE-PERP[0], USD[1.28] | | |
| 01004036 | | ADABULL[0], BEAR[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], ETHBEAR[0], ETHBULL[0.00624611], FTT[0], HEDGE[0], MATICBULL[0], SOL[0], USD[0.00] | | |
| 01004044 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.600065], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01004045 | | BTC[.01299484], BTC-PERP[0], DENT[39086.96], DOT[106.16978], FTT[0], LTC[27.79945552], MATIC[1049.882], SHIB[4298900], TRX[.000028], USD[1.37], USDT[0] | | |
| 01004046 | Contingent | AMC-20210625[0], BTC[0], FIDA[.01494996], FIDA_LOCKED[.03440465], FTT[0], HNT[0], KSM-PERP[0], RAY[0], SOL[0], SRM[.00201877], SRM_LOCKED[.0076799], STEP[20.39592], USD[0.00], USDT[0] | | |
| 01004047 | | BTC[0], EOS-PERP[0], SOL[0], USD[0.11] | | |
| 01004048 | | USD[0.67] | | |
| 01004054 | | AAVE[.00000001], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-20211231[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0.00000003], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01004065 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.07691744], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.00], USDT[0.00024548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01004066 | Contingent | AUDIO[787.85028], AVAX-PERP[0], CHZ[29.9943], FIDA[162.27874433], FIDA_LOCKED[.70149717], FTT[2], LUNA2[0.00035900], LUNA2_LOCKED[0.00083768], LUNC[78.1751439], MTA[865.72279], RAY[7489.84039074], SLP[103330], SRM[1303.66662386], SRM_LOCKED[10.07044144], STEP[14091.339443], UBXT[49769.5846747], USD[1.63], USDT[0.00845680] | | |
| 01004087 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.31013564], LUNA2_LOCKED[10.05698316], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01004095 | | ADABULL[0.04804799], BTC[0], CEL[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00, USDT[0] | | |
| 01004100 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000024], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PAXG[.00000001], PAXG-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRX[.000829], USD[0.00], USDT[0.00004583], VET-PERP[0], XMR-PERP[0] | | |
| 01004102 | | TRX[.000002] | | |
| 01004109 | | DOGEHEDGE[79.64421], TRX[.000001], USD[0.67], USDT[0.00443014] | | |
| 01004112 | | BNB-PERP[0], BTTPRE-PERP[0], DOGE[.0000074], DOGE-PERP[0], TRX[.00005], USD[-0.01], USDT[0.19511997] | | |
| 01004118 | | 1INCH-20210625[0], ALT-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[0.00094781], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01004119 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00002511] | | |
| 01004130 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00002273], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.04374414], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[12.08], USDT[4.44528353], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01004131 | | TRX[.000004], USD[0.00], USDT[0.00000869] | | |
| 01004136 | | TRX[.000002], USD[0.00] | | |
| 01004145 | Contingent | BTC[0], FTT[4], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054613], LUNC-PERP[32000], PAXG[0], SOL-PERP[0], STMX[9.0025], TRX[9], USD[-4.77], USDT[0] | | |
| 01004146 | | BAO[3], USD[0.00], USDT[0.00004438] | | |
| 01004147 | | SOL[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 01004151 | | FTT[.082045], USD[0.00], USDT[0] | | |
| 01004152 | | BIT[4913.78682], CQT[.78796], FTM[.12375], TRX[.772338], USD[0.92], USDT[1383.3516628] | | |
| 01004161 | | USD[0.00], USDT[126.2343499] | | |
| 01004163 | Contingent, Disputed | BNB[0] | | |
| 01004165 | | ADABEAR[2997900], ADABULL[1], ALGOBEAR[40578580], ALGOBULL[91250220.6], ASDBEAR[4100000], ASDBULL[153013], ATOMBEAR[1020985.3], ATOMBULL[80096.9965], BALBEAR[100000], BALBULL[26090.3], BCHBULL[31000], BEAR[599.16], BSVBEAR[30699.51], BSVBULL[155039.972], COMPBULL[80039.3], DOGE[.63504], DOGEBULL[5.12], DRGNBEAR[140000], DRGNBULL[20.7], EOSBEAR[41989.5], EOSBULL[11054608.0837], ETCBEAR[1000000], ETCBULL[12.6], GRTBEAR[9000], GRTBULL[100308], HTBULL[4.3], KNCBEAR[11000], KNCBULL[21639.96], LEOBEAR[1], LINKBULL[14765.04], LTCBEAR[400], LTCBULL[1130], MATICBEAR[2021[1700], MATICBEAR[3019986], SUSHIBULL[8465215.9888], SXPBEAR[1000000], SXPBULL[432130731707317], THETABULL[533.1], TOMOBULL[30208922.894], TRX[.114449], TRXBEAR[2789727], TRXBULL[6.05308], UNISWAPBULL[1.18420784], USD[0.10], USDT[.003657], VETBEAR[150000], VETBULL[61670.87], XLMBULL[346.5], XRPBULL[85200], XTZBEAR[1100000], XTZBULL[21275.3], ZECBEAR[2], ZECBULL[1371.3] | | |
| 01004166 | | BCH[.000168], DAI[0], DOGEBEAR2021[.0001716], DOGEBULL[0.00000371], ETH[.00000754], ETH-PERP[0], ETHW[0.00000753], TRX[.000001], USD[0.01], USDT[.009846] | | |
| 01004167 | | 1INCH[0], BAND[0], BTT[51620595], COIN[0], FTT[0.00681765], LINK[0], POLIS[43.74035647], TRX[.000979], USD[0.84], USDT[0.00000001], XRP[0] | | |
| 01004169 | | BCHBEAR[8.992], BCHBULL[3.168966], BSVBULL[99.98], DOT-PERP[0], EOSBULL[54.9826], ETHBULL[0.00451909], LTCBEAR[.881], TOMOBULL[179.964], TRX[.000007], USD[-0.01], USDT[0.07194396], VETBEAR[90.55] | | |
| 01004179 | | 1INCH-PERP[0], ADABULL[.00660622], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000861], DAR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FLOW-PERP[0], HBAR-PERP[0], LTCBULL[119.62974516], LUNC-PERP[0], MATICBEAR2021[4.28703867], MATICBULL[100.0369036], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[66.07], VETBEAR[0], VETBULL[68.39118970], VET-PERP[0], XLM-PERP[0] | | |
| 01004184 | | CEL[0], FTT[0.01916344], GBP[0.00], USD[0.40], XRPBULL[69949.6594874] | | |
| 01004188 | | BAO[11.00004396], CAD[0.00], DENT[4], KIN[1], LTC[0.19482574], RSR[1], UBXT[1], USD[0.00], USDT[65.65842962], XAUT[.00000097] | Yes | |
| 01004194 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[.06851196], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[3.7675189], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB[575402.7718918], SLP-PERP[0], SOL[-0.18], XRP[.09303783], XRP-PERP[0] | | |
| 01004195 | | ATLAS[2499.7478], AURY[16.996702], ETH[.27374524], ETHW[.27374524], FTT[8.2], POLIS[43.291866], SPELL[18998.4286], STEP[349.93], TRX[.000001], USD[970.25], USDT[0.00000001] | | |
| 01004197 | | FTT[0.20015008], USD[0] | | |
| 01004199 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.27], USDT[12.898506], ZIL-PERP[0] | | |
| 01004216 | | ETH[0], TRX[.000004], USDT[.8018] | | |
| 01004219 | | BTC[0], ETH[0], LTC[0] | | |
| 01004221 | | BNB[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], TRX[.000004], USD[0.00], USDT[0.00001830], XLM-PERP[0] | | |
| 01004222 | | BTC[.00000693], FTT[40.09198], SOL[31.97872] | | |
| 01004224 | | USD[0.29], XRP[83], XRP-PERP[0] | | |
| 01004237 | | BTC[0], TRX[.000199], USD[0.00], USDT[2140.53776594] | | |
| 01004241 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[27.30], USDT[0], XRP[53.00000001], XRP-PERP[0] | | |
| 01004245 | | TRX[.9], USDT[0] | | |
| 01004246 | | BEAR[25.16], BULL[0.00000007], ETHBEAR[456], SXPBEAR[98406], SXPBULL[.006351], TRX[.000003], USD[0.00], USDT[.00909922], XLMBEAR[.09913], XLMBULL[.00003759], XRPBEAR[5547], XRPBULL[.04626] | | |
| 01004250 | | TRX[.000001], USD[0.01], USDT[-0.00717930] | | |
| 01004254 | | USD[0.54], USDT[.00553981] | | |
| 01004258 | | ETH-PERP[0], TRX[.000001], USD[-2.57], USDT[20] | | |
| 01004264 | | USD[0.13], XRP[74] | | |
| 01004266 | | ATLAS[6.852], USD[0.01] | | |
| 01004268 | | ETH[0], ETHW[0.00271996], MATIC[0], USDT[0] | | |
| 01004270 | | KIN[32265], TRX[.621571], USD[0.08], USDT[0] | | |
| 01004280 | | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEO-PERP[0], SC-PERP[0], TRX[.000003], USD[7.03], USDT[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01004282 | | BTC[0], DOGE[0] | | |
| 01004294 | | ATLAS[0], DOGE[0], ETH[0.02683417], ETHW[0.02683417] | | |
| 01004299 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01004301 | | AKRO[1], ATLAS[1898.04716983], AUD[0.00], AXS[.0140855], BAO[30866.76882902], CHZ[1], DENT[1574.74148422], KIN[133466.45633141], MKR[.0178026], POLIS[20.37425812], REEF[878.75628598], SOL[1.14131519], USD[0.00] | | |
| 01004307 | | EUR[0.00], UBXT[1] | | |
| 01004319 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.15] | | |
| 01004321 | | MOB[2.9995], USD[0.20] | | |
| 01004323 | | BTC-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01004327 | | RAY[199.00562795], SOL[1.06949922], USD[11.26], XRP[.559998] | | |
| 01004333 | | BAO[1998.6], DOGE[4020.527], DOGEBULL[7.52873], GODS[4.999], HMT[56], IMX[14.19866], KIN[9993], TONCOIN[22.5], TRX[.000002], USD[0.06], USDT[0.00920668], XRPBULL[65893.0053] | | |
| 01004334 | | BAO[9.33622785], SHIB[2839936.15820398], USD[0.00] | Yes | |
| 01004337 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.04555702] | | |
| 01004345 | | BNB[0], BTC[0], FTT[2.8471952], TRX[.000777], USD[1.13], USDT[1.17072585] | | |
| 01004361 | | ADA-PERP[0], AXS-PERP[0], ETH-PERP[0], FTM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.25], USDT[0.00693399] | | |
| 01004369 | | USD[0.53], USDT[0], XLM-PERP[0] | | |
| 01004386 | | ETHW[11.0667862], TRX[.000006], USD[0.10], USDT[0] | | |
| 01004388 | | 1INCH[.09958], AAVE[.009965], AAVE-PERP[0], BNB-PERP[0], BTC[.00009965], BTC-PERP[.0007], CHZ[9.986], COMP[.00009027], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.07490268], LINK-PERP[0], MATIC[9.778], MATIC-PERP[0], RSR[9.874], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[.3], USD[29.24] | | |
| 01004391 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01004393 | | RUNE[10.47063697], USD[0.88] | | |
| 01004394 | | AAVE[0], AKRO[3], ALPHA[0], BADGER[0], BAO[16], BNB[0], BRZ[0], CHZ[2.00285141], DAWN[0], DENT[2], DOGE[0], ETH[0], FTT[0], KIN[13], NFLX[.00071014], PFE[0.35822837], RSR[1], SHIB[0], SNX[0], SOL[0], SXP[0], TRX[1], UBXT[1], USD[0.29], USDT[0], YFI[0] | Yes | |
| 01004395 | | BAO[1], SHIB[54321422.45784443], USD[5.10] | Yes | |
| 01004399 | | TRX[.000003], USD[0.71] | | |
| 01004401 | | CQT[86], DOGE[.2], ETH[.045], ETHW[.045], FTT[4.9], MANA[57], MATIC[40], RAY[12.97095653], SAND[38], SOL[.51633658], USD[3.09] | | |
| 01004402 | | TRX[.000001], USDT[0.00000040] | | |
| 01004403 | | USD[0.04] | | |
| 01004405 | | BNB[.00002], BTC[0], USD[0.00], USDT[0] | | |
| 01004407 | | DOGE[97.86404751] | | |
| 01004408 | | BTC-PERP[0], RAY-PERP[0], TRX[.000002], USD[-61.95], USDT[104.09780493] | | |
| 01004410 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0], USDT[0] | | |
| 01004411 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000004], UNI-PERP[0], USD[20.32], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01004413 | | BTC[0], DOGE[25000.73288876], ETH[.469671], ETHW[.469671], USD[3.25] | | |
| 01004419 | | CRO[149.97], LTC[.129694], LUNC-PERP[0], TOMO[.07426], USD[-0.13], USDT[0] | | |
| 01004428 | | ETH[20.33429976], ETH-PERP[0], ETHW[20.32789367], USD[16.40], USDT[0] | Yes | |
| 01004435 | Contingent | APT-PERP[0], ATOMBEAR[29696000], BAO[1], BNB[0], BNBBEAR[902700], BNBBULL[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], ETC-PERP[0], FTT[0.02444254], LTCBEAR[0], LUNA20.37304401], LUNA2_LOCKED[0.87043603], LUNC[116.73522653], MATICBEAR2021[0], SOL[.00019497], SXPBEAR[669956.62533805], USD[2.98], USDTI-0.00994791] | | |
| 01004437 | | BNB[.00000198], KIN[2], USD[0.00], USDT[0] | Yes | |
| 01004446 | Contingent | ATLAS[3088.20509973], ATLAS-PERP[0], AVAX-PERP[0], AXS[8.65033052], AXS-PERP[0], BNB[0], CRO-PERP[0], DOT[4.26253599], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[65], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[68.18092049], FTT[32.33340160], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00000766], LUNA2_LOCKED[0.00001787], LUNC[1.66799738], MANA-PERP[0], OMG-PERP[0], POLIS[49.10792821], RAY[51.59456613], RUNE-PERP[0], SAND[36], SOL[11.13326849], SOL-PERP[0], SRM[59.00559168], SRM_LOCKED[.76220451], TRX[0], USD[0.01], USDT[0] | | AXS[8.565723], DOT[4.258671], FTM[88.00374] |
| 01004448 | | SOL[0] | | |
| 01004453 | | FTT[10.4979318], USDT[0.61218742] | | |
| 01004454 | | EUR[0.00] | | |
| 01004460 | | AKRO[1], BAO[32065.07304547], CAD[0.00], DOGE[3374.77980858], ETH[0.01609188], ETHW[0.01588653], FIDA[.00185026], KIN[2], USD[3.65370659], SHIB[863189.05954479], USD[0.00] | Yes | |
| 01004462 | | USD[0.00], XRP[.2] | | |
| 01004463 | | AAVE-PERP[0], AGLD[.098176], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[61.1090087], ATLAS-PERP[0], ATOM-PERP[0], AURY[.41810556], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[5.9], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.6987498], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[539.8081], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[8.552796], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[759.859932], SOL[0.00983597], SOL-PERP[0], SRM-PERP[0], STEP[106.64553061], STEP-PERP[0], SXP[.09220411], TRX[.000017], TRY[0.00], USDI-2.29], USDT[1.38739784], ZIL-PERP[0] | | |
| 01004472 | | BTC[.00723250], DOGE-PERP[-7178], USD[4128.86] | | |
| 01004475 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0] | | |
| 01004478 | | ETH[0], ETHW[.0006], FTT[0], HMT[0], MTA[0], NFT [31515429611823515]9/FTX EU - we are here! #225963][1], NFT [351428696370018058/FTX EU - we are here! #225960][1], NFT [475012279844578285/FTX EU - we are here! #226626][1], USD[0.00], USDT[0] | | |
| 01004479 | | BNB[0.00215555], USD[0.00] | | |
| 01004481 | | SHIT-PERP[0], USD[0.14] | | |
| 01004484 | | 1INCH[0], ASD[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USDT[0] | | |
| 01004486 | | 0 | | |
| 01004488 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01004493 | | BTC[0], ETH[0], FTT[4.34407556], TRX[.000813], USD[0.00], USDT[0] | | |
| 01004494 | | AAPL[.06255932], BAO[5], ETH[.00530812], ETHW[.00523967], GOOGL[.1634152], TSLA[.08132199], USD[0.04] | Yes | |
| 01004495 | | 0 | | |
| 01004497 | Contingent | BTC[.0241], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[26.32942146], LUNA2[0], LUNA2_LOCKED[11.25909126], NFT (45325156019609792S/The Hill by FTX #28377)[1], USD[1.28], USDT[0] | | |
| 01004498 | | BNB[0], BTC[0], CHZ[1], KIN[1] | | |
| 01004504 | | ETH[0] | | |
| 01004510 | | BTC-PERP[0], USD[6.80] | | |
| 01004513 | | ATLAS[3676.8226008], FTM[200], USD[0.80] | | |
| 01004515 | | DOGE[271.8096], KIN[499650], LINA[269.811], LTC[1], USD[1.07] | | |
| 01004517 | Contingent, Disputed | DOGE-20210625[0], DOGEBULL[0.00000018], DOGE-PERP[0], ETH[0], ETH-PERP[0], MNGO-PERP[0], SOL[0], STEP[.05000005], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 01004521 | Contingent | ATLAS[350], BRZ[0.95000000], BTC[0.08066860], CRO[9.98227], DOT[0.0609466], ETH[0.00083832], ETHW[0.00040570], FTT[3], LINK[.01561866], LUNA2[0.12544403], LUNA2_LOCKED[0.29270275], LUNC[27118.62438052], MATIC[10], PAXG[.06], POLIS[8.5], RUNE[3], SOL[0.27018524], USD[1.00], USDT[1] | | |
| 01004533 | | ETH[.013], ETHW[.013], TRX[.000006], USD[-0.45], XRP-20210625[0] | | |
| 01004534 | | TRX[.000004], USDT[0] | | |
| 01004535 | | BTC[.00001468] | | |
| 01004536 | | KIN[1], MATIC[1], TRX[208.40847616], USD[0.00] | | |
| 01004537 | | BTC[0], ETH[0], USDT[0] | | |
| 01004539 | | USDT[100] | | |
| 01004542 | | LTC[0] | | |
| 01004543 | | DOGE[1], KIN[6105936.85], USD[1.68], USDT[0] | | |
| 01004544 | | DOGE[2], TRX[.00069], USD[0.01], USDT[0.00787501] | | |
| 01004547 | | 1INCH[.2], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000529], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.27], USDT[0], USTC-PERP[0] | | |
| 01004548 | | BAO[3], DENT[1], KIN[3], RSR[63.77175222], UBXT[2], USD[5.23] | | |
| 01004549 | | BTC[.02690217], DOGE[5930.68944602], DOGE-PERP[0], ETH[.00024771], ETH-PERP[0], ETHW[.00024771], RSR[174713.7317], SAND[263.85654], SHIB[6077716], TRX[26827.32365502], USD[-3036.24], USDT[1240.58915172], XRP[592.605655] | | |
| 01004552 | | BNB-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], USD[6.35], ZEC-PERP[0] | | |
| 01004559 | | DENT[1884.990393], DOGE[644.67071167] | | |
| 01004562 | | BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 01004566 | | BTC[.03709258], ETH[1.0259302], ETHW[1.0259302], USD[0.92], USDT[1.78283551] | | |
| 01004572 | | BTC[.00005], ETH[10.27694462], LRC[.688], USD[0.52] | | |
| 01004586 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[116.94], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01004589 | | AUD[0.00], BAO[1] | Yes | |
| 01004590 | | ADA-PERP[0], BNB-PERP[0], BTC[.01719656], DOGE-PERP[0], EOS-PERP[0], ETH[6.95567025], ETHW[5.96206165], SNX-PERP[0], SOL[.00364425], USD[1.44], USDT[811.35041177], VET-PERP[0] | | |
| 01004599 | | BNB[.00016264], CREAM-PERP[0], ETH[.00016911], ETHBULL[.00002375], ETHW[.00016911], HBAR-PERP[0], ICX-PERP[0], SUSHIBULL[955.92], USD[1.55], USDT[0.00000777] | | |
| 01004600 | | BTC[0], DOGE[1531.76189534], DOGE-PERP[283], HNT[15.095402], LTC[0], SHIB[38558590.74648113], USD[1.15] | | |
| 01004603 | | KIN[2118516], USD[1.26] | | |
| 01004608 | | LINKBULL[8.59868], MATICBULL[.459678], MTL[3.89922], SXPBULL[1669.667], TOMOBULL[5795.19], USD[0.28], USDT[0.00000001], VETBULL[10.29794], XLMBULL[1.4] | | |
| 01004609 | | USDT[86.75342904] | Yes | |
| 01004611 | | UBXT[1], USDT[0.00000226] | | |
| 01004616 | | BTC[.07482966] | | |
| 01004617 | | BTC[0], ETH[0], LTC[0], TRX[0.10085100], USD[0.00], USDT[1.00000001] | | |
| 01004618 | | ETH[0.12779731], ETHW[0.12779731], TRX[.000006], USD[0.35], USDT[0] | | |
| 01004624 | | TRX[.000003], USDT[0] | | |
| 01004625 | Contingent | BAO-PERP[0], DOGE[0], DOGE-PERP[0], FTT[1.00957554], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MTA-PERP[0], RAY[8.64428177], SHIB-PERP[0], SRM[8.07199988], SRM_LOCKED[13689885], USD[61.11], VET-PERP[0], XRP-PERP[0] | | |
| 01004628 | | TRX[.000031], USD[0.01], USDT[0] | | |
| 01004635 | | COPE[37.78856911], POLIS[1.85670318], STEP[19.24170984], USDT[115.59033500] | | |
| 01004636 | | ALICE[0], AXS[0], BCH[.00000048], BNB[0], BTC[0], CHR[0], ENS[0], ETH[0], GALA[0], GBP[0.00], GMT[0], LTC[0], MANA[0], MATIC[0], OKB[0], SAND[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01004652 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[22.04330218], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.99981], AVAX-PERP[0], BTC[0.00070200], BTC-PERP[0], CHR-PERP[0], CHZ[9.9962], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC[1], LRC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND[1], SAND-PERP[0], SHIB[99867], SHIB-PERP[0], SLP-PERP[0], SOL[.55471303], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.99981], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 01004655 | | BTC[0.00000106], ETH[0.00099784], ETHW[0.00099784], LINK[20.0866335], USD[0.00], USDT[1.16080891], XRP[0] | | |
| 01004656 | | COPE[.353335], ROOK[.00088883], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 01004659 | | DOGE[0] | | |
| 01004666 | | STEP[369.4], USD[0.75], USDT[.005013] | | |
| 01004670 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA[0], LTC-PERP[0], OXY[0], SRM[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00087304], WAVES-PERP[0], XLM-PERP[0] | | |
| 01004673 | | BTC[0], USD[108.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01004678 | | NFT (296745737766726365/FTX EU - we are here! #226507)[1], NFT (360531664885652961/FTX EU - we are here! #226471)[1], NFT (547659634175080742/FTX EU - we are here! #226456)[1] | | |
| 01004679 | Contingent | ATLAS[28800], BTC-PERP[0], CRO[2068268647328], DOT[129.85703113], ETH[0.00000001], GALA[20529.50839158], LUNC[20.34738061], LUNA2_LOCKED[0.81055476], LUNC[75642.86], SPELL[44047.47099845], USD[0.00] | | |
| 01004682 | | AKRO[2], BAO[16], BRZ[0], BTC[0.04354560], DENT[5], DOT[5.41182938], ETH[.07542855], ETHW[.07449153], KIN[11], POLIS[0.00956867], RSR[2], TRX[3], UBXT[11], USDT[309.39151258] | Yes | |
| 01004683 | | AKRO[1], BAO[9], CHZ[1], CRO[0], DAWN[0], DOGE[793.68020490], FTM[0], HNT[0], LTC[0], MATIC[0], MKR[0], SOL[0] | Yes | |
| 01004684 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00785540], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CAD[0.00], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.88521727], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[8.42146530], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.18468467], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09185010], LUNA2_LOCKED[0.21431691], LUNC[20000.1], LUNC-PERP[0], MANA-PERP[0], MATIC[8.29041518], MATIC-PERP[0], OMG-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.10611171], SOL-PERP[0], SRM[49.85355632], SRM_LOCKED[232.33235573], TRX[.000002], UNI[0], USD[14431.92], USDT[0.00000002], USDT-PERP[0], USTC[.000295], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01004687 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BRZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], PMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.41725953] | | |
| 01004689 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], KSM-PERP[0], LTC-PERP[0], USD[393.00], USDT[0] | | |
| 01004699 | | 1INCH[0], AAPL[0], ABNB[0], AKRO[0], ALCX[0], ALPHA[0.00075697], AMD[0], AMPL[0], ATLAS[.43171013], AUD[0.00], AUDIO[0.00019179], BAO[13], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0.00007754], BYND[0], CAD[0.00], CEL[0], CHZ[0], COIN[0], COMP[0], CONV[0], COPE[0], CRV[0], DENT[4], DOGE[0.05906491], ETH[0.00000002], EUR[0.00], FB[0], FIDA[0.00027724], FRONT[.00221314], FTM[0], GBP[0.00], GME[.00000002], GMEPRE[0], GOOGL[.00000007], GOOGLPRE[0], GRT[0.01553036], HOOD[.00000001], HOOD_PRE[0], HXRO[0], KIN[1404.62703988], KNC[0], LEO[0], LINA[0], LINK[0], LRC[0], LTC[0], MAPS[0], MATIC[0.00317914], MKR[0], MTA[0], NFLX[0], NFT (308266506439213177/FTX Night #221)[1], NFT (360393328852027416/PASSION FLOWER##1)[1], NFT (375702961751954105/Indians)[1], NFT (405149601839878818/Lonely seashore)[1], NFT (452779901122057103/Autumn in the Kuban)[1], NFT (495257323125371949/Evening fishing)[1], NFT (521623794499153491/1ST EDDY | SHAHMATS)[1], NFT (523608273627352652/Green pilars)[1], NFT (531784861495119426/Green insect)[1], NVDA_PRE[0], OMG[0], OXY[0], PFE[0], PYPL[0], RAY[0], ROOK[0], RSR[0], RUNE[0], SAND[.00017651], SGD[0.00], SHIB[64.10503169], SNX[0], SOL[0], SQ[0], SRM[0], STEP[0], SUSHI[0], SXP[0], TOMO[0], TRX[1], TRYB[0], TSLA[.00000002], TSLAPRE[0], TSM[0], TWTR[0], UBXT[3], UNI[0], USD[98.56], USDT[0.00116874], XRP[0], XTZ[0], ZRX[0] | Yes | |
| 01004706 | | DOGE[0], ETH[0] | | |
| 01004710 | Contingent, Disputed | BTC[1.86200697], ETH[3.4726971], ETHW[3.4726971], HKD[0.00], LINK[21.51349936], SOL[55.8454064], USD[0.00], USDT[0.00060571] | | |
| 01004713 | | CHZ[0], DOGE[187.90574299], SHIB[1000000.113713], USD[0.00] | | |
| 01004714 | | AUD[101.00], BTC[.00132998], DENT[1] | | |
| 01004717 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.0648025], ATOM-PERP[0], AVAX[.090234], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00078412], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[0], LUNA2[0.48340031], LUNA2_LOCKED[1.12793406], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.05292213], SRM_LOCKED[30.57135589], SUSHI-PERP[0], TRX-PERP[0], USD[1.61], USDT[0.00552966], YFI-PERP[0] | | |
| 01004727 | | ADABULL[.3029], USD[0.00], XRPBULL[101694.9] | | |
| 01004727 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[13495], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[1.1438], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBULL[47.98], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHBULL[.5], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[13614], LTC-PERP[0], LUNC-PERP[0], MATICBULL[3460], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.22508735], SRM_LOCKED[5.01491265], STEP-PERP[0], SUSHI[.00000001], SUSHIBULL[13522000], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.53], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01004738 | | DAWN[8.19684], DOGE[.8], USD[0.59] | | |
| 01004739 | | BTC[.019175], RUNE[29.914], SOL[60.069], USD[1739.90], USDT[12.870493] | | |
| 01004741 | Contingent, Disputed | DOGE[103.24103236] | | |
| 01004750 | | AGLD[137.59233426], ALCX[.00082178], ALPHA[405.9590284], ASD[239.973685], ATOM[4.599297], AVAX[4.29943], BADGER[8.5178625], BCH[.1509715], BICO[15.99373], BNB[0.33992595], BNT[20.16095018], BTC[0.01519340], CEL[.074996], COMP[1.14719911], CRV[.9981], DENT[7297.72], DOGE[452.70531], ETH[0.05794851], ETH-0930[0], ETHW[.01296314], FIDA[50.9848], FTM[107.9829342], FTT[5.19952557], GRT[246.919364], JOE[131.9561556], KIN[569891.7], LINA[1899.601], LOOKS[84.98043], MOB[0.49850456], MTL[17.09677], NEXO[41], PERP[38.57065165], PROM[2.9780582], PUNDIX[.093692], RAY[104.17481774], REN[123.8916354], RSR[6213.14562441], RUNE[3.49909376], SAND[58.99373], SKL[257.8214], SPELL[98.86], SRM[38.9909614], STMX[3199.1431], SXP[38.98092609], TLM[989.88125], USD[132.59], WRX[144.9635884] | | |
| 01004751 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0.00008222] | | |
| 01004756 | | BTC[0.00094560], ETH[0.00004608], ETHW[0], RUNE[0], SOL[0.00010435], USD[0.00], USDT[0] | | |
| 01004765 | | DOGE[.07696874], TRX[.000303], USD[0.90], USDT[0] | | |
| 01004769 | | DOGE-PERP[0], USD[-0.98], XRP[3.90986111] | | |
| 01004775 | | DOGE[4597.67923221], ETH[0], RAY[100], RUNE[1055.96881542], SOL[85.11019000] | | |
| 01004776 | | BNB[0], DOGE-PERP[0], USD[0.00] | | |
| 01004779 | | AAVE[.0071776], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003559], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0002595], ETH-PERP[0], ETHW[.0002595], FTT[0.02175459], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00309], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.32], USDT[2827.03711882], VET-PERP[0], XRP-PERP[0] | | |
| 01004786 | | BADGER-PERP[0], DOGE-PERP[0], ENJ-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[220671.95806239], USD[0.00] | | |
| 01004791 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[2191.67], AVAX[13.27369734], AVAX-PERP[0], BNB[4.93], BTC[0.03117946], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.73803954], ETH-PERP[0], ETHW[1.35056338], FTM[1103.44444229], FTM-PERP[0], FTT-PERP[0], LINK[.2], LOOKS-PERP[0], LUNA2[31.37334567], LUNA2_LOCKED[73.20216089], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SOL[103.82352667], SOL-PERP[0], SPELL-PERP[0], USDt-2245.16], USDT[0.00000001] | | |
| 01004804 | | DOGE-PERP[0], USD[0.00] | | |
| 01004807 | | DOGE[2], TRX[.000035], USD[0.60], USDT[0] | | |
| 01004810 | | BF_POINT[200], BTC[0], FTM[0], USD[8.09] | | |
| 01004812 | | BTC[.0003641] | | |
| 01004814 | | BTC[0], DOGE[0] | | |
| 01004815 | | AUD[0.00] | | |
| 01004817 | | ATLAS-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], MATIC[0], SHIB[460259.628], SOL[5.88], USD[1.00] | | |
| 01004823 | | DOGE[1376.16876981], EUR[0.00], KIN[1] | | |
| 01004830 | | FTT[150.06229909], USD[297.08] | | |
| 01004842 | | AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00055750], FIL-PERP[0], FTM-PERP[0], FTT[0.07016119], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEO-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.61], USDT[951.41871380], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01004844 | | BTC[0], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01004846 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[.0785], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[.67675], LRC-PERP[0], LUNA2[0.52128354], LUNA2_LOCKED[1.21632827], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOLD.00196035], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000075], UNI-PERP[0], USD[0.00], USDT[355.23121002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01004851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[154.97055], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM[.00999335], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-2021092400], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[4.996675], GRT[.999335], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF[9.99335], REEF-PERP[0], SOL-PERP[0], SXP[2.4983375], TRU-PERP[0], TRX[.000004], USD[-1.12], USDT[1.723363], VET-PERP[0], XEM-PERP[0] | | |
| 01004893 | | BNB[.00073131], EUR[0.00] | | |
| 01004900 | | AKRO[2], BAO[43633.10798982], CAD[0.00], DENT[1], KIN[196670.3838882], MATIC[1] | | |
| 01004905 | | APE[7054.4], APE-PERP[0], BEAR[643.58628], BNB[.00616082], BTC[1.58612237], CRO[1.51987812], ETH[0], ETHBEAR[9701.08], FTT[25.09544015], HKD[0.00], TRX[.000049], USD[6.33], USDT[25000] | | |
| 01004923 | | MEDIA[.002092], USD[6.00] | | |
| 01004924 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01004929 | | NFT (433863678423349527/FTX EU – we are here! #234005)[1], NFT (49859247188328664/FTX EU – we are here! #233648)[1], NFT (558876774899085671/FTX EU – we are here! #233965)[1] | | |
| 01004938 | Contingent, Disputed | ADA-PERP[0], DAWN[.02199575], DOGE[.55834048], DOGE-PERP[0], USD[24.95], USDT[-0.00096919] | | |
| 01004940 | | 0 | | |
| 01004943 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.083242], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.74], USDT[.00642392] | | |
| 01004948 | | CVC-PERP[0], MNGO-PERP[0], OMG[0], USD[0.00], USDT[0] | | |
| 01004953 | | AAPL-0325[0], AAPL-0624[0], ABNB-0325[0], ABNB-0624[0], ACB-0624[0], ACB-0930[0], AKRO[1], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20211231[0], AMD-0624[0], AMZN-0930[0], ARKK-0325[0], ARKK-0624[0], BABA-0624[0], BAO[6], BB-20211231[0], BNTX-0624[0], BTC[.00008167], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT[1], DKNG-0325[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FB-0325[0], FB-0624[0], GOOGL-0624[0], KIN[1], LTC[9.38000000], MRNA-0325[0], MRNA-0624[0], MRNA-0930[0], MRNA-1230[0], MRNA-20211231[0], MTA-PERP[0], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], NIO-20211231[0], NVDA-0325[0], NVDA-0624[0], NVDA-20211231[0], PFE-0325[0], PFE-0624[0], PFE-20211231[0], PYPL-0624[0], PYPL-20211231[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLRY-0325[0], TLRY-0624[0], TRX[2], TSLA-20211231[0], TSM-0325[0], TSM-0624[0], TWTR-0624[0], UBXT[1], USD[0.00], USDT[0.45585005], USO-0325[0], USO-0624[0], ZM-20211231[0] | | |
| 01004954 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.34], XRP-PERP[0] | | |
| 01004958 | | 0 | | |
| 01004960 | | ASD-PERP[0], BTC[0.00008814], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0801165], RAY[.35829248], SLP-PERP[0], SRM[.66978], USD[2.04] | | |
| 01004962 | | TRX[.000032] | | |
| 01004965 | | BNB[0], CHZ[0], DOGE[0], ETH[.00000001], KIN[0], REEF[0] | | |
| 01004971 | | BTC-PERP[0], USD[9.82] | | |
| 01004982 | | BNB[0], BTC[0], COIN[0], DOGE[0], ETH[0], FTT[0], HOOD[0], LINK[0], NFT (392586015857944734/FTX AU – we are here! #68035)[1], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], USDT[0] | | |
| 01004985 | Contingent | BAO[1], BNB[.00000006], CEL-PERP[0], CEL-PERP[0], FIDA[1], LUNA2[0.00006415], LUNA2_LOCKED[0.00014968], LUNC[.00396168], MATIC[.00008377], SGD[9.56], USD[0.07], USDT[0], USTC[.00907843] | Yes | |
| 01004990 | | DOGE[.3745], TRX[.000004], USDT[0] | | |
| 01004991 | | USD[0.00] | | |
| 01005005 | | USD[0.00], USDT[0] | | |
| 01005012 | | BTC[.00007755], ETH[.0000236], ETHW[0.00002359], FTT[25.2], LINK[.08], LOOKS[200], USD[0.00], USDT[0.69260317] | | |
| 01005013 | | OXY[.99677], TRX[.000001], USDT[0] | | |
| 01005019 | Contingent | APE-PERP[0], AR-PERP[0], ATOM[.06236143], AVAX[.000017], AVAX-20211231[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.05675278], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[636.1059581], DOT[.09638961], DYDX-PERP[0], ETC-PERP[0], ETH[1.28504926], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[384.59111159], FTT-PERP[0], GALA-PERP[0], GMT[.0005], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[1.83405130], LUNA2_LOCKED[4.22956528], LUNC[14886.4289527], LUNC-PERP[0], MTA-PERP[0], NEAR[.02332688], NFT (4231600880477704191/FTX EU – we are here! #216467)[1], NFT (430809654831431741/FTX EU – we are here! #216548)[1], NFT (491464912494155252/FTX EU – we are here! #216509)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[47408.82037855], SHIB-PERP[0], SOL[.00817879], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.0011], USD[0.00], USDT[10.87044078] | Yes | |
| 01005021 | | DOGEBULL[0], ETH[.08185], ETHW[.08185], USD[5.37], USDT[0.00029423] | | |
| 01005025 | | BTC[0.02643666], BTC-PERP[0], ETH[.20905985], ETH-PERP[0], FTT[0.00000001], LINK[0], USD[0.78], USDT[135.00019664], XRP[0] | | |
| 01005028 | | DOGE[0.33299344], FTT[0.02631378], USD[0] | | |
| 01005029 | | STEP[210.659967], TRX[.000003], USD[0.11], USDT[0] | | |
| 01005032 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.39], USDT[1.20748117], ZEC-PERP[0] | | |
| 01005034 | | BTC-PERP[0], CEL-PERP[0], FTT[0], USD[0.11], USDT[0.00327542], XRP[.26417545] | | |
| 01005036 | | EUR[0.00] | | |
| 01005043 | | BTC[.14252487], DOGE[2373.4354], LINK[13.9882], LTC[.0093331], USD[0.15], USDT[0.28100143] | | |
| 01005047 | | TRX[.000004] | | |
| 01005048 | | APE-PERP[0], APT-PERP[0], DOGE-PERP[0], ETH[.0008706], ETH-PERP[0], FTT[0.00265134], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.000035], USD[1337.84], USDT[0.00000001] | | |
| 01005053 | | BTC[0.01496798], FTT[0.10171946], SOL[.6498765], USDT[0.88168677] | | |
| 01005057 | | ALGOBULL[000049.72], TRX[1.112397], USD[0.39], USDT[0.03891226], VETBULL[2.538222] | | |
| 01005068 | | FTT[0.09136318], USD[0.00] | | |
| 01005069 | | DOGE[.17736926], USD[0.00], USDT[0] | | |
| 01005070 | | AAVE-PERP[0], BIT-PERP[0], BNB[.009925], BTC-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], USD[-1.21], USDT[0] | | |
| 01005072 | | TRX[.000001], USD[0.00], USDT[-0.00349428] | | |
| 01005073 | | 0 | | |
| 01005075 | | BNB[0], BTC[0], USD[0.00] | | |
| 01005077 | | BTC[.79151044], FTT[312.80635436], USD[2100.18], USDT[16174.21285107] | | |
| 01005079 | | ADA-PERP[0], BTC[.00000007], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01005082 | | BNB[0], FTT[0], FTT-PERP[0], ICP-PERP[0], SOL[2.10000000], SOL-PERP[0], USD[1.29], USDT[0] | | |
| 01005085 | | BTC[.008] | | |
| 01005087 | | AVAX-PERP[0], BTC[.000002], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01005090 | | 0 | | |
| 01005093 | | 1INCH[0], BOBA-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0], STARS[0], USD[0.00], USDT[0] | | |
| 01005096 | | ADA-PERP[0], AMZN-20210625[0], DOGE[0], EOS-PERP[0], ETCBULL[0], ETH[0.00128381], ETHW[0.00128381], RSR[0], USD[0.73], WAVES[0] | | |
| 01005098 | | USD[0.79], XRP-PERP[0] | | |
| 01005102 | | AUD[178.53], BCH-PERP[0], BTC[.00003441], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.009998], ETH-PERP[0], ETHW[.009998], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01005109 | | ALGOBULL[352], ETHBEAR[164], SHIB[29279490], USD[892.46], XRPBEAR[1251] | | |
| 01005116 | | AKRO[1], BAO[1], CAD[0.00], DOGE[0], UBXT[1] | | |
| 01005125 | | BTC[0.04390000], FTT[0], SOL[37.7616502], USD[3.01] | | |
| 01005130 | | CHZ-PERP[0], ETHW[.00043448], NFT (298687843187392682/FTX AU - we are here! #18436)[1], OP-PERP[0], PERP[.08462584], USD[1043.19], USDT[0] | | |
| 01005131 | | BNB[.00035969], LRC[.00000001], LRC-PERP[0], USD[0.00] | | |
| 01005137 | | BNB[.239447], BTC[0.00045216] | | |
| 01005144 | | ALGO-PERP[0], ATLAS[389.922], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UBXT[910.8178], USD[-0.18], USDT[1.39766999] | | |
| 01005154 | | EUR[0.00], FTT[0.06979901], USD[0.00], USDT[0] | | |
| 01005161 | | AKRO[1], CAD[0.00], DENT[1], DOGE[0], KIN[3], TRX[0], UBXT[1], XRP[2.695153] | | |
| 01005162 | | BAO[2], BNB-PERP[0], ETH[.00004782], ETH-PERP[0], FTT[0.00027949], RSR[1], UBXT[2], USD[1.90], USDT[0] | Yes | |
| 01005165 | | AKRO[2], AMC[0], ATLAS[868.83915228], AUD[0.00], BAO[4], BB[0], BTC[.02428366], CRO[175.23478374], DOGE[0], ETH[0.37158392], ETHW[0.37142798], FTT[.00001749], KIN[5], LRC[177.40558061], MANA[9.99947734], RSR[1], SAND[.0000117], SHIB[1910789.92544553], SLRS[0], SOL[.23220737], SPELL[8511.6601765], UBXT[2], USD[0.00], USDT[0], XRP[214.98535327] | Yes | |
| 01005172 | | ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01005177 | | BTC[0], ETH[0.02000000], FTT[0], GBP[0.02], MATIC[0], SOL[0.01599167], TRX[.000003], USD[0.77], USDT[0] | | |
| 01005180 | | 0 | | |
| 01005187 | | APT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[19.798], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000032], USD[1.60], USDT[34.46494688], XRP-PERP[0] | | |
| 01005190 | | DOGEBULL[0.00000046], ETH[.00000001], USD[0.54] | | |
| 01005193 | | AUD[100.00] | | |
| 01005197 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01005210 | | BNB[0] | | |
| 01005216 | Contingent, Disputed | USD[0.71] | | |
| 01005217 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.7], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00436993], BNB-PERP[0], BTC-PERP[0], BTT-PERP[4160000000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[48.94920353], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[62.37], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[4705], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0.568], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1731828], SRM_LOCKED[14.29170468], STG-PERP[0], SUSHI-PERP[0], TRX[0.00392601], TRX-PERP[0], UNI[707.35], UNI-PERP[0], USD[9919.26], USDT[29702.59597219], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | USDT[2816.9] |
| 01005220 | Contingent | LUNA2[0], LUNA2_LOCKED[0.91450041], TRX[.000001], USD[0.00], USDT[.0062] | | |
| 01005222 | | AKRO[1], BNB[0], ETH[0], SGD[0.00], TSLA[.0335514] | | |
| 01005226 | | FTT[0], TRX[.000777], USDT[0] | | |
| 01005232 | | AAVE[0], ATLAS[0], BAO[0], BTC[0.03077654], CHZ[0], CONV[0], CRO[0], DODO[0], DOGE[0], EDEN[0], ETH[0], MANA[0], MTA[0], REN[0], SAND[0], SHIB[0], SKL[0], SOL[0], SPELL[0], STEP[0], STMX[0], TRX[0], USD[0.00], VETBULL[0], XRP[0] | | |
| 01005238 | Contingent | ALGO-PERP[0], AR-PERP[0], BTC[0], DOT[.5], FTT[0], LUNA2[1.46668675], LUNA2_LOCKED[3.42226910], LUNC[219374.1294833], SHIB[800000], SOL[0.00000057], USD[0.36], USDT[0], XRP[0] | | |
| 01005251 | | NFT (366108530537176130/FTX EU - we are here! #130929)[1], NFT (387898214643516456/FTX EU - we are here! #130306)[1], NFT (419918587419647334/FTX EU - we are here! #127619)[1], TRX[.000003], USDT[.4487051] | | |
| 01005253 | | ALPHA[.7935], BTC[.00008481], ROOK[.00033581], SNX[0.06570774], USD[-0.87] | | |
| 01005255 | Contingent, Disputed | APE[56.8148468], ATLAS[4745.31345216], AXS[11.24739635], BNB[0], BTC[.00067637], DOGE[0], ETH[0.17191398], ETHW[0.17191398], LUNA2[27.7188046], LUNA2_LOCKED[64.67721073], LUNC[6035828.06], MANA[210.73895547], MATIC[0], POLIS[195.38125167], PROM[0], SOL[234.26787880], STEP[0], UNI[38.42535013], USD[977.56] | | |
| 01005259 | Contingent, Disputed | ADABULL[0], DOGE[1259.50259162] | | |
| 01005261 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66283382], LUNA2_LOCKED[1.54661224], MANA-PERP[0], OMG-PERP[0], RUNE[21.308899], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 01005264 | | 0 | | |
| 01005265 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[1.91], XRP-PERP[0] | | |
| 01005269 | | TRX[.001476], USD[0.01], USDT[2.4] | | |
| 01005270 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01005272 | | TRX[.000004], USD[0.01], USDT[.306972] | | |
| 01005282 | | BTC[0.00134154], DOGE[0] | | |
| 01005285 | | 0 | | |
| 01005289 | | USD[0.01] | | |
| 01005291 | | BNB[0], BTC[0.00748000], ETH[1.23911261], ETHW[1.23911261], FTT[7.9423024], HXRO[0], LINK[0], PERP[0], SOL[4.44264690], SPELL[39829.9477875], SRM[0], STEP[0], USD[0.00], YFI[0] | | |
| 01005294 | | USD[3.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01005295 | | BTC[0.00000831], TRX[.889141], USDT[0.03871675] | | |
| 01005298 | | BNB[.0589], BTC[0], BTC-1230[0], ETH-1230[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01005302 | | APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[5.31044418], BNB-PERP[0], BTC[0.00007387], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH[0.01838502], ETH-PERP[0], FTM-PERP[0], FTT[38.51486061], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.80], USDT[0.00000001] | Yes | |
| 01005305 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.24972105], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[4.43522900], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[174.50], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 01005309 | | BAO[4], BRZ[2.01332894], DENT[1], KIN[1], SHIB[0], TRX[1] | Yes | |
| 01005313 | | USD[0.00], USDT[0] | | |
| 01005315 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04235363], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (46754798974576298/FTX EU - we are here! #278930)[1], NFT (57188324513594787/FTX EU - we are here! #278941)[1], POLIS[35.000175], POLIS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.26077319], SRM_LOCKED[1.81078146], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01005319 | | MATIC[.1], USD[0.00] | | |
| 01005320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.62727078], SRM_LOCKED[651.94835966], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01005322 | | BAO[1], BNB[0], KIN[2] | | |
| 01005326 | | TRX[.000002], USDT[-0.00000006] | | |
| 01005327 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01005341 | | BULL[0], DOGEBULL[0], ETHBULL[0], HKD[341.47], SHIB-PERP[0], USD[0.32] | | |
| 01005342 | | ATLAS[19828.92], BIT[710.8578], TLM[26337.7314], USD[1.49], USDT[0] | | |
| 01005343 | | ALGOBULL[8606], CHZ[8694.938], DENT[10], DOGEBULL[16.2423006], GRT[.546], GRTBULL[.02228], MATICBULL[.01784], SLP[14187.162], SXPBULL[1.434], USD[5.12], USDT[0] | | |
| 01005345 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.0000137], DAI[.04085515], LTC[.008925], MATIC[1.27717726], MER-PERP[0], SOL[.003537], SOL-PERP[0], STEP-PERP[0], USD[6.56], USDT[0], WAVES-PERP[0] | | |
| 01005348 | | ETH[.815], ETH-PERP[0], SOL[46.4], TRX[811.900013], USD[240.67] | | |
| 01005352 | | DOGE-PERP[0], USD[1.05] | | |
| 01005353 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO[.98362], AUDIO-PERP[0], AXS-PERP[0], BOBA[321.39885974], BTC[0.00011183], BTC-PERP[0], COPE[.00000001], CRV-PERP[0], ENJ-PERP[0], ETH[-0.30311934], ETH-PERP[0], ETHW[-0.30123264], FTM-PERP[0], LEO-PERP[0], LINK[.00673923], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG[22.337496], OMG-PERP[0], RUNE[1.20520413], RUNE-PERP[0], SAND[11.99244], SAND-PERP[0], SOL[.13485242], SOL-PERP[0], STEP[19.9874], SUSHI-PERP[0], TOMO[3.06510194], TOMO-PERP[0], USD[1310.02], USDT[0.00010252] | | |
| 01005355 | | DOGE-20210625[0], USD[2.03] | | |
| 01005356 | | XRP[407.617691] | | |
| 01005358 | | ADA-PERP[0], BTC[0.00003293], BTC-PERP[-0.01189999], GMT-PERP[0], USD[290.23] | | |
| 01005361 | Contingent | ATLAS[.05], ATLAS-PERP[0], BTC[2.00329833], BULL[0.00000268], CRO-PERP[0], DEFIBULL[.00005], DFL[20000.18235], DOT-PERP[0], ETH[.00009], ETHBULL[0.00003624], ETHW[.00009], FTT[155.12765819], LINKBULL[.09033295], SOL[808.25], SRM.13037529], SRM_LOCKED[.59818671], SUSHIBULL[4000018.73], USD[0.49], USDT[0] | | |
| 01005363 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 01005367 | Contingent | AUD[0.00], BTC[.01501559], ETH[0.64143531], ETHW[0.64151149], LINK[439.64520538], LUNA2[1.65381907], LUNA2_LOCKED[3.72215610], LUNC[5.14400265] | Yes | |
| 01005371 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[13.65], XLM-PERP[0] | | |
| 01005376 | | ETH[.00599887], ETHW[0.00599886], FTT[.099981], USDT[2.44849090] | | |
| 01005378 | | TRX[.000002], USDT[0.00013607] | | |
| 01005383 | | BTC[0.00550961], SOL[33.79324], USDT[1.07830461] | | |
| 01005384 | | BTC[0], BTC-PERP[0], FTT[0.06531883], MATIC-PERP[0], SOL[0.01891444], TRYB[0], USD[1.34], USDT[0] | | USD[1.27] |
| 01005386 | | AKRO[1], BAO[5], DENT[2], GBP[0.00], KIN[8], MATIC[.00152724], REEF[.03191103], RSR[.03844457], UBXT[4], USD[0.00], USDT[0.00302434] | Yes | |
| 01005391 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1.00045404], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03425495], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS[0], SOL[0.00376284], SOL-PERP[0], SRM[1.06629772], SRM_LOCKED[461.97348877], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | DOGE[1.000015] |
| 01005393 | | ADA-PERP[0], BNB-PERP[0], BRZ[.17277078], BTC[0], BTC-PERP[0], FTT[.09964], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01005399 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01005401 | | TRX[.000001], USD[0.01], USDT[0] | | USD[0.01] |
| 01005403 | | DENT[1], DOGE[325.07611291], ETH[.08555913], ETHW[.08555913], KIN[1], USD[0.01] | | |
| 01005406 | | ALGO[249.8], USD[0.13], XRP[135.9728] | | |
| 01005408 | | ATLAS-PERP[0], BOBA-PERP[0], BTC[1.39998402], BTC-PERP[0], DOGE[65869.05256], DOGE-20211231[0], EDEN[1077.446], ETH[.00097017], ETH-PERP[0], ETHW[.00097017], FTT[800.0191965], HNT[1003.481], ICP-PERP[0], KIN[41049014.36], NFT (51728420583363447752/The Hill by FTX #10187)[1], SLRS[30946.334335], SOL[.007807], SRM[3022.52998], TRX[.000008], TULIP[179.796844], USD[38799.97], USDT[21.09856368] | | |
| 01005410 | | BTC[0], DOGE[0], XRP[0] | | |
| 01005411 | | LUNC-PERP[0], USD[0.57] | | |
| 01005412 | | TRX[.000062], USDT[0.00000001] | | |
| 01005415 | | DOGE[42] | | |
| 01005420 | | USDT[.02018] | | |
| 01005424 | | ADA-PERP[33], ATLAS-PERP[1000], BTC[.00338007], BTC-PERP[0], DOGE[560.38479074], ETH[.0548696], ETHW[0.05486960], SHIB-PERP[1400000], USD[27.16] | | |
| 01005427 | | FLM-PERP[0], USD[-0.03], USDT[0.02715729] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01005436 | | BTC-PERP[0], FLOW-PERP[0], LUNC-PERP[0], ONT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.613848], USD[189.72], XRP[.781728], ZIL-PERP[0] | | |
| 01005443 | | AUD[0.00], DOGE[0.00], USD[0.00], XRP[0] | | |
| 01005448 | Contingent, Disputed | APE-PERP[0], AVAX[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], TRX[.00155], USD[0.00], USDT[0.00000005], WAVES-PERP[0], XRP-PERP[0] | | |
| 01005450 | Contingent | AAVE[.0002], ALGO-PERP[0], APE[.005684], APE-PERP[0], AR-PERP[0], ATOM[0.05009612], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000134], AVAX-PERP[0], AXS-PERP[0], BTC[0.45750240], BTC-PERP[0], CHZ-PERP[0], CRO[690.0017], CRV[.0151], CRV-PERP[0], DOGE[.08204], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[19.26000072], ETH-PERP[0], FTM-PERP[0], FTT[.07559089], FXS[.0009285], FXS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.00006], LTC-PERP[0], LUNA2[0.00419455], LUNA2_LOCKED[0.00978730], LUNC-PERP[0], MATIC[.0327], MATIC-PERP[0], MER[.055409], MKR-PERP[0], MNGO[1.969514], NEAR[.002875], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.02911879], RAY[.178256], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[169.5], SHIB-PERP[0], SNX[.001322], SNX-PERP[0], SOL[.00048645], SOL-PERP[0], SPELL[66646.20623279], SRM-PERP[0], STETH[0.00000119], SUSHI-PERP[0], TRX[10.000027], UNI-PERP[0], USD[1.34], USDT[0.00830456], USTC[.59376], USTC-PERP[0], XRP-PERP[0] | | |
| 01005453 | | HXRO[.000001], USDT[0] | | |
| 01005455 | | AKRO[1], BAO[2], DOGE[94.02707708], KIN[1], SOL[1.00987334], STMX[818.63929291], TRX[142.11241034] | | |
| 01005458 | | BTC[0], USD[0.47] | | |
| 01005462 | | ALCX-PERP[0], AMPL-PERP[0], BTC[.0075], BTC-PERP[0], DOGE-PERP[0], ETH[1.00713141], ETH-PERP[0], ETHW[1.00713141], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01005464 | | BTC[0.00003410] | | |
| 01005467 | | ATLAS[110], BNB[0], USD[0.10], USDT[0] | | |
| 01005468 | | TRX[.000001] | | |
| 01005470 | | BNB-PERP[0], BTC[0.00098997], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.03679868], ETH-PERP[0], ETHW[0], LUNC-PERP[0], MANA-PERP[0], NFT (356929149431706395/Baku Ticket Stub #1419)[1], SOL-PERP[0], USD[812.55], USDT[0.00225001] | | |
| 01005476 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00877946], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[24034], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-8.65], USDT[19.2759391], USTC-PERP[0], WAVES-PERP[0] | | |
| 01005478 | | ALGOBULL[0.00000001], BTC[0], BTC-PERP[0], COPE[0.00000001], DMG[0], DOGEBEAR2021[0], ETH[0.00000001], FTT[0.00000008], KIN-PERP[0], REEF[0], SOL[0], SUSHIBULL[0], TRX[.000715], USD[0.88], USDT[0.00000003], XRP[0.00000003] | | USD[0.85] |
| 01005480 | | USD[0.01], USDT[0] | | |
| 01005492 | | BNB[.0699863], BTC[0.10666873], ETH[0.64187251], ETHW[0.52189579], FTT[.0983448], SHIB[1199718.7], SOL[2.999418], SRM[5.998836], USD[0.62] | | |
| 01005495 | | BTC[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 01005496 | | BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], ETH[0.00003823], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003823], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[2012.80], USDT[0.00000001] | | |
| 01005499 | | TRX[.000002], USDT[0] | | |
| 01005501 | Contingent, Disputed | BTC[0.00147216], USD[0.69] | | |
| 01005504 | | DOGE-PERP[0], USD[0.00], XRP[0] | | |
| 01005506 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 01005511 | | USDT[2.64520499] | | |
| 01005515 | | AKRO[1], BAO[.00007608], CAD[0.00], DENT[601.70223904], DOGE[.43317245], KIN[150095.07495875], LINA[99.7013785], SHIB[3047059.44386991], USD[0.00] | Yes | |
| 01005527 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 01005531 | | DOGE[0] | | |
| 01005537 | Contingent | DFL[2589.5079], FTT[.05933566], GENE[.00569027], LUNA2[0.00419412], LUNA2_LOCKED[0.00978629], MER[100.098208], SPELL[97.15], STARS[29.994471], TRX[.000002], USD[0.00], USTC[.593699] | | |
| 01005539 | | APE[6.598746], BTC[0.00000623], CRO[779.8993], ETHW[.121775], FTT[0.09778020], RUNE[12.797568], USD[0.00], USDT[0.31747888] | | |
| 01005548 | | ETH[0], NFT (313153749897297829/FTX EU - we are here! #74796)[1], NFT (369261598447868087/FTX EU - we are here! #74865)[1], NFT (532826883541265528/FTX EU - we are here! #46110)[1], TRX[.000779], USD[1.98] | | |
| 01005553 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.01346747], SRM_LOCKED[.05132713], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01005554 | | RAY[.1129623], USD[1.88], USDT[0] | | |
| 01005560 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.48], USDT[0], XRP-PERP[0] | | |
| 01005570 | | BNB[0] | | |
| 01005572 | Contingent | LUNA2[7.40426857], LUNA2_LOCKED[17.27662666], LUNC[2275.07], NFT (463633823015999672/FTX Crypto Cup 2022 Key #17593)[1], USDT[0.06357731] | | |
| 01005579 | | ADABEAR[5598600], BEAR[5195.06], BNBBEAR[9193560], COMPBEAR[96966.1], EOSBEAR[1279.744], ETHBEAR[379773], LINKBEAR[998640], SUSHIBEAR[399739], SXPBEAR[1469706], THETABEAR[1799640], TRX[.000005], TRXBEAR[999241], USD[0.59], USDT[0.02768346], VETBEAR[33988.04], XRPBEAR[1329709] | | |
| 01005585 | | GRT[100] | | |
| 01005587 | Contingent | ATLAS[0], BNB[0], BTC[0], DOGE[0.19801358], DOGE-PERP[0], ETH[0], LUNA2_LOCKED[5.67050031], SAND[0], USD[0.00], USDT[0.00003241] | | |
| 01005589 | | AKRO[1], BAO[3], CHZ[1], DENT[1], DOGE[0], ETH[0], KIN[1], MKR[.0019555], OXY[533.9772041], RSR[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 01005597 | Contingent | 1INCH[0.56906030], 1INCH-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.01850082], BTC-PERP[-0.25], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], EDEN-2021231[0], EDEN-PERP[0], ETH[0.36334717], ETH-PERP[0], ETHW[0.36334717], FIDA-PERP[0], FTT[28.35318077], KIN-PERP[0], LEO[0.84638773], LEO-PERP[0], LINK[17.2], LUNA2[8.12406029], LUNA2_LOCKED[18.95614068], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[6.46000000], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRYB[0.03034130], TRYB-PERP[0], TULIP[6.3], TULIP-PERP[0], USD[31524.82], USTC[1150], YFI[.000997] | Yes | |
| 01005600 | | RAY[.9867], TRX[.000009], UBXT[.2456], USD[0.01], USDT[0] | | |
| 01005604 | | 1INCH[5.41159777], BAND[0], DAI[0], TRX[0], USD[125.27], USDT[0] | Yes | |
| 01005605 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (349247730397905654/FTX AU - we are here! #20070)[1], OKB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01005606 | | AMPL[0.16778840], CHZ[16.20965064], CUSDT[14.4224326], DOGE[98.4105348], KIN[1687.87322666], REEF[14.72405821], SHIB[101951.82847925], SOL[1.13298933], TRX[49.6296508] | Yes | |
| 01005607 | | LTC[.07] | | |
| 01005609 | | FLOW-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 01005610 | | BNB[0] | | |
| 01005611 | | BTC-PERP[0], DOGE-PERP[0], USD[1.92] | | |
| 01005614 | | BNB[.50453191], SOL[10.20482026], TRX[1], USD[1056.18] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01005615 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00048786], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00095263], ETH-PERP[0], ETHW[0.00095263], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00453580], LUNA2_LOCKED[0.01058354], LUNC[987.68153], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000014], TRX-PERP[0], USD[-0.38], USDT[0.00222348], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 01005623 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 01005637 | Contingent, Disputed | TRX[.000003], USD[0.02], USDT[0] | | |
| 01005644 | | DOGE[0], ETH[0], FTT[0.01335224], USD[0.00], USDT[0] | | |
| 01005646 | | DOGE[71.98632], TRX[.000002], USDT[.310077] | | |
| 01005650 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.82489367], LUNC[2655.55692208], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.00000002], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.20210625], TRX-PERP[0], UNI-PERP[0], USD[11.35], USDT[0.04963586], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01005651 | | BNB[.000872], ETH[-0.00076983], ETHW[-0.00076493], NFT [297789602888333107/FTX EU - we are here! #143051][1], NFT [371692976206835914/FTX AU - we are here! #67384][1], NFT [393453985642859967/FTX AU - we are here! #10634][1], NFT [427223328236677866/FTX Crypto Cup 2022 Key #4165][1], NFT [461081722421164000/FTX EU - we are here! #143159][1], NFT [461818103430295629/The Hill by FTX #20782][1], NFT [499942665256865901/FTX EU - we are here! #142794][1], NFT [506815212289494106/FTX AU - we are here! #10641][1], USD[1.94], USDT[1.005] | | |
| 01005656 | | DOGE[10], ETH[0], KSM-PERP[0], LINK[.09748], LINK-PERP[0], ROOK[0.00056060], SOL[.11902595], STEP-PERP[0], USD[-0.80], USDT[0.50882326] | | |
| 01005658 | | AXS[.05836162], ETH[.5094454], ETHW[.5094454], SOL[.0015926], SPELL[76.36], TRX[.000002], USD[3509.59], USDT[4.91982000] | | |
| 01005661 | | BCHBULL[216.15676], BTC[0.00749221], DOGE[26572], DOGEBULL[0.14299786], EOSBULL[4682286.802], ETCBULL[13.00479852], ETH[1.6686662], ETHW[1.6686662], FTT[214.368022], LINK[.030688], LINKBULL[303.662618], LTC[22.25], LTCBULL[265.516886], MATIC[7.1695], MATICBULL[87.24949], SXPBULL[5184.699538], TRX[.000014], TRXBULL[1317.179327], USD[0.00], USDT[3.11437650], XRP[907.54419], XRPBULL[573839.01516] | | |
| 01005662 | | BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0956905], FTT-PERP[0], GODS[.0352], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[1.20], USDT[1.46460056], USDT-PERP[0], XRP[.343401], XRP-PERP[0] | | |
| 01005667 | | BAO[2], HKD[0.00], KIN[3], USDT[0.00013508] | Yes | |
| 01005670 | | AXS[.09858], AXS-PERP[0], BNB-PERP[0], DYDX-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01005673 | | 0 | | |
| 01005678 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01005680 | | BTC[0], DOGE[0], ETH[0] | | |
| 01005686 | | BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01005689 | | ETHBULL[0], USD[0.02], USDT[0.00000759] | | |
| 01005692 | | ETH[0] | | |
| 01005694 | | ETH[0], TRX[.000026] | | |
| 01005695 | | FTT[.095231], USD[0.00] | | |
| 01005697 | | BNB[.0078353], BTC-PERP[0], NFT [314003759916284136/Japan Ticket Stub #1260][1], TRX[.000003], USD[0.00], USDT[0.12687628] | | |
| 01005699 | | BTC[0.22725717], USDT[1236.36932000] | | |
| 01005703 | | AKRO[2], BAO[5.91682083], BTT[0.00000002], CAD[0.00], CRO[0], DENT[1.09168505], DOGE[0], ETH[0], ETHW[0], FTT[0], HBB[10.09450734], KIN[26], KSHIB[0], LINK[0], QI[.00917311], RSR[0], SHIB[163091.95902137], SLRS[0], SOL[0], SOS[0], SPELL[375976.20122861], STEP[0], STMX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01005708 | | GBP[0.00], HOLY[1.09428645], UBXT[1], USD[0.00] | Yes | |
| 01005714 | | BTC-PERP[0], ETH-PERP[0], TRX[2.5], TRX-PERP[0], USD[-0.01] | | |
| 01005720 | | AVAX[0], ETH[0], USD[0.06] | | |
| 01005726 | | USDT[0] | | |
| 01005727 | | AKRO[0], ALPHA[0], ALTBULL[0], APE[0], ASD[0], AUDIO[0], BAO[0.00000001], BAR[0], BCHBEAR[0], BEAR[0], BEARSHIT[0], BTT[0], CONV[0], DENT[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GMT[0], HGET[0], HUM[0], JST[0], KIN[1], MATICBEAR202100], REAL[0], RSR[0], SHIB[0], SKL[0], SLP[0], SPELL[0], SRM[0], STARS[0], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], ZRX[0] | Yes | |
| 01005733 | | ALCX-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTT-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-2021062S[0], DAI[0], DODO-PERP[0], DOT-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], MATIC[0.00593580], OMG-PERP[0], REN[0], RUNE-PERP[0], SNX[0.00007448], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0.08538412], SXP-20210625[0], TRX[0.00089800], USD[10.21], USDT[1.20125851], WAVES-PERP[0], XEM-PERP[0] | | |
| 01005742 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00000065], DOGE-PERP[0], USD[0.00] | | |
| 01005745 | | BNB-PERP[0], BTC[.0002], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.94] | | |
| 01005751 | Contingent | ATLAS[2969.6314], BNB-PERP[0], BTC[0.01169629], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000133], ETH-PERP[0], ETHW[196.59180767], FTT[31.76487046], ICP-PERP[0], LUNA2[58.59692839], LUNA2_LOCKED[136.7261663], LUNC[11991588.33], LUNC-PERP[0], MATIC-PERP[0], SOL[10], STETH[0.00024784], USD[3030.89], USTC[7000] | | |
| 01005753 | | ETHW[14.15] | | |
| 01005754 | | CONV[7.27855], USD[0.75] | | |
| 01005756 | | BTC[0.03581225], DOGE[129.97478], ETH[0.27998331], ETHW[0.27998331], FTT[4.999012], GST[.00000033], NFT [302668368982782186/FTX EU - we are here! #80220][1], NFT [457326492221786052/FTX EU - we are here! #79460][1], USD[0.17], USDT[0.83057712] | | |
| 01005762 | | 0 | | |
| 01005774 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01403549], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01005775 | | DOGE[1], XRPBULL[630.03411027] | | |
| 01005779 | Contingent | 1INCH[0], APE-PERP[0], ATOM[0], AXS[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], ETH[0.00000001], FTT[0.00000001], HT[0], KNC[0], LUNA2_LOCKED[642.9396568], LUNC[0], MATIC[0], RAY[0], RSR[0], SXP[0], TRYB[0], USD[0.00], USDT[0], USTC[0] | | |
| 01005781 | | RAY[5.99886], USD[18.47] | | |
| 01005786 | Contingent, Disputed | ADA-PERP[0], BTC[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 01005797 | | DOGE[6799.0152], TRX[.000002], USDT[.0000479] | | |
| 01005805 | | XRP[533.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01005813 | | DOT-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01005819 | | EOS-PERP[0], SXP-PERP[0], USD[0.00], WRX[1208.92871248], XRP[0], XRP-PERP[0] | | |
| 01005824 | | 0 | | |
| 01005829 | | ATLAS[400], DAI[.80809384], DOGEBULL[54.099], FTT[1], SHIB-PERP[0], USD[1.82], USDT[0.00000001], VETBULL[36.3] | | |
| 01005830 | Contingent, Disputed | BAND[0], BTC[0.00000006], DOGE[0], ETH[0], KNC[0], PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.06577483] | | |
| 01005840 | | SOL[0.72488073], TRX[0.00000834], USD[0.01], USDT[111681.42370322] | | TRX[.000007] |
| 01005850 | | TRX[.000001], USD[0.00], USDT[.0057] | | |
| 01005857 | Contingent | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00015015], SRM_LOCKED[.00057489], USD[-31.49], USDT[49.56000600] | | |
| 01005863 | | BCH[.9485681], BTC-PERP[0], BULL[0.15011369], DOGE[3688.16676013], DOGE-PERP[2335], EOS-PERP[0], FTT[0.18150237], FTT-PERP[0], PAXG-PERP[.09], TRX[560.355049], USD[-178.36], USDT[0], XRP[112.42638399], XRP-PERP[0] | | |
| 01005867 | | AXS[1.11453528], BAO[4], CHZ[21.65138863], DOGE[23.22047441], FTT[.15356852], KIN[8], LINK[1.15158206], MATIC[1.17759193], MKR[.00267238], RSR[1], SOL[.23420716], SRM[2.3656485], SUSHI[1.58771311], UNI[1.75514373] | Yes | |
| 01005868 | | BCH[.00002748], ETH[0.00002739], ETHW[0.00002739], LINK[.09664], TRX[.000002], USD[0.00], USDT[0] | | |
| 01005874 | | USD[35.00] | | |
| 01005877 | | ATLAS[0], BF_POINT[400], DOT[0], ETH[0], FTT[0], LINK[0], LTC[0], MANA[0], PAXG[.00000001], POLIS[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01005882 | | BTC-PERP[0], TRX[.535173], USD[0.01], USDT[0] | | |
| 01005888 | | BNB[7.08180929], BTC[.15696478], DOGE[21078.73642813], NFT [331398818941466157/FTX EU - we are here! #128649][1], NFT [367363803806904629/FTX EU - we are here! #128301][1], NFT [563361127798522190/FTX EU - we are here! #128764][1] | Yes | |
| 01005895 | | FTT[0], USDT[0] | | |
| 01005899 | Contingent | ASDBEAR[4400], BTC[0], FTT[0.09624656], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007404], SOL[0], USD[0.00], USDT[0] | | |
| 01005901 | | ATOM-PERP[0], BTC-PERP[0], FLM-PERP[0], LINA-PERP[0], TRU-PERP[0], TRX[.000003], USD[-0.01], USDT[.008193], ZRX-PERP[0] | | |
| 01005906 | Contingent | AXS[19.996], ETH[.9258148], ETHW[.9258148], LTC[5.9988], LUNA2[0.00137743], LUNA2_LOCKED[0.00321402], LUNC[299.94], MATIC[599.88], SGD[200.00], USD[1340.03] | | |
| 01005914 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00466312], QTUM-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 01005916 | | DOGEBULL[0], USD[0.00], USDT[0] | | |
| 01005919 | | AKRO[3], BTC[0], CHZ[2], DOGE[0], ETH[.00000343], ETHW[0.00000343], GBP[0.00], UBXT[1] | | |
| 01005923 | | BNB[.00546564], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01989606], IOST-PERP[0], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[59.83544400] | | |
| 01005925 | | AVAX-PERP[0], BTC[.00003879], BTC-PERP[0], DOGE-PERP[0], ETH[0], SOL-PERP[0], THETA-PERP[0], USD[1.60], VET-PERP[0] | | |
| 01005929 | | CAD[0.00], DENT[1], GME[.00000004], GMEPRE[0], HNT[0], KIN[3], SHIB[1759893.3193508], TRX[1] | Yes | |
| 01005934 | | AURY[0], FTT[0], RAY[0], SRM[0], USD[0.00], USDT[0] | | |
| 01005935 | | BTC[0.00000023], CHZ[0], ETH[0.00005589], ETHW[0.00005589], EUR[0.00], TRYB[0], USD[-0.02], USDT[0.03419075] | | |
| 01005938 | | BTC[0], DOGE[0] | | |
| 01005940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.06347100], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01005947 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02198299], SOL[-0.64632161], SOL-PERP[0], USD[799.75], USDT[0] | | |
| 01005948 | | BTC[.00000001], BTC-PERP[0], FTT[0.00045997], LUNC-PERP[0], USD[0.27], XRP[0], XRP-PERP[0] | | |
| 01005953 | | ETH[0], USD[0.00], USDT[0.00001119] | | |
| 01005957 | | ETH[0], FTT[0.02808997], SOL[0], USD[0.44], USDT[0] | | |
| 01005959 | | DOGEBEAR2021[0], USD[0.00] | | |
| 01005967 | | ALICE-PERP[0], AUD[0.00], BTC[0.01484729], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01748585], LINK-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 01005971 | | ETH[-0.00092702], EUR[0.78], FTT[29.99468418], SOL[3.39], TRX[.000007], USD[0.33], USDT[0.60243427] | | |
| 01005977 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01005980 | | ADABULL[405200.669], BTC[.00009099], DOGE[14000.99033416], EUR[0.00], FTT[127.8681236], MATIC[2715], SAND[5000], SOL[325.35], USD[2.09], USDT[0.00001308], VETBULL[21190] | | |
| 01005982 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 01005983 | Contingent, Disputed | TRX[.000002] | | |
| 01005984 | | BCH-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], FTT[.095002], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01005985 | | TRX[.000002] | | |
| 01005987 | | DOGE[0], ETH[0], USD[3.10] | | |
| 01005989 | | USDT[0] | | |
| 01005997 | Contingent, Disputed | USD[25.00] | | |
| 01006005 | | USD[1.23] | | |
| 01006007 | | 0 | | |
| 01006009 | | AUD[0.00], ETH[.00000001], FTT[0.00000470], RAY[95.33231073], RUNE[100.93186257], SNX[21.72835416], SRM[13.54691397], USD[569.51], USDT[0] | | |
| 01006010 | | ADA-PERP[0], DOGE[0], USD[0.00] | | |
| 01006011 | | EOS-PERP[0], ETHW[.00020454], LINK-PERP[0], TRX[.000004], USD[0.80], USDT[0] | | |
| 01006013 | | ETH[.00073474], ETHW[2.46594018], FTT[3569.62101235], TRX[.000785], USD[0.94], USDT[.35] | Yes | |
| 01006018 | | OMG-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01006024 | | BTC[0.00029980], DOGE[1182.608075], USD[1.89] | | |
| 01006026 | Contingent | CLV[28.6], MNGO[120], OXY[7.99468], RAY[3.93793531], RUNE[1.399734], SLRS[85], SNX[1.199202], SOL[1.05774777], SRM[2.0690184], SRM_LOCKED[.0540864], USD[0.21], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006037 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], IOTA-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.71], XRP-PERP[0], ZEC-PERP[0] | | |
| 01006040 | | FTT[2.7], USDT[93.28138723] | | |
| 01006042 | | AAVE[1], ADA-PERP[0], ALCX[3.46723161], BAO[418.53135899], BTC[.2], CRV[500], DOGE[10], ETH[2], ETHW[2], GRT[500], IOTA-PERP[0], LINK[5], MKR[.1], SHIB[100000], SNX[177.68669963], SOL[20.57862992], SUSHI[10], UNI[5], USDI-86.47], USDT[0], YFI[0.03291083] | | |
| 01006048 | Contingent, Disputed | BNB[0] | | |
| 01006049 | | BNB[0] | | |
| 01006056 | | BAO[0] | | |
| 01006062 | Contingent | BTC[0.05638396], FTT[25.64289457], SRM[2.55830466], SRM_LOCKED[18.73151888], USD[0.00] | | BTC[.0558] |
| 01006063 | | TRX[.000232], USDT[0] | | |
| 01006072 | | NFT (388990547251717795/FTX EU - we are here! #266780)[1], NFT (477272876568964663/FTX EU - we are here! #266789)[1], NFT (529073298565634090/FTX EU - we are here! #266773)[1] | | |
| 01006080 | Contingent | AKRO[1], BAO[1], BAT[1.01638194], CHF[0.01], DOGE[2131.43770129], KIN[442191.50274004], LUNA2[3.28650298], LUNC[10.2227329], MATIC[2.17303884], RSR[4], SHIB[10260540.31212601], SOL[13.62026508], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01006085 | | ATLAS[1205.08069214], BTC[0.04991442], CEL[0], ETH[0.98800665], ETHW[0.98800665], FTM[352.35332965], UNI[10.84106652], USD[0.00], USDT[0.00000557] | | |
| 01006090 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01006091 | | BABA[0], BNB[0], CHZ[0], ETH[0], FTM[0], FTT[0], HT[0], SOL[0], SRM[0], SUSHI[0], TRX[.000003], USDT[0] | | |
| 01006099 | | ADA-PERP[0], BTC[0.00003955], BTC-PERP[0], CHR[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], MANA[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ[0], USD[0.00], XRP-PERP[0] | | |
| 01006101 | | AMC[0], ATLAS[0], BAT[0], BTT[0.00000431], CAD[0.00], CUSDT[0], DFL[0], DMG[0], DOGE[0], GRT[0], HBB[0], KBTT[72338.75970535], KIN[0.00000001], LINA[0], LRC[0], MNGO[0], NOK[0], ORBS[0], REEF[0], SHIB[33412799.91735686], SLP[0], SOS[0], SPA[0], SUN[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01006104 | | TRX[.544519], USD[0.21] | | |
| 01006105 | Contingent, Disputed | ALCX[.00096542], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0.00000088], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01006108 | | BNB[0.00925340], ETH[.04103437], ETHW[.04103437], USD[13.31], USDT[0.02655005] | | |
| 01006110 | | ADA-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], SOL-PERP[0], USD[0.00], USDT[-0.00040517], VET-PERP[0] | | |
| 01006116 | | AKRO[1], EUR[1.01], KIN[4] | | |
| 01006118 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], SOL-PERP[0], USD[1648.98], XRP[4000.84988425], XRP-PERP[-1000] | | |
| 01006131 | | APE[20.00104040], BTC[0.00528552], ETH[1.01210485], ETHW[1.00700388], FTT[3.20261145], GST-PERP[0], RAY[0], SOL[5.74784079], SUSHI[3.11373562], TRX[662.63703058], USD[1.74] | | APE[19.975069], ETH[1.008854] |
| 01006142 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[9.18], XRP[3.645809], ZRX-PERP[0] | | |
| 01006157 | | AMPL-PERP[0], APT-PERP[0], DOGEBULL[0.00006679], ETH[.10730297], ETH-PERP[0], ETHW[0.00032095], FTT[.06430536], MATIC[.81060022], SOL[.0092059], TRX[.000777], USD[354.34], USDT[5.83913487] | | |
| 01006164 | Contingent | BNB[.00000001], C98-PERP[0], CRO-PERP[0], DOT[.0986], EOS-PERP[0], FIDA[.943], FLM-PERP[0], FTT[2.13586370], HNT-PERP[0], LUNA[20.00012337], LUNA2_LOCKED[0.00028786], LUNC[26.864626], MAPS-PERP[0], NFT (313980250067519848/FTX EU - we are here! #141784)[1], SOL[0.00834790], SRM[.00359119], SRM_LOCKED[.01917823], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 01006165 | | BNB[0], DOGE[2], ETH[0], SOL[.0421], USD[4.30], USDT[0.00000456], ZIL-PERP[0] | | |
| 01006168 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.04589234], BTC-PERP[.1516], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000011], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[412.91740000], MANA-PERP[0], NEAR-PERP[0], SAND[301.9396], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-2520.05], USDT[0] | | BTC[.014791] |
| 01006169 | | AAVE[0.00000001], ADABULL[0], ADA-PERP[0], ALCX[2.52368963], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], CREAM[0], CRV[157.9830638], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[370.9830638], FTT[0.00000001], GRT-PERP[0], ICP-PERP[0], KNC[42.7990397], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKRBULL[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[71.78], USDT[0], XLMBULL[0], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01006177 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01006180 | | USD[0.18], XRP[.403235], XRPBEAR[899735] | | |
| 01006182 | | BTC-PERP[0], HOT-PERP[0], TRX[.000003], USD[3.96], USDT[0] | | |
| 01006185 | | USD[0.01] | | |
| 01006188 | Contingent, Disputed | ATLAS[0], BNB[0], OMG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01006189 | Contingent | APE[100], AVAX[15.0340653], AVAX-PERP[0], BIT[1500.00295], BTC-PERP[0], ETH-PERP[0], ETHW[.00003], FTM[0.24014362], FTT[234.09], LUNA2[0.14318961], LUNA2_LOCKED[0.33410910], LUNC[30000.1], LUNC-PERP[0], RAY[1608.24691463], SOL-PERP[-100], SRM[400.25655967], SRM_LOCKED[1.62866769], USD[2270.80], USDT[.00369569], USDT-PERP[0], USTC[.766918], USTC-PERP[0] | | |
| 01006191 | | USD[0.00] | | |
| 01006193 | | NFT (301460932366019999/FTX EU - we are here! #272110)[1], NFT (541680409444020495/FTX EU - we are here! #272114)[1], NFT (543766086693095134/FTX EU - we are here! #272111)[1] | | |
| 01006195 | | BTC[0.00009322], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.48] | | |
| 01006199 | | BTC[0.00000248], BTC-MOVE-WK-20210423[0], ETH[0], FTT[0.08644634], USD[14.55], USDT[0] | | |
| 01006201 | | TRX[.000002], USDT[0] | | |
| 01006202 | | AKRO[393.78660568], AR-PERP[0], ATLAS[77.29897624], BAO[2000], BAO-PERP[0], BTC-PERP[0], CLV[10.60453162], CONV[565.26549395], DENT[1047.10363556], ETC-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN[21586.64829335], KIN-PERP[0], MANA-PERP[0], MAPS[.28500944], MAPS-PERP[0], PEOPLE[12.2413996], RSR[50.87924498], SAND-PERP[0], SHIB[86097.00929367], SLP[7.09455431], SLP-PERP[0], SOS[3250080.24192455], SOS-PERP[0], SPELL[498.46722939], SUN[1.15700206], TLM[16.82496292], UBXT[229.87432707], USD[10.03], USDT[0.00000001] | | |
| 01006205 | | TRX[.001603], USDT[500.00318] | | |
| 01006210 | | 0 | | |
| 01006214 | | EUR[0.00], FTT[59.90246449], USD[1.88] | | USD[1.87] |
| 01006220 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03179233], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.42968], SRM_LOCKED[12.38868775], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01006222 | Contingent, Disputed | USD[0.01], USDT[.0234724] | | |
| 01006225 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00004869], ETH-PERP[0], ETHW[0.00004869], FTT[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00119737], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006230 | Contingent | CLV[119.5], MNGO[440], OXY[36.975395], RAY[14.65693471], RUNE[20.45074911], SLRS[201.96162], SNX[14.73448280], SOL[4.35160011], SRM[17.46186562], SRM_LOCKED[.37926334], USD[0.50] | | SNX[12.294459] |
| 01006238 | | BCH-PERP[0], DOT-PERP[0], TRX[.938975], USD[6.05], USDT[0.00528493] | | |
| 01006240 | | USDT[.2648087] | | |
| 01006244 | Contingent | ALGOBULL[139972], BCHBULL[399.92979], BSVBULL[13997.2], DOGEBULL[1.2387522], EOSBULL[3499.3], ETCBULL[19.53848338], ETHBULL[.0098], LINKBULL[86.9826], LUNA2[0.39742508], LUNA2_LOCKED[0.92732520], MATICBULL[11.245346], SUSHIBULL[26099.38], SXPBULL[1270.30528], TRX[.000001], TRXBULL[7.99878], USD[0.00], USDT[0], XRPBULL[329.934], XTZBULL[14.30886] | | |
| 01006250 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LTC[0.00217842], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00241802], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000233], USD[7.38], USDT[0.00021810], ZEC-PERP[0] | | LTC[.002168], TRX[.000002], USD[5.84], USDT[.000211] |
| 01006259 | | BTC-PERP[0], COMP[0], USD[0.00] | | |
| 01006260 | | ATLAS[110], USD[0.00], USDT[0.00001111] | | |
| 01006268 | | BNB[0], RSR[0], SOL[0], STEP[0], USD[114.38] | | |
| 01006270 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[20], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[910.04188336], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[23.63], USDT[0.0000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01006273 | | ETH[.00003528], ETHW[.00003528], RUNE[39.373799], USD[0.88] | | |
| 01006282 | Contingent | 1INCH[0], AUD[-32.70], BAO[3], BNT[0], BTC[0], CEL[1179.93972652], CEL-PERP[0], DENT[3], DOT[0], ETH[0], ETHW[0.40635174], FTT[25.08881243], GMX[1.0133007], GRT[0], LINK[0], LTC[0], LUNA2[30.7], LUNA2_LOCKED[71.6], LUNC[144472.06570024], LUNC-PERP[0], MATIC[0], SNX[0], TRX[658.74615459], USD[0.00], USDT[0], USTC[0] | | |
| 01006283 | | USD[0.00], USDT[0] | | |
| 01006289 | | BAO[1], BTC[.00000524], ETH[.00092588], ETHW[0.00067396], GMT-PERP[0], LTC[5.16279208], MATIC[1.00036995], NFT (338742390114077619/FTX AU - we are here! #29788)[1], USD[41.70] | Yes | |
| 01006290 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HUM-PERP[0], MTL-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-0.00000001, XRP-PERP[0] | | |
| 01006292 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.00000389], BTC-PERP[0], ETH[.00008349], ETH-PERP[0], ETHW[.00008349], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.22], YFI-PERP[0] | | |
| 01006293 | | DOGE[0135.92288372], HKD[0.33], SOL[117.27195574], USD[885.60], USDT[0.00000001] | | |
| 01006295 | | BTC[0.00412870], DOGE[0] | | |
| 01006296 | | 1INCH[0], AAVE[0], ALPHA[-0.21027166], AMPL[0], AUD[0.00], BNT[0], BTC[0], DOGE[0], ETH[0.00099931], ETHW[0.00099930], FTT[1.0896288], HT[0], LINK[0], MATIC[0], MOB[0], OKB[0], OMG[0], REN[0], RSR[0], RUNE[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], USD[0.79], XRP[0] | | |
| 01006307 | | TRX[.000004], USDT[0.00000021] | | |
| 01006308 | | BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBEAR2021[0.00063277], DOGEBULL[0.00000390], DOGE-PERP[0], EOSBULL[0.35968802], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-62.72] | | |
| 01006311 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00379655], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0005], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04791542], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[535.6756473], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00589824], SOL-PERP[0], SRM[.80949757], SRM_LOCKED[19.25916623], SRM-PERP[0], SXP-PERP[0], TRX[.625138], TRX-PERP[0], USD[21.75], USD[0], WAVES-PERP[0], XLM-PERP[0], XPLA[8.076725], XRP-PERP[0] | | |
| 01006315 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00097410], ETH-PERP[0], ETHW[0.00097410], LINK-PERP[0], MTL-PERP[0], SOL[2.53], XRP[6.683501] | | |
| 01006316 | | AKRO[2], BAO[2], BTC[.00346955], CEL[53.05662491], DENT[1], KIN[2], RSR[1], TRX[2], UBXT[1], USD[1060.85], USDT[88.57256680] | Yes | |
| 01006323 | | DOGE[620.08879097] | | |
| 01006324 | | USD[0.39], USDT[0] | | |
| 01006328 | | USD[0.15], USDT[1] | | |
| 01006330 | | AKRO[1], BAO[5], BTC[.00717445], DENT[2], DOGE[382.57416379], ETH[.12317263], ETHW[.12317263], KIN[7], TRX[2], USD[0.32] | | |
| 01006331 | | FTT[0.00000555], USD[0.00], USDT[0] | | |
| 01006336 | | BNB[.0014906], BTC[.00380772], KIN[1], RSR[1], SHIB[2066325.14743338], TRX[1], USD[0.00], USDT[0.00002349] | | |
| 01006339 | | DOGE-PERP[0], USD[0.00] | | |
| 01006343 | | ATLAS[1262.95801506], KIN[0], USD[0.08] | | |
| 01006347 | | 0 | | |
| 01006348 | Contingent | BTC-PERP[0], ETH[38.44602365], ETHW[22.57399924], FTT[2777.35305704], FTT-PERP[-12188.2], LUNA2[176.56511307], LUNA2_LOCKED[405.1393809], LUNC[38447425.07875529], RAY[0.09906351], SOL[0.00338864], SRM[22.80974139], SRM_LOCKED[394.06227651], STEPI.00872331, STEP-PERP[0], TRX[.002362], USD[251049.75], USDT[49229.35159103] | Yes | |
| 01006349 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.59782796], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00466337], LUNA2_LOCKED[0.01088121], LUNC-PERP[0], MANA-PERP[0], MATIC[0000001], MATIC-PERP[0], NFT (338024393394607627/The Hill by FTX #14569)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01006352 | | TRX[1], XRP[.214884] | | |
| 01006353 | Contingent | ADABULL[.00007962], FIDA[.0848538], FIDA_LOCKED[.2542323], GLXY[10.97768332], OLY2021[0], RAY[13.42851887], SLRS[0], SOL[0.00], USD[0.00], XRP[0] | | |
| 01006358 | | DOGE[0], LTC[0] | | |
| 01006362 | | USDT[.967733] | | |
| 01006363 | | USD[25.00] | | |
| 01006365 | | TRX[.000002], USD[0.00], USDT[2.15098376] | | |
| 01006370 | | SOL[.00000001] | | |
| 01006372 | | BAO[2], CAD[0.00], DOGE[0], KIN[3], LINK[1.71697428], SHIB[0], USD[0.00] | | |
| 01006373 | | RAY[.9918], TSLA-20210625[0], USD[0.63] | | |
| 01006374 | | DOGE[.0000981], SHIB[186435.11879211], USD[0.30] | Yes | |
| 01006377 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01006381 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[.2102], BTC-PERP[0], CRV-PERP[0], DOT[143.4], DOT-PERP[0], ETH[.3219356], ETH-PERP[0], ETHW[.1159356], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[5.72890279], LUNA2_LOCKED[13.36743986], MATIC-PERP[0], SAND[1865], SAND-PERP[0], SOL[66.54], SOL-PERP[0], UNI-PERP[0], USD[6.18], USDT[0.22256504], VET-PERP[0], XRP[2.047859], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006383 | | AKRO[4], BAO[4], CAD[0.00], KIN[6], MATIC[0.01356164], NFT (362102727266610563/Moai #21)[1], NFT (427598704400439626/WD Art #8)[1], NFT (480601365705508772/Moai #18)[1], NFT (482086513119936299/FTX Coin Cat #12)[1], NFT (496686042648488310/FTX_Donkey #25)[1], NFT (515605824882709603/Moai #8)[1], NFT (527350187324950898/Moai #35)[1], NFT (537901434039656653/Moai #7)[1], NFT (555968193947805835/WD Art #9)[1], NFT (569482837052560307/Moai #27)[1], RSR[1], STMX[0.09149641], TRX[1], UBXT[11], USD[0.00], XRP[0] | Yes | |
| 01006388 | | BTC-PERP[0], ETH[0], TRX[0], USD[0.24], USDT[0.00420202] | | |
| 01006393 | | ETH[.0400518], ETHW[.0400518], FTT-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 01006401 | | BTC[0.00009397], OXY[.56281], RUNE[.095326], SRM[.98936], TRX[.000001], USDT[0] | | |
| 01006402 | | BTC[.37509998], ETH[7.9984], ETHW[7.9984], LUNC-PERP[0], TRX[0.07460832], TRX-20210625[0], TRX-PERP[0], USD[1087.90], USD[0.00235023] | | USDT[.002252] |
| 01006403 | | BNB[0.01200926], ETH[0], USDT[0.00000285] | | |
| 01006407 | | BTC-PERP[0], ETH-PERP[0], SC-PERP[0], USD[0.00] | | |
| 01006414 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069546], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17001.93], USD[10.00281387], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01006416 | Contingent | BADGER[.00000001], BNB[0], BTC[0], BTC-20210624[0], COMP-20210624[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], SOL-20210625[0], SRM[5.37856228], SRM_LOCKED[102.42911659], SXP[0], USD[0.86], WBTC[0], YFI[0] | | |
| 01006424 | | ALPHA[0], BNB[0], BTC[0], HT[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000523], XRP[.01069404] | | |
| 01006425 | | BNB[0.00027031], BTC[0], SOL[0], TRX[8.49989803], USD[-0.43], USDT[0.02151449], USDT-PERP[0] | | |
| 01006427 | | DOGEBULL[0], USD[0.00] | | |
| 01006428 | | ADA-PERP[843], EUR[256.56], USD[-411.04] | | |
| 01006434 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], AUDIO[7637.9114425], AVAX-PERP[0], BTC[.00003], BTC-PERP[0], DOT-PERP[0], KIN[3929044.0141637], LINK[.05048375], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00377441], SOL-PERP[0], USD[-17.05], USDT[0.00847746] | | |
| 01006436 | | BAO-PERP[0], BTC-PERP[0], DOGEBEAR2021[.00003994], DOGE-PERP[0], OKB-20210625[0], OKB-PERP[0], USD[0.14], XRPBULL[.0629594], XRP-PERP[0] | | |
| 01006437 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00290000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05265001], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00000002], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-20210625[0], USD[-29.82], USDT[714.23138441], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01006440 | | BTC[0.00008194] | | |
| 01006449 | | BAO[1], DENT[1], USD[9955.78] | Yes | |
| 01006450 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0.03670415], MATIC-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[0.29] | | |
| 01006451 | | AMPL[-0.35591946], BTC[0.02429539], DOGE[6494.93676], USD[1.82], USDT[0.56185002] | | |
| 01006452 | | DOGE[.0263], FTT[.0977], OKB[.08355], OKB-PERP[0], TRX[.000002], USD[-0.89], USDT[0] | | |
| 01006456 | | BNB[0], BTC[0], DOGE-PERP[0], NFT (439411400489035012/FTX EU - we are here! #32420)[1], NFT (547615904222690828/FTX EU - we are here! #15369)[1], NFT (572741202668086014/FTX EU - we are here! #32342)[1], SOL[0], TRX[0.47582070], USD[-0.02] | | |
| 01006459 | | BTC[0.01929040], FTT[66.15919805] | | |
| 01006466 | | BTC[0], USD[0.55] | | |
| 01006468 | | USD[0.00] | | |
| 01006470 | Contingent | BTC[0.00307759], EUR[-43.55], LTC[.0011], LUNA2[0.00038474], LUNA2_LOCKED[0.00089774], LUNC[83.78], TRX[.000777], USD[7.50], USD[8.15000000] | | |
| 01006474 | | BAT[0], BNB[0], BTC[0], ETH[0], HT[0], TRX[0], UNI[0], USD[0.00], USDT[0.00001205] | | |
| 01006475 | | DOGE-PERP[0], SC-PERP[0], USD[0.57], XRP-20210625[0], XRP-PERP[0] | | |
| 01006476 | | BNBBEAR[96827], ETHBEAR[9087.05], ETHBULL[0.00000733], LTCBEAR[.879635], LTCBULL[.00964755], USD[0.00], USDT[0], XRPBEAR[9833.75], XRPBULL[.0938155] | | |
| 01006485 | Contingent | APE-PERP[0], APT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1], LINK-PERP[0], LOOKS[242], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.99981886], SRM_LOCKED[0.03228666], SUSHI-PERP[0], USD[516.43], USD[1.00], ZEC-PERP[0] | | |
| 01006489 | | BTC[0], BTC-20210924[0], DOGE[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01006490 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], ETH[0.60131194], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], HNT-PERP[0], INJ-PERP[0], LINA-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[31.58828381], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UBXT[0], USD[13.67], USDT[0], YFII-PERP[0] | | ETH[.6] |
| 01006495 | | DENT-PERP[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], FLM-PERP[0], HOT-PERP[0], HUM-PERP[0], MTL-PERP[0], SC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01006505 | Contingent, Disputed | ASD-20210625[0], BRZ-20210625[0], SECO-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 01006508 | | FTT[0], SOL[0], USD[0.00], USDT[.00000001] | | |
| 01006509 | | BEARSHIT[12.85], USD[0.00], USDT[0] | | |
| 01006510 | | 1INCH[.9993], ADABULL[0.00650691], AKRO[19], ALGOBULL[1759378], ASDBULL[2], ATLAS[229.964], ATOMBULL[300.8008], AXS[.59958], BALBULL[29.979], BAO[5995.8], BAT[.9998], BCHBULL[789.18666], BNBBULL[.06505443], BRZ[5], BSVBULL[29180.26], BULL[0.00964573], CEL[.59958], CHZ[9.979], COMPBULL[1.379667], CONV[39.992], CRO[19.998], CVC[7], DENT[2699.15], DMG[73.75524], DOGEBULL[0.11200495], DYDX[.3], EN[3.9972], EOSBULL[2698.11], ETCBULL[2.65449258], ETHBULL[.11646103], FTM[30.9741], FTT[.49965], GRTBULL[33.2907], HTBULL[3], JST[9.998], KIN[89937], KNCBULL[44.68144], LINA[149.928], LINKBULL[12.69321], LRC[30.9741], LTCBULL[216.44830], LUA[0.46465], MANA[6], MATICBULL[252.389051], MER[11], MTA[3], ORBS[19.986], OXY[1.9993], PUNDIX[1.9986], RAMP[3.1], RARE[669.756], REN[5], SAND[4.9965], SHIB[31980010], SLP[39.987], SLRS[5], SOL[.29979], SPELL[100], SRM[2], STEP[11.59188], STMX[709.557], STORJ[2], SUN[39.197159], SUSHIBULL[65549.0678], SXPBULL[25846.510372], THETABULL[.0279944], TLM[11], TOMOBULL[15139.97], TOMOIN[3.9995], TRX[76.94621], TRXBULL[39.07723], UBXT[63.9622], USD[0.00], USDT[0.00000002], VETBULL[237.377677], XLMBULL[8.6269196], XRABULL[6519.25912], XTZBULL[78.16162], ZECBULL[32.79062] | | |
| 01006524 | | AKRO[2], AUDIO[1.00894378], AVAX[0], BAO[1], BNB[0], BTC[0], DENT[2], EUR[0.00], KIN[4], REN[0], RSR[1], UBXT[2] | Yes | |
| 01006525 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.15], USDT[0] | | |
| 01006526 | | 0 | | |
| 01006532 | | BSV-0325[0], BSV-PERP[0], BTC[1.14476337], DAI[0], FTT[151.07652593], USD[401.12968839] | | |
| 01006534 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317596994372097953/Retro-Future-Bitcoin | Bavarian Edition)[1], NFT (429209632604482246/Retro-Future-Bitcoin | Red Lips Edition)[1], NFT (447775116012202267/Retro-Future-Bitcoin | FTX #1 Edition)[1], NFT (461910500802490530/Retro-Future-Bitcoin | USA #1 Edition)[1], NFT (479848898139439672/Retro-Future-Bitcoin | Diamond Edition)[1], NFT (547154750613630163/Retro-Future-Bitcoin | Light Grey Edition)[1], NFT (667522560051235871/Retro-Future-Bitcoin | Red Lips Edition)[1], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.05], USD[7[0], XRP[0], XRPBULL[0], YFI-PERP[0] | | |
| 01006535 | | ETHBEAR[9023.7], ETHBULL[0.00000806], TRX[.000001], USD[0.00] | | |
| 01006539 | | EUR[41554.01], USD[20.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006540 | | BAO[1] | | |
| 01006544 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[2990], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[.99088], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[25.83], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01006552 | | BTC[0], DOGE[17.99658], FTT[0], SHIB[299800.5], USD[0.09] | | |
| 01006555 | | USD[0.00] | | |
| 01006557 | | USD[0.34] | | |
| 01006558 | | ADABULL[0], ALGOBULL[2476553.85], DOGEBULL[0], FTT[0], USD[0.03], USDT[0], XRP[.03785885], XRPBULL[2108436.74093] | | |
| 01006562 | | ADABULL[0], BNB[0], BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], ETH[0.00089028], ETHW[0.00089028], USD[0.00], WAVES[0] | | |
| 01006568 | | KIN[3704233.96095873], USDT[0] | | |
| 01006569 | | AVAX[0], FTT[0.00060910], FXS[1161.56764], GBP[12306.04], SOL[0], SUSHI[.00000001], USD[0.00], USTC[0] | | |
| 01006576 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLUX-PERP[0], FTT[1.4851596], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.00539060], LUNA2_LOCKED[0.01257807], LUNC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], USD[-10.11], USDT[13.82003861], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 01006577 | | SOL[0.00000001], TRX[0], USD[0.02], USDT[0] | | |
| 01006584 | | ATLAS-PERP[0], EDEN[13.297473], FLOW-PERP[0], NFT [430441680035400017/simple #1][1], POLIS[10], USD[0.80] | | |
| 01006588 | | QTUM-PERP[0], SC-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01006589 | | SECO-PERP[0], USD[0.01], XAUT-20210625[0] | | |
| 01006590 | | 0 | | |
| 01006594 | | AUD[1656.37], BTC[.04230212], ETH[.53118488], ETHW[.53118488], SOL[12.32046675], USD[1734.41], USDT[1784.748264] | | |
| 01006607 | Contingent | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 01006608 | | CEL-PERP[0], GMT-PERP[0], PUNDIX-PERP[0], SOL[.00102523], SOL-PERP[0], TRX[.000199], USD[0.00] | | |
| 01006616 | | TRX[.001069], USDT[0] | | |
| 01006617 | Contingent | FTT[750], SRM[0.01521612], SRM_LOCKED[117.18478388], USD[4000.00] | | |
| 01006618 | | AXS-PERP[0], SHIB[89280], SHIB-PERP[0], SOL[.007188], USD[805.34] | | |
| 01006620 | | USD[0.00], USDT[0] | | |
| 01006621 | | DOGE-PERP[0], USD[-0.22], XRP[18.629192] | | |
| 01006626 | | AAVE-PERP[0], ALGOBULL[0], BCH-PERP[0], COMPBULL[0], COMP-PERP[0], DOGEBEAR2021[0], ETH-PERP[0], ICP-PERP[0], LTCBULL[0], PAXGBULL[0], RUNE-PERP[0], SAND-PERP[0], STEP[1.7], USD[0.08], USDT[0], XAUTBULL[0] | | |
| 01006632 | | TRX[.000002] | | |
| 01006638 | | USD[0.40] | | |
| 01006642 | | USD[2.11] | | |
| 01006644 | | BNB[2.18631099], BTC[0], CRO[0.00661396], DENT[1.06221359], DOGE[0], FIDA[1], FTT[0.00007162], KIN[1], SOL[0.00001771], USD[0.00], XRP[0] | Yes | |
| 01006647 | | BNB-PERP[0], BULL[0], DOGEBULL[0], ETCBULL[0], KNCBULL[0], KNC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], ZECBULL[0] | | |
| 01006648 | | ATLAS[9.5364], ATOM[5.798898], BNB[.00925306], CITY[.097112], COMP[4.46985], FTT[25.16972605], FTT-PERP[0], OXY[.39642867], OXY-PERP[0], RAY[9.66238855], RAY-PERP[0], SOL[.008772], SRM[.993161], TRX[.000004], USD[0.18], USDT[236.67585216] | | |
| 01006649 | | CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], MKR-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.60], USDT[.019522], VET-PERP[0] | | |
| 01006659 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01006660 | | KIN[5.76249126], KIN-PERP[0], USD[-0.02], USDT[1.88278662] | | |
| 01006661 | | BTC[0], DOGE-PERP[0], FTT-PERP[0], LTC[26.26], SHIB-PERP[0], TRX-PERP[0], USD[437.94], XLM-PERP[0] | | |
| 01006664 | | BTC[.00124486] | | |
| 01006669 | | DOGEHEDGE[6.39552], TRX[.000001], USD[0.07], USDT[0] | | |
| 01006674 | Contingent | ATLAS[0], BNBBULL[0], LUNA2[0.48930565], LUNA2_LOCKED[1.14171319], LUNC[106547.33627], MATICBULL[654.49395673], SXPBULL[607191.62450433], TRX[.000046], USD[0.00], USDT[0.01479821] | | |
| 01006679 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[.0007], ETH-PERP[0], UNI-PERP[1], USD[-46.44], USDT[100] | | |
| 01006682 | | ALTBULL[5.478], BEAR[21.738], BULL[0.13039723], DOGEBEAR[346911799.11721025], DOGEBEAR2021[.00081], ETHBULL[0.00007060], LTCBULL[.013816], USD[0.28] | | |
| 01006701 | | BTC[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.24], XRP-PERP[0] | | |
| 01006702 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20210926[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.37], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07227626], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC[15], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00960707], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00489115], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01006706 | | ATOM-PERP[3.65], BTC-PERP[.0026], DOGE-PERP[0], ETH-PERP[.031], USD[-74.01] | | |
| 01006713 | Contingent | AVAX[0.01194207], AXS-PERP[0], ETH[3.27729153], ETHW[3.27729153], FTM[8280], FTT[25.09511860], LINK[9.034], LUNA2[29.19183941], LUNA2_LOCKED[68.11429196], LUNC[94.038266], RUNE[289.94642], SOL[.13033117], SPELL[831000], USD[42086.76], USDT[1523.54000000], XRP[141.57] | | |
| 01006714 | | AUD[0.00], DOGE[2], THETABULL[0.00029857], USD[80.09], USDT[0] | | |
| 01006716 | | AGLD[291.54616], BAO[877], BTC[0.00302912], BTC-PERP[0], DOGE[1506.81577417], DOGE-20211231[0], ETH[0.12403692], ETH-PERP[0], ETHW[0.11889942], EXCH-123[0], FTT[22.9954], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB[99940], SHIB-PERP[0], SOL[18.997], UNI-1230[0], USD[483.46], USDT[0.00000001], USTC-PERP[0], XRP[131.00295539], XRP-0325[0], XRPBULL[1105.01483948], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006718 | | DOGE[2347.05172], USD[0.14] | | |
| 01006727 | | BTC[.00001038], CHZ-20210625[0], USD[0.12] | | |
| 01006732 | Contingent | ADA-PERP[0], BCH[0.00438858], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[-0.04699999], FTT[0.00058769], HT[1813.91360201], JST[1.04482663], LINK-PERP[0], LUNA2[0.00000002], LUNA2 LOCKED[0.00000005], LUNC[0.00553557], NEAR-PERP[0], SOL-PERP[0], TRX[21589.79172256], USD[8428.73], USDT[2179.57298244], ZEC-PERP[0] | Yes | |
| 01006733 | | BAO[1], DOGE[76.25654723], EUR[0.00] | Yes | |
| 01006737 | | 0 | | |
| 01006741 | | DOT-PERP[0], EOS-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01006743 | | BTC[0], DOGE[0], ETH[0], TRX[.0007181], USD[0.00], USDT[0.00008650] | | |
| 01006745 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[970.8], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], BULL[.00676504], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.9656], DOGEBULL[0.00249450], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EHS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.059449], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[50.07046], FTT-PERP[0], FTM-PERP[0], GAL-PERP[0], GENE[.0977], GMT[5.8816], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT[2.49972], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.82706887], LUNA2 LOCKED[4.26316071], LUNC[299397.66083], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000092], TRX-PERP[0], USD[497.57], USDT[24.16049963], USDT[364], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01006754 | | FTT[.09937], USDT[0] | | |
| 01006756 | | AGLD[14.2], ALCX[.001], ALPHA[277.00222617], ASD[197.50381940], ATOM[4.6], AVAX[3.3], BADGER[4.25], BCH[0.12200155], BICO[11], BNB[.31], BNT[16.17247341], BTC[.013], COMP[.9717], CRV[1], DENT[5500], DOGE[356], ETH[.057], ETH-0930[0], ETHW[.013], EUR[0.00], FIDA[40], FTM[108], FTT[39.23747082], GRT[225], JOE[118], KIN[460000], LINA[1540], LOOKS[77], MOB[0.49982464], MTL[14], NEXO[41], PERP[34.5], PROM[2.42], PUNDIX[.1], RAY[86.75582067], REN[125], RSR[4997.44293630], RUNE[2.90207789], SAND[49], SKL[259], SPELL[100], SRM[39], STMX[2950], SXP[39.1], TLM[1471], TRX[.000001], USD[2.19], USDT[0.00000001], WRX[125] | | |
| 01006760 | | AKRO[1], BAO[1], DOGE[474.08117616], EUR[0.00], SHIB[3485535.02962704], USD[0.00] | | |
| 01006761 | | OXY[18.9867], RAY[2.9979], TRX[.000004], USD[0.75], USDT[0.00000001] | | |
| 01006762 | | OXY[.960765], RAY[35.974065], TRX[.000002], USD[0.00], USDT[0] | | |
| 01006778 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013761], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[98.30], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01006779 | | ETH[.02444697], TRX[9.000001], USD[0.01503215] | | |
| 01006785 | | MATICBULL[.000297], SXPBULL[15.534892], USD[0.00], USDT[0] | | |
| 01006788 | | BTC[0.06790872], ETH[.89300001], ETHW[0.02000000], FTT[.09000098], GST[.06150893], HT[1.59881], NEAR[17], NFT [43214431380912933O/FTX EU - we are here! #40926][1], NFT [52671196800786807O/FTX EU - we are here! #40924][1], RAY[.303258], STEP[.07691164], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01006790 | | ALGO-PERP[0], ATLAS[1889.296], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DENT-PERP[0], DFL[9.936], DOT-PERP[0], EGLD-PERP[0], ETH[.00728101], ETH-PERP[0], ETHW[.00728101], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[180.26394], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01006791 | | HT[0], SOL[.00019756], TRX[.032909], USD[0.00] | | |
| 01006792 | | 0 | | |
| 01006797 | | TRX[.000002], USD[0.00] | | |
| 01006806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMB-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[5790], PROM-PERP[0], PUNDIX-PERP[256.39999999], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[125.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01006809 | | DOGE[.93827586], OXY[48.9902], USD[0.00] | | |
| 01006813 | | DOGE-PERP[0], EUR[51.60], USD[-0.46] | | EUR[49.85] |
| 01006816 | | USD[0.06], USDT[0.00000001] | | |
| 01006823 | | FTT[.099982], MAPS[12.926], USD[0.34] | | |
| 01006829 | | ADABULL[0.00000644], DOGEBULL[0.00048294], ETHBULL[0.00000679], MATICBULL[.04024], OKBBULL[.0007783], SUSHIBULL[.7788], SXPBULL[.000752], TRX[.000001], USD[0.00], USDT[0] | | |
| 01006834 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.66], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01006839 | | AGLD[761.55745615], ALCX[0.00088992], ALPHA[1662.7525345], ASD[1571.93278081], ATOM[21.99616808], AVAX[43.90308627], BADGER[34.28186486], BCH[0.98582220], BICO[110.9604705], BNB[5.83408023], BNT[132.5761018], BTC[0.20938903], CEL[.0747626], COMP[7.51330984], CRV[.9882675], DENT[49284.2965], DOGE[2844.272615], ETH[1.14131668], ETH-0930[0], ETHW[0.95338412], FIDA[316.9113745], FTM[1304.23829165], FTT[56.53558551], GRT[1568.2553463], JOE[833.5421228], KIN[3799314.1], LINA[12697.45945], LOOKS[540.8694985], MOB[.49196775], MTL[112.8796396], NEXO[176.8800047], OXY[14.10345240], PERP[229.20958652], PROM[19.46834692], PUNDIX[.06027195], RAY[1140.3242006], REN[619.68469525], RSR[40844.7745252], RUNE[22.27972685], SAND[390.9564995], SKL[1300.1673155], SOL[19.69822263], SPELL[20.7439], SRM[196.9954875], STMX[19754.390415], TLM[648.3864805], USD[1824.63], USDT[0.00000001], VETBULL[18397.63244547], WRX[874.8846605] | | |
| 01006843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.30371366], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[23.03084812], RUNE-PERP[0], SAND-PERP[0], SOL[.53408718], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.10], USDT[65.10800593], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01006846 | | KIN[314800] | | |
| 01006854 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[495.93], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01006856 | | DOT[1141.64625817], FTT[25], LTC[1.22662557], USD[0.00], USDT[0] | | |
| 01006859 | | DOGE[.07466919], FTT[25], USD[0.00], USDT[-0.00628405] | | |
| 01006861 | | ADA-PERP[0], ALTBEAR[937.8], AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00008004], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.55], XRP-PERP[0] | | |
| 01006870 | | BTC[0], ETH-20211231[0], USD[-2.55], USDT[21971.50175677] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006873 | | DOGE[0], DOGE-PERP[0], ETH[.0000728], FTT[0], LTC[0], USD[-0.01], USDT[0.00063364] | | |
| 01006882 | | SHIT-PERP[0], USD[0.00] | | |
| 01006883 | Contingent | BTC[0.00625778], DOGE[8526.48915838], DOT[13.09975452], ETH[0.15497115], ETHW[0.15412868], KIN[7471980.07471980], LUNA2[2.76783550], LUNA2_LOCKED[6.45828283], LUNC[602702.00793504], ORCA[.04061181], SHIB[3930817.61006289], TRX[0], USD[0.00], USDT[0.00000243] | | ETH[.153891] |
| 01006888 | | TRX[.000002], USD[25.00] | | |
| 01006889 | | TRX[2.000004] | | |
| 01006895 | Contingent | AVAX[3.2], BNB[0], BTC[0], EUR[0.00], FTM[287.80823028], FTT[6.67023186], LUNA2[3.72621331], LUNA2_LOCKED[8.69449772], LUNC[42395.99358132], MATIC[404.48271724], REEF[0], ROOK[0], USDT[2159.21032344], USTC[499.903] | | |
| 01006897 | Contingent | 1INCH-PERP[0], ALA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00012727], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK[.098879], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[4.18], USDT[1.697428], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01006898 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01006899 | | AKRO[1], BAO[5], KIN[6], USD[0.00] | | |
| 01006902 | | AUD[0.00], DOGE[402.31048432] | | |
| 01006909 | | FTT[0], STEP[2320.29887843], USD[0.00], USDT[0] | | |
| 01006915 | | FTT[3.43332185], LINK[2.9994471], RAY[10.69974444], RAY-PERP[0], USD[0.87], USDT[0] | | |
| 01006924 | | BNB[0], BTC[0], ETH[.00026523], ETHW[.00026523], EUR[0.00], FTT[0], USD[0.03], USDT[0] | | |
| 01006926 | | DOGE[517.65816121], ETH[.00044793], ETHW[0.00044792], USD[0.00] | | |
| 01006935 | | ADA-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.240601], USD[-10.96], USDT[12.56323], XLM-PERP[0], ZIL-PERP[0] | | |
| 01006938 | | FTT[.099012], USD[0.00], USDT[0] | | |
| 01006943 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ASD-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.0000296], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XTZ-20211231[0] | | |
| 01006945 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0000465], DOT-PERP[0], EOS-PERP[0], ETH[0.00011614], ETH-PERP[0], ETHW[0.00011614], EUR[6117.94], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[.004], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.52], USDT[14.05286533], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01006946 | | BTC[.0001097], DOGE-PERP[0], USD[0.86] | | |
| 01006952 | | USD[1.31] | | |
| 01006961 | | SOL[0], SUN[1], TRX[.000003] | | |
| 01006963 | | USD[0.00] | | |
| 01006964 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[.000026], AAVE-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[225.02047435], ATOM-0325[0], ATOM-PERP[0], AVAX[8.51094469], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0000076], BCH-PERP[0], BIT-PERP[0], BLT[9.99806], BNB[0.00000001], BNB-PERP[0], BTC[0.02481364], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0506[0], BTC-MOVE-0518[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV[10.06548752], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DOGE[218.62075733], DOGE-PERP[0], DOT-PERP[0], EDEN[35.02801199], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[769.47717], EOS-PERP[0], ETH[0.07139449], ETH-0325[0], ETH-PERP[0], ETHW[0.07050634], FIL-PERP[0], FLOW-PERP[0], FTM[22.66518421], FTM-PERP[0], FTT[213.51228904], FTT-PERP[0], FXS-PERP[0], GAL[12.41607395], GALA[7.94608485], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX[1.00488629], IOTA-PERP[0], KAVA-PERP[0], KIN[2], LINK[.0993598], LINK-PERP[0], LOOKS[20.79621366], LOOKS-PERP[0], LTC[0.15031658], LTC-PERP[0], LUNA2[0.00096378], LUNA2_LOCKED[0.02224882], LUNC[209.865334], LUNC-PERP[0], MANA-PERP[0], MATIC[0.32530500], MATIC-PERP[0], MID-PERP[0], MNGO[2208.16642869], NEAR[10.39775551], NEAR-PERP[0], NFT (300405837407612780/Baku Ticket Stub #1075)[1], NFT (413753332314541552/FTX EU - we are here! #207093)[1], NFT (530485536801186555/FTX EU - we are here! #207260)[1], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], POL[586.17932554], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[1.01232514], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[10.23425062], SOL-PERP[0], SRM[2.05951182], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.31450740], SUSHI-PERP[0], TRX[.001894], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[1220.43], USDT[3379.59675221], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01006965 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], GALA[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (307767273693961753/FTX Crypto Cup 2022 Key #17452)[1], NFT (329822508506966179/The Hill by FTX #8588)[1], ORBS-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.01827700], USD[1.45], XRP[0], XRP-PERP[0] | | |
| 01006970 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 01006973 | | BCH[.00333225] | | |
| 01006981 | | CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[.06696241], SOL[.0133], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[-0.02], USDT[57.90451539], USTC-PERP[0], VET-PERP[0] | | |
| 01006982 | | BNB[0], USD[0.00] | | |
| 01006991 | | AUD[0.00], USD[0.00] | | |
| 01006992 | | NFT (508799962487092140/FTX EU - we are here! #240943)[1], NFT (568466944916689038/FTX EU - we are here! #240963)[1], USD[0.00] | | |
| 01006993 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00003867], ETH-PERP[0], ETHW[0.00003867], SOL-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01006997 | | TRX[.000003] | | |
| 01007001 | | USD[0.78] | | |
| 01007003 | | BCH-PERP[0], LINK-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01007015 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-20210625[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.66687526] | | |
| 01007016 | | DOGEBEAR2021[.000732], USD[53.54], USDT[0] | | |
| 01007017 | | BEAR[43.65], HNT[.1268922], HT[.59958], LEO[.9028308], MTA[13.4176965], RAY[1.94624988], TRX[719.03089915], USD[0.00] | | |
| 01007020 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], XRP[0] | | |
| 01007022 | | ETH[.006], ETHW[.006], FTT[0], SOL[0], TRX[.468578], USD[3.12], USDT[0.34269887] | | |
| 01007027 | | STETH[0.00008230], TRX[.000001], USD[0.00] | | |
| 01007028 | Contingent | BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], LTC-PERP[0], LUNA2[0.05473439], LUNA2_LOCKED[0.12771359], LUNC[11918.53], QTUM-PERP[0], THETA-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 01007030 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0] | | |
| 01007034 | | ALGOBULL[78.02], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007036 | | AAVE[.043], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[.00002195], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00265025], LINK[.04494759], SNX-PERP[0], UNI[.08343758], UNISWAPBULL[0], USD[4.39], VET-PERP[0], XLM-PERP[0] | | |
| 01007043 | | BTC[.02294019], BTC-PERP[0], BULL[.013575], USD[1.07] | | |
| 01007045 | | DOGEBEAR2021[0.02084539], USD[0.02] | | |
| 01007047 | | USD[25.00] | | |
| 01007048 | Contingent | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BEARSHIT[0], BSVBEAR[0], BTC[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[31290], CRV-PERP[0], CVC-PERP[0], DEFIBEAR2021[0], DOGEBEAR2021[0], DOGE-PERP[4761], ETC-PERP[0], ETH-1230[0], ETHW-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[0], LEO-PERP[0], LUNA2[0.0160939A], LUNA2_LOCKED[0.03755253], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5292.51], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01007049 | | FTT[.098806], USDT[0] | | |
| 01007053 | | AAVE[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009728], BNB-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM[0.79248174], FTM-PERP[0], FTT[162.57749861], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[283.50150000], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MYC[60000.15], RAY-PERP[0], RUB-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[1492.77], USDT[0], YFI-PERP[0] | | |
| 01007055 | | BTC[0], TRX[0], USD[0.00], USDT[0.19840660] | Yes | |
| 01007058 | Contingent | ALCX[.00075167], ALPHA[11], ASD[.075167], ATOM[.299981], BADGER[7.03], BCH[0.20100000], BICO[20.99164], BNB[0.01988480], BNT[27.22317941], BTC[0.00000001], CEL[.052994], COMP[0.05849611], CRV[.99753], DENT[9996.656], DOGE[585], ETH[0.00399924], ETH-0930[0], ETHW[.01296295], EUR[0.00], FIDA[58], FTM[1.99962], FTT[0.29939314], GRT[14], HNT[0], JOE[10], KIN[520000], LUNA2[0.05530110], LUNA2_LOCKED[0.12903590], LUNC[12041.9315982], MOB[0.49808272], PROM[3.98], RAY[8], REN[-0.00057001], RSR[7387.10620434], RUNE[0], SKL[259.82749771], SOL[0.00000001], SPELL[198.423], SRM[6.99907785], SXP[.08072697], USD[1311.73], USDT[0.10], VET-PERP[0], WRX[.9757693] | | BNT[.15147527], RSR[37.31825093] |
| 01007061 | Contingent | FTT[25], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[208.90], USTC[5] | | |
| 01007064 | | NFT (396532180916425293/FTX EU - we are here! #19947)[1], NFT (423924673231781225/FTX EU - we are here! #19894)[1], NFT (539292058317581735/FTX EU - we are here! #19835)[1] | | |
| 01007067 | | ASDBULL[10.267946], MATICBULL[.003224], SXPBALL[13.193753], TRX[.000004], USD[1.15], USDT[0] | | |
| 01007069 | | BAO[3], EUR[0.00], KIN[2], USD[0.00] | | |
| 01007070 | | USD[-0.29], USDT[0.10516987], USDT-PERP[0], XRP[165.76465024], XRP-PERP[0] | | |
| 01007071 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 01007072 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[3.32], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[85.08431607], ETH[0.00031247], ETH-PERP[0], ETHW[0.00031247], FTM-PERP[0], FTT[6.84102286], FTT-PERP[0], GALA-PERP[0], KNC[199.79139466], LEO-PERP[0], LINK[19.16210160], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (29508896205131334O/Solameleon #1710)[1], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[5400], SPELL-PERP[0], STEP[232.9], THETA-PERP[0], USD[0.00] | | LINK[18.796428] |
| 01007074 | | USD[25.00] | | |
| 01007081 | | BTC[.00191782] | | |
| 01007083 | | ATLAS[0], BNB[0.00000001], BNBBULL[0.00000001], BTC[0], CONV[0], DOGEBULL[0.00000001], ETH[0], ETHBULL[0.00000001], MATIC[0.00000002], MATICBEAR2021[0.00000001], MATICBULL[0.05171514], SOL[0.00000001], USD[4.18], USDT[0.00000001] | | |
| 01007091 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.00005035], SXP-PERP[0], TRX[.0001031, TRYB-PERP[0], USD[-0.01], USDT[0.00970851], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01007096 | | BNB[0], ETH[0], TRX[40.50001000], USDT[0.08185600] | | |
| 01007097 | | BAO[5614.54775023], CRO[306.41644235], DENT[6585.96514203], ETH[.02646196], ETHW[.02646196], KIN[3], MATIC[177.64876850], REEF[1706.05075421], RSR[676.86422143], STMX[1243.01698441] | | |
| 01007099 | | USD[0.84] | | |
| 01007106 | | TRX[.000001], USD[0.01], USDT[0], XRPBULL[1074.23486] | | |
| 01007111 | | MER[1045.61753], RAY[99.9658], SOL[0.58658401], USD[0.71], USDT[.00772604] | | |
| 01007112 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-052[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000218], TRX-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01007116 | | ADA-PERP[0], BNB[.10479306], BTC[0.02053554], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00079934], FTT[0.07684843], MATIC-PERP[0], TRX[.101559], USD[2175.42], USDT[353.65271551], VET-PERP[0], XRP-PERP[0] | | |
| 01007119 | | AKRO[1], AMC[0], AUD[0.00], AXS[0], BAO[7], BTC[0], CHZ[1], CUSDT[0], DENT[1], DOGE[0], ETH[0], KIN[3], LINK[0], MAPS[0], MATIC[0], MRNA[0], MTL[0], PFE[0], RAY[0], RSR[2], SHIB[0], SOL[0], SPY[0], SRM[0], STMX[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01007120 | | ETH[.02382092], ETHW[0.02352077] | Yes | |
| 01007121 | | BNB[0], FTM[-5.96587995], USD[0.00], USDT[266.21647931] | | |
| 01007124 | | BTC-PERP[0], LTC[.06], USD[31.13], USDT[11.03] | | |
| 01007130 | | AVAX[0.00329490], BNB[.11988847], BTC[0.00009963], BTC-PERP[0], COMP[0.00006175], CRV[16.99525], DOT-PERP[0], DYDX[4.59915222], ENJ[40], ETH[0.08196480], ETH-PERP[0], ETHW[0.08196480], FTT[1.99962], LINK[7.19773577], LINK-PERP[0], LTC[1.10278159], LTC-PERP[0], MANA-PERP[0], MATIC[350], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[8.29942867], TRX[.00001074], UNI[4.5963235], USD[18.26], USDT[0.10400002], XRP[115.1328654], XRP-PERP[0], ZRX[40.9924437] | | |
| 01007134 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01007137 | | FTT-PERP[0], MATIC-PERP[0], NFT (309566428286730557/The Hill by FTX #18266)[1], NFT (324831727526304799/FTX EU - we are here! #241559)[1], NFT (369798058481663132/FTX EU - we are here! #241579)[1], NFT (422780776153492904/FTX AU - we are here! #29666)[1], NFT (457294506959324439/FTX EU - we are here! #241563)[1], NFT (495690621215081665/Monaco Ticket Stub #945)[1], NFT (537833693230615062/FTX AU - we are here! #21387)[1], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 01007139 | | BNB[.00444386], DYDX-PERP[0], ETH[.00000001], LINK-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[-0.52], USDT[0.002902] | | |
| 01007140 | | BTC[0.00002594], BTC-20210625[0], EUR[0.01], USD[0.00] | | |
| 01007141 | | 1INCH-0325[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0.93792], CRO-PERP[0], DOGE[0], ETH[0.00001057], ETHW[0.00017662], FTM[0], FTT[0.91571186], GALA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00188514] | Yes | |
| 01007156 | | BNB[.00998652], BTC[0.00002704], EUR[0.00], LTC[.00991], SHIB[100000], USD[4.36], USDT[0], XRP[.9634] | | |
| 01007157 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01007159 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01007164 | | USD[4.34] | | |
| 01007165 | | DOGE[4], SNY[.9999], SOL[.48973014], TRX[.000001], USD[1.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007170 | | HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01007180 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.00146339], ETH-PERP[0], ETHW[0.00146338], FTT[26.29600878], ICP-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[140.5328657], LUNC-PERP[0], MATIC-PERP[0], RAY[11.65319074], SHIB-PERP[0], SOL[13.64432666], SOL-PERP[0], TRX[.000116], USD[0.00], USDT[4.31781851] | | |
| 01007182 | | BTC[0], ETH[0], USDT[0.00000034] | | |
| 01007190 | | TRX[.000003], USDT[1.551432] | | |
| 01007191 | | BIT[89.982], SNY[136.9726], USD[1746.17], USDT[99.67407957] | | |
| 01007192 | | EUR[0.00], KIN[1.00870683] | | |
| 01007199 | | DOGE-PERP[0], USD[0.00] | | |
| 01007206 | Contingent | AMZN[.0000001], AMZNPRE[0], BTC[0.00484494], DOGE[1114.43668184], ETH[0.23940896], ETHW[0.23819032], FTT[3.2], MATIC[239.22680931], MTA[78.9869147], SOL[1.44235804], SRM[89.91670457], SRM_LOCKED[817060005], TSLA[.0294015], USD[0.00], USDT[3.360148955] | | BTC[.0048], DOGE[1096], ETH[.22332], MATIC[227.16366] |
| 01007208 | Contingent | BNB[0], SRM[.02598204], SRM_LOCKED[1.8762231], USD[0.00], USDT[0.00000042] | | |
| 01007214 | | ETH[.00001184], ETHW[.00071184], SHIB[457676.20497974], SUSHI[.00001107], TRX[.00055218], USD[0.00], USDT[0.68232220] | | |
| 01007215 | | ETH[14.2406512], ETHW[14.2406512], USD[7.20] | | |
| 01007216 | | TRX[.000002] | | |
| 01007226 | | BTC[0.05077690], CEL[0], FTT[30.1], ROOK[1.348], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01007229 | | BTC[0], USD[4.31] | | |
| 01007231 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], USD[0.01] | | |
| 01007234 | Contingent | BEARSHIT[5334822.4598936], BTC[.06811824], BULLSHIT[78.9775992], DOGE[5], DOGEBEAR[278096765004.40186744], DOGEBEAR2021[9080.25764547], DOGEBULL[937.03920572], DOGEHEDGE[165.5460415], DOGE-PERP[0], ETH[.24150001], ETHW[0.24150000], HBAR-PERP[7390], LUNA2[0.00587668], LUNA2_LOCKED[0.01371226], MANA[91.72270643], SAND[70.63076861], USD[1426.39], USDT[0.00000021], USTC[0.83187330] | | |
| 01007237 | | KIN-PERP[0], TRX[.000001], USD[-0.99], USDT[1.72] | | |
| 01007239 | | CRO[8.9341], HMT[.90785], TRX[.000003], USD[0.01], USDT[0.00991486] | | |
| 01007245 | | NFT[501590943177980383/The Hill by FTX #30098][1], TRX[.000001], USD[0.00] | | |
| 01007248 | | TRX[0] | | |
| 01007252 | | BTC[0.00003073], ETH[0.00099933], ETHW[0.00099933], SOL[.099867], USDT[2.21219494] | | |
| 01007255 | | BEAR[5339810.199], BNBBEAR[49967747.5], BTC[3.11957189], BULL[1.54866357], DOGEBULL[.09998157], FTT[.09791], FTT-PERP[0], USD[10.80], USDT[9.14920490] | | |
| 01007256 | | BTC[.31575442], ETH[9.56136122], ETHW[0], FTT[50.82085957], GBP[7002.65], SOL[27.35567558], SUSHI[153.18116009], USD[0.00] | | |
| 01007258 | | XRP[1] | | |
| 01007259 | | USD[101.76] | | |
| 01007261 | | BTC[0], ETH[0], FTT[0], TRYB[0], USD[0.00], USDT[0] | | |
| 01007267 | | SNX[0] | | |
| 01007268 | | BTC[.00002972] | | |
| 01007271 | | DOGE[3.3744627], USD[0.00] | | |
| 01007277 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01007281 | | BTC[0], USD[2.52] | | |
| 01007285 | | COPE[200.866335], TRX[.000001], USD[3.00], USDT[0] | | |
| 01007287 | | OXY[64.00185978], TRYB[0] | | |
| 01007290 | | BCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01007295 | | AAVE-PERP[0], ADA-20210924[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[3.68], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01007297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30168871], ETH-PERP[2.92], ETHW[0.30168871], FIL-PERP[130.8], FLOW-PERP[0], FTM-PERP[0], FTT[0.22294960], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[290], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[304747008.1144], SRM[3780919], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1233.30], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[81000] | | |
| 01007303 | | FTT[0.11849506], GMT[.9012], SOL[0.00868570], USD[0.17], USDT[236.42646400] | | |
| 01007309 | | BNB[0], EUR[0.00] | | |
| 01007320 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000210], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.80000000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00422504], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01007325 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02337297], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[94.97], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01007326 | | USD[25.00] | | |
| 01007327 | | NFT[309406054511227140/FTX EU - we are here! #79187][1], NFT[532842381929228764/FTX EU - we are here! #79237][1], NFT[551478912703717517/FTX EU - we are here! #79085][1] | | |
| 01007329 | | ADA-PERP[0], BTC-PERP[0], FTT[25.094981], LINK[.02071922], MANA[.17644362], MANA-PERP[0], PAXG[.00007886], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01007334 | | EUR[10.00] | | |
| 01007337 | | LUA[.019143], SOL[.094946], TRX[.000003], USD[0.00], USDT[0] | | |
| 01007339 | | AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[2], ENJ-PERP[0], EOSBULL[1915336.6135153], ETH[1.13585263], ETH-PERP[0], ETHW[0.00090203], GALA-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINKBULL[156342.67960367], LINK-PERP[0], LTC[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STARS[0], SUSHI[.00000001], SUSHIBULL[8186191.71248521], THETA-PERP[0], USD[5.20], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007340 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03788111], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.11], USDT[.07899608], VET-PERP[0], XTZ-PERP[0] | | |
| 01007348 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 01007349 | | EOSBULL[.58216], ETCBULL[0.00005968], HTBULL[0.00003023], TRX[.000002], TRXBULL[.00912045], USD[25.22], USDT[1.27352500], XRPBULL[.046673], ZECBULL[68.67837649] | | |
| 01007350 | | BTC-PERP[0], CRO[50], GBP[0.00], GRT[68], UNI[2], USD[0.00], USDT[16.00002857] | | |
| 01007354 | | MATICBEAR2021[.29899056], USD[0.03] | | |
| 01007360 | | TRX[.000002], USD[0.00], USDT[11.62618031] | | |
| 01007367 | | USD[25.00] | | |
| 01007370 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 01007379 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.001829], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0002217], ETH-PERP[0], FTT[150.09423005], FTT-PERP[0], GRT-PERP[0], HT[300.041255], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.04179], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO[.9523], SECO-PERP[0], SHIB-PERP[0], SOL[0.00303680], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.333744], TRX-PERP[0], USD[13650.89], USDT[1206], YFII-PERP[0] | | |
| 01007383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.54], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01007385 | | ATOMBULL[.0063434], BULL[0.10976924], ETHBEAR[499880005.4], ETHBULL[22.84380296], EUR[0.00], MATICBULL[41932.587246], TRXBULL[64.9766936], USD[0.09], USDT[0.01378800] | | |
| 01007387 | | AVAX[.29994], TRX[.000001], USD[1.52], USDT[7.652199], XRP[.9904] | | |
| 01007392 | Contingent | APE[53.60209341], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000723], ETH[0.28142956], ETHBULL[143.23338], ETH-PERP[0], ETHW[0.27989446], GMT-PERP[0], GST-PERP[0], LUNA2[4.59361793], LUNA2_LOCKED[10.71844185], LUNC[1000269.97689105], LUNC-PERP[0], OP-PERP[0], SOL[0], TRX[.000002], USD[2.20], USDT[0.04783608], WAVES-0930[0] | | APE[53.011547], ETH[.279288] |
| 01007398 | | BNB[0], BRZ[0], BTC[0], DOGE[0], FIDA[0.00001243], HNT[0], KIN[138.32132435], ORBS[0], SHIB[28.94646554], SOL[0], STORJ[0], UBER[0], UBXT[0], USD[0.00] | Yes | |
| 01007405 | | JOE[832.561356], LOOKS[975.8048], TRX[.000001], USD[0.07], USDT[0.00057287], YGG[193.162748] | | |
| 01007414 | | USD[0.77] | | |
| 01007416 | | FTT[25.0949321], USD[34.62] | Yes | |
| 01007417 | | ATOMBEAR[0], BAT[0], BNB[0], BTC[0], DOGEBULL[0], SOL[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 01007418 | | USD[25.00] | | |
| 01007419 | | TRX[.000005] | | |
| 01007422 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK[-0.00000001], LINK-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP[0.11908890], XRP-PERP[0] | | |
| 01007429 | | EUR[0.10] | | |
| 01007431 | Contingent | SRM[1.44117878], SRM_LOCKED[7.83793876], USD[0.00], USDT[0] | | |
| 01007433 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000416], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.98005], TRX-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01007444 | | AKRO[2], ATLAS[0.11592803], BAO[13], DOGE[.00230324], ETH[0], KIN[18], RSR[3], SAND[0.00421388], TRX[3.01253442], UBXT[3], USD[0.00], XRP[7311.32213028] | Yes | |
| 01007449 | Contingent | BF_POINT[500], FTM[0], LUNA2[0.00001211], LUNA2_LOCKED[0.00002826], LUNC[2.63806825], RUNE[8.89462726], SHIB[1173.23697796], TRX[.00055579], USD[0.00] | Yes | |
| 01007453 | | SOL[0], USD[0.00000038] | | |
| 01007457 | | AKRO[1], DENT[1], EUR[0.00], FIDA[1.05759995], USD[0.00] | Yes | |
| 01007462 | | EUR[5.00] | | |
| 01007470 | | BAO[86782642.355], BTC[.00003675], USD[0.64] | | |
| 01007473 | | BNB[0], DOGE[2.03684160], FTT[2.09843], TRX[0.00000231], USD[6849.19], USDT[0.00000001] | | TRX[.000002] |
| 01007474 | Contingent | AAVE[-0.00988313], AVAX[0.07307093], BTC[0.00005317], BULL[0], DOGE[-388.45364243], DOGEBEAR2021[0], ETH[1.35472363], ETHBULL[0], ETHW[0.00072363], FTT[15.06939964], LINK[0], LUNA2[13.33098251], LUNA2_LOCKED[31.10562586], LUNC[1000], MATIC[0.84536661], OMG[0], REN[1793.98589925], SOL[0.01093756], UNI[-0.22372566], USD[-241.00], XRP[0] | | |
| 01007475 | | MBS[446], USD[0.01], USDT[0] | | |
| 01007479 | | ALPHA-PERP[0], COMP[0], COMP-PERP[0], EUR[4472.89], FTT[0], FTT-PERP[-20], MATIC[6.9702], MATIC-PERP[0], SOL-PERP[0], USD[165.55], USDT[0.72823956], USDT-PERP[0], XRP-PERP[0] | | |
| 01007483 | | ALGO-PERP[0], BTC[4.03325803], DOGE-PERP[66800], DOT-PERP[0], EGLD-PERP[0], ETH[5.89317563], ETHW[5.89317563], EUR[35.18], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SXP-PERP[1392.7], USD[-5561.11], USDT[0], VET-PERP[0] | | |
| 01007486 | | HKD[100.00] | | |
| 01007487 | | AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0.19889324], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.00], USDT[844.99665314], WAVES-PERP[0] | | |
| 01007493 | | 0 | | |
| 01007494 | Contingent | BTC[0.00100951], CRO[9.99335], DOGE[20.50707490], ETH[0.01144552], ETHW[0.01138426], LUNA2[0.04344802], LUNA2_LOCKED[0.10137873], LUNC[9460.9], MTA[7.99848], SHIB[99981], USD[6.54] | | BTC[.000986], DOGE[20.136815], ETH[.011174] |
| 01007496 | | ALPHA-PERP[0], BTC-PERP[0], USD[0.04] | | |
| 01007498 | | BAND[.1015], BTC[-0.00062434], USD[44.85] | | |
| 01007502 | | SHIB-PERP[0], USD[4.66] | | |
| 01007505 | | ASD[0.08287232], BNB[0.00008365], DOGE[0], FTT[0.00288690], USD[0.00], USDT[0.00000437] | | |
| 01007510 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007515 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.83499715], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[1965.2387], COMP[.69071], CRV[207.577], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[15.6], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1529659], ETH-PERP[0], ETHW[.1529659], FTM-PERP[0], FTT[14.68971], FTT-PERP[0], GRT[709.83564], HNT-PERP[0], LINK[30.905], LINK-PERP[0], LTC[4.9613], LTC-PERP[0], LUNA2[.01007870], LUNA2_LOCKED[4.69018364], LUNC[437698.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[23.8], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[141.132], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-911.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2343.86934], XRP-PERP[0], XTZ-PERP[0] | | |
| 01007530 | | TRX[.000002], USDT[0.00000620] | | |
| 01007532 | | USD[0.34] | | |
| 01007536 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.11143122], ETH-PERP[0], ETHW[0.11143122], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0099915], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11.82], USDT[11.21597051], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01007537 | | USD[0.03], VETBULL[.48186246], XRPBULL[210.14411957] | | |
| 01007538 | | USD[0.40], VET-PERP[0] | | |
| 01007540 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[29.9947104], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.44272769], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01007546 | | BIT[.99886], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00006718] | | |
| 01007553 | | BAO[1], EUR[0.00] | Yes | |
| 01007558 | | BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00236562] | | |
| 01007561 | | DOT-PERP[0], FTT[25.0952424], SOL-PERP[0], TRX[0], USD[1.57], USDT[0] | | |
| 01007567 | | BAO[2], BNB[.2389282], DOGE[661.9335714], TRX[1], USD[0.00] | Yes | |
| 01007571 | | 1INCH[.00005329], AMZN[.00000016], AMZNPRE[0], BAO[0.37256359], BNB[0], BTC[0], CRV[0], DODO[0], DOGE[0.00104659], ETH[0], EUR[0.00], FTM[.00009508], GME[.00000002], GMEPRE[0], HUM[0], KIN[1], KSHIB[0], MANA[0.00021120], MOB[0], SHIB[3236993.81500702], SLP[0], SOL[0], SPELL[0], SUSHI[0], UBXT[0.03106072], USD[0.00], USDT[0] | Yes | |
| 01007572 | | EUR[0.00] | Yes | |
| 01007573 | | ATLAS[1049.8], USD[0.00], USDT[.01582503] | | |
| 01007580 | | CEL[55.06143], USD[0.19] | | |
| 01007588 | | ETH[.00000039], ETHW[.00000039], EUR[0.00], KIN[1] | Yes | |
| 01007589 | Contingent | CEL-PERP[0], ETH-PERP[0], GBP[210.44], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023551], LUNC-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01007591 | | BALBULL[76.5894002], EDEN[.02062913], ETH[0], ETHBEAR[199962], FTT[27], SUSHIBULL[172690.36235], USD[3.81], USDT[0.00000001] | | |
| 01007594 | | BTC[.00000913], DOGE[413.72469], USD[0.00] | | |
| 01007595 | Contingent, Disputed | BNB[0], BTC[0], DAI[0], FTT[0.01605226], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 01007596 | | USD[0.00] | | |
| 01007597 | | BTC[.01339062], FTT[10.8], SHIB[2798040], USD[1.82], USDT[0.06355749] | | |
| 01007604 | | FTT[25.99892675], USD[6.96], USDT[0] | | |
| 01007606 | | EOSBULL[21.9706], GRTBULL[.1078901], SHIB[99790], SUSHIBULL[.9845], SXPBULL[13.586934], USD[0.13], USDT[0], XTZBULL[.000083] | | |
| 01007609 | | ALGOBULL[7994.4], EOSBULL[16.9881], SUSHIBULL[.19.986], SXPBULL[2.989402], TRX[.000001], USD[0.08] | | |
| 01007614 | Contingent | EUR[2729.14], FTT[1031.509419], SRM[28.07324412], SRM_LOCKED[271.92675588], USDT[23.70896423] | | |
| 01007617 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[-0.00000001], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[1.08690216], LUNA2_LOCKED[2.53610504], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01025344], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.57] | | |
| 01007634 | | BTC[0.01231792], NFLX[.0098362], OKB-PERP[0], SOL[.09172114], TRX[.000005], USD[0.00], USDT[0.00240602] | | |
| 01007638 | | USD[0.57] | | |
| 01007639 | | AUD[0.00], BF_POINT[200], MATIC[1965.6428], USD[619.79], USDT[.33872029] | | |
| 01007641 | | 0 | | |
| 01007644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-20211231[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.43], USDT[0], XRP-20211231[0], ZRX-PERP[0] | | |
| 01007646 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000157], ETHW[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01007651 | | BTC[0], DOT-PERP[0], SOL[0], TRX[1.24], USD[0.07], USDT[0.00000001] | | |
| 01007652 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01007654 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[63540715], LUNA2_LOCKED[1.48261670], LUNC[84205.08196191], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[39021252.0624298], SHIB-PERP[0], SOL[34.82587405], SOL-PERP[0], SRM[988.76965028], SRM_LOCKED[9.50589637], SXP-PERP[0], THETA-PERP[0], USD[24.14], XEM-PERP[0], XLM-PERP[0], XRP[423.99415884], XRP-PERP[0] | | |
| 01007663 | | AAVE-PERP[0], BNB[.00724944], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00096671], ETH-PERP[0], ETHW[.00067377], TRX[.000001], USD[11171.53], USDT[0.00870546] | | |
| 01007664 | | ATLAS[1158.40719276], BAO[77061.80435574], CRO[236.9386473], FTM[93.57595127], GALA[226.63806665], GBP[0.00], KIN[0], POLIS[33.68868662], SHIB[909493.81714913], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 01007665 | | BTC[0] | | |
| 01007666 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01007670 | | ALTBULL[13.305352], BULL[0], BULLSHIT[52.03255829], DEFIBULL[25.2384254], DOGEBULL[0], DRGNBULL[601.4303578], ETCBULL[0], FTT[0.00012043], USD[0.07], USDT[0.00615494] | | |
| 01007673 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[0.01057983], FTT[50], FTT-PERP[0], GLMR-PERP[0], LINK[0], LOOKS-PERP[0], MATIC[0], MKR[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[9.44], USDT[0.00000001] | | |
| 01007678 | | USD[0.37] | | |
| 01007679 | Contingent | ADABULL[.51090291], ALGOBULL[3121896.09850549], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[7], C98-PERP[0], COMPBULL[.70952785], DOGEBULL[2.73774090], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[30994.11], ETCBULL[11.21850650], GRTBULL[11.9], GRT-PERP[0], KNCBULL[1.1], LINKBULL[14.3981], LTCBULL[149.9715], LUNA2[0.00000748], LUNA2_LOCKED[0.00001746], LUNC[1.63], MATICBULL[49.784667], MATIC-PERP[0], OKBBULL[1.0098081], RUNE-PERP[0], SHIB[204580.18547525], SOS-PERP[0], SUSHIBULL[4714.4149008], SXP-PERP[0], THETABULL[.97105532], TRXBULL[10.9079081], USD[0.00], USDT[0.00000001], VETBULL[11.518291], XLMBULL[5.00962], XRPBULL[5638.00115872], XTZBULL[34.394984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007681 | Contingent, Disputed | BTC[0], SOL[0], SRM[0], USD[0.14] | | |
| 01007684 | | BNB[0], DOGE[0], ETH[0], SHIB[0], SOL[0], TRX[.07932], USD[0.29], USDT[0] | | |
| 01007686 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.02191181] | | |
| 01007701 | | BTC-PERP[0], TRX[.000006], USD[-0.01], USDT[.01009292] | | |
| 01007702 | | USD[0.00], USDT[2055.17871510] | | |
| 01007704 | | BTC[0], DOGE[0], XRP[0] | | |
| 01007705 | Contingent, Disputed | 1INCH[0], AAVE[0], ATLAS-PERP[0], BCH[0], BTC[0], DENT-PERP[0], DOGE[1166.43102104], ETH[0.00000001], ETH-PERP[0], ETHW[176.05977891], EUR[0.00], FTT[25.00000001], GRT[0], GST-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[20.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[0], USD[25.00], USDT[0.00000001] | | |
| 01007716 | | USD[0.00], USDT[0] | | |
| 01007719 | | EOS-20210625[0], FLM-PERP[0], LTC-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[-1.25], USDT[1.26116901], VET-PERP[0], XLM-PERP[0] | | |
| 01007723 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000441], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB[8.7004], LINK-PERP[0], LRC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP[.0678972], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.95], USDT[0], YFI-PERP[0] | | |
| 01007726 | | BTC[0.00131067], ETH[.1], ETHW[.1] | | |
| 01007727 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000835], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00963681], ETH-PERP[0], ETHW[0.00963682], FLM-PERP[0], FTT[150], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883466], LUNC-PERP[0], NEAR-PERP[0], NFT (428320338080591362/Spiritual Goats #740)[1], NFT (431507130043111536/Spirits of the Mountains #153)[1], NFT (497819150218383091/Gorilla Mafia #2323)[1], NFT (542198659430949111/NFT)[1], ONE-PERP[0], SOL[0.00387955], SOL-PERP[0], TRX[0.92855954], USD[137.09], USDT[56.83347298], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01007742 | | ADA-PERP[0], APE[.0984], ATOM[3.9992], BTC[.0000907], BTC-PERP[0], BTT[51989600], DOGE[5245.0872], ETH[.0004254], ETHW[3.5084254], FTT[3.00785936], MANA[146.9706], SAND[130.9738], SHIB[15092980], USD[2855.72] | | |
| 01007755 | | DOGEBULL[0.02049036], USD[0.02] | | |
| 01007773 | | BTC-PERP[0], GBP[0.00], IOTA-PERP[0], LINK[0], SNX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01007774 | | KIN[6538648], USD[1.00] | | |
| 01007775 | | ETHBULL[0.29734349], USD[0.26], USDT[203.56514299], VETBULL[8326.711733] | | |
| 01007780 | | 0 | | |
| 01007788 | | USD[1.18] | | |
| 01007789 | | 0 | | |
| 01007790 | | 0 | | |
| 01007793 | | 0 | | |
| 01007795 | | NFT (337721724751954114/The Hill by FTX #44220)[1] | | |
| 01007798 | | AAPL[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USD[0.00], XRP[0], ZAR[0.00] | Yes | |
| 01007800 | | USD[25.00] | | |
| 01007803 | | ETH-PERP[0], USD[-22.22], USDT[185.86890000] | | |
| 01007805 | | BTC-PERP[0], NFT (362796568460321509/FTX AU - we are here! #35690)[1], NFT (482594793129176281/FTX AU - we are here! #35554)[1], USD[99.76] | | |
| 01007807 | | BNB[0] | | |
| 01007814 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01007815 | | ALGOBULL[915.013], SHIB[299943], TOMOBULL[.78587], TRX[.000001], USD[8.70], USDT[0] | | |
| 01007816 | | 0 | | |
| 01007819 | | 0 | | |
| 01007826 | | SOL[1.1648254], USD[10.01] | | |
| 01007828 | | KIN[0] | | |
| 01007834 | | USD[25.00] | | |
| 01007843 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.317599], UNI-PERP[0], USD[0.06] | | |
| 01007846 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHW[0], GMT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[8], USD[32.48], USDT[1.00000019] | | |
| 01007859 | | USD[0.00], USDT[0], XRP[0] | | |
| 01007871 | Contingent | ATLAS[1.17998345], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.1246775], SRM_LOCKED[.86553442], USD[0.00], USDT[0.00000014], USTC[0] | | |
| 01007872 | | SOL[0] | | |
| 01007873 | | FTT[0.02323251], USD[0.00], USDT[0] | | |
| 01007875 | | COPE[.386625], MNGO[9.6827], TRX[.000004], USD[0.00], USDT[0] | | |
| 01007876 | | ALTBULL[0], BNBBULL[0], BTC[0.00019880], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], USD[-0.38], XLMBULL[0] | | |
| 01007877 | | 0 | | |
| 01007885 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0] | | |
| 01007887 | Contingent | ALGO[.963539], LUNA2[3.22475637], LUNA2_LOCKED[7.52443154], LUNA2-PERP[0], TRX[.000377], USD[1.20], USDT[0.29454358] | | |
| 01007894 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00067747], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN[.05208], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01007895 | | SHIB[30000000], USD[0.00], USDT[1441.66363536] | | |
| 01007898 | | ALICE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BULL[0], ETHBULL[0], FTT[25.01862229], SOL[0], USD[0.00], USDT[0.35737489] | | |
| 01007899 | | CEL-PERP[0], USD[0.00] | | |
| 01007907 | | BNB[0], FTT[.03743872], USD[0.37], USDT[4.70241594] | | |
| 01007910 | | USDT[0.02895527] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007917 | | ADABULL[0.00005622], ALGOBULL[8392.6], ATOMBEAR[283949460], ATOMBULL[.29592], SUSHIBULL[815.32], USD[0.53], XRPBULL[6598.746] | | |
| 01007925 | | AMPL[0], USD[0], BAO[989.2], BEAR[22295.54], BTC[0], CREAM[0.21988336], DODO[.074008], ETH[0], GBP[0.00], GMEPRE[0], OKB[0], PAXG[0], SUSHI[0], TRX[0], UBER[.00217722], UBXT[.916464], USD[-0.07], USDT[0], WBTC[0], XRP[0] | | |
| 01007951 | | SOL[0], TOMO[0], TRX[0.00027719], USD[0.00], USDT[0.96305543] | | |
| 01007952 | Contingent | BCH[0.00099618], BNB[.01], DOGE[3.32772940], ETH[0.19685163], ETHW[0.00091744], EUR[0.99], FTT[.0905], IMX[2748.47], LINA[669.6751], LUNA2_LOCKED[14.92587369], LUNC[109.80874398], NFT [448737935875820711/FTX Crypto Cup 2022 Key #10869][1], NFT (331356034856169290/The Hill by FTX #22471)[1], NFT (413493388379598783/FTX EU - we are here! #132558)[1], NFT (448737935875820711/FTX Crypto Cup 2022 Key #10869)[1], NFT (565574520657737867/FTX EU - we are here! #132475)[1], SOL[0.00300044], SUSHI[5.53025067], TRX[.001337], USD[457.33], USDT[0.00330761], USTC[905.427] | | BCH[.000986], DOGE[3.318832], EUR[0.98], SUSHI[5.485148], USD[0.59] |
| 01007953 | | SRM[.14115945], USD[-0.02], USDT[0] | | |
| 01007968 | | BTC[.00722496], USD[0.00], XRP[1902.976889] | | |
| 01007969 | | ADA-PERP[0], ALCX[.00081], ALCX-PERP[0], ATLAS[9.2875], ATLAS-PERP[0], BNB[0.00944448], BTC-PERP[0], CEL[.07815], CRV-PERP[0], DAWN[.099981], DOGE[.865], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00096580], ETH-PERP[0], FTT[0.00541637], MATIC[9.81], MATIC-PERP[0], POLIS[.1734], POLIS-PERP[0], RAY-PERP[0], SOL[0.00844834], SOL-PERP[0], SPELL[95.079], SPELL-PERP[0], TRX[.000033], UNI[.09608601], UNI-PERP[0], USDT[11261.11], USDT[0.00401612], USTC-PERP[0] | | |
| 01007971 | | ADABULL[1.99960004], ASDBULL[1380.09122], ATOMBULL[119.0119], BALBULL[3329.334], BCHBULL[1038.162568], COMPBULL[2846.1059], DEFIBULL[.0007974], DRGNBULL[.04656], ETCBULL[11.1419712], EUR[80.81], FTT[3.3], GRTBULL[9777.490448], HTBULL[.05072], LINKBULL[3243.425284], LTCBULL[118.41705], MATIC[229.6648], MATICBULL[26984.447345], MATICHEDGE[12.49125], MKRBULL[1.0002452], OKBBULL[1.0008724], SUSHIBULL[25894.82], SXPBULL[1126.451492], THETABULL[41.3217344], USD[0.06], USDT[0], VETBULL[3603.60848], XLMBULL[454.33772], XRPBEAR[4446658], XRPBULL[39549.89912], XTZBULL[1698.6], ZECBULL[453.9674] | | |
| 01007972 | | BNB[.16], DOGEHEDGE[4.27423303], USD[3.16] | | |
| 01007974 | | USD[0.00], USDT[0] | | |
| 01007976 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.02481855], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.19], USDT[0], XTZ-PERP[0] | | |
| 01007977 | | FTT[0], MOB[.12635], USD[1.75] | | |
| 01007983 | | LINK[27.48545], LTC[4.506843], SHIB[3093630], USD[1.67] | | |
| 01007989 | | XRP[0] | | |
| 01007995 | | TRX[.000006] | | |
| 01007998 | | CRO-PERP[0], FTT[.097172], STX-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 01008012 | | ADABULL[.09977], AGLD-PERP[0], ALCX-PERP[0], ALTBULL[.5018], ALT-PERP[0], AMPL[0.21436070], AR-PERP[0], ASDBULL[.6830], ATOMBULL[7204], AUDIO-PERP[0], BAO[1], BCHBULL[2948], BEAR[80.2], BNBBULL[.000506], BSVBULL[590000], BULL[.0009104], BULLSHIT[.772], CEL-PERP[0], CLV-PERP[0], COMPBULL[9740], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[.7], DOGEBULL[4.5056], DRGNBULL[9.92], DYDX-PERP[0], EOSBULL[23303836820], ETCBULL[.736], ETHBULL[.001222], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GENE[.02322522], GODS[.0181], GRTBEAR[3148], GRTBULL[144728802], GST-PERP[0], HOLY[.99697015], JASMY-PERP[0], KNCBULL[100], LEOBULL[.00009906], LINKBULL[8119], LRC-PERP[0], LTCBULL[.760], MATICBULL[70.0406], MIDBEAR[496.8], MIDBULL[.07306], MKRBULL[.762], PERP-PERP[0], PRIVBULL[.6438], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SXPBULL[600140], THETABULL[52.148], TOMOBULL[163400], TRU-PERP[0], TRX[.000502], TRYB[.09906127], UNISWAPBULL[2.4316], USD[397.25], VETBULL[913.8], XEM-PERP[0], XLMBULL[31.9], XRPBULL[0978.3854], XTZBULL[1570], ZECBULL[497.26] | | |
| 01008017 | | ADABULL[10.00006420], ADA-PERP[0], ALGO-PERP[0], BEAR[63.2765], BNB[0.00000020], BNBBULL[1.00000351], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000691], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00005267], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0.00021], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0.00296573], VET-PERP[0], XRP-PERP[0] | | |
| 01008021 | | ETHW[.2069586], USDT[.477835] | | |
| 01008025 | | USDT[0.00142799] | | |
| 01008028 | | BTC[0.00003090], ETH[1.03343093], ETHW[0.00000048], FTT[0.03853746], USD[7963.44], USDT[0], USTC-PERP[0] | | |
| 01008029 | | APE[0], APT[0], BNB[0], ETH[0], HT[0.00000528], MATIC[0.00000001], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 01008030 | | FTT[.0610557], USDT[0] | | |
| 01008032 | | 0 | | |
| 01008043 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00002633], BTC-PERP[0], CEL[0.26640212], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[600.12], USDT[0], XRP[64.98765] | | |
| 01008045 | | USD[0.00], USDT[0] | | |
| 01008046 | | BTC[0.00000343], BTC-PERP[0], DOGE[0.0325[0], USD[9.37] | | |
| 01008047 | | AKRO[2.50329963], ATLAS[.39801011], BAO[8], BTC[.00001302], CEL[1.07740922], DENT[1], DMG[.4592597], DOGE[.39075552], EMB[.322188], KIN[11], LUA[.92746604], TRX[3], UBXT[2], USD[0.06] | Yes | |
| 01008049 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-82.58], USDT[105.34699730], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01008052 | | TRX[.000001] | | |
| 01008057 | | ADA-PERP[0], DOGE[0], DOGE-PERP[0], FTT[.00059009], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01008064 | | USD[0.50] | | |
| 01008066 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01008069 | | 0 | | |
| 01008074 | | EUR[0.00], TRX[.000002], USD[.14], USDT[0] | | |
| 01008075 | | BNB[.000003], SOL[.0087346], SOL-PERP[21.46], USD[3.07], USDT[-0.02449563] | | |
| 01008078 | Contingent | DOGE[.9967], LUNA2[0.01251620], LUNA2_LOCKED[0.02920447], LUNC[2725.429586], USD[0.00], USDT[0] | | |
| 01008089 | Contingent | CHZ[.21], DOGEBEAR2021[0], LUNA2[0.22701201], LUNA2_LOCKED[0.52969470], LUNC[49432.344542], SOL[.00008548], TRX[.000001], USD[48.60], USDT[0.83054747] | | |
| 01008096 | | TRX[.000021], USDT[0] | | |
| 01008098 | | USD[0.02] | | |
| 01008103 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[1415.54], USDT[0.00000001], USDT-20211231[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01008104 | | TRX[.000004], USD[0.00], USDT[0.00000428] | | |
| 01008106 | | KIN[1343.8132889], USD[0.00], USDT[0] | | |
| 01008109 | | ATOM-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01008111 | | BCH-PERP[0], BTC[.00000353], BTC-PERP[0], COMP-PERP[0], HNT-PERP[0], NEO-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.15], USDT[0], ZRX-PERP[0] | | |
| 01008113 | | 0 | | |
| 01008116 | | BNB[0], ETH[0.00071800], ETHW[0.00071800], KIN[3], LINK[0], MATIC[0], SOL[0], SRM[0], TRX[0] | | |
| 01008118 | | 0 | | |
| 01008122 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-3.24], USDT[4.13891622] | | |
| 01008123 | | AKRO[6], BAO[18], BTC[.00104436], CEL[.00000014], DENT[2], ETH[.17509847], EUR[5.00], KIN[10], RSR[2], SOL[.19716301], TRX[1], UBXT[6], USD[0.00] | Yes | |
| 01008127 | | ADA-PERP[0], DOGE[.25264749], TRX[.000002], USD[0.00], USDT[0.18528698] | | |
| 01008129 | | AUD[0.00], BNB[0], CEL[.0504745], ETH[0], FTT[25.08339628], USD[5.26] | | |
| 01008145 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.026505], TRX-20210625[0], TRX-PERP[0], USD[-0.01], USDT[0.02597799], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01008148 | Contingent | ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[85.72931683], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000062], USD[0.00], USDT[0] | | |
| 01008159 | Contingent | ALGOBULL[169966], BNBBEAR[19996000], JOE[1011.23151783], LUNA2_LOCKED[31.10433174], MKRBEAR[999.8], USD[0.00], USDT[0] | | |
| 01008167 | | BTC[0], FTM[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 01008177 | | MATIC[0], SOL[0], TRX[.000002] | | |
| 01008178 | | HMT[1] | | |
| 01008179 | | APE-PERP[0], CRV-PERP[0], FLOW-PERP[0], SNX-PERP[0], TRX[.000777], USD[0.00], USDT[0.13740900] | | |
| 01008180 | | USD[0.46], USDT[0] | | |
| 01008181 | | FLM-PERP[0], TRX[.000004], USD[0.04], USDT[0] | | |
| 01008194 | | NFT (400669140315997589/FTX EU - we are here! #25273)[1], NFT (500088972052078832/FTX EU - we are here! #26263)[1], NFT (545180863099090492/FTX EU - we are here! #25449)[1] | | |
| 01008195 | Contingent | LUNA2[.01688543], LUNA2_LOCKED[0.03939935], LUNC[3676.84], SRM[.0415506], SRM_LOCKED[.28150778], USD[0.00], USDT[0] | | |
| 01008198 | | BCH[0], BNB[0.00000001], EUR[0.00], FTT[0], KNC[0], LTC[0], TRYB[0], USD[-0.15], USDT[0.17547956] | | |
| 01008199 | | BTC[.00000007], USDT[0.34068770] | | |
| 01008202 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.07602314] | | |
| 01008205 | | USD[0.08], USDT[0] | Yes | |
| 01008211 | Contingent, Disputed | BRZ-20210625[0], EXCH-20210625[0], OKB-20210625[0], USD[0.00], XAUT-20210625[0] | | |
| 01008223 | | BAO[1], USDT[0] | | |
| 01008224 | | BTC[.00000102], FTT[.03006735], SOL[.0027561], SRM[.68941], USD[4.27], USDT[0] | | |
| 01008235 | | BTC[0], SHIB[1700000], TRX[.000014], USD[0.02], USDT[0.04454037], XRP[1000], XRPBULL[6316847.283246] | | |
| 01008238 | Contingent | BTC[0.00007018], BTC-PERP[0], ETH[14.46088198], ETH-PERP[0], ETHW[14.46088198], FTT[.0950695], FTT-PERP[0], LUNA2[9.37436055], LUNA2_LOCKED[21.87350796], LUNC[2041286.74728862], TRX[.000006], USD[12585.73], USDT[2.14599482], XRPL-0.02067293], XRP-PERP[0] | | |
| 01008252 | | DENT[1], EUR[0.00] | | |
| 01008258 | | AVAX[3.37725482], BAO[4], DENT[1], DOGE[3.11505814], ETH[.23880151], ETHW[.23880151], KIN[3], MATIC[116.4654345], TRX[1], UBXT[1], USD[4.64] | | |
| 01008260 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00233127], LUNA2_LOCKED[0.00543964], LUNC[507.64], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01008261 | | ATLAS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01008264 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MER-PERP[0], ORBS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01008267 | | FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01008270 | | BAO[1], BNB[0], BTC[0], DOGE[0], EUR[0.00], KIN[6], USD[0.00] | | |
| 01008271 | | ALCX[0], TRX[.000001], USD[0.21], USDT[.007274] | | |
| 01008272 | | AR-PERP[0], BTC-PERP[0], FTT[25.26224138], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-15.34], USDT[0], XRP-PERP[0] | | |
| 01008276 | | ADA-PERP[0], ATLAS[226.60413959], BTC[0], BTC-PERP[0], CRO[40], ETH[0], FTT[.097642], SOL[0], SOL-PERP[0], TRX[.000002], USD[-1.03], USDT[2.72679387] | | |
| 01008279 | | 0 | | |
| 01008286 | | CONV[2.81970841], DOGE[2], OXY[0.70845734], USD[1.33], USDT[1.94480981] | | |
| 01008292 | | AAPL[0.12184923], TRX[.000004], TSLA[.00096042], USD[0.11], USDT[0] | | |
| 01008294 | | CRO[1369.7397], EUR[0.00], FTT[0.00103114], GARI[738.38637492], SLP[3330], USD[0.32], XRP[0] | | |
| 01008299 | | TRX[.000002] | | |
| 01008303 | | LTC[.00389853], USD[0.01], USDT[0.17558156], XRP[.012313], XRPBULL[31721.5649145] | | |
| 01008311 | | ADA-PERP[0], CRO-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01008317 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20210625[0], AMZN-20210625[0], ARKK-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB-20210625[0], GDX[0], GOOGL-20210625[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NVDA-20210625[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0.00865628], TRX-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01008318 | | DOGE[7.994568], FTT[10.19796], TRX[.000001], USDT[.076078] | | |
| 01008319 | Contingent | BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], HKD[168211.95], SHIB[0], SOL[0], SRM[.135 18252], SRM_LOCKED[78.09044217], USD[0.00] | | |
| 01008327 | | ALGO-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], OMG-PERP[0], TRX[.000005], USD[0.00], USDT[.00043443] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01008330 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[498.91], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021062[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[659.97], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01008335 | | STEP[1.82979699], USD[0.14] | | |
| 01008342 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01008344 | | USD[1.00] | | |
| 01008346 | | AKRO[1], BAO[2], BNB[.02939166], DENT[1], DOGE[522.16215782], FTM[25.0564444], KIN[3], SHIB[1231639.3471445], SOL[.08159471], UBXT[1], USD[0.30] | Yes | |
| 01008349 | | TRX[.000002] | | |
| 01008350 | | USD[25.00] | | |
| 01008352 | | TRX[.000003], USDT[0] | | |
| 01008356 | | BNB[0] | | |
| 01008359 | Contingent, Disputed | ADABULL[0], ALICE-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.00000001], FTT[0], FTT-PERP[0], HUM-PERP[0], LTCBULL[0], MANA-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[64.89], USDT[0.00000001], ZECBULL[0] | | |
| 01008366 | | EUR[15.00] | | |
| 01008371 | | USD[0.00], USDT[0] | | |
| 01008374 | | BTC[.00191073], ETH[0], ETHW[0.03711549], NFT [536369564492513334/NFT][1], RAY[29.0211792], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01008379 | Contingent | BULL[0], ETHBULL[0], FTT[0.11401245], GBP[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[10.71554892], MATICBULL[0], SRM[.00002536], SRM_LOCKED[0.01098818], USD[0.38], USDT[0], XRP[465] | | |
| 01008380 | | 0 | | |
| 01008382 | | BTC[.93584869], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], ETH[13.82264], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHW[11.34464], FTT[0.25455051], LTC[184.572], SOL[222.08967944], SOL-20211231[0], USD[1028.15], XRP[27638.72] | | |
| 01008386 | Contingent, Disputed | BTC[2.66988741], ETH[.00061], ETHW[.00061], TRX[.000001], USDT[22.24969707] | | |
| 01008387 | | BTC-PERP[0], FTT[0.00000121], ICP-PERP[0], USD[0.00] | | |
| 01008388 | | SOL[3], SOL-PERP[0], USD[4.55] | | |
| 01008394 | Contingent | BNB[0], BNB-PERP[0], BTC[.00848643], BTC-PERP[0], DYDX[1.38360737], ETH-PERP[0], FTT[.24197378], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[0.89921977], LUNA2_LOCKED[2.09817948], LUNC[195807], RAY[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[610.23617913], XRP-PERP[0], XTZ-PERP[0], ZRX[12.02023182] | | |
| 01008398 | | ADA-PERP[0], ALGO-PERP[0], BSV-PERP[0], BTC[0.00001955], BTC-PERP[0], FTM-PERP[0], FTT[.08362], TRX[.000003], USD[0.00], USDT[0] | | |
| 01008401 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.11], USDT[0.00169911], XRP-PERP[0] | | |
| 01008403 | | AMPL[0.11076640], AMPL-PERP[0], BOBA[1587.2763], OMG[.2763], OMG-20211231[0], USD[1.42], XRP[-1.48009672] | | |
| 01008405 | | BTC-PERP[0], USD[5.64], USDT[0] | | |
| 01008406 | Contingent | BTC[0], FTT[0], SRM[.00005725], SRM_LOCKED[0.0044325], USD[0.98], USDT[0.00000083] | | |
| 01008409 | | DOGE[43.03604901], EUR[0.00], LTC[0.03550711], XRP[11.07884005] | | |
| 01008420 | | BAO[5.23091856], BNB[0], BRZ[0], DOGE[0], ETH[0], FTM[3.91862912], FTT[0], HXRO[0], KIN[11456.52889251], LINA[13.00265820], REN[0], SAND[0.91879045], TRU[0], TRX[0], UBXT[1], UNI[.41738893], USD[0.00], XRP[19.35692371], ZRX[1.13405059] | Yes | |
| 01008435 | Contingent | ALT-PERP[0], AVAX[0.00451284], BTC[0.00006370], BTC-PERP[0], ETH[.0000778], ETH-PERP[0], FTT[10], LTC[.005601], LUNA2[0.21108595], LUNA2_LOCKED[0.49253389], MID-PERP[0], SHIT-PERP[0], SOL[.00622], SRM[.4855], USD[51991.98], XRP[.3494] | | |
| 01008452 | | ALGOBEAR[1883620], ALGOBULL[304786.5], AVAX-2021062[50], BAND[.0921.6], DOGE[.9668], DOGE-PERP[301], EMB[19.986], EOSBEAR[529629], MATIC[.9916], REEF[2558.208], RSR[1129.209], SRN-PERP[0], SUSHI[.49511], SXPBEAR[19095680], USDt-3.95], ZRX[.9657] | | |
| 01008459 | | ETH-PERP[0], KAVA-PERP[0], LTC[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01008468 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX[3.48104012], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC[24.16241000], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34548843], LUNA2_LOCKED[0.80613968], LUNC[75230.83414907], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[52.27], USDT[0], XLM-PERP[0] | | AVAX[3.480405], USD[50.61] |
| 01008481 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[1.57564542], BNB-PERP[0], BSV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2723.21], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01008489 | | AMPL[0], COMP[0], FTT[0.02896860], USD[0] | | |
| 01008490 | | AVAX[35.3], AVAX-PERP[0], BTC[0.40822923], BTC-PERP[0], COPE[11.95877], DOGE-PERP[0], ETH[3.46419150], ETH-PERP[0], ETHW[3.46419150], EUR[0.00], FTT-PERP[0], GMT[44], NEAR-PERP[0], SOL[26.76861706], SOL-PERP[0], SRM-PERP[0], USDI-34.24], XRP[1400.78606] | | |
| 01008491 | | 0 | | |
| 01008494 | | 1INCH-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], FLM-PERP[0], GRT-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.14] | | |
| 01008495 | | ATLAS[271.52107529], BTC[0], ETH[0], TRX[.502811], USD[0.00], USDT[1.28280266] | | |
| 01008510 | | BAO[5673.37586666], BTC[.0001828], DENT[861.79083147], DFL[25.44845421], DOGE[29.57208647], ETH[.00325427], ETHW[.0032132], HXRO[20.27376883], KIN[20894.66223009], MANA[4.67009034], NFT [479270688908213988/Monster #3][1], PFE[1.00000262], RSR[97.48102706], SHIB[850922.27653717], SLP[86.5148922], TRX[80.09637596], TSLA[.01270494], UBXT[1], USD[5.91] | Yes | |
| 01008513 | | USD[0.00], USDT[10.2385519], ZEC-PERP[0] | | |
| 01008516 | | USD[0.00] | | |
| 01008527 | Contingent | ETH-PERP[0], FTT[0], HXRO[0], MATIC[1082.80974], MATIC-PERP[0], SOL[12.82576707], SOL-PERP[0], SRM[.03554408], SRM_LOCKED[.23071463], USD[0.68], USDT[0] | | |
| 01008529 | | 0 | | |
| 01008530 | | ATLAS[129.61627609], BNB[0.00000001], NFT [315682766345602228/FTX EU - we are here! #3708][1], NFT [410339957540590886/FTX EU - we are here! #4792][1], NFT [467027848202488193/FTX EU - we are here! #4880][1], SOL[0], TRX[0.00077900] | | |
| 01008535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[1000], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[499.73709], TRX-PERP[0], UNI-PERP[0], USD[742.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01008537 | | ETH[0.00000010], ETHW[0.00000010], NFT [444205191863035404/Ape Art #12][1], RNDR[188.79318232], USD[0.00], USDT[0.00023279] | | |
| 01008539 | | FTT[3.32242864], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01008545 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000029], BTC-PERP[0], DOT-PERP[0], DYDX[1.62848198], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0.30000180], RUNE-PERP[0], SAND[.0008969], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01008548 | | XRP[20] | | |
| 01008550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01008554 | | XRP[0] | | |
| 01008556 | | TRX[.000002], USDT[0.00002120] | | |
| 01008557 | | AUD[0.00], DOGE[.00079165], HOLY[1], KIN[1] | | |
| 01008563 | | SOL[0.00], USD[0.01], XRP[.11037346] | | |
| 01008565 | | AUD[0.01], TRX[.000001], USD[0.00], USDT[0.00000257] | | |
| 01008568 | | BNB[0], BTC[0], GENE[0], HT[0], SOL[0], TRX[0], USD[0.00] | | |
| 01008575 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000058], USD[0.03], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 01008577 | | BNB[0], BTC[0], DENT[1], GBP[0.21], KIN[3], MATIC[0], RSR[1], TRX[1], USD[0.00] | | |
| 01008579 | | BTC[0.00003005], ETH[0], USD[0.05] | | |
| 01008582 | | 0 | | |
| 01008591 | | BCH-PERP[0], BTC-PERP[0], HNT-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.09], USDT[0], VET-PERP[0] | | |
| 01008598 | | EUR[0.00], KIN[2], USD[8029.87], XRP[107.88292375] | Yes | |
| 01008599 | | BNB[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0.09099196] | | |
| 01008629 | | DENT[1597.99391106], DOGE[20.33016174], ETH[.00111738], ETHW[.00110389], SHIB[780577.00915208], SOL[.22428653], USD[0.00] | Yes | |
| 01008635 | | BNB[4.62550273], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP[.03632589] | | |
| 01008639 | | ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01008641 | | AKRO[1], AVAX[.28028378], BAO[9], BNB[0], BTC[.00073974], DENT[2], DOT[.62289386], FTT[.00000333], KIN[42533.89997898], NEXO[10.84929132], SHIB[23.14043668], SOL[0.26219411], SOS[2310424.64047293], SPELL[2880.97122395], TRX[11], USD[0.00] | Yes | |
| 01008643 | | BTC[.0009998], DOGE[49.965], USD[0.41] | | |
| 01008656 | Contingent, Disputed | ATOM[0], MATIC[0], SOL[0.00000001] | | |
| 01008657 | | AURY[.00000001], FTT[.02233763], LTC[.08137563], USD[0.00], USDT[0.68475010] | | |
| 01008662 | | USD[0.00] | | |
| 01008665 | | ADABULL[1157.4028112], ALGOBULL[12362798.279], BCHBULL[13582.84243345], BNBBULL[31.27847128], CHZ[8.1], DOGEBULL[2357.55994313], EOSBULL[182239.9883005], ETCBULL[129.906425], ETHBULL[430.6123836], LINKBULL[707.109598], LTCBULL[3390.27982], MATICBULL[700591.29557], OKBBULL[1.0005], SOL[.00829], SUSHIBULL[79946.8], SXPBULL[3524517.7149697], THETABULL[506.404425], TLM[721.86282], TRX[.001181], TRXBULL[7658.7803567], USD[0.12], USDT[0.0917828], XRPBULL[105041.09661], XTZBULL[19996.73618], ZECBULL[62] | | |
| 01008689 | | CONV[0], CQT[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01008693 | Contingent | ETH[.25837838], EUR[0.00], FTT[168.44585849], MEDIA[0], RAY[865.18889816], SAND[12.28917115], SOL[120.51566002], SRM[1010.70040218], SRM_LOCKED[20.63887529], UBXT[3838.76717224], USD[673.74], XRP[5088] | | |
| 01008697 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000292], HT[0], MATIC[0], SOL[0.00121218], TRX[0.82729600], USD[0.00], USDT[0.00824812] | | |
| 01008704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.01937355], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.56000000], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031124], ETH-1230[0], ETH-PERP[0], ETHW[0.31467463], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.97220617], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58541716], LUNA2_LOCKED[1.36597338], LUNC[127475.82], LUNC-PERP[0], MANA-PERP[0], MATIC[0.76757635], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[60.98356122], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[28.05733607], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[16895], UNI-PERP[0], USD[0.14], USDT[0.00069855], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021092410], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01008707 | | ALICE-PERP[0], ANC-2021062510], ATLAS-PERP[0], ATOM2[.677287], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000020], FTT-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[19990.06], USDT[-17948.02432587], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01008709 | | ATLAS[340], POLIS[14.998], TRX[.000001], USD[76.60] | | |
| 01008714 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00042672] | | |
| 01008715 | | BF_POINT[300] | | |
| 01008738 | | FTT[.7], USD[0.01], USDT[1.30176266] | | |
| 01008739 | | SOL[0], USD[8.53] | | |
| 01008744 | | DOGEHEDGE[55.68886], LINKHEDGE[2.039592], THETAHEDGE[1.669666], USD[0.02] | | |
| 01008747 | | AVAX[2.61404432], BTC[0.69326658], BTC-PERP[0], ETH[0], RUNE[0], USD[0.00] | | |
| 01008751 | | BTC[.014], DOT-PERP[0], FTT[1.75013746], SOL[27.38073190], STX-PERP[0], USD[-68.62] | | |
| 01008755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-2021062510], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00007241], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01008760 | | 1INCH[4.56419995], AAVE[0.05216893], ADA-PERP[0], ALICE[2.97958031], ALGO-PERP[0], ATLAS[610.98100501], ATOM[0.09754947], ATOM-PERP[0], AUDIO[5.36161995], AVAX[0.89690927], AXS[41069614], AXS-PERP[0], BNB[0.02648406], BNB-PERP[0], BOLSONARO2022[0], BTC[0.01440391], BTC-PERP[0], CHZ[61.30120772], CHZ-PERP[0], DOT[2.75120572], ETH[0.01642091], ETH-PERP[0], ETHW[0.41142451], FTT[1.3], HNT-PERP[0], LINK[29282932], LINK-PERP[0], LTC[.04320411], MATIC[9.9991], MATIC-PERP[0], POLIS[4.90962716], RUNE[2.59924969], SAND[11.98866], SAND-PERP[0], SHIB[138031.16901408], SOL[0.33948238], SOL-PERP[0], SPELL[999.64], TRX[.000015], USD[455.24], USDT[1.93825066] | | |
| 01008765 | | AUD[109.49] | | |
| 01008775 | | AUD[0.00], BAO[1] | | |
| 01008776 | | USDT[0] | | |
| 01008777 | | ALICE[10.99106], BTC[0.00069976], CHR[336.9268], ETH[0.15889519], ETHW[0.14190179], FTT[10.2959454], GALA[529.566], KIN[10513542], LRC[137.5656], SAND[97.66624], SHIB[72300], TRX[.001559], USD[0.92], USDT[12.97208795] | | |
| 01008785 | | ATLAS[0], DOGE[0], KIN[0.00000001], SHIB[0], XRP[0] | | |
| 01008791 | | BTC-PERP[0], RAY[.63021732], USD[0.18], USDT[0] | | |
| 01008793 | | BEAR[95.8105], BTC[0], BULL[0.00000383], ETH[0], ETHBEAR[4053.4], ETHBULL[0], MIDBULL[0.00000880], TRX[.000001], USD[0.05], USDT[0.01917294] | | |
| 01008795 | | FTT-PERP[0], USD[0.24], XRP[0] | | |
| 01008802 | | CEL-20210625[0], TRX[.000005], USD[-221.07], USDT[10039] | | |
| 01008805 | | ALGOBULL[499.5], BEARSHIT[81.75], DOGEHEDGE[.05548], USD[0.00] | | |
| 01008808 | | TRX[.000001] | | |
| 01008809 | | USD[25.00], USDT[0] | | |
| 01008814 | | ETH[.00083774], ETHW[.00083774], FTM[452.69396313], FTT[25.161], GRT[1507.26397012], HNT[1.097074], OXY[1018.987365], RAY[117.11232846], RSR[10361.65005402], SOL[53.092986], TRX[.000003], USD[0.00], USDT[0], WRX[29.9943] | | FTM[378.61204139], GRT[1500] |
| 01008815 | | ADABULL[0], BNBBULL[0.01070298], DOGEBULL[0.00261171], ETCBULL[0], SXPBULL[11.353509], USD[0.00], USDT[0] | | |
| 01008816 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SC-PERP[0], STORJ-PERP[0], USD[0.35], USDT[0.00162361] | | |
| 01008818 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-0325[0], ALICE-PERP[0], AMC[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20210514[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-0325[0], CRV-PERP[0], CVC-PERP[0], CVC-PERP[0], GRT-PERP[0], DOGE[2282], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00113352], SRM_LOCKED[1010757], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.07], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01008823 | | AXS-PERP[0], BTC[0], ETH[.15198397], ETHW[.15198397], MATIC-PERP[0], TRX[.000003], USD[1365.04], USDT[0.0000112] | | |
| 01008830 | | 0 | | |
| 01008841 | | CHZ[1], KIN[2], LUA[341.33757379], SXP[.0014311], USD[0.00] | Yes | |
| 01008842 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0.00001182], BTC-PERP[0], BULL[.0001], CEL-PERP[0], CRO[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[50], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00021641], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01008845 | | 0 | | |
| 01008851 | | ETH[0], FTM[0], TRX[.000414], USD[0.28], USDT[0.00001308] | | |
| 01008852 | | TRX[.000001], USD[0.05], USDT[0], XRPBULL[10.59788] | | |
| 01008853 | | ALGO-PERP[0], ATLAS[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], UNI[.0055706], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01008858 | | BTC[0], FTT[0.05914841], SECO[.41880344], SECO-PERP[0], USD[173.48] | | |
| 01008864 | | BAO[3], DENT[1], DOGE[109.24636435], EUR[0.00], SHIB[181425.31237504], SOL[.00000412], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01008870 | | ALGO[201.18890238], USD[1.91], XRP[174.06864856] | Yes | |
| 01008872 | | AUD[0.00], BOBA[53.64115917], USDT[0] | | |
| 01008873 | | BAO[4], CHZ[1], DOGE[1.79500033], EUR[54.81], KIN[6], MATIC[1.05517863], SHIB[208230.79757694], SOL[.11529532] | Yes | |
| 01008876 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.089], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.19862], FTT-PERP[0], LUNC-PERP[0], MINA-PERP[0], POLIS[.0940948], SAND-PERP[0], SOL-PERP[0], USD[0.53], USDT[0.000000011] | | |
| 01008881 | | ATLAS[0], AXS[0], BNB[0], BRZ[0], BTC[0], DOGE[0], ETH[0], OMG[0], SHIB[0.08546066], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01008885 | | 0 | | |
| 01008888 | | DOGE[.65], DOGEBULL[0.00184889], ETH[0], LINKBULL[.21225754], SHIB[99930], USD[1.85] | | |
| 01008889 | | BTC[0.00000001], ETH-PERP[0], FTT[.09498011], LOOKS-PERP[0], LUNC-PERP[0], USD[0.52] | | |
| 01008893 | | TRX[.000002] | | |
| 01008895 | | BNB[0] | | |
| 01008897 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CHZ[3000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[500], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.17400000], ETH-20210924[0], ETH-PERP[0], EUR[24588.21], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00002470], LUNA2_LOCKED[0.00005764], LUNC[5.38], LUNC-PERP[0], MAGIC[1309], MATIC-PERP[0], SOL[250.792], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.00], USDT[29350.26076710], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01008898 | | 1INCH-PERP[0], BAL-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], NEO-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 01008901 | | ADABULL[.00009], ALGOBULL[820000], ATOMBULL[69.8], BCHBULL[182], BNBBULL[0.01275700], DOGEBULL[0.15090000], EOSBULL[21310], ETCBULL[.1], ETHBEAR[100000], GRTBULL[47.92092721], LINKBULL[14.96053943], LTCBULL[131.06078330], MATICBULL[49.77686647], MATIC-PERP[0], SXPBULL[1792.795578], THETABULL[0.19800000], USD[0.10], USDT[1.79702942], VETBULL[24.09], XLMBULL[7.89153] | | |
| 01008902 | | GBP[1.00] | | |
| 01008916 | | FTM[259.865005], KIN[2469115.55], SOL[20], SRM[29.9943], USD[0.01] | | |
| 01008920 | | BTC[0], FTT[0.00537721], USD[0.60], USDT[0] | | |
| 01008926 | | AMPL-PERP[0], TRX[.000002], USD[0.00] | | |
| 01008939 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], USD[-0.03], USDT[2.50855601], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01008941 | | ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01008846 | | USD[0.00, USDT[0] | | |
| 01008954 | | ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[.19985], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.82], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 01008959 | | ETH[2.7531108], ETHW[2.7531108], USD[2.32], USDT[0] | | |
| 01008960 | | ATLAS[949.8195], USD[0.31] | | |
| 01008961 | | ETH[-0.00000001], FTT[0.04865426], MATIC[19.9943], SOL[0], USD[18.99] | | |
| 01008964 | | AKRO[5111.67302978], BAO[2], CHZ[1251.91406201], DENT[1], DOGE[497.4113808], ETH[.00000657], ETHW[.00000657], KIN[1555048.75520586], MATIC[266.44494159], SHIB[7974851.45398414], SOL[0.80423883], TRU[1], TRX[1], UBXT[2187.53708452], USD[0.29], XRP[4293.13991177] | Yes | |
| 01008866 | | ATOM[.079841], BTC[0], BTC-PERP[0], DOT[344.434545], SOL[97.2304354], TRX[.000004], USD[3.75], USDT[0] | | |
| 01008967 | | ATLAS[1250], FTM-PERP[0], MNGO-PERP[0], TRX[.000028], USD[0.06], USDT[0.00400700] | | |
| 01008969 | | CONV[.35901535], CONV-PERP[0], TRX[7.000005], USD[0.02] | | |
| 01008977 | | GBP[0.00], USD[0.00] | | |
| 01008978 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210625[0], ALT-20211231[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-1230[0], AMC-20210924[0], AMC-20211231[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0924[0], AMZN-1230[0], AMZN-20210924[0], AMZN-20211231[0], ANC-PERP[0], ARKK-1230[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAO-PERP[0], BB-20210924[0], BEAR[0.00000002], BEARSHIT[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0224[0], BTC-MOVE-0228[0], BTC-MOVE-0325[0], BTC-MOVE-0923[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1028[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1110[0], BTC-MOVE-20210[4], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BYND-0624[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ETH-0930[0], ETHBEAR[.00000001], ETH-PERP[0], EUR[31045.91], FB-0624[0], FB-0930[0], FB-1230[0], FB-20211231[0], FTM-PERP[0], FTT-PERP[.196.40000000], GALA-PERP[0], GME-0325[0], GME-0624[0], GOOGL-20211231[0], HOOD[0], HUM-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NIO-20210924[0], NVDA-0624[0], NVDA-0930[0], OXY-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-1230[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SRN-PERP[0], SUSHI-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TWTR-20211231[0], UBER-20211231[0], USD[778.54], USDT[0], USO-0325[0], USO-0624[0], USO-1230[0], USO-20211231[0], USTC-PERP[0], WSB-1230[0], WSB-20210924[0], WSB-20211231[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZM-0624[0] | | |
| 01008979 | | FTT[.3], TRX[.000001], USD[0.08], USDT[0] | | |
| 01008984 | | BTC-PERP[0], TRX[.000002], USD[-0.74], USDT[15.817758] | | |
| 01008987 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01008991 | | BTC-PERP[0], DOGE-PERP[0], LINK[.01577649], LINK-PERP[0], USD[0.26] | | |
| 01008994 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 01008998 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.94], USDT[0] | | |
| 01009001 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.64], USDT[0] | | |
| 01009010 | | BNB[0], FTT[.399924], SOL[0], STEP[.00000001], USD[0.00] | | |
| 01009019 | | BAO[75929.3], BTC[.00103655], CRO[359.643], SOL[2.55968177], TRX[.000002], USD[0.00] | | |
| 01009020 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01009023 | | AKRO[1], ALPHA[.0000061], BAL[11.77762364], BAT[1], BCH[.46609225], BTC[0.74940318], COMP[.69558945], ETH[23.46540184], ETHW[23.46691162], GRT[1.00236104], HXRO[1], SGD[0.00], SOL[6.64270724], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01009026 | | AGLD-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.00000001], BADGER-PERP[0], BOBA-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.24617438], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[-232.5], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT (3049294260437096347TX EU - we are here! #60369)[1], NFT (379917262055065758/FTX AU - we are here! #37750)[1], NFT (395573065388278277/FTX EU - we are here! #60302)[1], NFT (442900934220148466/FTX AU - we are here! #32964)[1], NFT (483485403259763065/FTX EU - we are here! #60245)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[501.62], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[.0175], ZRX-PERP[0] | | |
| 01009029 | | BTC-PERP[0], CREAM[.00962], USD[0.00], USDT[0] | | |
| 01009030 | | BAO[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00015312] | Yes | |
| 01009031 | | AKRO[1], BAO[4], DOGE[0], GBP[0.00], KIN[3], TRX[1], USD[0.00] | | |
| 01009032 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX[.06072983], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[.9], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000791], UNI-PERP[0], USD[1826.78], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01009035 | | BNB-PERP[0], USD[499.91] | | |
| 01009037 | | 0 | | |
| 01009042 | | USD[0.00] | | |
| 01009045 | | MOB[4.99905], TRX[.000001], USDT[2] | | |
| 01009052 | | USD[5.62] | | |
| 01009056 | | ADABULL[0], BULL[0], ETH[0], FTT[0.05969663], USD[0.00], USDT[0], VETBULL[0] | | |
| 01009061 | | RSR[1], UBXT[1], USD[0.00] | | |
| 01009078 | | USD[25.00] | | |
| 01009084 | | ALT-PERP[0], ATLAS-PERP[0], BNB[1.56192218], BTC[0.09637003], BTC-PERP[0], CAKE-PERP[0], CEL[16.37339558], ETH[0.43497794], ETH-20211231[0], ETHW[0], FTT[26.29593182], FTT-PERP[0], USD[1840.29], USDT[2769.03521728] | | BNB[1.352313], ETH[.241106], USD[1832.05] |
| 01009090 | | SOL[60.18], TRX[.000001], USD[-0.92], USDT[0.00000001] | | |
| 01009107 | | LOOKS-PERP[0], RAY[10.90913059], RAY-PERP[0], SOL[0], USD[287.98] | | |
| 01009108 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01009112 | | ABEAR[20890690], ADABULL[55.09606], ALGOBULL[15539777.18], BCHBEAR[9700], BCHBULL[1299054.972], BEAR[11895], BNBBEAR[80078140], BSVBULL[7043991.2], BTC[0.00000151], BTT[51936.74450793], BULL[.2], DOGE[.1099085], DOGEBULL[834.083378], EOSBULL[13002662.11], ETCBULL[2000], ETH[.0009874], ETHBULL[.42], ETH-PERP[0.015], ETHW[3.457696], GRTBULL[20000], KIN[409938], KIN-PERP[0], LTC[0.0875300], LTCBEAR[12059.973], LTCBULL[67498.4828], MATICBEAR[2021[407.9944], MATICBULL[2509.62], SHIB-PERP[0], SUSHIBEAR[8995700], SUSHIBULL[109568.36], SXPBULL[2200560], TOMOBULL[7001199.16], TRX[.000028], TRXBEAR[219956], USD[19.86], USDT[0.00000001], VETBULL[17000], XRPBEAR[107099908], XRPBULL[800878.591], ZECBEAR[2.7], ZECBULL[1675.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009120 | | 1INCH[0], BNB[0], DAI[0], FTT[0], RSR[0], SOL[0], USD[0.00], USDT[0] | | |
| 01009121 | | ADA-0325[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25.04369733], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[24067], SRM-PERP[0], THETA-PERP[0], USD[1.04], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01009126 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.000002], TRX-PERP[0], USD[0.15], USDT[0] | | |
| 01009134 | | FTT[0.04496851], SOL[.75], USD[0.25], USDT[0] | | |
| 01009138 | | DENT[10951.93088017], EUR[0.00], TRX[1] | | |
| 01009143 | | ADA-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 01009153 | | ALGO-PERP[0], AMPL[1.50268345], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0.07915029], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[.02], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.40059921], FXS-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX[30], KAVA-PERP[0], KBTT[40000], KBTT-PERP[0], LINA[2000], MEDIA[1], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NFT (3959190836450253440/NockDrawing)[1], NFT (5371821722730178112/Hong Kong night)[1], OXY[200], OXY-PERP[0], PERP-PERP[0], RAMP[3000], RAMP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI[-0.20149281], UNI-PERP[0], USD[87.57], USDT[100942.38365050], USDT-PERP[0], VET-PERP[0], WAVES[2], XMR-PERP[0], YFI[0.00099852], YFI-PERP[0] | Yes | |
| 01009155 | Contingent | AAVE[0], AVAX[0.00000001], ETH[0], FTT[973.25031513], IMX[0], NFT (5437705235619800445/Magic Eden Pass)[1], SOL[839.19645108], SRM[.70553421], SRM_LOCKED[407.56359583], STETH[0], SUSHI[0], USD[11.23], USDT[0.00000003] | | |
| 01009157 | | USD[25.00] | | |
| 01009158 | | BTC[.01], BTC-PERP[0], ETH[.188], TRX[.000001], USD[1.27], USDT[0] | | |
| 01009166 | | BTC[.04194425], EUR[0.42], FTT[41.04998810], SOL[4.91339167] | | |
| 01009174 | | ADABULL[2.01], BNBBULL[.00001366], DEFIBULL[1.0557676], DOGEBULL[4.0275], ETHBULL[.00005996], GRTBULL[2652.47865], LINKBULL[4444.771671], MATICBULL[1086.784969], SUSHIBULL[4716.696], SXPBULL[145255.513], TOMOBULL[8021.7478], TRX[.000008], USD[0.09], USDT[0], VETBULL[5321.657065], XRPBULL[40707] | | |
| 01009181 | | BTC[0.09131946], BTC-PERP[0.00269999], ETH[0], ETHBULL[0], ETH-PERP[0], TRX[.000001], USD[-54.35], USDT[0.00002384] | | |
| 01009186 | | BAO[1], CHZ[1], DENT[2259.22756044], DOGE[108.46637843], KIN[1379.0249154], REEF[44.42343863], SHIB[981591.30653207] | Yes | |
| 01009189 | | ATLAS[5708.858], SOL[.0076], USD[0.68] | | |
| 01009195 | | HT[.03793039], SXP[.05814], USD[0.38], USDT[0] | | |
| 01009197 | | AXS[.09595], BCHBULL[2.509159], BULL[0.00000813], ETHBULL[0.00001872], FTT[1.5], LINKBULL[.0122402], LTCBULL[.499601], TRX[.000003], UNI-PERP[0], USD[1.17], USDT[2.33991414], XLMBULL[.03967172] | | |
| 01009212 | | AVAX[0], BTC-PERP[0], C98-PERP[0], CLV[.075293], DMG[.029984], DODO[.063735], DYDX-PERP[0], FTM-PERP[0], HNT[.090994], NEAR[146.537376], SOL[.008841], USD[0.43], USDT[0.00839768] | | |
| 01009215 | | USD[0.59] | | |
| 01009218 | | ADABEAR[23092288.5], ALGOBEAR[2199059.5], ALGOBULL[1099.2685], ASDBEAR[199867], ATOMBEAR[12296.713], BALBEAR[299.8005], BEAR[1598.936], BNBBEAR[1499145], COMPBEAR[1199.772], DRGNBEAR[199.9145], ETCBEAR[100033.481], ETH[0], ETHBEAR[129965.6], LINKBEAR[1199202], SXPBEAR[119929.7], THETABEAR[1129262.8], TOMOBEAR[20211.00001496], TRXBEAR[19996.2], USD[0.00], USDT[0], VETBEAR[1299.1355] | | |
| 01009228 | | USD[0.00] | | USD[0.00] |
| 01009230 | | ADA-PERP[0], BTC[.00000007], BTC-PERP[0], BULL[0.0000025], DOGE-PERP[0], ETHBULL[0.00000889], ETH-PERP[0], USD[0.43], USDT[1.30954729] | | |
| 01009232 | | BTC[0], DYDX-PERP[0], ETH[0.33852525], ETHW[0.33852525], EUR[0.00], FTT[3.1993654], KIN-PERP[0], LINK[.09738], MATIC[9.98448], RAMP[.956932], SOL[.75114612], SXP[92.88989324], SXP-PERP[0], TRX[.000002], USD[14.30], USDT[0], VET-PERP[0] | | |
| 01009233 | | ADABULL[0], BTC[.0147431], DOGE[122.05901986], DOGEBULL[0], ETH[0.24912259], ETHBULL[0], ETHW[0.24912259], SHIB[4704303.55595637], USD[4.42] | | |
| 01009234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.651353], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[1.48055702], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BNB[.00404233], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], COPE[.583502], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[309], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.000365], FTM-0930[0], FTM-PERP[0], FTT[440.488182], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[.0001495], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0013], MATIC-PERP[0], MER[1016.441945], MER-PERP[0], MKR-PERP[0], MSOL[.00017887], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORCA[279.3243], POLIS-PERP[0], PSY[942], QTUM-PERP[0], RAY[1.33239674], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.00036174], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNY[.766186], SOL[.0081454], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01009242 | | ICP-PERP[0], TRX[.000003], USD[0.35], USDT[0] | | |
| 01009245 | | BTC[0.02760013], CONV[23250.11625], ETH[4.63602014], ETHW[4.63602014], FTT[200.22511941], NFT (3732303950750147714/FTX EU - we are here! #96060)[1], NFT (4255364314029536927/FTX AU - we are here! #45162)[1], NFT (4941080975851804778/FTX EU - we are here! #96263)[1], NFT (5533920760009946833/FTX EU - we are here! #96263)[1], SRM[131.000655], SUSHI[32.5002], USD[0.00], USDT[6.89788938] | | |
| 01009246 | | GRT-20210625[0], TRX[.000002], USD[0.00] | | |
| 01009252 | | BNB[0], BTC[0.07147437], BTC-PERP[0], CEL-0624[0], DOGE[716.02515350], DOGE-PERP[0], ETH[0.51383078], ETHW[0.51383078], LINK[59.874018], LUNC-PERP[0], MANA[0.00270281], MANA-PERP[0], MATIC[0], SAND[0], SAND-PERP[0], SOL[0], TSLA-20211231[0], USD[-83.93], USDT[0] | | |
| 01009259 | | BAO[1], GBP[0.00], USD[0.00], USDT[0], XRP[58.95579479] | Yes | |
| 01009262 | | BNB[.00154378], BTC[.00001439], DENT[106.16995204], DOGE[.00000268], GBP[0.00], SUN[19.34273272], USD[0.00] | Yes | |
| 01009267 | | ALICE[0], ATLAS[0.02975785], BAO[1.00000001], BNB[0], ETH[0], EUR[0.00], KIN[1], LTC[0], MANA[0], TRX[0] | Yes | |
| 01009275 | | BCH-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.10], USDT[0] | | |
| 01009280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000013], UNI-PERP[0], UNISWAP-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01009283 | | USD[25.00] | | |
| 01009286 | | BTC[.00010149], DOGE-PERP[0], USD[-0.02] | | |
| 01009291 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], TOMO-PERP[0], TRX[.000013], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01009303 | | BTC[0], FTT[39.20541058], USD[7877.16], USDT[0] | | |
| 01009304 | | TOMOBULL[2605.1751], TRX[.000003], USD[0.00], USDT[0] | | |
| 01009305 | | RUNE[.07274], USD[69500.28], USDT[5406.26843898] | | |
| 01009309 | | BLT[.4], BTC[.00007251], DOGE[.4307192], ETH[.00011579], ETHW[.00011579], FLOW-PERP[0], TRX[.000794], USD[19.14], USDT[0.00951447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009311 | Contingent, Disputed | DOGE[0], ETH[.00000001] | | |
| 01009314 | Contingent | ATLAS-PERP[0], AVAX[.19974], BTC-PERP[0], DOGE[1.99999729], LINK[0.41457184], LUNA2[0.34444153], LUNA2_LOCKED[0.80369692], LUNC[0], LUNC-PERP[0], RAY-PERP[0], RSR[0], SOL[0.00289937], TRX[1.9968], USD[0.23], USDT[289.85979777], USTC-PERP[0] | | |
| 01009315 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 01009321 | | AUDIO-PERP[0], BNB[.2], DOGE[605], ETH-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], SUSHI-PERP[0], USD[4.23], USDT[0.00000001] | | |
| 01009325 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000296], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000516], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.92], XTZ-PERP[0] | | |
| 01009326 | | BTC-PERP[0], ETH[0], LOOKS[.39086], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.24784461], USTC-PERP[0], WAVES[.493825] | | |
| 01009328 | | BTC-PERP[0], LUNC-PERP[0], USD[-0.02], USDT[.03360693] | Yes | |
| 01009330 | | ALGOBEAR[9293815.5], ASDBEAR[100000], BEAR[10493.0175], BNBBEAR[7994680], ETHBEAR[229847.05], TRXBEAR[149900.25], USD[0.01], VETBEAR[2898.0715] | | |
| 01009332 | | BTC[0.00169827], ETH[.02897207], ETHW[.02897207], KIN[1389132.65], SOL[1.628005], USD[446.68] | | |
| 01009335 | | ADABULL[0.00001253], AXS-PERP[0], BNBBULL[0], DEFIBULL[0], ETHBULL[0.00000431], MATICBULL[.0844321], SUSHIBEAR[54514], SUSHIBULL[86.6545], USD[715.44], USDT[0.00228177] | | |
| 01009338 | | BNB[1.01], FTT[41.87067], MANA[127], SOL[1.94895756], SPELL[118100], STEP[719.4], TRX[.000002], USD[3.75], USDT[60.426] | | |
| 01009344 | | FTT[0], USD[0.00], USDT[0] | | |
| 01009346 | | SHIB[0], SOL[0], TRX[0], USDT[0.00000025] | | |
| 01009349 | | BAO[3], KIN[2], TRX[1], USD[0.00] | | |
| 01009350 | | TRX[.000004] | | |
| 01009359 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 01009360 | Contingent, Disputed | AAVE[0.19996200], BAO[203857.9047], BTC[0.00320000], DOGE[226.95687], EMB[409.9221], ETH[0.00099244], ETHW[0.00099244], SLP[1689.6789], SOL[.09753], SRM[69.9867], STEP[74.185902], USD[2.37] | | |
| 01009361 | Contingent | LUNA2[0.70760570], LUNA2_LOCKED[1.65107997], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01009362 | | TRX[.000001], USD[-0.01], USDT[.02072696], XRP-20210625[0], XRP-PERP[0] | | |
| 01009365 | | ARK[43.82525705], ETH[0], LTC[.001], MATIC[0], SOL[1.02509796], SQ[0], TRX[.000001], USD[3.04], USDT[0.00558099] | Yes | SOL[.000533], USDT[.005351] |
| 01009367 | | ATLAS-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.01328567], ETHW[0.01328564], FIDA[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], MANA[.98157], MATIC[0], RAY[0.97568001], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.001565], USD[0.00], USDT[1.00000317], VET-PERP[0], XRP[0] | | |
| 01009372 | | 0 | | |
| 01009375 | | CONV[16.94994545], USD[0.00] | | |
| 01009378 | Contingent | BTC[0.00006933], FTT[.08377495], SOL[.00302267], SRM[4.91695087], SRM_LOCKED[23.43327845], TRX[.000004], USD[1.01], USDT[0] | | |
| 01009380 | | ADA-20210625[0], AKRO[.4529], BAO-PERP[0], BNB-PERP[0], KIN-PERP[0], MATH[.02522], SUSHIBULL[1848.705], SXPBULL[18.317169], THETABULL[0.00299590], TRX[.393206], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 01009382 | | BNB[.0099905], BTC[0], ETH[0], FTT[.2994395], USD[0.00], USDT[0] | | |
| 01009390 | | SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01009396 | | 0 | | |
| 01009398 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[141.40], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01009400 | | GBP[0.00], USD[0.00] | | |
| 01009408 | Contingent, Disputed | BTC[.0000495], HXRO[29.15], USD[0.00] | | |
| 01009416 | | EUR[0.00], KIN[1] | | |
| 01009418 | | BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210807[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], MINGO-PERP[0], RAY-PERP[0], SRM[.00461], STEP[.088457], TRX[.000004], USD[0.44], USDT[0] | | |
| 01009426 | | KIN[19723.59279348], SHIB[221256.3700309], SUN[52.34675311], USD[0.00] | Yes | |
| 01009434 | | BTC[0.00002494], DOGE[0], DOGE-PERP[0], ETH[0], USD[-0.04] | | |
| 01009435 | | USDT[205.381758] | | USDT[100] |
| 01009438 | Contingent | BTC[0], BTC-PERP[0], CHZ[239.95344], CHZ-PERP[0], CRV[81.984092], ETH[0], FTT[26.588151], SOL[1.65254175], SOL-PERP[0], SRM[.02014685], SRM_LOCKED[1.10613179], TRX[.287155], USD[0.04], USDT[0] | | |
| 01009441 | | SHIB[.26529099], USD[0.00] | | |
| 01009449 | | ASDBULL[1.0267947], BALBULL[.00074283], BCHBULL[.00867], BNBHEDGE[.0088429], MATICBULL[.00043927], SXPBULL[113.9541735], TRX[.000002], TRXBULL[5.8486535], USD[0.00], USDT[0.29160336] | | |
| 01009450 | | COPE[127.8215], RAY[48.9657], USD[9.89], USDT[.004861] | | |
| 01009458 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.68330635], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01009459 | | AKRO[1], AUD[2.30], BAO[2], DENT[3025.06408992], DOGE[227.06727137], ETH[1.22749919], ETHW[1.22749919], KIN[2], USD[0.01] | | |
| 01009462 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.27568077], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.62114099], LUNA2_LOCKED[6.11599564], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.76383588], SRM_LOCKED[41.30713928], SUSHI-PERP[0], USD[0.00], USDT[0.00000003], USTC[371.035176], ZEC-PERP[0] | | |
| 01009463 | Contingent | ETH[8.6932894], ETHW[8.6932894], FTT[1159.768], LUNA2[0.00076859], LUNA2_LOCKED[0.01793538], LUNC[167.36293], TRX[.00781], USD[0.00], USDT[11129.45983508] | | |
| 01009465 | Contingent | AMZN[0], ATOM-PERP[0], BABA[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00017490], GOOGL[.00000001], GOOGLPRE[0], LTC[0.00000014], LUNA2[0.33635034], LUNA2_LOCKED[0.78481746], PYPL[0], SOL[0], STMX-PERP[0], USD[-0.65], USDT[8094.92470105], USTC[47.61201674] | | |
| 01009470 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000086] | | |
| 01009479 | | GBP[0.00], KIN[1] | Yes | |
| 01009481 | Contingent, Disputed | BRZ-20210625[0], EXCH-20210625[0], USD[0.00] | | |
| 01009485 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], USD[0.00], VETBULL[0], XLMBULL[0] | | |
| 01009489 | | APE-PERP[0], USD[19.06], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009494 | | BTC[0.00539900], DOGE[839.845188], FTT[25], NFT (295675678621823166/Monaco Ticket Stub #152)[1], NFT (300235339651582458/Austria Ticket Stub #98)[1], NFT (324435779433771702/FTX AU - we are here! #48304)[1], NFT (331155616936719311/The Hill by FTX #3398)[1], NFT (378422838188683869/FTX AU - we are here! #18651)[1], NFT (425118504108534218/FTX Crypto Cup 2022 Key #95)[1], NFT (429505310690367608/Hungary Ticket Stub #1787)[1], NFT (466565854334914667/Baku Ticket Stub #664)[1], NFT (541300565507495746/Montreal Ticket Stub #53)[1], NFT (558805692855310262/France Ticket Stub #80)[1], USD[19.26] | | |
| 01009496 | | BAO[3], CAD[0.00], MATIC[1] | | |
| 01009497 | | CEL[.0779], TRX[.000009], USD[0.00] | | |
| 01009499 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.02], USDT[1.04271637], XRP-PERP[0] | | |
| 01009500 | | BAO[2], DENT[47423.72537219], USDT[0] | | |
| 01009505 | Contingent | BNB[0], KIN-PERP[0], RAY[0.00121562], SOL[0], SRM[.001944], SRM_LOCKED[0.01498282], USD[0.00], XRP[0] | | |
| 01009508 | | CAD[0.20] | Yes | |
| 01009510 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[99.98157], ETH[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (448198403759878504/FTX Crypto Cup 2022 Key #2184?)[1], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[-3.79] | | |
| 01009512 | | ETH[0] | | |
| 01009516 | | BNB[.0799468], TRX[.000002], USD[0.00], USDT[0] | | |
| 01009519 | | AVAX[0.02119172], ETH-PERP[0], FTT[0.07093825], FTT-PERP[0], USD[-236.34], USDT[255.32091550] | | |
| 01009522 | | EOSBULL[79.52989226], TRX[.000002], USDT[0] | | |
| 01009526 | | USD[25.00] | | |
| 01009527 | | HNT-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 01009531 | | RAY[16.67376592], USDT[0] | | |
| 01009532 | | BTC[0], BTC-PERP[0], CEL[0], ETH[0], FTT[25.71443249], TRX[.000003], USD[1.01], USDT[0.00000001] | Yes | |
| 01009535 | | BAO[1098.05484164], USD[0.00], XRP[138.75183392] | | |
| 01009536 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03624508], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[97.97764649], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[76], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[760], STX-PERP[0], USD[-1.40], USDT[0.00792460], MANA-PERP[0], XRPBULL[132286.822189], XRP-PERP[0], YFI-PERP[0] | | |
| 01009537 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01009539 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7000], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[2.1906], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.091173], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[76.1849], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0.00000877], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DEFIBULL[0], DOGEBEAR[2020.00085181], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.61700000], ETHBEAR[78602.5], ETHBULL[0.00002679], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04957792], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[.91942155], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBEAR[79207], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[3.82622], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.0086973], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.820065], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00679442], SOL-PERP[0], SPELL-PERP[0], SRM[.18255021], SRM_LOCKED[.19630811], SRM-PERP[0], STG-PERP[0], SUSHI[.41456087], SUSHIBEAR[39772.7], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000777], TRX-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0.00647200], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01009541 | | EXCH-20210625[0], USD[0.00] | | |
| 01009547 | Contingent, Disputed | BRZ-20210625[0], PAXG-20210625[0], USD[0.04], XAUT-20210625[0] | | |
| 01009552 | | FLM-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01009554 | | TRX[.000001], USDT[0] | | |
| 01009555 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000221], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01009556 | | EUR[0.00], GBP[0.00], KIN[1], USD[0.00] | | |
| 01009558 | | ATLAS[1940], MNGO[1470], SLRS[775], STEP[391.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 01009570 | | AMZN[.00000020], AMZNPRE[0], BADGER[0], BAO[1], BNB[0], CHZ[0], ETH[0.00033709], ETHW[0.00033709], FTT[0.00000021], GME[.0000004], GMEPRE[0], GOOGL[.00000002], GOOGLPRE[0], NFLX[0.00201841], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01009576 | | ATLAS[8.44571833], POLIS[.00936637], RAY[.874249], USD[0.00] | | |
| 01009578 | | BTC[0.05000000], DOGE[6201.813705], ETH[2.76435377], ETHW[2.76435377], SHIB[17984924.047854], SOL[.1599696], TRX[4475.14956], USD[1.90], ZIL-PERP[0] | | |
| 01009583 | | BAO[1], DENT[1], DOGE[.00075454], USD[0.00] | | |
| 01009585 | | BTC[0], DOGE[0], ETH[0] | | |
| 01009587 | | AKRO[1], BAO[1], BTC[0], CAD[2623.60], DENT[5], ETH[0], KIN[1], NFT (356546556774879315/SQuschi cat #1)[1], SECO[1], TRX[1], USD[0.00] | | |
| 01009588 | | BNB[0], FTT[0], SOL[.001], TRX[1.100001], USD[0.06], USDT[0.64620908] | | |
| 01009589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01009593 | | USD[0.00], USDT[0] | | |
| 01009594 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009602 | | USDT[0.00] | | |
| 01009608 | | ETH[0.00000013], FTT-PERP[0], SOL[0], TRX[.000331], USD[0.00], USDT[0.00000001] | Yes | |
| 01009618 | | ETH[.00007689], ETHW[0.00007688], NFT (288636815950730786/FTX EU - we are here! #31070][1], NFT (478229552964026492/FTX EU - we are here! #30967][1], NFT (482198215351026044/FTX EU - we are here! #31148)[1], SOL[0], TRX[.557932], USD[0.00], USDT[0.35727880] | | |
| 01009626 | | ADA-PERP[8], ALT-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1300], BTC[0], BTC-PERP[.0182], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.042], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0.02999999], MATICBULL[2.848005], MIR-PERP[0], MID-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[-461.50], USDT[0.00134500], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[9.86], XRP-PERP[0], ZIL-PERP[0] | | |
| 01009628 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.00], VET-PERP[0], XRP[.01022476] | | |
| 01009629 | | GRTBULL[7.19766], SXPBULL[877.5348], USD[0.29] | | |
| 01009631 | | ASD[.21568024], ASD-PERP[0], DOGE[.169255], ETH[0.29218264], ETHW[0.29218264], TRX[.000005], USD[0.00], USDT[1.81695178] | | |
| 01009637 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE[.05690382], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[.88540733], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[1018.8121983], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08385532], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00040313], ETH-PERP[0], ETHW[0.00040313], FTM-PERP[0], FTT[2.00024015], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0.08894160], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.077067], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUN[.00044321], THETA-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[65.71], USDT[0.00000004] | | |
| 01009643 | | EMB[221], MEDIA[.006494], MER[16.99144], TRX[.000001], USD[0.00], USDT[0] | | |
| 01009646 | | BSVBULL[5405905.6], DOGEBULL[4.01548915], KNCBULL[296.9992], MATICBULL[1569.686], OKBBULL[5.458788], SUSHIBULL[984203.12], SXPBULL[45419.706], TONCOIN[.09918], USD[5.06] | | |
| 01009648 | | APE[0], APE-PERP[0], BNB[36.46569683], BTC[0.00000002], DOT-PERP[0], DYDX[.00000001], ETH[11.21100002], ETHW[0], FTT[0.00000003], SAND[.00000001], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[16.38], USDT[12.19734782], XTZ-PERP[0] | | |
| 01009654 | | OXY[.8778], RAY[.9609], TRX[.000002], USD[0.00] | | |
| 01009655 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[74.013945], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1288.28797102], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.37444990], LUNA2_LOCKED[0.87371643], LUNC[29933.28060342], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (306530576851600610/FTX EU - we are here! #113977)[1], NFT (450509435211649627/FTX EU - we are here! #113841)[1], NFT (501538997290209068/FTX EU - we are here! #113350)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00080355], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01009665 | | ATOMBEAR[0], ATOMBULL[0], BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01009668 | | BNB[.00994015], TRX[.000003], USDT[0] | | |
| 01009671 | Contingent | AMPL[0], ANC-PERP[0], APT[1.06], BNB[0], BTC[0.03210000], DAI[1], DOT[.0374223], ETH[.186], ETHW[.00098854], LTC[.01039005], LUNA2[3.43655527], LUNA2_LOCKED[8.01862896], LUNC[748317.14524], MATIC[2.10108488], NEAR[.04613435], SOL[.006], TRX[.000041], USD[0.91], USDT[0.00000003] | | |
| 01009673 | Contingent | BTC[.0104979], BULL[.20388], LUNA2[0.01070105], LUNA2_LOCKED[0.02496913], LUNC[879.88], TONCOIN[.05], TONCOIN-PERP[0], USD[0.09], USTC[.9428] | | |
| 01009676 | | AKRO[1], DYDX[1.3940766], KIN[2], LINK[.1523216], LTC[.06643634], MATIC[11.82963989], TRX[.000001], USDT[0.00003673] | Yes | |
| 01009681 | | 0 | | |
| 01009683 | | DOGE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01009686 | | BTC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MER-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[.00068161], XMR-PERP[0] | | |
| 01009690 | | BNBBULL[.00009925], DEFIBULL[.8958667], DOGEBULL[1.00303615], GRTBULL[.0003], SXPBULL[193.0193], TOMOBULL[4058.4714], TRX[.000001], USD[0.08], USDT[0.00000001], VETBULL[10.20718] | | |
| 01009694 | | OXY[.803825], TRX[.000004], USDT[0] | | |
| 01009695 | | AUDIO[1.6700059], BAND[.199867], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], HGET[1.44970075], HOT-PERP[0], KAVA-PERP[0], LINA[59.9886], REEF[126.93638278], REEF-PERP[0], STMX[79.9468], SXP-PERP[0], THETA-PERP[0], TRX[2.996051], TRX-PERP[0], USD[6.13], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 01009696 | Contingent | AAVE[1.6299658], ADABULL[0.03519366], ATLAS[659.9262], ATOMBULL[195.96472], AUDIO[166.99046], BRZ[0.7718173], BTC[0.00030001], BTC-PERP[0], DOT[15.5], ETH[0.00699028], ETHBULL[0.00789857], ETH-PERP[0], ETHW[.003], FTT[.999874], LINK[3.099514], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MATICBULL[32.894078], NEAR[4.1], POLIS[27.49505], RAY[4], SAND[34], SRM[13.99748], UNI[1.499874], USD[4042.47] | | USD[2528.00] |
| 01009711 | | CRO[160], DOGE[0], FIL-PERP[0], FTT[.05359], TRX[.000001], USD[-359.72], USDT[2042.60270835], YFI[0.01460476] | | |
| 01009714 | | BNBBULL[0], BTC[0.00069953], POLIS[267.49886], USD[0.04], USDT[0] | | |
| 01009715 | | EUR[0.00], TRX[1] | | |
| 01009718 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTT[0.14117777], LINK[0.00107707], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[7], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00001875] | | |
| 01009725 | | BEAR[0], BTC[0.00001197], BULL[0.45290940], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], GRTBEAR[0], GRTBULL[7.93832878], NFT (381616736446910506/FTX EU - we are here! #33933)[1], NFT (396733730032738654/FTX EU - we are here! #34819)[1], NFT (448764781580918188/FTX EU - we are here! #34748)[1], TRX[.187588], USD[0.56], USDT[0.11367395], XRPBULL[0] | | |
| 01009727 | | BTC[0.01413985], EUR[0.00], FTT[36.99601], RAY[66.40797672], USD[1520.30] | | BTC[.040727], USD[1414.07] |
| 01009728 | | ALGOBEAR[13300746.60294117], ALGOBULL[26716.05644754], USD[0.00] | | |
| 01009735 | | USDT[96.22991355] | | |
| 01009736 | | DOGE[0], HNT[2.82827169], USD[206.38], USDT[0.00000124] | | |
| 01009744 | | 1INCH-PERP[0], BAND-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01009755 | | ETH[.0009825], ETHW[.0009825], HKD[0.00], USD[0.00], USDT[0] | | |
| 01009756 | | ETH[0], FTT[25.83789763], USD[2.09], USDT[0] | | |
| 01009763 | | EUR[68.04], USD[0.00] | Yes | |
| 01009766 | | BTC[0.00005817], CQT[211], EDEN[91.3], ETH[0.69999999], ETHW[0.70000000], FTT[27.39007316], IMX[33.8], MNGO[240], POLIS[10], TRX[.000002], USD[0.40], USDT[237.01803578] | | |
| 01009769 | | ATLAS[3245.17957067], BNB[0], BTC[0.00005191], ETH[0], EUR[0.00], FTT[0], HNT[1.76575187], LINK[0], MATIC[320], RUNE[0], SOL[0], SUSHI[0], USD[-53.64], USDT[0.09999990] | | |
| 01009773 | | BAO[1], GBP[0.00], KIN[140666.87495083] | Yes | |
| 01009776 | | KIN[1], TRX[.000001], USD[166.68], XRP[105.7] | | |
| 01009781 | | TRX[.000002], USDT[0.00038862] | | |
| 01009783 | | FTT[0.09531511], SHIB[0], SOL[0], USD[0.08] | | |
| 01009784 | | TRX[.000002], USDT[0.00035623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009785 | | BTC[0.0138005], ETH[.7609029], ETHW[.7609029], SOL[20.95292831], USD[0.00] | | |
| 01009787 | | ASDBULL[0.00633034], BALBULL[0.00071205], BTTPRE-PERP[0], DOGE[.99335], EOSBULL[18.4810475], LTCBULL[.00888945], SXPBULL[4.81031945], TRX[.000004], USD[0.01], USDT[0.00000001] | | USD[0.01] |
| 01009788 | | USD[0.00] | | |
| 01009796 | | BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01009799 | | AAVE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01009806 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[2], RAY[0], SOL[0], SRM[0], USD[0.07], USDT[0.00018604] | | |
| 01009807 | Contingent | ADA-1230[0], APE-PERP[0], AXS-0930[0], BTC-1230[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.05336559], LUNA2_LOCKED[0.12451971], LUNC[11620.47], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], TRX[.000028], USD[7.08], USDT[0.01506226] | | |
| 01009813 | | BTC[0.00009489], BTC-20210625[0], BTC-20210924[0], SHIB[200000], SOL[0], USD[0.00] | | |
| 01009814 | | BRZ-20210625[0], PAXG-20210625[0], USD[0.00], XAUT-20210625[0] | | |
| 01009818 | | BAO[3000], DOGE[3403], DOGE-PERP[0], SHIB[1621593.9174283], TRX[2661], USD[0.06] | | |
| 01009821 | | TOMOBULL[.5461], TRX[.000003], USD[0.00], USDT[0] | | |
| 01009828 | | BULL[3.15642495], USDT[2790.78612807] | | |
| 01009829 | | 0 | | |
| 01009832 | | FTT[.057737], TRX[.000006], USD[0.22], USDT[0.00000001] | | |
| 01009836 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1679.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01009838 | | USD[0.00], XRPBULL[12922.91817470] | | |
| 01009842 | | BNBBULL[0.05442378], DOGEBEAR2021[0.00019411], DOGEBULL[0], FTT[0.00950121], LINKBULL[.0], LTCBULL[112.7229006], SUSHIBULL[3908.954935], SXPBULL[76.7653399], UNISWAPBULL[0.06764498], USD[0.07] | | |
| 01009844 | | ANC-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], PSG[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[11.39], USDT[0.00000066] | | |
| 01009845 | | ATLAS[6.45080000], ATOMBULL[.0], BTC-MOVE-20210907[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[0], EMB[0], ETCBEAR[100000], ETH[0], KIN[0], KIN-PERP[0], LINA[0], SHIB[0], STMX[0], SUN[0.00012767], SXPBEAR[377000000], USD[0.38], XRP[0], XTZBULL[.082] | | |
| 01009847 | | BAO[1], DOGE[48.59756981], EUR[0.00], KIN[1], LTC[.05777024] | Yes | |
| 01009850 | | BTC-2021123[0], BTC-PERP[0], TSLA[.00047787], TSLAPRE[0], USD[3.75] | | |
| 01009852 | | BNB[0], BTC[-0.00000139], BTC-PERP[0], ETHW[15.022], FTT[0.00127819], MATIC[.00022179], TRX[.007615], USD[0.27], USDT[0] | | |
| 01009860 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[31.201116], ICP-PERP[0], SOL-PERP[0], USD[-23.10] | | |
| 01009875 | | OXY[29.9886], TRX[.000002], USDT[1.856441] | | |
| 01009880 | | ETH[.00049], ETHW[.00049], SOL[0], TRX[.697316], USD[0.00], USDT[0.23293966] | | |
| 01009881 | | TRX[.000001] | | |
| 01009883 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01009885 | | ADABULL[0.00000042], ALTBULL[0.00001760], ATOMBULL[.00463345], BEAR[73.5995], BNBBULL[0.00000054], BULL[0.00000053], CRO-PERP[0], DOGEBEAR2021[0.00072535], DOGEBULL[0.00000037], ETH[0], ETHBULL[0.00000751], ETH-PERP[0], GMT-PERP[0], LINK[0.00250996], LINKBULL[0.05092092], LTCBULL[8.80547135], TRX[.000004], USD[-0.21], USDT[0], VETBULL[5.29008296], XRP[.4111], XRPBULL[.0722375] | | |
| 01009895 | | BTC[0], MOB[7], USD[0.00] | | |
| 01009896 | | TRX[.66887393], USD[0.00], USDT[0.15882844] | | |
| 01009903 | | DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01009906 | | ADABULL[4.999], ALGOBULL[27511843.79622352], ATOMBULL[728.99567429], BCH[0], BNB[0], BTC[0], DFL[0], DOGEBULL[45.99500667], ETH[0.00000001], GALA[0], GRTBULL[5300], KNCBULL[42.60000000], LINKBULL[120.27178819], MATIC[0], MATICBULL[.0], MBS[0], MIDBULL[.9998], OKBBULL[.9998], SAND[0], SUSHIBULL[8971903.58383746], SXPBULL[6.53460805], THETABULL[0], TRX[.000027], USD[0.06], USDT[0.00000001], VETBULL[125.25898583], XRPBULL[.59988] | | |
| 01009909 | | DOGE[0], ETH[-1.09517236], ETHW[1.09517236] | | |
| 01009917 | | BAO[2], BNB[0.01692526], GBP[0.00], USD[0.00] | | |
| 01009918 | | DOGE[102.68198831], EUR[0.00], KIN[81119.09110638] | Yes | |
| 01009919 | | USD[0.23], USDT[0] | | |
| 01009928 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00092645], LUNC-PERP[0], TRX[.93159867], TRX-PERP[0], USD[0.03], USDT[0.00434701] | | |
| 01009932 | | ADABULL[0.00000386], DOGEBULL[0], MATIC[0], SHIB[85519.02608504], SOL[3.07941585], USD[0.38], USDT[0.00000001] | | |
| 01009933 | | FTT[0.10135474], USD[0.48], USDT[0] | | |
| 01009935 | | AKRO[1], BAO[2], DENT[1], GBP[0.00] | | |
| 01009936 | Contingent | ADA-PERP[0], AUD[0.00], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.4000000], ETH-PERP[0], ETHW[.4], HKD[0.00], LINK-PERP[0], LUNA2[0.00059907], LUNA2_LOCKED[0.00139784], LUNC[130.45], TRX[.000005], USD[115.14], USDT[2.51798006], VET-PERP[0], XRP-PERP[0] | | |
| 01009937 | | BTC[0.05910001], DOGE[.3544], LINK[26.79444], TRX[.010675], USDT[903.34214001] | | |
| 01009941 | | USD[25.00] | | |
| 01009942 | Contingent | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2396.38620052], FTT-PERP[0], SRM[69.11263542], SRM_LOCKED[87.46636055], USD[446831.18], USDT[0.00000001] | | |
| 01009945 | | ASDBEAR[9800.5], BNBBEAR[72535.5], USD[0.02] | | |
| 01009946 | | 0 | | |
| 01009949 | | USD[0.00], USDT[0] | Yes | |
| 01009952 | | AMC[0], DOGE[0], TRX[.000003], USDT[0] | | |
| 01009953 | | USD[0.00], USDT[0] | | |
| 01009956 | | USD[28.98] | | |
| 01009957 | | BTC[0], ETH[.00099279], ETHW[.00099279], FTM[.4], FTT[0], USD[0.55], USDT[0.00000001] | | |
| 01009959 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRU-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009960 | | TRX[.000003], USD[0.15], USDT[0.00003049] | | |
| 01009964 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[1.26058761], FTT[0.03478204], LOOKS-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.22939632] | | |
| 01009967 | | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], EUR[0.00], LINK[0], LTC[0], MKR[0], SOL[0], USD[0.00], USDT[0] | | |
| 01009973 | | AKRO[1], ATLAS[863.99857983], BAO[7], CRO[165.85377859], DENT[1], EUR[0.00], FRONT[1], FTM[15.03533822], KIN[5], SAND[88.76255777], SHIB[2341554.79238214], SLND[9.53667222], STMX[4676.65576146], TRX[25.8638645], UBXT[2], USD[0.00], USDT[0] | | |
| 01009975 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AST-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB[0], BRZ[0.48252189], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.01], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], SWEATI14], TONCOIN-PERP[0], TRX[-010283], USD[-0.15], USDT[0.01512061], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01009979 | | BCH[.00033462], USD[0.37] | | |
| 01009981 | | AURY[.5877], FTM[.91719], MOB[.0762825], SAND[.29415], SOL[12670.86824187], USD[0.48], USDT[982.676] | | |
| 01009984 | | BTC[.00377291] | | |
| 01009985 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.09998986], BSV-20210625[0], BSV-PERP[0], BTC[0.01046658], BTC-2021123[0], BTC-PERP[-0.01], BTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[143.9802796], DOGE-PERP[0], ENJ[19.996314], ENS[6.4881679], ETC-PERP[0], ETH[0.03099597], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03099597], EUR[0.38], FIL-PERP[0], FTT[29.17525626], FTT-PERP[0], GLXY[1.0995208Z], HXRO[.93872025], ICP-PERP[0], LEO[0.98838910], LOOKS[14], LTC-PERP[0], LUNC-PERP[0], MANA[10.9979727], MATIC[.001], MEDIA-PERP[0], MER[53.9799113], MER-PERP[0], MTA[29.97349025], MTL-PERP[0], NEO-PERP[0], OXY[50.9666835], PAXG[0.01929044], PERP-PERP[0], POLIS[9.19941024], PROM-PERP[0], PSY[326], RAY[6.9924494], RAY-PERP[0], SAND[7.9992628], SC-PERP[0], SHIB[2998820.48], SHIB-PERP[0], SOL[5.61893737], SOL-PERP[0], SRM[17.99200445], SRM-PERP[0], STEP[180.05925127], STEP-PERP[0], STG[113.9802799], SXP-PERP[0], TRX[1726.6817139], TRX-PERP[0], UBXT[1249.5030778], UNI[0.09993549], USD[538.19], USDT[0], XRP-PERP[0] | | |
| 01009987 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 01009989 | | BTC[0.00003964], TRX[.000001], USDT[.047537] | | |
| 01009996 | Contingent | BTC[-0.00031369], ETH[0.00060960], ETH-PERP[0], SOL[.0800485], SRM[.89855976], SRM_LOCKED[.78848184], USD[56.25] | | USD[54.26] |
| 01010000 | Contingent | AGL[0.1962], BTC[.03519387], DOGE[466.15186939], DOGE-PERP[0], DYDX[.99981], ETH[0.44574474], ETHW[0.44422753], FTT[.5], LUNA2[0.00843014], LUNA2_LOCKED[0.01967033], LUNC[1835.6811543], SHIB[100000], SOL[1.70895636], SOL-PERP[0], USD[300.67], USDT[334.70774774] | | DOGE[463.05286], ETH[.276943], USD[300.00], USDT[318.347663] |
| 01010002 | | BTC[.00001035], USD[3.10] | | |
| 01010004 | | ETHBULL[0.02406316], USDT[40.83240475] | | |
| 01010009 | | ALPHA-PERP[0], ATLAS[179.9658], BADGER-PERP[0], BAT-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], STMX-PERP[0], TRX[.000045], USD[-7.05], USDT[23.20790658] | | |
| 01010010 | | USD[19.62], USDT[0] | | |
| 01010012 | | APE-PERP[0], BNB[0.00364116], BTC[0.00003532], ETH[0.29860380], ETH-PERP[0], ETHW[10.00044003], USD[281.50] | | |
| 01010018 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 01010019 | | DOGE[0], UNI[1.02347797], USD[0.08] | | UNI[1.018911], USD[0.08] |
| 01010020 | | EUR[24900.00] | | |
| 01010034 | | BTC[.01749776], ETH[.0679864], ETHW[.0679864], FTT[1.13115193], LINK[8.4983], POLIS[11.99976], SOL[.009982], TRX[.000001], USD[9.82], USDT[103.18401985] | | |
| 01010040 | Contingent | 1INCH[0.35046677], 1INCH-PERP[0], AAVE[0.14468131], AAVE-PERP[-0.14000000], AGLD[3351.8256805], AGLD-PERP[-3351.80000000], ALCX[0.00001318], ALCX-PERP[-0.00099999], ALGO[4233.05546737], ALGO-PERP[-4234], ALICE[52.5058455], ALICE-PERP[-52.50000000], ALPHA[0.21596115], ALPHA-PERP[0], AMPL[9.97647288], AMPL-PERP[-10], ANC[.318305], ANC-PERP[0], APE[292.15845501], APE-PERP[-292.09999999], APT[0.66173981], APT-PERP[-1], ASD[9385.11772659], ASD-PERP[-9385.19999999], ATLAS[1.86395], ATLAS-PERP[-10], ATOM[4.20434875], ATOM-PERP[-4.20000000], AUDIO[.674153], AUDIO-PERP[-0.59999999], AVAX[0.00347289], AVAX-PERP[0], AXS[0.03448862], AXS-PERP[-0.09999999], BADGER[0.00903955], BADGER-PERP[-0.09999999], BAL[.00355095], BAL-PERP[0], BAND[0.06796582], BAND-PERP[0], BAO[933.44], BAO-PERP[0], BAT[.925335], BAT-PERP[0], BCH[12.87644863], BCH-PERP[-12.877], BIT[.171805], BIT-PERP[0], BNB[0.00462567], BNB-PERP[0], BNT[0.08587987], BNT-PERP[0], BOBA[.0325058], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00002129], BTC-PERP[0.00050000], BTT[49470], BTT-PERP[0], C98[101.892075], C98-PERP[-101], CEL[0.04582615], CEL-PERP[0], CHR[0.11785], CHR-PERP[-1], CHZ[.23712], CHZ-PERP[0], CLV[.08961165], CLV-PERP[0], COMP[-0.30000000], COMP[0.00000623], COMP-PERP[0], CONV[4.639515], CONV-PERP[0], CREAM[0.00013330], CREAM-PERP[-0.01000000], CRO[9.413], CRO-PERP[-10], CRV[260.2802005], CRV-PERP[-260], CUSD[0.18762511], CUSDT-PERP[0], CVC[.097975], CVC-PERP[-1], CVX[66.2074S5], CVX-PERP[-66.20000000], DAWN[922.95431235], DAWN-PERP[-923], DENT[48.16155], DENT-PERP[0], DMG[.0834116], DMG-PERP[0], DODO[1.325745], DODO-PERP[-1.39999999], DOGE[0.01579207], DOGE-PERP[0], DOT[0.00361456], DOT-PERP[-0.09999999], DYDX[.017027], DYDX-PERP[0], EDEN[700.78914], EDEN-PERP[-700.79999999], ENJ[2432.045], ENJ-PERP[-2432], ENS[92.35379035], ENS-PERP[-29.33999999], ETH[0.00214871], ETH-PERP[-0.00100000], ETHW[-0.00050018], ETHW-PERP[0], FIDA[.068419], FIDA-PERP[-1], FTM[0.43363928], FTM-PERP[-1], FTT[205.09099264], FTT-PERP[0], FXS[1.2148511], FXS-PERP[-1.30000000], GAL[.0103695], GALA[1.0932], GALA-PERP[0], GAL-PERP[-0.10000000], GMT[0.00226064], GMT-PERP[0], GRT[2918.29194720], GRT-PERP[-2918], GST[.0960035], GST-PERP[0], HNT[0.00258696], HNT[0.12639], HNT-PERP[-0.09999999], HOLY[.0702495], HOLY-PERP[-0.10000000], HT[-548.52707766], HT-PERP[545.61999999], HUM[6.97285], HUM-PERP[0], IMX[401.9071960], IMX-PERP[-402], KBTT[16.865], KBTT-PERP[-1000], KIN[112960.95], KIN-PERP[0], KNC[0.09791690], KNC-PERP[0], KSHIB[4037.1319], KSHIB-PERP[-4038], KSOS[77.928], KSOS-PERP[-100], LDO[.029935], LDO-PERP[0], LEO[216.95753451], LEO-PERP[0], LINA[1.217], LINA[9.4087], LINA-PERP[0], LINK[0.04894330], LINK-PERP[0], LOOKS[117.05282967], LOOKS-PERP[-117], LRC[.097351, LRC-PERP[-1], LTC[0.09723257], LTC-PERP[-0.09000000], LUNA2_LOCKED[1246.37434], LUNC[0.09408031], LUNC-PERP[0], MANA[256.01088], MANA-PERP[-256], MAPS[635.9464135], MAPS-PERP[-635], MASK[.002115], MASK-PERP[0], MATIC[2492.23539216], MATIC-PERP[-2492], MCB[.06675755], MCB-PERP[0], MEDIA[.00818042], MEDIA-PERP[-0.09999999], MER[6.612073], MER-PERP[0], MKR[-0.00023461], MKR-PERP[0], MNGO[74462.904], MNGO-PERP[-74470], MOB[0.38252092], MOB-PERP[-0.40000000], MTA[.2433475], MTA-PERP[0], MTL[.060702], MTL-PERP[0], NEAR[.0042235], NEAR-PERP[0], OKB[-1.31227263], OKB-PERP[1.30000000], OMG[49.56751530], OMG-PERP[-49.50000000], ORBS[11.698525], ORBS-PERP[0], OXY[.343959], OXY-PERP[-0.39999999], PAXG[0.00195199], PAXG-PERP[0], PEOPLE[1.0039], PEOPLE-PERP[-10], PERP[.04487275], PERP-PERP[0], POLIS[.0024955], POLIS-PERP[0], PROM[.0148825], PROM-PERP[-0.02000000], PUNDIX[.06407525], PUNDIX-PERP[-0.10000000], RAMP[.6427805], RAMP-PERP[0], RAY[0.58727276], RAY-PERP[-1], REEF[29904.486915], REEF-PERP[-29900], REN[10927.28516151], REN-PERP[-10927], RNDR[1436.1910345], RNDR-PERP[-1436.2], ROOK[0.00014598], ROOK-PERP[0], ROSE-PERP[0], RSR[0.80666172], RSR-PERP[0], RUNE[0.02897927], RUNE-PERP[0], SAND[254.04748], SAND-PERP[-254], SECO[69.933105], SECO-PERP[-69], SHIB[26246.5], SHIB-PERP[0], SKL[.079835], SKL-PERP[-1], SLP[19.54605], SLP-PERP[-10], SNX[0.02463717], SNX-PERP[0], SOL[0.00777729], SOL-PERP[0], SOS[18440.5], SOS-PERP[-100000], SPELL[31.378], SPELL-PERP[-100], SRM[19044.2372], SRM-PERP[-19044], STEP[.0261715], STEP-PERP[0.10000000], STG[.000044], STG-PERP[0], STMX[9.52035], STMX-PERP[0], STOR[26.2493], STOR[4.24930000], SUSHI[1363.31367483], SUSHI-PERP[-1363.5], SXP[0.04329780], SXP-PERP[-0.04325000], TLM[.12987], TLM-PERP[0], TOMO[0.03720323], TOMO-PERP[0], TONCOIN[.22239S5], TONCOIN-PERP[-0.20000000], TRU[.3014], TRU-PERP[-1], TRX[-62702.08717254], TRX-PERP[62439], TULIP[.005671], TULIP-PERP[0], UNI[0.04736555], UNI-PERP[-0.09999999], USD[19174.50], USDT[0.00691200], USTC[20], USTC-PERP[0], WAVES[.488242], WAVES-PERP[0], XAUT[0.00007031], XAUT-PERP[0], XRP[0.27807092], XRP-PERP[-1], YFI[0.01390508], YFII[0.02176638], YFII-PERP[0.02200000], YFI-PERP[-0.01400000], ZRX[.817395], ZRX-PERP[-1] | | |
| 01010042 | Contingent | BTC[0], BTC-PERP[0], COPE[5], EGLD-PERP[0], FTT[0.05000581], OXY-PERP[0], SRM[.00924614], SRM_LOCKED[.04068668], USD[0.91], USDT[0] | | |
| 01010043 | Contingent | AVAX[0], BAT[0], BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.00002535], LUNA2_LOCKED[0.00005916], LUNC[5.52099527], LUNC-PERP[0], MATIC[0], SOL[0.00000001], TRX[0.00001292], USD[0.00], USDT[0.00000044], XLMBULL[0] | | |
| 01010046 | | TRX[.000003] | | |
| 01010054 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[6197.34], AVAX-PERP[0], BTC[0.03007297], BTC-PERP[0], BULL[.00049], COMP-PERP[0], DOT-PERP[0], ETH[8.77836148], ETHBULL[147.54], ETH-PERP[.23], ETHW[8.77836148], FIL-PERP[0], FTM[0.17725533], FTM-PERP[155], FTT[25.098689], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[116.666666], MATIC-PERP[-116], OMG-PERP[0], POLIS-PERP[0], SAND[522], SHIB-PERP[0], SOL[0.0579322], SOL-PERP[0], SRM[187.59149057], SRM_LOCKED[3.75613105], TRX-PERP[0], USD[200.00], USDT[92.74936583], XMR-PERP[0] | | USD[500.00] |
| 01010055 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], C98-PERP[0], DYDX-PERP[0], ENS[1.8], ETH[.36893358], ETHW[.36893358], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[1.69] | | |
| 01010059 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0528[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[2209.16], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-20200068931], LUNA2_LOCKED[0.00016080], LUNC[15.006968], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[9.998017], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[384.82], USDT[70.09134924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01010063 | Contingent | ASD[.00118138], FTT[.03660816], SRM[420.05103523], SRM_LOCKED[6.85786197], USD[0.54], USDT[0.00000053] | | |
| 01010066 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01010068 | | CAD[0.00], KIN[1], SHIB[168852.88065843], USD[0.00] | | |
| 01010073 | | FTT[.00000001], USD[-1.58], USDT[1.76122776], USTC-PERP[0] | Yes | |
| 01010075 | | BCH[0.00172881], EUR[0.00], USD[0.00000001] | | BCH[.001605] |
| 01010085 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 01010088 | | DOGE[450], SHIB[4799088], UBXT[59], USD[0.01], XRP[.75] | | |
| 01010099 | | DOGE[73.80651376], USD[0.00] | | |
| 01010100 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[-0.66], USDT[9.2501138] | | |
| 01010102 | | LTC[.1] | | |
| 01010103 | | TRX[.000005], USDT[0] | | |
| 01010105 | | USD[0.01] | | |
| 01010108 | | AR-PERP[0], BSV-20210625[0], COMP-PERP[0], DOGE-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], MTA-PERP[0], MTL-PERP[0], SRM-PERP[0], USD[0.03] | | |
| 01010111 | | BTC-PERP[0], DOGE-PERP[0], USD[113.39] | | |
| 01010115 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0422[0], BTC-PERP[0], CHZ-PERP[0], COPE[.003], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000073], LUNA2_LOCKED[0.00000172], LUNC[.1610054], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00489934], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[111.19], USDT[0], ZEC-PERP[0] | | |
| 01010118 | | BNB[0], BTC[0], ETH[0] | | |
| 01010120 | | DOGEHEDGE[.08828], ETHBULL[0.00000755] | | |
| 01010121 | | USD[0.11] | | |
| 01010129 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], KNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI[-0.02], USDT[0.02993645] | | |
| 01010134 | Contingent, Disputed | USD[0.01] | | |
| 01010137 | | ALCX[0], BTC[0], CEL[0], KIN[0], RAY[0], SOL[0], USDT[0] | | |
| 01010139 | | BNB[0.00016633], BTC[-0.00007483], DOGEBULL[0.00000024], LINKBULL[1.4224155], USD[16.47], XRPBULL[.51494725] | | |
| 01010150 | | BTC[0], ETH[0.00239551], ETHW[0.00239551], TRX[.000002], USD[0.00], USDT[0.00252200] | | |
| 01010161 | | DOGE[23.31763542], EUR[0.00], KIN[1], USD[0.00] | | |
| 01010162 | | BTC[.0000991], USD[108.75] | | |
| 01010163 | | ADABULL[.00000715], BULL[0.00000381], DOGEBEAR2021[.000181], LTCBULL[.0043], MATICBEAR2021[.73847], MATICBULL[.007296], UNISWAPBULL[0.00000773], USD[0.00] | | |
| 01010164 | | ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 01010165 | | BAO[1], BNB[0], ETC-PERP[0], FTT[0.03317531], KIN[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.07001556] | | |
| 01010172 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01010181 | | BSVBULL[10179078.6797], BTC[.00002216], DOGEBULL[0.01600478], TRX[.916701], USD[1.01], USDT[-0.92510838] | | |
| 01010189 | | USD[0.14] | | |
| 01010190 | | AAVE[0], AKRO[1], AVAX[0], BAO[7], BTC[0], DENT[2], DOGE[0], ENS[0], ETH[0.00000020], FIDA[0], FTM[0], FTT[0], GRT[0], KIN[9], LOOKS[0], MOB[0.00000134], RSR[1], RUNE[1.03012013], SECO[.00000695], SHIB[1.23822541], SOL[0.00000000], SUSHI[0], SXP[.00000914], UBXT[1], USD[0.34] | Yes | |
| 01010197 | | TRX[.000001], USDT[1942.704032] | | |
| 01010198 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.0000212], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01010209 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01010229 | | FTT[4.49] | | |
| 01010233 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 01010234 | | UBXT[1], USD[52.13] | | |
| 01010239 | | OMG[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01010247 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[458.080715], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04431533], LUNA2_LOCKED[10.83450277], LUNA2-PERP[0], LUNC[101101.05286261], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48264.78], USDT[47.64007504], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

Amended Schedule 1.3.4nonprintedcustomer_class

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010250 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01010251 | | AUD[0.00], OXY[116.5814054], RAY[28.90474083] | | |
| 01010252 | | TRX[.000005], USDT[3.604584] | | |
| 01010262 | Contingent | 1INCH[0.03268479], AAVE[2.09931165], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], ASD[0.01190734], ASD-PERP[0] ATOM-20210625[0], ATOM-PERP[0], AURY[.2958789], AVAX-PERP[0], BADGER[.009316], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT[191.50298041], BNB[0.00000475], BNB-20210924[0], BNB-PERP[0], BNT[0.05126840], BNT-PERP[0], BOBA[.40571431], BOBA-PERP[0], BSV-0930[0], BSV-1230[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ[.16], CHZ-20210625[0], COMP[.00000075], COMP-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-PERP[0], ETH[0.95999396], ETH-20210924[0], ETH-PERP[0], ETHW[0.00025325], FLOW-PERP[0], FTM[0.00392974], FTT[60.4090123], FTT-PERP[0], GME-20210625[0], GMT-PERP[0], LEO[0.03105669], LEO-PERP[0], LUNA2[0.00022962], LUNA2_LOCKED[0.00053579], LUNC[50.00140714], LUNC-PERP[0], MATIC[15.46377125], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], NFT (331747497513036054)1The Hill by FTX #12356[1], NFT (341238826398538886)FTX EU - we are here! #127918[1], NFT (356352351628661844)FTX EU - we are here! #128125[1], NFT (413175346259173121)FTX EU - we are here! #128004[1], NFT (541802967252929962)FTX AU - we are here! #26444[1], NFT (555334658788438862)FTX AU - we are here! #16640[1], OKB-0930[0], OMG[0.00571429], OMG-20211231[0], OMG-PERP[0], OXY[.000675], PEOPLE-PERP[0], RSR[0.01201180], RSR-PERP[0], RUNE[1.08201642], RUNE-PERP[0], SAND-PERP[0], SOL[33.17370188], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[1.42509], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.64350216], TRX-20210625[0], TRX-PERP[0], UNI[.004], UNI-20210625[0], UNI-20211231[0], USD[9939.54], USDT[34.37577482], USTC-PERP[0], XAUT-20211231[0] | Yes | 1INCH[.031383], BNT[.034931] |
| 01010265 | | USDT[3.1373603], XRP[.5541] | | |
| 01010270 | | LTC[0.00152362], USD[0.00] | | |
| 01010271 | | ATLAS[999.8], BAO[12990.9], BIT[39], BTC[0], BULL[0], C98[4], DFL[139.972], DOGE[4.9937], FTT[.49965], GRT[1.9986], KIN[320000], LRC[19], MATH[6.3], MATIC[9.993], MNGO[210], OXY[3.9992], RAY[4], SHIB[299790], SOL[35.41292277], SOL-PERP[0], SRM[6], STEP[3.9], UNI[.54984], UNISWAPBULL[0], USD[3.93], USDT[0.77328978] | | |
| 01010275 | | MOB[475.72554372], USD[4.01], USDT[0] | | |
| 01010276 | | BAO-PERP[0], BRZ[0.12342694], CHZ[0], FTT[0.01648516], KIN[2202.80522397], KIN-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 01010281 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[1.18] | | |
| 01010287 | | BNB[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01010289 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000042], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02070223], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[9.37401095], LUNA2_LOCKED[21.87269223], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01010291 | | DENT[3.61], DOGE[.02609316], DOGE-PERP[0], KIN-PERP[0], SHIB[299790], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01010295 | | ATLAS[4000], ETH[.00000003], ETHW[.00000003], FTT[0.04081804], POLIS[83.2], USD[0.98], USDT[0] | | |
| 01010296 | | USD[25.00] | | |
| 01010304 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB[199860], TRX-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 01010309 | | BNB-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.11], USDT[0] | | |
| 01010311 | | ADA-PERP[0], DOGE-PERP[0], SOL[.009811], THETA-PERP[0], USD[7.62], USDT[.00876163] | | |
| 01010315 | | DOGE-PERP[0], KIN[0], KIN-PERP[0], USD[0.00] | | |
| 01010317 | | DOGE[0], LTC[0], XLMBEAR[0] | | |
| 01010323 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000779], USD[0.39], USDT[-0.29755600], VET-PERP[0] | | |
| 01010326 | | BNB[0] | | |
| 01010328 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00019366], OKB-20210625[0], OKB-PERP[0], REEF-20210625[0], TRUMP2024[0], TRX[.000003], TRYB-20210625[0], TRYBBULL[0], USD[1.08], USDT[0], USDT-20210625[0], XLM-PERP[0] | | |
| 01010336 | | ALTBULL[.0003917], ATOMBULL[3.57186], BEAR[4.96], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0.00000267], DOGEBEAR2021[0], DOGEBULL[0.00000715], ETCBULL[0], ETH[0], ETHBULL[0.00002922], GRT[.918111], KIN[870000], LINK[.00147], LINKBULL[0.00377100], MATICBEAR2021[.08363], MATICBULL[26.6649209], REN-PERP[0], TRX[.000005], UNISWAPBULL[0.00001168], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[.0785045], XLMBULL[0.00874250] | | |
| 01010338 | | BNB[0], BTC[.005], USD[0.00], USDT[0] | | |
| 01010341 | | KIN[.00000001] | | |
| 01010345 | | BALBEAR[90000], BEAR[400], DOGEBEAR2021[.01], USD[0.00], USDT[0.12258705] | | |
| 01010348 | | AKRO[1], CAD[1.08], DOGE[.25929385], USD[0.02] | | |
| 01010352 | Contingent, Disputed | USD[3.35] | | |
| 01010373 | | 1INCH[0.01708281], 1INCH-PERP[0], BTC[.00762623], ETH[.0111977], ETHW[.01166775], OMG-PERP[0], TRX[2400.8202], USD[1760.28], USDT[0] | | |
| 01010374 | | EUR[0.00], KIN[1], SUN[208.85797] | | |
| 01010378 | | BTC-PERP[0], MTA-PERP[0], TRX[.000031], USD[0.00] | | |
| 01010380 | | APE[.096447], USD[0.01], USDT[36.71000000] | | |
| 01010395 | Contingent | APE[84.15108823], APE-PERP[0], BTC[0], DOGE[3005], ETH-PERP[0], FTT[78.53747218], FTT-PERP[0], GMT-PERP[0], LUNA2[0.60739899], LUNA2_LOCKED[1.41726432], LUNC[132262.41], MATIC[650], SOL[2.62205215], USD[519.33], USDT[0.00000002] | Yes | |
| 01010401 | | KIN[2], TRX[1], USD[0.00] | | |
| 01010404 | | BNB[0], DOGE[3] | | |
| 01010405 | | SXPBULL[722.39102793], TRXBULL[2.90029], USD[0.00], USDT[0.00000001], XRPBULL[42.82977245] | | |
| 01010408 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], USD[2.72], USDT[0] | | |
| 01010414 | | DOGE[1], DOGEBEAR2021[0.00034258], DOGEBULL[0.00000687], DOGEHEDGE[.05502], EUR[0.60], THETABULL[.3947235], TRX[.000004], USD[0.52], USDT[0.00000001] | | |
| 01010415 | | LTC-PERP[0], USD[0.00] | | |
| 01010420 | | USD[0.00] | | |
| 01010436 | | BTC[0.00138970], DOGE[0], ETH[0.02026673], ETHW[0.02026673], EUR[0.00], SOL[0] | | |
| 01010442 | | STEP[19.95805244] | | |
| 01010448 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 01010454 | | 0 | | |
| 01010455 | | DOGEBULL[4.74], TOMOBULL[.055], TRX[.000002], USD[0.09], USDT[0.00000001] | | |
| 01010456 | | COPE[0], ETH[0.00088697], ETHW[0.00088697], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01010457 | | PAXGBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010458 | Contingent | 1INCH[0.53864416], AAVE[0.00785469], ADA-20210625[0], ADA-PERP[0], BNB[0.00001144], BTC[0.00000016], CAKE-PERP[0], COMP[0.00005968], DFL[9.674], DYDX[0.00068], ETH[0.00002043], ETH-PERP[0], ETHW[0.00012358], LINK[0.07342394], LTC[0.00368013], LUNA2[0], LUNA2_LOCKED[17.44789066], LUNC[56.32132129], MANA[.13636488], MATIC[0.53010208], MATIC-PERP[0], SOL[0.00868924], SOL-PERP[0], USD[405.91], USDT[0], USTC[0.57583746], USTC-PERP[0] | Yes | |
| 01010463 | | 0 | | |
| 01010464 | Contingent | ADABEAR[909100], ALGOBEAR[51988600], ALGOBULL[580000], BNB[0.23091400], BNBBEAR[80300], BTC[.0011], BTT[47000000], CRO[109.98], EOSBULL[1.9858], ETH[.008], GRTBULL[10000], KIN[1119952], KIN-PERP[0], LINKBEAR[960800], LUNA2[0.53288903], LUNA2_LOCKED[2.24340775], LUNC[116037.71], MATICBULL[14700], SHIB[5699220], SHIB-PERP[0], SPELL[10100], SUSHIBEAR[2518329], TRX[.0000033], USD[1.16], USDT[0.14214451], XRPBULL[420000] | | |
| 01010466 | | DOGE[1158.26463273], ETH[.00000459], ETHW[.00044049], LTC[.00402292], NFT [557356351499001184/FTX Crypto Cup 2022 Key #1984][1], TRX[3.000822], USD[0.35], USDT[0.02079967] | Yes | |
| 01010467 | | AKRO[0], BAO[0], CQT[0], DENT[0], DOGE[0], ETH[0], KIN[0], LINA[0], SHIB[0], SLRS[0], STMX[0], USD[0.00], XRP[0], YFI[0], ZAR[0.00] | | |
| 01010474 | Contingent | AGLD[0], ALCX[0], ATLAS[0], AXS[0], BL.T[0], BTC[0.00000005], COPE[.0000326], DMG[.0016353], ETH[0.00000069], ETHW[0.00000069], FTM[0], FTT[0], KIN[0], LINK[0], LTC[0], MATIC[0], MOB[.0000052], PERP[0.00000979], SHIB[120.30951007], SOL[0.00000484], STEP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01010475 | | BTC[0.00004173], TRX[2], USDT[0.00045623] | | |
| 01010478 | | ETH[.00000001], ETH-PERP[0], OXY[.96276], RAY[.9335], TRX[.000003], USD[1.37], USDT[1.90053611] | | |
| 01010480 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[92319.7378], AXS[.04685902], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[489.6485], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EMB[949.8651], ETH-PERP[0], FTM-PERP[0], FTT[27.98914273], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUA[3608.080029], LUNC-PERP[0], MANA[47.94414], MATIC-PERP[0], MNGO[2450], NEAR-PERP[0], SAND[40.96048], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.91798346], SOL-PERP[0], SPELL[35450.562], SRM[286.57576322], SRM_LOCKED[3.73725279], TRX-PERP[0], USD[0.00], USDT[51.83387501], WAVES-PERP[0], XRP-PERP[0] | | |
| 01010482 | Contingent | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW[0.46060695], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[.096865], RUNE-PERP[0], SAND[.96314], SNX-PERP[0], SOL-PERP[0], SRM[21.46311187], SRM_LOCKED[.38435837], SRM-PERP[0], THETA-PERP[0], TRX[.000948], USD[5742.66], USDT[0], VET-PERP[0] | | |
| 01010486 | | FTT[.9998], USD[5.17] | | |
| 01010487 | | BTC-PERP[0], CRV[.06775], MATIC-PERP[0], SOL[.00886], USD[1.97], USDT[0.04232485] | | |
| 01010498 | | USD[0.00] | | |
| 01010500 | | BAO[635.56981208], EUR[0.00] | | |
| 01010504 | | BULLSHIT[0], FTT[0.09349790], LTC-PERP[0], NFT [302408633364742633/The Hill by FTX #30341][1], SHIT-PERP[0], SRM-PERP[0], USD[1.06] | | |
| 01010509 | | 0 | | |
| 01010514 | | DFL[169.06007683], FTT[0] | | |
| 01010519 | | TRX[0.00000362], USD[642.05], USDT[645.77462253] | | TRX[.000003], USD[636.88], USDT[639.84486] |
| 01010521 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006329], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00025929], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025929], FLOW-PERP[0], FTT[30.56485213], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01219235], LUNA2_LOCKED[0.02844881], LUNC[2654.91], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.4006516], SRM_LOCKED[40.56628929], SRM-PERP[0], TRX[.000283], UNI-PERP[0], USD[11129.67], USDT[0.52346008], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01010535 | | DOGE[1], USDT[0.00000010] | | |
| 01010538 | | 0 | | |
| 01010542 | | KIN[57025.52215177], KIN-PERP[0], SOL[0], USD[0.00] | | |
| 01010545 | | DOGE[.14057842], FTT[.0988842], LTC[.00390409], NFT [405354433326145862/FTX Crypto Cup 2022 Key #2020][1], UBXT[1], USD[0.00], USDT[0.00431126] | Yes | |
| 01010549 | | APE[0], ATLAS[0.03221913], AVAX[0], BNB[0.01901739], BTC[.00047682], CHR[0], CRO[21.82501234], EUR[0.00], FTM[0], FTT[0], HNT[0.67882585], LINA[0.00660475], LRC[0.00077985], MANA[0.48674649], OMG[0.00001798], SHIB[0], SOL[0.15618848], TRX[0], UNI[0.24082292] | Yes | |
| 01010553 | | EUR[0.00], SHIB[.04887216], USD[0.00] | | |
| 01010556 | | ATLAS[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0.00000001], RAY[0], TRX[0.00171071], USD[0.00], USDT[0] | | TRX[.001586], USD[0.00] |
| 01010557 | Contingent, Disputed | 1INCH[.00000001], ALGO[1], APT[-0.54424184], BNB[0.01000000], BTC[0.00001691], COPE[68], DOGE[-0.83440490], ETH[-0.00680767], ETHBULL[0.00000606], ETHW[0.00102725], FTT[7905.27467626], GBP[87.00], GRT[1.47959274], HT[.89106508], LTC[0.18979913], LUNA2[5.29890997], LUNA2_LOCKED[12.36412327], LUNC[120550.77608399], MATIC[0.00000001], MEDIA[4.57], RAY[.0482], REN[0.99737645], RUNE[0.60000000], SOL[-0.00701894], SRM[1.18392358], SRM_LOCKED[4.93607642], SXP[.8], TRX[0.72478639], USD[24335.58], USDT[0], XRP[1.19559319] | | |
| 01010573 | | USD[0.02] | | |
| 01010575 | | GRTBULL[8.6], LINKBULL[244.1], SXPBULL[12198], TOMOBULL[.8352], TRX[.000003], USD[0.06], USDT[0], VETBULL[246.78] | | |
| 01010576 | | ETH[.00002798], ETHW[.00002798] | | |
| 01010577 | | BNB-PERP[0], DASH-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OKB[0], SHIB-PERP[0], SLV-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.22931300], USD[0.23], VET-PERP[0], ZIL-PERP[0] | | |
| 01010578 | | ALPHA-PERP[0], ATOM-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00] | | |
| 01010581 | Contingent, Disputed | DOGE[0], LTC[0], SHIB[0], STMX[0], USD[0.00], USDT[0] | | |
| 01010583 | | BNB-PERP[0], TRX[.001555], USD[1.50], USDT[0] | | |
| 01010585 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01010587 | Contingent | AKRO[7], ANC[0.00499715], BAO[5], DENT[0], ETH[0], FTM[0.00322821], FTT[.00001443], GALA[.00972356], GBP[0.00], GMT[0], KIN[2], LUNA2[0.00004775], LUNA2_LOCKED[11.94003317], LUNC[10.42244394], RSR[1], SHIB[3884764.36980638], SOL[0], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01010590 | | SUSHIBULL[344.770575], USD[1.10] | | |
| 01010596 | | ETH[.00003306], FTT[150.35029745], HT[100.4], NFT [421176777973713526/FTX EU - we are here! #159228][1], NFT [426943201705177880/FTX EU - we are here! #1776][1], NFT [490784686341733497/FTX EU - we are here! #51277][1], NFT [548551490323298167/FTX EU - we are here! #127560][1], NFT [557074285471812467/FTX EU - we are here! #127443][1], TRX[.000777], USD[0.14], USDT[0.00743363] | Yes | |
| 01010597 | | ADA-20210924[0], ALT-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-20210924[0], FTM-20210924[0], FTM[.5590], FTT[25.092495], ICP-PERP[0], MATIC[.86285], MATIC-PERP[0], MID-PERP[0], SOL[.0333475], SOL-20210924[0], SOL-PERP[0], TRX[.000001], UNI[0.07883637], USD[153.36], USDT[32.94374915] | | |
| 01010599 | | ADABEAR[10597880], BNB[0], BNBBEAR[28480050], BTC[0], COMPBEAR[93961.2], DOGEBEAR[202100], ETH[0], SUSHIBEAR[859828], USD[0.06] | | |
| 01010603 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01010607 | | TRX[.000003] | | |
| 01010611 | | EUR[4.63] | | |
| 01010614 | Contingent, Disputed | ATOM-PERP[0], AVAX[0.00037685], BNB[0.00068172], DOGE[4], ETH[.00000001], TRX[.000846], USD[0.00], USDT[0] | | |
| 01010615 | | USD[0.00] | | |
| 01010619 | Contingent | BTC[0], DOGE[0], ETH[0], FTT[30.65037467], RAY[52.94973175], RUNE[23.89337278], SOL[15.16369179], SRM[54.9421677], SRM_LOCKED[1.43720334], USD[0.45], USDT[5.05201624], XAUT[0] | | USDT[5.049821] |
| 01010620 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[482.25] | | |
| 01010626 | | BAO[3145.82365664], ETH[.00062033], ETHW[.00062033], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010629 | | BAO[1], BNB[.29375345], GBP[0.00], TRX[1] | | |
| 01010632 | | USD[52.35] | | |
| 01010634 | | BTC[.00365045], DOGE[1882.06273], USD[0.76] | | |
| 01010636 | | ALICE-PERP[0], APE-PERP[0], AVAX[.09860243], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COPE[.920285], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00058022], ETH-PERP[0], ETHW[0.00058022], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[.8884225], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.81], USDT[0.00858618], WAVES-PERP[0] | | |
| 01010638 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.09268543], LUNC[0], MATICBULL[0], RAY[0], SAND[0], UNI[0], USD[0.00], USDT[0] | | |
| 01010644 | | BNB[.359748], BTC-PERP[0], DOGE[.9118], DOGE-PERP[0], DYDX[5.1], ETH[.06153314], ETH-PERP[0], ETHW[0.06153314], LINK[6.593], LINK-PERP[0], LTC[.159888], RSR[8.698], UNI[1.9986], USD[392.27], USDT[0], XRP[381.6724], XRP-PERP[0] | | |
| 01010646 | | ETH[0] | | |
| 01010647 | | FTT-PERP[0], USD[-0.11], XRP[2] | | |
| 01010652 | Contingent | AAVE[30.4654], ATLAS[1.34], BTT[499914000], ETH[40.5002], ETHW[40.5002], FTT[1056.1041559], LRC[67841.339205], MATIC[11340.1134], RAMP[.7466865], RAY[2.028555], SOL[813.8549579], SRM[30.26576153], SRM_LOCKED[289.89423847], SXP[99986], TRX[.000125], USD[0.02], USDT[33255.80384813], XRP[11099.5] | | |
| 01010656 | | BNB[.04573849], DOGE[16.65348547] | | |
| 01010660 | | TRX[.000001], USDT[0.00000003] | | |
| 01010663 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.17279727], ETH-PERP[0], ETHW[1.07802050], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-505.04], USDT[942.40339353] | | |
| 01010665 | | BAO[1], ETH[0.01035240], ETHW[0.00000018], EUR[0.46], KIN[4], LTC[0], SOL[0], UBXT[1] | Yes | |
| 01010667 | | USD[-9853.26], USDT[210822.54856188] | | |
| 01010669 | | 0 | | |
| 01010685 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01010688 | | FTT[0.00361482], SOL[.00000001], USD[3.68], USDT[0] | | |
| 01010698 | | BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], TRX[.000002], USD[4.57], USDT[0] | | |
| 01010699 | | BAO[2], CAD[0.00], DENT[1], KIN[1] | | |
| 01010706 | | BTC-PERP[0], PAXG-20210625[0], USD[0.00] | | |
| 01010707 | | CAKE-PERP[0], SOL[0.00000003], TRX[0], USD[0.04], XRP[0] | | |
| 01010709 | | BTC[.01579684], USD[1.11] | | |
| 01010714 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], SHIB[0], USDT[0] | | |
| 01010715 | | AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01010716 | | AGLD[.0899866], ATLAS[8416.842], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00075347], BTC-20210924[0], DOGE[174], ETH-20211231[0], FTT[.0974316], MANA[21.995732], POLIS[.094], POLIS-PERP[0], RAY[6.05558645], SAND[25.997672], SOL[4.18152985], SOL-20210924[0], SOL-PERP[0], TRX[.000049], USD[74.06], USDT[26.82114800] | | |
| 01010719 | | CAD[0.00], DENT[14.58642234], KIN[1], KSHIB[1.06839469], MATIC[2.17405124], UBXT[1] | Yes | |
| 01010720 | | ADABULL[.00069951], DOGEBEAR2021[1.21431841], ETHBULL[.00629559], SUSHI[1.5], USD[0.73] | | |
| 01010721 | | RAY[0], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 01010725 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.01], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0], RUNE[.05083582], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[138.80], USDT[0] | | |
| 01010726 | Contingent | SRM[.08348709], SRM_LOCKED[.32817658], TRX[.000003], USD[0.00], USDT[0.00000038] | | |
| 01010730 | | USD[2.92] | | |
| 01010735 | | 0 | | |
| 01010737 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[0.46], USDT[3.22783368], XLM-PERP[0] | | |
| 01010741 | | COPE[.9608], CRO[303.56490841], USD[0.17] | | |
| 01010742 | | USD[25.00] | | |
| 01010751 | Contingent | ATLAS[9.222], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009154], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USDT[26.73855570] | | |
| 01010753 | | BNB[0], BTC[0.00000001], DOGE[0], ETH[0], EUR[0.02], FTT[0], KIN[1], SHIB[0], XRP[0] | Yes | |
| 01010758 | | EUR[0.00], KIN[1] | | |
| 01010766 | | ALGOBULL[31993.6], COMPBULL[.09653238], GRTBULL[.1288985], MATICBULL[.19999], SXPBULL[152.576407], THETABULL[0.00073085], TRX[.000001], USD[9.31], USDT[0.00000003] | | |
| 01010769 | | TRX[.000005] | | |
| 01010770 | | ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01010774 | | FTT[0.01860721], MATIC[59.958], OXY[20.9853], RAY[6.9951], RUNE[3.59748], SNX[8.49405], USD[1.05] | | |
| 01010778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[14.76], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MRNA-20211231[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[-111.50], USDT[21.55281188], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01010782 | Contingent | AAVE[.00931045], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[28.57068434], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.03639080], BIT[184], BNB[0], BNB-PERP[0], BTC[0.01074972], BTC-PERP[0], C98-PERP[0], CRO[5920.452], DOGE[7.24408020], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[50], EGLD-PERP[0], ETC-PERP[0], ETH[0.34844068], ETH-PERP[0], ETHW[0.34844067], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.7294 1649], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[12.19001704], LTC-PERP[0], LUNA2[8.15632742], LUNA2_LOCKED[19.03143066], LUNC[0.00059533], MATIC[3.67637723], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT (48616646588514469/FTX EU - we are here! #205730)[1], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[149], SOL[0.59945919], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TRX[.000003], TULIP-PERP[0], USD[2115.63], USDT[0.00000001], XRP-PERP[0] | | ATOM[7.1], BAND[.026214], BTC[.010607], DOGE[6.172312], LTC[.008994], USD[2049.29] |
| 01010786 | | USD[0.77] | | |
| 01010789 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], ATOMBULL[6786.71229599], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000522], BTC-PERP[0], BULL[0.04326689], CEL-PERP[0], DFL[999.82], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETCBULL[0], ETHBULL[0.24027607], ETH-PERP[0], EUR[591.00], FTM-PERP[0], GALA[210], HBAR-PERP[0], IMX[20.096382], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE[30.16076784], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[21596.112], STX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[220.34], USDT[0], XLMBULL[0], YFI-PERP[0] | | |
| 01010791 | | CHZ[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010793 | | DOGE[ 238831], MATIC[0], NFT (371319348420369817/FTX EU - we are here! #206521)[1], NFT (381321619757149697/FTX EU - we are here! #206371)[1], NFT (419961811871110800/FTX Crypto Cup 2022 Key #18760)[1], NFT (523195249928741886/FTX EU - we are here! #206454)[1], NFT (568761285759858191/The Hill by FTX #23587)[1], TRX[.000002], USD[0.80] | | |
| 01010798 | | BTC[0.00256263], ETH[7.31645183], ETHW[7.31645183], USD[562.82], USDT[2662.38772627] | | |
| 01010800 | | BIT[81.29376443], TRX[.000004], USD[0.14], USDT[2.27033800] | | |
| 01010801 | | BTC[0], USD[3.61] | | |
| 01010807 | | EUR[0.01], TRX[.00001] | Yes | |
| 01010814 | | BTC-MOVE-20210509[0], BTC-MOVE-20210513[0], BTC-MOVE-20210513[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT[0], LTCBULL[0], LTC-PERP[0], USD[0.00] | | |
| 01010815 | Contingent | APE-PERP[0], ATOM[74.33147010], BTC[0], CRV[0], ETH[0], FTT[25.45252], LUNC-PERP[0], MKR[.00000001], POLIS-PERP[0], RAY-PERP[0], SOL[0], SPELL[0], SRM[4.04526951], SRM_LOCKED[.03305289], STG[633.87039259], TULIP[0], USD[-240.92], USTC-PERP[0] | | |
| 01010816 | | ETHW[.32293863], FTM[.15032], USD[0.00] | | |
| 01010819 | | USD[0.00], USDT[0] | | |
| 01010820 | | TRX[.000001] | | |
| 01010824 | | FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01010828 | | BAO[1188277.68426684], DOGE[1], DOT[.082349], USD[0.29], USDT[478.16614656] | | |
| 01010830 | | BOBA-PERP[0], ETH[.623], ETHW[.623], SOL[33.3], USD[24548.48] | | |
| 01010837 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[.096523], ATLAS[60], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[9], BAT-PERP[0], BNB-PERP[0], BOBA[2], BTC[0.00566743], BTC-20210625[0], BTC-MOVE-0328[0], BTC-MOVE-20210922[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR[15], CHR-PERP[0], CHZ[39.9962], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.05], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[3.99734], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[9], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.15241731], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[128.2], LUNC-PERP[0], MANA[11], MANA-PERP[0], MATH[4.7], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], ROOK[.055], RSR-PERP[0], RUNE-PERP[0], SAND[5.99943], SAND-PERP[0], SCRT-PERP[0], SHIB[200000], SHIB-PERP[0], SHIT-PERP[0], SKL[90.99525], SKL-PERP[0], SLP[40], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[10], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.98195], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.83], USDT[0.06475750], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01010840 | | BTC[0], GMT[.04], TRX[.000004], USD[0.00], USDT[0] | | |
| 01010854 | Contingent | FTT[.02782185], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01010857 | | ACB[18.56891401], AKRO[35], AMPL[0], ANC[70.09856717], ATOM[3.13897334], AUDIO[11], BABA[.71037836], BAO[113], CGC[7.59099451], CHZ[175.88443582], COMP[.32712452], DENT[24], GRT[1], GST[339.00412125], HT[3.07065985], HXRO[1], KIN[151], MATH[1], PENN[1.45841019], RSR[3505.77611075], RUNE[4.79276418], SOL[1.37817885], SWEAT[151.22712257], SYN[30.31126545], TRX[7], UBXT[43], USD[147.64] | | |
| 01010862 | | BTC[0.00000917], DOGE[.0904], LINK[.09632], LTC[.00822808], MATIC[.80208511], MER[.9474], RAY[.9607], TRX[.002353], USD[0.01], USDT[167.94662734] | | |
| 01010866 | | BTC[.00041902], CAD[0.00], ETH[.01087787], ETHW[.01074097], USD[0.00] | Yes | |
| 01010891 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01010894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00014622], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[9.921219], TRX-PERP[0], USD[7.11], USDT[130.83235323], XLM-PERP[0] | | |
| 01010901 | | BTC[0], USD[0.00], USDT[0.00000150] | | |
| 01010908 | | DOGE-PERP[0], USD[0.00] | | |
| 01010911 | | BAO[1], EUR[0.00], KIN[4] | | |
| 01010915 | | BAO[2], FTT[7.2472291], KIN[1], MBS[214], STARS[35.9990785], TRX[126.24724612], USD[0.00], USDT[0.36000003], XRP[185.43566412] | | |
| 01010919 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0.00399045], VET-PERP[0], XRP-PERP[0] | | |
| 01010920 | | 1INCH-PERP[0], ADABULL[.999816], ADA-PERP[0], ALGOBULL[49811.4], ALICE-PERP[0], ATLAS[9.9], ATLAS-PERP[0], ATOMBULL[1.148], BCHBULL[99.7], BNBBULL[.2907518], COMPBULL[78.6], DOGEBULL[47.99452000], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[1870329.85], ETCBULL[.777844], ETHBULL[1.4648632], FTM-PERP[0], FTT[0.05196217], GALA-PERP[0], GRTBULL[7977.3962], GRT-PERP[0], INK-PERP[0], LINA-PERP[0], LINKBULL[.75004], LINK-PERP[0], LTCBULL[2.1204], MANA-PERP[0], MATICBULL[.05914], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SUSHIBULL[5188.8], SXPBULL[326944.713318], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[12779.83184], TRX-PERP[0], UNISWAPBULL[.00032812], USD[0.03], USDT[0], VETBULL[43.16964], XLMBULL[.39212], XTZBULL[3.63912] | | |
| 01010926 | | ADABULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00017093], USD[0.00], USDT[0] | | |
| 01010934 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[17.99662489], SRM_LOCKED[165.83246959], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[3.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.31291361], XRP-PERP[0], YFII-PERP[0] | | |
| 01010938 | Contingent, Disputed | USD[25.00] | | |
| 01010944 | | BTC[0], CEL-PERP[0], CRV-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], FTT[0], LDO-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LTC[0.00000001], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[0.00000100], USD[2.74], USDT[0] | | USD[2.72] |
| 01010946 | | CRO[.02491512], KIN[.00000773], USD[0.00], USDT[0] | | |
| 01010947 | | BNB[0] | | |
| 01010948 | | AXS[0], BAO[3], DENT[2], ENJ[1.37918516], GBP[0.00], KIN[1], MANA[0], SAND[0], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 01010953 | | 0 | | |
| 01010959 | Contingent, Disputed | BNB[0] | | |
| 01010961 | | USD[0.00], USDT[2.16515942] | | |
| 01010962 | | BAO[2], GBP[0.00], KIN[1174615.43758413], NFLX[0.27711952], TRX[1], USD[0.00] | Yes | |
| 01010965 | | ETH[.0007937], ETHW[.0007937], OXY[1006.63957], RUNE[.05667], USD[0.00], USDT[0] | | |
| 01010973 | | FTT[0.05178159], USD[0.00] | | |
| 01010974 | | DOGEBULL[.00009097], EOSBULL[35480.4614], SHIB[94680], SXPBULL[68.122428], TRX[.00004], USD[0.08], USDT[0], XRPBULL[2416.6104] | | |
| 01010979 | | BNB[.0098], BTC[0.00001856], ETH[0.00041374], ETHW[0.00041374], SOL[.00763916], USD[5.09] | | |
| 01010983 | | USD[25.00] | | |
| 01010984 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010989 | | CHZ[0], TRX[.000004], USDT[0] | | |
| 01010993 | | BNB[0], SOL[0], TRX[0] | | |
| 01010999 | | BNB[0], ETH[0], LTC[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.0000123], XRP[3.742] | | |
| 01011000 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01011009 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123I[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[53.69134737], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.0000009], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (337371089490376262/FTX Swag Pack #579)[1], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.59448089], SRM_LOCKED[147.17649515], SRM-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.39648], TRX-PERP[0], TRY[0.00], UNI[.00000001], UNI-PERP[0], USD[1.35], USDT[0.00000460], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01011010 | | BNB[0], BTC[0], GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 01011017 | Contingent | AAVE[0], ADA-PERP[0], ALGO-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[0], LUNA2[0.00133346], LUNA2_LOCKED[0.00311142], LUNC-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.00012], USD[1000.04], USDT[0], USTC[.188759], WAVES-PERP[0], XRP[0.01775059], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01011029 | | FTT[0.02306114], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01011030 | | OXY[33.97739], USD[0.72], USDT[.7304] | | |
| 01011035 | | BTC-PERP[0], USD[0.00] | | |
| 01011040 | | XRP[106.746858] | | |
| 01011041 | | DOGE[10.00000981], ETH[.00000001], KIN[1], SHIB[424296.3683213], USD[0.00], YFI[0.00022139] | | |
| 01011045 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (513449251878596153/Crypto Boars by Fresh Willy)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00008372], SRM_LOCKED[.00038364], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210924[0], TLM-PERP[0], TRX[0.06744301], TRX-PERP[0], TULIP-PERP[0], USD[14.89], USDT[0.00187502], WAVES-PERP[0] | | |
| 01011046 | | BABA-0930[0], BTC-PERP[0], CHZ-PERP[0], MSTR-0930[0], USD[0.64], USDT[-0.54326213], XRP-PERP[0] | | |
| 01011047 | | BNB[0], HT[0], SOL[0], TRX[0] | | |
| 01011048 | | USD[1.63] | | |
| 01011053 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03670916], HBAR-PERP[0], LINK-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.88], ZEC-PERP[0] | | |
| 01011055 | | DOGEHEDGE[18.9867], DOGE-PERP[0], USD[1.83], USDT[.006717] | | |
| 01011056 | | ALCX-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0.00055020], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00000001], SPELL[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[147.09], USDT[0], WAVES-PERP[0] | | |
| 01011058 | Contingent, Disputed | 0 | | |
| 01011059 | | ETHW[.00034302] | | |
| 01011070 | | ADA-PERP[295], ALGO-PERP[0], ATLAS[10000], ATLAS-PERP[0], ATOM-PERP[6], AVAX-PERP[2], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[800], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000044], TRX-PERP[0], USD[-268.63], USDT[92.42000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01011072 | | PERP[0], TOMOBEAR2021[0] | | |
| 01011077 | | TONCOIN[10.8], USD[0.21], USDT[0] | | |
| 01011078 | | ATLAS[3052.55177337], FTT[0.09961835], KIN[109925.31], KSHIB[3009.398], STEP[.0347481], TRX[.000002], USD[0.22], USDT[0.00037739] | | |
| 01011080 | | ETH-PERP[0], USD[0.00] | | |
| 01011084 | Contingent | AURY[0], BTC[0], EUR[0.00], FTT[0], RAY[43], SOL[0], SRM[0.04237856], SRM_LOCKED[1.0938048], USD[0.00], XRP[0] | | |
| 01011087 | | 0 | | |
| 01011088 | | KIN[18025.23246419], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01011089 | | CONV[10], SOL[0], USD[0.03], XRP[0] | | |
| 01011090 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS[.0189193], BNB-PERP[0], BTC[.00000157], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00898704], ETH-PERP[0], ETHW[0.00898704], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.25180356], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01011092 | | USD[0.00], USDT[0.00001158] | | |
| 01011096 | | ADABULL[0], ASD[.0781275], DOGE[0.98839000], ETH[0], MATICBEAR2021[.000126], USD[0.21], USDT[0] | | |
| 01011101 | | APT-PERP[0], ATLAS[15547.303561], DENT[1], USD[0.27] | | |
| 01011102 | | BAO[7], BTC[.00042366], CRO[110.57113806], DOGE[21.07439569], ETH[.00000014], ETHW[.00000014], GBP[67.44], KIN[7], MER[7.74517179], MNGO[8.36856406], SHIB[7343786.94249624], SOL[.00000471], STEP[7.14604157], UBXT[11], USD[0.22], USDT[10.95633683], XRP[10.29781681], ZRX[17.78869016] | Yes | |
| 01011105 | | BTC[0], CHZ[0], DOGE[1781.85647983], ETH[0], SHIB[19171028.45173867] | | |
| 01011119 | | AURY[1.9996], TRX[.0526], USD[0.28] | | |
| 01011125 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[0], CRO[0], ETH[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], USD[1.02], USDT[0] | | |
| 01011126 | | DOGE[1], MOB[43.48387848] | | |
| 01011129 | | BNB[0.17141097], DOGE[0.05858238], FTT[.12195299], SOL[0], USD[0.00] | | |
| 01011132 | Contingent | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.02132880], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.56709490], LUNA2_LOCKED[1.32322145], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.01], USDT[5.64719586], XLM-PERP[0], XRP-PERP[0] | | |
| 01011154 | | BTC[0.01119787], BTC-PERP[0], DAI[0], EUR[0.00], FTT[0.00175801], GBP[0.00], HNT-PERP[0], MER-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 01011157 | | DOGEBEAR2021[0.35658539], TRX[.000005], USDT[0.00000475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011168 | | DOGE-PERP[0], USD[3.42] | | |
| 01011169 | | BNB-PERP[0], CRV[.23942429], USD[5.39] | | |
| 01011175 | | AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], AMC-0930[0], APE-PERP[0], ARK[0], ATLAS-PERP[0], ATOM[.045624], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00036940], BTC-MOVE-0323[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-PERP[0], BULL[0], BVOL[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00137742], ETHBULL[0], ETH-PERP[0], ETHW[0.00137743], EUR[0.33], FB-0325[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], ONE-PERP[0], OP-PERP[0], RAY[0], RUNE[0.00000001], RUNE-PERP[0], SAND[.801545], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.002127], TSLA-0930[0], UNI-PERP[0], USD[0.74], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01011178 | | BADGER[0], CEL[0], CEL-20210625[0], CEL-PERP[0], MATIC[0], RUNE[0], SHIB[0], USD[0.00], USDT[0], XAUT[0] | | |
| 01011179 | | ADA-PERP[0], BEAR[339.6], BNB[.00150784], BTC-MOVE-0324[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINKBULL[.47392], MATICBEAR2021[51.188], MATICBULL[.723443], ONE-PERP[0], SLV-0624[0], TRX[.000001], USD[0.01], USDT[0.00000002] | | |
| 01011189 | Contingent | NFT (368498247035810694/FTX AU - we are here! #49780)[1], NFT (515978718844887415/FTX AU - we are here! #49772)[1], SRM[2.19544155], SRM_LOCKED[19.56211532], USD[0.01] | Yes | |
| 01011195 | | ADA-20210924[0], ATLAS[9.882], C98[113.9772], MOB[.998], NEAR[.09352], POLIS[23.9952], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01011196 | | BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01011198 | | BTC[0.00354084], BULL[0.01202356], COPE[283.6474284], ETH[0.10700000], ETHBULL[0.01956680], ETHW[0.28979608], FTT[10.69417137], MATICBULL[.02690038], THETABULL[0.89594309], USD[0.90], USDT[0.00000001] | | |
| 01011199 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.424], ETH-PERP[0], FTM-PERP[0], FTT[25.93436134], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[280.75], USDT[0.00000001], XRP-PERP[0] | | |
| 01011203 | | CHZ[5509.58215859], ETH[0.00000036], ETHW[0.00000036], REN[-1.88224452], USD[2.15], USDT[0.00001201] | | |
| 01011207 | | NFT (557348104736544290/The Hill by FTX #40820)[1], USD[0.14] | Yes | |
| 01011210 | | USD[0.00] | | |
| 01011217 | | CAD[0.00], DOGE[0], KIN[0] | | |
| 01011218 | | GBP[26.09], USD[0.00] | | |
| 01011222 | | USD[0.00], USDT[0.00000289] | | |
| 01011224 | | BTC[.001] | | |
| 01011225 | | FTT[.00006], USD[0.01], USDT[0.64773571] | | |
| 01011228 | | 0 | | |
| 01011229 | | TRX[.000002] | | |
| 01011233 | | AAPL[.7], AAPL-0624[0], AMD[.0095953], ARKK[.99943], BABA[1.90468555], BNB-PERP[0], BTC[0.00539865], BTC-PERP[0], ETH[.0199772], ETH-PERP[0], FB[0], FB-1230[0], FTT[0.03565553], FTT-PERP[0], GOOGL[3.77], SOL[.00000001], SPY-0624[0], SPY-0930[0], SQ[0], SUSHI-PERP[0], TRX[.00081], TSLA[0], TSLA-0624[0], USD[240.13], USDT[439.49000000] | | |
| 01011235 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009644], BTC-PERP[-0.00280000], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000150], FTT-PERP[0], LINK-PERP[0], LUNA2[0.48443422], LUNA2_LOCKED[1.13034652], LUNA2-PERP[0], LUNC[500.00193890], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSTR[0.00004160], NIO[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000814], SRM_LOCKED[.0045749], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[49.24], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01011236 | | BTC[.00000495], DOGE[23350.6431] | | |
| 01011239 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], SOL[1.07397324] | | |
| 01011240 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00645622], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01011242 | | BTC[0], ETH[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01011250 | Contingent, Disputed | BNB[0.00242503], ETH[0.00487374], ETHW[0.00487374], SOL[.92916707], SUSHI[-1.15334087], USD[1.99] | | USD[1.95] |
| 01011253 | | DOGE[3], FIDA[.7179], USDT[0] | | |
| 01011255 | | ETH-PERP[0], USD[5276.64] | | |
| 01011262 | | TRX[.000003], USDT[99] | | |
| 01011264 | | BAO[20723.30953265], DENT[1042.60883375], DOGE[50.62644188], KIN[65198.9330805], LINKBULL[5.241361], SHIB[345154.3810616], USD[0.01] | | |
| 01011265 | Contingent, Disputed | USD[0.00] | | |
| 01011270 | | DENT[1], EUR[0.00], SHIB[7668137.30837061], TRX[1], USD[0.01] | Yes | |
| 01011273 | | COPE[88.940815], EUR[400.00], FTT[16.99677], USD[4.89], USDT[49.849995] | | |
| 01011275 | | BTC-PERP[0], USD[-23.97], USDT[43.44147401] | | |
| 01011283 | | BTC[.00017857] | | |
| 01011286 | | DOGE[.4432], USD[0.00] | | |
| 01011288 | | ADABULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], FTT[0.00521857], GRTBULL[0], LINKBULL[0], SHIB[699534.5], SOL[-0.00041100], TRX[.000001], USD[2.42], USDT[0.00569528] | | |
| 01011289 | | ATLAS[39.9905], CRO[36.61257056], FTT[0.17432635], GALA[20], MANA[1], POLIS[2.699582], USD[0.81], USDT[0] | | |
| 01011292 | | APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00042], USD[0.00], USDT[37.37548492], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01011295 | | DENT[1], DOGE[391.88249889], KIN[1], SHIB[17459424.15745147], USD[0.01] | | |
| 01011299 | | BNB-PERP[0], ETH-PERP[0], USD[21.11] | | |
| 01011300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00044968], ETH-PERP[0], ETHW[0.00044968], FLOW-PERP[0], FTM-PERP[0], FTT[2.00768235], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[16.31], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01011301 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], AXS[0], BCHBULL[0.00000084], BEAR[0], BNB[0.01325481], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], FTT-PERP[0], KSM-PERP[0], MATIC[0.87175146], MATICBEAR2021[0], MATICBULL[0], PROM[0], RAY[0], SAND[0], SHIB[0], SOL[0], THETABULL[0], TRU[0], USD[-1.19], USDT[0], VETBULL[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XRPBULL[0], XTZBULL[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011305 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT[1000000], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[.08118], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00114367], ETHBULL[0], ETH-PERP[0], ETHW[0.00033367], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00009465], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.77560000], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5500.00], USDT[4301.92128072], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[213.2397142], XRP-PERP[0], ZIL-PERP[0] | | |
| 01011310 | | ATLAS[13697.8226], GODS[191.943418], USD[0.09] | | |
| 01011311 | | GBP[0.00], ROOK[.965], USD[0.00], USDT[0] | | |
| 01011314 | | CRO[0], ETH[0], FTT[2.59252693], MATIC[0], SPELL[0], TRU[0.00], USD[0.00], USDT[0.00000004], VGX[24.16840660], ZRX[130.4880318] | Yes | |
| 01011324 | | 0 | | |
| 01011326 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00002472], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0.20286132], USTC-PERP[0] | | |
| 01011336 | | USD[0.00], USDT[0.00002608] | | |
| 01011338 | | USD[2.71], USDT[0] | | |
| 01011340 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 01011342 | | AMC-20210625[0], BTC[.00000076], BULLSHIT[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], GME-20210625[0], LUNC-PERP[0], USD[0.99], USDT[17.57228043] | | |
| 01011343 | | CHR[51], ETH[.0459908], ETHW[.0459908], MER[.9335], RAY[19.82683746], RUNE[.09742], SOL[1.6683887], USD[0.19] | | |
| 01011345 | Contingent | BTC[0.11812111], CREAM-PERP[0], EOS-PERP[0], ETH[28.12404937], ETHW[27.12404430], EUR[2.91], FTT[256.6637085], LUNA2[0.23373826], LUNA2_LOCKED[0.54538928], LUNC[50896.99975234], LUNC-PERP[0], REN[.00000001], TRX[1.000004], USD[0.04], USDT[2.23193209] | | |
| 01011347 | | AKRO[1], AUDIO[1.02862366], DENT[1], EUR[0.00], GRT[3997.75385372], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01011349 | | BNB-PERP[0], CEL[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], RAY[9.35360418], TRX[.000022], USD[8.09] | | |
| 01011363 | | ADA-PERP[0], AGLD-PERP[0], ALTBULL[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BUL[.0], BULLSHIT[0], CHO-PERP[0], DAI[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIVBULL[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01011368 | | ENJ[243], FTM[920], GBP[1799.64], MATIC[520], SAND[42], SHIB[15500000], SOL[18.54], USD[1.37] | | |
| 01011372 | | EUR[0.00], USD[0.04], USDT[0] | | |
| 01011374 | | BTC-PERP[0], USD[0.07] | | |
| 01011377 | | DOGEBULL[0], ETHBULL[0.00001531], USD[0.00], USDT[0] | | |
| 01011380 | Contingent | ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BULL[0], CHZ-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[8.76699326], LUNA2[0.56207975], LUNA2_LOCKED[1.31151942], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00000001], USTC-PERP[0] | | |
| 01011384 | | BTC[0.00000824], USDT[.0768351] | | |
| 01011385 | | ATLAS[7720], AURY[82], BTC[.01248097], EMB[6110], SOL[5], USD[0.00], USDT[0.00004942] | | |
| 01011388 | | ETH[0.00067250], ETHW[.00067251], SPY[.0018306], USD[-0.30], USDT[0.00001709] | | |
| 01011389 | | EUR[0.00], MATIC[1], TRX[204.25512445] | | |
| 01011390 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0963108], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01011391 | Contingent, Disputed | BTC[0.00083268], LTC[0], MATIC[.00430141], TRX[.000009], USD[0.00], USDT[-0.00288176] | | |
| 01011392 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[0.00001329] | | |
| 01011396 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[0.16], XEM-PERP[0] | | |
| 01011405 | | USD[25.00] | | |
| 01011406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01011410 | | USD[0.00] | | |
| 01011412 | | TRX[.000001] | | |
| 01011413 | | AKRO[2], AUDIO[1.04969997], BAO[2078053.0158297], CAD[0.00], CRO[539.52592188], DENT[3], DOGE[9365.73227541], ENS[16.18216904], FTT[52.09005134], GRT[1457.88529538], KIN[6], KNC[16651518], MATIC[1.03916103], SHIB[7288699.84360658], TOMO[1.03523111], TRX[2.10672025], UBXT[8], USDT[0] | Yes | |
| 01011415 | | RUNE[.09766], USD[0.00], USDT[0.00000068] | | |
| 01011423 | | EUR[20.00] | | |
| 01011426 | | BTC[0.00001287], CHZ[999.335], DENT[102132.037], DOGE[1037.992685], ETH[0.83376014], ETHW[1.00095014], KIN[20000], MANA[7], RAY[18.3], RSR[969.35495], SHIB[9721892.45179304], SOL[1.18], SXP[176.7823615], TOMO[160.293334], TRX[3999.3350011], USD[0.611], USDT[0.00706729], XRP[128.23] | | |
| 01011433 | | LTC[.02697] | | |
| 01011435 | Contingent | BAO[2], BF_POINT[400], DOGE[1248.90391828], EUR[100.10], LUNA2[0.05900115], LUNA2_LOCKED[0.13766936], LUNC[13255.59135976], NFT [36964005173441073O/Magic Eden Pass][1], SHIB[85780422.95711123], SOL[177.19981741], USD[0.00], XRP[265.80943575] | Yes | |
| 01011440 | | CEL[147.7586] | | |
| 01011443 | | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], GALA-PERP[0], GT[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01011449 | | KIN[7544.89414897], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011456 | | BTC[0], RAY[0], TRX[.000001], USDT[0] | | |
| 01011457 | | BTC[0.00283247], USD[0.18] | | |
| 01011462 | | BTC[.00006697], USD[0.12] | | |
| 01011466 | | BTC[0.00208874], ETH[0.03900000], ETHW[0], FTT[0.10000000], SOL[.1100822], USD[26.67], USDT[0] | | |
| 01011467 | | BNB[.00000001], BNB-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01011471 | | ADABEAR[131907600], ALGOBEAR[25082430], ATOMBEAR[241830.6], ATOMBULL[99.03063], BCHBEAR[18586.98], BCHBULL[68.9517], BEARSHIT[19686.21], BNBBEAR[54062130], BSVBEAR[111921.6], BSVBULL[147085.1], EOSBEAR[68969.2], ETCBEAR[7994400], LINKBEAR[105735690], LTCBEAR[916.3581], OKBBEAR[199860], OKBBULL[0.00110922], SUSHIBEAR[5696010], SUSHIBULL[1538.922], SXPBULL[3743.47773], TRX[.000004], USD[0.13], USDT[0.94207033], VETBEAR[34289.91], XLMBEAR[21.08523] | | |
| 01011479 | | BTC[0], DAI[0], ETH[0], NEXO[.33046586], TRX[.000006], USD[-0.01], USDT[0.00699128] | | |
| 01011480 | | BNB[.00000001], USD[0.00] | | |
| 01011488 | | APE[.070084], BNB[0], ETH[0], SOL[0], TRX[.000046], USD[0.00], USDT[0.00000060] | | |
| 01011490 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 01011493 | | BNB[0], BTC[0], COMP[0], USD[0.00], USDT[0.00003694] | | |
| 01011494 | | KIN[7856245.74878545], TRX[.000002], USD[0.08], USDT[0] | | |
| 01011495 | Contingent | BTC[0.25077288], ENS[14.28512919], ETH[.80043692], ETHW[.28941524], EUR[132.74], LUNA2[0.00172460], LUNA2_LOCKED[0.00402408], SAND[.61221699], SOL[5.18093366], STETH[0.00000336], STG[.90045644], USD[697.45], USDT[.18742952], USTC[.24412671] | Yes | |
| 01011497 | | 0 | | |
| 01011499 | | BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.40892229], EUR[0.00], FTM[120.97701], SPELL[6505.25365097], USD[0.00] | | |
| 01011504 | | DAI[0], EUR[0.00], OXY[200.50746118], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01011505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01011508 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZRX-PERP[0] | | |
| 01011510 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01011512 | | 1INCH[0.11123204], AAVE[0.00129504], AKRO[17.13972540], ALCX[0.00044433], ALPHA[0.37564125], AMPL[0.03541611], AXS[0.04860744], BADGER[0.02551828], BAND[0.04702635], BAO[348.46019536], BIT[1.87754665], BNB[0], BRZ[4.78639044], BTC[.000001389], CHZ[1.06932171], CONV[3.61870585], COPE[0.10484811], CREAM[0.00628194], CRO[4.54205492], CUSDT[40.93417073], DAWN[0.12621622], DENT[27.91060685], DMG[4.02004108], DODO[0.25832837], DOGE[2.36211878], EMB[2.49031252], FTM[1.20824217], GT[0.04048177], HT[0.02622242], HUM[3.19056793], JST[4.32950584], KIN[3696.60830458], KNC[0.23067092], LEO[0.46155521], LINA[3.22724312], LINK[0.01592948], LRC[1.71789347], LUA[5.87960166], MAPS[0.62312229], MATH[0.22940214], MATIC[1.56040462], MEDIA[0.00555531], MKR[0.00007654], MOB[0.00823189], MTL[0.18305681], OKB[0.02693998], ORBS[5.38485336], OXY[0.22247147], RAMP[1.02981914], RAY[0.04220798], REEF[15.15242533], ROOK[0.00196402], RSR[3.64970952], RUNE[0.08113848], SAND[30.96875896], SHIB[23792.64558012], SKL[0.96636647], SOL[0.00280718], SRM[0.02748981], STEP[0.15656560], STMX[11.45642262], STOR[0.34023097], SUSHI[0.04619666], SXP[0.26295302], TRU[2.74958819], TRX[4.40667678], TRYB[3.95825231], UBXT[8.40632522], UNI[0.02361486], USDT[0.65376486], WAVES[0.02757148], WRX[0.31259915], YFI[0.00001920], YFII[0.00033116] | Yes | |
| 01011520 | Contingent | ETH[.28638742], FTT[0], SRM[.0002106], SRM_LOCKED[.12165981], USD[0.00] | | |
| 01011521 | Contingent | BTC[0.05282365], CEL[0], ETH[0], LUNA2[0.35078060], LUNA2_LOCKED[0.81848807], LUNC[1.13000072], USD[0.00] | | |
| 01011522 | | CHZ-PERP[0], DOGEBEAR2021[3.08116763], SHIB-PERP[0], USD[0.13] | | |
| 01011528 | | UBXT[1], USDT[0.00000549] | | |
| 01011531 | | BTC[0], DOGE[0.02966508], DOGEBEAR2021[.00479664], DOGE-PERP[0], USD[0.00], USDT[.00548059] | | |
| 01011535 | Contingent | ALGO-0624[0], APE-PERP[0], BRZ[-0.99511700], BTC-PERP[0], FTT[0.15621824], LUNA2[0.14538922], LUNA2_LOCKED[0.33924152], LUNC[.00000001], LUNC-PERP[0], NFT (311293034850473998/FTX EU - we are here! #246747)[1], NFT (507356011159632247/FTX EU - we are here! #246731)[1], NFT (563943212554299819/FTX EU - we are here! #246838)[1], ONE-PERP[0], SOL[0], USD[0.12], USDT[0] | | |
| 01011539 | | 1INCH[0], BCH[0], BNB[0], BTC[0], C98[0], ETH[0], KIN[2441.45882983], KIN-PERP[0], LINA[0], MNGO[0], SOL[0], STEP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 01011540 | | APT[.64038557], EUR[0.00], WAXL[.00000006] | Yes | |
| 01011541 | Contingent | BICO[199.96], CRO[625], GMT[20.6103379], GST[440.13000011], LUNA2[1.45281911], LUNA2_LOCKED[3.38991125], LUNC[316354.42], LUNC-PERP[0], RVN-PERP[0], SOL[1], USD[3763.82], USDT[0] | | |
| 01011547 | | BAO[1], BNB[0.00064025] | | |
| 01011548 | | ETH[0.00879041], ETHW[0.00879042], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01011549 | | BNB[0], BTC[.00030252], KIN[1] | | |
| 01011550 | | BAL-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.69], USDT[9] | | |
| 01011551 | Contingent | BTC[0.06078242], ETH[.76478454], ETHW[.76446346], EUR[3.91], LUNA2[0.76760774], LUNA2_LOCKED[1.72761133], LUNC[2.38748551], SOL[1.67167713], USD[0.86], USDT[1.90805624] | Yes | |
| 01011555 | | BTC[0], GBP[0.00], MATIC[.48333451], SHIB[701.68612191], USD[0.00], USDT[2.40528130], WRX[0.00000572] | | |
| 01011559 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8897.08], XTZ-PERP[0], YFI-PERP[0] | | |
| 01011563 | | BTC[.08197771], EUR[0.99], KIN[1], RSR[1], USD[0.89] | Yes | |
| 01011564 | | 0 | | |
| 01011567 | | BULL[0], USB[1.38], USDT[0], XRP[0], XRPBULL[2005.96349124] | | USD[1.32] |
| 01011569 | | AKRO[2.30884460], BAO[11.29536040], BRZ[0.00548608], BTC[0], CHZ[0], DENT[1.00016], ETH[0], KIN[101.91018848], MATIC[0.00027008], MTL[0.00002658], RSR[1], SHIB[.07998576], USDT[0.00000001] | Yes | |
| 01011578 | | BNB[0] | | |
| 01011579 | | FTM[-0.00000006], FTT[.00000001], USD[0.00] | | |
| 01011580 | | TRX[.000004] | | |
| 01011585 | | USD[25.00] | | |
| 01011586 | | CONV[.00000001], ETH[.4089182], ETHBULL[0], RUNE[385.871], SOL[.003], USD[0.97], USDT[0.00000001] | | |
| 01011592 | Contingent | APT[0.00003832], BNB[0.00006829], BTC[.00000108], ETH[0], HT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], MATIC[0.00000012], NFT (383563822770608219/FTX EU - we are here! #1077)[1], NFT (419362782288952355/FTX EU - we are here! #1350)[1], NFT (491867900459443227/FTX EU - we are here! #1248)[1], NFT (528193418911951106/NFT)[1], SOL[10.04621539], TRX[.00718], USD[0.07], USDT[0.02182806] | | |
| 01011598 | | BTC[.00028612], DOGE[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00005970] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011605 | | ATLAS[3890], USD[1.00], USDT[0] | | |
| 01011606 | | TRX[.000001] | | |
| 01011609 | | 1INCH-PERP[0], FLM-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01011610 | | ATLAS[2.44323467], COPE[.99202], RAY[10.32923828], USD[3.56], USDT[0] | | |
| 01011613 | | ETH[0], SNX[25.495053], USD[0.00] | | |
| 01011616 | | AKRO[1], BAO[2], BRZ[.35655077], BTC[.00475516], DOGE[149.98573365], KIN[2], TRX[1], USD[0.34] | | |
| 01011617 | | 0 | | |
| 01011618 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[.00608255], SOL-PERP[0], TRX[.000003], USD[0.60], USDT[0.00730771] | | |
| 01011619 | | BRZ-20210625[0], DODO-PERP[0], DOGE[2], GRT-20210625[0], TRX[.000001], TRYB-20210625[0], USD[191.27], USDT[.00002848] | | |
| 01011622 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 01011624 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01011636 | | ALGO-PERP[0], TRX[.000003], USD[0.96], USDT[0] | | |
| 01011637 | | APE-PERP[0], CRO-PERP[0], DAI[.09422239], ENS-PERP[0], ETH[0], EUR[1964.05], FTT[168.43174935], FTT-PERP[0], ICP-PERP[0], LOOKS[.00448599], MEDIA-PERP[0], POLIS-PERP[0], USD[2.61], USDT[0.00000002] | | |
| 01011643 | Contingent | BAO[1], BF_POINT[200], ETH[.00002414], ETHW[1.22093017], EUR[0.00], FTT[1.3622658], LUNA2[2.39323407], LUNA2_LOCKED[5.58887951], USD[0.09], USDT[0.00010790] | Yes | |
| 01011645 | | EUR[0.00] | | |
| 01011651 | | BAO[1], EUR[0.00], KIN[103498.24052991] | | |
| 01011659 | | HOLY[1.0757718], MANA[246.41198976], RSR[2], SPELL[15687.62482619], TRX[1], USD[240.83] | Yes | |
| 01011663 | | CEL-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], LINK[.06], LTC[.009], MATIC-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[11.79], ZIL-PERP[0] | | |
| 01011666 | | BNB[.00134585], FTT[5.02868157], USD[273.009287] | | |
| 01011668 | | TRX[.000294], USD[5.05], USDT[273.009287] | | |
| 01011672 | | CEL[0], DOGE[4] | | |
| 01011674 | | AAVE[0.40305712], AUDIO[24.9953925], BAND[22.29956642], BNB[0], BTC[0.00613553], CEL[43.28041958], DOGE[0], ENJ[52.9837816], ETH[0.07960097], ETHW[0.07917317], EUR[0.00], FTT[0.08811577], LTC[0], MATIC[65.50373391], MKR[0.02264870], SNX[13.88508778], SOL[2.48673264], SOL-PERP[0], SUSHI[12.56885808], SXP[55.57953779], TOMO[24.93619377], TRX[1012.56616883], USD[20.13], USDT[5.88380841], XRP[65.72655664] | | AAVE[.400556], BAND[19.205321], BTC[.00613], ETH[.07945], MATIC[65.299943], MKR[.022487], SNX[13.736423], SOL[2.455622], SUSHI[12.52081], TRX[993.799914], USDT[5.8451], XRP[65.663105] |
| 01011675 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], FTXDXY-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 01011678 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLXY[.00029122], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRYB[-0.16156092], USD[0.00], USDT[0.01175718], XRP-PERP[0] | | |
| 01011679 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01011681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.43438394], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2473.79], USDT[9.77324412], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01011687 | Contingent | ALGOBULL[27094.58], ATOMBULL[.74985], BALBULL[.1319736], BEAR[10392.72], BSVBULL[149.895], DOGEBEAR2021[.0022744], DOGEBULL[1.02777092], EOSBULL[1371.69175], ETHBEAR[1059258], KNCBULL[.084983], LUNA2[17.20592941], LUNA2_LOCKED[40.14716863], SHIB-PERP[0], SUSHIBULL[91.761], SXPBULL[.87696], TOMOBULL[349.93], TRX[.334405], USD[0.04], USDT[0.05123345], XRPBULL[15.4931], XTZBULL[1.389727] | | |
| 01011690 | | BAO[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], ETH[.00000001], KIN[0], USD[0.05], USDT[0] | | |
| 01011692 | | FTT[8.26643993], TRX[.000003], USD[0.00000033] | | |
| 01011695 | | FIDA[2111.9399], FTT[416.76314], RAY[518.8942], TRX[.000002], USD[2.09], USDT[241.85023] | | |
| 01011696 | | EOSBULL[33.9762], TRXBULL[10.702503], USD[0.07], USDT[0] | | |
| 01011697 | | ATOM[22.7], FTT[.01915665], RAY[0.87336000], SOL[0.00949731], USD[0.65], USDT[1.27770342] | | |
| 01011699 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00006170], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01011702 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XLM-PERP[0] | | |
| 01011705 | Contingent | FTT[0.00813398], LUNA2[0.20865387], LUNA2_LOCKED[0.48685903], SOL[11.60157971], SRM[.08739484], SRM_LOCKED[2.91260516], SUN[3112.59877171], USD[5341.81], USDT[0], XRPBULL[1010000] | | |
| 01011718 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM[0.00099931], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000332], USD[0.00], USDT[28.20000000], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01011721 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0.28786430], LTC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SUSHI[0], SXP-PERP[0], TOMO[0.00000001], TOMO-PERP[0], USD[8.86] | | |
| 01011728 | | FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MATIC[0], REEF-PERP[0], USD[0.01], XRP[0] | | |
| 01011736 | | AXS-PERP[0], BNT[1.5075], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], FTT[25.98545253], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[.10130525], STEP-PERP[0], TRX[.000002], USD[0.02], USDT[11.59308608] | Yes | |
| 01011738 | | BNB[0] | | |
| 01011740 | | BCH-PERP[0], BTC[.00355105], BTC-PERP[0], ETH-PERP[0], FTT[620], PERP-PERP[0], USD[2223.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011742 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.56], XLM-PERP[0], XRP1.77041549[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01011744 | | BTC[-0.00005631], ETH[1.04268838], ETHW[1.04268838], MATIC[530], SOL[6.39608151], TRX[.000001], USD[0.00] | | |
| 01011749 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCHBULL[724425], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00002722], BTC-PERP[0], BULL[.00003], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000015], LINKBULL[2974.24546668], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG[0.00004423], PAXGBULL[0.00433728], QTUM-PERP[0], SAND-PERP[0], STEP-PERP[0], THETABULL[0], THETA-PERP[0], USD[44.97], USDT[0.00001540], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3], XRPBULL[185470.2294], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01011755 | | ADA-PERP[0], CRO-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00002562], ETH-PERP[0], ETHW[.00002561], GRT-PERP[0], KNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0] | | |
| 01011762 | | 0 | | |
| 01011767 | Contingent, Disputed | TRX[.000002] | | |
| 01011772 | | SOL[.044128], TRX[.000004], USD[0.00], USDT[0] | | |
| 01011777 | | 1INCH[0], BNB[0], USD[0.00], USDT[0] | | |
| 01011779 | | BAO[8], BAT[0], CONV[178.44909760], DENT[0], DOGE[0], EUR[0.00], KIN[8], LINA[0], PUNDIX[0], SHIB[0], UBXT[218.77880560] | Yes | |
| 01011783 | | 0 | | |
| 01011788 | | USD[0.00] | | |
| 01011798 | | BTC[0], ETH[0.00105652], ETHW[0.00105652], EUR[0.00], USDT[0.00023019] | | |
| 01011802 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], FLM-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 01011808 | | USD[0.00], USDT[0] | | |
| 01011810 | | AKRO[5], BAO[13.00000423], BTC[.00000003], CHZ[.00034006], DENT[5.00003394], DOGE[.00035017], FRONT[1], FTT[.00050379], KIN[18], RSR[2], SOL[.00010441], SUSHI[.00005413], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 01011811 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.58] | | |
| 01011815 | | 0 | | |
| 01011816 | | FTT[12.05119586], MER[205.8671197], TRX[.000002], USD[2.39], USDT[0.00745717] | | USD[2.26] |
| 01011819 | | BNB[0], BTC[0], ETH[.00045769], TRX[.011739], USD[0.00], USDT[2698.01965853] | | |
| 01011822 | | NFT (293550224763430661/FTX EU - we are here! #240651)[1], NFT (356211265796417666/FTX EU - we are here! #240667)[1], NFT (394352160508969514/FTX EU - we are here! #240678)[1] | | |
| 01011830 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], USD[32.44], USDT[0] | | |
| 01011836 | Contingent | BTC[0], EUR[282.36], LUNA2[1.63506328], LUNA2_LOCKED[3.81514765], LUNC[3.87211497], TRX[.000001], USD[2.31], USDT[0.00226368], USTC[210.8] | | |
| 01011847 | | RUNE[48.0680135], SRM[34.976725] | | |
| 01011850 | | TRX[.000001] | | |
| 01011854 | | AMPL-PERP[0], TRX[.000004], USD[0.00] | | |
| 01011855 | | ETH[.00000001], LUNC-PERP[0], TRX[0], USD[0.39], XRP[0] | | |
| 01011857 | | ADABULL[0.00000786], ALGOBULL[141.2], BNB[0], BTC[0.00750000], CHF[0.00], ETH[0.74304840], ETHW[0.54304840], FTT[25.04480198], LUNC[0], RAY[.034844], SOL[22.16856365], STG[14], USD[16.88] | | |
| 01011858 | Contingent, Disputed | ETH[.00000002], USD[0.00], USDT[0] | | |
| 01011863 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NMR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01011867 | | RAY[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01011869 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01011872 | | BNB[.00000001], FTT[3.63535889], STG[0], TRX[.000001], USDT[-0.00000007] | | |
| 01011875 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE[2], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.01], USDT[0], USDT-0325[0] | | |
| 01011879 | | AKRO[1], BAO[1], BTC[0.00004418], ETH[.00001631], FTT[0.00000517], KIN[5], USDT[0.00008209] | Yes | |
| 01011880 | | BCH[0], BTC[.00000023], BULL[0], USD[0.00] | | |
| 01011881 | | AKRO[1], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 01011885 | | BTC[.00002849], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.33], USDT[0.00530809] | | |
| 01011887 | | BTC[.0000355], LTC[.0019592], RAY[.735235], SOL[1.0996105], USD[44.55] | | |
| 01011898 | | ATLAS[0], AXS[0], BAO[3], ETHW[.06074259], EUR[0.00], KIN[3], MER[0], POLIS[5], RSR[1], SAND[9.98450536], SOL[0], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000006] | | |
| 01011901 | | BNB[0], BTC[0], BTTPRE-PERP[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00076773], XAUT[0] | | |
| 01011902 | Contingent | AKRO[9], ALPHA[3.15540553], ATLAS[14630.09289579], BAO[15], CHZ[1], CRO[3852.53350388], DENT[9], ENJ[42.1848821], FIDA[1.06914628], GALA[296.35955884], GRT[2.07255935], HXRO[1], KIN[131.60540910], LUNA[29.89159130], LUNA2_LOCKED[22.26243858], LUNC[2154977.29810414], MATIC[1.05863414], RSR[2], SHIB[7375815.56796056], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01011904 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[0] | | |
| 01011914 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[.00000845], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00010788], ETH-PERP[0], ETHW[.00010788], LINK[.01307072], RUNE-PERP[0], SOL-PERP[0], USD[-37.98], USDT[42.77875036], XLM-PERP[0] | | |
| 01011922 | | USD[0.84], USDT[0] | | |
| 01011923 | | FTT[0], MATICBULL[40.1], RAY-PERP[0], USD[0.00], USDT[0], XRPBULL[7812.124968] | | |
| 01011925 | | DOGE[.73363133], USD[0.23], USDT[0.04586439] | | |
| 01011928 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00330000], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[1.27951010], LUNA2_LOCKED[2.98552358], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.99981], SOL-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 01011929 | | 0 | | |
| 01011931 | | AXS[0], BNB[0.00000001], BTC[0.12210807], CEL[0], DOGE[0], ETH[1.23222653], EUR[0.00], SOL[0], USD[8.78], USDT[0.00005075] | Yes | |

Amended Schedule F-39nonpriority unsecured customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011938 | | BAO[36.75948469], CAD[0.00], DOGE[0], KIN[1] | | |
| 01011941 | | DOGE[1], KIN[1] | | |
| 01011945 | | ALPHA[74.81064217], BF_POINT[300], BNB[.00000001], BNT[37.12960538], CLV[2830.28543695], DODO[516.26871446], DOGE[2614.53690088], ETHW[5.94312743], FRONT[0], IMX[183.75877923], MOB[18.468813], PORT[200.49971605], SHIB[6185613.30661022], SLND[21.04746073], SOS[659825375.94407405], STEP[1941.83544930], USD[0.00], XRP[4173.03931866] | Yes | |
| 01011954 | | ATLAS[559.8936], SOL[0], USD[0.83] | | |
| 01011957 | Contingent | ATLAS[0], BNB[2.35], BTC[0.42021433], ETH[3.81343556], EUR[3000.78], FTT[34.64562342], LUNA2[0.00528902], LUNA2_LOCKED[0.01234105], PAXG[0], USD[0.00], USDT[101] | | |
| 01011961 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[199.96], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00229954], BTC-PERP[0], CRO-PERP[0], DENT[14999], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.19879456], ETH-PERP[0], ETHW[0.19879456], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HMT[50], HNT[.8968], HNT-PERP[0], IOTA-PERP[0], LINK[2.9994], LINK-PERP[0], LTC[.01013729], LUNC-PERP[0], MANA[4.999], MANA-PERP[0], MATIC-PERP[0], MOB[3.9], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00954], SOL-20211123[0], SOL-PERP[0], SRM[3.9996], SUSHI[9.998], SUSHI-PERP[0], TRX[99.98], UNI-PERP[0], USD[0.00], USDT[220], VET-PERP[0], WAVES-PERP[0], XRP[77.715], ZEC-PERP[0] | | |
| 01011965 | | ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00196022], FTT[25.40098319], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01011970 | | ETH[.18140664], ETHW[.18140664], USD[0.00] | | |
| 01011976 | | 0 | | |
| 01011979 | | EUR[0.00] | | |
| 01011986 | Contingent | AKRO[2], ALPHA[1.01563653], BAO[4], CHZ[.00000001], DENT[1], DOGE[2355.91150301], FRONT[2.09396163], KIN[7], LUNA2[0.66377948], LUNA2_LOCKED[1.49393041], MATIC[1.06097569], NFT (316283389181420921/FTX EU - we are here! #219524)[1], NFT (44902564915537123?/FTX EU - we are here! #219510)[1], NFT (49687542376004268?/FTX EU - we are here! #219469)[1], RSR[2], SECO[1.1017765], SXPI.00000504], TRX[1.00087995], UBXT[3], USD[0.00], USDT[0.00000002], USTC[93.65877124] | Yes | |
| 01011987 | | ALCX[0], BB-20210625[0], BNB[0], BRZ[0], BTC[0.00326649], DOGE-20210625[0], ETH[0], FTT[0], MATIC[0], OLY2021[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 01011988 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07833514], MLN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.18], USDT[0.07004318], WAVES-PERP[0], XLM-PERP[0] | | |
| 01011989 | | EUR[5.00], FIDA[71.9918], SNY[84], USD[0.38] | | |
| 01011991 | | BNB[0], BTC[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00000004] | | |
| 01011994 | | BTC[0.00005944] | | |
| 01012003 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.6713], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000031], USD[6.91], USDT[0.00507533], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01012007 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00099944], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-1.56021779], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[3.9], DAWN-PERP[0], DENT-PERP[0], DMG[.22362866], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06788575], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.32189166], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[0.09790819], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-0.00193643], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.04426155], LUNA2[0.84994122], LUNA2_LOCKED[1.98319618], LUNA2-PERP[0], LUNC[184700.02519448], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0.00993918], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01636483], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00087787], SUSHI[-0.08262214], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.03479466], TONCOIN-PERP[0], TRU-PERP[0], TRX[72.99757942], TRX-PERP[0], USD[0.88], USDT[4426.72463657], USTC[.24473], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01012016 | | ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], FTT[0.00279169], FTT-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL[0.0080800], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 01012024 | | DENT[1], DOGE[1], USD[3.81] | Yes | |
| 01012025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[41320], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT[.60000000], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.01701788], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN[250000], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.30], USDT[0], XLM-PERP[0] | | |
| 01012026 | Contingent | BTC-PERP[0], DOGEBULL[2279.56959434], ETHBEAR[68444217], ETH-PERP[0], LTCBULL[.006976], LUNA2[0.09536454], LUNA2_LOCKED[21.22251728], LUNC[1980534.779626], TRX[.000005], USD[0.11], USDT[13.03890265], XLMBULL[19.64385179], XLM-PERP[0], XRP[1.1713], XRPBULL[9.64493] | | |
| 01012035 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01012041 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0099593], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CQE.99388], DEFI-PERP[0], DRGN-PERP[0], ETCBEAR[6501.4], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.0972704], FTT-PERP[0], GRT-PERP[0], HXRO[.95783], ICP-PERP[0], LEO[-0.09066018], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.753528], PERP-PERP[0], PROM-PERP[0], RAY[.97409], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.044836], SOL-PERP[0], SRM[.46208], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[-0.07796426], SXP-PERP[0], TRX-PERP[0], UBXT[1.32086], USD[29.46], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01012042 | Contingent | ETH[.16825446], ETHW[.02560864], FTT[8.14974596], LUNA2[0.00013221], LUNA2_LOCKED[0.00030849], LUNC[28.78960145], NEAR[8.89979448], NEAR-PERP[.9], RUNE[46.24954802], SOL[8.04671064], USD[98.03], USDT[1.07466024], XRP[1.99484515] | | |
| 01012044 | | BNB[-0.00000077], CEL[0], RUNE[.00011781], USD[0.38], USDT[0] | | USD[0.36] |
| 01012049 | | ATLAS[2470], BNB[0], ETH[.00000001], USD[0.47] | | |
| 01012050 | | AUD[0.00], BAO[3], KIN[3], USD[0.00] | | |
| 01012056 | | ADABULL[0], BTC[.00008051], BTC-20211231[0], BULL[0], DOGEBEAR2021[0], FTT[0.01245130], MATIC[0], MATICBEAR2021[0], RAY[2.00], USD[0.00553604] | | |
| 01012060 | | USD[25.00] | | |
| 01012062 | | BTC[0], EUR[2.20], TRX[0], USDT[0] | | |
| 01012068 | | AVAX[0], DOT[0], FTT[0], TRX[0], USD[0.01], USDT[0] | | USD[0.01] |
| 01012075 | | BTC[.00002099], BTC-PERP[0], USD[0.12], USDT[0.00005895] | | |
| 01012083 | | 0 | | |
| 01012084 | | TRX[.000004], USD[0.00], USDT[0.00186470] | | |
| 01012086 | | CHZ[110.89699032], FTM[2.99943], RAY[10.99145], SRM[12.99468], USD[6.37], XRP[7.99468] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01012089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01012091 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], GST-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000946], USD[0.32], USDT[0.32532499] | | |
| 01012092 | | BNBBULL[0], SUSHI[.00000001], USD[0.00] | | |
| 01012093 | | BTC[1.26984086], EUR[0.00] | Yes | |
| 01012095 | | USD[2000.01] | | |
| 01012099 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.04756411], XRP-PERP[0] | | |
| 01012102 | | ETH[.16977915], FTM[0], SOL[0], STEP[0.00000001], USD[0.00], USDT[0.06313189] | | |
| 01012103 | | TRX[.000001] | | |
| 01012104 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00022991], LRC[.00374571], SUSHI-PERP[0], USD[0.00] | | |
| 01012109 | | AKRO[87.9384], BEAR[2897.97], BNBBEAR[6195660], EOSBULL[.8943], ETHBULL[0], ETH-PERP[0], KIN[1737.68515524], MIDBEAR[.643], STMX[79.944], SUSHIBEAR[199860], SUSHIBULL[36.9601], TOMOBULL[329.769], UNISWAPBULL[0], USD[0.30], USDT[2.58894522] | | |
| 01012111 | | 0 | | |
| 01012114 | | AAPL-0624[0], BF_POINT[200], BTC[0], EGLD-PERP[0], ETH[0.00000002], ETHW[0], EUR[0.00], FTT[25.08363670], FTT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], LINK[.00356643], MATIC[.02776858], SOL-1230[0], SQ-0624[0], STETH[0], USD[0.27], USDT[0] | Yes | |
| 01012116 | | KIN[20], USD[0.00] | | |
| 01012118 | | ADABULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], RSR[0], SAND[0], SHIB[0], SOL[0.00000165], USD[0.00], XRP[0], XRPBULL[0] | | |
| 01012129 | | BNB[.00033679], EUR[0.00], SHIB[0] | | |
| 01012134 | | ADABEAR[99580], ADAHEDGE[.009993], ATOMBEAR[998.6], BCHBEAR[9.944], BEAR[98.67], BNBBEAR[96980], BNBHEDGE[.009951], COMPBEAR[998.6], COMPHEDGE[.0019986], DOGEBEAR[20210.00000990], DOGEHEDGE[.09876], ETHBEAR[9937], ETHHEDGE[.000993], LINKBEAR[99510], LINKHEDGE[.009993], LTC[.0063262], MKRBEAR[29.979], SUSHIBEAR[9977], TRXBEAR[99930], USD[0.00], USDT[.0067608] | | |
| 01012139 | | AKRO[1], FIDA[1.04445055], GBP[37.98], KIN[2], MATIC[95.85946729], RSR[1], SHIB[10402199.41069848], TRX[2], USD[0.34], XRP[958.02763368] | Yes | |
| 01012142 | | BTC[0.00029699], ETH[0.00414539], ETHW[0.00412342], EUR[0.00] | | BTC[.000289], ETH[.003997] |
| 01012143 | | 1INCH-PERP[0], AGLD-PERP[0], AKRO[1], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[2], BNB[.53406795], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[3], DOT[71.51771574], DOT-PERP[0], ETH[0.87482251], ETH-PERP[0], ETHW[0.69118309], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03703441], ICX-PERP[0], KIN[1], KSHIB-PERP[0], MKR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL[13.69551657], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1], UBXT[1], USD[0.69], USDT[0.00001050], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 01012144 | | BTC[0], CEL[.0361], FTT[.00141722], FTT-PERP[0], HT[0], USD[0.01] | | |
| 01012145 | | ETH[.015], USD[0.00], USDT[508.04610216] | | |
| 01012147 | | BNB[0], TRX[0] | | |
| 01012156 | | DOGE[102.9794], USD[0.02] | | |
| 01012157 | | CRO[0], KIN[676748.65917839] | | |
| 01012159 | | USD[0.00], WAVES-PERP[0] | | |
| 01012160 | | BTC-PERP[.05], ETH[.99904075], ETH-PERP[1], SOL-PERP[30], TRX[.000028], USD[-3149.33], USDT[.0056] | | |
| 01012162 | | USD[25.00] | | |
| 01012163 | Contingent | BTC[0.01999620], ETH[0.07798562], ETHW[0.07798562], EUR[0.00], FTT[2.99943], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], SAND[51.99012], SOL[0.82984418], USD[1.52], USDT[1.11099813] | | |
| 01012171 | | LINA-PERP[0], RAMP-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01012184 | | AKRO[1], BAO[2], EUR[0.00] | | |
| 01012185 | | BTC[0.00000004], ETH[1.0702431], ETHW[.00000936], EUR[0.00], UBXT[1] | Yes | |
| 01012190 | Contingent | LUNA2[0.58806741], LUNA2_LOCKED[1.37215731], LUNC[128052.9185283], USD[0.00] | | |
| 01012191 | | 0 | | |
| 01012195 | | FTT[0.00000741], GODS[42.8], USD[0.47] | | |
| 01012198 | | ATLAS[1889.6409], DOGE[622.88163], FTT[.799848], LUNC-PERP[0], MANA[44.99145], SOL[.2004226], USD[43.15] | | |
| 01012207 | | BTC[0], SOL[0] | | |
| 01012212 | | COMP[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01012214 | | FTT[8] | | |
| 01012215 | | TRX[.000003] | | |
| 01012217 | | COPE[.816], GODS[.03], KIN[9909], MAPS[.9874], SOL[.00054032], TRX[.000001], UBXT[.8684], USD[0.00], USDT[0.00470700] | | |
| 01012225 | | DOGE[525.597123], KIN[1], USD[0.00] | | |
| 01012227 | | USD[91.81] | | |
| 01012243 | | ATLAS[0], EUR[0.00], USDT[0] | | |
| 01012247 | | BTC[.01659659], EUR[0.00], TRX[1] | | |
| 01012248 | | BNB-PERP[0], BTC[0.00002111], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MER[.928026], USD[-0.28] | | |
| 01012257 | | DMG[.04286], SXP[.09088], TRX[.000003] | | |
| 01012260 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], MAPS-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.36275441] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01012261 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000559], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[7.5], DYDX-PERP[0], ENJ[11], EOS-PERP[0], ETH[.02702497], ETH-PERP[0], ETHW[.02702497], FTT-PERP[0], HT-PERP[0], LOOKS[33.00825980], LOOKS-PERP[0], LTC[.00171587], LTC-PERP[0], LUNA2[0.00314187], LUNA2_LOCKED[0.00733104], LUNC[684.15], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.09601], SKL[.9924], SOL[.00000001], SOL-PERP[0], SRM[7.99848], SRM-PERP[0], SUSHI[66.000822], SXP-PERP[0], TRX[1632.956004], TRX-PERP[0], USD[-0.23], USDT[0], WAVES[11], XRP[68.91], YFI-PERP[0] | | |
| 01012262 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[12.13], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01012267 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.07147013], BTC-PERP[0], DOT-PERP[0], ETH[3], ETH-PERP[0], ETHW[-0.00165284], FTM-PERP[0], FTT[0.10907574], FTT-PERP[0], LUNA2[4.59155147], LUNA2_LOCKED[10.7136201], NEAR-PERP[0], SOL[17.12], SOL-PERP[0], TRX-PERP[0], USD[350.05] | | |
| 01012271 | | TRX[0], USD[0.00], USDT[0] | | |
| 01012273 | | BTC-PERP[0], CONV[.6508], ETH-PERP[0], TRX[.000001], USD[-632.30], USDT[707.85856110] | | |
| 01012278 | | USD[25.00] | | |
| 01012284 | | USD[25.00] | | |
| 01012300 | Contingent | AKRO[2], ALGO[805.09472761], APE[.00006226], ATLAS[2.92209658], BAO[1], BNB[0], BTC[0.04273216], ETH[0.32374214], ETH-PERP[0], EUR[0.00], FTT[0], KIN[1], LINK[33.50744867], LUNA2[0.14695501], LUNA2_LOCKED[0.34289502], LUNC[2772.29058580], MATIC[130], MATIC-PERP[0], POLIS[149.28970436], SOL[.00341802], SOL-PERP[0], SUSHI[0], TRX[2], TRX-PERP[0], UBXT[1], USD[10.94092950], USTC[19] | Yes | BTC[.005523] |
| 01012305 | | COPE[.99335], ETH[.00056437], ETHW[0.00056436], USD[0.00] | | |
| 01012308 | | BAND[12.12662615], ETH[0.03285593], ETHW[0.03285593], LINK[8.49031195], RSR[1664.68047543] | | |
| 01012326 | | BTC[0], USD[0.00], USDT[0] | | |
| 01012330 | | BTC[1.27214571], ETH[.00000001], GBP[0.00], LINK[0], MATIC[0], USD[-0.08], XRP[0] | | |
| 01012336 | | BAO[1], EUR[3.06], NEAR-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 01012345 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01012351 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[57], USD[-0.76], USDT[1.49574083], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01012353 | | BNB[5.76710673], EUR[0.00], RAY[0], USD[7027.45], USDT[0.00000001] | | BNB[1.29328065], USD[6988.85] |
| 01012354 | | BAO[3], BNB[0], BTC[0.00643571], DOGE[0], ETH[0.25827152], ETHW[0.25430745], FIDA[.00001802], KIN[2], SHIB[0], SOL[1.62457349], UBXT[1], USD[0.60] | Yes | |
| 01012360 | | TRX[.000004], USD[25.00] | | |
| 01012362 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.17], USDT[0.00000001], VET-PERP[0] | | |
| 01012365 | | BNB[.000275] | | |
| 01012367 | | DOGE[59], USDT[0.09202367] | | |
| 01012369 | | BTC[0], EUR[0.00], USD[0.00] | | EUR[0.00], USD[0.00] |
| 01012370 | | 0 | | |
| 01012372 | | BTC[0], SOL[0.03893300], USDT[0.00000053] | | |
| 01012373 | | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01012375 | | USD[0.00] | | |
| 01012391 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.04144104] | | |
| 01012394 | | BTC-PERP[0], USD[0.58], USDT[0.01978225] | | |
| 01012397 | | 0 | | |
| 01012408 | | AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0.00000128], ETH[.00001548], EUR[0.00], GMT-PERP[0], NEAR-PERP[0], USD[0.02], USDT[0] | Yes | |
| 01012410 | | SOL-PERP[0], USD[21.52] | | |
| 01012432 | | ALGOBULL[500000], ALGO-PERP[0], APE-PERP[0], ATLAS[100], EOSBULL[309739.61253], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINKBULL[100.336956], LUNC-PERP[0], SUSHIBULL[4139700], USD[0.00], USDT[0] | | |
| 01012437 | | BTC[.00008478], USD[0.00] | | |
| 01012438 | | BAO[1], DOGE[22.34687707], EUR[0.00] | | |
| 01012440 | | TRX[.000007], USDT[0] | | |
| 01012441 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00256366], BTC[.0001], BTC-PERP[0], COPE[49.991], DYDX[.0982], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.8803], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.097138], SNX-PERP[0], SOL-PERP[0], SRM[.99766], SRM-PERP[0], STORJ-PERP[0], USD[1238.53], USDT[0.00000001] | | |
| 01012445 | | MOB[.32393456], USD[0.00], USDT[9319.29977431] | | |
| 01012448 | | USD[590.81] | | |
| 01012454 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01012457 | | BAO[1], BNB[0], CONV[0], DENT[1] | | |
| 01012458 | | BNBBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], TRX[0], USD[0.23], USDT[0] | | |
| 01012465 | | ATLAS[4020], COPE[430.96219], USD[0.12], USDT[0.00000001] | | |
| 01012468 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01012471 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00009000], ETH-PERP[0], ETHW[.00009], FIL-PERP[0], FTT[0], KIN-PERP[0], LINK[.01525206], LINK-PERP[0], LOOKS[.38237595], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.07416880], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[37.48], XRP[-0.56183439] | | |
| 01012475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01012476 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002516], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.07776628], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC[0.00074586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3068448406391406007/FTX Crypto Cup 2022 Key #14803](1), ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01012478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01012486 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[95.91], USD[-28.31] | | |
| 01012488 | | ATLAS[380], POLIS[5.4], TRX[.000001], USD[0.91], USDT[0] | | |
| 01012493 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], DOGEBULL[0], ETH[.0009462], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.0009462], EUR[0.00], FTT[0.00000004], SOL-PERP[0], USD[5.90], USDT[0.00000004] | | |
| 01012503 | Contingent | AMPL[0], BTC[0], CHZ[0], DOGE[3.85042066], GBP[0.00], LUNA2[0.70654330], LUNA2_LOCKED[1.59017641], LUNC[109.84009386], MANA[0], USD[0.00], USTC[83.23742510], XRP[0] | Yes | |
| 01012504 | Contingent | ATLAS-PERP[0], BNB[0], BTC[0.03068827], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], EUR[0.00], FTT[0.03348377], LUNA2[0.07080209], LUNA2_LOCKED[0.16520487], LUNC[15417.30417], RAY-PERP[0], SHIB-PERP[0], SOL[0.00185178], USD[0.12], USDT[0] | | |
| 01012517 | | BNB[0], FIL-20211231[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000132] | | |
| 01012522 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[6466302.36], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02371902], FTT-PERP[0], GRTBULL[3000000], LUNC-PERP[0], NFT [51146753428801442/3/The Hill by FTX #17604][1], OMG-PERP[0], SXPBEAR[2930400], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], ZECBULL[4900000] | | |
| 01012524 | Contingent, Disputed | KIN-PERP[0], STEP-PERP[0], USD[0.00], XRP[.13418114] | | |
| 01012528 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01012535 | | BTC[0], ETH[0], ETHW[0.99217624], HXRO[1], RSR[1] | | |
| 01012538 | | ADA-PERP[0], ALGOBULL[166745.83475734], BNB[0], BULL[0], DOGEBULL[40.58033118], DOGE-PERP[0], LINKBULL[0], MATICBULL[0], OKBBULL[0], SHIB-PERP[0], SUSHIBULL[0], SXP-20210924[0], SXPBULL[0], THETABULL[0], TRX[.000009], USD[0.04], USDT[0.00000001], VETBULL[0], XTZBULL[0] | | |
| 01012543 | | ATOM-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[17.23], USDT[11.38264401], XRP-PERP[0] | | |
| 01012544 | | DOGE[3.8254106], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 01012551 | | 0 | | |
| 01012555 | | USD[0.06], USDT[.02713175] | Yes | |
| 01012557 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00], XRP[0] | | |
| 01012562 | | BNBBULL[0], BTC-MOVE-20210421[0], BULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[2.12509560], FTT[0.00342556], USD[0.02], USDT[0.00200000], XRP[0] | | |
| 01012564 | | EUR[0.00], FTT[.0886285], LEO[.96675], RAY[40.90975], RAY-PERP[0], SRM[51.9867], TRX[.000002], USD[5.37], USDT[0] | | |
| 01012572 | | USD[0.00] | | |
| 01012581 | | KIN[976.02697034] | Yes | |
| 01012582 | | DOGE[129.13611029] | | |
| 01012584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[622.15], USDTI-170.47346832] | | |
| 01012587 | | RAY[0], USD[0.00], USDT[0] | | |
| 01012588 | | BTC[0], TRYB[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01012589 | | ETH[.00001], ETHW[.00001], FTT[.080615], SOL[.0055], USD[18239.84], USDT[0], XRP[10] | | |
| 01012592 | | BTC[0], DOGE[1541.07357886], ETH[0] | | |
| 01012596 | | BNB[0], BTC[.00034], DOGE[64.67777258] | | |
| 01012598 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00313145], WAVES-PERP[0] | | |
| 01012599 | | BNB[.00203110], BTC[0.00067699], DOT[7.19542584], USD[0.00], USDT[3.78610894] | | BNB[.002005], DOT[7.029125], USD[3.761839] |
| 01012601 | | DOGEBEAR2021[.89671652], USD[0.27] | | |
| 01012602 | | USD[0.00] | | |
| 01012604 | | AVAX[33.85593823], BTC[.26757788], DOT[332.35411], FTM[0.69880992], FTT[.01541549], MATIC[.983], SOL[.00512843], TRX[.983701], USD[1149.72], USDT[0.63852024] | | AVAX[32.00016] |
| 01012605 | | BTC[.00040347], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], SOL-PERP[0], USD[5.38] | | |
| 01012608 | | TRX[.000003], USDT[0] | | |
| 01012612 | | BTC[0.02433275], DOGEBEAR2021[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01012617 | | AUD[0.00], MOB[2.81172585] | | |
| 01012622 | | BTC[0.00154366], FTT[0.04200215], MKR[0], USD[0.00], USDT[0] | | |
| 01012624 | | BTC[.00169045], DOGE[1], ETH[.04522276], ETHW[.04466147], FTT[.0001129], GBP[0.00], LTC[.30935813], SOL[1.3439881], SRM[.00006741], USD[0.00] | Yes | |
| 01012627 | | GBP[0.00], OXY[.8607], USDT[.02293] | | |
| 01012631 | | FIDA[.06754286], USD[2.81] | | |
| 01012634 | | SOL[12.197682], USD[1.94] | | |
| 01012638 | | EUR[11.02] | Yes | |
| 01012650 | | CEL[0], USD[0.00] | | |
| 01012666 | | BAO[662.18], LTC[0] | | |
| 01012671 | | DOGE[3.36970774], FTT[0], SOL[0], USD[-0.03], USDT[0] | | |
| 01012673 | | COPE[100.979], FTT[0.02917645], LOOKS[37], MOB[40.31220844], RAY[50.75071399], USD[0.00], USDT[0] | | |
| 01012675 | | BAO[24175.90215256], DENT[3619.20207666], EUR[0.08], KIN[496354.81416588] | | |
| 01012681 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00009072] | | |
| 01012689 | | DOGE[104.6185728], DOGEHEDGE[12.39840872], USD[0.00], XRPBULL[62.54415620] | | |
| 01012691 | | DOT-PERP[0], TRX[.000001], USD[0.00], USDT[.01613485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01012695 | Contingent, Disputed | KIN[1213] | | |
| 01012699 | Contingent | AAVE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], CRO[0], DYDX[0], ETH[.02997996], ETH-PERP[0], LUNA2[0.04598853], LUNA2_LOCKED[0.10730657], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SAND[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.74200141], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01012703 | | COPE[0], KIN[0], STEP[.00000001], USD[0.00], USDT[6.90736888] | | |
| 01012706 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000071], FTT-PERP[0], LUNA2[0.00001200], LUNA2_LOCKED[0.00002800], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.16722193], SRM_LOCKED[72.44890378], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 01012711 | | DOGE[301.53241827] | | |
| 01012715 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01012722 | | CEL[.01285], USD[0.00] | | |
| 01012723 | | COPE[7505], TRX[.000002], USD[0.38], USDT[0] | | |
| 01012726 | | BNB[0], BTC[0], MATIC[.00000001], USD[0.00] | | |
| 01012728 | Contingent | BTC[.00007960], DOGE[238], EUR[0.02], FRONT[.988695], KIN[0], LUNA2[0.45541392], LUNA2_LOCKED[1.06263248], LUNC[4167.34], LUNC-PERP[0], RAY[.706607], SHIB[2595715.5], SOL[1], TRX[0], USD[0.26] | | |
| 01012731 | | 0 | | |
| 01012733 | | BCHBULL[7.809], BEAR[239.34], BOBA[1.9996], BULL[0.00000635], DOGEBULL[.0008436], MATICBEAR2021[.01402], OMG[1.9996], TRX[.000001], USD[4.53], USDT[0.00000001], VETBULL[.093668] | | |
| 01012735 | Contingent | BTC-PERP[0], DENT[1], EUR[0.14], FTT[.010107], FTT-PERP[0], RAY[.010600], SRM[.25347221], SRM_LOCKED[2.40061509], STETH[0.00008381], TRX[.000058], USD[1.50], USDT[0.60502217] | Yes | |
| 01012736 | | BTC[0.00009433], ETH[.00047427], ETHW[.00047427], KNC[.0928355], LINK[.061601], MKR[0.00027562], USD[0.40], ZRX[.49842] | | |
| 01012750 | Contingent | AKRO[25700.58197835], APT[51.67889376], ATOM[61.4686881], BABA[.00010218], BAO[2], BNB[1.09606381], BTC[.05634794], CHZ[2566.42403266], DOGE[3729.61842701], ETH[.73800406], ETHW[.73769402], FRONT[1.01148064], GRT[1], KIN[7], LINK[74.17617659], LUNA2[0.00151687], LUNA2_LOCKED[0.00353938], LUNC[330.30353109], MATIC[477.52784993], RSR[2], SKL[11175.53881442], SOL[25.33327195], TOMO[1.04960425], TRX[3], UBXT[3], USD[0.71], XRP[2443.9517645] | Yes | |
| 01012751 | | DOGE[2], USD[2.47] | | |
| 01012762 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[90.06] | | |
| 01012765 | | FTT[0.00009851], UNI-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 01012766 | | AMPL[0], APE[0], CAD[806.24], CRO[0], DENT[1], DFL[0], DMG[0], EMB[0], ETH[0.16600955], ETHW[0], KIN[0], KSHIB[0], SHIB[400000], SPELL[0], TRU[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01012770 | | LTC[.0044242], RAY[.602016], SOL[.00192], USD[0.00] | | |
| 01012771 | | USD[0.00], USDT[0.00000426] | | |
| 01012774 | | TRX[.000003] | | |
| 01012777 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND[.44011835], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[289.19], USDT[0.00000011], XRP[0.00000001], XRP-PERP[0] | | |
| 01012778 | | EUR[0.00], FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01012779 | | USDT[0.00000335] | | |
| 01012783 | | ADA-PERP[0], BTC[.00000018], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01012786 | | EUR[1.00] | | |
| 01012790 | | BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01012794 | | BTC[.0006325], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], MTA[.00000001], ROOK[.00000001], RSR[0], SOL-PERP[0], USD[14.06], USDT[0] | | |
| 01012796 | | FTT[0], USD[0.00], USDT[0] | | |
| 01012801 | | ETHBEAR[29489343], ETHBULL[.00002734], TRX[.000002], USDT[0] | | |
| 01012814 | | 0 | | |
| 01012819 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[10], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000235], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[.05], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[6.35], USDT[93.66253292], VET-PERP[0], WAVES-PERP[0] | | |
| 01012825 | | ADA-20210625[0], ALGOBULL[10082.03777362], SXPBULL[6.42556445], USD[0.00], USDT[0] | | |
| 01012826 | | EUR[3943.40], USD[0.00] | | |
| 01012834 | | AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.46], USDT[0] | | |
| 01012835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[5.99215148], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01012840 | | CLV[.0439245], CRO[0], FTT[0], SOL[0], SRM[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01012843 | | AVAX[52.15848232], BNB[1.38662017], BTC[0.09153241], DOT[41.24863080], ETH[3.19820000], ETHW[3.19820000], FTT[48.16105318], RUNE[0], SAND[418.901], SOL[1], TRX[80], USD[6818.32], USDT[0] | | USD[6411.76] |
| 01012846 | | BNBBULL[0.00000139], ETHW[0.00500002], FTT[150.73058674], LUNC-PERP[0], MATICBULL[3.73037300], RAY[1.12657416], SECO[.96371], SOL-PERP[0], TRX[.000001], USD[1.44], USDT[31.57567262] | | |
| 01012858 | | BAO[3], BTC[.00347397], DENT[1], DOGE[6769.81701766], EUR[0.01], KIN[4], SHIB[459090.16797088], TRX[2597.86822791] | Yes | |
| 01012859 | | CHZ[.00000001], FTT[.09854], GOG[2093.6678], INTER[.0972], NFT (5198382534350989088/Raydium x ME: Holiday Drop 2021)[1], SOL[.00409], SUSHI[.4833], TRX[.000013], USD[0.00], USDT[12.29278204] | | |
| 01012869 | | KIN[605277.04485486], TRX[.000004], USDT[0] | | |
| 01012870 | | 0 | | |
| 01012872 | | DOGE[.01961193], EUR[0.00], XRP[2.82614350] | | |
| 01012873 | | USD[25.00] | | |
| 01012878 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.00], XRPBULL[20.28012210] | | |

Amended Schedule 1.3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01012880 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00176483], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01012881 | | BAO[1], TOMO[11.9815049], UBXT[1], USD[0.00] | | |
| 01012885 | | ADA-PERP[0], ALT-PERP[0], BTC[.00000387], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01012889 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], BNB[0.00000801], BRZ[.0005], BTC[0.00000174], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000450] | | |
| 01012891 | | CEL[0] | | |
| 01012895 | | ETH[0.00243665], ETHW[0.00243665], FTT[.5], KIN[179873.65], OXY[3.99734], USD[0.83], USDT[0] | | |
| 01012896 | | GODS[82.184382], RAY[63.95744], TRX[.000005], USD[0.28], USDT[0.00000001] | | |
| 01012902 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALT-PERP[0], BCH[0.36672657], BCH-20210924[0], BCH-PERP[0.03700000], BNB[0], BNB-PERP[0], BTC[0.02729522], BTC-0930[0], BTC-PERP[0.05589999], CAKE-PERP[0], COMP[0.00017381], COMP-PERP[0], DOT-PERP[0], ENJ[66], ENJ-PERP[0], ETC-PERP[0], ETH[1], ETH-20210625[0], ETH-20210924[0], ETH-PERP[.5], ETHW[1], FTT-PERP[0], LINK-PERP[0], LTC[.92512164], LTC-20210625[0], LTC-20210924[0], LTCBULL[3.4976725], LTC-PERP[38.95], MATIC[1246.96667781], MATIC-PERP[0], NEO-PERP[0], SOL[16.09234566], SOL-PERP[0], TRX[.000071], UNI[.22280222], USD[6591.06], USDT[-3853.89549714], USTC-PERP[0], ZEC-PERP[0] | | MATIC[7.98005] |
| 01012908 | | DOGEBEAR1[1.56822982], DOGEBEAR2021[1.08157362], USD[0.00] | | |
| 01012909 | Contingent | BTC[0.00001010], DOGE[1637.910065], LTC[.00994421], LUNA2[2.06741114], LUNA2_LOCKED[4.82395933], LUNC[450183.1289508], USDT[0.09338168], XRP[.93616] | | |
| 01012911 | | OXY[219.846], TRX[.000002], USDT[1.238] | | |
| 01012912 | | ETH-PERP[0], RAY-PERP[0], USD[1.33] | | |
| 01012913 | | BNB[0], ROOK[.00000001], SOL[0], USDT[0.00000236] | | |
| 01012916 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[604.77071734], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01012920 | | BAO[3], GBP[0.00], KIN[1], TRX[1] | | |
| 01012923 | | TRX[.000004], USDT[50] | | |
| 01012925 | | SRM[52.99046], TRX[.000003], USD[0.01], USDT[7.04253040] | | |
| 01012927 | | 0 | | |
| 01012936 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01012939 | Contingent | AURY[30.00015], BTC[0], FTT[90.068], RAY[81.62777309], SOL[87.27053783], SRM_LOCKED[92323879], TRX[.000067], USD[102.91], USDT[3944.74307527] | | RAY[.868852] |
| 01012947 | | APE[0], APE-PERP[0], ETH[0.00882269], ETH-PERP[0], FTT[0], LINK[0], SOL[0.00666464], TRX[.000002], USD[0.00], USDT[0.00000036] | | |
| 01012954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[6010], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.13825628], ETH-PERP[0], ETHW[.13825628], FTM-PERP[0], FTT[1.99867], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01012959 | | ATLAS[409.9221], POLIS[8.3], USD[0.15], USDT[0] | | |
| 01012960 | | DOGEBEAR2021[0], DOGEBULL[0.00000993], ETH[.052], ETHW[.052], FTT[0], USD[2.44] | | |
| 01012964 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], THETABULL[0], THETAHEDGE[0], TRX-PERP[0], USD[2.73], XRP-PERP[0] | | |
| 01012967 | Contingent | AAVE[1.44039085], ATOM[79.86705694], AVAX[76.99585260], BIT[384.00192], BNB[4.45580388], BTC[0.72579983], BTC-PERP[-0.0379], COMP[3.90627208], CRO[17384.49557], CRV[1607.60721194], CVX[336.26874709], DAI[.05384345], DENT[1], DOGE[790.01281], DOT[292.28048550], ETH[2.15748703], ETH-PERP[-0.59900000], ETHW[0.00064953], EUR[0.23], FTM[11.74007767], FTT[285.63234218], GMX[.00052365], LDO[143.989076], LINK[71.7559748], LTC[.63986562], LUNA2[0], LUNA2_LOCKED[11.63073491], LUNC[0.00847477], MANA[.00042875], MATIC[177.41440908], MKR[0.02598936], MSOL[0.00000001], NEAR[.00018269], NEXO[532.85193453], OKB[1.0995883], PAXG[0.13999985], RUNE[0], SAND[.00026691], SOL[33.29432802], STETH[10.41958930], STG[247.446279], STSOL[0], TRX[469.27839803], UBXT[2], UNI[226.54978858], USD[41408.59], USDT[0.00593188], USTC[0], XRP[252.885316] | Yes | MATIC[29.028277], TRX[.000959] |
| 01012969 | | 0 | | |
| 01012970 | | BTC[0], DOGE[0], ETH[0.00000194], ETHW[0.00000194], LTC[0.00013321], USD[0.00], USDT[0.09023232], XRP[0] | | |
| 01012984 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.89346594], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[4.07], USD[0], XTZ-PERP[0] | | |
| 01012987 | | AMPL[0], BAO[1], BTC[.00029129], EUR[0.00], TOMO[.00009254], USD[0.00] | Yes | |
| 01012991 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[5], USD[0.01], USDT[0] | | |
| 01012992 | | ETH[0], TRX[.000001], USD[-1.69], USDT[1.84153335] | | |
| 01012997 | | RAY[1.62998841], USD[0.00], USDT[0.00000001] | | |
| 01012998 | | BAO[2], CAD[63.58], DENT[2], DOGE[850.20820652], TRX[87.50187434], UBXT[1], USD[0.01] | Yes | |
| 01013002 | | BNB[0], FTT[0], KIN[0], SLRS[0], SOL[0], STEP[0], USDT[0] | | |
| 01013005 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[.9942], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.09842], TRX[.000006], USD[1.16], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01013006 | | USD[0.18] | | |
| 01013007 | | BRZ[.38482], USDT[0] | | |
| 01013015 | | BNB[0], ETH[.00000001], FTT[0], SOL[0], SPELL[0], SRM[0], USD[0.00] | | |
| 01013016 | | ICP-PERP[0], MATIC[0.00087867], TRX[.000001], USD[0.00], USDT[0] | | |
| 01013027 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00008642], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINA-PERP[0], LRC-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.52], USDT[0] | Yes | |
| 01013036 | | SOL[0], TRX[0.62906062], USD[-0.03], USDT[0.00720339], XLM-PERP[0] | | |
| 01013045 | | AAVE[.06912478], BAO[1], DOGE[21.79523606], KIN[1], LTC[.07776835], USD[35.99] | Yes | |
| 01013048 | | AUD[4.70], BTC[0], ETH[.1399069], ETHW[.1399069] | | |
| 01013051 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05006596], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.32995633] | | |
| 01013056 | Contingent | ALGOBULL[0.73057070], ASD[.58269435], BCHBEAR[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[17.32791777], EOSBEAR[0], EOSBULL[0], LUNA2[2.49476026], LUNA2_LOCKED[5.82110728], LUNC[543239.300406], SHIB[0], USD[0.14], USDT[0] | | |
| 01013061 | | DOGE[3131.78737161] | | |
| 01013062 | | BAO[5], BTC[.00282393], CHF[0.00], CHZ[1], DOGE[1], ETH[.13142825], ETHW[.13142825], KIN[12], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013063 | | SOL-PERP[0], USD[2.97], USDT[6494.48739000] | | |
| 01013065 | | 0 | | |
| 01013067 | | BTC[4.99862986], ETH[1.60106589], ETHW[6.60106587], FTM[31046], FTT[253.659734], TRX[.000221], USD[0.51], USDT[70269.22916886] | | |
| 01013070 | Contingent, Disputed | FTT[0], KIN[0], SOL[0], TRX[.000005], USD[0.03], USDT[0.00000078] | | |
| 01013076 | | ADABULL[0.00000064], BEAR[19.896], BNB[0], BNBBULL[0.00000452], BTC[0], USD[0.00], USDT[0], VETBULL[0.00004463] | | |
| 01013078 | | 0 | | |
| 01013082 | | CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000012], USD[0.00], USDT[0.78245964] | | |
| 01013083 | | TRX[.000002], USD[1.23] | | |
| 01013088 | | KIN[10051215.85105303] | | |
| 01013094 | Contingent, Disputed | 1INCH-20211231[0], 1INCH-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], OMG[0], RAY[.00359011], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STSOL[.00000001], USD[0.89], USDT[0], XAUT-PERP[0] | | |
| 01013101 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], ONE-PERP[0], OXY-PERP[0], SHIB[599680], SHIB-PERP[0], TRX[.300003], USD[17.80], USDT[0] | | |
| 01013103 | Contingent | BTC[0.14347473], ETH[.00095435], LUNA2[0.99390921], LUNA2_LOCKED[2.31912150], LUNC[3502.45], SOL[3.029394], TRX[.010887], USD[0.70], USDT[1.00781877] | | |
| 01013104 | | EUR[20.01] | | |
| 01013109 | | USD[750.32] | | |
| 01013129 | | BAO[19986.7], GBTC[3.9383014], TRX[.000002], USD[0.25], USDT[0] | | |
| 01013135 | | CAKE-PERP[0], DOGE-PERP[0], REEF-PERP[0], TRX[.000004], USD[-1.28], USDT[1.29] | | |
| 01013142 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 01013144 | | BTC[0.00000603], ETH[0], RNDR[0], SOL[307.02263848], STG[2464.66292511], USD[7.70], YFI[0] | | |
| 01013147 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.17], USDT[2565.80513395], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01013154 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], TRX[.000004], USD[3.43], USDT[0], VET-PERP[0] | | |
| 01013156 | | ADA-PERP[438], ETH-PERP[0], USD[44.00] | | |
| 01013167 | | BTC[0], DOGE[0] | | |
| 01013172 | | AVAX[71.37539808], BAO[1], BTC[0.00000065], ETH[.00000001], EUR[0.00], USDT[0.00000012] | Yes | |
| 01013175 | | APE[1.43125526], APE-PERP[0], BTC[0], DOGE[0], ETH[0], LUNC-PERP[0], MATIC[0], USD[0.07], ZEC-PERP[0] | | |
| 01013180 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.33] | | |
| 01013182 | | BAO[1], BNB[0.00000016], BTC[.0022], CHZ[1], KIN[1], UBXT[1], USD[0.00] | | |
| 01013184 | | 0 | | |
| 01013187 | | BTC[0], CONV[.00000001], FTT[0.00365900], USD[0.00] | | |
| 01013195 | | CHZ[9.94015], FIDA[1.99867], KIN[9993.35], OXY[.990025], RAY[.99601], TRX[.000001], USD[0.00], USDT[0] | | |
| 01013197 | | SXPBULL[42.5801282], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[25.17905204] | | |
| 01013202 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[10.49800481], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-191.55], USDT[143.71048912], USTC-PERP[0], VET-PERP[0], XAUT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01013205 | | BTC-PERP[0], TULIP-PERP[0], USD[0.00], USDT[100] | | |
| 01013206 | | TRX[.500041], USDT[0] | | |
| 01013208 | | CEL[0], DEFI-PERP[0], USD[16.27], USDT[0] | | |
| 01013216 | | NFT (353034052183005504/FTX EU - we are here! #280692)[1] | | |
| 01013217 | | FTT[0.05422799], USD[0.00] | | |
| 01013218 | | AUD[0.00], CRO[286.17317104], DOGE[0], KIN[1], LINA[0], SPELL[0.18801129] | Yes | |
| 01013219 | | USD[25.00] | | |
| 01013220 | | CQT[0], ENJ[0], FTT[0], SAND[0], SHIB[0], SOL[0], USD[0.01], USDT[0] | | |
| 01013222 | | AAVE-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[106.29], USDT[0.00318174] | | |
| 01013226 | | BNB[0.00292500], BTC[0] | | |
| 01013228 | | AR-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.06], XRP-1230[0] | | |
| 01013231 | | DOGE[9.98], DOGEBULL[0.00508898], MATICBEAR2021[35.972804], SHIB[3299340], USD[0.10], XRPBULL[119.54648] | | |
| 01013233 | | DOGE[1.43682686], DOGE-PERP[0], ETH[.00860599], USD[-0.06] | | |
| 01013239 | Contingent | AUD[-10.62], BTC[0.00001873], BTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], UNI[.032207], USD[0.33], USDT[7.44506110], USTC[1] | | |
| 01013247 | | BAO[99867.85505172], DOGE[1], ETH[.00000001], USD[0.00] | | |
| 01013249 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW[0], ETHW-PERP[0], LUNA2-PERP[0], USD[0.01] | Yes | |
| 01013256 | | CEL[0] | | |
| 01013257 | | ETH-PERP[0], USD[0.00] | | |
| 01013260 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.01690000], BTC-0930[0], BTC-PERP[0], DOT[3.5], ETH[.04], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02956259], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[3.6], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[20], UNI[3.6], UNI-PERP[0], USD[0.18], USDT[0] | | |
| 01013262 | | 1INCH[0], BNB[0], CRV[0], DOGE[0], ETH[0], LINK[4], MATIC[57.97337671], RAY[11.27878813], SOL[3.16263790], SXP[33.04402108], TRX[1599.28361823], WAVES[0] | | |
| 01013264 | | BTC[0], USD[0.00], USDT[0] | | |

Amended Schedule 1.3 Nonpriority Pos 1234 Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013266 | | BTC[0.00009735], BTC-PERP[0], SOL[.0089074], USD[0.63], USDT[0] | | |
| 01013272 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01013275 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01013283 | | BNB[0], DOT-20210625[0], ETH[.00000118], ETHW[0.00000117], TRX[0.04224539], USD[0.00], USDT[0] | | |
| 01013293 | | USD[0.00] | | |
| 01013294 | | KIN[409713], USD[0.92] | | |
| 01013309 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01013313 | | ADA-PERP[0], BNB[0.00000800], BTC[0], DOGE[0.08006352], DOGE-PERP[0], LTC-PERP[0], TRX-20210625[0], USD[0.00] | | |
| 01013318 | | BTC[0.00989846], BTC-PERP[.0005], ETH[.008], ETH-PERP[0], ETHW[.008], TRX[0.00000362], USD[26.87], USDT[0.76732297] | | TRX[.000003] |
| 01013323 | | ADA-PERP[0], DOGE[.8506], DOT-PERP[0], EOS-PERP[0], ETH[.0009041], ETH-PERP[0], ETHW[.0009041], LINK-PERP[0], RUNE[.29994], RUNE-PERP[0], SNX-PERP[0], SOL[.09832], TRX[.000004], USD[4.24], USDT[0.20789927] | | |
| 01013330 | | BIT[153], DOGE[378], ENJ[132], FLOW-PERP[32.78], FTT[20.9], SHIB[4000000], USD[-257.43], USDT[1003.65083069] | | |
| 01013331 | | ATLAS[0], AURY[0], AVAX[.00000001], DODO[0], MER[0], POLIS[0], RAY[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000037] | | |
| 01013332 | | 0 | | |
| 01013334 | | BAO[15], DENT[1], KIN[12], LTC[0], TRX[.01611835], USD[0.00], USDT[0] | Yes | |
| 01013343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00186161], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01013349 | | USD[19.09], USDT[0] | | |
| 01013350 | | FTT[0], NFT (373800901999909162/FTX AU - we are here! #40856)[1], NFT (393499274686149811/FTX EU - we are here! #31412)[1], NFT (439375538647912870/FTX EU - we are here! #32379)[1], NFT (464381899685111418/FTX AU - we are here! #40174)[1], NFT (574486728739811359/FTX EU - we are here! #32267)[1], TRX[0.00077700], USD[0.00], USDT[35.83380187], XPLA[9.534] | | |
| 01013353 | | BAO[1], DOGE[120.23288691] | | |
| 01013357 | | BAO[1], DENT[1], LTC[0], USD[0.00] | | |
| 01013362 | | USD[0.38], USDT[-0.19449398] | | |
| 01013368 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13036678], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01013373 | | ALGOBULL[24320000], BCHBULL[3700], DOGEBULL[4.29894], EOSBULL[258696.66], LTCBULL[822.9674], OKBBEAR[999800], SUSHIBULL[6691000], SXP[.00000001], SXPBULL[136359.298063], TRX[.000003], USD[0.04], USDT[0.00000001], XRPBULL[14432.3713145] | | |
| 01013381 | Contingent, Disputed | BCH-PERP[0], BIT[.000071], BNB[0], BNB-PERP[0], BOBA[.01900664], BTC[0], BTC-20211231[0], CAKE-PERP[0], DYDX[.0996314], ENS[0.00837078], ETH[0], ETH-20211231[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.12034523], SOL[0], SOL-PERP[0], STORJ[.09340206], USD[0.00], USDT[0.00008670] | | |
| 01013382 | | DOGE-PERP[0], RUNE[2.8379934], RUNE-PERP[0], USD[38.00] | | |
| 01013398 | | AKRO[.00610089], REEF[.00731579], SHIB[18.33220399], TRX[.00186162], USD[0.00] | | |
| 01013400 | | ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01013404 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[7.67], USDT[0.00000001] | | |
| 01013409 | | BTC[.00006342], USD[5.79] | | |
| 01013414 | | BNB[0] | | |
| 01013418 | | BTC[0.00000897] | | |
| 01013424 | Contingent | ETH[0], EUR[0.00], LUNA2[0.00007947], LUNA2_LOCKED[0.00018545], LUNC[17.306929], TRX[.000003], USD[0.01], USDT[0.00000004] | | |
| 01013426 | Contingent, Disputed | AMZN[.000001], AMZNPRE[0], BTC[0], ETH[0], GOOGL[.0000001], GOOGLPRE[0], LUNC[0], NVDA_PRE[0], TSM[0], USD[38.46], USDT[0] | | USD[3.29] |
| 01013428 | | AUD[0.00], CEL-20210625[0], DOGE[1], USD[0.00], USDT[0] | | |
| 01013432 | | ICP-PERP[0], TRX[.00000399], USD[0.00] | | |
| 01013442 | | SOL[1.95072533] | | |
| 01013453 | | BNBBULL[0], BULL[0], FTT[1.09311485], HTBULL[0], OKBBEAR[0], RUNE[0], THETABULL[0], USD[2.21], USDT[0] | | |
| 01013454 | | 0 | | |
| 01013457 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000871], XLM-PERP[0] | | |
| 01013461 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], USD[1.26], USDT[-0.00005857] | | USD[0.93] |
| 01013462 | Contingent | AVAX[0], BTC[0.00009983], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.06687353], DENT-PERP[0], ETH[0.00097696], ETHW[0.00097696], FTT[60.68403666], GENE[.0854112], IP3[3270.672722], JET[453], LEO[0.09945885], LUNA-PERP[0], LINK[0], LTC[0], LUNA2[0.00291687], LUNA2_LOCKED[0.00680604], LUNC[0.00105932], MATIC-PERP[0], MPLX[2653.852172], ORBS[2370], RAY[0.99245661], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SRM[.27747193], SRM_LOCKED[2.68641877], TRX[.003482], USD[75.83], USDT[400.77860549], XRM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01013464 | | DOGE[.241425], DOGE-PERP[0], USD[0.59] | | |
| 01013465 | | BNB[0] | | |
| 01013474 | | AAVE[0], AKRO[0], BNB[0], BTC[0], CRV[0], DOGE[0], EUR[0.00], GBP[0.00], KNC[0], LINK[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01013476 | | BNB[0], BTC[0.00000663], DOGE[0], ETH[0], USD[0.11] | | |
| 01013477 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.03], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013482 | | ADABEAR[847560], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00016399], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[4880000], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 01013483 | | AUD[0.00], DENT[2], ETH[.00872133], ETHW[.00861181], RSR[9.38240296], SHIB[782.12290502], SRM[1.83423642], TRX[2] | Yes | |
| 01013485 | | BNB[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01013490 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.36], USDT[0] | | |
| 01013496 | | ALGO-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTT[.09335], LUNC-PERP[0], NEAR-PERP[0], TRX[.000011], USD[0.01], USDT[0] | | |
| 01013497 | | DOGEBULL[0], USD[207.10] | | |
| 01013498 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01013499 | | AKRO[1], AUD[0.00], BAO[1], BNB[0], KIN[1], TRX[1] | Yes | |
| 01013502 | | STEP[13.79634258], STEP-PERP[0], TRX[.000002], USD[0.62090562] | | |
| 01013505 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[.0299525], BTC[.00369943], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.89607], ETH[.00198442], ETH-PERP[0], FIL-PERP[0], FTT[.5], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-55.73], USDT[-0.91901604], XLM-PERP[0], XRP-PERP[0] | | |
| 01013530 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-064[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[.9487], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.042177], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[.09126], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0846815A], LUNA2_LOCKED[0.19759026], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01013534 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00008698], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.002], ETHBULL[0.00006433], ETHW[.002], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], GRT[0], GRT-20210625[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], SXP-20210924[0], TRX[0.00000500], TRX-20210625[0], UNI-20210625[0], USD[3.80], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XRP[0], XRP-20210625[0] | | |
| 01013536 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.48544754], AVAX-PERP[0], BNB[0.01003648], BNB-PERP[0], BTC[0.00051865], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[-4], ENJ-PERP[0], ETH-PERP[0], FTT[0.12602906], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[433.68], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | BNB[.009958], BTC[.000446] |
| 01013537 | | ADABEAR[767600], ALTBEAR[0], ASDBEAR[0], ATOMBEAR[0], BCHBEAR[0], BEAR[0], BEARSHIT[0], BNBBEAR[0], DEFIBEAR[0], EOSBEAR[0], ETCBEAR[0], ETHBEAR[0], FTT[0.00248465], HKD[0.00], KIN[0], LINKBEAR[0], MATICBEAR202110], MIDBEAR[0], SHIB-PERP[0], SUSHIBEAR[74030], THETABEAR[784400], USD[0.00], USDT[0], USDTBEAR[0], XAUTBULL[0], XRPBEAR[0] | | |
| 01013547 | | USD[0.00] | | |
| 01013553 | | BNB[0], ETH[0] | | |
| 01013554 | | ALT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[-0.00000138], RAY-PERP[0], SOL-PERP[0], USD[1.77] | USD[1.72] |
| 01013558 | | USD[0.39] | | |
| 01013560 | | BTC[0], FTT[0], SOL[0], UNI[0] | | |
| 01013566 | | BAO[1299141.8], USD[0.39] | | |
| 01013569 | | DOGE[3], RAY[.5638437], TRX[.000002], USD[0.00], USDT[0] | | |
| 01013571 | | USDT[19] | | |
| 01013575 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.10] | | |
| 01013577 | | ARS[0.00], AURY[.44974398], ETH[0], LTC[0], USD[0.36], USDT[0] | | |
| 01013585 | Contingent | ADABULL[0], BTC[.00002193], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CONV-PERP[0], ETH[0], ETH-20210625[0], FTT[0.09483716], PUNDIX-PERP[0], SRM[.00158272], SRM_LOCKED[0.06041228], USD[20.14], XRP[2.57155984] | | |
| 01013592 | | FTT[0] | | |
| 01013595 | | ETH[0.01015571], ETHW[7.00333577], FTT[30.9937661], USD[0.00], USDT[105.96355551] | | ETH[.010154], ETHW[7.003286], USD[0.00], USDT[105.941648] |
| 01013599 | | BNB[0], ETH[0] | | |
| 01013600 | | DOGE[1], ETH[0.47391864], ETHBULL[0.01858688], ETHW[0.47206343], RUNE[38.95660245], USD[1852.10] | | ETH[.338453], USD[1828.83] |
| 01013602 | | BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01013605 | | DOGEBULL[0.00000499], HOT-PERP[0], TRX[.000002], USD[1.41], USDT[398.50356322] | | |
| 01013607 | | USD[0.00], XRP[.920863] | | |
| 01013610 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], BAL-20210924[0], BAL-20211231[0], BCH[0], BCH-0624[0], BCH-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], COMP[0], COMP-0325[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], CREAM-20210625[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[15047.49], FTT[24.05778936], GRT-0325[0], GRT-0624[0], GRT-20210625[0], GRT-20211231[0], LINK-20210924[0], LINK-20211231[0], LTC-20211231[0], MSOL[.00066007], OKB-20210924[0], PAXG[0], PAXG-20210625[0], REEF-0325[0], REEF-0624[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[5992.09206731], SRM_LOCKED[4299.65625572], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-0325[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], TRU-20210625[0], UNI-0325[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], USD[12741.75], USDT[0], WAVES-20210924[0], WAVES-20211231[0], XAUT[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210625[0], XAUT-20211231[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], YFI[0], YFI-20210625[0], YFI-20211231[0] | | |
| 01013611 | | BNB[0], BTC[0.00009907] | | |
| 01013612 | | USD[0.00] | | |
| 01013613 | | ADAHEDGE[0], BTC[0], DOGE[0], DOGEBULL[0.00044819], DOGEHEDGE[0], ETH[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01013624 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.03874], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-062[40], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00120202], BNB-PERP[0], BOBA[.0073825], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001098], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.055635], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0682], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08223375], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.0086], ENJ-PERP[0], ENS[.0059389], ENS-PERP[0], ETC-PERP[0], ETH[0.00033319], ETHBULL[0.00000439], ETH-PERP[0], ETHW[0.00048962], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1546.806051], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.76], GMT[.51094], GMT-PERP[0], GRT-PERP[0], GST[.020899], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.963705], LOOKS-PERP[0], LRC-PERP[0], LTC[.00317877], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.240065], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[.09995], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.8956075], SAND-PERP[0], SKL-PERP[0], SLP[2.103775], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-20210924[0], SOL-PERP[0], SPELL[1.3015], SPELL-PERP[0], SRM[2.62638702], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.364726], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[503.65], USDT[0.00062331], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01013630 | Contingent, Disputed | 1INCH[-0.00050265], AMPL[0], BULL[0], DOGE[16.12467044], TRX[-0.41465719], USD[-35.01], USDT[38.74336041] | | |
| 01013633 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-0325[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.002], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ANC-PERP[0], APE-PERP[0], APT[0.81189834], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2328.82902633], ATLAS-PERP[0], ATOM[.099905], ATOM-PERP[0], AUDIO[.99354], AUDIO-PERP[0], AURY[3.22283439], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV[19.9962], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[3.99658], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1.03116917], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.2], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.099563], LINK-0325[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[11.998841], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[6.731399], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.99867], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[15.499354], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.867668], RAY-PERP[0], REEF[19.9962], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[2.99905], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SLRS[1.44425], SNX-PERP[0], SOL[0.00051144], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[10.188163], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[11.442], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP[1.099715], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[-5.16], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01013634 | | USD[0.00] | | |
| 01013637 | | BTC[.00012604], FTT[0.00011763], LTC[0], SOL[0], USD[-1.55], USDT[0] | | |
| 01013638 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0528[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0524[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.004864], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01013647 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 01013654 | | BNB[0], USDT[0] | | |
| 01013655 | | TRX[.000003] | | |
| 01013656 | | EUR[0.00], USD[10.59], USDT[0] | | |
| 01013663 | | BCH[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], STEP[0], STEP-PERP[0], USD[41.78], USDT[0], XRP-PERP[0] | | |
| 01013664 | | COPE[800.44858154], USD[0.00] | | |
| 01013665 | | ATLAS[1.252], DOGE[.4998], GALA[5.216], GMT[.6042], TRX[.340534], USD[0.07], USDT[15213.76804778] | Yes | |
| 01013669 | | DFL[12677.760755], ENS[59.9886], FTT[55.18668195], GALA[3610], USD[1.04], USDT[0.00000001] | | |
| 01013670 | | BNB[0], FTT[0], LUA[0], RUNE[0], SHIB[0], USD[0.74], USDT[14.39740001] | | |
| 01013672 | | BNB[0], KIN[1] | | |
| 01013673 | | 1INCH-PERP[0], ADA-PERP[0], AMC-20210625[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN[8118], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[11.95], USDT[0.00930237] | | |
| 01013679 | | APE-PERP[0], BTC[.00011768], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089142], ETH-0300[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.36], USDT[0.00002258] | | |
| 01013685 | | ADABULL[.00000349], BEAR[92.58], DOGEBEAR2021[0.00056685], DOGEBULL[0.00005831], ETHBULL[0.00091102], SHIB-PERP[0], SUSHIBULL[8.754], USD[0.00] | | |
| 01013695 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.5], USDT[0], YFI-PERP[0] | | |
| 01013702 | Contingent | APE[5], ATLAS[879.626], BTC[0.04199811], CHZ[2769.77414], ETH[1.24394096], ETHW[0.99294096], FTM[214], FTT[36.5094999], LUNA2[0.43386076], LUNA2_LOCKED[1.01234179], LUNC[39474.09578438], SOL[33.03235635], TRX[.000000], USD[0.42], USDT[0] | | |
| 01013707 | | TRX[.000047] | | |
| 01013709 | | CEL[0.09800492], FTT[.1676019], FTT-PERP[0], OKB[0.09706524], OKB-PERP[0], STEP[.09714], STEP-PERP[0], TRX[.000002], USD[403.50], USDT[1139.21218871] | | USD[384.96], USDT[1103.781229] |
| 01013717 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0330[0], BTC-03I0[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0330[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP[.055105], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[200.032374S], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[440.24902758], SRM-LOCKED[34875.7824013], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00033306], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01013719 | | AAVE[.479921], ADA-PERP[0], ALICE[141.6006415], ALPHA-PERP[0], ASD[2417.83067181], ATLAS[4299.073], ATLAS-PERP[0], ATOM[32.43909435], ATOM-PERP[0], AVAX[0.72235690], BNB[0.92612662], BTC[0.02980202], BTC-PERP[0], COMP[.06749325], COMP-PERP[0], CRV[182.00091], CVC[908.01534], DFL[409.959], DOGE[394.9605], DOGE-PERP[0], DOT[1.000224], DOT-PERP[12], DYDX-PERP[0], ENJ[.95455], ETH[.56702112], ETH-PERP[0], ETHW[1.57702112], FTM[180.0016], FTM-PERP[0], FTT[155.876766], GALA[8225.0173], IO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[331.001655], MATIC[60], NEAR[3.000855], OMG-PERP[0], RSR[6.269947], SHIB-PERP[0], SLP[8960.0448], SOL[27.32976603], SOL-PERP[0], SPELL[1110000], SUSHI-PERP[0], SXP[315.7], UNI-PERP[0], USD[314.37], USDT[500.00000003], XRP-PERP[0], ZIL-PERP[0] | | ATOM[32.400162], AVAX[.7], BNB[.91] |
| 01013725 | | AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-1230[0], FTT[0.00000002], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00077900], USDT[0.01000002], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013728 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-[-0.00000001], ETH-PERP[0], FTT[0.00002468], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.75441660], VET-PERP[0] | | |
| 01013731 | | ETH[.005], ETHW[.005], LOOKS-PERP[0], TRX[.000377], USD[-257.30], USDT[4990.28085754] | | |
| 01013738 | | BTC[0], SOL[0.00117550], USDT[10.78491417] | | |
| 01013739 | | AKRO[5], BAO[17], DENT[3], DOGE[203.3979093], KIN[16], RSR[1], SHIB[32130171.49101669], TRX[3], UBXT[2], USD[21.49] | Yes | |
| 01013740 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01013741 | | BTC[.00009187], ETH[0.00050334], ETHW[0.00050334], USD[0.00], USDT[0.10517085] | | |
| 01013749 | | ADABULL[0], BNB[.01089926], FTM[1], FTT[1.59981000], USD[29.28] | | |
| 01013750 | | 0 | | |
| 01013757 | Contingent | ADABULL[0], BTC[0.03325185], DOGEBEAR2021[0], DOGEBULL[0], ENJ[72.983704], ETH[0.10728321], ETHBULL[0], ETHW[0.09581965], FTM[214.70986028], FTT[0.02523077], LTC[.00326385], LUNA220.24694314], LUNA2_LOCKED[0.57620067], NFT (493935334365828857/The Hill by FTX #45105)[1], RAY[99.29078996], SHIB[3499340.4], SOL[2.50853963], USD[163.70] | SOL[.49231294] | |
| 01013758 | | USD[0.00] | | |
| 01013764 | | DOGE[69.7452563], DOGE-PERP[0], USD[0.00] | | |
| 01013766 | | BNB-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01013767 | | BOBA[.0926], BOBA-PERP[0], BULL[.0009766], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FTT[0.03667850], FTT-PERP[0], SUSHI-PERP[0], USD[6.15], USDT[0] | | |
| 01013774 | | USD[0.00] | | |
| 01013776 | | FTT[0.00014640], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01013777 | | AAVE[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.00000001], LUNC-PERP[0], POLIS[382.83170126], SHIB-PERP[0], SOL[0.00181731], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000117], TRX-PERP[0], USD[0.61], USDT[3.27180555] | | |
| 01013778 | | DFL[5.004], LUNC[0], POLIS[.074], STG[.3978], TRX[.000002], USDT[0.00000001] | | |
| 01013781 | | SECO-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01013782 | | DOGE[.00004332], ETH[0.00468823], ETHW[0.00468823], KIN[1], UBXT[1] | | |
| 01013790 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01013791 | | BAO[2], DOGE[.00001024], FRONT[1], GBP[0.00], KIN[1] | | |
| 01013793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0.00000002], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-0.60000000], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00000002], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.81611364], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXGBEAR[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-TRYBBEAR[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2.50], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBEAR[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01013795 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04830783], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (309171254263517818/FTX EU – we are here! #20747[0][1], NFT (314733890358763600/FTX AU – we are here! #54417)[1], NFT (345583019085332782/FTX EU – we are here! #207369)[1], NFT (505758978089828821/FTX EU – we are here! #207304)[1], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00650768], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01013799 | Contingent | BTC[0], OXY-PERP[0], RAY-PERP[0], SRM[.000387], SRM_LOCKED[0.00148656], USD[0.28], USDT[0.00010050] | | |
| 01013802 | | BAO[1], MATIC[1], USD[0.02], USDT[0.00652169] | | |
| 01013803 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210905[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0.00002199], ETH-20210924[0], ETHW[0.00020348], EUR[0.51], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JET[.00000001], KAVA-PERP[0], KIN-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (556332210374240938/Aerials #1 #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01013805 | | COPE[.1093], FTT[.09965], LTC[.00647152], RAY[.825], SOL[.02427681], SRM[.8222], USD[0.22] | | |
| 01013813 | | XRP[27.8] | | |
| 01013815 | | BTC[0.00000516], FTT[25.63267566] | | |
| 01013816 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[2800000], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-12.40] | | |
| 01013818 | | HT[19.78614], TRX[.000007], USD[0.30] | | |
| 01013819 | | AUD[0.00], ETH[0] | | |
| 01013828 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (326024569333856819/FTX AU – we are here! #48925)[1], NFT (451598750394075393/FTX AU – we are here! #49030)[1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], STMX-PERP[0], TRX[.000018], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01013833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00675235], LUNA2_LOCKED[0.01575550], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], RAMP-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], TOMO-PERP[0], USD[44143.35], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013834 | | BNB[0], BTC[.00000547] | | |
| 01013837 | | AGLD[0], AMPL[0.07764943], AMPL-PERP[0], BADGER[0.00615133], DOGE[.2302], DOGE-PERP[0], DOT-PERP[0], ENS[0], FXS-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0], SRM[49.86778785], TRX[.000001], USD[91.78], USDT[0] | | |
| 01013839 | | BRZ[1.56300591], DOGE[14.36184873], ETH[0], KIN[1] | Yes | |
| 01013843 | | BTC[.00000002], KIN[1], POLIS[18.01293533] | Yes | |
| 01013851 | | NEO-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01013852 | | LTC[0.00811197] | | |
| 01013856 | | ALTBEAR[0], AUD[317.55], BCHBEAR[0], CHZ[33723.90334756], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], MNGO[95294.42483144], POLIS[0], SHIB[0], XRPBULL[.00000004] | | |
| 01013859 | | AUD[0.00], BNB[2.57835909], BTC[0], ETH[0], XRP[0] | | |
| 01013865 | | BAO[1999.6], FTT[0], USD[0.30] | | |
| 01013875 | | ALGO[0.00009005], ATOM[0.00000004], BAT[0], BCH[.00000009], BNB[0], BTC[0], DAI[0], ETH[.00000001], FTM[0], GME[.00000004], GMEPRE[0], LTC[0], MATIC[0], SPELL[0], TRX[0], TSLAPRE[0], USD[0.00], XRP[0.00046983] | | |
| 01013882 | | USD[2.12] | | |
| 01013891 | | BNB-PERP[0], DOGE-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-1.20], USDT[1.37] | | |
| 01013892 | | ALICE[540.197343], AMPL[265.82355507], AURY[238.99459], BAT[8829.32211], BTC[.05850426], CHZ[8228.4363], ENJ[1355.74236], ETH[2.63828417], ETH-PERP[0], ETHW[2.63828417], LINK[275.3], MANA[1279.7568], SAND[1789.99281], SLP[136980], SOL[77.8252522], TLM[15102.13005], USD[0.01], USDT[0] | | |
| 01013893 | | TRX[.000003], USDT[0] | | |
| 01013901 | | COPE[1116.65], ETH[0.00500001], NFT (361015291267977454/The Hill by FTX #24862)[1], NFT (363682456048976936/FTX EU - we are here! #213532)[1], NFT (382164206323663406/FTX EU - we are here! #213685)[1], NFT (417015923997490063/FTX Crypto Cup 2022 Key #5531)[1], NFT (485197571472200332/FTX EU - we are here! #213621)[1], TRX[0.00001100], USD[0.00] | | |
| 01013902 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[25], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SLP[999.82], SNX-PERP[0], SOL[.7398668], SOL-PERP[2.89], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.96], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01013904 | | 1INCH-PERP[0], BTC[.00069055], BTC-PERP[0], COIN[.619835], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000004], TRX-PERP[0], USD[74.77], USDT[8.17959479], XRP-PERP[0] | | |
| 01013908 | | ETH[.00079257], ETHW[0.00079257], RUNE[.05924], USD[3.73], USDT[5.20646391] | | |
| 01013919 | | BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-2021080WK[0], BTC-MOVE-2021081WK[0], BTC-MOVE-2021082WK[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210830[0], USD[0.03] | | |
| 01013927 | | DOGE[3730.82541979] | | |
| 01013933 | | BNB[0], BTC[0] | | |
| 01013935 | Contingent | DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.08072441], LUNA2_LOCKED[0.18835697], LUNC[17577.911864], LUNC-PERP[0], USD[0.99] | | |
| 01013943 | | USDT[0] | | |
| 01013946 | | CAD[0.00], DENT[1], DOGE[529.01944681], FTT[10.87182714], TRX[1], UBXT[22], USD[0.00] | | |
| 01013951 | | DOGE-PERP[0], PERP[0], USD[2.44], XTZ-PERP[0] | | |
| 01013964 | | ATLAS[1990], FTT[.09791], TRX[.000005], USD[2.04], USDT[0.00000001] | | |
| 01013965 | | BAO[1], USD[0.00] | | |
| 01013966 | Contingent | ATLAS[5890], BTC[.00006341], ETH[0], ETHW[0.00085314], FTT[30.79384], LUNA2[0.88254880], LUNA2_LOCKED[2.05928054], LUNC[192176.86], TRX[.000201], USD[74.80], USDT[11.36858701] | | |
| 01013978 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09742989], LUNA2[0.00516118], LUNA2_LOCKED[0.01204277], NFT (382452895261090969/FTX EU - we are here! #230223)[1], NFT (443807977584048915/FTX EU - we are here! #230197)[1], NFT (566644018578929907/FTX EU - we are here! #230173)[1], USD[0.18], USDT[0.00000003], USTC[.730591], USTC-PERP[0] | | |
| 01013985 | | BTC[.0000993], DOGE[1.81790464], ETH[.00061995], ETHW[0.00061994], USD[-1.72], USDT[0], XRP[2.97907132] | | |
| 01013987 | | BNB-PERP[0], DOGE[0], LINK[.00039], USD[0.00], USDT[0] | | |
| 01013989 | | BTC[0.02770856], FTT[.099335], USD[2.60], USDT[0] | | |
| 01013994 | Contingent | LUNA2[1.20415253], LUNA2_LOCKED[2.80968925], LUNC[262206.75], TRX-PERP[0], USD[0.72], USDT[0.03642429], XRP[.45] | | |
| 01013995 | | BNB[0], TRX[.000004] | | |
| 01013996 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08347029], NFT (340018433451221346/FTX AU - we are here! #45037)[1], NFT (466391056631188316/FTX EU - we are here! #56512)[1], NFT (539961623039079061/FTX EU - we are here! #56161)[1], NFT (567617755020117456/FTX AU - we are here! #45078)[1], NFT (572225061206859245/FTX EU - we are here! #56391)[1], TRX[.000801], USD[0.28], USDT[0.13808375], XPLA[.090003], XRP[121.99373], XRP-PERP[0] | | |
| 01013998 | | BNB[0.05462332], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], SOL[0], USD[0.35] | | |
| 01014001 | | USD[0.73] | | |
| 01014006 | | BTC[0.13267078], ETH[3.04598418], ETHW[3.04598418], FTT[32.08852874], SOL[13.29759935], TRX[.000004], USD[12.68], USDT[0.77079869] | | |
| 01014008 | | RAY[.8779], USD[0.01], USDT[0] | | |
| 01014013 | | BAO[4], BNB[0] | | |
| 01014018 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], LTC-PERP[0], MANA-PERP[0], TRX[-8.50826296], USD[0.00], USDT[24.70875758] | | |
| 01014020 | | 0 | | |
| 01014026 | | ETH[0], USD[0.35] | | |
| 01014027 | | 1INCH[.80483742], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[7.72790637], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0.00104592], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.48820965], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[14.82174716], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[25.95731189], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.01056474], TRX[41.9352], TRX-PERP[0], USD[0.00], USDT[0.00000300], VET-PERP[0], XLM-PERP[0], XRP[3], XRP-PERP[0], ZRX-PERP[0] | | |
| 01014031 | Contingent | BCH[0], BTC-PERP[0], DOGE[0], ETHW[.0319538], FTT[.042902], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.35327116], LUNA2_LOCKED[0.82429938], LUNC-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], XRP[1526.36620117], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01014033 | | BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], MTL-PERP[0], USD[0.47], WAVES-PERP[0] | | |
| 01014036 | | 0 | | |
| 01014037 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00428072], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], TRUMP2024[0], USD[22.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 01014038 | | ALGOBULL[1273940.91710250], TOMOBULL[4110.72239293] | | |
| 01014044 | | BTC[.00000547], SOL[17.59317327], USDT[0.00000011] | | |
| 01014045 | | BNB[0] | | |
| 01014048 | | AKRO[5], ALPHA[1], AUD[0.00], BAO[9], BAT[1], DOGE[1], RSR[2], TRU[1], TRX[1], UBXT[2], XRP[0] | | |
| 01014055 | | OXY[.97074], TRX[.000005], USD[4.09], USDT[0] | | |
| 01014057 | | BTC[.00003927], USD[0.53] | | |
| 01014062 | | BTC[0], ETH[.0041105], ETH-PERP[0], ETHW[0.00411050], USD[2.62], USDT[2.11600369] | | |
| 01014072 | | DOGE[1], TRX[.000002], USD[0.00], USDT[0.45092867] | | |
| 01014079 | Contingent | AVAX[0], AVAX-PERP[0], BAO[3], BNB[0], BTC[0.28670076], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ[12871.93052466], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.02092979], ETH-PERP[0], ETHW[.02068807], FIL-PERP[0], FTT[0.00000040], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[1], GST[.00000534], GST-PERP[0], LUNA2[0.28502141], LUNA2_LOCKED[0.66320100], LUNC[64001.98056179], LUNC-PERP[0], MATIC[3193.02298986], MATIC-PERP[0], NFT (348860884895859568/FTX EU - we are here! #38530)[1], NFT (355175204043649628/FTX AU - we are here! #38509)[1], NFT (443994872821053213/FTX EU - we are here! #16912)[1], NFT (451915616978451188/FTX EU - we are here! #168565)[1], NFT (522324901855750697/The Hill by FTX #39598)[1], NFT (566728772367757609/FTX EU - we are here! #169173)[1], NFT (571116690343444272/FTX Crypto Cup 2022 Key #15142)[1], PEOPLE-PERP[0], SHIB-PERP[0], SNX[0.14170701], SOL[0.00016858], SOL-PERP[0], TRX[1], UBXT[2], USD[4859.78], USDT[101.27395711], USTC[0], USTC-PERP[0], VET-PERP[0] | Yes | USD[4857.75], USDT[101.060094] |
| 01014082 | | AKRO[1], BAO[8], DENT[2], DOGE[311.37724879], KIN[15], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 01014083 | | AVAX-20210924[0], DOGE[1.10579890], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.04] | | |
| 01014085 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-20210924[0], AMZN-20210924[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210817[0], BTC-MOVE-20210906[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GOOGL-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNA-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NFT (371139036553477900/FTX AU - we are here! #61469)[1], NFT (510202294058366749/The Hill by FTX #20785)[1], NFT (549627585498730855/Nice duck #1)[1], NFT (556637977169607732/FTX EU - we are here! #139661)[1], NFT (574113541192492997/FTX EU - we are here! #139158)[1], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRX[.000003], USD[0.01], USDT[0.31925802], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01014099 | | BTC[0], LINK[0], LTC[0], TRX[.000003], USD[0.00], USDT[0.00410916] | | |
| 01014100 | Contingent | ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], MOB[.44034], OKB-PERP[0], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.02], USDT[0] | | |
| 01014101 | | 0 | | |
| 01014109 | | CRO[950], CRO-PERP[0], DOGE[762.143337], ETH[0.58738430], ETHW[0.58738430], MATIC[282.306667], SHIB[47492.298105], USD[7.61], XRP[253.35] | | |
| 01014114 | | AAVE[.00000901], ADA-PERP[0], ATOM-20210625[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINA[8.2178], STORJ[.039447], SUSHI[.002745], USD[0.00] | | |
| 01014116 | | AUDIO[187.48847043], BTC[0.02370832], FTT[0.02015495], RAY[0], RUNE[0], SOL[0.00739867], USD[0.00], USDT[0] | | |
| 01014123 | | BTC[0], USD[2.34] | | |
| 01014126 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBEAR2021[.00082368], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02426], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01014131 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0001076], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (498843387589058585/The Hill by FTX #38051)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USD[34.41], USDT[2005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01014132 | | TRX[.000004], USDT[0] | | |
| 01014135 | | 0 | | |
| 01014136 | | USDT[26792.29382520] | | |
| 01014141 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01014152 | | BNB[0.00012886], FTT[.096521], TRX[.000001], USD[0.00], USDT[14.58606382] | | |
| 01014155 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (332192470591080377/FTX EU - we are here! #1597)[1], NFT (412018598541012388/FTX EU - we are here! #1405)[1], NFT (494763340047101553/FTX EU - we are here! #1180)[1], SOL[0], STGI[0], TRX[0.00001700], USD[0.00] | | |
| 01014160 | | BAND[7.39752], BTC[0.15247166], DOGE[5], ENJ[242.9236], ETH[0.26794782], ETHW[0.26794782], FTT[28.5944298], LINK[35.89524], MATIC[29.99418], TRX[.000003], USD[0.00], USDT[1.05170205] | | |
| 01014173 | | AUD[0.00], ENJ[.00054614], KIN[1], LTC[.00000045] | Yes | |
| 01014177 | | DOGE[21.13832769], KIN[1], USD[0.37] | | |
| 01014178 | | TRX[.000002] | | |
| 01014179 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA[9.9506], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01014180 | | EUR[0.02], USD[0.00000028] | | |
| 01014185 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-1.25], USDT[21.93809352] | | |
| 01014189 | | KIN[1392837.96936867], STMX[4274.41211495], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01014190 | | BTC[0], LTC[.0045115], USD[0.00], USDT[1.26124002] | | |
| 01014191 | | USD[0.19], USDT[0] | | |
| 01014194 | | AUD[0.00], BAO[4], FTT[.4176243], SOL[.54290064] | Yes | |
| 01014197 | | BTC-PERP[0], SHIB-PERP[0], USD[91.51], USDT[0], XRP[127.5], XRP-PERP[0] | | |
| 01014200 | | TRX[.000002] | | |
| 01014204 | | CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINA-PERP[0], TRX[.000001], USD[-0.05], USDT[0.10077973], XTZ-PERP[0] | | |
| 01014211 | | AKRO[2], AUD[0.00], BAO[9], DENT[2], DOGE[.0026471], KIN[7], MATIC[3.31400532], RSR[2], SHIB[427.80417346], TRX[1] | Yes | |
| 01014219 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00008903], PEOPLE-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1247], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.37], USDT[11.98344957], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01014222 | | TRX[.000001], USD[0.00], USDT[-0.00000009] | | |
| 01014225 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[.0097], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00298], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0].16800000], FTM-PERP[0], FTT[25.065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[332.7], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[737], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.51945146], LUNA2_LOCKED[1.21205341], LUNA-PERP[0], LUNC[13311.65], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.6229], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REAL[195.1], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[278], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[445.33], USDT[0.88530173], WAVES-PERP[0], XRP[0.96000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01014229 | | AKRO[2], BAO[1], BNB[0], BTC[0.11177229], DOGE[0.29708118], DOT[14.80587392], ETH[1.26766279], ETHW[1.12559737], EUR[28445.28], FTT[74.65917163], KIN[2], LDO[58.9995811], LINK[20.46996638], OXY[123.4222108], RAY[0.00046615], RUNE[0.05477645], SAND[.0577], SOL[7.47089651], TRX[0.00000332], USD[0.00], USDT[0.00000001], WRX[196.89183388], XRP[409.09127376] | Yes | |
| 01014242 | Contingent | APE[176.02963], ATOM[.027329], ATOM-PERP[0], AVAX[0], BTC[0.00392935], BTC-PERP[0], ETH[0.00037799], FTT[0.03618964], LINK[223.46548179], LUNA2[14.86618394], LUNA2_LOCKED[34.68776252], LUNC[337142.851254], MATIC-PERP[0], RAY[0], SHIB[97157.125], SOL[0.00207710], STG[.44035], TRX[.731004], USD[6399.32], USDT[0.57312031] | | |
| 01014244 | | ADA-PERP[0], BAO[.00000001], MOB[1], RAY[2.62817992], USD[0.56] | | |
| 01014248 | | USDT[0.00000489] | | |
| 01014251 | | BAO[724.91], TRX[.000002], USD[0.00], USDT[0] | | |
| 01014253 | | BNB[4.00424165], BTC[.046308], ETH[.78872342], ETHW[.78872342], SOL[7.0819179] | | |
| 01014259 | | SOL[0], TRX[.000001] | | |
| 01014264 | | ADA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00138793], ETHW[.00138793], KIN-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB[316934.88689288], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[40.70680031], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 01014271 | | ATLAS[71.60227060], BAO[1] | Yes | |
| 01014272 | Contingent, Disputed | TRX[.000001], USDT[0.00484664] | | |
| 01014274 | | AAVE[2.31395847], BNB[0], BTC[.00432096], CEL[118.76516841], ENJ[55.43274013], ETH[.0790921], ETHW[.0790921], LINK[0], MANA[55.40152126], MATIC[455.0541371], RUNE[152.96155386], SAND[51.51511046], SHIB[2029531.92868719], SNX[71.2940986], SOL[2.06550841], USD[933.49] | | |
| 01014278 | | BCH[0.00004581], BTC[0], LTC[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 01014279 | | BAO[2], BNB[.43937996], CHZ[1], DOGE[1], USD[0.00] | | |
| 01014282 | | ATOM-20211231[0], ATOM-PERP[0], BTC[0.00008088], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOT[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00117819], ETH-PERP[0], ETHW[0], FTT[25.05934898], FTT-PERP[0], SOL[0], TONCOIN[0], USD[5689.27], USDT[0.00000001] | | |
| 01014284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[546.42], USDT[0], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01014288 | | ATLAS[30], BTC[0], ETH[0.00000001], FTT[0.06116844], GODS[1.8], SOL[0.00159025], TOMO[1.1], USD[0.21], USDT[0.00000135] | | |
| 01014293 | | AUD[0.00], DOGE[0], ETH[0], MATIC[0], RSR[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01014298 | Contingent | BNB[.57731763], BTC[.05353259], CEL[0], CRO[744.53540419], DOGE[10471.70411209], ETH[2.49619392], ETHW[2.28950229], FTT[25.07995008], LUNA2[33.01177425], LUNA2_LOCKED[74.38161595], LUNC[151.34282909], USD[2346.27], USDT[460.79516133], USTC[4675.17893713] | Yes | |
| 01014299 | | ETH[0], NFT (335256313438312960/FTX EU - we are here! #24287)[1], NFT (475900830067861658/FTX EU - we are here! #24591)[1], NFT (526362159443259012/FTX EU - we are here! #24453)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000011] | | |
| 01014301 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[25.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-[0.00000001], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.01469384], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.15], ZEC-PERP[0] | | |
| 01014311 | | BNB[0.00004186], BTC[0.00002233], BTC-PERP[0], USD[0.00] | | |
| 01014316 | | CHZ[40.004], TRX[.000004], USDT[2.3295] | | |
| 01014322 | | AR-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[-0.01], USDT[0.04386154] | | |
| 01014329 | | BNB[0], BTC[0] | | |
| 01014330 | | BAO[5], DENT[28885.31162074], EUR[0.30], KIN[6377855.38525341], MATH[1.01521037], RSR[1], SOL[8.39711589], TRX[3], UBXT[1] | Yes | |
| 01014331 | | AUD[0.00], XRP[7.20818487] | | |
| 01014339 | | BTC[.00005637], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01014346 | | ALGO[.00496853], APT-PERP[0], AXS-PERP[0], BCH[.00001008], BNB-PERP[0], BOBA[70.64686271], BTC[0.00358796], BTC-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008637], ETH-PERP[0], FTT[0.01734612], FTT-PERP[0], HNT[.00000033], HNT-PERP[0], LINK[.00096872], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000798], SOL-PERP[0], SRM-PERP[0], TONCOIN[0.02980000], TRX[.000854], USD[0.00], USDT[0.49066558] | Yes | |
| 01014347 | | BTC[0], DOGE[0] | | |
| 01014353 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSVHEDGE[0], BTC-0.00000001[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPHALF[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCHEDGE[0], KSM-PERP[0], LEOHEDGE[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], ONE-PERP[0], OPEN-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210924[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02486521], SRM_LOCKED[1.05464437], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01014357 | | USD[0.66], USDT[0.00707597], VET-PERP[0] | | |
| 01014364 | | 0 | | |
| 01014369 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[.00] | | |
| 01014376 | | BNB[0] | | |
| 01014377 | | XRPBULL[100.28567973] | | |
| 01014384 | | MATIC[.1], USD[0.00] | | |
| 01014400 | Contingent | LUNA2[63.96328638], LUNA2_LOCKED[149.2476682], USD[0.44], USDT[10.91375206] | | |
| 01014401 | | WRX[0], XRP[0] | | |
| 01014406 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.03663699], LINK[3], OMG-PERP[0], SLND[40.72858321], SOL[2.79398445], USD[0.08], USDT[0.00000001] | | |
| 01014408 | | UBXT[1], USDT[0] | | |
| 01014409 | | AVAX[0], USD[0.02] | | |
| 01014411 | | AMPL[0.30884196], AMPL-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00111064], BTC[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210705[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], PERP-PERP[0], TRX[.000104], UNI-PERP[0], USD[0.01], USDT[0.00501762], XRP[2.06174054] | | |
| 01014412 | | SOL[0] | | |
| 01014413 | | BTC[0.00988743], USD[0.00], USDT[191.77405665] | | |
| 01014424 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.097075], SXP-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 01014426 | | AKRO[1], KIN[1], TRX[.000777], UBXT[1], USD[1252.24], USDT[692.46472461] | Yes | |
| 01014427 | | BOBA[.00184], RAY[.442135], RUNE[.09724], USD[0.40], USDT[0] | | |
| 01014434 | | BNB[0], DOGE[0] | | |
| 01014447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.7], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00091938], BTC-PERP[3], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.05910875], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10513616], ETH-PERP[0], ETHW[0.00513616], FIL-PERP[0], FTM[.038], FTM-PERP[0], FTT[150.36003171], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.07055], LTC-PERP[0], LUNA[24.04865124], LUNA2_LOCKED[9.44685290], LUNC[418198.14504057], LUNC-PERP[0], MATIC[.68], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE[.003792], RUNE-PERP[0], SAND-PERP[0], SOL[0.01184459], SOL-PERP[0], SRM[12.99687253], SRM_LOCKED[127.40312747], SRN-PERP[0], STARS[.00278], SUSHI-PERP[0], UNI-PERP[0], USD[138339.88], USDT[159.84447501], USDT-PERP[0], USTC[665.74422444], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.69417752], XRP-PERP[0] | | |
| 01014453 | | AUD[0.00], BAO[2], KIN[1] | | |
| 01014457 | | BNB[0], ETH[0], RUNE[0] | | |
| 01014463 | | BTC[0], BTC-PERP[0], FTT[0], NFT [314741062861113877/FTX EU - we are here! #206783][1], NFT [361241529264884756/FTX EU - we are here! #206823][1], NFT [429979092782632857/FTX EU - we are here! #206913][1], USD[0.10] | Yes | |
| 01014464 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01014465 | | USDT[0] | | |
| 01014466 | | AAVE[0.20758100], BNB[0.21672655], ETH[0.03600000], ETHW[0.03600000], FTT[2.42802153], LINK[5.33438743], LTC[0.77067700], TRX[1873.20957993], USD[0.03], USDT[0.07985052], XRP[51.81772460] | | AAVE[.199877], BNB[.211811], LINK[5.229796], LTC[.72954], TRX[1631.961707], USD[0.03], USDT[.074517], XRP[49.566539] |
| 01014473 | | 0 | | |
| 01014474 | | CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[919338.2], KIN-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[2.92], XRP-PERP[0] | | |
| 01014481 | | BTC[0], ETH[0], FTM[0], SOL[0] | | |
| 01014492 | | BNB[0], BTC[0.01270000], ETH[1.11200669], ETH-PERP[0], ETHW[1.11200669], EUR[0.56], FTT[5.75077465], SOL[0], USDT[-2.88837611] | | |
| 01014493 | | ALPHA-PERP[0], BTC-PERP[0], TRX[.000152], USD[0.00], USDT[0] | | |
| 01014494 | | BEAR[0], BNB[0], BSVBEAR[0], BTC[0], BULL[0], BVOL[0], DAI[0], ETH[0], ETHBULL[0], FTT[0], MATICBULL[0], MIDBEAR[0], SOL[0], SOL-20210625[0], TRX[0], USD[0.05], USDT[0], USDTBULL[0] | | |
| 01014495 | | ATLAS[59.9943], USD[0.02], USDT[0] | | |
| 01014496 | | XRP[849] | | |
| 01014498 | | ASD-PERP[0], TRX[.000003], USD[0.00], USDT[29.88644152] | | |
| 01014502 | | 0 | | |
| 01014505 | Contingent | BTC-PERP[0], BULL[.00006548], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], USD[5.67], USDT[0.00029524] | | |
| 01014508 | | BNB[0], ETH[0], NFT [370964111511185179/FTX EU - we are here! #97929][1], NFT [444876707665904730/FTX EU - we are here! #97230][1], NFT [486247572887552128/FTX EU - we are here! #97406][11, SOL[0], USDT[.070673] | | |
| 01014509 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[8.39045987], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[10.26003596], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003596], FTM-PERP[0], FTT[25.9950695], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[82.99], XTZ-PERP[0] | | |
| 01014512 | | ATLAS[8.46191961], ATLAS-PERP[0], AURY[.15564849], BNB[0], BTC[0.00160791], FTT[25.08085393], FXS[46.97119106], GMT-PERP[0], GST-PERP[0], NFT [392077247529992411/Montreal Ticket Stub #398][1], POLIS[.02304148], POLIS-PERP[0], RAY[9.14693339], USD[0.00], USDT[112.69045322], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01014516 | Contingent | BTC[2.4975004], LUNA2_LOCKED[2284.994417], LUNC[.05], SHIB[532534897], USD[32.00], USDT[4.00000126] | | |
| 01014517 | | TRX[.000003] | | |
| 01014522 | | DOGE[0], LTC[0], SOL[0], USD[0.00] | | |
| 01014526 | | AAVE[.0099748], AAVE-PERP[0], BCH[.00197984], BCH-PERP[0], BTC[0.00305662], BTC-PERP[0], DOGE[.87967], DOGE-PERP[0], ETH[.00079513], ETH-20210625[0], ETH-PERP[0], ETHW[0.00079513], FTT[25.08243], LTC[.00147365], LTC-PERP[0], SOL[.09937], SOL-PERP[0], USD[162002.31], USDT[0] | | |
| 01014527 | | BTC[0.00004610], EUR[0.88], TRX[.000002], USD[0.00], USDT[0] | | |
| 01014534 | | RAY[0], SOL[0.20000000], USD[2.14], USDT[0] | | |
| 01014536 | | AKRO[1], AUD[0.00], BAO[4], DENT[1], KIN[3], MATIC[1], UBXT[1] | | |
| 01014537 | Contingent | AVAX[0], BTC[.00000422], CRV[.00000001], ETH[0], ETHW[0.00012218], EUR[0.19], FTT[.04886273], LUNA2[0.00333181], LUNA2_LOCKED[0.00777424], SLND[.037992], USD[108.46], USTC[.471635] | Yes | |
| 01014544 | | DOGE-PERP[0], USD[0.18] | | |
| 01014546 | | CRO[2.49405132], RAY-PERP[0], USD[0.67], USDT[0] | | |
| 01014551 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02046803], NEO-PERP[0], USD[2.46], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01014555 | | AUD[0.00], BAO[2], ETH[.20536626], ETHW[.20515093], HXRO[1], KIN[3], RSR[2], SXP[1], TRX[3], UBXT[3] | Yes | |
| 01014558 | | BTC[0.01159482], FTT[4.08728755], USD[297.35] | | USD[281.42] |
| 01014559 | | 1INCH[2.37511314], EUR[0.00], KIN[1] | | |
| 01014562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.39], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01014565 | | DOGE-PERP[0], LINK-PERP[0], TRX[.000005], USD[1.08], USDT[.001511] | | |
| 01014573 | | ETH[0], MATIC[0], MATICBULL[0], SOL-PERP[0], USD[0.00] | | |
| 01014579 | | SOL[0], USD[0.00] | | |
| 01014583 | | USD[0.00] | | |
| 01014586 | | CRO[1038.8904], TRX[.000001], USD[4.70], USDT[199] | | |
| 01014598 | | BULLSHIT[0], USD[0.00], VETBULL[267.38333233] | | |
| 01014602 | | SOL[.7398742], USD[0.31] | | |
| 01014607 | Contingent | AXS[0], ETH[0], LUNA2[0.00000190], LUNA2_LOCKED[0.00000444], LUNC[0.41451638], USD[0.00], USDT[0] | Yes | |
| 01014608 | Contingent | BAO[3], DENT[1], EUR[0.00], LUNA2[0.00437205], LUNA2_LOCKED[0.01020146], LUNC[952.02422199], SHIB[236406.61938534], SPA[32.59422877] | | |
| 01014612 | | ETH-1230[0], ETH-PERP[0], LUNA2[0.00868525], LUNA2_LOCKED[0.02026559], USD[-54.93], USDT[75.3751752], USTC[1.22943970], USTC-PERP[0] | | |
| 01014613 | | AUD[2.34] | | |
| 01014615 | | AKRO[2], BAO[3], BNB[0], CHZ[1], DENT[1], KIN[3], RSR[2], TLRY[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 01014616 | Contingent | BTC[0], ETH[0.33646954], ETHW[0.31527600], FTT[0.32827412], GBP[0.00], RUNE[58.5416739], SOL[2], SRM[.0020264], SRM_LOCKED[.02583507], USD[0.00] | | |
| 01014620 | Contingent | APE-PERP[0], ATOM[0], BNB[0.00000001], BNB-PERP[0], BTC[.00000001], CRV-PERP[0], ETH[0.00000001], FTM[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00151870], LUNA2_LOCKED[0.00354366], LUNC[0.00964117], NFT (473883156564543037/Austria Ticket Stub #962)[1], NFT (527426477751925450/FTX AU - we are here! #25463)[1], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.003568], TRX-PERP[0], USD[1346.90], USDT[0.06432815], USTC[0.21497472], USTC-PERP[0], YFII-PERP[0] | | |
| 01014623 | | ETH[0], USD[2.10] | | |
| 01014624 | | TRX[.000009], USDT[-0.00000049] | | |
| 01014635 | | MOB[21.69198800] | | |
| 01014638 | | TRX[.000002], USDT[2.103019] | | |
| 01014640 | Contingent | BTC[0], CTX[0], DOGE-PERP[0], ETH[0], SOL[0], SOL-PERP[0], SRM[2.13019405], SRM_LOCKED[15.98980595], TONCOIN-PERP[0], USD[4.57], USDT[24.60577662] | | |
| 01014643 | | BSVBULL[.20295.783], EOSBULL[4352.2351], LINKBULL[.3185541], LTCBULL[59.106156], MATICBULL[.00564], SUSHIBULL[10393.7193], SXPBULL[107.440893], USD[8.78], VETBULL[.25372227], XRPBULL[937.94298], XTZBULL[12.940935], ZECBULL[.06835212] | | |
| 01014645 | | BTC[.0019], BTC-PERP[.0156], POLIS[12.4], USD[-229.87] | | |
| 01014646 | | TRX[.00000186], USDT[-0.00000009] | | |
| 01014647 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.0979634], ETHW[.0479734], FTT[1.69966], LUNA2[2.28626467], LUNA2_LOCKED[5.33461757], LUNC[100000.946294], USD[118.96], USDT[0.36671529] | | |
| 01014650 | | BNB[0] | | |
| 01014651 | | BNB[0], BTC[0], DOGE[0.09265488], ETH[0], LTC[0.00000001], RAY[0.09281496], REN[.00035473], SOL[0.00037719], USD[0.24] | Yes | |
| 01014653 | | BNB[2.18754276], BTC[.0199636], CAD[100.00], FTT[.0999335], USD[1702.66], XRP[631.57972] | | |
| 01014657 | | BTC[0], ETH[0], FTT[.09663168], MOB[30.98849006], TRX[.000003], USD[6.06], USDT[5.21094655] | | |
| 01014659 | | BNB[.0009043], BNB-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01014670 | Contingent | AAVE[.0074578], BNB[.00946591], BTC[.00605825], ETH[0.00075390], ETH-PERP[0], ETHW[2.60682990], FTT[2.29905], LTC[68.35667050], LUNA2[0.00049129], LUNA2_LOCKED[0.00114634], LUNC[106.98005], MATIC[309.888869], OMG[10], RUNE[670.60682078], RUNE-PERP[0], SNX[20.06581862], SOL[8.75260615], SRM[32.994357], USD[3962.61], USDT[0] | | |
| 01014676 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01014683 | | BTC[.00072668], DOGE[496.2668727], DOGE-PERP[0], ETH[.0318304], ETHW[.0318304], TRX[.000003], USD[1.00], USDT[0.00006468] | | |
| 01014687 | | BNB[0.00189065], DOGE[0], DOGE-PERP[0], ETH[0], SHIB[2749418.5939742], USD[-0.28] | | |
| 01014688 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.62], USDT[.71724878] | | |
| 01014689 | | CHZ[9.318], DOGE[346.9306], FIDA[.7586], FTT[.08544], OXY[.749], SRM[.7814], STEP[.00179579], TRX[.000069], USD[0.07], USDT[0] | | |
| 01014692 | | ATOM-PERP[0], DAI[11.65], DYDX[.03], ETH[.00751525], ETHW[.00051525], EUR[0.81], RUNE[407.776], USD[55.99], USDT[0] | | |
| 01014697 | | DOGE[.69280377], FTT[.06464], MOB[.30955], USD[0.06] | | |
| 01014699 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01014702 | | BTC[0], ETH[0], FTT[0], USD[0.00] | Yes | |
| 01014703 | | AUD[0.00], DOGE[6.99886], USD[0.07] | | |
| 01014705 | | DOGE[.91477836], EOSBULL[108.85048282], SHIB[1617657], TOMOBULL[849.08801693], TRX[.000006], USD[0.00], USDT[0] | | |
| 01014706 | | CAKE-PERP[0], TRX[.000016], USD[5.40], USDT[5] | | |
| 01014707 | | ETH[.005], ETHW[.005] | | |
| 01014708 | | BNB-PERP[0], BTC-PERP[0], ETH[1.0816694], ETH-PERP[0], ETHW[1.0816694], FTT[5.4973191], LINK[11.924536886], LUNC-PERP[0], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], UNI[114.15943594], USD[0.00], USDT[17.65843149], USTC-PERP[0] | | |
| 01014720 | | BCH[.01] | | |
| 01014724 | | AVAX[.09749954], BNB[.39], CAKE-PERP[0], DOT[.09831945], SHIT-PERP[0], USD[2.16] | | |
| 01014727 | | COPE[0], SOL[0.00000001], USD[0.03], USDT[0.00035142] | | |
| 01014728 | | RAY[0], SOL[.02463976], TRX[.000002], USDT[0.00000012] | | |
| 01014729 | | ETH[.0009699], ETHW[.0009699], FTT[2.19846], USD[171.98] | | |
| 01014733 | Contingent, Disputed | ETH[0], FTT[0.03939678], TRX[0], USD[0.02], USDT[0] | | |
| 01014744 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01014750 | | AKRO[1], AUD[0.00], BAO[25], DENT[2], DMG[0], DOGE[0], ETH[0], ETHE[0], KIN[3], MATIC[0], OXY[0.02648402], REEF[0], REN[0], RSR[0], SOL[0], SRM[0], TRU[0], UBXT[2], UNI[0], USD[0.00], USDT[0] | | |
| 01014753 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.6549], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE[0.02848602], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000172], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.09887858], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01014756 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000163], ADA-PERP[0], ALGO-PERP[0], AUD[14000.00], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.05459651], BTC-PERP[0], BULL[0.00000249], CAKE-PERP[0], DOT-PERP[0], ETH[.04265857], ETHBULL[0.00000890], ETH-PERP[-0.03599999], ETHW[.04265857], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.9751], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.99582], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[108200], THETA-PERP[0], USD[4232.69], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01014757 | | FTT[49.9905], USD[1341.04] | | |
| 01014758 | | DOGEBULL[.049], FTT[3.799252], THETABULL[.029994], TRX[.000001], USD[10.02], USDT[0.00000001], XRPBULL[1549.6993], XTZBULL[.38414] | | |
| 01014766 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[0.04893953], OKB-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[14.39], USDT[0] | | |
| 01014767 | | USD[6.93] | | |
| 01014768 | | BTC[0], FTT[0.57802189], PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 01014774 | | HT[0], MATIC[0], NFT [404833175011732126/FTX EU - we are here! #163377][1], NFT [505488264080139015/FTX EU - we are here! #163619][1], NFT [565250663233654440/FTX EU - we are here! #163522][1], SOL[0], TRX[0], USD[0.00] | | |
| 01014778 | | BTC[4.12950987], LTC[0.00661054], USD[29.81], USDT[338.34819] | | |
| 01014779 | | ETH[-0.00016641], ETHW[-0.00016536], FTT[0], USD[1.69], USDT[0] | | |
| 01014785 | | DOGE[29.979], SUN[92.3], USD[0.15], USDT[1.18321] | | |
| 01014786 | | NFT [310799402275116684/FTX EU - we are here! #244768][1], NFT [410563705660566925/FTX EU - we are here! #244753][1], NFT [478264474825087085/FTX AU - we are here! #25667][1], NFT [553944558520777957/FTX AU - we are here! #21571][1], USD[9.19] | | |
| 01014788 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01014791 | | AAVE-PERP[0], BAT-PERP[0], BNB[0], ENS-PERP[0], FTM[.00000001], FTM-PERP[0], MANA-PERP[0], NEAR[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01014793 | Contingent, Disputed | BNB[0], BULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 01014794 | | AMPL[0], ETH-PERP[0], FTT[0.03870686], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01014803 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01014804 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNC-PERP[0], NFT [425509873378734736/FTX EU - we are here! #94294][1], NFT [473550417800194731/FTX EU - we are here! #107817][1], NFT [500980063107828937/FTX EU - we are here! #94915][1], NFT [556928834627440083/The Hill by FTX #36620][1], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], XRP-PERP[0], XTZ-PERP[0] | | |
| 01014807 | | FTT[15.09269] | | |
| 01014808 | | BNB[0], FTT[0.05274592], HT[0], USD[0.00] | | |
| 01014810 | | BAO[9], CHZ[1], EUR[1.11], KIN[4850202.55964712], SAND[17.89857423], TRX[1] | Yes | |
| 01014817 | | BTC[.00041562], ETH[0], MATICBULL[0], USD[0.00], USDT[0.00000042] | | |
| 01014819 | | ATLAS[489.909693], BNB[0], BTC[0.00211191], CEL[0], ETH[0.10298101], ETHW[0.10298101], FTT[4.17707903], USD[1.86], USDT[4.19060011] | | |
| 01014820 | | 0 | | |
| 01014825 | | DOGE-PERP[0], ETH-PERP[0], USD[-0.01], USDT[.05263244] | | |
| 01014828 | | BAO[1], BNB[0], CHZ[1] | | |
| 01014832 | | ADABEAR[709397.88304836], ETHBEAR[99940], USD[0.03] | | |
| 01014835 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[-0.03], USDT[0.02995600], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01014836 | | AUD[0.00], BAO[3], BTC[0.00050078], KIN[1], USD[0.00] | Yes | |
| 01014838 | | AUD[0.00], BAO[3], DENT[12133.84845576], DOGE[117.45148712], ETH[.01377231], ETHW[0.01360150], KIN[3286664.34699286], MATIC[92.88214377], SHIB[15144347.47598139], UNI[.38848768] | Yes | |
| 01014842 | | AUD[0.00], FTT[6.30692851], SOL[9.22780966], USD[81.44] | | |
| 01014843 | | USD[25.00] | | |
| 01014844 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], USD[0.02], XRP-PERP[0] | | |
| 01014849 | | BAO[2], KIN[11], RSR[2], TRX[1], USD[0.00] | | |
| 01014855 | | BNB[.01], DOT[5], FTT[25.12878793], RUNE[55.023043], USD[384.06], USDT[154.68654036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01014861 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], USD[0.32] | | |
| 01014862 | | BNB[0], BTC[0], DOGE[.04163], ETH[0], SOL[0], TRX[0], USDT[0.00000233] | | |
| 01014866 | | BAO[9], BNB[0], BTC[0], CAD[0.00], DOGE[0], KIN[6], LTC[0], MATIC[0], YFI[0] | | |
| 01014867 | | DOGE[1], RAY-PERP[0], SOL[.29994], TRX[.000002], USD[-5.30], USDT[18.53000016] | | |
| 01014877 | | AUD[0.00], BNB[0], KIN[1] | | |
| 01014884 | | REEF[26216.16299899], USDT[0] | | |
| 01014885 | | EUR[0.00], MATIC[.40990523] | | |
| 01014890 | | ETH[.000498], ETHW[.000498], USD[25.00], USDT[0] | | |
| 01014893 | | BNB[0], BTC[0], FTT[0], RAY[0], SOL[0], USD[120.11] | | |
| 01014895 | | AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[991.12], USDT[0.60018845], XTZ-PERP[0] | | |
| 01014896 | | AKRO[3], BAO[3], BTC[0], DENT[3], DOGE[2], KIN[1], SHIB[42487284.18939907], TOMO[1.04238298], TRX[1], UBXT[2], USD[0.02], USDT[0], XRP[0.01147597], ZRX[.01047506] | Yes | |
| 01014903 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.42522185], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OEBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.93], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01014906 | | USD[25.00] | | |
| 01014908 | | BTC[.00305441], DOGE[1], TRX[.00028], USD[0.00], USDT[190.38777667] | | |
| 01014911 | | RAY[56.97632372] | | |
| 01014913 | | AVAX[2.634353], BTC[0.07518519], ETH[0.71097273], ETHW[0.71097273], EUR[0.00], FTT[25.1], SOL[13.29], TRX[.000003], USD[190.00], USDT[0.22680918] | | BTC[.039534] |
| 01014916 | | AUD[0.00], BTC[.00038806], FTM[38.93047113], SOL[.00000044], USD[0.00], USDT[45.03560032] | Yes | |
| 01014918 | | AAVE[.07316762], AUD[0.00], BAO[32], BTC[.01488459], CHZ[1], DENT[4], DOGE[276.90679233], ETH[.16785006], ETHW[.16771359], GAL[2.00955619], KIN[26], LINK[1.92944198], MANA[2.48141854], MATIC[50.80034976], RSR[1], SAND[5.22370098], SHIB[113865.78116563], SOL[.28107974], TRX[1], UBXT[4], USDT[0], XRP[289.79964068] | Yes | |
| 01014936 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNBBULL[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETABEAR[399118], THETABULL[0], TRX-PERP[0], USD[0.52], USDT[0], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01014942 | | FIDA[12], FTT[11.23156226], MAPS[147.9990106], POLIS[100.08349351], SOL[41.82011364], USD[2.07], USDT[0.00000005] | | |
| 01014943 | | AKRO[1], BAO[2395.14855017], DENT[1], DOGE[6.50241175], EUR[10.00], KIN[7214.34179698], SHIB[1799840.30802292], TRX[6.94855548] | | |
| 01014949 | | BOBA[.01896], CONV[0], CQT[.7824], USD[0.00], USDT[0], XRP[0] | | |
| 01014953 | | ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTC[.00001587], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00059995], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], PROM-PERP[0], SC-PERP[0], SLP-PERP[0], STEP-PERP[0], UNI-20210625[0], USD[0.42], VET-PERP[0], WAVES-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01014961 | | BAO[1], UBXT[1], USD[0.01] | | |
| 01014963 | | ETH[0], USD[0.00], USDT[0] | | |
| 01014970 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.23084187] | | |
| 01014974 | | ASDBULL[12.21067953], USD[0.00], USDT[0.02085744] | | |
| 01014983 | | BTC[0.00004991], BTC-PERP[0], FTT[25.195212], TRX[.942832], TRX-PERP[0], USD[31.18] | | |
| 01014984 | Contingent | 1INCH[43.90821099], APT[.98878], APT-PERP[0], ASD-PERP[0], AVAX[0], BTC[0.11839034], BTC-PERP[0], DAI[.06916225], DOGE[-286.99253001], ETH[0.00053644], ETHW[5.78196898], FTM[0.00009656], GAL[250], GST[0], GST-PERP[93.7], LUNA[20.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MATIC[310.25202057], MER[17.97432], NFT[291948686082381540?/FTX EU - we are here! #19976][1], NFT [342120846421225639/FTX Crypto Cup 2022 Key #3108][1], NFT [400715916067280921/FTX AU - we are here! #53814][1], NFT [451877452594308446?/FTX EU - we are here! #19898][1], NFT [462606189568782884/The Hill by FTX #8293][1], NFT [556014044322386184/FTX EU - we are here! #19849][1], SAND[.88644], SNY[.666666], SOL[0.00238350], SOL-PERP[0], SRN-PERP[0], TRX[4974.80851997], USD[-3.00], USDT[0.00000001], USO[0.00927609], XRP[0.66533327] | | |
| 01014985 | | AVAX-20210920[0], BTC[.0799848], ETH[4.22519706], ETHW[4.22519706], FTT[1.9158352], USD[1676.27], USDT[0.00005463] | | |
| 01014986 | Contingent | ATLAS-PERP[0], RAY[0], SRM[.43541046], SRM_LOCKED[1.9249425], USD[0.00], USDT[0] | | |
| 01014987 | | USD[0.00], USDT[0] | | |
| 01014988 | | ATLAS[106.55899962], USD[0.00] | | |
| 01014992 | | FTT[4] | | |
| 01014994 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01014997 | | ATLAS[5250], CRV[498], LTC[.00407096], TRX[.000004], USD[0.03], USDT[10.24545864] | | USDT[10] |
| 01015001 | | AKRO[1], BAO[2], KIN[6], TRX[2.000001], UBXT[2], USD[0.02] | | |
| 01015005 | | USD[25.00] | | |
| 01015007 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.0099748], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.997246], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETCBEAR[18746.615], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.09297025], FTT-PERP[0], GRT-PERP[0], HXRC[.552421], ICP-PERP[0], LEO[.963244], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.904746], PERP-PERP[0], PROM-PERP[0], RAY[.9877195], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0757864], SOL-PERP[0], SRM[.751942], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0646048], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UBXT[.7235895], USD[5.43], USDT[-0.05587988], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01015009 | | 0 | | |
| 01015012 | | CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.82], USDT[10] | | |
| 01015016 | Contingent | ASD[0], ATOM[0], BAND[0], BTC[0], FTT[0], KNC[0], LTC[0], OMG[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[.00039772], SRM_LOCKED[.01131261], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01015017 | | DOGE[1], EUR[0.00], HT[24.24372793], RAY[14.23679087] | | |
| 01015033 | Contingent | NFT [301060055442184500/FTX AU - we are here! #55192][1], NFT [329681321810866506/FTX AU - we are here! #20216][1], SRM[3.17311788], SRM_LOCKED[24.18688212] | | |
| 01015037 | | BNBBULL[0], DOGEBULL[0.00000014], ETHBULL[0], USD[0.00], USDT[0] | | |
| 01015039 | | EUR[0.00], XRP[1282.49285554] | Yes | |
| 01015047 | | FIL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015048 | Contingent | BTC[0], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC[100], STETH[0], USD[0.00], USDT[0], USTC[1] | | |
| 01015062 | | FTT[159.804357] | | |
| 01015064 | | DOGEBEAR2021[1.94736111], TRX[.000001], USD[0.03], USDT[0.04799700] | Yes | |
| 01015066 | | FTT[.1], USD[1.77] | | |
| 01015067 | | BTC[0.01000000], DOGE[.13857], LTC[1], SHIB[10000000], SOS[41000000], TRYB[0], USD[0.25], USDT[435.58807562] | | |
| 01015071 | | 1INCH[0.00003524], ACB[0], ALPHA[0.00003826], AMC[0], AMD[0], AMPL[0.00002729], ASD[0.00020953], AUDIO[0.00005230], AXS[0.00002004], BADGER[0.00000673], BAL[0.00000455], BAND[0.00001276], BAT[0], BNT[0.00003061], BOBA[0.00002737], BRZ[0.00051956], BTC[0], CEL[0.00001548], CGC[0], CHZ[0.00014654], CLV[0], CONV[0.00187444], COPE[0], CREAM[0.00000796], CRO[0.00051852], CRV[0.00014710], CUSD[0.00446014], DAWN[0.00002869], DENT[0.01215935], DFL[0.00044317], DMG[0.00265328], DODO[0.00003247], EMB[0.00335067], ETH[0.00000016], ETHE[0], ETHW[0.00000016], FIDA[0.00006039], FRONT[0.00004977], FTM[0.00059944], FTT[0.00002192], GBTC[0], GRT[0.00013097], HGET[0.00001160], HMT[0.00002508], HNT[0.00000670], HOLY[0.00001172], HT[0.00000521], HUM[0.00063770], HXRO[0.00035357], JST[0.00082575], KIN[50], KNC[0.00003560], LEO[0.00004125], LINA[0.00224288], LINK[0.00005080], LRC[0.00020140], LUA[0.00156633], MANA[.0006433], MAPS[0.00011414], MATH[0.00004851], MATIC[.0002845], MEDIA[0.00001866], MER[0], MOB[0.00003371], MTA[0.00007729], MTL[0.00002654], NFT [361998515969794575\Mech #2269][1], NFT [503049490680414886#1932][1], OKB[0.00005549], OMG[0.00002741], ORBS[0.00078451], OXY[0.00006420], PERP[0.00000749], PFE[0], PUNDIX[0.00003072], RAMP[0.00019984], RAY[0.00017702], REEF[0.00294448], REN[0.00023324], RSR[0.00240656], RUNE[0.00001200], SAND[0.00030218], SECO[0.00001822], SHIB[32.53046241], SKL[0.00037589], SLRS[0.00007244], SNX[0.00001235], SNY[0.00000728], SOL[0.00000880], SRM[0.00002117], STEP[0], STMX[0.00421869], STOR[0.00005258], SUN[.00624237], SUN_CL[0], SUSHI[0.00000870], SXP[0.00003045], TOMO[0.00008989], TRU[0.00058961], TRX[0], TRYB[0.00038967], TSLA[.00000001], TSLAPRE[0], UBER[0], UNI[0], USD[0.00], WAVES[0.00000660], WRX[0.00003603], XRP[0], YFII[0.00000001], ZRX[0.00006407] | Yes | |
| 01015073 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[1.60], USTC-PERP[0] | | |
| 01015077 | | LTC[0] | | |
| 01015079 | | BTC[0.00006744], ETH[.0001453], ETHW[.0001453], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01015080 | | AR-PERP[0], BIT-PERP[0], BTC[0.00009077], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.0000001], ETH[.00000001], FTT[162.67457010], LTC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], TSLA[31.15779558], USD[14.44], USDT[0.00267184] | | |
| 01015081 | | 1INCH[8.998254], BTC[0.00012863], BTC-PERP[0], EMB[69.936], ETH[1.469706], ETHW[.1469706], FTT[2.9974], MATIC[619.78918], OKB[8.19836], RAY[1.999612], SOL[19.59669], SRM[31.9936], STEP[.07878], USD[64.00], USDT[0], XRP[282.943538] | | |
| 01015087 | | BTC[0], BTC-PERP[0], USD[90.30], USDT[131.44362932] | | |
| 01015092 | | AUD[0.00], BAO[1], DOGE[0], ETH[0], SHIB[0], TRX[1.05118811] | | |
| 01015097 | | BCH[.00080728], DOGE-PERP[0], FTT[.69297645], FTT-PERP[0], SRM[.60097], SRM-PERP[0], USD[1.92] | | |
| 01015105 | | TRX[.000001], USDT[0] | | |
| 01015106 | | KIN[25967826.02309615] | | |
| 01015110 | | BNB[0], USD[0.00] | | |
| 01015111 | | TRX[.000002], USD[0.00], XAUT-PERP[0] | | |
| 01015114 | | BTC[0.00000302], EUR[0.00], NFT [396054679047670752/FTX Crypto Cup 2022 Key #15484][1], PAXG[.00001663] | Yes | |
| 01015115 | | AAVE[0], CONV[0], ETCBULL[0], OXY[0], RAY[0], USD[0.60], USDT[0.00000001], WRX[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 01015116 | | KIN[93977.51277089], USD[0.00] | | |
| 01015118 | Contingent | BNB[0], DAI[0], ETH[0], FTT[0], LUNA2[0.00024975], LUNA2_LOCKED[0.00058276], LUNC[54.38466263], NFT [307157768339094496/FTX EU - we are here! #21229][1], NFT [422509023424988480/FTX EU - we are here! #20885][1], NFT [523373853453430157/FTX AU - we are here! #40324][1], NFT [526327750806434931/FTX AU - we are here! #40377][1], NFT [532967076234523481/FTX EU - we are here! #21162][1], NFT [558001374992003244/The Hill by FTX #8772][1], SOL[0], TRX[0.12396262], USD[-0.01], USDT[0.00015409], USTC[0], XRP[0] | | |
| 01015126 | | BAO[1], BNB[0], HXRO[0], KIN[1], MER[0], MNGO[0], OXY[0.25097495], RAY[4.49120605], USD[0.00], USDT[0.00000144] | | |
| 01015127 | Contingent | ANC-PERP[0], BAL-PERP[0], BNB[0], BTC[.019996], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.0022143], FIDA_LOCKED[.00512848], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], PAXG-PERP[0], SOL-PERP[0], SRM[.00057477], SRM_LOCKED[.0022923], USD[-6.76], USDT[5392.91000001], USTC-PERP[0] | | |
| 01015128 | | DOGE[4], KIN-PERP[0], USD[0.14], USDT[0] | | |
| 01015131 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01015134 | | BTC[.0000783], BUL[0.00000087], DOGEBEAR[963796708.3844945], DOGEBEAR2021[0.00036862], DOGEBULL[0.00000051], ETHBEAR[8428], ETHBULL[.00000762], SHIB[67450], SUSHIBULL[.0695], USD[1.24] | | |
| 01015137 | | USD[25.00] | | |
| 01015138 | | BAO[12234.98488078], CAD[1.06], DENT[1461.55870369], DOGE[83.93596475], KIN[270.00000375], REEF[246.50904901], RSR[128.89046014], SHIB[524026.04818677], USD[0.01] | Yes | |
| 01015139 | | POLIS[.07908], USD[0.18], USDT[0] | | |
| 01015141 | | SXPBULL[2361.24437757], USD[0.00] | | |
| 01015142 | | BTC[0], ETH[0], EUR[0.00], FTT[0] | | |
| 01015144 | | USD[0.00], USDT[0] | | |
| 01015147 | | DOGE[99.98], USDT[.6] | | |
| 01015151 | | TRX[.000005], USD[1.98], USDT[0] | | |
| 01015155 | | BTC-PERP[0], EUR[0.00], USD[0.38] | | |
| 01015156 | Contingent | AKRO[1], BAO[3], DENT[1], EUR[0.13], KIN[238.44649569], LUNA2[0], LUNA2_LOCKED[16.57928223], LUNC[14.1427478], TRX[1], USD[0.00] | Yes | |
| 01015157 | | MER[.831568], RAY[.585925], SOL[.11923], SRM[.95], TRX[.000002], USD[-1.16], USDT-20210625[0] | | |
| 01015164 | | AKRO[1], CHZ[1], TRX[.000003], USDT[0] | | |
| 01015170 | | USDT[0] | | |
| 01015171 | | RAY[.9741], TRX[.000003], USD[0.01] | | |
| 01015172 | | BNB[0.19710986], TRX[0.00000001], USDT[0], XRP[0] | | |
| 01015173 | | AAVE-PERP[0], ADABULL[0.57808239], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[5783.70572], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.299943], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], MSOL[.00000001], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[64.47], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01015187 | | TRX[.000003], USD[0.01] | | |
| 01015196 | | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LINA-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015198 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01015213 | | USDT[0] | | |
| 01015214 | Contingent | ATLAS[9.96], DOGE[3.9992], HUM[9.984], LUNA2[0.00167138], LUNC-PERP[0], MOB[.4941], USD[40.48], USDT[24.11858610], USTC[.23659273] | | |
| 01015218 | | BOBA[1508.25832], FTM[209.87292660] | | FTM[199.98] |
| 01015219 | | BTC[.00002477] | | |
| 01015229 | | CHZ[0], DOGE[0], ENJ[0], ETH[0], LINK[0], RAY[0], REN[0], SOL[0], SXP[0], TRX[0], USD[0.00] | | |
| 01015230 | | COPE[12.9949], USD[1.13] | | |
| 01015233 | | USD[0.00] | | |
| 01015236 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[-36.65], USDT[999], WAVES-PERP[0] | | |
| 01015242 | | ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.12393221], BTC-PERP[0], BULL[0], FTT[0.06593504], LUNC-PERP[0], MATIC[9.64946339], RSR-PERP[0], USD[2.34], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | MATIC[9.6124] |
| 01015248 | | ALGOBULL[0], BTC[0], ETHBULL[0], SUSHIBULL[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01015255 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.0007575], APT[.611225], APT-PERP[0], ATLAS[.07655], ATOM-PERP[0], AVAX[.0014815], BCH[0], BNB[0], BTC[0.99238056], BTC-PERP[0], CHZ[.05685], DOGE-PERP[0], DOT-PERP[0], ETH[26.79399032], ETH-PERP[0], ETHW[1.05352452], FTM[6279.94274247], FTT[0.35630073], FXS-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[0], LUNA2[14.81271451], LUNA2_LOCKED[34.56300054], LUNC[0.00281152], MATIC[.0336], MATIC-PERP[0], NEAR[.003123], NEAR-PERP[0], NFT [549171653776291229/FTX Beyond #267][1], RSR-PERP[0], SOL[126.63617431], SRM[1.02429379], SRM_LOCKED[15.89001016], SUSHI[.01229], SUSHI-PERP[0], USD[10.00000011], VET-PERP[0], XRP[.162855], XRP-PERP[0] | | |
| 01015263 | | CEL[.00017933], EUR[0.00] | Yes | |
| 01015264 | Contingent | ADABULL[0], ADAHALF[0], ADAHEDGE[0], ATLAS[3423.7366379], BNBBULL[0], BTC[0.02470000], BULL[0.00006000], DEFIBULL[0], ENS[0], ETHBULL[0], EUR[0.06], FTT[25.01295794], LUNA2[0], LUNA2_LOCKED[0.00482199], LUNC[450], MATIC[445.88192685], PAXG[0], POLIS[4.9], SOL[4.03942304], SUSHIBULL[21730000], USD[308.30], XRPBULL[1923000] | | |
| 01015269 | | USD[2505.72] | | |
| 01015280 | | FTT[78.60080954], TRX[.000003], USDT[250] | | |
| 01015284 | | BTC[0], BTC-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01015286 | | USDT[0.00681242] | | |
| 01015287 | | SECO[1.05526541] | | |
| 01015288 | | TRX[.000001], USDT[0] | | |
| 01015293 | | TRX[.000002] | | |
| 01015295 | | USD[0.04] | | |
| 01015300 | | DEFIBULL[.99981], DOGE[.95345], LINKBULL[15.2371044], LTCBULL[3534.34341525], MATICBULL[47.879613], SOL[.10689964], TRX[.000011], USD[0.06], USDT[0.45000001], XRPBULL[18058.2558] | | |
| 01015301 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[55.98], USDT[105.96678155], VET-PERP[0], ZEC-PERP[0] | | |
| 01015302 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.66], USDT[3492.44553453], XRP-PERP[0], XTZ-PERP[0] | | |
| 01015305 | | 0 | | |
| 01015309 | | ALGOBULL[2159568], EOSBULL[10092.93], NFT [343394310255618642/FTX EU - we are here! #135518][1], NFT [396964521744360454/FTX EU - we are here! #134581][1], NFT [508309750876542518/FTX Crypto Cup 2022 Key #14841][1], NFT [553214490452046125/FTX EU - we are here! #135389][1], TRX[.000002], USD[0.04] | Yes | |
| 01015311 | | TRX[.000001] | | |
| 01015313 | Contingent | ADABULL[1.37499617], ALTBULL[50.0099134], DOGEBULL[10.1383039], ETHBULL[.54103628], LUNA2[0.04676079], LUNA2_LOCKED[0.10910853], LUNC[10182.26249872], MATICBULL[1000.742652], USD[0.35] | | |
| 01015317 | | EUR[1.62] | | |
| 01015318 | | RAY[.932097], TRX[.000002], USD[0.00], USDT[0] | | |
| 01015321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01015326 | | ETHW[.0008666], USD[0.00], USDT[1.09530237] | | |
| 01015330 | | ATLAS-PERP[0], EUR[0.10], TRX[.00078], USD[0.05], USDT[0] | | |
| 01015340 | | AGLD[4.30411982], AKRO[1], AUD[0.00], BAO[14], COPE[29.83609751], DENT[1], EDEN[6.381213], EMB[.94027318], HMT[.00015651], JET[39.60808047], KIN[20], KSHIB[127.31128361], MATH[0], MER[32.86597286], MNGO[2.82676083], OXY[.00000831], RAMP[.00973978], RAY[.00000001], RSR[1], RUNE[.00000503], SHIB[11.50994684], SLP[96.00929295], SPELL[972.37585867], STEP[.01143251], SUN[.54885411], TLM[.00062606], TRX[2], XRP[.0520442] | Yes | |
| 01015346 | | NFT [352039116262844957/FTX EU - we are here! #200939][1], NFT [544647296526613514/FTX EU - we are here! #207814][1], NFT [574468102009683023/FTX EU - we are here! #208631][1] | | |
| 01015347 | | LUNC[.0001687], SOL[.0096333], USD[0.00], USDT[0] | | |
| 01015349 | | USD[1.39] | | |
| 01015355 | Contingent | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[541.85858025], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT [320924704661891752/The Hill by FTX #4037][1], NFT [343493974712161604/Netherlands Ticket Stub #1660][1], NFT [572120286919094428/Austin Ticket Stub #1396][1], OMG[0], OP-PERP[0], RAY[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.90825632], SRM_LOCKED[134.46024512], TRX[1849], USD[1300.17], USDT[3993.34514883], USTC-PERP[0] | Yes | |
| 01015360 | | ALPHA[1], BAO[2], BTC[.01184248], DENT[2], DOGE[5076.6012165], ETH[.14840675], ETHW[.14840675], EUR[528.43], FTM[217.33410862], MANA[152.91848584], MATH[1], MATIC[.00003954], RSR[1], SECO[3], SHIB[7724540.23517853], SOL[37.86460747], TRU[1], TRX[2], UBXT[1] | | |
| 01015366 | | TRX[.000002], USDT[4.9797] | | |
| 01015367 | | BILI[.04018], CRO-PERP[0], ETH-PERP[0], FTT[15], USD[0.20], USDT[288.21407562] | | |
| 01015373 | | USD[0.40] | | |
| 01015377 | | BTC[0], BTC-20211231[0], ETHBULL[0.00009935], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015381 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001401], TRX-PERP[0], UNI-PERP[0], USD[4.64], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01015386 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA20.00137986], LUNA2_LOCKED[0.00321967], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00244388], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0.23111646], UNI[.00000001], USD[36.57], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01015389 | Contingent | FTT[7.07544609], GST[212.43000034], LUNA2[3.45336040], LUNA2_LOCKED[8.05784095], LUNC[751976.499557], RAY[46.33491689], SOL[9.28668260], SRM[20.20310227], SRM_LOCKED[1.18778067], TONCOIN[34.69360479], TRX[.00001401], TRX-PERP[0], UNI-PERP[0], USD[26.01], USDT[0] | | |
| 01015392 | | AUD[470.80], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01015393 | | BTC[0.00001860], TRX[.000001] | | |
| 01015394 | | GBP[0.00], RSR[199.35872473], USD[0.00] | | |
| 01015398 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX.550006], TRX-PERP[0], USD[0.00], USDT[39.38654737] | | |
| 01015399 | | BTC[0.00008074], CQT[70.52233126], ETH[0.00080927], ETHW[0.00080928], USD[0.01], USDT[39.38654737] | | |
| 01015400 | Contingent | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[.00055061], LUNA2[0.10531536], LUNA2_LOCKED[0.24573584], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[102764.14704342], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01015404 | | AXS[27.1], FTT[18.2], USD[2116.31], VETBULL[1479.798654] | | |
| 01015407 | | BTC[0], ETH[0], EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01015409 | Contingent, Disputed | BNB-PERP[0], USD[0.22], USDT[0] | | |
| 01015410 | | BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], MID-PERP[0], USD[-0.11], WAVES-20210625[0], XRP[1.834319] | | |
| 01015412 | | BAO[1], LINK[.75486185], USD[0.00] | | |
| 01015417 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000001], USD[-14440.50], USDT[15637.97686794] | | |
| 01015422 | | BTC[0], BTC-PERP[0], ETH[.00000004], ETHW[3.50558423], EUR[0.00], FTT[0.05992339], FTT-PERP[0], PAXG[0], RUNE[0], SHIB-PERP[0], USD[6615.85], USDT[0] | | |
| 01015424 | | KIN[15922.39842292], SHIB[646.8305304], USD[0.00] | Yes | |
| 01015425 | | TRX[.000002] | | |
| 01015428 | | TRX[.000001], USD[2.44], USDT[.000319] | | |
| 01015430 | | AMPL[0], USD[0.12], USDT[0] | | |
| 01015431 | | BAO[2], SRM[11.79167911] | | |
| 01015434 | | EUR[0.00], SOL[4.00000001] | | |
| 01015436 | | BULL[0.18886631], USD[492.67] | | |
| 01015441 | | DOGE[.9166], DOGEBULL[.49095076], EOSBULL[.0419], ETHBULL[3.00000817], FRONT[.9288], LTCBULL[.0054], SOL[.08983], SXPBULL[.002723], TRX[.000001], TRXBULL[.005638], USD[0.09], USDT[0.00000001], VETBULL[3.25670892] | | |
| 01015443 | | USDT[0] | | |
| 01015446 | | EUR[10.00] | | |
| 01015449 | Contingent | ADA-PERP[0], ALGO[733.859204], APE[120.3768924], APE-PERP[0], ATOM[15.4970254], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[189.26591596], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK[92.4848334], LINK-PERP[0], LTC[4.12919878], LTC-PERP[1.09], LUNA2[0], LUNA2_LOCKED[3.70519191], LUNC-PERP[0], MATIC[1948.61406], MATIC-PERP[-477], MSOL[.00000001], NEAR[105.461031], NEAR-PERP[0], POLIS[0.05614546], RVN-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], UNI[74.7854888], USD[509.67], USDT[58.63561970], USDT-PERP[0] | | |
| 01015452 | | 0 | | |
| 01015453 | | DOGE[0], TRX[0], USDT[0] | | |
| 01015455 | | USDT[1.23511730] | | |
| 01015456 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01015458 | | OXY[.9853], TRX[.000002] | | |
| 01015459 | | AKRO[2], APE[0], AUD[0.00], BAO[13], CHZ[.15974335], DENT[4], DOGE[0], GALA[.02502393], KIN[6], MATH[1], MBS[0], RNDR[.00271266], RSR[1], RUNE[0], TRX[0], UBXT[2], USD[0.00], USDT[0.00362603] | Yes | |
| 01015461 | | AAVE[0], ATOM[0.09825401], BNB[0.00980095], BTC[0.00005411], DOGE[-10.09744134], DOGEBULL[.99715], ETH[0], ETHBULL[2.00.449914500], FTT[0.05536925], LINK[0.09769438], RUNE[0.09996653], SOL[0], STARS[0], USD[0.01], USDT[0.07475745], YFI[0] | | |
| 01015468 | | BTC[.00000384], USD[0.00], USDT[215.52779055] | | |
| 01015469 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01015470 | | CRO-PERP[0], USD[12.89] | | |
| 01015473 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00016846], FTT[0.07102836], LUNA2[1], TRX-PERP[0], USD[0.00], USDT[207.88589744] | | |
| 01015477 | | ETH[0], LUNC-PERP[0], USD[-0.96], USDT[0.96899343] | | |
| 01015478 | | TRX[.000003], USD[12.36] | | |
| 01015480 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.95], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 01015481 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01015482 | | GBP[1.72], KIN[0], SHIB[17826474.73429090], USD[0.00] | Yes | |
| 01015489 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[5.74], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015495 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS[.08464041], AXS-PERP[0], BAL-PERP[0], BTC[.00002586], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0061045], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[5.64], USDT[0] | | |
| 01015496 | | AUD[0.00], BNB[.00272214] | | |
| 01015497 | | AKRO[2], AUDIO[1], BAO[2], BTC[.03434802], MATIC[1], TRU[1], TRX[.000033], USD[0.00], XRP[.00000001] | | |
| 01015498 | | ETH[0], NFT [537172075912012054/Austria Ticket Stub #1176][1], USDT[.46834488] | | |
| 01015502 | | RAY[0], USD[0.00], USDT[0] | | |
| 01015503 | | BTC[0.05055469], ETH[0.38665083], ETHW[0.38619286], USD[-47.24] | | BTC[.050544], ETH[.083595] |
| 01015504 | | NFT (411591033270634877/FTX EU - we are here! #39477)[1], NFT (449830807341890748/FTX EU - we are here! #39709)[1], NFT (561946832794887284/FTX EU - we are here! #39607)[1] | | |
| 01015506 | | BNB[0], BNB-PERP[0], FTT[25.39577388], USD[0.10], USDT[0.71508232] | | |
| 01015507 | | ETH[0], MATIC[0], RAY[0], SOL[0] | | |
| 01015513 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.00178481] | | |
| 01015514 | Contingent | ADA-20210625[0], BNB[0], BTC[0], BTC-PERP[0], CQT[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], LINK[0], MATIC[0], RAY[0], RUNE[207.86348613], SAND[42.7258858], SHIB[0], SOL[4.11613689], SRM[72.68920232], SRM_LOCKED[1.182104], USD[0.00] | | |
| 01015515 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01015518 | | DOGE[110.9775], TRX[.000001], USDT[.0694295] | | |
| 01015519 | | BTC[.00001877], USDT[.91676456] | | |
| 01015525 | | BNBBULL[0], ETHBULL[0], TRXBULL[0], USWAPBULL[0], USD[3.65], USDT[0.21796985] | | |
| 01015529 | | BTC[0], DENT[1], USD[0.00] | Yes | |
| 01015535 | | RAY[0], USD[0.00], USDT[0] | | |
| 01015538 | | BTC[0.03033628], DYDX[16.67272291], ETH[0.20045006], ETHW[0], FTT[8.69948168], LTC[1.6999958], MATIC[149.88], SOL[1.93992749], SPY[0], USD[0.00], USDT[0], XAUT[0.08819029] | | |
| 01015539 | | NFT (359896526314894252/FTX AU - we are here! #55390)[1], NFT (537385444919954765/FTX AU - we are here! #29101)[1], SRM[3.9992], TRX[.000001], USD[1.97], USDT[0] | | |
| 01015541 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00992477], BNB-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[7], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], ETCBEAR[95588.5], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.028624], FTT-PERP[0], GRT-PERP[0], HXRO[.592985], ICP-PERP[0], LEO[0.90634684], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.707748], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0413475], SOL-PERP[0], SRM[.4363], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.020989], SXP-PERP[0], TRX-PERP[0], UBXT[.941935], USD[0.52], USDT[0.07757763], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01015543 | | 1INCH[0], AKRO[1], AUD[0.00], BAO[4], BCH[0], BNB[0], ETH[0], KIN[2], TRX[1], UBXT[1], WRX[0] | Yes | |
| 01015544 | | KIN[9517], SHIB[96640], TRX[.000004], USD[0.00], USDT[0] | | |
| 01015565 | | DOGE[2220.8392], SHIB-PERP[2700000], TRX[.000005], USD[6.45], USDT[0.00964000] | | |
| 01015568 | | 0 | Yes | |
| 01015576 | | KIN[139972], USD[0.55], XRP[.75] | | |
| 01015578 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CRV[0], EGLD-PERP[0], ETH[0], FTT[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.05540302] | | |
| 01015582 | | BTC[0.00001022], CHZ[0], EUR[3.95], LTC[.00653535], MEDIA[0], MEDIA-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01015585 | | XRP[.00000001] | | |
| 01015586 | | BTC-PERP[0], TRX[.000014], USD[12.53], USDT[0] | | |
| 01015588 | Contingent | 1INCH[0], AUDIO[203], BTC[0.00002356], COPE[0], FIDA[0.00734487], FIDA_LOCKED[0.01695803], FTT[0], GBP[0.00], KIN[0], LTC[0], OXY[0], RAY[0], SOL[2.09000000], SRM[0.03068678], SRM_LOCKED.12607427], TRX[0], USD[1.23], USDT[0] | | |
| 01015589 | | DODO[.0972], DOGE[.8712], FTT[0.00164906], KIN[9939], USD[0.01] | | |
| 01015593 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1257.16395931], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.06300638], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[11.10910572], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00061407], LUNA2_LOCKED[0.0014328], LUNC[133.71535171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[26.23579403], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL[.01654598], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN[5.78152232], TONCOIN-PERP[0], TRX[19], USD[161.01], USDT[0.00000015], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01015595 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00002219], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[6.00567410], XRP[0] | Yes | |
| 01015599 | | AAVE[0.84995787], FTT[0.02119070], RAY[333.82011933], SOL[39.81862323], USD[1006.14] | | |
| 01015602 | | FTT[0.00325433], KIN[12432], KIN-PERP[0], USD[0.06], USDT[0] | | |
| 01015603 | | BNB[0], BTC[.00001791], DOGE[8], RAY[0], SOL[36.39446424], STEP[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 01015607 | | ETH-PERP[0], USD[0.26], USDT[0] | | |
| 01015610 | | ETH[.00000001], TRX[13.703808], USDT[50.88654122] | | |
| 01015616 | | BTC[0], FTT[.098404], MATIC[0], SAND[0], USD[0.00], USDT[0.95890000] | | |
| 01015617 | | XRP[45.190894] | | |
| 01015618 | | SAND[85], USD[9.42] | | |
| 01015619 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01015622 | | USD[25.00] | | |
| 01015623 | | ETH[0], ETHW[0.03577947], USD[84.03], USDT[2.25985904] | | |
| 01015625 | | BCH[0.00848200], BNB[8.46405317], BTC[0.01340009], BTC-PERP[0], ETH[3.26250153], ETHW[3.26250153], FTM[3476.01618], FTT[175], HT[40], IMX[541.4014625], MATIC[2382.45112], POLIS[88.400342], SOL[46.40016568], TRX[.000001], USD[0.74], USDT[4.66424000] | | BCH[.007886], BNB[8.210031], MATIC[2240] |
| 01015636 | | ATLAS[1000], BNB[.51806978], FTT[25.99506], UNI[50.97743156], USD[17.14], USDT[.94706565] | | |
| 01015637 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], USD[0.21], USDT[0.05393799], XRP-PERP[0] | | |
| 01015640 | Contingent | ALT-PERP[0], AVAX[0.02975467], BTC[0.00009107], BTC-PERP[0], CRV[.6725], DOGE[.375], ETH[0], ETH-PERP[0], ETHW[0], FTT[10], LINK[.0675], LTC[.0004197], LUNA2[1.30687039], LUNA2_LOCKED[3.04936425], MID-PERP[0], RAY[.335], SHIT-PERP[0], SOL[.008231], USD[310591.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015643 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211062 5[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0305[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (405971155903921192/FTX Crypto Cup 2022 Key #20922)[1], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01015649 | | BTC[0], FTT[0.10781360], TRX[63.00690025] | | |
| 01015652 | | AAVE-PERP[0], AUDIO-PERP[0], BNB[.0005], BTC[0.04606263], BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], ETH[1.19377314], ETH-PERP[0], ETHW[1.19377314], FIL-PERP[0], FTT[.090899], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.69], XRP-PERP[0] | | |
| 01015654 | | DOGE[0], TRX[.000004], USDT[0], XRPBULL[198.42004860] | | |
| 01015660 | | BTC[.16086891], EUR[0.00], FTT[53.03521303], KIN[6876593.17662049], KNC[50.04930126], LINK[18.08209413], LTC[12.87133864], MATIC[0], NFT (308271754145087179/The Hill by FTX #44991)[1], OXY[93.63615427], RUNE[0], SRM[120.21117431], USD[356.29], USDT[0] | Yes | |
| 01015668 | Contingent | BTC[0], COPE[0.70652589], ETH[0], ETHW[0], LUNA2[0.00751641], LUNA2_LOCKED[0.01753829], SOL[.0077547], USD[0.05], USDT[0], USTC[1.06398444], XRP[4771.78714461] | | |
| 01015671 | | ETH[0], TRX[.000003], USDT[0.00002308] | | |
| 01015672 | | TRX[.000002] | | |
| 01015675 | | TRX[.000004], USDT[0] | | |
| 01015685 | | BTC[0.00000003], TRX[.004663], TRX-PERP[0], USD[0.00] | | |
| 01015689 | | TRX[.000001], USD[9.99], USDT[0] | | |
| 01015697 | | AKRO[2], ETH[1.53762154], ETHW[1.18504177], FTT[17.74051509], GBP[0.00], KIN[1], SECO[1.00008217], UBXT[1] | Yes | |
| 01015700 | | ETH[.00028259], ETH-PERP[0], ETHW[0.00028259], FIL-PERP[0], SHIB-PERP[0], USD[-22.00], USDT[24.10112893] | | |
| 01015706 | | EUR[0.43], FTT[10.29794], USD[0.00] | | |
| 01015708 | | BNB[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.00184080], HT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01015709 | Contingent | MNGO[3460], SRM[71.28235789], SRM_LOCKED[1.557452], USD[0.61] | | |
| 01015711 | | USD[0.00], XRP[0.16600512] | | |
| 01015713 | | DOGE[219.06188265], TRX[0] | | |
| 01015716 | | FIDA[16.989645], FTT[2.9], OXY[18.987365], TRX[.000004], USD[0.00], USDT[70.25094298] | | |
| 01015718 | | 0 | | |
| 01015722 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00017906], ETH-PERP[0], ETHW[.00017906], TRX-PERP[0], USD[-0.21], XRP-PERP[0] | | |
| 01015724 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01015725 | | EUR[0.00], KIN[1] | | |
| 01015726 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01015727 | | DOGE[82.37631334], TRX[60.45875178], USDT[-0.00278050] | | TRX[60.31554] |
| 01015728 | | CAKE-PERP[0], TRX[.000004], USD[0.09] | | |
| 01015730 | | KIN[88583.69862422], TRX[.000003], USD[0.00] | | |
| 01015737 | | AKRO[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], LTC[0], MATIC[0], STEP[0], XRP[0] | | |
| 01015738 | | DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00583167] | | |
| 01015744 | | BNB[0], SOL[0], TRX[.8684], USD[0.01], USDT[-0.01662469] | | |
| 01015746 | | ATOM[.3], BTC[0], DOGEBEAR2021[0], FTT[0], FTT[0.00712456], GLD[.0002888], GOOGL[.0137525], GOOGLPRE[0], MSTR[0.00364619], SPY[0.00068058], USD[-3.25], USDT[0.23495867] | | |
| 01015747 | | BNBBULL[0], DEFIBULL[0], FTT[.00015001], HOOD[0], HOOD_PRE[0], MATICBULL[3.07200000], PYPL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01015749 | | USD[353.73] | | |
| 01015756 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.59], XRP[-0.21595952] | | |
| 01015757 | | BTC[.00553308], CHZ[9.4528], CRV[0.21896221], DENT[84883.869], DOGE[2370.54932], ETH[.00093059], ETHW[.00093059], KIN[80791187.07056148], LINA[7520.76543297], LINK[20.195972], LTC[3.599316], MATIC[259.95311], SHIB[1319674732], TRX[18933.401784], UNI[1.1497815], USD[2.50], USDT[1350.83830504] | | |
| 01015761 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01015765 | | FTT[0.04255794], USD[0.00], USDT[0] | | |
| 01015770 | | ANC-PERP[0], BILI-0624[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETHW[48.072], FTT[0.09901555], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], NIO[.0042], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-53.76], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01015772 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[19.786833], BAO-PERP[0], BCH-PERP[0], BULL[0.00091938], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[35.99316], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA[430], LINA-PERP[0], LINKBULL[3.56762595], LINK-PERP[0], MATICBULL[3.0003], MATIC-PERP[0], MKRBULL[0.00679547], MTL-PERP[0], OKB-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[4.99905], SXPBULL[9.8537], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.20], USDT[1.30000000], VET-PERP[0], XLMBULL[.0097872], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01015773 | | BNB[0] | | |
| 01015774 | | STEP[.016], TRX[.000002], USD[-0.01], USDT[.00840436], XRPBULL[76.88462] | | |
| 01015778 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01015779 | | EUR[10.70], KIN[1] | | |
| 01015781 | | BAO[944.76], BTC[0], CHZ-20210625[0], DOGE[6889.9630295], DOGE-PERP[0], KIN[193.4], LOOKS[.92571], LOOKS-PERP[689], LUNC-PERP[0], SAND[234.95535], SUSHI[427.403005], TONCOIN[.088239], TRX[.000002], UNI[0.01883404], USD[-268.55], USDT[0.69072946] | | |
| 01015800 | | TRX[.157417], TRX-PERP[0], USD[0.27], USDT[0.61067977], XRP[.37] | | |
| 01015801 | Contingent | BTC-0325[0], BTC-0624[0], BTC-PERP[0], CONV-PERP[0], DOGE-0325[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LUNA2[4.92132929], LUNA2_LOCKED[11.48310168], LUNC[742498.7228761], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.03], USDT[0.00000001], USTC[213.95934], USTC-PERP[0], WAVES-PERP[0] | | |
| 01015802 | | USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015804 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH[.00003601], ETH-PERP[0], ETHW[.00003601], USD[0.00] | | |
| 01015808 | | ATLAS[46879.60478140], BICO[578.70702135], BNB[.00000001], ETH[.00000001], IMX[545.75968918], USD[0.00] | | |
| 01015820 | | CRV[0], ETH[.00000001], IMX[4.95638381], PERP[3.74031403], SAND[8], SPELL[500], STMX[0] | | |
| 01015823 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01015824 | | AAVE[0], ADA-PERP[0], BNB[0], CHZ[0], CRO[0], DOGE[0], LTC-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.35423717] | | |
| 01015834 | | ETH[.00819835], ETH-PERP[0], ETHW[.00819835], USD[-1.21] | | |
| 01015850 | | MOB[78.03872506], USD[0.64], USDT[0.00000018] | | |
| 01015858 | | TRX[.000002] | | |
| 01015864 | | ATOM[0], BNB[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000155] | | |
| 01015867 | | USD[50.99] | | USD[50.71] |
| 01015870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[.07618], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[1.74385176], ETH-PERP[0.166], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.67666290], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAMA-PERP[0], MAPS-PERP[0], MATICBULL[894.2], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[7.49], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[181.01], USDT[0.00012947], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[300], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01015871 | | AKRO[1], AVAX[.20593702], AXS[.05371912], BAO[2], BNB[.04540521], CRV[1.16688814], DOGE[28.20135576], EUR[0.00], FTM[1.86069686], KIN[3], REEF[499.06470909], SAND[1.92347572], SHIB[143690.20396774], SOL[.24652901], USD[0.00] | Yes | |
| 01015872 | | ATOM[0], BTC[0.04929337], DOT[0], ETH[.00000001], EUR[0.02], MATIC[0], USD[0.00] | Yes | |
| 01015874 | | RAY-PERP[0], TRX[.000004], USD[0.40] | | |
| 01015876 | | COPE[.93], USD[0.00] | | |
| 01015877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.01039244], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000008], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01015879 | Contingent | ADABULL[0.00032622], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ.9129325], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[109.85992615], HBAR-PERP[0], IOTA-PERP[0], KIN[450001.65], LINK-PERP[0], MAHA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[4.62897692], SRM_LOCKED[22.24831495], SRM-PERP[0], TRX[.00000024], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRPBULL[187700], XRP-PERP[0] | | |
| 01015881 | | FTT[.6], TRX[.000001] | | |
| 01015885 | | DOGE[4], FTT[1.99867], TRX[.000003], USD[0.30], USDT[0] | | |
| 01015886 | | DOGE-PERP[0], LTC[.08761737], USD[0.02], USDT[0] | | |
| 01015888 | | USDT[0.00452468] | | |
| 01015890 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EURO[0.00], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP[0], RUNE-PERP[0], SOL[0], SRM[0.00761208], SRM_LOCKED[.23556871], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 01015896 | | TRX[.000003], USDT[2.1003] | | |
| 01015899 | | 1INCH-1230[410], FTT[1036.698955], TRX[.000013], USD[-217.59], USDT[0.55746642] | | |
| 01015900 | | BTC[0], USD[1.05] | | |
| 01015910 | | ETH[.0023], ETH-20210625[0], ETH-PERP[0], ETHW[.0363], GLMR-PERP[0], MATIC[.9981], MATIC-PERP[0], SOL-20211231[0], TRX[.000169], USD[2.74], USDT[3.78818930] | | |
| 01015911 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00076591], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01015912 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.02], USDT[0.06553740] | | |
| 01015915 | | DOGE[0], ETH[0], GBP[0.00] | | |
| 01015917 | | BAO[43.16526574], DENT[1], GBP[0.00], KIN[750.44509411], MANA[39.05443882], XRP[35.25331545] | Yes | |
| 01015921 | | AAVE[0], BAO[5.3610389], BNB[0.01491767], BTC[0.00013764], DOGE[4.93905562], ETH[0], KIN[3], PYPL[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01015925 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00323187], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000029], ETHW[0.00000029], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[4.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01015932 | | BCH[0], USD[0.00], USDT[0.00000035] | | |
| 01015935 | | USD[0.00] | | |
| 01015940 | | BCHBULL[227.397128], BNBBULL[0.23541784], COMPBULL[1.59060924], DEFIBULL[.00074798], EOSBULL[15749.01473], ETHBULL[.10652538], LINKBULL[18.7201286], LTCBULL[273.045938], SOL[.03], TRX[.000005], USDT[1.01514626], VETBULL[8.8377344], XRPBULL[2559.65278], XTZBULL[284.3358546] | | |
| 01015941 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00094675], ETH-PERP[0], ETHW[.00094675], NEO-PERP[0], USD[0.00003], USD[0.85], USDT[0] | | |
| 01015943 | | BTC[0.01262781], ETH[3.49308407], ETHW[0.28993302], EUR[0.00], FTT[0.03502984], SOL[7.34261493], TRX[.000168], USD[0.90], USDT[0.00000001] | Yes | |
| 01015946 | | AKRO[2], BAO[1], DENT[1], DOGE[.04043847], GBP[0.00], KIN[1], SECO[1], USD[0.02] | | |
| 01015950 | | OXY[.74], TRX[.000002] | | |
| 01015960 | | ADA-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.97] | | |
| 01015962 | | USD[25.00] | | |
| 01015964 | | AAVE[0], AGLD[0], AKRO[1], ATLAS[0], AXS[0], BAO[4], BF_POINT[200], BTC[0.00000002], CHZ[0], CRO[0], ETH[0], FTM[0], FTT[0], GBP[0.00], GBTC[0], GMT[0], KIN[6], LINK[0.00005662], MATIC[0], MNGO[0], POLIS[0], RSR[1], SHIB[0], SOL[0.00001325], SRM[0], TRX[3], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 01015966 | | BTC[0.00002816], DAI[0.02268522], ETH[0.00053482], ETHW[0.00003098], USD[25.00], USDT[0] | | |
| 01015967 | | BTC[0.00029994], ETH[0.31757622], ETHBULL[0], ETHW[0.26258667], GALA[9.9981], SOL[.399924], TRX[.000001], USD[508.08], USDT[0.00000001], XRP[.971674] | | |
| 01015968 | | BTC[0], FTT[.00131914], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015972 | | RAY[98.9307], USD[9.92], USDT[.0003] | | |
| 01015976 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003361], ETH-PERP[0], ETHW[0.00003360], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[2198.46], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01015978 | | USD[6795.87] | | |
| 01015981 | | USD[.81] | | |
| 01015992 | | EUR[0.00] | | |
| 01016002 | | USD[5.00] | | |
| 01016003 | | FTT[0], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01016005 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[9.684], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.03], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01016009 | | AGLD[0.05615740], ATLAS-PERP[0], BTC[0.00040650], BTC-PERP[0], DOGE[.57541977], DOGEBULL[0], ETH[.001], ETHW[.001], FTT[0.00841793], SECO-PERP[0], SOL[.1], SUN[200], USD[12.20], USDT[0.00904938] | | |
| 01016015 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[201187.06507045], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.26087288], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[22.46], USDT[.00182278], YFI-PERP[0] | Yes | |
| 01016016 | | TRX[.000001] | | |
| 01016020 | | TRX[.000002] | | |
| 01016021 | | BCHBEAR[21895.27], BEAR[1999.1], BEARSHIT[10897.57], DOGEBEAR2021[1.9035965], MKRBEAR[1698.81], TRX[.000002], USD[3.17], USDT[0], XAUT[0] | | |
| 01016031 | | EOS-PERP[0], TRX-PERP[0], USD[15.98] | | |
| 01016033 | | BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], FTT[.23275107], GRT-20210924[0], KIN[82152.83228927], TRX[.000017], USD[0.00] | | |
| 01016035 | | TRX[.000006], USDT[0.00000058] | | |
| 01016037 | | TRX[.000003], USDT[0.00000001], XRPBULL[386.67853144] | | |
| 01016038 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01016039 | Contingent, Disputed | USD[0.00] | | |
| 01016041 | | SOL[210] | | |
| 01016047 | | USD[0.43], USDT[.00750944] | | |
| 01016048 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.08], USDT[.00902141] | | |
| 01016063 | | 0 | | |
| 01016064 | | BAO[1], BTC[.01551062], ETH[.03226989], GBP[0.00], GODS[62.76035955], IMX[42.85170207], MATIC[4.66900279], USD[0.00] | Yes | |
| 01016070 | | AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[1.43823839], VET-PERP[0], XLM-PERP[0] | | |
| 01016072 | | USD[25.00] | | |
| 01016073 | | USD[25.00] | | |
| 01016076 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], SHIB-PERP[0], USD[26.67], USDT[0.53309595], VET-PERP[0] | | |
| 01016079 | | USD[0.00], USDT[.00000761] | | |
| 01016086 | | BEAR[0.00000002], BNB[0], BULL[0.00000002], CEL-PERP[0], COMPBEAR[0], DOGE[0], DOGEBEAR2021[0.00000003], DOGEBULL[0], EOSBULL[0], ETCBULL[0.00000001], ETHBULL[0.00000002], ETHHEDGE[0], HEDGE[0], KNC[0], KNCBULL[0.00000002], LINKBEAR[0], LTC[0.00000002], MATICBEAR2021[0], MATICBULL[0], TRX[.000859], USD[0.00], USDT[0.00012517], VETBEAR[0], VETBULL[0.00000001], VETHEDGE[0.00000001], XRPBEAR[0], XRPBULL[0.00000002], XRPHEDGE[0] | | |
| 01016092 | | ADA-PERP[0], BNB-PERP[0], BTC[.00021174], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KNC-PERP[0], SHIB-PERP[0], USD[-0.02] | | |
| 01016095 | | AGLD[2261.9], ALGO[.00102365], ALPHA[4879.05718579], ASD[4315.34570532], ATOM[64.2], AVAX[81.1], BADGER[94.26], BCH[2.72017644], BICO[302], BNB[5.81000000], BNT[365.42272910], BTC[0.28280297], COMP[20.5734], CRV[1], DENT[135900], DOGE[7821.089112], ETH[0.70200000], ETH-0930[0], ETHW[.196], FIDA[868], FTM[1640], FTT[240.33411498], GRT[4259], JOE[2270], KIN[1043052.15], LINA[35020], LOOKS[1508], MOB[0.49434400], MTL[310.3], NEXO[443], PERP[623.4], PROM[53.59], PUNDIX[.1], RAY[1776.15072242], REN[1700], RSR[115290.62320804], RUNE[61.29709894], SAND[1082], SKL[3611], SOL[.002], SPELL[100], SRM[552.044548], STMX[54230.2242], SXP[585.7], TLM[16753], USD[12656.54], USDT[0], WRX[2534] | | BNT[1.98316615], RSR[584.96813023], USD[7978.21] |
| 01016096 | | ETH[.174965], ETHW[.174965], TRX[.000001], USD[27.75], USDT[43.13074925] | | |
| 01016099 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.03642067], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[22773], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17219156], ETH-PERP[0], ETHW[4.14019156], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.97117378], FTT-PERP[0], GALA-PERP[0], GMT-PERP[1087], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[1674], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[.2652.2], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10538.95], USDT[1001.50312593], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01016101 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01016102 | Contingent | ATOM[.024209], ETH[.07280014], GALA-PERP[0], LTC[.00992703], LUNA2[0.06228000], LUNA2_LOCKED[0.14532001], MATIC[12.55647762], SOL[2.65], TRX[.982388], USD[3502.78], USDT[592.66810000], XRP[3.589079] | | |
| 01016107 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.01329761], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.11098002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04444996], LUNA2_LOCKED[0.01038325], LUNC[968.99], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[226.05929500], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01016115 | | EUR[0.33], SOL[0], USD[3334.68], USDT[0] | Yes | |
| 01016116 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 01016118 | | DENT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016126 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[179.97017], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.62], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.72925], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_82955493], SRM_LOCKED[5.92819507], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00091], TRX-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[6355.67], USDT[5.49165311], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 01016127 |  | BTC[.00003061], KIN[2943.45], USD[1.88], USDT[1849547], XRP[.131685] |  |  |
| 01016129 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.04686465], WAVES-PERP[0] |  |  |
| 01016130 |  | BTC[0], DOGE[.260785], ETH[0.00080612], ETHW[0.00080612], FTT[0.09470048], TRX[0.98102200], USD[15468.29], USDT[435.05972755] |  |  |
| 01016131 |  | BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOT-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], LINK-20210625[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], UNI-20210625[0], USD[7.36], USDT[3.69094314] |  |  |
| 01016135 |  | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.16], USDT[1.16984671] |  |  |
| 01016137 |  | AAVE[.007538], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOMBULL[1.036], ATOM-PERP[0], AURY[.27425838], AVAX[0], BAND[.06694], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[7.1396], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.56763840], EUR[0.14], FTM-PERP[0], FTT[0.01498254], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.95483], MANA-PERP[0], MATIC-PERP[0], MER[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.00595317], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TULIP-PERP[0], USD[322.45], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] |  |  |
| 01016140 |  | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] |  |  |
| 01016142 |  | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[119.988], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[250], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-442.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 01016155 |  | BAT[0], BTC[0], CHZ[0], DMG-PERP[0], PERP[0], RAY[0], USD[0.00], USDT[0], XRP[.00000001] |  |  |
| 01016157 |  | ETH[0], ETHBULL[.00009237], NFT[570049343093361843/FTX AU - we are here! #22253][1], TRX[.000002], USD[-0.15], USDT[0.36390027] |  |  |
| 01016161 |  | BTC[.0059], BTC-PERP[0], ETH-PERP[0], FTT[18.9], KSM-PERP[-0.07], SAND-PERP[-24], USD[-12.91], USDT[223.55200720], XLM-PERP[0] |  |  |
| 01016176 |  | BTC[0.00196586], ETH[0.05649478], ETHW[0.05649478], EUR[26200.38], FTT[154.96022188], SOL[8.03210409], TRX[8.92802067], USD[36021.00], USDT[100254.09033501] |  |  |
| 01016181 |  | USDT[.17837838] | Yes |  |
| 01016182 |  | AMPL[0], DOGE[7], ETH[0], USD[0.00] |  |  |
| 01016183 |  | BNB[0], KIN[368507.71401369], SOL[0], USD[0.00] |  |  |
| 01016185 |  | AAVE-PERP[0], ALGO-20210625[0], ASD-20210625[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LB-20210812[0], MAPS-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBEAR[690.1758765], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 01016186 |  | 0 |  |  |
| 01016190 |  | FIDA[9.998], NFT[537065000502638019/FTX AU - we are here! #3172][1], OXY[126.9746], TRX[.000001], USD[7.02], USDT[0.00000001] |  |  |
| 01016194 |  | BTC[.00003261], EUR[0.00], FTT[0], TRX[.000004], USDT[0] |  |  |
| 01016196 |  | ATLAS[2.21380472], MNGO[0], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 01016198 |  | ETHBULL[.007322], SXPBULL[775.375765], TRX[.000001], USD[0.26], USDT[0] |  |  |
| 01016201 |  | BTC-PERP[0], USD[0.10], USDT[19.79779868] |  |  |
| 01016207 |  | DOGE[0] |  |  |
| 01016209 |  | LTC[6.014] |  |  |
| 01016210 | Contingent | BNB[0], BTC[0], COPE[268.821115], DOGE[1], ETH[0], FTT[19.0483108], LTC[0], LUNA2[0.00706049], LUNA2_LOCKED[0.01647448], MER[2639], MOB[64.98765], RSR[139028.210211], SOL[0], TRX[.000001], USD[3.96], USDT[0], USTC[.9994471] |  |  |
| 01016212 |  | DOGE[0], KIN[1] |  |  |
| 01016214 |  | USD[2.65] |  |  |
| 01016230 |  | BAO[3], BTC[0], ETH[0], EUR[0.00], NFT[350909091631208511/FTX Crypto Cup 2022 Key #14694][1], STETH[0] | Yes |  |
| 01016233 |  | ATLAS[0], BAO[0], BNB[0], CRO[0], DOGE[.78445451], EUR[0.00], GMT[0.02455055], SHIB[0], SOL[.0000137], USD[0.00], USDT[0] | Yes |  |
| 01016235 |  | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000017], USD[-0.08], USDT[853.33000000] |  |  |
| 01016240 |  | ALGOBULL[357000], USDT[0], XRPBULL[10790.00289] |  |  |
| 01016241 |  | AMPL[0], USD[0.00], USDT[.293603] |  |  |
| 01016245 |  | TRX[.000002], USDT[-0.00000004], XRP[-0.00000002] |  |  |
| 01016247 |  | BAO-PERP[0], BTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] |  |  |
| 01016249 |  | CRV[.9574], FTT[5.00108602], RAY-PERP[0], SUSHI[.486], USD[1.45], USDT[0] |  |  |
| 01016251 |  | ADABEAR[62717.78583983], ATOMBEAR[5624.27322186], BCHBEAR[1899.62], BEAR[213.94499242], BNBBEAR[203180.071545], BSVBULL[249.95], EOSBEAR[527.53692621], ETHBEAR[16736.29967323], LINKBEAR[50307.307875], LTCBEAR[11.16337383], OKBBEAR[2798.04], SUSHIBEAR[9947.53181068], TOMOBULL[148.0006], USD[0.03], VETBEAR[2699.46], XRPBEAR[14815.70158778], XTZBEAR[380.41457031] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016263 | | AXS[.0943], BNB[.00848], CREAM[.0061699], CRO[6.8441], FTT[.0905], SOL[.0029975], SOL-PERP[0], SRM[.89569], TLM[.69583], USD[0.00], USDT[0] | | |
| 01016265 | | ADABULL[6.1997598], DOGEBULL[67.966244], ETHBEAR[17730283.02151823], LINKBULL[9548.09], MATICBULL[6940], SUSHIBULL[53489300], THETABULL[1589.9779], USD[0.62], USDT[0.00000002], VETBULL[6858.628], XRPBULL[1051099.06], ZECBULL[4080] | | |
| 01016273 | | DAI[0.04566876], ETH[0], FTM[.52754458], IMX[.01333333], MATIC[4.73901036], NFT (313590333183648629/FTX EU - we are here! #128203)[1], NFT (381952759208270285/FTX EU - we are here! #61799)[1], TRX[.000001], USD[1.01], USDT[0] | | |
| 01016274 | | USD[0.00] | Yes | |
| 01016277 | | TRX[.000002], USD[0.00] | | |
| 01016280 | | TRX[.25901], USDT[18.94375577] | | |
| 01016284 | | ETH-PERP[0], LTC-PERP[0], USD[0.57], USDT[.00714375] | | |
| 01016288 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04984024], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00046904], FIL-PERP[0], FTM-PERP[0], FTT[0.03874961], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCB-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[100.565047], SRM_LOCKED[2.08959972], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00548510], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01016295 | | USD[25.00] | | |
| 01016298 | | AAVE[0.00024559], AGLD[0], AKRO[1.00484045], ALEPH[6.03672290], ALICE[0.00039892], ALPHA[.00314045], ATLAS[5.85009782], AUDIO[0.00326055], AURY[0.01854160], AVAX[0], AXS[0], BAO[35], BAT[1.0084203], BCH[0], BNB[.0000181], BOBA[0.03859952], BTC[0], C98[0], CHZ[3], COMP[0], CRO[0], CRV[0], CVC[0], DENT[33], DOGE[0], DYDX[0.0065251], ETH[0], FIDA[1.02715680], FRONT[.00283145], FTM[0.07091838], FTT[0.00400110], GALA[1.02809025], GBP[0.00], GRT[0.01039911], HNT[0], HOLY[.00058116], HT[0], HXRO[2], KIN[43], KSHIB[0], LINK[0.00015691], LRC[0], LTC[0], MAPS[0], MATH[1.01390397], MATIC[0.00094292], MNGO[0.06850961], MSOL[.99299951], OMG[0.00180678], POLIS[0], PRISM[0.14029457], PROM[0], RAY[0], RNDR[0.0606134], RSR[19.00049316], RUNE[0], SAND[0.04081211], SECO[.00016681], SHIB[0], SLP[0], SOL[3.42058848], SPELL[0], SRM[0.00917111], STEP[0], SUN[0], SUSHI[0.0800045], SXP[.00189428], TOMO[1.02382264], TRU[0], TRX[13.07512916], TULIP[0], UBXT[3], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0], YFI[0.00000063] | Yes | |
| 01016299 | | 1INCH[0], ATOM[0], BTC[.00002853], CAKE-PERP[0], CRV-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], RON-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01016301 | | 0 | | |
| 01016308 | | ETH[0], ETHW[0.33493953], EUR[964.26], FTT[.00928607], SOL[0], USD[0.00] | | |
| 01016309 | | AUDIO[19.9962], BOBA[10.498005], CHZ[99.981], FTM[6.99867], LTC[.2528224], NFT (365241918146918396/The Hill by FTX #30472)[1], OMG[10.498005], SAND[1], TONCOIN[.098081], TRX[.99145], USD[0.32], USDT[3.02268888] | | |
| 01016310 | Contingent | ATOM[.01534046], LUNA2[0.00044889], LUNA2_LOCKED[0.00104743], LUNC[0.00144607], NFT (423816900997375709/FTX EU - we are here! #107970)[1], NFT (437797439347074689/FTX EU - we are here! #107505)[1], NFT (450332117972860705/FTX EU - we are here! #107386)[1], SOL[1.29953000], USD[8.18], USDT[0.00000269] | | |
| 01016314 | | USD[202.74] | | |
| 01016315 | | AUD[0.00], FTT[5.2], MOB[13.4987], USDT[0.02761247] | | |
| 01016317 | | BAO[5], DOGE[.00078878], GBP[0.00], KIN[2.24301766], USD[0.00] | Yes | |
| 01016323 | | DOGE[0], SXP[0], UNI[0] | | |
| 01016327 | | BOBA[.00006577], ETH[.00000071], ETHW[.00000071], KIN[1], OMG[.00006577], SOL[.00014771], TRX[.000862], USDT[0.00094737] | | |
| 01016331 | | 0 | | |
| 01016334 | | ATLAS[0], USD[0.00], USDT[0.00000001] | | |
| 01016335 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.35], USDT[0.40386321], VET-PERP[0] | | |
| 01016336 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[5.16], FTM[0], FTM-PERP[0], FTT[0.00351564], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-2021123[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[.11], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01016340 | | DOT[.00000001], ETH[.00000017], FTT[0], NFT (352353064086453615/The Hill by FTX #19918)[1], USD[5.89], USDT[0.00000006] | | |
| 01016341 | | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00077246], FLM-PERP[0], FTM-PERP[0], FTT[27.03743198], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[3], NFT (303647966651134603/FTX EU - we are here! #169248)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000007], USD[0.14], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 01016347 | | AUD[0.00], DKNG[0], USD[0.00] | Yes | |
| 01016351 | | BAO[1], BF_POINT[300], DENT[1], DOGE[142.24253239], EUR[0.00], SHIB[1874222.90306141], USD[0.00] | Yes | |
| 01016353 | | AKRO[2], BAO[2], BAT[1], EURT[0], FRONT[1], FTT[0], KIN[5], LTC[.00001413], RAY[.02515397], RSR[1], TRX[.000058], USD[0.19], USDT[0] | Yes | |
| 01016355 | | DOGE[.740155], USD[0.09], USDT[0] | | |
| 01016366 | | USD[25.00] | | |
| 01016368 | | MOB[44.4971], MOB-PERP[1], USD[-0.18] | | |
| 01016369 | | ADA-PERP[0], DOGE[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.41], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01016371 | | DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01016372 | | ALT-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.09], USDT[.12706194] | | |
| 01016373 | | OXY[79.9765], TRX[.000002], USDT[3.129973] | | |
| 01016374 | | NFT (428891359054794252/FTX AU - we are here! #34401)[1], NFT (561937588001321181/FTX AU - we are here! #39893)[1], TRX[.006053], USDT[2.75160490], XRP[.043134] | | |
| 01016375 | | USD[0.00] | | |
| 01016378 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01016381 | | HGET[.03189], USD[0.52], USDT[0.00806686] | | |
| 01016384 | | USD[1653.13] | | |
| 01016385 | | RAY[99.40371832], TRX[.000002], USDT[0] | | |
| 01016398 | Contingent, Disputed | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], USD[4.87], XRP[.00666231], XRP-PERP[0] | | |
| 01016403 | | TONCOIN[22.08989998], USD[0.00] | | |
| 01016409 | | BTC[0.00000012], FTT[301.19618753], FTT-PERP[0], TRX[.001556], USD[570.46], USDT[1.70867378] | Yes | |
| 01016410 | | USD[3.70] | | |
| 01016413 | | BCH[1.16456664], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016417 | Contingent | BTC-20210625[0], RAY[0], SRM[0.00134521], SRM_LOCKED[.0051262], USD[6.98], USDT[0.00000007] | | |
| 01016418 | | BTC[0.00001955], BTC-PERP[0], FTT[155.4000165], FTT-PERP[0], TRX[.000006], USD[200.81], USDT[0.14163247] | | |
| 01016419 | Contingent | FIDA[63.22821924], FIDA_LOCKED[.13140288], SOL[8.76192649], SRM[15.09830869], SRM_LOCKED[.07021357], TRX[.922303], USD[1.90], USDT[0.28722824] | | |
| 01016420 | | TRX[.000006], USD[0.00], USDT[0.78592099] | | |
| 01016421 | Contingent | ALGOBULL[244290000], ATOMBULL[111634], BCHBULL[1722615.351726], BNBBULL[14.66653246], BULL[0.00003029], EOSBULL[50961000], ETHBULL[0.00039864], LINKBULL[11615.70359195], LTCBULL[.1194922], LUNA2_LOCKED[403.742605], SUSHIBULL[6.7046], USD[0.00], USDT[0], XTZBULL[173073] | | |
| 01016426 | | 1INCH[43.9914], ATLAS[3169.40184], AVAX[7.59956264], AXS[3.2993598], BAO[254965.08], BCH[.04976854], BICO[135.972332], BNB[1.40964754], BTC[0.14175001], BTC-20210924[0], C98[32.9904336], COMP[1.67961588], CREAM[5.95584536], CRO[139.98448], DOGE[629.6545], DOT[15.8973242], ENJ[75.986614], ETH[1.08252906], ETH-20210924[0], ETHW[1.08252906], FTM[34.991076], FTT[3.0992016], GRT[318.56385], IMX[18.996314], LEO[83.93862], LINK[82.6524016], LRC[117.978078], LTC[2.38966632], MANA[132.982734], MATIC[139.97672], ORBS[429.89472], POLIS[35.987786], RUNE[150.423454], SAND[318.86654], SHIB[13298559.8], SOL[8.6587306], SOS[11997672], SRM[11.998242], STMX[4197.963], STOR[20.993], TRU[225.91515], TRX[749.8448], UNI[3.998642], USD[15738.11], WAVES[10.496336], XRP[125.97381] | | USD[15000.00] |
| 01016427 | | USD[240.03], USDT[.44] | | |
| 01016430 | | 0 | | |
| 01016432 | | BTC[0], DODO[0], ETHBULL[0], FTT[.0871655], KNCBULL[0], STEP-PERP[0], TOMO[0], USD[0.01], USDT[0] | | |
| 01016433 | | FTT[37.3], USDT[1.15190952] | | |
| 01016434 | | GBP[0.00], LTC[0], SOL[0] | | |
| 01016435 | Contingent | BTC[0.00002551], FTT[.02426909], LUNA2[0.00075401], LUNC[.0099697], SRM[22.10393819], SRM_LOCKED[237.44975654], STEP[.0096335], TRX[.000092], USD[2700.00], USDT[643.05544001], USTC[0.10672779] | Yes | |
| 01016439 | | FTT[25.09354826], TRX[.000001], USD[240.68], USDT[0.96000000] | | |
| 01016445 | | BNB[.009321], LINK[.09956], LTC[.006], SHIB[46267590], TRX[.000005], USD[0.00], USDT[0.00533189] | | |
| 01016450 | | USD[83.46] | | |
| 01016451 | | SOL[0], USD[0.00] | | |
| 01016453 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], HOT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SC-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000342], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | TRX[.000002] |
| 01016456 | | ATOM[.054622], AVAX[.03], BNB-PERP[0], GLMR-PERP[0], GMT-PERP[0], TRX[.044241], USD[-6.67], USDT[0.00002878] | | |
| 01016466 | | ALICE[.088486], ALT-PERP[0], BADGER-PERP[0], BNB-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO[838.2], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[9.12], USDT[1.36601844], XLM-PERP[0], XRP-PERP[0] | | |
| 01016475 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[5.92016645], SOL[0], USD[0.00], USDT[0.00004360] | | |
| 01016480 | | ALGO-PERP[-199], BCH-20210625[0], BCH-PERP[0], BTC[.00150834], BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[70.44], XLM-PERP[0], XRP-PERP[0] | | |
| 01016482 | | DOGE[.03468432], EUR[0.11], SHIB[6701192.8395897], USD[0.00] | Yes | |
| 01016483 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE[.0892935], SOL-PERP[0], USD[2.53], USDT[0], XRP-PERP[0] | | |
| 01016485 | | CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01016494 | | BTC[124.36173888], DOT[13849.05609094], ETH[1563.63032769], ETHW[1563.63032769], MATIC[153605.62067788], SOL[16917.69734817], USD[0.00] | | |
| 01016498 | | 0 | | |
| 01016500 | | EUR[0.38], USD[0.00], USDT[0] | | EUR[0.38] |
| 01016504 | | USD[25.00] | | |
| 01016507 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01016510 | | AVAX[123.5776902], DYDX[1595.3119942], ETH[3.90829442], ETHW[3.90829442], FTT[49.9905], SOL[125.60732378], USD[4092.18], USDT[3319.10787306] | | |
| 01016511 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[14.55444939], USD[2.13] | | |
| 01016512 | | DOGEHEDGE[0], ETH[0.00041000], ETHW[0.00041000], FTT[0.00211683], GBP[0.00], USD[5.95], USDT-PERP[0], WAVES-PERP[0] | | |
| 01016515 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0], USD[166.28], USDT[0.00001835], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01016517 | Contingent | ATLAS[2147.76132306], FIDA[0], LUNA2[2.39083240], LUNA2_LOCKED[5.57860894], LUNC[520608.79], RAY[0], RUNE[0], SAND[21.64071373], SOL[0], USD[0.00], USDT[0.00000066] | | |
| 01016525 | | BTC[0], DOGE[.99316], TRX[.000000], USD[0.00] | | |
| 01016528 | | ATOM-PERP[0], USD[0.00] | | |
| 01016534 | | ATOM[0], ETH[0], GENE[0], NFT [529907026896916102/FTX EU - we are here! #38865][1], NFT [548859490802118351/FTX EU - we are here! #39045][1], NFT [556752710565388202/FTX EU - we are here! #39045][1], SOL[0], SUSHI[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 01016536 | Contingent | AVAX[0], BNB[0], ETH[0], EUR[0.00], GALA[0], LUNA2[22.23218223], LUNA2_LOCKED[5.20842520], SAND[0], SOL[0], TRX[0.19866472], USD[186.12], USDT[0.12987545], XRP[0] | | |
| 01016543 | | BTC-PERP[0], USD[122.07] | | |
| 01016546 | | GST[.06831754], SOL[.009938], USD[0.01], USDT[0.17362800] | | |
| 01016551 | | AGLD[.036066], USD[0.00], USDT[0] | | |
| 01016552 | | TRX[.000003], USD[0.01], USDT[0], XRP[0.89196719] | | |
| 01016555 | | AVAX[0.72934510], BNB[0.08427651], BTC[0.10275400], CRO[69.994], DAI[0], DOGE[0], ETH[1.39335089], ETHW[1.00063000], FTT[2.42348748], HT-PERP[0], LINK[1.31507683], MEDIA[.00014], MEDIA-PERP[0], OMG[0], REN[12875.6442], REN-PERP[-12842], SECO[1318.3462], SECO-PERP[-1310], SOL[3.97], SOL-PERP[0], TRX[0.00000116], USD[6190.39], USDT[0.00042569], USDT-PERP[8000] | | BNB[.080505], BTC[.002576], TRX[.000001], USD[0.08], USDT[.000404] |
| 01016562 | | ABNB[.00000987], AKRO[3291.21325083], AMZN[.7025122], BAO[5.97031659], BTC[.0058162], CRO[113.00181437], DENT[8990.05132922], DFL[332.46818855], DODO[53.68094854], DOGE[1], DOT[2.16363957], ETH[.06157151], ETHW[.06080487], GALA[205.85222566], HNT[2.59269492], JET[380.39950807], KIN[4.11975764], MANA[12.83799935], RSR[1], SAND[14.47072187], SHIB[5322456.02461488], SOL[1.60603628], SPY[.2357438], STARSI[4.4866198], TRX[902.47383623], UBXT[3498.52396249], USD[331.69] | Yes | |
| 01016568 | | AKRO[1], BAO[2], EUR[0.00], KIN[3] | | |
| 01016574 | | TRX[.000002] | | |
| 01016577 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.11519940], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016581 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.00000772], CQT[.96], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[8], SOL[.0085467], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.94], XTZ-PERP[0] | | |
| 01016582 | Contingent | ATLAS[999.47294], BNB[.0006105], BTC[1.70489982], ENS[51.53357706], ETH[8.98635609], ETHW[8.98381216], FIDA[.00075], FTM[.40501409], FTT[500.4707615], NFT [308936690734272596/FTX EU - we are here! #85145][1], NFT [357197779179029068/Mexico Ticket Stub #1661][1], NFT [377791448273626482/FTX EU - we are here! #83516][1], NFT [464485144931203670/Netherlands Ticket Stub #673][1], NFT [473628957327185379/Austin Ticket Stub #1447][1], NFT [486035569768498662/FTX AU - we are here! #25091][1], NFT [498821977007154308/FTX AU - we are here! #24963][1], NFT [506873722077420578/Monza Ticket Stub #531][1], NFT [546839475504250884/FTX EU - we are here! #85628][1], POLIS[19.99639], SOL[120.35008951], SRM[14.63977071], SRM_LOCKED[141.36022929], TRX[20.086693], USD[25402.48], USDT[0.68536906] | Yes | |
| 01016585 | | BCH[.015026], BTC[.00001264], KIN[9664], TRX[1.001554], USD[0.00], USDT[3.91026714] | | |
| 01016592 | | BNB-PERP[0], DOGEBEAR2021[0.00006024], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00346082], XRP-PERP[0] | | |
| 01016597 | | 1INCH[0], BAO[1.09180273], DOGE[0], KIN[0], SHIB[0] | | |
| 01016598 | | BNB[0], ETH[0], MATIC[0], OMG[0], SHIB[19634.46461491], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000062] | | |
| 01016631 | Contingent | AAPL[0], AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ARKK[0], ARKK-0624[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BABA-1230[0], BILI[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FB-0930[0], FB-1230[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GDX-1230[0], GDXJ[0], GDXJ-0930[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], NIO[0], NVDA[0], OMG-PERP[0], PYPL[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ[0], SQ-0624[0], SRM[1.63758791], SRM_LOCKED[7.32752373], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRY8[0], TRYB-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[3499.45319436], USDT-PERP[0], USO-1230[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01016635 | | BTC[.33600613], FTT[46.92542985], MATIC-PERP[0], NFT [401834212290129591/Mexico Ticket Stub #1503][1], RUNE-PERP[0], SOL[.00802023], TRX[.000002], USD[280.40], USDT[0.02965453] | Yes | |
| 01016639 | | BB[4.49685], GME[29.37914], USD[36.83], XRP[.11] | | |
| 01016641 | | USD[0.04] | | |
| 01016648 | | BRZ[.00741407], USD[0.00] | | |
| 01016657 | | USD[25.00] | | |
| 01016659 | | APE[1.56325877], KIN[1], SHIB[809880.76357613], STG[11.18849264], USD[0.05] | Yes | |
| 01016667 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], USD[821.65], USDT[0.00031628], XTZ-PERP[0] | | |
| 01016668 | | ADA-PERP[0], ALICE[0], ATLAS[0], ATLA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], HMT[0], HNT-PERP[0], IMX[.00000001], LINK[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01016670 | | BCH[0], BTC-PERP[0], DOGE[0], USD[0.00], USDT[0.00463855] | | |
| 01016672 | | BTC[0], USD[0.30] | | |
| 01016676 | | ALICE-PERP[0], AVAX-PERP[0], BLT[20], BTC-PERP[0], DOGE[5.12229496], EGLD-PERP[0], ETH[.03594034], ETH-PERP[0], ETHW[.03594034], EUR[0.27], FIL-20210924[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], MANA[16], MATIC[9.99428832], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | DOGE[5] |
| 01016678 | | ALGOBULL[71.1651928], DOGE[4], ETCBEAR[732.2], ETHBULL[0.00000848], MATICBULL[.0056], SUSHIBULL[.7759], SXPBULL[594.298925], TOMOBULL[6.538], TRX[.964205], USD[0.04], USDT[0.00000001], VETBULL[1.00006762] | | |
| 01016680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.78098578], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00247393], LUNA2_LOCKED[0.00577251], LUNC[.0079695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0.09689285], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[0.02911971], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00176207], SOL-PERP[0], SRM[.01719044], SRM_LOCKED[.10755605], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.35], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01016684 | | ETH[.044], ETHW[.044], EUR[1.17] | | |
| 01016688 | | ATLAS[0], AUD[0.00], BAO[1], ETH[0], STMX[0] | | |
| 01016689 | | BNB[0.01031818], BTC[0], ETH[0], ETHW[3.21847943], TRX[10.05812669], USD[0.05], USDT[5583.83006075] | | TRX[10.000011] |
| 01016691 | | BAO-PERP[0], DOGE[.9998], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.32], USDT[0.00239120] | | |
| 01016692 | | TRX[.000004] | | |
| 01016693 | Contingent | SRM[7.65264034], SRM_LOCKED[13657488] | | |
| 01016698 | | DOGEBEAR2021[0.00657844], DOGEBULL[0.00000199], USD[0.32] | | |
| 01016705 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], TRX[.559812], USD[18243.96], USDT[0] | | |
| 01016713 | Contingent | 1INCH[.952519], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20210924[0], AUDIO[.93559], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BNB[.00942601], BNB-PERP[0], BTC[0.00008124], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[528.393], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[5.7], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085955], ETH-PERP[0], ETHW[0.00085955], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06747029], GALA-PERP[0], GRT[.1861], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0677], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA[29], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[21.93679497], SRM_LOCKED[171.82040503], SRM-PERP[0], SUSHI-PERP[0], TRX[.000954], USD[5345.14], USDT[9.67414664], WAVES-20210924[0], WAVES-PERP[0] | | |
| 01016714 | | AUD[1.00], USD[0.00], USDT-PERP[0] | | |
| 01016722 | | SXPBULL[46546.872261], TRX[.000091], USD[0.00], USDT[0], XLMBULL[.00000487] | | |
| 01016729 | | BTC[.00003012], FTT-PERP[0], MATIC-PERP[0], USD[0.43], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01016735 | | ALGOBULL[135405.15], DOGEBULL[0], SXPBULL[11331.479242], USD[0.02], XRPBULL[.9] | | |
| 01016737 | | NFT [297968116790008421/FTX EU - we are here! #134217][1], NFT [319990082455552326/Montreal Ticket Stub #1271][1], NFT [351462530862753734/FTX EU - we are here! #134314][1], NFT [494217769033077954/FTX Crypto Cup 2022 Key #19000][1], NFT [546187233861103377/FTX EU - we are here! #134388][1], NFT [547800240393888108/The Hill by FTX #5167][1] | | |
| 01016745 | | FTT[25.09225343], USD[0.44], USDT[0] | | |
| 01016747 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.29], USDT[0] | | |
| 01016748 | | ADA-PERP[0], ALGO[0], BTC[0.11956955], BTC-PERP[0], DOGE-PERP[0], ETH[1.68600182], ETH-PERP[0], ETHW[1.68650182], FTT[0.11101331], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.20], XTZ-PERP[0] | | |
| 01016752 | | GBP[0.00], TRX[.000001], USD[0.00], USDT[0.00000037] | | |
| 01016755 | | AAVE-PERP[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 01016758 | | USD[0.00], USDT[0] | | |
| 01016759 | | TRX[.000007], USDT[1.625976] | | |

Amended Schedule F-34 unprint no Customer Class Customer Detail

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016760 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.06], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01016767 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01016769 | Contingent | ADA-PERP[0], APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00091709], ETH-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.010416], LUNC-PERP[0], MATIC-PERP[0], MBS[.989328], REEF-2021062S[0], REEF-PERP[0], SOL[0.00700000], SOL-PERP[0], TRX[0.000001], USD[-22.96], USDT[50.23674032] | | |
| 01016781 | | BCH[0], BCHBEAR[0], BEAR[189.51691832], BNB[0], BNBBEAR[38469453.80135547], BNBBULL[0], BTC[0], DOGE[0], DOGEBULL[0], USDT[0.00000001], XRP[0], XRPBEAR[0] | | |
| 01016783 | Contingent | BTC[0.00006168], ETH[0.00052933], ETH-0930[0], ETHW[0.00052933], LUNA2[3.28634618], LUNA2_LOCKED[7.66814110], LUNA2-PERP[0], LUNC[15894.57864284], SOL[0.00982902], SOL-PERP[0], THETA-PERP[0], USD[-0.02], USDT[22.35207721] | | |
| 01016787 | | BTC[.00416869], EUR[0.00], USDT[0] | | |
| 01016794 | | FTT[172.900025], TONCOIN[358.2], TRX[.000001], USD[3.37], USDT[3370.96226026] | | |
| 01016797 | | SOL[.0003668], TRX[.000777], USDT[0] | | |
| 01016798 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 01016807 | | ETH-PERP[0], GME[.038936], PEOPLE-PERP[0], USD[11.75], USDT[.007542] | | |
| 01016810 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00551203], ETHW[0.00551202], USD[-0.21] | | |
| 01016811 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[58.01], USDT[0.00000001], XLM-PERP[0] | | |
| 01016813 | | KIN[552250] | | |
| 01016815 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01016822 | | SOL[0], USD[1.89] | | |
| 01016825 | | FTT[0], USDT[0] | | |
| 01016835 | Contingent | BNB[0], BTC[-0.00000024], CRO[109.981], ENJ[9.9681], FTT[.099981], LTC[0], MANA[3.99924], RAY[5.50674954], SRM[7.08964899], SRM_LOCKED[.07977901], TRX[.000011], USD[16.23], USDT[1.09581301], WRX[.983375] | RAY[5.062433], USD[16.15] | |
| 01016839 | Contingent | ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.15500000], FLOW-PERP[0], FTT[25.01965544], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.13787578], LUNA2_LOCKED[0.32171016], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[129.41], USDT[0], ZEC-PERP[0] | | |
| 01016840 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP-220[, CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[-0.02800000], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (430617592762455700/FTX Crypto Cup 2022 Key #21536)[1], NFT (482644577678312267/Netherlands Ticket Stub #1704)[1], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[74.19], USDT[11.29387752], XRP-PERP[0] | | |
| 01016841 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 01016850 | Contingent | LUNA2[17.82297091], LUNA2_LOCKED[41.58693212], LUNC[3880989.44], SHIB[13448007.61], TONCOIN[1797.56957843], TRX[.000001], USD[1.85], USDT[.0084] | | |
| 01016858 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[20.66], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[-540, CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02402246], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[45.72423000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3394.09], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01016860 | | 0 | | |
| 01016865 | | TRX[.000002], UBXT[.89774119], USDT[6.89403080] | | |
| 01016867 | | MOB[459.8], TRX[1.000777], USDT[0] | | |
| 01016880 | | ADA-PERP[0], BNB[0], BTC[0.00237805], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.1395197], LINK-PERP[0], MATIC-PERP[0], POLIS[4.16506344], USD[0.32], USDT[-0.00108064] | | |
| 01016884 | Contingent | BTC[0.03771018], BTC-PERP[0], DYDX[20.0001], ETH[0.16050853], ETHW[0.16043899], FTT[181.9926545], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0.00142088], NFT (469166113557524734/FTX EU - we are here! #233701)[1], PAXG[.01000005], PRISM[2400], RAY[237.21362131], SOL[4.47067316], TRX[.000001], USD[1272.22], USDT[0] | ETH[.160437], RAY[133.499013], SOL[4.403958], USD[300.00] | |
| 01016886 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.50805262], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[3.73672182], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[110.82865172], SRM_LOCKED[1.60226815], SRM-PERP[0], STEP-PERP[0], STG[26319.28530546], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[14.46], USDT[0.00522822], VET-PERP[0], WAVES-PERP[0], WRX[447], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01016887 | | FTT[.094471], KIN[8641.7375], USD[803.14] | | |
| 01016888 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00006079], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.83367601], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (305597446710095314/Inception #88)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01016894 | | ADABULL[0], BEAR[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEHEDGE[0], HEDGE[0.02745757] | | |
| 01016896 | | ETH[.209853], ETHW[.209853], OXY[37.9734], RAY[.939709], SOL[.09], TRX[.000005], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CQT[465], DODO-PERP[0], ETCBULL[.69], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[10.18], LTCBULL[.3662949], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000033], USD[0.51], USDT[0.15908895], XRPBULL[400], XRP-PERP[0], ZECBULL[8120.31888159] | | |
| 01016915 | | USD[25.00] | | |
| 01016919 | | USD[4.97] | | |
| 01016920 | | USD[25.00] | | |
| 01016921 | | AGLD[225.39241604], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[7504.13015644], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01016928 | | BNB[0.47403196], BTC[0.02972692], ETH[1.21911225], ETHW[1.21678162], EUR[1154.05], FTT[0.09892255], LUNC[0], MATIC[17.95810116], SOL[0], USD[0.00], USDT[8034.48826840] | Yes | |
| 01016931 | Contingent, Disputed | AAVE[.009992], USD[0.00], USDT[0] | | |
| 01016935 | Contingent | ETH[0], SRM[15.79310163], SRM_LOCKED[93.28689837], USD[0.80] | | |
| 01016939 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[612.26757846], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007042], ETH-PERP[0], ETHW[0.04807042], FTM[0], FTM-PERP[0], FTT-PERP[-10.50000000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.03190283], LUNA2_LOCKED[2.40777327], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], OMG-0325[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.68], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01016941 | | ALCX-PERP[0], SC-PERP[0], USD[45.82] | | |
| 01016944 | | ADA-PERP[0], AMPL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP[.37013742], XRP-PERP[0] | | |
| 01016950 | | TRX[.000002], USDT[0.00000083] | | |
| 01016952 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], CREAM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], USD[0.38] | | |
| 01016955 | | AAVE[0], ALCX[0], AMPL[0], BCH[0], BNB[0], BTC[0], COMP[0], DMG[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], HEDGE[0], LTC[0], MEDIA[0], MKR[0], SOL[0], USD[0.00], USDT[1817.15420415], WBTC[0], YFI[0] | | |
| 01016962 | | TRX[.000002], USDT[14] | | |
| 01016966 | | BTC-PERP[0], DOGE[.0143862], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 01016973 | | 0 | | |
| 01016979 | | ASDBEAR[92884.5], BEAR[93.483], BNBBEAR[53649.5], ETC-PERP[0], ETHBEAR[9175.4], FTM-PERP[0], FTT-PERP[0], SC-PERP[0], THETABEAR[17792.2], TRX[.000005], TRX-PERP[0], USD[1.06], USDT[0.45980708] | | |
| 01016982 | | AKRO[1], GBP[0.00], TRX[1] | Yes | |
| 01016983 | | BTC[0.01837921], DOGE[.312], ETH[.74524342], ETH-PERP[1.875], ETHW[0.74524342], TRX[.000003], USD[-1695.78] | | |
| 01016984 | | AKRO[1], BAO[9], DENT[2], KIN[10], RSR[2], USD[0.00], USDT[0] | | |
| 01016989 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0.17393916], DOGE[.00000001], DOGEBULL[8.65323632], ETH[0], ETHBULL[0.23412251], GRTBULL[0], LEOBULL[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], XRPBULL[0] | | |
| 01016992 | | NFT (484852910799714834/FTX AU - we are here! #56154)[1], TRX[.11702505], USD[0.00], USDT[9.68565616] | | USDT[9.259499] |
| 01017001 | | USD[3.02] | | |
| 01017004 | | XRP[20.7] | | |
| 01017009 | | GBP[200.00] | | |
| 01017015 | | BTC[.0361], TRX[.000003], USD[1.33], USDT[104.58999621] | | |
| 01017016 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-0624[0], BEAR[282163.62], BTC[0], BTC-PERP[0], BULL[0.00629857], CHR-PERP[0], CHZ-PERP[4120], DOT-PERP[0], ENS-PERP[0], EOS-PERP[-996.5], ETHBULL[0], ETH-PERP[0], FTT[0.01120964], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042223], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2272.64], XMR-PERP[0], XRP-PERP[0] | | |
| 01017019 | | BNB[0], NFT (509656310281953768/FTX EU - we are here! #8922)[1], SOL[0], TRX[0.00000300], USDT[0.00000068] | | |
| 01017020 | | BRZ[0], BTC[.00020076], USD[0.00] | | USD[0.00] |
| 01017021 | | BTC-PERP[0], TRX[.000003], USD[95.90], USDT[0] | | |
| 01017025 | | FTT[0.13367219], POLIS[.08738], USD[0.00], USDT[0] | | |
| 01017027 | | BTC-PERP[0], ETH[.19181625], ETH-PERP[0], ETHW[.19181624], FTM[1589.6979], LINK-PERP[0], SAND[162], TRX[.000003], USD[1.02], USDT[0.85427894], XRP[3625.52487] | | |
| 01017028 | | GBP[0.00], KIN[2], KSHIB[3322.875759], TRX[2.02304794], USD[0.01] | Yes | |
| 01017030 | | TRX[.000002] | | |
| 01017032 | | BTC-PERP[0], FTT[.0040945], USD[0.00] | | |
| 01017036 | | BAO[1], BNB[.04134671], DENT[778.8092577], FTM[16.92561022], KIN[149303.87053517], LINA[140.09111768], SHIB[0], STMX[336.92014751], USD[0.00], XRP[5.00045022] | Yes | |
| 01017040 | | BTC[0.07279439], LINK[372.93252], SOL-20211231[0], USD[1992.37] | | |
| 01017044 | | FTT[25], NFT (292969321872280773/FTX AU - we are here! #5043)[1], NFT (348945011125234315/FTX AU - we are here! #5059)[1], USD[0.02], USDT[0] | | |
| 01017045 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01017046 | | TRX[.000002] | | |
| 01017047 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01017056 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00682196], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01017059 | | BNB[.00041803], BTC[.226181], DOGE[21137.432], ETH[.99772805], ETH-0325[0], ETH-20211231[0], ETHW[.99772805], GST[1], SLND[1], SOL[.01], SOL-PERP[100], TRX[19.16679968], USD[-1581.25], USDT[1650.20825988] | | |
| 01017061 | | ETHBULL[0.01500942], USD[0.06] | | |
| 01017066 | | EUR[0.00], KIN[1], XRP[8.4190208] | Yes | |
| 01017067 | | ALGO-PERP[0], AVAX[0.06644524], BTC[0.00005847], DFL[8.67152], DOGE[.49497], FTT[54.48070252], MANA[.954875], RUNE[.09706085], SOL-PERP[0], USD[25523.74], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017069 | | BNB[0.12850503], BNBBULL[0], USDT[0.00000106] | | |
| 01017071 | | AKRO[8], BAO[9], BAT[1.01638194], BNB[0.00000979], CHZ[0], DENT[9], DOGE[0.00004582], FTM[175.70168208], GRT[2.0717268], HOLY[0.00002756], KIN[1], LTC[0.00002383], MANA[0.00161433], MATIC[0.00453682], RAY[0.00278817], RSR[8], SHIB[0], SNX[0], SOL[12.10288090], SXP[1.04188781], TOMO[1.04485129], TRU[2.00372956], TRX[6], UBXT[3], USD[0.00], USDT[0.00000183], XRP[0], YFI[0] | Yes | |
| 01017072 | | DOGE-PERP[0], ENJ-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[-1.55], USD[17.56], XMR-PERP[0] | | |
| 01017074 | | BCH-PERP[0], BSV-PERP[0], BTC[0.00000182], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.02], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01017079 | Contingent, Disputed | DOGE[13.367015], SHIB-PERP[0], USD[-0.12] | | |
| 01017080 | | ALGO-PERP[0], DOGE-PERP[0], EOS-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01017083 | Contingent | AKRO[6], AUDIO[1.0310917], AXS[.00785666], BAO[16], BCH[.00000494], CHZ[0.22191273], DENT[1122.80709579], DOGE[5.12222109], DOT[0.01144208], EUR[0.00], FTT[.00013553], HOLY[1.0000742], KIN[16.54567278], LUNA2[3.73937241], LUNA2_LOCKED[8.41599153], LUNC[11.63107412], MNGO[.00025882], RSR[1], SHIB[44348339.09229082], SOL[0.02536994], TRX[5], UBXT[5], UNI[.0000698], USD[0.12], XRP[168.51743614] | | |
| 01017084 | | TRX[.000001], USDT[0] | | |
| 01017085 | | DOGE-PERP[0], USD[0.01], USDT[0], USDTBEAR[.00858] | | |
| 01017090 | | ASD[.060552], DENT[71.937], DOGE[.61962], RSR[.5744], TRX[.000003], USD[0.00], USDT[0] | | |
| 01017098 | | ATLAS[6.4641], BNB[0], USD[1.84] | | |
| 01017102 | | MOB[2.998005], TRX[.000002], USDT[4.333] | | |
| 01017107 | | USDT[84.87513718] | | USDT[80.011618] |
| 01017111 | | TRX[.000001], USDT[0.00001926] | | |
| 01017112 | | USD[0.00] | | |
| 01017113 | | AURY[3.99928], USD[1.35], USDT[0] | | |
| 01017120 | | KIN[821747.81611304], TRX[.000001], USDT[0] | | |
| 01017121 | | ETH[0], ETH-20210625[0], ETH-20211231[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01017122 | Contingent | ADA-PERP[0], AUDIO[271.9525152], BTC-PERP[0], CEL[.0303], DOGE[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.15148977], LUNA2[0.00549154], LUNA2_LOCKED[0.01281360], PAXG[0], SHIB-PERP[0], TRX[.000573], USD[50612.91], USDT[0], USTC[1.777355], WAVES-PERP[0], XMR-PERP[0] | | |
| 01017129 | | ASD[8.00698], ASD-PERP[0], USD[0.00] | | |
| 01017131 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.093502], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1.25479867], TRX-PERP[0], UNI-PERP[0], USD[-1.26], USDT[1.25620288], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01017133 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01017134 | | BAO[1], USD[0.00] | | |
| 01017135 | | KIN[99962], USD[1.81] | | |
| 01017139 | | ATLAS[7839.9766], TRX[.000001], USD[0.00], USDT[0] | | |
| 01017141 | | BNB-PERP[0], DOGE-PERP[0], FLM-PERP[0], SHIB-PERP[0], SXPBULL[450.77181], TRX[.000002], USD[0.21], USDT[0.00000001] | | |
| 01017146 | | BRZ[0], FTT[0], MATIC[0.19999999], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01017150 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51746540], LUNA2_LOCKED[1.20741928], LUNC[11361.2846426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.77964399], SRM_LOCKED[25.18496449], SRM-PERP[0], STEPI.00000001], USD[-0.33], USDT[0] | | |
| 01017155 | | BTC[.00002916], TRX[.000002], USD[1.10], USDT[0] | | |
| 01017160 | | MOB[1] | | |
| 01017167 | | SHIB[699867], USD[3.33] | | |
| 01017170 | Contingent | AURY[167.97144401], GENE[.03259774], GMT[0], GST[0.06002835], LUNA2_LOCKED[0.00000001], LUNC[0.00159492], MATIC[.70291512], NFT (358929632784984308/FTX AU - we are here! #33563)[1], NFT (441812684468853425/FTX EU - we are here! #30700)[1], NFT (443077276233687346/FTX Crypto Cup 2022 Key #19589)[1], NFT (449025078986935817/FTX EU - we are here! #30447)[1], NFT (475874601171358148/The Hill by FTX #16755)[1], NFT (524057351790969804/FTX AU - we are here! #33470)[1], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.46], USDT[0] | | |
| 01017171 | | APE[113.19072], AVAX[78.38432], BTC[.10977358], GALA[5298.94], LOOKS[1254.9338], NEAR[369.12616], POLIS[221.35572], SHIB[142371520], TRX[.000003], USD[1.86], USDT[0] | | |
| 01017175 | | CAKE-PERP[0], TRX[.000003], USD[0.00] | | |
| 01017176 | | BTC[0.00000123], BTC-PERP[0], FTT[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01017179 | | USD[1.66] | | |
| 01017181 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00800000], ETH-PERP[0], ETHW[0.00800000], FIL-PERP[0], FTM-PERP[0], FTT[10.2190161], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-1.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01017187 | | ATOM[0], BNB[0.00000021], ETH[0], KIN[1], SOL[0.00000096], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 01017189 | Contingent | BTC[0], BTC-20210924[0], BTC-PERP[0], ETH[.0005194], ETH-0325[0], ETHW[.0005194], EUR[39.63], LUNA2[0.00284238], LUNA2_LOCKED[0.00663222], USD[0.01], USTC[.402353] | | |
| 01017190 | Contingent | ADA-PERP[0], AGLD[.001225], AGLD-PERP[0], ALCX[0.00103310], ALGO-PERP[0], ALPHA[.8289], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM[2.59996000], ATOM-0624[0], ATOM-PERP[0], AVAX[.100135], AXS-PERP[0], BADGER[.58229365], BAND-PERP[0], BCH[0], BICO[.978435], BIT-PERP[0], BNB[0.10939206], BNB-PERP[0], BNT[.291308], BNT-PERP[0], BTC[0.00008847], BTC-PERP[0], CEL[.006886], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], COMP[0.13333003], CRO[10], CRV[1.00049], CVX-PERP[0], DENT[75.551], DODO-PERP[0], DOGE[.11502], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000829], ETH-0430[0], ETH-PERP[0], ETHW[8.32430580], ETHW-PERP[0], EUR[8194.82], FIDA[.95549], FTM[-0.00021945], FTM-PERP[0], FTT[0.73605516], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[-0.03658318], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], JOE[33.002431], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA[4.51], LOOKS[.888875], LUNA2[5.33253417], LUNA2_LOCKED[12.44257973], LUNA2-PERP[0], LUNC[2840.52772741], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0.49711725], MTL[.700833], NEXO[0.00406001], NFT (384797696776569388/Belgium Ticket Stub #612)[1], NFT (422684786867020703/FTX Crypto Cup 2022 Key #5620)[1], NFT (462499386600458824/The Hill by FTX #43762)[1], NFT (542549196739411665/FTX Crypto Cup 2022 Key #16239)[1], ONE-PERP[0], OP-PERP[0], PERP[.005841], PROM[.0008817], PUNDIX[.5016255], PUNDIX-PERP[0], RAY[177.05964394], RAY-PERP[0], REN[-12.99619799], RSR[0], RUNE[33.2980985], RUNE-PERP[0], SAND[.923855], SAND-PERP[0], SHIB-PERP[0], SKL[.02758], SOL-PERP[0], SPELL[100.297], SRM[.000025], SRM-PERP[0], STMX[5.5235], SUSHI-PERP[0], SXP[0], TLM[.33879], TONCOIN-PERP[0], TRX-PERP[0], USD[0.83], USDT[1.00209257], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[.79312], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01017193 | | MER[86], SOL[.0999335], TRX[.000001], USD[2.97] | | |
| 01017194 | | XRP[.000539] | | |
| 01017197 | | USD[0.57], XRP[.4587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017198 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[0.01328186], HBAR-PERP[0], HT[0], HT-PERP[0], OLY2021[0], OMG-2021123103], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 01017204 | Contingent | BNB[4.30852923], BTC[.0021], BTC-PERP[0], CHZ[2409.2872], COMP[.7833], CRV[390.305839], DYDX[15.7], ETH[0.19197051], ETH-PERP[0], ETHW[0.19197051], FTT[3.2], GRT[882.45882], LUNA2[0.00060582], LUNA2_LOCKED[0.00141359], LUNC[131.92], SNX[15.8], UNI[41.75], USD[9457.39], USDT[0.00000001], XRP[180], XRP-PERP[0], ZRX[105] | | |
| 01017207 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[1] | | |
| 01017214 | | DOT[0], FTT[0], LRC[0], USD[0.00], USDT[0.00000001] | | |
| 01017215 | | BTC[0.00006636], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], TRX[.0000176], USD[0.00], XRP-PERP[0] | | |
| 01017221 | | ATLAS[4797.41405506], BNB[3.75381885], BRZ[432], BTC[0.21255627], ETH[0.00089552], ETHW[0.00046775], EUR[0.00], FTM[0.73818617], FTT[26.89382546], POLIS[406.55601344], RAY[51.90957444], SOL[30.16356100], SPELL[99.127], USD[1.53], USDT[0.00673078] | | |
| 01017225 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01017231 | | 1INCH-2021123103], BTC[0.00043928], BTC-PERP[0], CHZ-PERP[0], DOGE[32.98540000], ETH[0.38781442], ETHW[0.38781441], FTT[2.29938], LUNC-PERP[0], RUNE[1.2863], SOL[5.06000000], SOL-PERP[0], TRX[.000001], USD[40.05], USDT[43.85577885] | | |
| 01017232 | | APE[.8], BNB[2.50000001], BTC[0], BTC-PERP[0], CHZ[2560], CHZ-PERP[0], DOGE[1500], EGLD-PERP[0], ETH[.37000001], ETHW[1.00113343], FTT[3.73169738], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.16], USDT[286.49266970] | | |
| 01017238 | | USDT[0] | | |
| 01017248 | | AVAX[.099012], AVAX-0325[0], BTC[0.00006548], BTC-0624[0], BTC-20210924[0], CRV-PERP[0], DOT-0325[0], ETH[1.05546627], ETH-0325[0], ETH-0624[0], ETH-20210924[0], NFT [383301637267064994/Road to Abu Dhabi #143][1], NFT [520204897810742055/Road to Abu Dhabi #142][1], SOL[2.1995839], SOL-0325[0], SOL-2021123103], USD[34.90], USDT[0] | | |
| 01017256 | | AAVE[.0168882], ADA-PERP[0], ALICE-PERP[0], BNB[.01092226], BTC[0.00878338], CAKE-PERP[0], DOGE[11.12793921], DOT-PERP[0], ETH[.08496061], ETHW[.08496061], FTT[.099772], FTT-PERP[0], GRT[10.83769789], LTC[.0096847], SOL[1.01620574], THETA-PERP[0], TRX[.000002], USD[43.86], USDT[0] | | |
| 01017264 | | 0 | | |
| 01017267 | | BTC[0.00007194], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123103], ETH[0], FTH-1230[0], ETHW[2.00285373], USD[3.34] | | |
| 01017270 | | DOGE-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-2.07] | | |
| 01017271 | | BTC[0.00070851], USD[0.00] | | |
| 01017272 | | ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], GLMR-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01017279 | | BTC[0.15179509], CRO[15788.3432], CRV[820.84401], DOGE[.05436], LINK[350.103954], TRX[.000046], USD[1.06], USDT[2.42926088] | | |
| 01017288 | | CREAM-PERP[0], DODO-PERP[0], DOGE[0], FTT-PERP[0], PERP-PERP[0], SECO-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.00001], USD[0.00], USDT[.00337113] | | |
| 01017307 | | DOGE[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 01017314 | | USD[5.36] | | |
| 01017316 | | AAVE[0], FTT[.07798997], SOL[-0.01216985], TRX[.000056], USD[0.58], USDT[0.00736945] | | |
| 01017321 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.56116444] | | |
| 01017326 | | USD[2567.31] | | |
| 01017332 | | AVAX[8.9982], DOT-PERP[0], FTM[1049.79], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL[20.062686], STG[2894.421], USD[1.85], USDT[.008482] | | |
| 01017332 | | CEL-0624[0], USD[17.77] | | |
| 01017333 | | ADA-PERP[0], BTC-PERP[0], BTC[0.50012580], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[5.00916416], ETH-PERP[0], ETHW[0.00016416], FTT[0.04822321], KSM-PERP[0], SOL-PERP[0], USD[0.00], USDT[13782.65887604] | | |
| 01017336 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[20.41320844], BTC-PERP[-0.00749999], C98-PERP[0], CAKE-PERP[0], CEL-2-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.01999999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.02210698], LUNA2_LOCKED[25.71824961], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-1], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[-228.2], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[1400000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[394.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01017337 | | USDT[0.00000144] | | |
| 01017340 | | ADABULL[0], BCHBULL[9129], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[2.49800000], ETCBULL[16.4], ETHBULL[0], EXCHBULL[0], KNCBULL[389.2], LTCBULL[2865], MIDBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.14], USDTBULL[0] | | |
| 01017343 | | ETH[.01183281], EUR[0.00], HUM[0], TRX[0] | Yes | |
| 01017345 | | ALGOBULL[30000], ALTBULL[.0006276], ASDBULL[.00962], DOGE-20210625[0], DOGEBULL[1.359], EOSBULL[3400], ETCBULL[.00201335], GRTBULL[.0783875], LINKBULL[.002951], MATICBULL[.0585765], PUNDIX-PERP[0], REEF-20210625[0], SXPBULL[254.0968962S], TOMOBULL[1000], USD[0.01], VETBULL[.0059625], XLMBULL[.009335], XRPBULL[8.97551864] | | |
| 01017346 | | BTC[0.00000058], BTC-PERP[0], DOGE[0], FTT[0], USD[0.00] | | |
| 01017348 | | ADA-20210625[0], ADA-PERP[0], USD[0.00], USDT[0] | | |
| 01017350 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01017353 | | ETH[0.00099773], ETHW[0.00099773], USD[0.00], USDT[0.08084307] | | |
| 01017356 | | ETH[.3469306], ETHW[.3469306], SOL[.00104448], TRX[.000002], USD[9180.171087] | | |
| 01017357 | | EUR[1.07], USD[0.04], USDT[0] | | |
| 01017360 | | TRX[.000006], USD[0.10], USDT[0.07777865] | | |
| 01017363 | | ADA-PERP[0], BTC[0.25940509], ETH[2.05861094], ETH-PERP[0], ETHW[2.05048346], SOL[1.399867], USD[6.36], USDT[0.00000001] | | BTC[.231812], ETH[1.555699], USD[2.98] |
| 01017368 | | ATLAS[0], ETHW[0.02979435], IMX[0], NFT [366428467255153400/FTX EU - we are here! #74017][1], NFT [390003075969930135/FTX AU - we are here! #61441][1], NFT [484711558226838899/FTX AU - we are here! #40399][1], NFT [494709144948748323/FTX EU - we are here! #74472][1], NFT [569668835259631164/FTX EU - we are here! #74585][1], USD[0.55], USDT[0] | | |
| 01017369 | | USD[0.00] | | |
| 01017371 | | USDT[0] | | |
| 01017373 | | SXP-PERP[0], TRX[.000004], USD[0.22], VET-PERP[0] | | |
| 01017378 | | AKRO[2], BAO[1], TRX[1.000779], USDT[0.06428257] | | |
| 01017379 | Contingent | DOGE[0], ETH[0], LUNA2[0.00003395], LUNA2_LOCKED[0.00007922], LUNC[7.39351603], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017380 | | AKRO[2], BAO[2], DOGE[.00003812], EUR[0.00], KIN[4], SHIB[1262.16893095], UBXT[1], USD[0.00] | | |
| 01017382 | | BTC[0], EUR[0.00] | Yes | |
| 01017386 | | NFT (391852520427517966/FTX EU - we are here! #142143)[1], RAY[.0423811], SOL[.10859978], TRX[0.26126200], USD[0.97], XRP[.8329] | | |
| 01017397 | | AAVE[9.42710352], AKRO[1], AUDIO[2.10392971], AXS[7.44021805], BAT[1.01394089], BNB[2.08079010], CHZ[1], DENT[2], FTT[24.08835360], LINK[0], MANA[227.65870577], MATIC[1.05384961], MKR[0.24905407], RSR[1], SAND[32.96038531], SOL[53.50094233], STMX[8094.61891602], TRX[2611.10354624], UBXT[1], UNI[15.74020002], USD[0.02] | Yes | |
| 01017399 | | 0 | | |
| 01017405 | | BTC[0], EUR[6013.72], USD[0.00] | | |
| 01017406 | | ETH[0], FTT[0.01201995], RAY[.981095], USD[0.03], USDT[0] | | |
| 01017409 | | AVAX[0], BTC[0.58893438], ETH[0], EUR[5088.43], FTM[0], FTT[0.12037059], MATIC[0], RUNE[.226158], SOL[0], TRX[0], USD[73.94], USDT[0] | | |
| 01017419 | | FIDA[1.9986], OXY[15.9888], RAY[2.9979], SOL[.026], USD[0.00], USDT[0.31664946] | | |
| 01017420 | Contingent | AKRO[1], BAO[2], DOGE[.00125164], EUR[0.00], KIN[1], LUNA2[0.00000788], LUNA2_LOCKED[0.00001840], LUNC[1.71773818], TRX[1], UBXT[2] | Yes | |
| 01017429 | Contingent | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.11], USDT[0.04036989], XRP[0.65258373], XRP-PERP[0] | | |
| 01017430 | | ADA-PERP[9], BTC[-0.00010084], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], LTC-PERP[0], THETA-PERP[0], USD[115.50] | | |
| 01017431 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00000042], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006698], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.10000000], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LO-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41357089], LUNA2_LOCKED[0.95233813], LUNA2-PERP[0], LUNC[91990.95686335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (430941329239703460/The Hill by FTX #3263)[1], NFT (440249380057286618/Monaco Ticket Stub #839)[1], NFT (501928041822596360/Montreal Ticket Stub #512)[1], NFT (528051326057564489/FTX AU - we are here! #2350)[1], NFT (568355750912704772/FTX AU - we are here! #23810)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-117.64], USDT[0.00285519], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 01017433 | | ALGOBULL[223187.76], USD[0.20] | | |
| 01017435 | | TRX[.000002], USD[25.00] | | |
| 01017436 | | USD[0.08], XRP[.22036] | | |
| 01017437 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 01017440 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.09], USDT[-0.00008394], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01017444 | | AUD[10.00], MER[16.99144], ROOK[1.6906618], SOL[3.46], TRX[.000006], USD[0.85], USDT[0] | | |
| 01017446 | | AVAX-PERP[0], FTT[2.00396877], FTT-PERP[0], LINK-PERP[0], RAY[22.80061951], RAY-PERP[0], SOL[.89563178], SOL-PERP[0], USD[6.94], USDT[0] | | |
| 01017451 | | ADABULL[10.27], BNBBULL[0.48363393], COMPBULL[1412915.91839], DOGEBULL[233.13238264], EOSBULL[48005882.85], ETHBULL[2.45812439], LINKBULL[20272.8802], LTCBULL[58578.9857], SXPBULL[36520970.17], USD[0.01], USDT[0.03533916], VETBULL[32930.69555], XRP[.2619], XRPBULL[553905.76], XTZBULL[123591.3021] | | |
| 01017457 | | CHZ[1], KIN[3233352.29822754], USD[0.00] | Yes | |
| 01017459 | | 0 | | |
| 01017471 | | BTC[0.00000004], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01017474 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00023513], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00635542], LUNA2_LOCKED[0.01408265], MAGIC[0.02016?], NFT (308210575746653685/FTX AU - we are here! #40618)[1], NFT (384422461904698364/FTX AU - we are here! #68616)[1], NFT (419296788841374984/FTX EU - we are here! #68236)[1], NFT (434214009200164718/FTX EU - we are here! #255478)[1], NFT (439762187971700770/FTX AU - we are here! #40654)[1], NFT (521557318715580295/The Hill by FTX #7523)[1], RAY[0], RAY-PERP[0], SOL[0.00190423], SOL-PERP[0], USD[0.00], USTC[.00000001], USTC-PERP[0] | Yes | |
| 01017475 | Contingent, Disputed | CONV[0], DOGE[1], DOGEBEAR2021[0.00037349], ETH-20211225[0], ETH-20211231[0], FIDA-PERP[0], OXY[.222425], RAY[.00000001], SOL-20210625[0], TRX[0], USD[0.64], USDT[0] | | |
| 01017478 | | ATLAS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01017481 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.61], USDT[0.65819257], XRP-PERP[0] | | |
| 01017482 | | OXY[.9783], TRX[.000004] | | |
| 01017485 | | ETH[.00000001], USDT[40.36415740] | | |
| 01017492 | | TRX[.000002], USDT[1.385485] | | |
| 01017494 | | AAVE[0.81425057], BCH[0.26904652], BRZ[1.48261839], BTC[0.03510377], CHZ[276.44015439], COMP[0.60076063], ETH[0.45352902], ETHW[0.45106401], MKR[0.07222718], UNI[9.19850967], USD[0.00], XRP[182.24814712] | | BCH[.2649], BTC[.03497], ETH[.450193], MKR[.071267], XRP[180.676595] |
| 01017495 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.20981], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[2.11], VET-PERP[0], ZIL-PERP[0] | | |
| 01017497 | Contingent | BNB[0.02595558], C98[0], DYDX[0.05540508], ETH[0], ETHW[.0001464], LUNA2[0.00247539], LUNA2_LOCKED[0.00577591], LUNC[539.022174], MATIC[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00437700], XRP[0] | | |
| 01017499 | | TRX[.000003] | | |
| 01017500 | | ATLAS[589.8879], USD[1.71], USDT[0] | | |
| 01017505 | | BTC[0.00000457], EUR[0.00], USD[0.00], USDT[0] | | |
| 01017508 | | USD[25.00] | | |
| 01017509 | | ETH[7.21307749], ETHW[7.21307749], SOL[511.45039267], USD[31946.71] | | |
| 01017516 | | DOGE[3], USD[0.00], USDT[0] | | |
| 01017517 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0.00000009], BTC-MOVE-0801[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211226[0], BTC-PERP[0], BTTRPE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00099980], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.0001], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBEAR[0], TRYB-PERP[0], USD[0.90], USDT[0], WAVES-PERP[0] | | |
| 01017518 | | EUR[2.00] | | |
| 01017531 | Contingent | ALPHA[2.08549223], ALPHA-PERP[0], DENT[3099.473], GRT-PERP[0], LINA[699.864], LINK[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.02368174], SRM_LOCKED[.0249111], TRX-PERP[0], USD[64.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017537 | | BNB[0], BTC[0], ETH[0] | | |
| 01017542 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.06], USDT[0.00560000], XRP-PERP[0] | | |
| 01017544 | | BNB-PERP[0], ETH-PERP[0], FTT[0], USD[10.09], USDT[0.64000000] | | |
| 01017546 | Contingent | APE[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BIT[0], BNB[0.00000002], DOGE[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.03304239], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[92.90624271], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[6.74230716], NFT [327208598605868516/FTX EU - we are here! #154352][1], NFT [332391555307696222/FTX EU - we are here! #154479][1], NFT [339633533438590025/FTX EU - we are here! #154417][1], OP-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], USD[3314.02], USDT[0.00001473], USTC-PERP[0] | | |
| 01017552 | | TRX[.440937], USD[0.00], USDT[1.47558945] | | |
| 01017554 | | APE-PERP[0], ATLAS[4.06298927], ATLAS-PERP[0], BAO-PERP[0], BTC[.00002338], DAI[.00000401], ETH[0.00000001], EUR[900.00], FTT[0], GALA[.06047964], ICP-PERP[0], IOTA-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[2087.80], USDT[0], USO-032S[0] | | |
| 01017555 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01017556 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000156], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.08232906], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[3904.38], USDT[15047.07826893], XRP-PERP[0] | | |
| 01017557 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.11152257], ETH-PERP[0], ETHW[1.05197807], FTT[.20103887], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], OP-PERP[0], RSR[494.05642507], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[622.51], USDT[0.00000001] | Yes | |
| 01017561 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.04], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01017566 | | ETH[.00061265], ETHW[.00063896], FTT[.00172117], TRX[20908.22070091], USD[0.13], USDT[0] | Yes | |
| 01017568 | | DENT[0], ETH[0], USDT[0] | | |
| 01017578 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[.12071902], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.03976080], LUNA2_LOCKED[0.09277522], LUNC[86658], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.23], USDT[428.38125261], XRP-PERP[0] | | |
| 01017580 | | BTC[0], BULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01017587 | | AAVE-PERP[0], AGLD[0], AXS[0], BTC[0.00004498], CRO[369.30991623], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM[7.34966510], FTT[0.57334046], HNT[0], LOOKS[0], MANA[47.79526258], MATIC[0], MATIC-PERP[0], RUNE[0], SAND[34.38897207], SHIB[0], SOL[0.52766042], USD[0.92], XRP[0] | | |
| 01017590 | | TRX[.000002], USDT[869] | | |
| 01017591 | | RAY[.788592], USD[0.00] | | |
| 01017593 | | LUNC[.00057], USD[0.00] | | |
| 01017597 | | COPE[0.34099653], TRX[.000002], USD[1.19], USDT[0] | | |
| 01017602 | | AUD[0.00], BTC[2.0], BULL[0], CLV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-20210924[0], EOSBULL[125.02413315], ETH[0], ETHBULL[0], MATICBULL[37.53556846], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], RAMP-PERP[0], SHIB[572921.63323414], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], SUSHIBULL[2400], SXPBULL[2794.70800000], TOMOBULL[336.07066327], UNISWAPBULL[0], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[3.11300000], XRP-PERP[0] | | |
| 01017603 | | TRX[.000001], USD[0.00], USDT[0.70114913] | | |
| 01017605 | | MATIC-PERP[0], USD[0.00] | | |
| 01017607 | | ETH[.00000001] | | |
| 01017617 | Contingent | AAVE[0], AURY[45.50364635], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[2404.13212374], DYDX-PERP[0], ETH[15.09390410], ETH-PERP[0], ETHW[15.09390410], EUR[0.00], FTT[25.09229963], ICP-PERP[0], LUNA2[2.75267414], LUNA2_LOCKED[46.42290633], LUNC[599400.59], MATIC[0], POLIS-PERP[0], RAY[0], RUNE[0], SNX[0], SOL[10.62000000], USD[105.98], USDT[0.00000001], XRP-PERP[0] | | |
| 01017619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[712.9], AGLD-PERP[0], ALCX[.001], ALICE-PERP[0], ALPHA[1521.01647368], ASD[1426], ATLAS-PERP[0], ATOM[20.1], ATOM-PERP[0], AVAX[25.50000000], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER[31.14], BAND-PERP[0], BCH[0.89602796], BICO[101], BNB[1.97], BNT[120.72728644], BTC[0.09350042], BTC-0325[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[6.8196], CRO-PERP[0], CRV[1], DENT[44700], DOGE[2586.029424], DOGE-PERP[0], DOT[1.39567980], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.21000000], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[.065], FIDA[288], FTM[641.71314634], FTM-PERP[0], FTT[52.98136780], GALA-PERP[0], GRT[1426], HNT[.599582], JOE[753], KIN[3440000], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[11530], LOOKS[468], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[29674], MATIC-PERP[0], MOB[0.49815873], MTL[102.6], NEAR-PERP[0], NEXO[145], ONE-PERP[0], OXY[20.99601], PEOPLE-PERP[0], PERP[212.1], PROM[17.7], PUNDIX[.1], RAY[875.47666624], RAY-PERP[0], REN[488], ROSE-PERP[0], RSR[37193.68354930], RUNE[20.33290581], RUNE-PERP[0], SAND[342], SCRT-PERP[0], SHIB-PERP[0], SKL[10338], SKL-PERP[0], SLP-PERP[0], SOL[8.99441951], SOL-0325[0], SOL-PERP[0], SPELL[100], SRM[157], SRM-PERP[0], STEP-PERP[0], STMX[17180], SXP[195.7], THETA-PERP[0], TLM[5381], TLM-PERP[0], TULIP-PERP[0], UNISWAPBULL[53.85265717], USD[1658.56], USDT[0], VETBULL[123302.9016], VET-PERP[0], WAXL-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BNT[.65496918], RAY[255.530958], RSR[193.17261225] |
| 01017620 | | BIT[49.9905], DOT-PERP[0], EDEN[99.9845], FTT[25.496], SPELL[2000], USD[28.43], USDT[468.60552913] | | |
| 01017624 | Contingent, Disputed | AGLD[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], JPY[0.60], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123103[0], SOL-PERP[0], USD[0], USDT[0.00000189] | | |
| 01017625 | | AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], MATIC[0], MER[0], RAY[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000189] | | |
| 01017626 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01017628 | | DOGE[97], TRX[.275024], USD[0.14] | | |
| 01017630 | | AMPL-PERP[0], USD[1.00], USDT[0] | | |
| 01017631 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01017632 | | SOL[.99981], TRX[.000002], USD[0.00], USDT[0] | | |
| 01017633 | | ATLAS[2879.4816], MANA[40.99262], TRX[.000003], USD[2.41], USDT[0.00000001] | | |
| 01017635 | Contingent | BTC-PERP[0], FTM-PERP[0], LUNA2[6.36625660], LUNA2_LOCKED[14.85459875], LUNC[1386265.779298], USD[102.29], USDT[0.04333758], XRP[107.98299742], XRP-PERP[0] | | |
| 01017642 | | BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], TRX[0.95063595], USD[0.00], USDT[0.00000001] | | |
| 01017643 | | AMPL[0.07048559], AMPL-PERP[0], USD[0.00], USDT[1.37855599] | | |
| 01017646 | Contingent | LUNA2_LOCKED[102.834125], TRX[.360902], USDT[0.00000039] | | |
| 01017648 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], TRYIT[1.27], USD[-3.59], USDT[0.06038571], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01017649 | | FTT[3.07778747], MATIC[.75843154], SOL[3.40880517], TRX[.000004], USDT[0.29874813] | | |
| 01017652 | | TRX[.000002] | | |
| 01017653 | | BULL[0], USD[0.00], USDT[0.00000001], XRP[0.00000001] | | |
| 01017654 | | LINKBEAR[2498337.5], SHIB[7994.80221002], TRX[4.67129160], USD[2.00], USDT[0.09704258] | | TRX[3.997341], USDT[.091176] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017655 | Contingent, Disputed | AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.01310001], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], MTA[.00000001], OXY-PERP[0], ROOK-PERP[0], SOL[.00035828], SRM[0.08345938], SRM_LOCKED[.32810732], SRM-PERP[0], SUSHI-PERP[0], USD[10.11], USDT[0.00000045] | | |
| 01017656 | | ETH-PERP[0], GALA[10], LUNC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], XRP[4481.40752189], XRP-PERP[0] | | |
| 01017658 | Contingent, Disputed | BNB[0], FTT-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.37], USDT[0] | | |
| 01017660 | | SOL[0.03547543], TRX[5], USD[630.93], USDT[0.00000019] | | |
| 01017662 | | BULL[0], USD[0.00], USDT[0] | | |
| 01017667 | | KIN[1], USDT[0.00000137] | | |
| 01017672 | Contingent, Disputed | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 01017673 | Contingent | ALTBULL[.1328], ATOMBULL[18879658.56], BNBBULL[7.09], BTC[0], BULL[0.00038135], DEFIBULL[5.64505], DOGE[0], ETCBULL[23300], ETH[0], ETHBULL[40.00965856], ETHW[0.00093689], FTT[34.01476575], LINK[0], LINKBULL[517787.8168], LUNA2[0.11129456], LUNA2_LOCKED[0.25968732], LUNA2-PERP[0], LUNC[24234.62636374], LUNC-PERP[0], MATICBULL[383088.8838], USD[248.28], USDT[15.00202977], XRPBULL[5215000] | | |
| 01017674 | | ETH[0], TRX[.000003], USDT[0.37236334] | | |
| 01017675 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], USD[0.42], USDT[0], XRP[0] | | |
| 01017678 | Contingent | ETH-PERP[0], FTT[.00000028], LUNA2[0.03084108], LUNA2_LOCKED[0.07196252], LUNC[6406.79], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.62], USDT[0.04421714], USTC[.200821], USTC-PERP[0] | | |
| 01017680 | | ADABULL[0], ANC-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT [347124174672255739/Hungary Ticket Stub #1448][1], NFT [371408351455019899/FTX Crypto Cup 2022 Key #2359][1], NFT [494804448976403277/France Ticket Stub #1324][1], NFT [519884774312326794/Singapore Ticket Stub #1803][1], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[135.00799107], USD[0.28], USDT[0], USTC-PERP[0] | Yes | |
| 01017683 | Contingent | AVAX[5.35820078], AXS[0], BNB[0], BTC[0.03843278], BTC-PERP[0], ETH[3.27195906], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[25.79165691], FTT-PERP[-33.8], LUNA2[1.10417975], LUNA2_LOCKED[2.57641941], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1413.424518], SOL[41.99009433], SOL-PERP[0], USD[56656.92] | | MATIC[500] |
| 01017685 | | 1INCH-PERP[0], ADA-0325[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], BCH-20211231[0], BNB-20211231[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-1230[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02508737], FTT-PERP[0], GALA-PERP[0], HNT[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[.0001], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SUSHI[0], THETA-0325[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[274.57], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01017686 | | ADABULL[0.00000463], TRX[.482602], USD[0.00], USDT[0] | | |
| 01017688 | | EUR[0.00], UBXT[1], XRP[133.27879492] | Yes | |
| 01017689 | Contingent | BTC[0.09758756], ENS[38.18907481], ETH2[.01756946], ETHW[1.65665206], FTT[23.74643211], LUNA2[0.21479649], LUNA2_LOCKED[0.50119181], LUNC[46772.38845162], POLIS[111.2], SOL[11.62184743], TRX[.000001], USD[120.76], USDT[0.00000002] | | |
| 01017695 | | TRX[.000003], TRYB[0.1545], USD[0.01] | | |
| 01017696 | | BTC[0], ETH[0], FTT[0], MKR[0], SOL-PERP[0], USD[1.23], USDT[0], VET-PERP[0] | | |
| 01017697 | | ETH[0.00044711], ETHW[0.00044711], PEOPLE-PERP[0], USD[0.00], USDT[.83] | | |
| 01017704 | Contingent | BTC[0], FTT[10.398232], LUNA2[14.43148451], LUNA2_LOCKED[33.67346386], LUNC[3142486.13593770], LUNC-PERP[0], PRISM[4.32296], SOL[.01512244], SOL-PERP[0], TRX[.8484], USD[-266.13] | | |
| 01017705 | | 0 | | |
| 01017709 | | 0 | | |
| 01017712 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000935], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [526159890624119126/Floating House][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02000000], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01017714 | | BTC-PERP[0], USD[0.00], XRP[.04645138] | | |
| 01017717 | | AKRO[0], COPE[0], ETC-PERP[0], KIN[25743.17524660], STMX[0], USD[0.04], USDT[0] | | |
| 01017718 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[412.79498629], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01017721 | | BNB[0], ETH[.0013908], ETHW[.0013908], RAY[19.4644567], TRX[.000003], USD[0.06], USDT[0.00000308] | | |
| 01017722 | | ALGO-20210625[0], ALGO-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], TOMO[.084559], TOMO-PERP[0], USD[194.40] | | |
| 01017726 | | AUD[0.10], ETH[2.17812745], ETHW[1.01552349], RAY[0], SOL[0], SRM[0], STEP[0], USD[0.00] | | |
| 01017731 | | FTT[27.62425937], USD[24.30] | | |
| 01017732 | | TRX[.000019], USDT[3.92171533] | | |
| 01017733 | | BTC[0], TRX[.000777], USD[21.22], USDT[-0.15381537] | | |
| 01017734 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.0004585], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0041996], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[.3236], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0048317], ETH-PERP[0], ETHW[0.00048317], FIL-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.0905], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK[.00017274], RUNE-PERP[0], SAND[.58694], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01017735 | | AKRO[1], AMC[0], BACH[1], BCH[0], BTC[.00743544], CAD[0.00], DENT[1], DOGE[0], ETH[0], RSR[1], SHIB[5065.01083332], TRX[0], USD[0.00] | | |
| 01017738 | | NFT [288763289961928085/FTX EU - we are here! #110061][1], NFT [516169503946041217/FTX EU - we are here! #107620][1], NFT [574452790695382166/FTX EU - we are here! #107427][1] | | |
| 01017740 | | DOGEHEDGE[338.716669], USD[0.13] | | |
| 01017742 | Contingent | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00020388], LUNA2[0.00217583], LUNA2_LOCKED[0.00507694], USD[1.89], USDT[0], USTC[.308] | | |
| 01017748 | | TRX[.000016] | | |
| 01017753 | | USD[0.00] | | |
| 01017755 | | ADABULL[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], MKRBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01017756 | | DAI[0], ETH[0.05913211], ETHW[0.05913211], FTT[0.08794652], MATIC[0], USD[-3.50], USDT[42.85669648] | | |
| 01017764 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00426424], FTT-PERP[0], LUNA2[0.00041708], LUNA2_LOCKED[0.00097320], LUNC-PERP[0], MANA-PERP[0], MEDIA[.00232], MEDIA-PERP[0], MER[.38978], MER-PERP[0], SAND-PERP[0], SOL[.00064041], SOL-PERP[0], STEP[.07296255], STEP-PERP[0], TRX[.000114], USD[0.38], USDT[0.08474800] | | |
| 01017765 | | TRX[.00002] | | |
| 01017772 | | CONV[79.984], CRO[39.964], KIN[9700], TRX[.000744], USD[0.05], USDT[.002362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017773 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01017793 | | BNB[0], BNT[15.39232709], CRO[.17196777], CRO-PERP[0], EDEN[.07031955], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.47], FLOW-PERP[0], FTT[0.06885498], LUNC[0.00000001], LUNC-PERP[0], NFT (537265831246751703/The Hill by FTX #3834)[1], TRX[0], USD[4716.41], USDT[0.00850759], WFLOW[.05515212] | Yes | BNT[15.327552] |
| 01017796 | | DAI[.00000001], ETH-PERP[0], FTT[0], IOTA-PERP[0], OLY2021[0], SHIB-PERP[0], TRX[0], USD[5.46], USDT[0], XRP-PERP[0] | | |
| 01017797 | | FTT[1.1], LTC[.003874], USD[0.02] | | |
| 01017798 | | BAO[.000015], DOGE[21.91106688], EUR[0.00] | | |
| 01017803 | | ASD[0], BNB[0], BTC[0], FTT[0.00265971], USD[0.00] | | |
| 01017807 | Contingent | ADA-PERP[0], APE[.09903], AVAX[0.01936145], BAB[39.70801303], BTC[.00257161], CRO[9.9806], KNS[35.993016], ETH[4.5536729], FTM[0.73271324], FTT[12.097078], LUNA2[0.64750019], LUNA2_LOCKED[1.41108379], LUNC[0], LUNC-PERP[0], MANA[.958096], NEAR[.09515], RUNE[0.38395745], SOL[0.00616739], SPELL[98.3122], SPELL-PERP[0], USD[6474.93], USDT[.0089104] | | |
| 01017810 | | FTT[0], USD[-0.06], USDT[0], XRP[.28750201] | | |
| 01017813 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[454.396041], HBAR-PERP[0], ICP-PERP[0], SOL[393.73848013], SRM[359.93959291], SRM_LOCKED[9.26420657], TRX[.000002], USD[183.53], USDT[20368.41768814] | | |
| 01017816 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], INJ-PERP[0], LINK-PERP[0], MINA-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.00], USDT[900.38235446], ZIL-PERP[0] | | |
| 01017819 | | LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01017826 | | BTC[0], FTT[.093], SOL[0], USD[0.00], USDT[0] | | |
| 01017832 | | BTC[0], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00513999] | | |
| 01017834 | | BAO[1], DOGE[290.68823557], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 01017838 | | USD[0.00], USDT[1.44360140] | | |
| 01017844 | | USD[0.06] | Yes | |
| 01017849 | | APT-PERP[0], ATOM-PERP[0], BTC[0.00002740], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00941147], FTT-PERP[0], INJ-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[8500.07], USDT[0], XRP-PERP[0] | | |
| 01017855 | | ETH[.02589707], ETHW[.02589707], USD[0.00] | | |
| 01017859 | | ADA-PERP[0], BNB-PERP[0], BRZ[0.57178442], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0122], ETH-PERP[0], ETHW[.0126], LINK-PERP[0], USD[0.67], VET-PERP[0] | | |
| 01017865 | | APT[183.9632], BNB[0.26145739], ETH[-0.00064912], ETHW[0.00000001], FTT[0], TRX[.000028], USD[0.00], USDT[7.36636350] | | |
| 01017866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.02367771], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.00000001], LINA-PERP[0], LUNA2[0.00940046], LUNA2_LOCKED[0.02193440], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[5.97653605], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01017867 | | 0 | | |
| 01017877 | | USD[25.00] | | |
| 01017878 | | BNB[0], EUR[83.22], SHIB[0], USD[0.00] | Yes | |
| 01017882 | | EUR[0.12], USD[0.01] | Yes | |
| 01017886 | | BNB[0], KIN[0], SOL[0], TRX[.000001], USDT[0] | | |
| 01017890 | | USD[25.00] | | |
| 01017891 | | BCH[.0005354], DOGE-PERP[0], FTT-PERP[0], USD[1.50] | | |
| 01017893 | | POLIS-PERP[0], USD[0.00] | | |
| 01017896 | Contingent | AAVE-20210625[0], AR-PERP[0], BTC[.9999639], DOT[750], DOT-PERP[0], ETH[9.99943], ETH-20210625[0], ETHW[9.99943], GRT-20210625[0], HNT[777.869343], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNCI10000000], SHIB[350245359B, SOL-20210625[0], SUSHI-20210625[0], USDI-4252.54] | | |
| 01017897 | | ETH-20210625[0], SOL[0], SOL-20210625[0], USD[0.00], USDT[1.196] | | |
| 01017899 | Contingent | FTT[156.95947914], SOL[47.18425547], SRM[307.11616747], SRM_LOCKED[7.16781375], TRX[.000002], USD[110.84], USDT[0.00000009] | | |
| 01017901 | | BTC[.00341171] | | |
| 01017902 | | BTC[0], TRX[.000001], USD[0.00], USDT[8.18912373] | | USDT[7.682928] |
| 01017903 | Contingent | AURY[0], BIT[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], EUR[0.00], FTT[25.13430022], LTC[0.00000001], RAY[0], SAND[0], SOL[0], SRM[0.00095140], SRM_LOCKED[0.00465534], USD[29.20, YFI[0] | | |
| 01017904 | | DOGE[4], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 01017910 | | AXS-PERP[0], BULL[0.00000593], DOGEBULL[5.44754905], ETHBULL[0.00003433], MATICBULL[449.92216505], SXPBULL[.08569495], TRX[.000785], USD[0.47], USDT[0], VETBULL[199.96345595] | | |
| 01017911 | | KIN[463.25], TRX[.000005], USD[0.00], USDT[0.75375008] | | |
| 01017914 | | ADABULL[0], USD[-1306.64], USDT[1433.84973271] | | |
| 01017917 | | KIN[219846], USD[0.33] | | |
| 01017919 | | BTC[0] | | |
| 01017922 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RAY[.0116406], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01017925 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.00000234], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[1522.1955], STEP-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.91], USDT[0.00049557], VET-PERP[0] | | |
| 01017926 | | 0 | | |
| 01017929 | | USDT[0] | | |
| 01017930 | | KIN[29853.7], SUSHIBULL[446.702745], TRX[.000002], USD[0.42], USDT[0] | | |
| 01017933 | | AVAX-PERP[0], LRC-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 01017935 | | USD[0.01] | | |
| 01017937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01017940 | | USD[3.02] | | |
| 01017941 | | USD[6.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017948 | | DOGE[5.02560639], ETH[0], RSR-PERP[0], TRX[.000004], USD[-0.34], USDT[50.89388] | | |
| 01017949 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01017955 | | BNB[0], ETH[0.13524316], ETHW[0.13457536], FTT[3.51719766], USD[88.58] | | |
| 01017958 | Contingent, Disputed | FTT[0.01101876], USD[2.97], USDT[0] | | |
| 01017960 | Contingent | ATLAS[976.03107163], LTC[0], LUNA2[0.00452220], LUNA2_LOCKED[0.01055181], LUNC[0.00473881], PAXG[0.00005519], RUNE[0], UNI[0], USD[1.45], USDT[0], USTC[0.04013706] | | |
| 01017961 | | BNT-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07554948], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.35], USDT[0], XRP[0] | | |
| 01017962 | | BTC[0], ETH[.05273285], EUR[0.00], USD[0.00] | | |
| 01017965 | | AKRO[1], BAO[5], DENT[1], DOGE[1], DOT[.53960889], KIN[5], NFT (350229122160015120/FTX EU - we are here! #192599)[1], NFT (365735756811493835/FTX EU - we are here! #193225)[1], NFT (540897670497668489/FTX EU - we are here! #192455)[1], NFT (573394940998800054/The Hill by FTX #44241)[1], TRX[.000001], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01017966 | Contingent | EUR[0.00], FTT[0], LUNA2[.4855777], LUNA2_LOCKED[505.1330147], USD[0.00], USDT[0] | | |
| 01017970 | | BTC[0], BULL[0], CEL[5.2], CEL-PERP[0], ETH[0], ETHBULL[.00987], ETH-PERP[0], EUR[0.00], SHIB[441.7336892], USD[0.01], USD[0.00000001] | | |
| 01017972 | | USD[0.00] | | |
| 01017973 | | ETH[.00090779], ETHW[.00090779], TLM[9569], USD[0.00] | | |
| 01017979 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[1128.80], XEM-PERP[0] | Yes | |
| 01017980 | | DOGE[1155.1244], USD[0.18], USDT[0.23278947] | | |
| 01017991 | | 0 | | |
| 01017992 | | ETH[.0889824], ETHW[.001], FTT[0.06379435], NFT (290758736130684402/FTX Crypto Cup 2022 Key #14646)[1], NFT (314973843363039061/FTX EU - we are here! #254091)[1], NFT (358938640471180096/The Hill by FTX #5318)[1], NFT (435077171168744343/FTX AU - we are here! #34837)[1], NFT (443688032470568257/FTX EU - we are here! #34040)[1], NFT (459885887567296431/FTX EU - we are here! #254098)[1], NFT (506658658093128860/FTX AU - we are here! #44803)[1], SOL[.00004532], STEP[.00000001], TRX[.176432], USD[0.77], USDT[0.64117249], XPLA[0], XRP[.9972] | | |
| 01018004 | | BTC[0.00009648], NFT (339605192243430536/FTX EU - we are here! #271585)[1], NFT (480021347875166565/FTX EU - we are here! #271582)[1], NFT (488203406359932659/FTX EU - we are here! #271583)[1], RUNE[0.83678089], USD[1.55], USDT[0] | | BTC[.000095], USD[1.53] |
| 01018005 | | BNB[0.00405227], LTC[.00099789], TRX[.000001], USD[0.00], USDT[0] | | |
| 01018007 | | EUR[0.00], KIN[1] | Yes | |
| 01018010 | | TRX[.000001], USD[0.00] | | |
| 01018012 | | ETH-PERP[0], TRX[.000003], USD[-0.02], USDT[.0691203] | | |
| 01018021 | | BAQ[1], ETH[0], FBJ.03980738], KIN[1], RSR[1], SHIB[526327.07557493], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 01018022 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005720], BTC-PERP[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[31825.00], FIL-PERP[0], FTM-PERP[0], FTT[0.28031344], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.87], USDT-20210924[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01018023 | | TRX[0.00000410], USD[1869.33], USDT[0] | | TRX[.000004] |
| 01018025 | | CHZ[9.43], CHZ-20210625[0], COMP[.00008], COMP-20210625[0], MATIC[0], RUNE-PERP[0], SOL[.081], SOL-20210625[0], SXP[.01927], SXP-20210625[0], TRX[.000004], USD[6.88], USDT[0] | | |
| 01018035 | | USD[5.00] | | |
| 01018037 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01018039 | | BTC[0], DOGE[0] | | |
| 01018041 | | EUR[0.49], MATIC[1] | | |
| 01018042 | | ETH[1.0297942], ETHW[1.0297942], IMX[.0806], USD[2.58], USDT[.0021] | | |
| 01018045 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009932], BNB-PERP[0], BTC[0.00004852], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05828111], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009788], SOL-PERP[0], SPELL-PERP[0], SRM[52.1893978], SRM_LOCKED[.18880044], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1249.88], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.9464], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01018048 | | ALGOBEAR[325111.5], ALGOBULL[17546608.5], EOSBULL[30394.224], MATICBULL[69.366814], SUSHIBULL[170967.51], SXPBULL[9422.0649772], TRXBULL[500.9934834], USD[0.02], USDT[0] | | |
| 01018051 | | EUR[0.00], USD[6.97], USDT[505014.94485226] | | |
| 01018055 | | BTC[0.08099543], CRO[729.6976], ETH[.97094492], ETHW[.26094492], USD[1.02] | | |
| 01018057 | | CEL[0], EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 01018058 | | FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000003], USD[10.31], USDT[.005792] | | |
| 01018059 | Contingent | DOT[.0000001], ETCBULL[0], ETH[0], ETHW[1.21840789], GALA-PERP[0], GBP[0.00], LUNA2[34.2853008], LUNA2_LOCKED[79.99910352], LUNC[110.44638004], USD[0.00], USDT[0] | | |
| 01018060 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[25.00], USDT[0], XRP-PERP[0] | | |
| 01018061 | | USDT[0.00023560] | | |
| 01018064 | Contingent | 1INCH[0], 1INCH-0624[0], AAVE[0], AAVE-0624[0], ADA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AXS[0], AXS-PERP[0], BAL-20210924[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000101], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], COMP[0.00000001], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[4100.00021917], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[25.09702482], SRM_LOCKED[5222.48720816], SRN-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRX-0930[0], UNI[0], UNISWAP-PERP[0], USD[9843.85], USTC[0], XAUT-PERP[0], XRP-20210924[0], YFI-20210924[0] | | |
| 01018066 | | CRO[0], USDT[0] | | |
| 01018069 | | RAY[60.16412593], SOL[.07500667], USD[0.62] | | |
| 01018070 | | USD[4.83] | | |
| 01018073 | | LUNC-PERP[0], NFT (327395861044612835/FTX EU - we are here! #85315)[1], NFT (515432758464760016/FTX EU - we are here! #85902)[1], NFT (517281440533918529/FTX EU - we are here! #85043)[1], USD[0.00], USDT[0] | | |
| 01018082 | | KIN[39992], TRX[.000001], USD[1.19], USDT[0] | | |
| 01018084 | | ETHBULL[0.80492038], TRX[.000005], USDT[0.00000876] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018090 | | BCHBULL[.9508], BNBBULL[.00009228], CRV-PERP[0], DOGEBULL[.000095], EOSBULL[9.72128], ETH[.00795878], ETHBULL[0.00094179], ETH-PERP[0], ETHW[0.00795877], MATICBULL[.008018], SOL-PERP[0], SUSHIBULL[8.318], SXPBULL[1.6115], TRX[.000009], USD[-0.20], USDT[.009259], XRPBULL[12335], XTZ-PERP[0] | | |
| 01018092 | | 1INCH-PERP[0], AVAX-PERP[0], DOGE[41933.37679795], ETHBULL[0], FTT[25.29796137], FTT-PERP[0], SOL[0], THETABULL[0.00000508], USD[2.23], USDT[0.00000001] | | |
| 01018094 | Contingent | BNB[.00753894], BTC[.15133832], ENS[1.629903], ETH[.065], ETHW[.065], FTT[16.01601397], MATIC[20], SOL[5.76373678], SRM[.01180557], SRM_LOCKED[.05966662], USD[0.43], USDT[17.72622287] | | |
| 01018096 | | ASDBULL[.92], ATOMBULL[10.28], BALBULL[.632], BCHBULL[7.1], BSVBULL[3250], DOGEBULL[.0], FTT[0.00014470], LINKBULL[10.7], MATICBULL[0.02733041], SXPBULL[7.86], TOMOBULL[2820], USD[0.00], USDT[0], XRPBULL[83.3], XTZBULL[1.81] | | |
| 01018101 | | 1INCH[0], BTC[0.00259992], ETH[0.25694860], ETHW[0.02499500], EUR[1.14], FTT[2.33043766], USD[0.00], USDT[0.00000001] | Yes | |
| 01018107 | | ALPHA[2.31987665], BAO[651.46873457], CRV[1.62356206], CUSDT[26.28017399], DENT[27.23785798], EMB[10.6521882], EUR[0.00], FIDA[2.21488665], FTM[3.39391118], HUM[3.03197892], HXRO[6.63950036], KIN[5817.86839597], LINA[9.9999969], RSR[10.00690393], SHIB[64987.01909441], STEP[.9022547], UBXT[32.18337748] | Yes | |
| 01018108 | | ETH[.000786], ETHW[.000786], RAY[.05641404], TRX[0], USD[0.00], USD[0.31], USD[.003502], USDT-PERP[0] | | |
| 01018110 | | ATOM[35.6106819], AVAX[5.62842202], BAL[22.44742684], BTC[.0275206], COMP[2.43737124], CRV[81.89388231], ENS[7.30006998], ETH[0.63560373], ETHW[0.00000524], GRT[541.23649639], LRC[67.57830996], MATIC[475.59769192], POLIS[7.798518], RAY[0], SAND[218.22616112], SNX[17.43575107], SOL[2.26547825], STORJ[43.80059968], TRX[.00002093], UNI[18.75637958], USD[146.90], USDT[9.93218862] | Yes | |
| 01018117 | | 1INCH[22], AAVE[.71], ATOM[11.99772], AURY[9], BTC[0], CHZ[1510], ENJ[37], ETH[0], EUR[0.00], FTT[2.398594], LINK[4.09924437], RAY[.337916], RUNE[23.58443368], SOL[12.47762880], SUSHI[13.5], TRX[.000003], USD[0.00], USDT[971.04283178] | | |
| 01018125 | | AKRO[1], BAO[1], BAT[1], BTC[.00013224], DENT[2], DOGE[.15557772], KIN[1], SOL[0.34389938], TRX[1], UBXT[1], USD[0.95] | | |
| 01018126 | Contingent | AVAX[.31952953], BTC[0.47624652], ETH[.00085847], ETHW[.00085847], EUR[19.35], LUNA2[0.00013643], LUNA2_LOCKED[0.00031835], LUNC[29.71], USD[0.02], USDT[0] | Yes | |
| 01018127 | | DOGE[135.82398600], FTT[.09755931], FTT-PERP[0], USD[1.04] | | |
| 01018128 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01018137 | | ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[36.85] | | |
| 01018139 | Contingent | ADA-PERP[-1440], AXS[.09995725], AXS-PERP[0], BCH[0.02957024], BCH-PERP[0.44900000], BNB[0.01000000], BNB-PERP[0.10000000], BTC[0.73208645], BTC-PERP[-0.76940000], DOGE[-123896.64759168], DOGE-PERP[123391], EOS-PERP[-1119.2], ETC-PERP[-5.39999999], ETH[2.03748292], ETH-PERP[0.38700000], ETHW[12.95148292], FTM-PERP[0], FTT[619.56235505], FTT-PERP[608.3], LINK[186.04793387], LINK-PERP[4412.7], LTC[4.24199031], LTC-PERP[197.41], MATIC[-59.08461240], MATIC-PERP[700], SOL[40.26882505], SOL-PERP[46.01], SRM[22.97465451], SRM_LOCKED[176.70534549], SUSHI[118.39572121], SUSHI-PERP[1202], TRX[.000026], USD[417534.44], USDT[13704.63451167], XRP[21534.88551722], XRP-PERP[-19179], XTZ-PERP[2.59399999] | | |
| 01018142 | | FTT[75.03906024], NFT [565188779430886372/The Hill by FTX #19176][1], SOL[0], TRX[.00003], USD[433.34], USDT[0.00000018] | | |
| 01018145 | | USD[258.56] | | |
| 01018146 | | TRX[.000025] | Yes | |
| 01018147 | | ATOM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01018148 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01018149 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[28.57] | | |
| 01018154 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[1394.65], XRP[.43621039] | | |
| 01018156 | | AKRO[1], BAO[4], DENT[2], DOGE[.33472067], GBP[54.43], KIN[3] | | |
| 01018162 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND[.9923], SUSHI-PERP[0], TRX[.005581], USD[-1.86], USDT[2.57930383], YFI-PERP[0] | | |
| 01018167 | | AAVE-PERP[0], ALGO-PERP[141], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[10310], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.47006146], ETH-PERP[0], ETHW[0], EUR[500.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.50210199], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[2651.1], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-3159.95], USDT[829.07259410], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01018170 | Contingent | BTC[0], DOGE[0], EUR[0.00], FTT[0.53049682], GRT[144.79775523], LUNA2[0.00332511], LUNA2_LOCKED[0.00775859], MATIC[0], USD[0.00], USDT[-1.22198106] | | |
| 01018173 | | 0 | | |
| 01018179 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03722], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX-1230[3], USD[10.01], USDT[1554.04368778] | | |
| 01018180 | | ADA-PERP[0], ALGO[0], AUDIO[0], AVAX[0], BAO[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRO[0], DENT[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[2132.17], FTM[0], GALA[0], GRT[0], KIN[0], MANA[0], MATIC[0], MATIC-PERP[0], MBS[0], NEAR[0], RAY[0], RNDR[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0], YGG[0] | | |
| 01018183 | | ATLAS[0], BTC[0], CRO[0], ETH[0.00000001], FTT[25.02165239], IMX[0], LUNC[0], RAY[0], SOL[0], SRM[0], USD[0.05], USDT[0] | | |
| 01018185 | Contingent, Disputed | TRX[.000001] | | |
| 01018186 | | USDT[1] | | |
| 01018190 | | TRX[.000001] | | |
| 01018191 | | BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL[.00000001], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 01018195 | | AKRO[1], BAO[1], DENT[1], DOGE[281.03064528], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01018198 | | SUSHIBULL[20.002], SXPBULL[4.068734], TRX[.000002], USD[0.00] | | |
| 01018201 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SANDO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.60], XLM-PERP[0] | | |
| 01018204 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008100], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[287.91], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01018210 | | BTC[0.01648844], ETH[0.23440564], SHIB[107988.45836136], SOL[0], USD[0.00], USDT[0] | Yes | ETH[.041858] |
| 01018212 | | COPE[8.47786537], ETH[0.00044040], ETHW[0.00044040], SOL[0], USD[-0.14] | | |
| 01018218 | | AMPL[0], TRX[.000006], USDT[.4505] | | |
| 01018222 | Contingent | BTC[0], LUNA2[1.11985755], LUNA2_LOCKED[2.61300095], USD[5.06], USDT[0.07366110] | | |
| 01018224 | | BTC-PERP[0], DOGE[.983935], ETH-PERP[0], FTT[.068996], FTT-PERP[0], MAPS[.343715], RAY[.201256], SOL[.049405], USD[0.01], USDT[0.28623719], WRX[.33525], XRP-PERP[0], ZEC-PERP[0] | | |
| 01018229 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[49.991], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], PROM-PERP[0], ROOK-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.23], USDT[0] | | |
| 01018231 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018234 | | BNB[0], ETH[0.00077225], ETHW[0.00077225], FTT[.09972], TRX[.000014], USD[0.01], USDT[603.46657212] | | |
| 01018237 | | DOGE[0] | | |
| 01018243 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[17.02990496], LUNA2_LOCKED[39.73644491], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (296225810492647323/Sky Fantasy)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[46.09], USDT[0.00000043] | | |
| 01018247 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC[0.00000751], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[-0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01018255 | | TRX[.000001], USDT[0.00011379] | | |
| 01018258 | | USD[-22.29], XRP[60.09] | | |
| 01018260 | | USD[3.08] | | |
| 01018262 | | KIN[50146630.3], SHIB[50513086.4128338], TRX[885.74318], USD[0.38] | | |
| 01018269 | | BTC-PERP[-0.00029999], SOL[0], SOL-PERP[0], TRX[.000002], USD[54.62], USDT[0.00000054] | | |
| 01018273 | | BOBA[469.64588942], FTT[25.295699], RAY[28.16945542], USD[3.99] | | |
| 01018274 | | STEP-PERP[0], USD[1.23] | | |
| 01018276 | | FTT[0.00467293], USDT[0] | | |
| 01018281 | | COPE[.9522], OXY[.9444], SHIB[85680], USD[0.06], USDT[0.00732172] | | |
| 01018283 | | BTC[0.0084000], ETH[.031], ETHW[.029], EUR[0.00], LTC[.028], MATIC[30.63639722], TRX[.000001], USDT[0] | | |
| 01018284 | | ADA-PERP[0], DENT-PERP[0], HOT-PERP[0], SHIB[1400000], USD[0.00], XLM-PERP[0] | | |
| 01018285 | | SOL[0], TRX[.000001] | | |
| 01018291 | Contingent, Disputed | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[1.21], USDT[0], XRP[.08151499], XRP-PERP[0] | | |
| 01018294 | | BAO[1], DOGE[12.9657], DOGE-PERP[0], KIN[2], USD[0.00], USDT[245.26813395] | | |
| 01018302 | | HOT-PERP[0], USD[257.99] | | |
| 01018304 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], KIN-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[-5.78], USDT[34.05], XEM-PERP[0], ZIL-PERP[0] | | |
| 01018309 | | DOGE-PERP[0], SOL-PERP[0], USD[8.27], XRP-PERP[0] | | |
| 01018311 | | APE-PERP[0], ATOM-PERP[0], AVAX[.078823], AVAX-PERP[0], BNB[.0027], BTC-PERP[0], DAI[.04064], ETH[0], ETH-PERP[0], FIDA[.0994], FTT[28], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (359502092996572979/FTX AU - we are here! #20272)[1], OP-PERP[0], ROSE-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], TRX[.001427], USD[2.14], USDT[0] | | |
| 01018312 | | BNB[0], DOGE[0.00120493], TRX[0], USDT[0] | | |
| 01018313 | | 0 | | |
| 01018314 | | BNB[0], BNT[0], CRO[.00562344], CRO-PERP[0], EDEN[.03649516], ETH[0], ETHW[0.00092649], FTT[0.03716744], LUNC[0], USD[60640.32], USDT[0] | Yes | |
| 01018318 | | BTC-PERP[0], DOGE-0624[0], FTT[3.99734], LINK[.031711], SOL[22.53069123], SOL-20210625[0], SRM-PERP[0], STEP[.02656291], SXP[2.687099], TRX[.000001], USD[25.31], USDT[0] | | |
| 01018320 | | DOGE[1], ETH[.00000001], SOL[0], USD[6.21] | | |
| 01018332 | | 0 | | |
| 01018340 | | AXS-PERP[0], BNB[0], BTC[0.00006300], USD[-0.43], USDT[-0.00694557] | | |
| 01018341 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.32263966], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[-1351.35], SPELL-PERP[0], SRM[.05281088], SRM_LOCKED[.90615687], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[50486.62], USDT[0.00000001], WBTC[0] | | |
| 01018345 | | TRX[.000003], USD[-0.44], USDT[0.82571171] | | |
| 01018346 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS[13250], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.05715389], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[52], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[47.34587], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[-18.36], USDT[0.00149999], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01018347 | | BNB[0], BTC[0], ETH[0], FTT[0], GBP[0.00], LTC[0], UNI[161.290119], USD[0.00], USDT[36.03329722] | | |
| 01018350 | | KIN[1], USDT[0] | | |
| 01018353 | | USD[1.89] | | |
| 01018355 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[1.25], WAVES-PERP[0], XRP-PERP[0] | | |
| 01018359 | Contingent | AVAX[0], BNB[0], BNB-PERP[0], BTC[0.06194773], BTC-PERP[0], ETH[0], ETHW[0], LTC[0], SOL[0], SRM[.00315639], SRM_LOCKED[1.82335274], SRM-PERP[0], UNI[0], USD[27.96], USDT[0.00000003] | | |
| 01018362 | | SOL[.1], USD[0.00], USDT[1.71725641] | | |
| 01018365 | | 0 | | |
| 01018367 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01018371 | | USD[1.68] | | |
| 01018373 | | EDEN[60.1], FTM[.8559401], FTM-PERP[0], FTT[30.59606149], NFT (440646787472857922/Pepe the Doge #1 #)[1], SOL[0], USD[0.00], USDT[.968425], XRP[.2439801] | | |
| 01018377 | | BTC[0.00000732], HT[3.40833664], RSR[9.35802892], SLV[0.04560500], TRX[.000002], USD[-0.63] | | |
| 01018378 | | CEL[78.6], FTT[8.6921243], RAY[.975241], USD[194.75], USDT[0] | | |
| 01018379 | | DOGE-PERP[0], TRX[.18103564], USD[0.00], XRP-PERP[0] | | |
| 01018381 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018389 | | USD[0.54] | | |
| 01018391 | Contingent | AVAX[0.00383878], BRZ[60.91874891], BTC[0], FTT[.068545], SOL[0], SRM[.01341951], SRM_LOCKED[.07027315], USD[0.00], USDT[0.00000001] | | |
| 01018392 | | FTT[185.00481739], FTT-PERP[0], TRX[.000003], USD[0.10], USDT[0.00002794] | | |
| 01018396 | | AMPL[0], BTC[0], USD[0.00], USDT[0.00037813] | | |
| 01018397 | | BTC[0], DOGE[.88676], USD[1.46] | | |
| 01018398 | | ETH[.00000001], FTT[11.7], MATIC[438], USD[0.97] | | |
| 01018400 | | ALTBULL[.1], AURY[.09573213], AVAX[-0.00000449], AXS-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH[0], LUNC-PERP[0], MATIC[.07721828], SAND-PERP[0], SOL[-0.01033676], STEP-PERP[0], TRX[.000085], USD[1.44], USDT[0] | | |
| 01018407 | Contingent | ALCX[.00000657], FTT[151.2], SOL[.61], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[786.53], USDT[4.12539269] | | |
| 01018413 | | ETH[0], USD[1.32], USDT[0] | | |
| 01018415 | | ADA-PERP[0], USD[3.26], USDT[0.00222818], XRP-PERP[0] | | |
| 01018416 | | DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01018417 | | BAO[2201.6247991], DENT[200.71796817], KIN[8988.76404494], TRX[21.42429494], USD[0.71] | | |
| 01018422 | | BAO[8], BTC[.00012093], DENT[4], EUR[0.00], KIN[10], SHIB[64.84855007], TRX[2], UBXT[1] | Yes | |
| 01018428 | | EMB[9.446], ICP-PERP[0], TRX[.000007], USD[0.00] | | |
| 01018429 | | BTC[1.18659388], ETH[6.68871668], ETHW[6.68751231], EUR[0.00], USD[0.01], USDT[1558.27478734] | Yes | |
| 01018434 | | LRC[.98047], PSY[125], SOL[.0000001], STARS[18], TRX[1], USD[1.09], USDT[0], XRP[.93322] | | |
| 01018449 | | ATLAS-PERP[0], DOGE-PERP[0], ICP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SLP-PERP[0], USD[0.10] | | |
| 01018452 | | TRX[.199688], USD[2.56] | | |
| 01018459 | | BTC[0] | | |
| 01018460 | | FTT[24.8953716], RAY[27.9948396], SOL[9.998195], SRM[65.9878362], STARS[14.9972925], USD[7.26], USDT[580.37000000] | | |
| 01018461 | | TRX[.000002], USDT[0] | | |
| 01018462 | Contingent | ATLAS-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[0.04644224], BTC-PERP[0], C98-PERP[0], DFL[.00000001], DOGE[0], DOGE-20210625[0], DYDX-PERP[0], FTT[478.77330015], FTT-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[33.39547631], NFT [288529879341196040/FTX AU - we are here! #42068][1], NFT [557017704690927494/FTX AU - we are here! #41969][1], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[9000.36] | | BTC[.046342] |
| 01018464 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], SRM-PERP[0], USD[1.42] | | |
| 01018466 | | 0 | | |
| 01018467 | Contingent | BF_POINT[1000], BNB[0], BTC[0.09836705], DENT[0], EUR[0.00], FTT[0], LTC[1.00017919], LUNA2[0.11522524], LUNA2_LOCKED[0.26885154], LUNC[4.08540605], NEXO[0], NFT [294977346341156436/FTX AU - we are here! #22756][1], NFT [306161780343270962/Austin Ticket Stub #1765s][1], NFT [314949151809931711/FTX Crypto Cup 2022 Key #16147][1], NFT [359359485583018913/FTX AU - we are here! #22709][1], USD[0.00], USDT[0.00002665], XRP[0] | Yes | |
| 01018468 | Contingent, Disputed | RUNE[.039086], USD[0.00] | | |
| 01018472 | | DOGE[1], FTT[155.53122578], USD[798.31], USDT[0.00000037] | | |
| 01018480 | | BNBBULL[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], SXPBULL[192.70888685], USD[2.22] | | |
| 01018481 | | ADA-PERP[0], BRZ[.08072858], BTC[0.00001974], ETH[0], SHIB[17389946.85093371], USD[0.00] | | |
| 01018488 | | TONCOIN[.2], TRX[.000002], USD[0.05] | | |
| 01018489 | Contingent, Disputed | DODO-PERP[0], TRYB-20210625[0], USD[0.00] | | |
| 01018493 | | AMPL[13246.85333433], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[347.08077153] | | |
| 01018494 | Contingent, Disputed | BTC-PERP[0], DODO-PERP[0], TRU-20210625[0], USD[0.00] | | |
| 01018497 | Contingent | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[345.5], BIT-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[62260], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03527490], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00540298], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ROOK[0], SOL-PERP[0], TRX[0], USD[1038.96], USDT[2054.94838699], XLM-PERP[0] | Yes | |
| 01018498 | Contingent, Disputed | BTC-PERP[.008], DODO-PERP[0], TRU-20210625[0], USD[-23.84], XAUT-20210625[0] | | |
| 01018500 | | BAO[2], DENT[1], EUR[0.00], KIN[2], USD[0.00] | | |
| 01018501 | Contingent, Disputed | BTC-PERP[.0037], DODO-PERP[0], PAXG-20210625[0], USD[-8.95] | | |
| 01018510 | | ATLAS[0], CONV[0], CRO[0], DOGE[0], GALA[79.14456053], KIN[0], LINA[0], LUA[0], RSR[0], SOL[.00668223], SOS[0], USD[0.00] | Yes | |
| 01018512 | Contingent | ADABULL[0], ALGOBULL[63721819.61566259], ATLAS[0], BNB[0], BTC[0], BULL[1.01380328], DOGEBULL[3250.23706639], ETH[0.00000001], ETHBULL[0], FTT[1.01323464], LINKBULL[1.022e+06], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074427], MANA[0], MKRBULL[0], SAND[0], SHIB[0.00000001], SLP[0], SXPBULL[0], THETABULL[0], TRX[.000003], USD[0.07], USDT[0], VETBULL[0], XLMBULL[100600], XRP[0.00000001], XRPBULL[97234023.19928420] | | |
| 01018516 | Contingent | LUNA2[0.00531811], LUNC[1158.03], TRX[83.947805], TRX-PERP[0], USD[0.00], USDT[1.24581958] | | |
| 01018519 | | ALCX[0], BCH[0], BNB[0], BTC[0], CRV[0], ETH[0], FTM[0], FTT[.00363738], GBP[0.00], LINK[0], MKR[0], SOL[0], USD[0.00], USDT[0.00000068] | | |
| 01018521 | | ASD-PERP[0], USD[0.00] | | |
| 01018522 | | ATLAS[4.2], ATLAS-PERP[0], BTC-PERP[0], ETH[0.00096461], ETH-PERP[0], ETHW[0.00096461], FTM-PERP[0], FTT[.09867], FTT-PERP[0], LTC[.0093027], SOL-PERP[0], STEP-PERP[0], USD[8.19], XRP-PERP[0] | | |
| 01018526 | Contingent | ETH[.00000001], FTT[0.06537755], LUNA2[0.18609155], LUNA2_LOCKED[0.43421363], SOL[.0152], TRX[.000946], USD[0.00], USDT[12.77325840] | | |
| 01018527 | | AKRO[1], BAO[2], BNB[.00000046], CHZ[1.34035755], CONV[.00000734], DOGE[.00004626], EUR[0.00], FTM[.00875779], KIN[2], RAMP[.2033558], RSR[1], SHIB[732.1806871], SKL[.1366289], TRX[1.00717293], USDT[0.17070583] | Yes | |
| 01018531 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.01587572], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01018532 | | DOGEBULL[0.01087193], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018534 | | AKRO[13.35374077], ALCX[1.4118322], ALEPH[112.646117A1], ALICE[1.10158843], ALPHA[112.78759778], AMPL[1.29945552], ASD[111.81226575], ATLAS[10656.50518486], AUDIO[107.57121328], AURY[26.5018457], BAO[30996.96182912], BAT[.00174647], BICO[1.22515358], BIT[13.77034955], BLT[127.85584680], BNT[11.85299646], BOBA[103.04119112], C98[32.92924185], CEL[.00048558], CHR[9.66065472], CHZ[12.10426548], CLV[129.16514719], CONV[245.02240493], COPE[1030.09165645], CQT[224.63008538], CRO[129.19210912], CRV[12.25665984], DAWN[.01167958], DENT[1996.4207888], DFL[11221.53549724], DMG[127.66877397], DODO[11.53508677], DYDX[2.06119411], EDEN[537.41939656], EMB[117.46808975], ENJ[102.83668767], ETHW[23.19800168], FIDA[106.34635614], FRONT[112.99042162], FTM[16.17053113], GBP[0.00], GODS[2.43389362], GOG[118.60199026], GST[196.22886684], HGET[103.21979584], HMT[115.34206801], HUM[224.11795004], HXRO[105.93479378], IMX[9.20360075], INDI[80.53913927], JET[84.01655246], JST[141.44768579], KIN[216638.38945822], LINA[287.18035118], LOOKS[102.90740814], LRC[125.09510292], LUA[88.41386468], MANA[201.50293151], MAPS[112.84462463], MATH[109.76564697], MATIC[1.06847285], MBS[97.65794039], MER[118.16854334], MNGO[112.55819003], MOB[81.69478071], MTA[169.58591945], NEX[34.47030167], ORBS[140.79909904], OXY[112.27859235], PEOPLE[54.1357475], POLIS[105.62136534], PORT[73.19675219], PRISM[1373.87076579], PSY[95.65002721], PUNDIX[51.01774653], Qi[135.88040982], RAMP[.00099625], REAL[104.82080194], REEF[1238.12533655], REN[110.52023814], RNDR[1.17018451], RSR[265.78219458], SAND[201.76766895], SHIB[1150680.13786491], SKL[127.2660155], SLND[102.54398569], SLP[307.34698794], SLRS[128.05179522], SNY[105.64745231], SOS[3417346.30979243], SPA[571.92624513], SPELL[1267.73683703], SRM[11.06564698], STARS[998.43262794], STEP[226.7261025], STMX[286.26004721], STOR[114.02805133], SUN[1338.64651544], SWEAT[1032.62630056], SXP[106.15271011], TOMO[.00669911], TRU[112.08576918], TRX[35.90855396], TULIP[11.31756], UBXT[435.12287197], UMEE[1065.92426738], USD[0.00], VGX[.00089453], WRX[113.26285527], YFII[.00591286], ZRX[81.55255588] | Yes | |
| 01018540 | Contingent | BNB[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.02159905], LUNA2_LOCKED[0.05039779], LUNC[4703.239623], SOL[0], USD[24960.74], XRP-PERP[0], ZIL-PERP[0] | | |
| 01018543 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 01018544 | | FTT[0.01191946], OXY[391.73932], USD[0.20] | | |
| 01018545 | Contingent | ALT-PERP[0], BTC[1.64398241], DEFI-PERP[0], DOGE[6999.278], EUR[0.00], FTT[0], GBP[-0.01], HOLY-PERP[0], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], SHIT-PERP[0], USD[5.68] | | |
| 01018551 | | FTT[.084428], TRX[.583416], USD[194.54] | | |
| 01018567 | | ATOM[0], AVAX[0], BNB[0], ETH[0], GENE[0], GST[.0845], MATIC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01018569 | | MAPS[.36633], OXY[.13733], RAY[.499129], USD[2.11] | | |
| 01018571 | | 0 | | |
| 01018574 | | ETH[.00708093], ETHW[0.00708092], USD[256.47] | | |
| 01018575 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-20210625[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01018577 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01018580 | | SOL[0.03391447], TRX[.000118], USDT[1] | | |
| 01018589 | | BCH[18.00186114], CONV[25314.936], USD[0.73] | | |
| 01018590 | | RAY[.9258], USD[0.09] | | |
| 01018591 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.01938389], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], QTUM-PERP[0], SOL[9.40435816], SRM[12.21111517], SRM_LOCKED[212829], SUSHI-PERP[0], THETA-PERP[0], USD[1302317.58], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01018596 | | ETH[6.01486680], FTT[150], FTT-PERP[0], NFT (379541600628736614/The Hill by FTX #11347)[1], NFT (385590214080651387/FTX AU - we are here! #34826)[1], NFT (438877269244641227/FTX AU - we are here! #34765)[1], NFT (528175307098090004/FTX EU - we are here! #111445)[1], NFT (535901660635590057/FTX EU - we are here! #111989)[1], NFT (547614772809180606/FTX EU - we are here! #111596)[1], NFT (554853635121424024/FTX Crypto Cup 2022 Key #4503)[1], USD[0.00], USDT[0], XRP-PERP[0] | Yes | ETH[6.011312] |
| 01018600 | | SOL[0], USD[0.00], USDT[0] | | |
| 01018603 | | BTC[0], ETH-20210625[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000305] | | |
| 01018608 | | OXY[193.8642], TRX[.000001], USDT[8381] | | |
| 01018617 | | NFT (321576163859110758/FTX EU - we are here! #47650)[1], NFT (331317906423807221/FTX EU - we are here! #47707)[1], NFT (562830124532456352/FTX EU - we are here! #47506)[1], USDT[.2494433] | | |
| 01018620 | Contingent | FIDA[16.2526456], FIDA_LOCKED[.13703656], MAPS[26.9946], TRX[.000003], USDT[.4008] | | |
| 01018621 | | BTC[0], CUSDT[0], TRX[.000001], USDT[0], XRPBULL[0] | | |
| 01018623 | | BTC[.00131418] | | |
| 01018638 | Contingent | GAL-PERP[0], LUNA2[0.01813249], LUNA2_LOCKED[0.04230916], LUNC[3948.39], LUNC-PERP[0], SOL[.0061848], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01018641 | | BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[8.37], USDT[0.00000001] | | |
| 01018644 | | 1INCH-PERP[0], AAVE[.009272], BTC-PERP[0], ETH[1.29901920], ETHW[0.00023960], MATIC[9.92], SAND[.9574], SOL[36314], USD[5994.42] | | |
| 01018651 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[573], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTM-PERP[0], IMX[.06182422], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[5000.00], USDT[0.00240195], WAVES-PERP[0], XLM-PERP[0], XRP[.01069] | | |
| 01018654 | | AUDIO[.8572], CHZ[9.335], DODO[.00662], GENE[.09354], LINK[.09258], LTC[0.00936454], MNGO[9.476], MYC[8.86], RAY[.4469], SUSHI[.20358671], TRX[.708203], USD[0.00], USDT[122.34485933] | | |
| 01018657 | | DOGE[534.89835], USD[0.03] | | |
| 01018658 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02290175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HT[-0.04547078], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01462465], LUNA2_LOCKED[0.03412418], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00775000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STSOL[.0099601], STX-PERP[0], SUN[0.00048861], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.746897], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.76], USDT[2988.47651595], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01018662 | | 0 | | |
| 01018664 | | DOGE-PERP[0], FIL-PERP[0], TRX[.000009], USD[0.00], USDT[30.65854864] | | |
| 01018667 | | AAVE[.00147], APE[.041561], AVAX[0.09969684], BTC[.00007342], CEL[.0003], CRV[.364], DOGE[.64216], DYDX[.08248], ETH[0.00027160], ETHW[0.00027160], FTM[.009225], FTT[.06392], HXRO[.330065], LDO[.8186], LTC[.006722], MATIC[9.074], MOB[.4591], ROOK[.0009786], RUNE[.0728], SNX[.07536], SOL[.00988455], SRM[.2864], STMX[6.34], TRX[.000004], UNI[.0114], USD[8170.75], USDT[0.00410000] | | |
| 01018670 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01018678 | | ALPHA[.00001543], AUDIO[.00001834], BAO[4.00004491], CHR[.0000712], CHZ[232.23830745], CONV[.00090182], CVC[3.90606415], DENT[.00115595], EUR[0.00], GRT[.00001828], HOLY[.00001833], HUM[.00003626], HXRO[.0000551], KIN[14], MAPS[.00004199], MATH[1], SECO[.00001833], SHIB[.00025149], SKL[18.28140813], SRM[.00000627], SXP[.00000627], TRU[.0000581], TRX[1.0009025] | Yes | |
| 01018679 | | MATICBULL[.02795], SUSHIBULL[300], TRX-20210924[0], USD[0.00], USDT[0], XRPBULL[7.6824] | | |
| 01018682 | | TRX[.000004], USD[5.04], USDT[-0.00830456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018686 | | BTC[0.07802061], ETH[.00245725], ETH-PERP[0], ETHW[0.00245725], FIL-PERP[0], MER[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 01018693 | Contingent | ATOM[.05], AVAX[0.01875160], BIT[1], BIT-PERP[0], BLT[.4], BNB[0.00499043], BNB-PERP[0], BTC-PERP[0], ETH[2.55847515], ETH-PERP[0], ETHW[0.00095878], FTT[0.09075982], FTT-PERP[0], GAL-PERP[0], GAR[.75], HT-PERP[0], IMX[.09628], KNC-PERP[0], LUNA2[.68235936], LUNA2_LOCKED[1.58350038], LUNC-PERP[0], NFT (433747014890875819/FTX EU - we are here! #21243)[1], NFT (475032571285215381/FTX AU - we are here! #34266)[1], NFT (502805500395016437/FTX EU - we are here! #20979)[1], NFT (560852319756454495/FTX AU - we are here! #34392)[1], OKB[0.05182699], OKB-PERP[0], RAY[0.66346016], RAY-PERP[0], SOL[0.00100952], SOL-PERP[0], TRX[.00131], TRX-PERP[0], USD[1.09], USDT[0.00486600], USTC[.3], USTC-PERP[0], XRP[0.23921676], XRP-0325[0], XRP-PERP[0] | Yes | |
| 01018695 | | AAVE[.0005665], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ATLAS[29.5098], BNB-PERP[0], BTC[.04377131], BTC-PERP[0], DOT[.02514], DOT-20210625[0], ETH[0.53896874], ETH-PERP[0], ETHW[0.53896874], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK[.09411], LUNC-PERP[0], MANA-PERP[0], POLIS[2.293274], SOL-PERP[0], TRX-PERP[0], USD[919.10], USDT[0] | | |
| 01018698 | | TRX[.000001], USD[13.64], USDT[0] | | |
| 01018699 | | USD[10.83] | | |
| 01018702 | | BNB[.19105822], SOL[.67882311], USD[41.22] | | |
| 01018703 | | USD[3.32] | | |
| 01018707 | Contingent | AMPL[3.13591914], BNB[0], CHF[0.00], EUR[0.00], FTT[.8], LUNA2[0.13768537], LUNA2_LOCKED[0.32126587], SHIB[3400000], USD[0.00], USDT[0.00431568] | | |
| 01018709 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[3], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS[.46401], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.452705], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.43], USDT[5.36608794], VET-PERP[0], XRP[1.39390584], XRP-PERP[0], XTZ-PERP[0] | | |
| 01018711 | | BTC[0.06058909], ETH[2.90347728], FTT[25], USDT[1779.65293835] | | |
| 01018717 | Contingent | GARI[2427.96988], LUNA2[35.72651891], LUNA2_LOCKED[83.36187745], USD[0.30] | | |
| 01018718 | Contingent | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00002495], ETH[.00001484], ETH-PERP[0], ETHW[0.00001483], SLP-PERP[0], USD[0.00] | | |
| 01018720 | | KIN[379734], USD[0.91] | | |
| 01018721 | | RAY[133.43579006], USD[0.00] | | |
| 01018722 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041321], RAY[.99943], SOL[18.10848681], TRX[.000003], USD[0.32], USDT[4.25024700], XRP[0.44508929] | | |
| 01018724 | | DOGE[.41], KIN[8415499.17415153], RAY[113.22632656], USD[6.45], USDT[0] | | |
| 01018725 | Contingent, Disputed | BRZ-20210625[0], DODO-PERP[0], USD[0.01] | | |
| 01018729 | | BTC[0], TONCOIN[317.2], USD[0.00], USDT[0.05357516] | | |
| 01018731 | | KIN[2558208], USD[1.58] | | |
| 01018739 | | BTC[.00004558], DOGE[625.5618], DOGE-PERP[0], USD[2.23] | | |
| 01018744 | | BTC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01018745 | | NFT (347129257099423570/FTX EU - we are here! #186226)[1], NFT (375729820508199622/FTX EU - we are here! #186419)[1], NFT (410873120403689348/FTX AU - we are here! #55452)[1], NFT (464481083460234909/FTX EU - we are here! #186112)[1], NFT (474116390449231456/The Hill by FTX #9648)[1], NFT (524568086457762135/FTX Crypto Cup 2022 Key #3320)[1], SOL[0], STEP[0] | | |
| 01018748 | | BAO[1], EUR[0.00], KIN[1123035.48642893], UBXT[1] | Yes | |
| 01018751 | | BTC-PERP[0], ETH-PERP[0], USD[-0.24], XRP[3.5209299], XRP-PERP[0] | | |
| 01018753 | | COPE[0], SRM-PERP[0], USD[0.00] | | |
| 01018757 | | BAO[3], CRO[0], KIN[3], USD[0.00], USDT[0] | Yes | |
| 01018758 | Contingent | ADABULL[0.00041963], ALGOBULL[939833.06402116], ASDBULL[10.77218615], ATOMBULL[5007.1818258], BALBULL[30.45732274], BCHBULL[106.4349386], BTC[0], DOGE[.4962], EOSBULL[2445.47634857], LINKBULL[1.199772], LTCBULL[1.28835], LUNA2[0.24320], LUNC[9.58421699], LUNC[9.64762117], MATICBULL[90.32033497], SHIB[22321.42754941], SRM-PERP[0], SUSHIBULL[82677.3621386], SXPBULL[5983506.90546888], TOMOBULL[2772.09821611], TRX[.000922], TRXBULL[8.396979], USD[116.45], USDT[0.07499199], VETBULL[17.198632], XRPBEAR[8314771.51515151], XRPBULL[1440772.21798919], XTZBULL[14.40217245] | | |
| 01018759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0.17], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01018762 | | SOL-PERP[0], TRX[18.63802761], USD[-0.08], USDT[4.410628] | | TRX[15.59] |
| 01018767 | | BTC[0], ETH[0], USD[0.57], USDT[0] | | USD[0.55] |
| 01018768 | | USD[0.01] | | |
| 01018771 | | AXS-PERP[0], BTC[0.19950406], BTC-MOVE-20210510[0], BTC-PERP[0.00009999], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04356015], GRT-PERP[0], KNC-PERP[0], MOB[730.53145666], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-7.23], YFI[0] | | |
| 01018776 | | BCH-PERP[0], ETC-PERP[0], USD[2.23] | | |
| 01018785 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00039182], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.10466704], LUNA2_LOCKED[0.24422310], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDC-56.68], USDT[196.95752838], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01018791 | | 1INCH[0], BNB[0], BRZ[226.98695323], BTC[0], ETH[0], LTC[0], TRX[0.00000100], TRY[0.00], USD[0.17], USDT[0.07162655] | | |
| 01018794 | | 0 | | |
| 01018796 | | GRT[0.85730421], POLIS[.07126], RAY-PERP[0], USD[0.87], USDT[0], USDT-PERP[0] | | |
| 01018797 | | 0 | | |
| 01018798 | | ADA-PERP[0], ATOM[.06264442], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00143464], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.47], USTC-PERP[0] | | |
| 01018800 | | 1INCH[600.88581], BNB[11.497815], BTC[0.49160704], DOGE[2831.6543], ETH[4.25640497], ETH-PERP[0], ETHW[3.25640497], FTT[123.276573], SHIB[27766517.41583333], SOL[87.2850717], SRM[388.741315], TRX[6953.23594313], UNI[100.0828829], USD[0.00], USDT[108.69572504] | | |
| 01018809 | | 0 | | |
| 01018810 | | USDT[0.00000004] | | |
| 01018816 | | TRX[.000003], USD[10727.42], USDT[6858.08267347] | | USD[10717.29], USDT[6856.19] |
| 01018822 | | BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], PROM-PERP[0], RAY[.00000001], RSR[1.28630614], USD[0.00] | | |
| 01018828 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018834 | | BTC-PERP[0], ETH[.225], ETHW[.225], EUR[2502.42], ONE-PERP[0], SOL[.00243], SOL-PERP[0], USD[0.01] | | |
| 01018836 | | AKRO[1], XRP[494.42442935] | | |
| 01018838 | | ETH[-0.00014968], ETHW[-0.00014874], FTT[.00098052], TRX[.000002], USD[0.02], USDT[0.62241460] | | |
| 01018839 | | SOL[.02], USDT[0.20962909] | | |
| 01018844 | | SOL[.09804], USDT[2.442285] | | |
| 01018860 | | USD[171.56] | | |
| 01018863 | | DENT[1], USDT[0.00000579] | | |
| 01018878 | | FTT[0.00134787], SOL[0], USD[0.00] | | |
| 01018879 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0018573], USDT[0] | | |
| 01018884 | | 0 | | |
| 01018885 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0.33771106], ETHW[0.33771106], FTT[18.41986445], MATIC[849.43069730], MATICBULL[0], RAY[89.25256343], SOL[12.84604290], SRM[51.20938225], SRM_LOCKED[1.04764955], USD[2772.59], USDT[0.00000008] | | |
| 01018887 | | ADA-20210924[0], ADABEAR[670600], ADABULL[0.00000969], ALGO-0325[0], ALGO-20210924[0], ALGO-20211231[0], ATLAS[341989.1], ATOM-0325[0], ATOMBULL[.098851], BTC[0.01411708], BTC-20211231[0], DOT-20211231[0], ETH[.00000302], ETHBEAR[9196], ETHBULL[0.00000140], ETHW[0.00000301], LINK-20210924[0], LUNC-PERP[0], RAY[1.1187], SOL[.007302], SOL-20210924[0], SOL-20211231[0], SRM[.8807], STEP[93578.3], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBEAR[6690], SUSHIBULL[4.6817], SUSHI-PERP[0], TRU[244247], USD[13751.99], XRP[49991, XRPBULL[.69496] | | |
| 01018888 | | TRX[.000002] | | |
| 01018889 | | ANC[0], BAO[2], BTC[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], KIN[4], USD[0.01], USDT[0], XRP[0] | Yes | |
| 01018890 | | BEAR[781859.24], MTA[.77698], TRX[.00003], USD[0.29], USDT[0.05925080] | | |
| 01018891 | | BTC[0], CAD[0.00], KIN[1] | | |
| 01018895 | | DOGE-PERP[0], USD[4.54], USDT[0] | | |
| 01018898 | | RAY[14.990025], TRX[.000002], USD[2.49], USDT[0] | | |
| 01018899 | | EUR[0.00] | Yes | |
| 01018903 | | ETH[.002], ETHW[.002], FTT[6.83490802], SOL[10.27222324], SOL-PERP[0], USD[0.92] | | |
| 01018908 | | RAY[0], USDT[0] | | |
| 01018910 | | FTT[.1] | | |
| 01018917 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[40], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG[.0713], PAXG-PERP[.43], RAY[.00150678], RAY-PERP[0], SOL[.2], SOL-PERP[0], SRM[.00017957], SRM_LOCKED[.00012139], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-487.98], USDT[0.00046319], XMR-PERP[0], XRP-PERP[0] | | |
| 01018920 | | RAY[14.9895], TRX[130.000001], USD[0.01], USDT[0.00000001] | | |
| 01018922 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0.00003701], DOGE-PERP[0], DYDX[.05805485], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00145212], ETH-PERP[0], ETHW[.0005], FTT[.00620167], LTC-PERP[0], LUNA2[0.04761965], LUNA2_LOCKED[0.11111252], LUNC[10369.28], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[9.63196018], SRM_LOCKED[96.44803982], TRX[.058225], USDT[17909.00], USDT[0.00000001], USDT-PERP[0], WAVES[.2], WAVES-PERP[0] | | |
| 01018923 | | BTC[.00000065], TRX[227.0320755], TRX-20211231[0], USD[0.03], USDT[3.20869487] | | TRX[50] |
| 01018935 | | DOGE[4], FTT[.00000196], TRX[.000006], USDT[0] | | |
| 01018938 | | USD[0.40] | | |
| 01018939 | | BTC[0], ETH[0.00031646], ETH[0.00031646], EUR[0.00], USD[0.00], USDT[19.33626821] | | |
| 01018944 | | NFT (510529880093631644/The Hill by FTX #8074)[1] | | |
| 01018946 | | BTC-PERP[0], KIN[9320.06434364], TRX[.000003], USD[1.43], USDT[-0.00107006] | | |
| 01018948 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0000003], BNB-PERP[-2.9], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054797], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08655059], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INDI_ICO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03332469], LUNA2_LOCKED[0.07775761], LUNC[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (329512888083772534/Montreal Ticket Stub #377)[1], NFT (330308292609253443/Silverstone Ticket Stub #109)[1], NFT (336033878417042979/Singapore Ticket Stub #1005)[1], NFT (341866841935827055/Belgium Ticket Stub #746)[1], NFT (354374768701572741/FTX EU – we are here! #81488)[1], NFT (357336525665863660/Monza Ticket Stub #989)[1], NFT (360770096675052599/Japan Ticket Stub #1024)[1], NFT (375454299611244841/FTX AU – we are here! #25798)[1], NFT (423648031739191550/France Ticket Stub #817)[1], NFT (459714450916919599/FTX Crypto Cup 2022 Key #748)[1], NFT (461357793826808855/FTX EU – we are here! #61779)[1], NFT (486581869116660833/The Hill by FTX #2372)[1], NFT (494742825561535276/Monaco Ticket Stub #392)[1], NFT (497610796437448271/Baku Ticket Stub #770)[1], NFT (513225869045110695/FTX AU – we are here! #25925)[1], NFT (529531313214331990/Hungary Ticket Stub #755)[1], NFT (530688783066407959/Netherlands Ticket Stub #890)[1], NFT (542301638049795742/Austria Ticket Stub #1327)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000003], SOL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], USD[20817.79], USDT[17.55973738], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01018953 | | DOGEBULL[10], MATICBULL[317.5], SXPBULL[42273.60924435], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01018956 | | BTC[0], FTT[0], USD[2.08] | | |
| 01018960 | | KIN-PERP[0], MTL-PERP[0], USD[0.00], XRP[.05658793] | | |
| 01018963 | | DOGEBEAR2021[0], USD[0.00], USDT[0.10662497] | | |
| 01018964 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0.03212255], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.565027], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01018966 | | BNB[0], DOGE[0], HT[0], ICP-PERP[0], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01018971 | | ETHBULL[0.00259950], TRX[.000001], USDT[0.04226740] | | |
| 01018990 | | DOGE[0], SHIB[655367.17737399] | | |
| 01018994 | | BTC[.00005657], USD[4.24] | | |
| 01018996 | | APE[10.52840486], ETHW[1.39782881], LINK[10.1127459], LOOKS[168.2781874], RAY[7.55256414], USD[0.00] | | |
| 01018999 | | BNB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01019002 | | BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019006 | | USD[1.34] | | |
| 01019007 | | BNB[0], ETH[0], LTC[0] | | |
| 01019010 | | USD[0.18] | | |
| 01019014 | | DOGE[1500.88900437], ETH[0], LTC[0], SHIB[4881210.34447664], USD[0.00] | | |
| 01019022 | | USD[0.00], USDT[75.63958728] | | |
| 01019024 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.23880120], LINK[0], LTC[0], TRX[0], USD[1.50], USDT[0.00000001] | | |
| 01019038 | Contingent, Disputed | DEFI-20210625[0], DODO-PERP[0], GRT-20210625[0], PAXG-20210625[0], TRX[.000005], USD[22.40], USDT[.0002654], XAUT-20210625[0] | | |
| 01019039 | | 0 | | |
| 01019040 | | BNB[0], ETH[0], FTT[0.02338654], SOL[.00000001], USD[0.02], USDT[0] | | |
| 01019043 | | LINK-PERP[0], RAY-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[.00563602], XTZ-PERP[0] | | |
| 01019044 | | ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETHBULL[0], ETH-PERP[0], LINKBULL[0], USD[0.00], VETBULL[0] | | |
| 01019051 | | BNB[0.00274807], BTC[0] | | |
| 01019057 | | ETH-PERP[0], HT-PERP[0], TRX[.000778], USD[103173.56], USDT[.008272], XRP-PERP[0] | Yes | |
| 01019058 | | BTC[.00007795], GST-PERP[0], RAY[.9924], SRM[.5421], TRX[.000004], USD[25.53] | | |
| 01019060 | | AMC[0], BTC[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], MRNA[0], TRX[.000777], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01019061 | | ETH-PERP[0], USD[0.06], USDT[0] | | |
| 01019062 | | ADABEAR[4181637.90788602], ALGOBEAR[5002499.61803109], ALGOBULL[5281.81639269], ALTBEAR[1417.47060901], ASDBEAR[1748805.60009375], ATOMBEAR[22614.02827282], BALBEAR[12456.987863], BCHBEAR[9718.27441308], BEAR[1725.05609855], BEARSHIT[2082.94660475], BNBBEAR[10125154.00356427], BSVBEAR[14492.88032822], COMPBEAR[51301.14639790], DOGE[0], DOGEBULL[105.38076848], DRGNBEAR[2795.01039048], EOSBEAR[11819.38904543], EOSBULL[260.71236006], ETCBEAR[28741546.69324274], ETHBEAR[30000036.65234587], HTBEAR[206.3596738], KIN[300001.04987277], KIN-PERP[0], LINKBEAR[3491503.03321874], LTCBEAR[150.00149301], MIDBEAR[854.50606317], OKBBEAR[100743.51865746], SHIB[53110.93153606], SUSHIBEAR[513744.92385267], SXPBEAR[879950.84394937], THETABEAR[1021863.27280841], TRXBEAR[542686.08013935], USD[0.00], XRP[34], XRPBEAR[7234754.21212494], XRPBULL[247540.55826031], XRP-PERP[0], XTZBEAR[3403.41572671] | | |
| 01019070 | | USD[25.00] | | |
| 01019076 | | USD[25.00], USDT[2.06625] | | |
| 01019079 | | 0 | | |
| 01019080 | | ADABEAR[901263], AVAX[0], BNBBEAR[241000], BTC-PERP[0], BULLSHIT[.0001974], DEFIBULL[.007484], DOGEBULL[.0007906], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01982525], LINKBEAR[96930], MAPS-PERP[0], MATICBEAR[107490450051 8], SUSHIBEAR[48830], SUSHIBULL[8504.779], THETABEAR[50439983420], USD[5.47], USDT[0.00000001] | | |
| 01019081 | | USD[0.00] | | |
| 01019083 | | USD[0.00] | | |
| 01019084 | | 0 | | |
| 01019085 | | 1INCH[0.26560106], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211129[0], BTC-MOVE-20211216[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00001358], ETH-PERP[0], ETHW[1.47991278], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.50339515], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.37], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TULIP-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.86369625], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01019089 | Contingent | APE[0], ATLAS[0], BNB[0], BTC[0.00689987], CRO[0], ETH[0.00005565], ETHW[0.03305565], FTT[0], LUNA2[0.00237205], LUNA2_LOCKED[0.00553479], LUNC[516.52029869], POLIS[0], SOL[0], USD[0.93], USDT[0.01194930] | | |
| 01019091 | Contingent | DOGE[5123.36694], FTT[0.28317224], LTC[0], LUNA2[0.12296125], LUNA2_LOCKED[0.28690958], MATIC[689.316], USD[8.83], USDT[0] | | |
| 01019093 | | FTT[.07518294], USD[0.00], USDT[10844752] | | |
| 01019094 | | ADA-PERP[0], ATLAS[2363.35204120], DENT[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], KIN[0], LTC-PERP[0], MATIC[0], MNGO[0.00018289], MNGO-PERP[0], RAY[15.35136949], SHIB[0], SOL[0], USDI-1.65], USDT[0.00637319], XRP[0] | | |
| 01019104 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], DOGE[0], ETH[.00000001], EUR[0.00], ICP-PERP[0], KIN[0], MANA[0], SHIB[0], USD[0.00], USDT[0], VET-PERP[0] | Yes | |
| 01019109 | | DOGE[541.46998496], ETH[0.05078316], ETHW[0.05078316], USD[0.00] | | |
| 01019121 | | DOGE[5.9842], TRX[.000007], USDT[0.00000246] | | |
| 01019123 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[102.14] | | |
| 01019127 | | GBP[0.00], OXY[170.40160939] | | |
| 01019129 | Contingent | BTC[.00079944], COMP[.10322769], CRO[209.903], ETH[.009993], ETHW[.009993], FIDA[15.15278249], FIDA_LOCKED[0.08898309], FTT[0.16595978], LTC[.329769], MATIC[39.972], SRM[3.10060917], SRM_LOCKED[.07927647], TRX[.000003], UNI[.89937], USD[0.00], USDT[.0004] | | |
| 01019130 | | KIN[933761] | | |
| 01019137 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000061], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01019138 | | BRZ[0], BRZ-PERP[0], BTC[0], ETH[0.00000001], USD[0.00000001], USD[0.00] | | |
| 01019156 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01019157 | | EUR[0.00], KIN[534762793215499], MATIC[1.06819967] | Yes | |
| 01019162 | Contingent, Disputed | USD[25.00] | | |
| 01019164 | | ADA-PERP[0], AKRO[3907.17616], BNB-PERP[0], C98-PERP[0], DOGE[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.55], USDT[4], XLM-PERP[0], XRP-PERP[0] | | |
| 01019171 | | ADA-PERP[0], HXRO[.99563], NFT (4145812618790960736/FTX EU - we are here! #140856)[1], SOL[.00094223], TRX[.001555], USD[0.00], USDT[0] | | |
| 01019172 | | CAD[10.00], DENT[1], DOGE[1199.95772489], ETH[.04057927], ETHW[.04057927], KIN[1] | | |
| 01019173 | | BTC[0], LUNC-PERP[0], RUNE[0], USD[0.00] | | |
| 01019189 | | TRX[.000001], USD[0.00] | | |
| 01019190 | | ADA-PERP[0], FTT[.00699246], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019193 | | ALPHA-PERP[0], ASD-PERP[0], CAKE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00003], USD[0.00], USDT[0] | | |
| 01019197 | | BNB-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.03], XRP[0.00018424], XRP-PERP[0] | | |
| 01019217 | | BNB[0], MATIC[0], NFT (551827711485860834/DOGO-IN-500 #1256)[1], SLRS[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000175] | | |
| 01019219 | | BNB[0], DOGE[0], MATIC[0], SHIB[0], SHIB-PERP[0], USD[0.00], XRP[0] | | |
| 01019223 | | SOL[.089607], USD[0.00] | | |
| 01019226 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[2.95407716], ETH-PERP[0], ETHW[2.95407716], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], LINK[.05079116], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[510.01046252], SOL-PERP[97.51000000], SPELL-PERP[0], TRX-PERP[0], USD[485888.91], USDT[50], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01019227 | | BCH[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], FTT-PERP[0], LTC[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01019233 | Contingent | ALICE[5], CRV[57.97207], FIDA[.97207], LUNA2[0.00328777], LUNA2_LOCKED[0.00767147], LUNC[715.92], RAY[5.982045], SOL[.007915], SXP[.09468], USD[0.00], USDT[1.13390617] | | |
| 01019235 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX[7.8], ETH[0.04895142], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR[229.84705], RSR-PERP[0], SHIB[7298613], SNX[12.5], SOL[1.017086], SOS-PERP[0], SPELL-PERP[0], SXP[3.597606], TONCOIN-PERP[0], USD[0.00], XRP[0.76753976], XRP-PERP[0], ZIL-PERP[0] | | |
| 01019236 | Contingent | BTC[.00170637], CORE[0.63953300], CRO[12.97792321], ETH[0.03646075], ETHW[.03274672], FTT[.03441495], LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC[.93], MANA[.9998675], MATIC[.00120572], SOL[3.92663499], SOL-PERP[0], SRM[2.310425], USD[3460.44], USDT[529.47643858] | | |
| 01019238 | | RAY[7.37824916], TRX[.000005], USD[0.54], USDT[0] | | |
| 01019240 | | SRM[3757.96356192], USD[0.00] | | |
| 01019241 | | AAVE-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000201], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.07441224], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO[471.17019188], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MKR-PERP[0], MSOL[11], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01019242 | | AUDIO[0], BAO[0], BTC[0], EUR[16.76], MANA[7.57146367], MATIC[0], RAMP[174.70848023], RSR[0.00717194], SAND[9.08049672], TRX[0], USDT[0] | Yes | |
| 01019245 | | DOGE[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01019253 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.89] | | |
| 01019262 | | ADA-PERP[0], AVAX-PERP[0], BNB[0.01184938], BNB-PERP[0], BTC[0.12347497], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[24.40], FTM-PERP[0], FTT[26.85819738], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY[153.444968], RAY-PERP[0], RUNE-PERP[0], SHIB[2000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[30.94], USDT[3.45074086], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01019264 | | TRX[.262938] | | |
| 01019265 | | BULL[0.00000071], DOGEBULL[0.00000076], ETH[.0003733], ETHBULL[0.00000910], ETHW[.0003733], USD[3.45] | | |
| 01019268 | | BTC[0], FTM[0], USD[0.00], USDT[0] | | |
| 01019272 | | USD[0.00], USDT[0] | | |
| 01019280 | | ETH[0.03490012], FTT[50], KIN[1], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01019282 | | NFT (326575794286994356/FTX EU - we are here! #25792)[1], NFT (416093008924592624/FTX EU - we are here! #25901)[1], NFT (570245380844771251/FTX EU - we are here! #25710)[1] | | |
| 01019286 | | ADA-20210625[0], ATLAS[899.9658], ETH[.0499905], ETHW[.0499905], FTT[2.499525], LRC[23.9955768], MATIC[149.9715], SOL[2.49943], SRM[2.99886], USD[11.19] | | |
| 01019293 | | BTC[0], EUR[0.00], FTT[1.97680152], RUNE[1.85622464], STETH[0], TRX[.001554], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 01019295 | | TRX[.000005], USD[0.72], USDT[0] | | |
| 01019299 | | AAVE[0], ALGO[0], AVAX[0], BNB[0], BTC[0], CRO[0], DOT[0], ETH[0.00000001], EUR[0.00], FTT[0], MANA[0], MATIC[0], NEAR[0.00000001], NFT (528619143248851290/Magic Eden Pass)[1], REEF[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000019] | Yes | |
| 01019300 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], STORJ-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01019303 | | AAVE[.02424821], BTC[0], ETH[.00072596], ETHW[.00072596], FTT[.0328968], STARS[0], USD[-2.46], USDT[0.89525777] | | |
| 01019304 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[254.15232900], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.28702363], LUNA2_LOCKED[0.66972180], LUNC[33.71759561], SOL[0], TRX[0], USD[0.29], USDT[0], XRP[0] | | |
| 01019306 | | FTT[27.57264134], LINK-PERP[0], RSR[29339.21056399], RUNE[0], SOL[0.00], USDT[0.00000026] | | |
| 01019311 | | ETH[0], FTT[0.01860409], USD[0.14], USDT[0] | | USD[0.13] |
| 01019312 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.17] | | |
| 01019313 | Contingent | BTC[0], ETH[0.00069728], ETHW[0], LTC[0], LUNA2[1.24012235], LUNA2_LOCKED[2.89361882], SOL[.00000001], TRX[296], USD[11222.11], USDT[0.00000001] | | |
| 01019321 | | TRX[.000003], USDT[0.00000001], XRP[0] | | |
| 01019324 | Contingent, Disputed | BNB[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.40266194] | | |
| 01019328 | | CLV[.084209], USD[0.00] | | |
| 01019329 | | SOL[1.11468237] | | |
| 01019331 | | TRX[.000001] | | |
| 01019333 | | BAO[912.894], BAO-PERP[0], BTC[0.00279879], ETH-PERP[0], FTT[2.09615], MNGO[9.92434], MTA[.96217], RAY[20.995926], SOL[6.9205981], SRM[56.980692], STEP[200.7610448], USD[0.90], XRP[.97381] | | |
| 01019336 | | BAO[1], BTC[.00000547], CAD[0.00], CHZ[1], DENT[1], DOGE[0], KIN[1] | | |
| 01019338 | | AKRO[3], BAO[21], CAD[0.00], CRO[0.11466402], DENT[5], DOGE[0], ENS[.000756], ETH[0.00000026], ETHW[0.00000026], KIN[19], KSHIB[0], RSR[1], SHIB[0], SRM[19.10336652], TRX[2], USD[0.00] | Yes | |
| 01019339 | Contingent, Disputed | CHZ[0], ETH[0], USD[0.00] | | |
| 01019348 | | DOGEBEAR2021[.0098575], DOGEBULL[0.00694904], SXPBULL[370.037], TOMOBULL[7600.499], USD[0.06], USDT[0] | | |
| 01019349 | | BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], RAY-PERP[0], TEMPO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01019351 | | KIN[979769.45662422], USD[0.00] | | |
| 01019358 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[114.6582821], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211223[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[159.6833085], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.18590844], LUNA2_LOCKED[0.43378636], LUNC[40481.95442659], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[120.33909013], OMG-PERP[0], ONE-PERP[0], POPM-PERP[0], RAY[1144.05861737], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-214.40], USDT[1583.37918221], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01019361 | | AKRO[1], CRO[863.64275446], EUR[0.00], MATIC[811.10233058] | Yes | |
| 01019367 | | ATOM[76.632168], BTC-PERP[0], ETH[.00072782], ETH-0624[0], ETH-PERP[0], ETHW[2.50872782], EUR[0.00], FTT[0], MATIC-PERP[0], SOL[11.40380065], SUSHI-PERP[0], USD[-639.93], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019373 | | AVAX-PERP[0], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-20210625[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00086587], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086586], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIT-20210625[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01019374 | | TRX[.000002], UNI[3.4976725], USDT[.6775] | | |
| 01019375 | | BTC[0], ETHW[.00047096], FTT[0], SOL[.00000001], USD[0.30], USDT[.00088586] | | |
| 01019380 | | USD[0.00], USDT[30] | | |
| 01019384 | | TRX[.000001], USDT[0.00000354] | | |
| 01019385 | | TRX[.000002] | | |
| 01019388 | | DODO-PERP[0], PAXG-20210625[0], TRU-20210625[0], USD[0.00] | | |
| 01019398 | | CAD[0.00], DOGE[124.54227638], KIN[2] | | |
| 01019401 | | BNB[0.00542730], BTC[0], ETH[0], HOT-PERP[0], RAMP[.0000948], RSR[0.00000001], USD[0.00], USDT[0] | | |
| 01019403 | | ETC-PERP[0], USD[0.00], USDT[0] | | |
| 01019411 | | OXY[17.82770454], TRX[.000003], USDT[0] | | |
| 01019417 | | ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HBAR-PERP[0], KAVA-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-0.87], USDT[0.99203900], VET-PERP[0] | | |
| 01019433 | | BNBBULL[0], BULL[0.00118919], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], DOGEHEDGE[0], LINKBULL[0], RSR[0], USD[0.49], USDT[0.00029194] | | |
| 01019434 | | GODS[65.9], RAY[60.9633], TRX[.000006], USD[0.18], USDT[0] | | |
| 01019438 | | ALPHA-PERP[0], ATLAS[480], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.9335], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS[161], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.29], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01019440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01614312], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[554.23], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01019442 | | BTC[0] | | |
| 01019447 | | BNB[0], BTC[0.19052110], ETH[1.62600714], ETHW[1.61863749], EUR[0.03], FTT[.00018613], USD[0.02], USDT[25461.06915894] | | |
| 01019451 | | ADABEAR[14869584.0], ATOMBEAR[25981.8], BNBBEAR[83841270], BSVBULL[319.776], ETH[.0009853], ETHW[.0009853], SUSHIBULL[171.8796], SXPBULL[.0086], TOMOBULL[539.622], TRX[.000005], USD[0.00], USDT[0] | | |
| 01019454 | | BNB-20210625[0], BTC[0.01090000], ETH-PERP[0], EUR[0.00], FTT[0.00354650], USD[1.59], USDT[0] | Yes | |
| 01019459 | | BTC[0.32378735], ETH[10.31496356], ETHW[10.26107039], FTT[.00000187], MATIC[243.41633638], SOL[82.96282467], USD[69087.43], USDT[30927.80608555] | | BTC[.320986], USD[189.00] |
| 01019462 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.04], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01019466 | | AVAX-PERP[0], BTC[0], KSM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01019476 | Contingent | BEAR[520.5], BTC[0.00000937], BULL[0.00000257], ETH[.3435814], ETHW[.3334235], EUR[0.00], FTT[0.07722929], MTA[212], SOL[26.97468059], SRM[6.15686101], SRM_LOCKED[.12762349], USD[1.78] | | |
| 01019480 | | BTC[0], FTT[0], USD[0.00] | | |
| 01019482 | | BTC[0.16629585], ETH[3.95467188], ETHW[.00019312], TRX[15], USD[0.16], USDT[0] | | |
| 01019484 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[70], CRO-PERP[0], DOGE-PERP[0], ETH[.00020271], ETH-PERP[0], ETHW[.00020271], FTM-PERP[0], FTT[.1], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RAY[1.19262361], SHIB-PERP[0], SRM[2.62544789], SRM_LOCKED[.04511629], TRX-PERP[0], USD[0.91], USDT[0.00000217] | | |
| 01019488 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00014774], ETH-PERP[0], ETHW[0.00014774], FTM-PERP[0], FTT[.07240909], FXS-PERP[0], GALA-PERP[0], GBP[1.30], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[0.09930507], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (475253465159754679/The chunky boys #1)[1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-40.03], USDT[50.34542727], XRP[0.12463382], XRP-PERP[0] | | |
| 01019491 | | BTC[.001] | | |
| 01019492 | | LTC[0.05762782], RUNE[.00000007] | | |
| 01019493 | | LTC[0.21202086] | | |
| 01019494 | | BTC-PERP[0], USD[0.00], USDT[39.8423] | | |
| 01019497 | | TRX[.000777], USDT[0.26355921] | | |
| 01019500 | | BNB[.0400985], ETH[.11774568], ETHW[0.11774567], USD[0.00], USDT[0] | | |
| 01019503 | | MBS[1840.9756], SOL[.049998], USD[0.58], USDT[0] | | |
| 01019507 | | BAO[2], BTC[.00096537], CHZ[1], DOGE[119.58475615], ETH[0.01205482], ETHW[0.01190423], KIN[1], USD[36.97] | Yes | |
| 01019510 | | BTC[0.00008331], BTC-PERP[0], CRO-PERP[0], ETH[.00043959], TRX[.000039], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 01019514 | | BTC[0], EUR[0.00], FTT[2.05984689], USD[0.00], USDT[0] | | |
| 01019517 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[.00854828], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01019519 | | BRZ[0], BTC[0], ETH[0], FTT[0], LTC[0], REEF[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01019520 | Contingent | AAVE[.004357], AUDIO-PERP[0], BTC[0], CRV[.58923443], ETH[0.07711900], ETHW[0.03811900], FTM[.258], FTT[25.00232500], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.26413162], LUNA2_LOCKED[0.61630713], NEAR[.098497], SOL[.00207641], SPELL[30.226], SRM[.45435005], USD[1281.98], USDT[2177.43976852], USTC[.900474], WAXL[.6956] | | |
| 01019530 | | FTT[0], FTT-PERP[0], USD[0.34], USDT[-0.29638262] | | |
| 01019536 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], MKR-PERP[0], THETA-PERP[0], USD[0.70] | | |
| 01019539 | | OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01019540 | | FTM[52.32535429], KIN[1], USD[0.00] | Yes | |
| 01019544 | | TRYB[900] | | |
| 01019548 | | BTC[0], BTC-PERP[0], ETH[0.00002160], ETH-PERP[0], ETHW[0.00002149], USD[0.00], USDT[0.00101333] | | ETH[.00002] |
| 01019549 | | AXS[0.04107674], DENT[0], XRPBULL[65.46571850] | | |
| 01019553 | | USDT[250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019556 | | NFT [431740571842890680/The Hill by FTX #20585][1], USDT[0] | | |
| 01019557 | | KIN-PERP[0], USD[0.24], USDT[0.00000203] | | |
| 01019560 | | CAD[0.50], DOGE-PERP[0], KIN-PERP[0], USD[0.05] | | |
| 01019561 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07597112], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[9.60], ZEC-PERP[0] | | |
| 01019565 | | SOL[14.59296402], USDT[0.00000011] | | |
| 01019571 | | 0 | | |
| 01019572 | | BTC[0], ETH[8171455], ETHW[0.12200000], FTT[0.00521126], USD[0.25], USDT[0.81530186] | | |
| 01019575 | | BAO[1], DOGE[57.24061814], EUR[0.00] | Yes | |
| 01019576 | | ETH[0], NFT (306260123605033740/FTX EU - we are here! #30863)[1], NFT (554404451853753943/FTX EU - we are here! #31007)[1], SOL[0.02465404], TRX[-0.03716850], USD[0.00], USDT[0.00001696] | | |
| 01019578 | | ATLAS[206.71667977], USD[0.01], XRP[2] | Yes | |
| 01019584 | | CEL[0.07050000], KIN[0], RAY[0], USD[0.03], USDT[0.00200765] | | |
| 01019586 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], EUR[0.12], FTM-PERP[0], FTT[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], PAXG-PERP[0], QI[680], SOL[0], SOL-PERP[0], USD[1.36], USDT[0.00000001], XRP-PERP[0] | | |
| 01019587 | | ASD-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 01019589 | | BEAR[61.44], BULL[0.00000508], DOGEBEAR2021[.001615], DOGEBULL[0.00008019], ETHBEAR[4272], ETHBULL[0.00000237], MATICBEAR2021[.030756], SHIB[95170], TRX[.000004], USD[0.04], USDT[0] | | |
| 01019596 | | EUR[6.63], KIN[1], USD[0.00] | | |
| 01019597 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.36867], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000004], USD[4.56], USDT[0.00000002], VET-PERP[0] | | |
| 01019598 | | BTC[.00075984], ETH[.0189962], ETH-PERP[0], ETHW[.0189962], USD[1.84], XRP[143.9768], XRP-PERP[0] | | |
| 01019602 | | COPE[21.98614], USD[0.48], USDT[0.04763707] | | |
| 01019605 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03620996], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3.32], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01019606 | | CLV-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-20210625[0], FTM-PERP[0], OMG-PERP[0], PROM-PERP[0], SKL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01019610 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00084751], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV[30.00246242], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00006229], ETH-PERP[0], ETHW[0.00006228], FTT[10.04071937], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00025923], LUNA2_LOCKED[0.00060488], LUNC[56.44939149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.51532302], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.69], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01019619 | | ASDBULL[0], BCHBULL[0], EOSBULL[0], GRTBULL[0], KNCBULL[0], LTCBULL[0], MATIC[0], MATICBULL[0], SXP[0], SXPBULL[5479.95009709], SXPHEDGE[0], TOMO[0], TOMOBEAR2021[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 01019627 | | 0 | | |
| 01019628 | | CAD[0.00], DOGE[.07390021], SHIB[269534.33695108], USD[0.00] | Yes | |
| 01019636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000006], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0224[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00048408], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01019642 | | BTC[0], BVOL[0.00008234], FTT[26.981457], SUSHI[0], USDT[144.84334760] | | |
| 01019645 | | TRX[.000003] | | |
| 01019647 | | BTC[0] | | |
| 01019650 | | AUD[0.00], BCH[.03899774], ETH[.02901766], ETHW[.02901766], MATIC[8.92552655], SOL[1.91444412], TRX[58.67041143] | | |
| 01019659 | | BCH[.00000037], BTC[.00000019], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], KIN[298075], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], USD[-1.40], XRPBULL[11908.59653597] | | |
| 01019662 | | ALGOBULL[1005611.68930600], ASDBULL[.9991], BALBULL[1.9986], BCHBULL[54.063186], DOGEBULL[0.94086045], EOSBULL[10103.44560111], ETCBULL[5.0029652], GRTBULL[.01169767], HTBULL[2.0011504], KNCBULL[5.08441975], LINKBULL[30.88827294], LTCBULL[.9895], MATICBULL[70.12833785], SXPBULL[1049.78423232], THETABULL[1.72453569], TOMOBULL[2672.11021112], TRX[.000003], USD[0.00], USDT[0.00000001], VETBULL[30.89954], XLMBULL[10.01646601], XRPBULL[2548.15819166], XTZBULL[58.60018532] | | |
| 01019665 | | USD[0.00] | | |
| 01019666 | | ETH[0.00070554], ETHW[0.00070554], UNI[0], USD[0.00], USDT[0.32377867] | | |
| 01019673 | | USD[25.00] | | |
| 01019675 | | 0 | | |
| 01019676 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 01019678 | | KIN[109629], KIN-PERP[0], TRX[.000002], USD[0.40], USDT[0.00601881] | | |
| 01019679 | | TRX[.000002] | | |
| 01019680 | Contingent | AAVE[1], ALGO[70.9858], AUDIO[145.984868], AURY[2], AVAX[7.598486], BTT[7000000], CHZ[159.968], CRO[3349.33], DOGE[434.913], EOS-PERP[0], FTT[18.35469035], FTT-PERP[0], GRT[102], LUNA2[0.14925370], LUNA2_LOCKED[0.34825864], LUNC[32500.308638], MATICBEAR2021[2720000], POLIS[2.6], POLIS-PERP[0], RUNE[56.79634], SRM[233.17434467], SRM_LOCKED[1.95806201], SUSHI[4.999], TRX[119.976], UNI[1.8], USD[0.05], USDT[0.19152953], VEF[1999.8933] | | |
| 01019682 | | USD[25.00] | | |
| 01019683 | Contingent | APT[9], AVAX[0.00056084], AVAX-PERP[0], BNB-PERP[0], CVX-PERP[0], DAI[0.00441284], DODO-PERP[0], ENS-PERP[0], ETH[9.99694291], ETH-PERP[-1.067], ETHW[0], FTM-PERP[0], FTT[0.34938057], LINK-PERP[0], LUNA2[0.07388662], LUNA2_LOCKED[0.01724013], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[14099.79] | | |
| 01019684 | | TRX[.000002], USDT[-0.00000006] | | |
| 01019690 | Contingent, Disputed | TRX[.000002], USD[0.77], USDT[0] | | |
| 01019693 | | 0 | | |
| 01019695 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[56.81], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019696 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00008462] | | |
| 01019697 | | NFT (332496823994988353/FTX EU - we are here! #171104)[1], NFT (399707599504889209/FTX EU - we are here! #171204)[1], NFT (471967523825628188/FTX EU - we are here! #171164)[1] | | |
| 01019699 | | ATOM[379.9357451], BNB[.100025], BTC[1.02813866], ETH[4.28406714], ETHW[.85704515], FTT[501.67774494], HT[276.87021111], IMX[387.43248296], LINK[701.32229694], MATIC[1000.72388293], POLIS[102.33731983], PTU[1841.82222033], SECO[54.22139657], SOL[28.54161973], SPELL[105305.1022046], STEP[6207.29231646], TRX[.000206], USD[46111.49], USDT[620.28865487] | Yes | BTC[.000458] |
| 01019700 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 01019701 | | CONV[3.65845953], LINA[0], LTC[0], MAPS[0.33409948], USD[0.95] | | |
| 01019703 | Contingent | ETH[14.8717], FTT[1554.40000001], RAY[0], SOL[299.80007754], SRM[575.79413484], SRM_LOCKED[1353.47789191], USD[0.00], USDT[0.00000001] | | |
| 01019704 | | ALCX-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.09994], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-2021123[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01019706 | | USD[0.02], USDT[0] | Yes | |
| 01019707 | | AMC-0930[0], AMD-0930[0], APE-PERP[0], BABA-0325[0], BTC[0.00000001], BTC-PERP[0], CGC-0325[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.09992628], FTT-PERP[0], GLD-0624[0], GLD-0930[0], GLD-1230[0], NIO-0624[0], NIO-0930[0], NOK-0325[0], SHIT-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SOL-PERP[0], STEP-PERP[0], TSLA[1.7807192B], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0.04999999], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0624[0], USD[20.08], USO-0325[0], USO-0624[0], USO-0930[0], USO-1230[0], VET-PERP[0] | | |
| 01019714 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-20.91], USDT[23.03922863], XMR-PERP[0] | | |
| 01019717 | | ALGOBULL[7.4], ATOMBULL[.01207985], DOGEBULL[0.00000022], EOSBULL[38.9759], SXPBULL[46.05502115], TOMOBULL[8.6168], TRX[.000003], TRXBULL[.0100553], USD[0.00], USDT[0] | | |
| 01019723 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0129[0], BTC-MOVE-0303[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0417[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-010710[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.09119315], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000054], USDT[221.27], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 01019725 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0.0008697], DOGEBULL[0.00081113], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[.00001399], ETH[-0.12285213], ETH-PERP[0], ETHW[-0.12206975], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00410000], LTCBULL[2.198978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.09902], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[5.10121323], TRX[.000002], TRX-PERP[0], USD[-4634.68], USDT[5629.10281264], VET-PERP[0], XRP[139.9535911], XTZ-PERP[0] | | |
| 01019726 | | ATLAS[2679.92628], ETH[0], FTT[14.06341526], GODS[3.99970512], IMX[46.7987099], MATIC[5], NFT (309394655073308342/FTX EU - we are here! #37993)[1], NFT (389508084026487341/FTX EU - we are here! #32393)[1], NFT (395265538657988114/FTX EU - we are here! #38387)[1], NFT (423266530375553579/FTX Crypto Cup 2022 Key #14315)[1], NFT (456714300740309489/FTX EU - we are here! #32199)[1], NFT (524710072447610127/FTX EU - we are here! #38167)[1], NFT (535131942074554679/The Hill by FTX #38570)[1], POLIS[14.9971785], RAY[34.72680792], SOL[4.01591005], TRX[0], USD[1.29], USDT[0.58108128] | | |
| 01019733 | | APE[136.709534], ETH[0], FTT[85.87893404], LOGAN2021[0], SOL[19.33775635], USD[0.00] | | |
| 01019735 | Contingent | ATLAS[230], BNB[.09997], BTC[.00139972], ETH[.0059988], ETHW[.0059988], FIDA[3.04186843], FIDA_LOCKED[.02566277], FTT[0.20748756], LINK[.59978], SOL[.53001147], TRX[.000001], UNI[.36972], USD[0.67], USDT[0] | | |
| 01019744 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.98], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 01019748 | | BTC[0], DOGE[0], ETH[0], OMG[0], ROOK[0], USD[0.00], YFI[0] | | |
| 01019751 | | BNB[0.13743916], BTC[0.02670033], DOGE[1.86492065], ETH[0.07046989], ETHW[0.07046989], FTM[193], FTT[0.09318631], LINK[.07974638], LTC[3.47674811], MATIC[370], PAXG[0], RAY[64.9753038], SAND[139], SOL[5.69383283], USD[15.39], USDT[0.00050137], USDT[0.00000001], XRP[2899.70847392] | | |
| 01019757 | | ATLAS-PERP[0], USD[2177.07] | | |
| 01019760 | | BTC[.00209853], EUR[3.78], MOB[5.94000725] | | |
| 01019761 | | BTC[0] | | |
| 01019777 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.12] | | |
| 01019787 | | AKRO[1], ATLAS[2424.08111588], USD[0.00] | | |
| 01019792 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.46], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-24.33], USDT[26.99994417] | | |
| 01019795 | | 0 | | |
| 01019797 | | STEP[.0861552], TRX[.000003], USD[3.01], USDT[0] | | |
| 01019798 | | NFT (347454576323394918/FTX EU - we are here! #201297)[1], NFT (371404213072777455/FTX EU - we are here! #202202)[1] | | |
| 01019803 | | BTC[0], SOL[.04950745], USD[0.00], USDT[.000578] | | |
| 01019811 | | ICP-PERP[0], USD[30.59], USDT[0] | | |
| 01019813 | | USD[16.21] | Yes | |
| 01019825 | Contingent | AAVE[0], BNB[.00000003], BTC[0.00011850], BTC-PERP[0], DOGE[0.00414943], ETH[0.00000001], ETHW[0], EUR[1100.00], FTT[0.00001002], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC2.0190084], TRX[.101605], USD[81120.40], USDT[153.43527772] | Yes | |
| 01019830 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.14], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00683384], SPELL-PERP[0], USD[65.02] | Yes | |
| 01019834 | Contingent | ADABULL[0], DOGE[0], DOGEBULL[0], ETH[0.01928840], ETHBULL[0], ETH-PERP[0], ETHW[0.01928841], KIN-PERP[0], KSOS-PERP[0], LUNA2[16.74005232], LUNA2_LOCKED[39.06012209], LUNC[3645181.63745746], LUNC-PERP[0], SHIB-PERP[0], USD[-216.35], VETBULL[0], XRP[335.81559800], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 01019835 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01019843 | | TRX[.000002], USDT[0] | | |
| 01019849 | | GBP[0.00], KIN[429714.05], TRX[.000002], USD[0.00], USDT[0], XRP[.98271] | | |
| 01019853 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.82623272], FTT[0.00000934], USD[0.00] | | |
| 01019854 | | BTC-PERP[0], TRX[.000005], USD[0.04], USDT[.00471] | | |
| 01019856 | | ADA-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01019857 | | BTC-PERP[0], FTT[0.22864017], USD[0.00] | | |
| 01019862 | | FIDA[0], OXY[0], SOL[0], USD[3.33], USDT[0], USDT-PERP[0] | | |
| 01019864 | | BTC[0], CHF[0.02], SOL[0], TRX[.000011], USD[-0.02], USDT[-0.00069321] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019866 | | BTC-PERP[0], TRX[.000777], USD[1.23], USDT[0] | | |
| 01019869 | | ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CQT[0], DOT-PERP[0], ETH-2021024[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 01019871 | | ALGOBEAR[30000000], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETABULL[45.8], TRX-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 01019877 | | GBP[0.00] | | |
| 01019883 | | USD[0.07] | | |
| 01019888 | | USD[0.06] | | |
| 01019890 | Contingent, Disputed | BTC[0.00461046], SOL-PERP[0], STX-PERP[0], TRX[.000006], UNI-PERP[0], USD[19.65], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01019893 | Contingent | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-0624[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.10699999], FLOW-PERP[0], FTT[25], FTT-PERP[0], GODS[938.0433961], HOT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00706899], LUNA2_LOCKED[0.01649431], LUNC[1], LUNC-PERP[1950000], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[-178.59], USDT[0.00000001], USTC[21], USTC-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 01019894 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.08589510], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000287], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LDO-PERP[0], LUNA2[0.00291940], LUNA2_LOCKED[0.00681193], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TRX[.000031], USD[46.67], USDT[0.00000001], USTC[0.41325555], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BAND[.080822] |
| 01019897 | | ATLAS[188.55092558], FTT[0.20480400], POLIS[3.92334231], USD[0.00], USDT[0] | | |
| 01019904 | Contingent, Disputed | CEL[.023187], USD[0.00] | | |
| 01019905 | | AKRO[3], BAO[3], DENT[2], DOGE[1], ETH[.01764707], ETHW[.01742803], EUR[0.00], KIN[3], SOL[.00008475], TRX[1] | Yes | |
| 01019906 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3304.89], USTC-PERP[0], WAVES-PERP[0] | | |
| 01019908 | Contingent, Disputed | ADA-2021625[0], ADABULL[0], ADA-PERP[0], DOGE[0], ETH[0], USD[0.00] | | |
| 01019916 | Contingent | ATLAS[2080.08128346], BAO[5], EUR[0.00], GENE[0], KIN[1], LUNA2[0.07644793], LUNA2_LOCKED[0.17837852], LUNC[.15514107], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01019918 | | RAY[23.07289674], TRX[.000001], USDT[0.00000003] | | |
| 01019920 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LTC[.0009], SOL-20210924[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01019925 | | USD[0.00], USDT[0] | | |
| 01019929 | | 0 | | |
| 01019933 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.19996], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000057], USD[1.34], USDT[1.12900113], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01019936 | | DOGE[5], USD[9.33], USDT[0.85629435] | | |
| 01019937 | | BAO[3], USD[0.00] | | |
| 01019940 | | BAO[2], BNB[0], KIN[2], USD[0.00] | | |
| 01019941 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK[0], LINK-2021625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-2021625[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01019945 | | RAY[4.86730164], TRX[.000003], USDT[0.00000006] | | |
| 01019947 | | USD[0.00], USDT[0.00000033], USTC-PERP[0] | | |
| 01019950 | | BNB[0], BTC-PERP[0], DFL[1278.30192243], EOS-PERP[0], ETH[.0036065], ETHW[.0036065], FTT[7.46409872], HNT[15.62523189], LUNC-PERP[0], RSR[12.91385370], SOL[13.77032954], SPELL[46906.13163757], USD[0.64] | | |
| 01019953 | | BCH-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0089982], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.51], WAVES-PERP[0] | | |
| 01019955 | Contingent | ALGOBULL[457264.56436656], BAO[.00000001], COPE[106.10027979], DOGEBEAR[.00002539], DOGEBEAR2021[0], SRM[25.72412367], USD[43.66904], USD[0.00], XRP[0] | | |
| 01019958 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NFT [480537378930795015/crypto cars #25][1], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[2000], TRX-PERP[0], UNI-PERP[0], USD[1572.24], USDT[51.00000001], WAVES-PERP[0] | | |
| 01019968 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[1100], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-5.52], USDT[9], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01019975 | | BNB[.499905], ETH[0.02848250], ETH-PERP[0], ETHW[0.02848250], EUR[1.68], FTT[1.19989935], FTT-PERP[0], PAXG[0.04609124], USD[2.24], USDT[215.08837095] | | |
| 01019979 | | AKRO[3], AXS[.86796429], BAO[6], BAT[2.02281761], BF_POINT[300], BTC[.0000001], CHZ[2.00182448], CRV[.07047741], DENT[4], DOGE[634.90093466], ETH[.0000382], ETHW[.0000382], EUR[0.05], FIDA[1.01005148], FRONT[3.03568802], FTM[1.37150905], GRT[1], HXRO[1], KIN[12], LINK[.87792701], MANA[.0498347], MATIC[.00873054], RSR[3], RUNE[1.09184341], SAND[.18975284], SECO[2.02447867], SHIB[75884.52251279], SOL[1.37073738], SRM[.00088226], SXP[2.02323306], TRX[3.65681596], UBXT[4] | | |
| 01019980 | | TRX[.000002], USDT[0.87325773] | | |
| 01019981 | | ADA-PERP[0], BTC[0.02478128], BTC-PERP[0], ETH[.29989857], ETHW[.29989857], USD[3.38] | | |
| 01019983 | | CEL-0624[0], FTT[0], NFT [502263033278267661/FTX AU - we are here! #54351][1], TRX[0.16908865], USD[0.00] | | |
| 01019984 | Contingent | BNT-PERP[0], BTC[0.00355665], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.656], FTM[.00000001], FTM-PERP[0], SHIT-PERP[0], SOL[.00000001], SRM[15.48949804], SRM_LOCKED[68.51050196], USD[-5.33], USDT[0] | | |
| 01019996 | Contingent | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00097028], ETH-PERP[0], FLOW-PERP[0], FTT[7.70234881], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[5.33230150], LUNA2_LOCKED[12.43980514], LUNC[217.17], NEO-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.36], USDT[0], XRP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01020006 | | AAPL[.12166328], AKRO[5], AMD[.39458625], AUD[0.00], BAO[46], BNB[.04201462], BOBA[.90148735], BTC[.00065252], CHZ[2.00285141], COPE[5.59251366], DENT[6], DOGE[47.33209009], ETH[.01174342], ETHW[.01159283], FTT[1.14983147], GOOGL[.1413022], HOLY[.45327752], KIN[60], MATIC[8.24346227], NIO[.32708851], NVDA[.1728894T], OMG[.94429484], PERP[1.49539323], RSR[3], SGO[2.58814725], SHIB[838427.37205397], SLRS[11.66496279], SOL[.00000325], SPY[.04165687], SQ[.07355697], SRM[2.64926309], TRX[5], TSLA[.04129425], TULIP[1.1610575], UBXT[9], USD[0.13] | Yes | |
| 01020012 | | USD[25.00] | | |
| 01020014 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 01020020 | | 1INCH[0], 1INCH-PERP[0], AAVE[18.33000000], AAVE-PERP[-18.33], ADA-20210625[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[6.799], BCH-PERP[-6.799], BIT-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], COPE[0.99999999], BRZ-PERP[0], BTC[0.67240000], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4], ETH-20210924[0], ETH-PERP[1418.2], ETHW-PERP[1418.2], FIDA-PERP[0], FTM-PERP[0], FTT[25.00245652], FTT-PERP[0], FXS-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA[19350], LINA-PERP[-19350], LINK-PERP[0], LRC[9514.42725482], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-0.20000000], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR[9232.4], RNDR-PERP[-9232.39999999], ROOK[0], ROOK-PERP[0], RSR[443310], RSR-PERP[-443310], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[8193.80], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01020025 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.47], USDT[0.00300000], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01020026 | | USD[100.00] | | |
| 01020027 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-20210625[0], ACB-20210625[0], ADA-0325[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALTBULL[0], ALT-PERP[0], AMZN-20211231[0], ARKK-0325[0], ARKK-20210924[0], ARKK-PERP[0], ATA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[1.188], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[229.38444358], CRON-20211231[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.99268342], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025358], ETH-1230[0], ETH-PERP[-1.682], ETHW[0.00025358], EXCH-20210924[0], EXCH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GDX-20210625[0], GDX-20210924[0], GDXJ-0325[0], GDXJ-20210924[0], GDXJ-20211231[0], GLD-0325[0], GLD-0930[0], GLD-20210625[0], GME-20210625[0], GMT-PERP[0], HOLY[0.87348004], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-0325[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-20211231[0], NOK-20210625[0], NVDA-0325[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-20210625[0], PAXGBULL[0], PAXG-PERP[0], PRIV-0325[0], PRIV-20211231[0], PRIV-PERP[0], PYPL-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLV[0], SLV-0325[0], SLV-20210625[0], SLV-20210924[0], SLV-20211231[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20210625[0], SPY-20211231[0], SQ-20210625[0], SQ-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20211231[0], TRX-PERP[0], TRSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TULIP-PERP[0], TWTR-20210625[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[455.15], USDT[0.00000001], USO-0325[0], USO-20210625[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01020029 | | AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000064], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01020030 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01020031 | | ALCX-PERP[0], ALICE[0.03484808], SXP[0], USD[0.01], USDT[0] | | |
| 01020033 | | BTC[.00007809], MAPS[.926185], USD[0.17] | | |
| 01020034 | | USD[1281.28] | | |
| 01020036 | | AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.15550908], XLM-PERP[0] | | |
| 01020039 | | DOGE[8], FTT[100.989876], RAY[5219.14513287], SOL[.0044805], TRX[.000004], USD[3.80], USDT[0.00000001] | | |
| 01020044 | | BNB[0], BTC[0.13813487], BTC-20211231[0], BTC-PERP[0], CREAM[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], MANA[0], MATIC[0], RAY[0], REN[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], SUSHI[0], USD[-2.83], USDT[0] | | |
| 01020045 | | NFT (444896521851812901FTX EU - we are here! #221468)[1], NFT (461782668166256771/FTX EU - we are here! #221484)[1], NFT (490945381945841166/FTX EU - we are here! #221444)[1], TRX[.000018], USD[0.90] | | |
| 01020053 | | BTC[0.02126038], EUR[0.14], FTT[6.81341589], USD[0.00], USDT[277.76326979] | | |
| 01020057 | | BNB[0], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 01020058 | | AUD[20.00] | | |
| 01020060 | | ASD-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC[.0021], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.18], USDT[0.00512591] | | |
| 01020063 | Contingent | BNB[0], ETH[0], HT[0], KNC[0], LTC[0], LUNA2[0.00000467], LUNA2_LOCKED[0.00001091], LUNC[1.01876244], MATIC[0], NFT (294725159062778911/FTX EU - we are here! #220800)[1], NFT (428308029239801411/FTX EU - we are here! #218455)[1], NFT (500826370537290149/FTX EU - we are here! #220864)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01020069 | | BNB[0], BTC[0], USD[0.21], YFI[0] | | |
| 01020073 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001461], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00018988], ETH-PERP[0], ETHW[0.00024079], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00632186], SOL-PERP[0], SPELL[1.4285], SRM[23.74870321], SRM_LOCKED[169.61315751], SUSHI-PERP[0], TRX[.000011], USD[0.76], USDT[517.15073502], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01020075 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[6.03983587], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01020077 | | DOGE[1], GRT-20210625[0], TRX[.000001], UNISWAP-20210625[0], USD[2.05], USDT[.00694225] | | |
| 01020078 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01020083 | Contingent, Disputed | USD[0.00] | | |
| 01020087 | | 0 | | |
| 01020091 | | ADA-PERP[0], DOT-PERP[0], USD[-0.01], USDT[.00895489], XRP-PERP[0] | | |
| 01020107 | | BTC[0], EUR[3.56] | | |
| 01020112 | | FTT[0], MOB[930.30220610], USD[0.00] | | |
| 01020114 | | AUD[0.00], DOT-PERP[0], ETH[.00000791], ETHW[0.00000790], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01020115 | | AAVE[.009998], ADA-PERP[0], ALPHA[7.9984], BEAR[97.54], DAI[.39992], EOSBULL[1259.2481], ETCBULL[.01029794], GRTBULL[12.751068], HTBULL[.00659868], KIN[79984], LINKBULL[3.867291], MATICBEAR[223.2813436], MATICBULL[3.6441228], RAMP[22.9954], RAY[.9998], SUSHIBULL[308.9382], SXPBULL[3.97831], TOMOBULL[1039.792], TRX[.000001], TRXBULL[1.9996], USD[0.07], USDT[0], XRPBULL[619.47011, XTZBULL[14.00405111 | | |
| 01020119 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], HOT-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.84], USDT[0], ZIL-PERP[0] | | |
| 01020132 | | BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CRO[1230], CRO-PERP[0], ETH-PERP[0], FTM[50], FTT[25], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01020138 | | RAY[0], SOL-PERP[0], TRX[.000002], USD[-0.34], USDT[1.44435492] | | |
| 01020147 | | SHIB[0], USD[0.00], USDT[0.00009171] | | |
| 01020148 | Contingent | AGLD[515.27259459], ALCX[0.00039073], ALPHA[1588.86370044], ASD[930.39485134], ATOM[13.09737724], AVAX[16.1979727], BADGER[17.97558514], BCH[0.52194090], BICO[55.9771354], BNB[1.34950596], BNT[69.46686892], BTC[0.05997635], CEL[14.46122211], COMP[4.98560344], CRV[.9937338], DENT[25991.40459], DOGE[1566.0031333], ETH[0.13885289], ETH-0930[0], ETHW[0.03889273], FIDA[163.952519], FTM[382.9479818], FTT[19.09838063], GRT[1166.3846223], JOE[653.659368], KIN[2039785.3], LINA[668.594], LOOKS[323.9283434], LUNA2[0], LUNA2_LOCKED[0.01490089], LUNC[0], MOB[0.49469848], MTL[59.0891263], NEXO[121.9314404], PERP[175.07454581], PROM[10.30365365], PUNDIX[.07878707], RAY[398.95833538], REN[377.686956], RSR[21874.62102573], RUNE[11.90655385], SAND[232.9759783], SKL[762.4889361], SPELL[96.1297], SRM[196.9953925], STMX[12056.869845], SXP[274.84284857], TLM[3726.5735811], USD[894.72], USDT[0], WRX[537.9198675] | | |
| 01020149 | | BNB[0], BTC[0], TRX[1.000101], UBXT[1], USD[0.17], USDT[0] | | |
| 01020150 | | FTT[0], USD[0.00] | | |
| 01020151 | | AMPL[0], TRX[514.897], USD[0.00], USDT[0.10493651] | | |
| 01020155 | | BSVBULL[40000000], UNISWAPBULL[1388.9032], USD[0.08] | | |
| 01020156 | | AKRO[1], EUR[0.00], RAY[.980715], TRX[.000001], USD[6.65] | | |
| 01020157 | | XRP[99.75] | | |
| 01020158 | Contingent | AURY[8.82995464], BTC[.06707248], EGLD-PERP[0], ETH[.25381799], ETHW[.08622697], EUR[0.00], FTT[38.70758122], LUNA2[0.00002318], LUNA2_LOCKED[0.00005410], LUNC[5.04895895], TRX[0], USD[0.00], USDT[1903.87645415] | | |
| 01020161 | | FTT[0], USD[0.01], USDT[0] | | |
| 01020164 | Contingent | ATLAS[0], LUNA2[0.01243897], LUNA2_LOCKED[0.02902427], LUNC[2708.61327959], REEF[0], SAND[30.26185256], SOL[2.75852696], SPELL[266.74564367], TRX[0], USD[0.00] | | |
| 01020166 | | USD[25.00] | | |
| 01020169 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], NFT [312409903848809926/FTX EU - we are here! #226758][1], NFT [350007584162847444/FTX EU - we are here! #226746][1], NFT [407472287044356670/FTX EU - we are here! #226765][1], SOL[0.00000001], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 01020172 | | AUD[0.00], BAO[2], KIN[1] | | |
| 01020178 | | BCH[0], DOGE[0], ETCBULL[0], ETH[0], FTT[0.00196868], KIN[0], MATICBULL[0], USD[1.48], USDT[0.00000001] | | |
| 01020180 | | USD[3.50] | | |
| 01020182 | | ALGO-PERP[0], ALPHA-PERP[0], DOT-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01020190 | | AKRO[3], BAO[9], BTC[.00188172], DENT[2], GBP[0.00], KIN[4], RSR[1], TRX[1], USD[0.10] | Yes | |
| 01020191 | | BAO[1], EUR[0.00] | | |
| 01020193 | | BNB[0], KIN[322045.79296472] | | |
| 01020200 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.99753969], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF[.034], SAND-PERP[0], SHIB-PERP[0], SLP[4.842], SOL[.00000001], SOL-0930[0], SOL-PERP[0], SPELL[96.48], SPELL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX[.000002], USD[1-34.59], USDT[43.81000923] | | |
| 01020201 | | USD[0.00], USDT[0] | | |
| 01020205 | | AKRO[16.66474466], BAO[5], CAD[0.00], CHZ[1], DENT[89.55670391], DMG[11.14749281], DODO[10.60477896], DOGE[29.62613506], KIN[4], LINA[8.4029306], RSR[11.33917134], STMX[32.97706016], TRX[2], UBXT[1], USD[0.00] | | |
| 01020207 | | IMX[29.7], USD[0.53] | | |
| 01020208 | | BNB[.00125343], LUA[2011.7115195], USD[0.00] | | |
| 01020211 | | USD[25.00] | | |
| 01020212 | Contingent | ATLAS[341.35057745], LUNA2[0.46767061], LUNA2_LOCKED[1.09123142], LUNC[101836.26], USD[0.00] | | |
| 01020213 | Contingent, Disputed | BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE[0], DOT[0.02961609], ETH[0.00000001], FLOW-PERP[0], FTT[0], LTC[0], USD[0.06], USDT[0] | | |
| 01020217 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[3.38], USDT[.006202] | | |
| 01020220 | | BNB[0], BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210427[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[6.04499], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |
| 01020229 | | MOB[.4878] | | |
| 01020237 | | ETH[.0274906], ETHW[.0274906], MOB[2.81436416], USD[0.01] | | |
| 01020239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.014], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FTX2V-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.23], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01020244 | | BAO[6], DENT[2], DOGE[51.41647205], KIN[7], RAY[4.29788279], TRX[1], USD[0.00], USDT[0.00000010], XRP[25.89602331] | Yes | |
| 01020248 | | BAO[1], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0.51079652] | | |
| 01020257 | | AVAX[7], BNB[.999806], ETH[0], FTT[25.61779300], SAND[54.9943], SOL[8.4315784], USD[6.67] | | |
| 01020266 | | USD[16.76] | | |
| 01020270 | | BTC[0], FTT[0], PAXG[0], USD[0.00], USDT[0] | | |
| 01020272 | | 0 | | |
| 01020274 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01020276 | Contingent | AXS-PERP[0], BTC[0.00001685], CITY[.078473], ETC-PERP[0], ETH[0.08876139], ETH-PERP[0], ETHW[1.53784307], HUM[50], LUNA2[0], LUNA2_LOCKED[16.07660131], LUNC[0], PEOPLE[9.4262], SC-PERP[0], SHIB[0], USD[120.80], USDT[112.010307831] | | |
| 01020280 | | USD[721.13] | | |
| 01020281 | | USD[0.00], USDT[.71449] | | |
| 01020284 | | BTC[0], FTT[1.23185406], USD[0.00], USDT[0] | | |
| 01020286 | | USD[0.00] | | |
| 01020291 | | EUR[1.00] | | |
| 01020292 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08077386], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[613.30524258], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00009620], XLM-PERP[0], YFII-PERP[0] | | |
| 01020307 | | UBXT[1], USDT[0] | | |
| 01020309 | | AVAX[3.20786722], EUR[0.00], USD[1.17] | | |
| 01020314 | | BNB[0], BRZ[0], BTC[0], DOGE[0], EUR[0.00], HBAR-PERP[0], LTC[0], RSR[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01020315 | | COPE[0], DOGE[0], SOL[0], USD[0.00] | | |
| 01020317 | | KIN[4836050.78069138], TRX[.000001], USD[0.07], USDT[0] | | |
| 01020320 | | TRX[.000003], USD[0.00] | | |
| 01020321 | | GBP[0.01], KIN[1], MANA[9.65287088], SUSHI[0], USD[0.00] | Yes | |
| 01020325 | | TRX[.000843] | | |
| 01020333 | | BTC[0], DMG[0], EUR[0.00], GBP[0.00], KIN[0], SHIB[23.82270809], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 01020334 | | XRP[104.65] | | |
| 01020341 | | BTC-MOVE-WK-0211[0], GODS[27.3], RAY[58.96561], SPELL[19593.749], TRX[.000011], USD[0.00], USDT[0] | | |
| 01020346 | | USD[504.88] | | |
| 01020348 | | USD[0.00] | | |
| 01020354 | | AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[8668.27], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (530765503144842646/NFT)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[2522], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4343.63], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01020359 | | TRX[.897437], USD[0.00] | | |
| 01020362 | | 0 | | |
| 01020390 | | FIDA[54.02449628] | | |
| 01020392 | | BNB[.019996], BTC[.00019996], DOT[.4999], ENJ[5.9988], ETH[.0079984], ETHW[.0079984], FTM[5.9988], FTT[.68741661], GALA[50], GARI[24.995], LINK[.59988], LTC[.09], SHIB[399920], SOL[.10417322], USD[80.81], XRP[15.9968] | | |
| 01020395 | | AKRO[1], AUD[0.05], BAO[9], CHZ[1], DENT[1], DOGE[52.43831946], ETH[.02444183], ETHW[.02414065], KIN[3498.56006397], RAY[.00065588], SUSHI[.58326787], TRX[124.89914162], XRP[.02615563] | Yes | |
| 01020397 | | BAO[2], CHZ[1], ETH[.00683641], ETHW[.00683641], GBP[0.00], KIN[3], TRX[224.9692399] | | |
| 01020398 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 01020400 | | CEL[.0722], FTT[9.993], RAY[91.9661864], USD[0.00] | | |
| 01020401 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.53450981], ETH-PERP[0], EUR[0.00], FTT[.00256366], KSM-PERP[0], NEAR-PERP[0], STETH[0.00000504], USD[0.00], USDT[10.40587287] | Yes | |
| 01020405 | | FTT[0], SOL[0], USDT[0.00000044] | | |
| 01020407 | | ATLAS[16307.466], AURY[18.9962], DFL[9.736], POLIS[47.69046], TRX[.000001], USD[0.00], USDT[102.07542631] | | |
| 01020409 | | AVAX[1.02779400], BTC[.0113089], CELO-PERP[0], CRO[224.74406562], CRV[61.63277188], DVDX[27.7347472], ETH[.17345371], ETHW[.09758812], EUR[0.81], FTT[26.73249247], MANA[30.81638593], NFT (530758509267362739/The Hill by FTX #16417)[1], RAY[0], TRX[.000003], USD[0.85], USDT[0.00000001] | Yes | |
| 01020415 | | ASD-PERP[-248.5], BTC[.03176334], BTTPRE-PERP[0], DOGE-PERP[0], HBAR-PERP[3836], KIN-PERP[0], SHIB-PERP[-12000000], STMX-PERP[-680], USD[-400.88], VET-PERP[471], XLM-PERP[-52] | | |
| 01020417 | | 0 | | |
| 01020418 | | ETHBEAR[3737512.9], USD[0.02539489] | | |
| 01020419 | | ATLAS[9.448], POLIS[.09998], PROM-PERP[0], USD[0.00], USDT[0] | | |
| 01020423 | | ETH[.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01020430 | | AMC[.00031949], USD[0.00] | | |
| 01020434 | Contingent | DOGE[390], DOT[11], FTT[8], GRT[122], LUNA2[0.01064103], LUNA2_LOCKED[0.02482907], LUNC[792.11], RAY[1], SOL[7.80964], TRX[.001386], USD[0.16], USDT[0.01953522], USTC[.99136] | | |
| 01020436 | Contingent | 1INCH[0], ADA-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], DOGE[0.00000001], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETHW[0], EUR[0.01], FTT[26.73767892], FTT-PERP[0], GALA[0], GBP[0.00], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.00091263], LUNA2_LOCKED[0.00212949], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MSOL[0], NFLX[.00000001], RAY[0], SAND-PERP[0], SHIB[0], SOL[0], SPY[0], STEP[.00000001], TRX[13008.39956525], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES[0] | Yes | |
| 01020441 | | USD[0.00], USDT[0] | | |
| 01020445 | | AUD[0.00], KIN[0] | | |
| 01020446 | | ETH[0], TRX[1] | Yes | |
| 01020451 | | BTC[0.01214353], DOGE[.02652403], DOGEBEAR2021[1.64687409], DOGEHEDGE[.000004], USD[0.25], USDT[0.00000001] | | |
| 01020453 | | DOGE[4] | | |
| 01020457 | | BTC[0], KIN[1] | Yes | |
| 01020462 | Contingent, Disputed | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01020469 | | DOGE[1], OXY[253], USD[1.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01020476 | | TRX[.000002] | | |
| 01020478 | | BTC-PERP[0], CRO-PERP[0], ICP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[444.40], USDT[1.52346845] | | |
| 01020488 | | LTC[0], OXY[0], USD[0.00], USDT[-0.00000281] | | USD[0.00] |
| 01020489 | | CEL[2.84611654], SNY[3.08511256], SRM[1], TRX[.000002], USDT[0.00000001] | | |
| 01020491 | | EUR[1.00], EURT[1], FTT[42.74797312], USD[0.00], USDT[0.11753993], USTC[0] | | |
| 01020492 | | AVAX[0], BNB[0.07927676], BTC[0], ETH[0], HT[0], MATIC[0.00000001], NFT (371082636827231071/FTX EU - we are here! #137709)[1], NFT (462005686587707831/FTX EU - we are here! #262051)[1], NFT (498764607425468896/FTX EU - we are here! #262037)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01020493 | | USD[0.00] | | |
| 01020494 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01020496 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000048], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 01020503 | | BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.19], USDT[0.00952916] | | |
| 01020509 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01020515 | | BNB[0], ETH-PERP[0], ETHW[.0006482], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01020528 | | MBS[0.77505979], USD[-0.01], USDT[4.09164208] | | |
| 01020534 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.27] | | |
| 01020536 | | AKRO[1], BAO[10], BNB[0], BTC[0], DOGE[0], FTT[0], KIN[8], MATIC[1], USD[0.00] | | |
| 01020538 | | BNB[0], CONV[2.91882488], NFT (353709945351517651/FTX AU - we are here! #37344)[1], NFT (385120160636481706/FTX EU - we are here! #39445)[1], NFT (408939118034185363/FTX EU - we are here! #39384)[1], NFT (485905059458940418/FTX AU - we are here! #39157)[1], NFT (554194517207278351/FTX AU - we are here! #37094)[1], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01020542 | | BTC[0.00256392], COPE[190.87482], SOL[2.04461616], SPELL[59968.40203418], USD[10.22] | | |
| 01020548 | | BTTPRE-PERP[0], DOGE[50.03138894], KIN[723324.80280086], SHIB[0.98412143], STMX[0], TRX[0.000007], USD[0.07], USDT[0.11547301] | | |
| 01020552 | Contingent | BTC[0.00004556], FTT[141.016238], SOL[41.492115], SRM[1889.0723203], SRM_LOCKED[17.64293984] | | |
| 01020555 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], HT[0], LTC[0], LUNC-PERP[0], MATIC[0], SOL-PERP[0], SPELL[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 01020559 | | BRZ[390.39171991], BTC[0], DOGE[0], ETH[0], FTT[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01020561 | | 1INCH-PERP[0], BTC[0.00189963], DOGE[863.83584], FTT[.099449], MATIC-PERP[0], OMG-PERP[0], SHIB[6998670], SOL-PERP[0], SRM-PERP[0], SUSHI[.497815], USD[65.25] | | |
| 01020564 | | AXS-PERP[0], DYDX[.08038], DYDX-PERP[0], FTT[0], NFT (351917703289713812/FTX AU - we are here! #67470)[1], SOL[0], USD[0.00], YFI-PERP[0] | | |
| 01020567 | | CONV[24.50000000], DENT[600], ENJ[0], GRT[0], JST[24.51498560], KIN[22000], RSR[70], TRX[0], USD[0.00], WRX[0] | | |
| 01020571 | Contingent, Disputed | 1INCH[.52731827], 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00664223], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000202], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008289], ETH-PERP[0], ETHW[.00008289], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08950894], LUNA2_LOCKED[0.20885420], LUNC[18987.90743924], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-00372136], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.45], USD[T[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01020573 | Contingent | ADA-PERP[0], ANC[.1116], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[431.31845072], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005108], MANA-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP[.90460596], XRP-PERP[0] | | |
| 01020576 | | AUD[0.00] | | |
| 01020578 | | AKRO[1], AUD[0.01], BAO[1], BTC[.00585057], DENT[2], DOGE[831.57070346], KIN[6], MATIC[2.21460934], RSR[515.26101212], SHIB[1173505864476333], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01020583 | Contingent | DOGE[581], DOGE-20210625[0], EGLD-PERP[0], ETH[7.27873559], ETHW[5.51708799], FTT[0.00047674], LUNA2[5.50555130], LUNA2_LOCKED[12.84628638], LUNC[1198845.388516], SHIB[99140], TRX[0.00000874], USD[0.01], USDT[391.78989595], XRP[4176.487452] | | TRX[.000008] |
| 01020586 | | ETH[.057], ETH-PERP[0], ETHW[.057], USD[-6.89] | | |
| 01020591 | | MNGO[0], USD[0.00], USDT[0] | | |
| 01020593 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01020594 | | USD[0.00] | | |
| 01020599 | | DAWN[.06711047], USD[6997.11], USDT[8209.058955] | | |
| 01020600 | | CLV[.084209], MEDIA[.006268], NFT (318857809020729951/FTX AU - we are here! #44903)[1], NFT (356066498797531278/FTX EU - we are here! #31870)[1], NFT (472706576801613883/FTX AU - we are here! #44838)[1], NFT (473151808167204285/FTX EU - we are here! #31971)[1], NFT (530008389629750637/The Hill by FTX #6747)[1], NFT (574838096669021787/FTX EU - we are here! #31677)[1], TRX[.000003], USD[0.00] | | |
| 01020602 | | ALGOBULL[0], TRX[.000003], USDT[0] | | |
| 01020610 | | 0 | | |
| 01020611 | | ETH-PERP[0], GME-20210625[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01020614 | | BAO[2], BTC[.00074199], DENT[2], DOGE[44.98050284], ETH[.05478089], ETHW[.05409852], KIN[4], USD[0.03] | Yes | |
| 01020621 | Contingent | ATLAS[109.81], ETH-PERP[0], FTM[220.02693033], HBAR-PERP[0], IP3[139.9734], LUNA2[2.79612634], LUNA2_LOCKED[6.52429479], LUNC[13.75398425], RAY[105.08332827], RNDR-PERP[0], SPELL[25395.174], STEP[37.28112946], TRX[.001554], USD[29.40], USDT[.006767], USTC[0], XRP[190], ZIL-PERP[0] | | |
| 01020624 | | MATIC[0], USD[0.00], USDT[0] | | |
| 01020626 | | EUR[0.00], FTT[2.999459], ROOK[1.08879309], USD[0.57], USDT[2.34982820] | | |
| 01020627 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01020633 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.00015037], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], FTT[0.00021963], FTT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USDT[-1.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01020634 | | BAO[1], DENT[1], KIN[1], USDT[0.00001313] | Yes | |
| 01020639 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[530], DODO-PERP[0], DOGE-PERP[0], DYDX[3.69926], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09706], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00446883], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.007095], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[73.90], USDT[4.19789724], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01020641 | | ETH-1230[0], ETH-PERP[0], TRX[.000123], UBXT[6.9951], USD[-88.87], USDT[86.86449102] | | |
| 01020644 | | USD[0.56], USDT[.004971] | | |
| 01020653 | | DOGE[4], MER[1589.067708], SOL[116.8222615], SRM[472.685455], USD[0.16], USDT[0] | | |
| 01020655 | | LTC-PERP[0], TRX[.000001], USD[-0.05], USDT[3.90146620] | | |
| 01020663 | | BTC[0], NFT (319215332785005504/FTX EU - we are here! #186407)[1], NFT (344932744797779103/FTX EU - we are here! #186643)[1], NFT (551702326412400855/FTX EU - we are here! #186778)[1] | | |
| 01020666 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01020667 | | NFT (391850557919524563/The Hill by FTX #43695)[1], NFT (407990797078165076/FTX EU - we are here! #86177)[1], NFT (462807166373650571/FTX EU - we are here! #84878)[1], NFT (497641938603173401/FTX EU - we are here! #87314)[1], TRX[.252601], USD[0.04], USDT[0] | | |
| 01020670 | | APE-PERP[0], BNB[0], ETH[-0.00000997], ETHW[-0.00000991], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.03], USD[0.00], XMR-PERP[0], ZRX-PERP[0] | | |
| 01020679 | | DENT-PERP[0], TRX[.000002], USD[1.02], USDT[0.00508160] | | |
| 01020684 | | ALTBULL[2.515], ASDBULL[175], BALBULL[268], BCHBULL[2300], BSVBULL[1058000], BTT[26000000], BULL[.01317], BULLSHIT[1.978], COMPBULL[26.4], DEFIBULL[1.092], DOGEBULL[3.21000000], DRGNBULL[1.83], EOSBULL[44200], ETCBULL[135], GRTBULL[50.2], HTBULL[8.4], KNCBULL[175.7], LINKBULL[48.2], LTC[0], LTCBULL[695], MATICBULL[122.53278], MKRBULL[.145], OKBBULL[.906], PRIVBULL[2.024], SUSHIBULL[314000], SXPBULL[7000], THETABULL[3.5], TOMOBULL[10100], TRXBULL[207.9], USD[15.63], USDT[0.00000041], VETBULL[32.8], XLMBULL[22.3], XRPBULL[5820], XTZBULL[368], ZECBULL[103.5] | | |
| 01020686 | | BCH[.00009757] | | |
| 01020688 | | CHZ[8.38092911] | | |
| 01020689 | | SHIB[23399.54350161], USD[0.00] | | |
| 01020694 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSH-PERP[0], USD[-0.18], USDT[1.79285349], USTC-PERP[0], XLM-PERP[0] | | |
| 01020704 | | AVAX[.2], BTC[0.00057676], BTC-PERP[0], CEL[1], CRV[23], ETH[19.81020737], ETHW[2.19408529], FRONT[1], GRT[1], LRC[74], MATH[1], MATIC[7.88043158], RUNE[1], SECO[1], SOL[.16], SXP[1], USD[0.00], USDT[0] | | |
| 01020710 | | BAO[0], BNB[0], BTC[0], DMG[0], DOGE[0], KIN[0], ORBS[0], RAMP[0], REEF[0], RSR[0], STMX[0] | | |
| 01020714 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], APT-PERP[0], ASD[0.08250030], BCH-PERP[0], BNB[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0.00000001], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[35.05239919], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], ONE-PERP[0], PEOPLE[2000], PEOPLE-PERP[0], RNDR[170], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[14.62612162], SOS-PERP[0], SRM[79.04250566], SRM_LOCKED[1.6152658], TRX-PERP[0], UNI-PERP[0], USD[3042.20], XLM-PERP[0] | | |
| 01020715 | | ATLAS[1.71497677], BTC[0], CHZ[1.00106788], KIN[242.79832357], SHIB[7806.01828302], SOL[0.00000588] | | |
| 01020717 | | EUR[0.01], RSR[1], SOL[.67460697] | Yes | |
| 01020723 | | DOGE[0], ETH[0], USD[0.08] | | |
| 01020724 | Contingent, Disputed | OLY2021[0], USD[0.00] | | |
| 01020725 | | DOT[200.061981], USD[4.21], USDT[.39948] | | |
| 01020732 | Contingent, Disputed | AVAX[0, FTT[0], USD[0.00], USDT[0] | | |
| 01020745 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.11133094], HT[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | Yes | |
| 01020748 | | ATLAS[609.878], CRO[90], DFL[200], MANA[.9998], USD[0.23], USDT[0] | | |
| 01020749 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], DOGE[4.07781703], DOGE-PERP[0], ETH-PERP[0], FIDA[.00000002], FIDA-PERP[0], FTT[150.26859608], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[76.29596948], ROOK-PERP[0], SOL[436.27506030], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[957.81], USDT[0], USDT-20210924[0], XRP-PERP[0] | | DOGE[4.07041], SOL[429.903595], USD[952.43] |
| 01020755 | | BAO[2], TRX[0] | | |
| 01020760 | | ETHBEAR[5383360.52202283], USDT[0] | | |
| 01020765 | | KIN[149970], USD[0.23] | | |
| 01020767 | | NFT (311337580182297910/FTX EU - we are here! #233025)[1], NFT (383083753054939800/FTX EU - we are here! #233035)[1], NFT (558115794381610083/FTX EU - we are here! #233042)[1], TRX[.645403], USD[0.01], USDT[0] | | |
| 01020769 | | TONCOIN[.0750718S], USD[0.00], USDT[0] | | |
| 01020781 | | DOGE[0.27666179], DOGEBULL[0], FTT[0.00190410], SOL[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | DOGE[.27117] |
| 01020783 | Contingent | AAVE[0], AGLD[0], ATLAS[0], EDEN[0], FRONT[0], FTT[853.246388], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066532], SOL[0.00411000], TRX[.820965], TULIP[0], USD[0.00], USDT[0.81439939] | | |
| 01020789 | | AUDIO[1], BADGER[37.76780853], BAO[3], BTC[0.00020967], DOGE[220.35852287], ETH[3.58718196], ETHW[3.58718196], GRT[1], KIN[2], ROOK[3.30983167], SXP[1], UBXT[1], USD[0.00] | | |
| 01020799 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[.00093956], ETH-PERP[0], ETHW[.00093956], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[0.06], XMR-PERP[0], XRP-PERP[0] | | |
| 01020802 | | LTC[.00543364], USD[0.36] | | |
| 01020803 | | COPE[.9154], LINA[8.124], LTC[.009818], NFT (383073191176530792/FTX EU - we are here! #125292)[1], NFT (444431964604187845/FTX EU - we are here! #125474)[1], NFT (542506456597417433/FTX EU - we are here! #124296)[1], STEP[.05894], TRX[.079334], USD[0.05], USDT[2.36151798], WRX[.9013] | | |
| 01020818 | | AMC[0], BTC[0], DMG[.087086], DOGE[.81812], MATIC[0], SAND[.536], USD[-0.01] | | |
| 01020826 | | ADABULL[0], USD[1.34] | | |
| 01020827 | | BAO[3], CHF[0.00], EUR[0.00], KIN[4.15397694], USDT[0] | Yes | |
| 01020834 | | BNT[0], BTC[-0.00000912], FTT[1.89547438], LINK[3.04917564] | | |
| 01020835 | | NFT (462878480113313116/FTX EU - we are here! #284508)[1], NFT (533405492533580769/FTX EU - we are here! #284520)[1], USD[0.00], USDT[0] | | |
| 01020839 | | AURY[0], BNB[2.04217898], BTC[0], CRO[867.66871591], DOT[4.23962609], ETH[0.10857043], ETHW[0.08898104], FTT[31.44404705], MATIC[0], SOL[6.35982914], USD[10.08], USDT[24.04189050] | | DOT[4.222235], ETH[.108443], SOL[.03628128], USD[10.02], USDT[24.608333] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01020850 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 01020853 | | LOGAN2021[0], PUNDIX-PERP[0], RAY[.9743], ROOK[.0003], TRX[.2437], USD[0.18], USDT[.00369811] | | |
| 01020856 | | USD[0.00] | | |
| 01020858 | | DOGE[0], FTT[.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 01020859 | | AVAX[.02886], USD[-0.01] | | |
| 01020860 | | KIN[1], USDT[0] | | |
| 01020867 | | ATOM-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[14.34], WAVES-PERP[0] | | |
| 01020873 | Contingent | BEAR[0], COMP[0.02907771], DFL[0], ETHBULL[0], ETH-PERP[0], FTT[0.08522148], GALA[0], GALA-PERP[0], LRC[0.03571100], SAND-PERP[0], SOL[0.00053398], SOL-PERP[0], SRM[1.95345912], SRM_LOCKED[.03927476], USD[-0.09], USDT[0] | | |
| 01020877 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[1.61], ZEC-PERP[0] | | |
| 01020881 | | AKRO[4], BTC[.18714665], KIN[1], TOMO[1], USD[0.01] | | |
| 01020884 | | AMPL[0.03205050], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], LTC[0], USD[0.00] | | |
| 01020888 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0744347 9], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (300818093170180325/FTX Crypto Cup 2022 Key #1091)[1], NFT (302549126699041520/Official Solana NFT)[1], NFT (308501762831501649/Official Solana NFT)[1], NFT (333528521587636327/Official Solana NFT)[1], NFT (351125905396638227/Austin Stub #1598)[1], NFT (361895098461729271/Official Solana NFT)[1], NFT (370019552129938552/Mexico Ticket Stub #926)[1], NFT (401129504524554532/Official Solana NFT)[1], NFT (408459042370059152/Official Solana NFT)[1], NFT (435450535992006814/Official Solana NFT)[1], NFT (444944692867185809/Netherlands Ticket Stub #1915)[1], NFT (493672528567380079/Official Solana NFT)[1], NFT (518485059144609799/Japan Ticket Stub #1295)[1], NFT (570101394733832291/Singapore Ticket Stub #980)[1], OKB-20211123[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.3672], TRX-PERP[0], UNI-PERP[0], USD[6069.96], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01020896 | | EUR[0.00], LINK[1.15686424] | | |
| 01020900 | | BTC[.00007866], BTC-0325[0], ETH-0325[0], FTT[5.99497692], LUNC-PERP[0], USD[17.82], USDT[0] | | |
| 01020908 | | BTC[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], USD[0.00] | | |
| 01020910 | | ADABULL[0.03677301], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00045720], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210604[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210924[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-20210924[0], USD[-0.80], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01020914 | | ALPHA[.08599075], BTC[0], DOGE[.38992215], ENJ[.6], ETH[0], FTT[.06995803], LUA[.011768], MBS[.54223472], TRX[.00002], USD[0.00], USDT[7.14654909], XRPBULL[867754.98203326] | | |
| 01020922 | | TRX[.000002], UBXT[625.88106], USDT[.02489] | | |
| 01020924 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], STX-PERP[0], USD[0.60], VET-PERP[0], XRP-20210625[0] | | |
| 01020925 | | ETH[.00000001], TRX[.000008], USDT[0] | | |
| 01020929 | | BTC[0], COPE[13.9967], FTT[1.15866275], USD[1.29] | | |
| 01020932 | | AUD[1.00], ENJ[23.98233], USD[167.11] | | |
| 01020934 | | DENT[1], ETH[.13586996], ETHW[.13480825], FIDA[1.05390748], KIN[2], SHIB[23576577.42637788], SOL[11.07263792], SXP[1.0535323], TRX[1], USD[0.01], XRP[1855.22511931] | Yes | |
| 01020936 | | DENT[10096.76066667], KIN[1031251.91571595], TRX[0] | Yes | |
| 01020937 | Contingent, Disputed | BTC[.00002195], ETH[.00050254], ETHW[.00050254], KNC[5], RAMP[0], USD[0.00] | | |
| 01020941 | | BTC-PERP[0], ETH-PERP[0], LTC[.00803025], USD[4.30] | | |
| 01020943 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.03] | | |
| 01020945 | | 0 | | |
| 01020946 | Contingent | AAVE[0], AMPL[0], BTC[0.00269635], BTC-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.04592730], LUNA2_LOCKED[0.10716370], LUNC[10000.7669068], SOL-20210625[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[1.37384529] | | |
| 01020951 | | USD[70.01] | | |
| 01020954 | | USD[0.57] | | |
| 01020956 | | FTT[.30003], USD[2.58] | | |
| 01020960 | | USD[655.11] | | |
| 01020964 | | AGLD[272.88542187], ALCX[0.00069822], ALPHA[12], ASD[274.88380003], ATOM[.39998157], AURY[0], AVAX[8.5988942], BADGER[9.30831193], BCH[0.26995144], BICO[20.993502], BNB[0.62984226], BNT[36.14294223], BTC[0.11417657], CEL[.05359326], COMP[0.03200000], CRV[.9965705], DENT[7997.6839], DOGE[855.6442515], ETH[0.05695023], ETH-0930[0], ETHW[0.01296424], FIDA[84.980145], FTT[38.0355222], GRT[470.7871335], JOE[246.8711743], KIN[329939.181], LINA[1719.65705], MOB[0.49760997], MTL[32.49402868], PERP[70.12102745], PROM[4.85811377], RAY[6], REN[123.8947647], RSR[5054.54742264], RUNE[8.59840757], SAND[87.9940435], SKL[257.8300754], SPELL[97.92425], SRM[77.99815700], STMX[6279.002329], SXP[39.08133041], USD[0.90], USDT[68.44638561] | | |
| 01020966 | Contingent | ANC[.107421], AVAX[0.48080128], BTC[0.35487569], ETH[1.99525000], ETHW[1.99525000], LUNA2[4.60239484], LUNA2_LOCKED[10.73892131], LUNC[1001357.55482683], NEAR[.01], SOL[194.80818145], TRX[.00014], USD[17.00], USDT[67523.15080400], USTC[0.53540878] | | |
| 01020969 | | BTC[.00002031], DOGE-PERP[0], HBAR-PERP[0], POLIS[10.1], POLIS-PERP[0], USD[0.14] | | |
| 01020970 | | BRZ[0.00377832], BTC[0], BTC-PERP[0], HNT[0], HNT-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01020976 | | DOGE[1], RAY[.539312], RAY-PERP[0], SOL[.0000009], TRX[.000016], USD[1.20] | | |
| 01020977 | | BNB[.0041399], BTC[0], CRO[6.647], DOGE[.1229], USD[0.17] | | |
| 01020979 | | KIN[20] | | |
| 01020980 | | 1INCH[0], AAVE[0.00336042], ATLAS[.00401507], AUDIO[0], AVAX-PERP[0], BNB[0.00018939], BOBA-PERP[0], BRZ[-0.12568665], BTC[0.00004615], ETH[0.00101311], ETHW[.0010131], FTT[0.02658335], HBAR-PERP[0], LINK[0], LTC[0.00000836], LUNC-PERP[0], MATIC[0], OMG[0], ONE-PERP[0], POLIS[.14215695], RAY[0], RUNE[0.13606898], SAND[0], SNX[0], SOL[0.01426722], SRM[0], THETA-PERP[0], TRX[0.16745730], UNI[0], USD[-1.70], USDT[0.00000001] | | BNB[.00010343] |
| 01020982 | | ETH[.00017031], ETHW[.00017031], ICP-PERP[0], SHIB-PERP[0], USD[44.78] | | |
| 01020985 | | AUD[0.00], BNB[.0045], BTC[.00289681], SRM[.999335], USD[1.81] | | |
| 01020993 | | BCH[0], BNB[0], BTC[0], ETH[0], MATIC[0], PERP[0], SOL[0], USD[-1.38], USD[7.49725488], VET-PERP[0], XRP[0] | | |
| 01020994 | | ADABULL[0], BULL[0], TRX[.000003], USD[59.27], USDT[0.00847060] | | |
| 01021001 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0.02287572], DOGE-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FIL-PERP[0], FTT-PERP[0], KIN[3888.40270101], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0125], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.41717874], USD[0.08], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021010 | | 0 | | |
| 01021013 | | AUD[0.00], BTC[0], DOGEBEAR2021[0.00778572], DOGEBULL[0], DOGEHEDGE[0] | | |
| 01021019 | | USD[0.00] | | |
| 01021021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000591], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], QTUM-PERP[0], RAY[0.0000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.943683], TRX-PERP[0], UNI-PERP[0], USD[1.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01021023 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[0.00202772], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.02032371], ETH-PERP[0], ETHW[.02032371], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY[4.999], RUNE-PERP[0], SOL[1.87737778], SOL-PERP[0], SRM[3.38992624], SRM-PERP[0], USD[241.39], YFI-PERP[0], ZEC-PERP[0] | | |
| 01021025 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210530[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTTI[0.00000276], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01021028 | | NFT (319708876518853533/The Hill by FTX #3453)[1], NFT (405792817869528358/Monza Ticket Stub #145)[1] | | |
| 01021029 | | USD[2.15] | | |
| 01021031 | | NFT (368241986223954784/FTX AU - we are here! #52682)[1], NFT (382064587494314119/The Hill by FTX #7981)[1], NFT (385375289643024612/FTX AU - we are here! #52654)[1], NFT (474362479481939989/FTX Crypto Cup 2022 Key #4266)[1], RAY[0], STEP[.00000001], TRX[.717576], USD[0.00], XRP[.651396] | | |
| 01021034 | | TRX[.642189], USD[0.65] | | |
| 01021036 | | ASDBEAR[2098603.5], BCHBEAR[8994.015], BEAR[9198.252], BNBBEAR[4996675], COMPBEAR[13990.69], DMG[132.911555], EOSBEAR[29980.05], ETHBEAR[109979.1], LINKBEAR[7994680], LTCBEAR[499.6675], USDT[13.78322], VETBEAR[8998.29], XTZBEAR[8894.0815] | | |
| 01021040 | | ATLAS[290], USD[0.01], XRP[.157642] | | |
| 01021042 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.01754138], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.0], ETH-PERP[0], LINKBULL[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.82], USDT[12.79055626] | | |
| 01021045 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.94252175], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0082729], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-70.28], USDT[83.50792806], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01021046 | | DOGE[15.8197828], USD[0.00] | | |
| 01021047 | | BAO[3], BNB[0], KIN[3], TRX[0] | | |
| 01021048 | Contingent, Disputed | DOT-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01021051 | | AAVE[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], GOG[1725.44333360], IMX[0], LINK[0], LTC[0], RAY[0], SOL[0.02474502], SRM[0], USD[0.00], USDT[0.00000096] | | |
| 01021053 | | BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 01021054 | | BTC[.01], OXY[99.93], STEP[36.16765], USD[0.03], USDT[0.00000001] | | |
| 01021063 | | EUR[0.00], OXY[30.9938], SOL[12.25014018], USD[0.00], USDT[0] | | |
| 01021066 | | AKRO[1], BAO[4], DOGE[8.40950172], EMB[0], ETH[.00243464], ETHW[.00240726], KIN[1], LINA[0.00000100], SHIB[0], TRX[1] | Yes | |
| 01021073 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.45858252], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01021074 | Contingent | 1INCH[1], AKRO[1], BAO[3], BTC[0], CEL[1], DENT[1], ETH[.014], FIDA[1.0004349], KIN[3], MATH[1], NFT (310983772662380878/The Hill by FTX #4502)[1], NFT (313453064731757011/Monaco Ticket Stub #906)[1], NFT (339954676144631+4/FTX EU - we are here! #73774)[1], NFT (387124854113075582/FTX AU - we are here! #23599)[1], NFT (428785036989237566/FTX EU - we are here! #73990)[1], NFT (447612629576860403/FTX AU - we are here! #15401)[1], NFT (459699516146134737/Mexico Ticket Stub #1437)[1], NFT (479643577128084307/FTX Crypto Cup 2022 Key #1115)[1], NFT (484415094273173722/Montreal Ticket Stub #340)[1], NFT (516269002914694836/Austria Ticket Stub #151)[1], NFT (546740299655315646/FTX EU - we are here! #76025)[1], RSR[1], SRM[13.5084491], SRM_LOCKED[154.69255358], TONCOIN[.00131557], TRX[1], USD[69005.44] | Yes | |
| 01021076 | | AMC[0], BF_POINT[100], BNB[0], DAI[0], ETH[0.00000001], EUR[0.00], FTT[0], FTT-PERP[0], LRC[312.52926539], USD[0.11], USDT[0], XLM-PERP[0], XRP[0] | | |
| 01021078 | | BAO[0], BNB[0], DENT[0], DOGE[0], KIN[0], LINK[0], MATIC[0], USDT[0.00000482] | | |
| 01021082 | | USD[-51.17], USDT[180], XLM-PERP[0], ZIL-PERP[0] | | |
| 01021083 | | EMB[9], USD[0.00], USDT[0.12760637] | | |
| 01021085 | | AAPL-0930[0], AAPL-1230[0], ABNB-1230[0], AMC-0930[0], AMD-0930[0], AMZN-1230[0], BABA-0930[0], BABA-1230[0], BNB-0930[0], BYND-1230[0], ETH-0930[0], FB-0930[0], FB-1230[0], FTT[7.17998], GOOGL-1230[0], NIO-1230[0], TSLA-1230[0], TSLAPRE-0930[0], USD[11.98] | | |
| 01021086 | | 0 | | |
| 01021089 | | ATLAS[80], BTC[0.00006387], ETH[.001], ETHW[.001], USD[-0.91], USDT[0.25654530] | | |
| 01021091 | Contingent | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-0109[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00040946], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00021997], LUNA2_LOCKED[0.00051327], LUNC[47.9], LUNC-PERP[0], MATIC[0], SLP-PERP[0], TRX[.010203], USD[0.00], USDT[0] | | |
| 01021106 | | USD[0.02] | | |
| 01021109 | | BRZ[.44056], LUA[.055266], TRX[.000001], USD[0.00], USDT[0] | | |
| 01021110 | | CAD[0.00], GBP[0.00], USDT[1.48390466] | Yes | |
| 01021111 | | BADGER-PERP[0], MTA[0], TRX[.000004], USD[0.72], USDT[0.00002847] | | |
| 01021112 | | BNB[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], TRX[0.00000120], USD[0.00], USDT[0] | | TRX[.000001] |
| 01021124 | | BNB-PERP[0], ETH[0], FTT[.09506], TONCOIN[24.05], TRX[0], USD[0.01], USDT[0] | | |
| 01021130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.87794910], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.01], VET-PERP[0], XLM-PERP[0] | | |
| 01021132 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], MANA-PERP[3], SHIB[322726.67499554], TRX[.8327], USD[13.71], XRP[0] | | |
| 01021139 | | BNB[.12362205] | Yes | |
| 01021148 | | USD[10.00] | | |
| 01021152 | Contingent | AVAX[.05666], ETH[.00033973], ETHW[0.00033972], FTT[.0952], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004664], SRM[7.45609921], SRM_LOCKED[47.98390079], USD[274.32], USDT[0.00913669] | | |
| 01021154 | | CHZ-20210625[0], USD[0.00] | | |
| 01021167 | | BAO[1], EUR[0.00], TRX[128.03324076] | | |
| 01021174 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00053488], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021176 | | USDT[3.85414007] | | |
| 01021179 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01021180 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00002854], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.16900000], ETH-PERP[0], FIDA-PERP[0], FTT[.001846], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0955], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.04], USDT[1.08760172], VET-PERP[0], YFI-PERP[0] | | |
| 01021182 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[30.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01021185 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMI-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01021189 | | AUD[0.00], AUDIO[2.89447356], BAO[2], BTC[.00031358], DOGE[26.80210664], ETH[.01226367], ETHW[.01226367], KIN[1], SHIB[935016.36278634], SUSHI[.12614382], TRX[1], UNI[.04289309], XRP[5.93555513] | | |
| 01021190 | Contingent | BTC[0.16099217], LUNA2[0.09835877], LUNA2_LOCKED[0.22950380], TSM-20210625[0], USD[1.83], USDT[0] | | |
| 01021198 | | BAO-PERP[0], BTC-20210625[0], DOGE[0], DOGE-20210625[0], ORBS-PERP[0], TRX-20210625[0], USD[0.03] | | |
| 01021200 | | AUDIO[0], AUDIO-PERP[0], BTC[0], ETH-20210625[0], ETH-20210924[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SRM[.00000001], TRX[.000003], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 01021202 | Contingent | ETH[.52776535], ETHW[.52776535], FTT[1], LUNA2[0.89943913], LUNA2_LOCKED[2.09869132], LUNC[195854.7661904], SOL[.0033044], USD[-4.30], USDT[1.14039535] | | |
| 01021203 | | BTC[0.02717896], ETH[.1980585], ETHW[.1980585], FTM[52.96048], SOL[10.00017], USD[2.84], XRP[69.97] | | |
| 01021204 | | AUD[7.46], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[-0.22], XRP-PERP[0] | | |
| 01021207 | Contingent | AVAX[0], ETH[1.24800124], ETHW[1.24800124], FTT[202.67068904], GALA[0], NFT [326599533878077068/FTX AU - we are here! #34438][1], NFT [409351907278318369/FTX EU - we are here! #48387][1], NFT [424054007815471855/FTX EU - we are here! #48241][1], NFT [437432999790192578/The Hill by FTX #7214][1], NFT [558279828344337672/FTX Crypto Cup 2022 Key #5284][1], NFT [561079584940315624/FTX EU - we are here! #48456][1], NFT [565599517040728463/FTX AU - we are here! #34484][1], SOL[19], UBXT[0], UBXT_LOCKED[238.09449212], USD[1.55], USDT[0], XRP[0] | | |
| 01021218 | | BTC[0], FTT[0.18442530], LTC[0], TRX[0], USD[0.05], USDT[0] | | |
| 01021219 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023774], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[117.45000000], SOL-PERP[0], SRM[.00421953], SRM_LOCKED[2.43749697], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], UNI[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01021239 | | BTC[0.00006035], ETH[53.26141248], RNDR[51380.40444749], USD[947981.31], USDT[.005045] | | |
| 01021240 | | RAY[1.9923], TRX[1144.974806], USD[-0.42], USDT[-0.03314885] | | |
| 01021241 | Contingent | ANC-PERP[0], APT-PERP[0], AURY[.15564849], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00087118], FTT[161.39248558], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.01960271], LUNA2_LOCKED[0.04573966], LUNC[3008.7585625], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT [369247759871473978/FTX EU - we are here! #28734][1], NFT [424602415099868720/FTX EU - we are here! #29654][1], NFT [473661129896714807/FTX Crypto Cup 2022 Key #2920][1], NFT [483387729900793740/FTX EU - we are here! #29650][1], NFT [494873099881193798/The Hill by FTX #5719][1], NFT [534980740530492083/FTX AU - we are here! #38193][1], NFT [562910976697035427/FTX AU - we are here! #38262][1], SOL[0.00624489], STEP-PERP[0], TONCOIN[4295.91], TRX[0.21362336], USD[0.27], USDT[0.00246894], USDT-PERP[0], USTC[.818945], YFI-PERP[0] | | |
| 01021242 | | BNB[0] | | |
| 01021243 | | BTC[-0.00004496], USDT[2.75678425] | | |
| 01021245 | | BNB[0], BNBBULL[0], CAKE-PERP[0], COPE[0], DOGE[0], LTC[0], RUNE[0], SHIB[88600.56150161], SOL[0], USD[0.00] | | |
| 01021246 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX[.09111111], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[96.89], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01021251 | | ALPHA[.9986], BAO[5744.6585632], BTC[.0003], C98[.9956], COPE[.9986], DENT[776.7801585], DODO[.9986], DOGE[62.23591827], ETH[.0029994], ETHW[.0029994], KIN[9382.8438349], LEO[1.23905396], REEF[860], RUNE-PERP[0], SHIB[2590263.80591119], SUSHIBEAR[1965094.663], USD[0.65] | | |
| 01021255 | Contingent | ATOM-PERP[0], SOL[.00469828], SRM[15.7186152], SRM_LOCKED[68.88293724], TRX[.045222], USD[0.02], USDT[0], XRP[.814864] | | |
| 01021260 | | 0 | | |
| 01021261 | | USD[100.05] | | |
| 01021266 | | BTC-PERP[0], DOT[.08306683], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[.0228322], SOL-PERP[0], TRX[.000026], USD[0.06], USDT[0.05587571] | | |
| 01021270 | | APE[478.16660998], BAO[3], BAT[1], BTC[0], DENT[1], DOGE[0], ETH[.97896648], ETHW[.30358514], FTT[72.11413621], GALA[22025.56289913], KIN[3], LOOKS[4726.28590033], RSR[1], SAND[242.72632501], TRX[.002096], UBXT[1], USD[0.05], USDT[0.03012755] | Yes | |
| 01021273 | | TRX[.000004] | | |
| 01021283 | | BTC[0.00000555], CEL[.0626], ETH[0], FTT[.02312439], IMX[24.3], MATH[1], USD[0.06], USDT[0], WBTC[.00005788] | | |
| 01021284 | | REEF[0], USD[0.00] | | |
| 01021289 | | RAY[0], SOL[0.12195192], USD[1.42] | | |
| 01021290 | | ATLAS[9.264], BOBA[.07254], FTT[0.00435685], IMX[.03632], USD[0.00] | | |
| 01021292 | | FTT[.00104595], USD[0.00], USDT[0] | | |
| 01021294 | | BAO[2], BCH[.668], BTC[0.00005993], KIN[1], LUNC-PERP[0], TRX[813.000041], USD[0.00], USDT[0] | | |
| 01021298 | | AKRO[1], BAO[13], BITW[.76964], BTC[0.00163591], DENT[2], ENJ[15.97093505], ETH[0.04945718], ETHW[0.04884113], GARI[.00106242], GRT[149.27895141], KIN[5], KNC[26.7241853], MATIC[52.07846475], MTA[153.38011743], PERP[17.64360723], RNDR[31.35840333], SHIB[5895243.49104749], SOL[.78896643], TRX[1248.50007802], UBXT[1], USD[0.00] | Yes | |
| 01021304 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[.00103946], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[0.00090000], ETHW[0.00311520], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09674758], FXS-PERP[0,4], GST-PERP[98.1], KSOS-PERP[0], LTC[0.04370199], NFT [312319299886061102/The Hill by FTX #36683][1], NFT [336411717941832884/The Hill by FTX #36681][1], NFT [439867055279783399/The Hill by FTX #36698][1], NFT [512319234380612890/FTX AU - we are here! #33591][1], ONE-PERP[0], SOL-PERP[-.5858.84], TRX[.00010000], USD[113285.57], USDT[0.95001363], USO-12300[0], YFII-PERP[0], ZIL-PERP[0] | | LTC[.043699] |
| 01021305 | Contingent | APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[.57539857], FLOW-PERP[0], FTT[25.3848], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LEO[.03204301], LOOKS-PERP[0], OKB-PERP[0], OMG-PERP[0], PSY[5072.76145353], RAY[.13441072], RAY-PERP[0], SLP-PERP[0], SRM[5.21570014], SRM_LOCKED[38.10857658], TRX[.000002], USD[5.57], USDT[0.00327659], USTC-PERP[0] | Yes | |
| 01021309 | | SOL[0] | | |
| 01021312 | | AKRO[2], BAO[6], DENT[2], EUR[0.01], KIN[4], SHIB[2605789.75453042], TRX[3], UBXT[3] | Yes | |
| 01021321 | | FTT[0.08772973], USD[0.00], USDT[0.00633309] | | |
| 01021325 | | DODO[0], RAY[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021328 | Contingent | AUDIO-PERP[0], ETH[0.00047074], ETHW[0], FTT[0.01952418], RUNE[.081], SCRT-PERP[0], SRM[.11335623], SRM_LOCKED[.45082212], USD[172552.86] | | |
| 01021335 | | ETH[0], USDT[0.00000265] | | |
| 01021337 | | BAO[1], BNB[0], KIN[1], TRX[0], UBXT[1] | | |
| 01021338 | | ATOM-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FTT[0.00548280], GST[0], HT[0], LTC[0], NFT (526038253305835970/FTX Crypto Cup 2022 Key #14027)[1], OMGI[0], SHIB[0], SLRS[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 01021339 | | XRP[2.1] | | |
| 01021342 | Contingent | ADABULL[0.04600180], BNBBULL[0.00009906], BTC-PERP[0], BULL[0.00000194], COMPBULL[.0088903], CRV[.95212], DOGE[.46], DOGEBULL[0.00001571], DOGE-PERP[0], EOSBULL[6697.6073], ETHBULL[0.00000500], GRTBULL[30.95197794], LINKBULL[3.5776709], LUNA2[1.58327774], LUNA2_LOCKED[3.69431474], LUNC[344762.0627598], MATICBULL[.0089013], SKL[.5345], SUSHIBULL[37962.347175], TRX[0.00006], TRXBULL[432.81781395], USD[13827.75], USDT[1825.70466670], VETBULL[.00423], ZECBULL[16.02443322] | | |
| 01021343 | Contingent | AMPL-PERP[0], AR-PERP[0], AVAX[0.00008173], DYDX-PERP[0], EDEN[408.1], ETH[0], ETH-PERP[0], FTT[25.15177643], IMX[350], LUNA2[0.01358046], LUNA2_LOCKED[0.03168778], LUNC-PERP[0], MANA-PERP[0], MATIC[13], NFT (494908534748628268/FTX EU - we are here! #105729)[1], OMG-PERP[0], OXY[99.98], RNDR[525.5], SNX-PERP[0], SOL[.0084637], SPELL-PERP[0], STEP[427.02518427], STEP-PERP[0], SUSHI-PERP[0], TRX[.000076], USD[1807.00], USDT[157.14785943], USTC[1.922381] | | |
| 01021345 | | AAVE-PERP[0], ADA-PERP[0], AMC-20210924[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[10.13], USDT[0], XLM-PERP[0] | | |
| 01021347 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC[0.00005974], BTC-PERP[0], CAKE-PERP[0], DOGE[.36804355], DOGE-PERP[0], DOT-PERP[0], ETH[.0016817], ETH-20210625[0], ETH-PERP[0], ETHW[0.00168169], LINK-PERP[0], LTC[.02669481], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.19], VET-PERP[0], YFI-PERP[0] | | |
| 01021351 | | AAVE[0], AAVE-PERP[0], GALT-PERP[0], LINA[0], BNB[0.00000001], BTC[0.00951079], BTC-PERP[0], CEL[0], CRO[0], DOT[0], DOT-PERP[0], ETH[0.08000203], ETH-PERP[0], ETHW[0.00100201], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SOL[0], SPELL-PERP[0], TRX[0.00000801], UNI-PERP[0], USD[1.38], USDT[0.00000001], ZEC-PERP[0] | | |
| 01021355 | Contingent | BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00185918], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00468691], SRM[1.01078864], SRM_LOCKED[.01340393], UNISWAPBULL[0], USD[23.77], USDT[0], VETBULL[0] | | |
| 01021357 | | 0 | | |
| 01021361 | Contingent | ADA-PERP[0], AMC[100], BTC[0.05683430], BTC-PERP[0], DAI[0], ETH[0.00041219], ETH-PERP[0], FTT[0], SOL[0], SRM[.00240396], SRM_LOCKED[.01510618], USD[.666.25], USDT[0.09959265] | | |
| 01021365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05430717], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[.02667955], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[36753.48], USDT[0] | | |
| 01021374 | Contingent | FTT[93512.000004], SRM[6930.23254929], SRM_LOCKED[33877.41444947], TRX[44], USD[290.03], USDT[708136.34412918] | | |
| 01021379 | | ETH[.33600168], ETHW[.33600168], FTT[286.239339], MER[4000], RAY[186.77170188], SOL[74.63035905], USD[4255.09], USDT[.04943103] | | |
| 01021380 | | BAO[1], FTM[0.00092557], RSR[1], STARS[.00181808], USD[0.01] | Yes | |
| 01021381 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.3], BNB-PERP[0], BTC[0.00050001], BTC-0325[0], BTC-062410], BTC-0210625[0], BTC-MOVE-2021061410], BTC-MOVE-0210714[0], BTC-MOVE-2021061710], BTC-MOVE-2021062210], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0.00000001], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00100001], ETH-PERP[0], ETHW[.001], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.44564542], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[124], LINK-PERP[0], LINU-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0.0002], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[-1503], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-6631], STEP[.00000001], STEP-PERP[0], SUSHI-2021062510], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[87827.74], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01021384 | | OXY[16149.400202], SOL[53.8598002], USD[0.00], USDT[130.14819009] | | |
| 01021384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.999508], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.3], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009832], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1157.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.58734400], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01021387 | | ETH[.00000001], FTT[25], FTT-PERP[0], NFT (311125211965348430/FTX AU - we are here! #27112)[1], NFT (455280963957105038/FTX AU - we are here! #27167)[1], NFT (535011166753317322/The Hill by FTX #9704)[1], RAY-PERP[0], TRX[.000033], USD[1.61], USDT[0.00358287] | | |
| 01021388 | | CRO[9.9981], TRX[.000003], USD[0.00], USDT[2.31891535] | | |
| 01021392 | | COPE[121.9146], LTC[.00900536], SOL[7.19496], USD[3.39] | | |
| 01021401 | | BAO[1], KIN[1], RSR[1], SXP[1], TRU[1], USD[0.00], XRP[1051.27567804] | | |
| 01021405 | | DOGEBULL[0], USD[0.06] | | |
| 01021407 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000030], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[2.00043900], ETH-PERP[0], ETHW[0.00051488], FTM[.03403], FTM-PERP[0], FTT[156.021211], FTT-PERP[0], LINK-PERP[0], LUNA2[53.48187053], LUNA2_LOCKED[124.7910312], LUNC[4795.25397615], MATIC-PERP[0], MEDIA[0], NFT (319428875934046447/he Hill by FTX #44135)[1], ONE-PERP[1300860], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[166.5202226], SOL-PERP[0], USD[-19411.87], USDT[0], USTC[7567.5], USTC-PERP[0] | | |
| 01021417 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DOGE[.6498], DOT-PERP[0], ETH[0.00000001], LUNC-PERP[0], NFT (359671658689805114/FTX Crypto Cup 2022 Key #5453)[1], NFT (391395843106581309/The Hill by FTX #7659)[1], NFT (406618979140458596/FTX AU - we are here! #36423)[1], NFT (415129105282032842/FTX EU - we are here! #163351)[1], NFT (423639169771416189/FTX AU - we are here! #36492)[1], NFT (425393288591263292/FTX EU - we are here! #16292)[1], NFT (564211536306752305/FTX EU - we are here! #163228)[1], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STMX[4169.2894], TRX[0], USD[0.02], USDT[0.00014592] | | |
| 01021418 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01021421 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01021423 | | AUD[0.00], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01733228], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD-PERP[0], XRP-PERP[0] | | |
| 01021428 | | FTT[1.60881761], USD[0.00], USDT[0.00247818] | | |
| 01021431 | | ETH[.00092514], ETH-PERP[0], ETHW[.00092514], USD[661.48] | | |
| 01021432 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], MATIC[11.87365], MATIC-PERP[0], NEO-PERP[0], SHIB[488357.5], SHIB-PERP[0], SXP[1.09195964], USD[7.28], USDT[0.00000338] | | |
| 01021433 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[.00407376], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.029216], ETH-PERP[0], ETHW[.029216], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.87427173], LTC-PERP[0], LUNA2[0.20528260], LUNA2_LOCKED[0.47899275], LUNC[44700.72], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[1.40313722], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.18], XLM-PERP[0], XRP[96.61331404], XRP-PERP[0] | | |
| 01021435 | Contingent, Disputed | ADABULL[34677.0091544], BTC[.00007069], DOGE[0], ETH[0], GARI[.147], KIN[8544], MATIC[0], SHIB[11440], TRX[.000002], USD[3.72], USDT[0.00407200], VETBULL[14183794], XRPBULL[44557020.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021436 | Contingent | BTC-PERP[0], BULL[0], CHR[.891], CONV[8.77], FTT[1.09998], LUNA2[0.91847564], LUNA2_LOCKED[2.14310983], NFT (303438448117070026/FTX EU - we are here! #71413)[1], NFT (384524961046348805/FTX EU - we are here! #71086)[1], NFT (553659495265851487/FTX EU - we are here! #256746)[1], NFT (574230090540879352/The Hill by FTX #6682)[1], SLRS[.981], TRX[.883601], USD[165.80], USDT[0.000000001] | | |
| 01021439 | | BAO[1], CAD[0.00], DOGE[0.01256698], ETH[0], ETHW[0], GALA[1648.67045494], KIN[2], MATIC[0], RSR[1], SHIB[12053542.11065036], SOS[100695545.00103484], UBXT[3], USD[0.00], USDT[0], XRP[3000.73982184] | Yes | |
| 01021443 | | AUD[0.01], DENT[1], KIN[2], RSR[1], SHIB[1811601.21540509] | | |
| 01021444 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.06], XRP-PERP[0], XTZ-PERP[0] | | |
| 01021445 | | XRP[.9] | | |
| 01021448 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000010], USDT-PERP[0] | | |
| 01021450 | | USD[0.01] | | |
| 01021452 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 01021453 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.024296], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.08312736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.92451801], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.273818], UNI-PERP[0], USD[0.02], USDT[0.00300653], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01021455 | | USD[0.00], USDT[0.00029678] | | |
| 01021463 | | FTT[31.03], RAY[127], SOL[.07850104], USD[1.80] | | |
| 01021465 | Contingent, Disputed | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01021466 | | BEAR[0], BNB[0], BTC[0], DOGEBULL[0], ENJ[0], ETHBULL[0], FTM[0], FTT[0], GRT[0], GRTBULL[0], HNT[0], LINKBULL[0], MATICBULL[0], SHIB[0], SOL[0], SRM[0], USD[1.57], USDT[0] | | |
| 01021470 | | STEP-PERP[0], USD[0.00] | | |
| 01021471 | | TRX[.000058], USD[0.00], USDT[0] | | |
| 01021474 | Contingent | BOBA[.09090018], GALA[5259.4604], LUNA2_LOCKED[23.45062038], TRX[.214173], USD[0.07] | | |
| 01021475 | | BNB[.00085], BTC[0], USDT[0.97342705] | | |
| 01021477 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 01021481 | | COPE[.12999], DOGE[1], USD[0.00] | | |
| 01021483 | | BNB[.0094015], NFT (294459750244545983/FTX EU - we are here! #275431)[1], NFT (499747400136319730/FTX EU - we are here! #275427)[1], NFT (547212425355035228/FTX EU - we are here! #275445)[1], SOL[.0090279], TRX[.000006], USD[0.00], USDT[18.928974311] | | |
| 01021493 | | ATLAS[39312.256], USD[0.14] | | |
| 01021503 | | ETHW[7.51507285], MOB[55.489455], USDT[12.4207] | | |
| 01021504 | | USD[29.73] | | |
| 01021507 | | AMPL[0], BTC[.0000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], SUSHI-20210625[0], USD[0.00], USDT[0.00000002] | | |
| 01021508 | | OXY[.9928], OXY-PERP[0], RAY[.9966], RAY-PERP[0], REN-PERP[0], TRX[.000004], USD[0.00], USDT[0.21536362] | | |
| 01021510 | | USD[0.00] | | |
| 01021513 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000311], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01021515 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00008838], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-28.58], USDT[30.25824563], YFI-PERP[0] | | |
| 01021517 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01021519 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 01021521 | | FTT[0], OMG-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01021522 | | AUD[0.00], BTC[0], DAI[.00000001], ETH[0.00072678], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTT[.00458779], STETH[0], UNI[0], USD[330.06], USDT[0] | Yes | |
| 01021527 | | SOL[.2744864], USD[0.00] | | |
| 01021528 | | BAO[1], BNB[.11033467], EUR[0.00] | | |
| 01021529 | | USD[0.00], USDT[.0096] | | |
| 01021530 | | USD[0.85], USDT[0.36410456] | | |
| 01021531 | | TRX[.000779] | | |
| 01021535 | | BNB[0] | | |
| 01021536 | | COPE[193.21027659], DENT[0], FTM[0], SOL[0] | | |
| 01021537 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01021544 | | ETH[0], USDT[0.14849282] | | |
| 01021545 | | DYDX[.0903898], FTT[1.03], MEDIA[0.00985626], MNGO[.0066], SNX[.0487], SOL[.0092685], STEP[.03361425], USD[0.00], USDT[0] | | |
| 01021546 | | DOGE[3.71503531], KIN[14562.03997849], SHIB[664.7121879], USD[0.00] | | |
| 01021547 | | DOGE[613.77295], USD[0.39] | | |
| 01021560 | | ETH[0], TRX[.000002], USDT[0] | | |
| 01021562 | | BRZ[788.39306301], BTC[0], ETH[.00098271], USD[0.00], USDT[0] | | |
| 01021568 | | BTC[0], ETH[0], FTT[0.06370963], LTC[0], USD[0.34] | | |
| 01021569 | Contingent, Disputed | USD[161.89] | | |
| 01021572 | | BNB[.039972], BTC[.00179874], ETH[.0189867], ETHW[.0189867], REEF[59.988], SNX[.63454023], TRX[.00003], USD[0.00], USDT[0] | | |
| 01021575 | | BNB[.00057196], BTC-PERP[0], DOGE-PERP[0], ETH[0.00043262], ETH-PERP[0], ETHW[0.00043262], TRX[.000001], USD[0.00], USDT[1.77948025] | | BNB[.000544], USD[1.734315] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021576 | | FTM[448.25786], FTT[125.8], MATIC-PERP[0], POLIS[1729.037946], RAY[14539.65047518], SKL[22005], TULIP[444.8], USD[3.45], USDT[0] | | |
| 01021577 | | STEP-PERP[0], USD[0.41] | | |
| 01021579 | | BAND-PERP[0], CRV-PERP[0], DOGE[496], DOGE-PERP[0], ETH[0.26882111], ETH-PERP[0], ETHW[0.26882111], LINK-PERP[0], MATIC-PERP[0], USD[1680.00], XLM-PERP[0] | | |
| 01021584 | | ATLAS[4158.46487643], USD[0.00], USDT[0.00000001] | | |
| 01021587 | | ETH[.000042], ETHW[.0000042], TRX[.000008], UNI[.0469603], USD[0.57], USDT[.67080035] | | |
| 01021588 | | ETH[.01], ETHW[.01], FTT[21.7957468], RAY[0], TRX[.98113], USD[62.36], USTC-PERP[0], WRX[0] | | |
| 01021590 | | 1INCH[.00113095], AKRO[1], AMZN[.00000009], AMZNPRE[0], ATLAS[0], ATOM[.67481006], BAO[16], BNB[0], BNTX[0], BTC[0], CHZ[0.79041378], CRO[0], DENT[766.76931248], DFL[485.10826397], DOGE[0], DYDX[0], ETH[0], FTM[0.00034966], FTT[0], GOOGL[.00000017], GOOGLPRE[0], KIN[1.23860333], KNC[0], KSHIB[0], LTC[0], MANA[1.97231647], NFT (381702311826302142/The Hill by FTX #45206)[1], NFT (494396635856269342/FTX Crypto Cup 2022 Key #22020)[1], NVDA[0.00001455], POLIS[0], PYPL[0], RUNE[0.86753574], SOL[0], SPELL[0], STEP[0], TONCOIN[0.00262639], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[1.05603964], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01021595 | | ATLAS[9.21740904], AUDIO[24.99525], DOGE[0], ETH[0.34932895], ETHW[0.34932895], FTT[0.00280110], RAY[15.93524371], SOL[11.07863749], USD[1.35], USDT[0] | | |
| 01021596 | | SXPBULL[13.10128185], TRX[.178624], USD[0.03], USDT[0.00489438] | | |
| 01021597 | | 1INCH-2021092420], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY[0.00224277], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00334632], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01021603 | | DENT[1], KIN[.00004429], USD[0.00], USDT[0] | | |
| 01021606 | | AKRO[3], BAO[4], CAD[0.00], CHZ[1], DENT[3], DOGE[0], FRONT[1], HXRO[1], KIN[1], MATIC[1], RSR[2], TRX[1], UBXT[1] | | |
| 01021608 | | BTC[.00001322], SHIB-PERP[100000], USD[1.53] | | |
| 01021609 | | BNB[0], BTC[.54081897], DOGE[3], ETH[0], USD[0.00], USDT[1095.82363251] | | |
| 01021612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.003885], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01021613 | | USD[62.20] | | |
| 01021615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0003], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00040591], ETH-PERP[0], ETHW[.00040591], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21.60], USDT[869.19283881], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01021618 | | AKRO[0], BTC[0.00004419], USD[0.00], USDT[0] | | |
| 01021620 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.004], SOL-PERP[0], STORJ-PERP[0], TRX[.000017], USD[0.71], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 01021621 | | DOGE-PERP[0], USD[43.18] | | |
| 01021622 | | BOLSONARO2022[0], BRZ[0.00004808], BTC[0], DENT[1], DOGE[1], KIN[1], MATIC[1], USD[0.13] | | |
| 01021625 | | BTC[0], BTC-PERP[0], BVOL[0.00009217], COPE[.7433375], ETH[.00009148], ETHW[.00009148], PYPL[.00277145], USD[-0.05] | | |
| 01021628 | | USD[519.65] | | |
| 01021631 | | BTC[0], SOL[.094872], USD[0.00], USDT[0] | | |
| 01021638 | | BNB[.00369461], KIN[450000], SLRS[98], USD[0.25] | | |
| 01021642 | | ADA-PERP[0], ALPHA-PERP[0], BOBA-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL[.00000001], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[.0066574], VET-PERP[0], WRX[3000.611], XLM-PERP[0], XRP[.488912], XRP-PERP[0], ZEC-PERP[0] | | |
| 01021645 | | BNB[0], CRO[658.63390607], DOGE[0], FTM[417.3088046], FTT[25.61563087], GALA[929.48950828], LINK[21.07715575], MANA[172.88957198], USDT[0] | | |
| 01021647 | | ALPHA[101], BNB[.009939], BNB-PERP[0], BTC[0.00004906], BTC-PERP[0], DOGE-PERP[0], GRT[204.9502], KIN[339986], LOOKS[39], MANA[41], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.54], XRP[114], XRP-PERP[0] | | |
| 01021650 | Contingent | AURY[.00000001], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08959871], GMT-PERP[0], SRM[.09828084], SRM_LOCKED[42.58017393], USD[0.23], WAVES-PERP[0] | | |
| 01021654 | | MATICBULL[8.3339095], SXPBULL[61.7063622], USD[0.01] | | |
| 01021655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01021657 | | DOGEBEAR2021[0.00160000], USD[1.05] | | |
| 01021658 | | DOGE-PERP[0], USD[0.00] | | |
| 01021661 | | FTM[0], TRX[.000005], USD[0.19], USDT[0] | | |
| 01021667 | | FTT[0], SHIB[36642.38357530], USD[0.00], USDT[0] | | |
| 01021668 | | BTC[.0986617], ETH[.35940765], ETHW[.35925677], EUR[4.09] | Yes | |
| 01021674 | | AAVE[0], APT[.00000001], ATOM[0], BTC[0.27110433], DAI[0], ETH[0.00040004], ETHW[.0004], FTT[25.19899058], MATIC[0], MATIC-PERP[0], MKR[0], SOL[.00000001], USD[0.79], USDT[0.00000001] | | |
| 01021687 | | TRX[.000003], USD[0.84] | | |
| 01021690 | | MOB[31.56382986] | | |
| 01021692 | | BNB[0.00000063], USDT[0.00000338] | | |
| 01021693 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021695 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01021696 | | BTC[-0.00000002], ETH[10.00057188], ETH-PERP[0], ETHW[10.00057188], USD[0.00] | | |
| 01021697 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01021700 | | NFT (346568299115426517/FTX Crypto Cup 2022 Key #13705)[1] | | |
| 01021703 | | BF_POINT[200] | | |
| 01021710 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00257488], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.05452279], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01021714 | | BNB[0.00389139], RAY[.8139339], SOL[.00358808], TRX[.000002], USD[-0.34], USDT[0.00100501] | | BNB[.003442], USDT[.000957] |
| 01021715 | | USD[89.61], USDT[0] | | |
| 01021719 | Contingent | ATLAS[0], AUDIO-PERP[0], BNB[0], BTC[0.00006007], ETH[0], FTT[0.09352438], IP3[.06668279], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003937], MATIC[0], NFT (340013601211749246/FTX Crypto Cup 2022 Key #5468)[1], NFT (355128198921083576/FTX EU - we are here! #21961)[1], NFT (407986382136720560/FTX AU - we are here! #33252)[1], NFT (493942290631622544/FTX EU - we are here! #21491)[1], NFT (504076713975515228/FTX AU - we are here! #33917)[1], NFT (516047623998083398/The Hill by FTX #6827)[1], NFT (541006265681236674/FTX EU - we are here! #21802)[1], SOL[0], TRX[.26718844], USD[0.00], USDT[628.20812727] | Yes | |
| 01021722 | | USD[0.00] | | |
| 01021729 | Contingent | APE[.00376069], APE-PERP[0], BAR[.09364219], BNB[0.00972214], BTC[0.00006148], BTC-PERP[0], CITY[.01275573], DOGE[0.12001005], ETH[0.00034538], ETH-PERP[0], ETHW[0.00009855], FTT[177.09138227], GMT-PERP[0], LTC[0.00546447], LUNA2[0.24581878], LUNA2_LOCKED[0.57272636], LUNC[.003937], NFT (313509023965858133/Austria Ticket Stub #478)[1], NFT (329156799777577986/France Ticket Stub #1122)[1], NFT (337617508608335154/Montreal Ticket Stub #781)[1], NFT (399560842083174569/Baku Ticket Stub #2362)[1], NFT (423353341871700987/Japan Ticket Stub #1403)[1], NFT (431506617785667581/Monaco Ticket Stub #954)[1], NFT (447243302952205662/Mexico Ticket Stub #493)[1], NFT (482778336935682078/Netherlands Ticket Stub #965)[1], NFT (513866495604693519/FTX AU - we are here! #13311)[1], NFT (558218160364520984/FTX AU - we are here! #13333)[1], NFT (558928824971746691/FTX Crypto Cup 2022 Key #689)[1], NFT (563036037967636539/The Hill by FTX #1694)[1], PSG[21.31288088], SOL[.00631874], TRX[.001093], UNI[0.00131802], USD[10735.14], USDT[16187.08299924], XRP[.68222971] | Yes | |
| 01021731 | | XRP[200] | | |
| 01021736 | | DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 01021737 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[24.38], USDT[66.12273993] | | |
| 01021739 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01021745 | | LINK-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01021747 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.99999999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NOK[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00112281], SRM_LOCKED[.04348755], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.54], USDT[41.98482555], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01021748 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], COPE[265.76736023], DODO-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL[0], SRM-PERP[0], USD[-254.48], USDT[273.66660758] | | |
| 01021755 | | USD[0.00] | | |
| 01021758 | | DOGE[2], TRX[.000003], USD[0.78], USDT[0] | | |
| 01021768 | | DOGE[.15030497], FTT[0.00895713], USD[0.00], USDT[0] | Yes | |
| 01021777 | | BNB[.119976], BTC[.00039992], ETH[0.01510326], ETHW[0.01510326], SUSHI[5.02965276], TRX[.000002], USDT[2.531] | | |
| 01021778 | | 0 | | |
| 01021780 | | USDT[19.9] | | |
| 01021792 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], MATIC[0], NFT (304131597776311406/FTX EU - we are here! #3935)[1], NFT (379791983043076373/FTX EU - we are here! #39771)[1], NFT (405111119065588689/The Hill by FTX #24295)[1], NFT (560043514921468151/FTX Crypto Cup 2022 Key #6241)[1], SOL[0], TRX[4.50417510], USDT[0] | | |
| 01021801 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.04], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01021802 | | ALPHA[1.01692682], USDT[0.00000005] | Yes | |
| 01021803 | Contingent, Disputed | BTC-PERP[0], UNISWAP-20210625[0], USD[18.30], XAUT-20210625[0] | | |
| 01021804 | | BTC[0.00098148], ETH[.0130002], ETHW[.0130002], EUR[0.20], FTT[1.00709327], LTC[.189996], SOL[.84695745], TRX[452.9853], USDT[24.94809047] | | |
| 01021810 | | TRX[.000001] | | |
| 01021811 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH[.00003167], ETHBULL[0], ETHW[.00003165], TRX[.000003], USD[0.01], USDT[0.00000001] | | |
| 01021817 | | ETHW[.00054389], USD[1.27] | | |
| 01021819 | | FTT[.077917], TRX[.000001], USD[0.88] | | |
| 01021826 | | USD[0.00] | | |
| 01021831 | | USD[25.00] | | |
| 01021833 | Contingent | ATLAS[6.55073374], FTT[.05108622], GST-PERP[0], LUNA2[0.00433173], LUNA2_LOCKED[0.01010738], SOL[.007], TRX[.9548], USD[1780.38], USTC[.613178] | | |
| 01021836 | | CEL[6289.704729], CEL-PERP[7000.4], TRX[.256067], USD[9093.47], USDT[0.00595728] | | |
| 01021845 | Contingent | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.10738552], LUNA2_LOCKED[0.25056622], LUNC[23383.424502], USD[3.93], XRP-PERP[0] | | |
| 01021847 | | FTT[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021850 | | ETH-PERP[0], ETHW[0.00094789], GALA[8.969], KNC-PERP[0], NFT (349148206194206707/FTX AU - we are here! #36677)[1], NFT (372361655358855727/FTX EU - we are here! #19488)[1], NFT (387002892095710557/FTX EU - we are here! #19764)[1], NFT (440581413314501171/The Hill by FTX #7925)[1], NFT (473936822959219593/FTX AU - we are here! #36744)[1], NFT (499524671023392419/Netherlands Ticket Stub #1965)[1], NFT (525320027974630148/FTX Crypto Cup 2022 Key #3337)[1], SOL[0.004409], TRX[.038513], USD[0.00], USDTI[0.08622215], XPLA[1] | | |
| 01021856 | | BOBA[0], CRO[0], DFL[0], EUR[3.92], GALA[0], HUM[0], NFT (289730203945541742/Injured face)[1], NFT (297650390111538003/1 billion)[1], NFT (321745306811370047/Bob)[1], NFT (345421608960436015/mosquito)[1], NFT (364672449130713213/NoobHandDrawing Frog)[1], NFT (493983640280031943/Girl #3)[1], NFT (510439877788703658/Dots)[1], NFT (566848565224120013/Ape MAN#20)[1], USD[10.31], USDT[0.00000001] | Yes | |
| 01021857 | | SOL[2.4782] | | |
| 01021859 | | NFT (423607878669452018/FTX Crypto Cup 2022 Key #20116)[1] | | |
| 01021862 | | BAO[2], CAD[0.00], KIN[1], TRX[2], USD[0.00] | Yes | |
| 01021866 | Contingent | CAKE-PERP[0], ETHW[0.28310669], FIDA[.156591], FTT-PERP[0], MATIC[2.008], RAY-PERP[0], SOL[.04], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.996217], USD[3465.19], USDT[840.55003591] | | |
| 01021868 | | AGLD[.06222], AGLD-PERP[0], BTC[0.04270536], CHZ[1], ETH[.61645], ETH-20210924[0], ETH-20211231[0], HKD[0.00], SOL[93.01375955], SRM[.9966], USD[0.00] | | |
| 01021880 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[8.37], USDT[1.49557410] | | |
| 01021883 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.00024809], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04289352], SRM_LOCKED[24.77816086], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38929.27], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01021892 | | DOGE[3], SOL[27.71981451] | | |
| 01021895 | | AVAX[.00000004], ETH[.00000004], ETHW[.01353119], NFT (390110121665162148/The Hill by FTX #14998)[1], TRX[.000782], USD[0.00], USDT[0.56160723] | | |
| 01021896 | | AAVE-PERP[0], BTC-20210625[0], BULL[0], CAKE-PERP[0], ICP-PERP[0], KSM-PERP[0], STEP-PERP[0], USD[0.04] | | |
| 01021899 | | USD[10.00] | | |
| 01021903 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03984307], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00014893], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01021905 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[.246], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[555.03660617], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.00403989], LUNA2_LOCKED[2.34275974], LUNC[218631.8], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000824], USDI-184.13], USDT[2058.17406869], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01021908 | | LINK[.08166], LTC[.057424], USD[1.81], USDT[.004738] | | |
| 01021910 | | BTC[0.00000035], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.0002023] | | |
| 01021912 | Contingent, Disputed | COMP[0], USD[0.00], USDT[2.62523150] | | |
| 01021913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.36099936], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.06095244], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.48730517], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.02907452], ETH-0325[0], ETHW[.04931534], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.0975], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02237975], LUNA2_LOCKED[0.00555275], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27892.30], USDT-PERP[0], USTC[0.33686514], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01021918 | | BTC[0], SOL[0], SOL-PERP[0], USD[0.43] | | |
| 01021928 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01021929 | | DOGE[5], DOGEHEDGE[3926.99493077], USD[0.00] | | |
| 01021930 | | USD[0.00] | | |
| 01021931 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[659.87196], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.09544574], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH[0.7059759], ETH-PERP[0], ETHW[1.00597591], FLM-PERP[0], FLOW-PERP[0], FTM[2086.595122], FTT[3.8992302], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[245.4587], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.994201], TRX-PERP[0], TULIP-PERP[0], USD[0.2479.13] | | |
| 01021932 | | TRX[0.00158] | | |
| 01021934 | | BNB[0.46997482], CRO[0], DAI[0], DOGE[0], DOGEBULL[0], ETH[0], FTM[0], FTT[.00000001], MATIC[0], SHIB[159866846.37036075], USD[0.00], USDT[7312.65166644] | | |
| 01021935 | Contingent, Disputed | USD[0.00] | | |
| 01021940 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01021944 | | BAO[.0027715], CHZ[0], DENT[1], DMG[.00000458], KIN[0], USD[0.00] | | |
| 01021946 | | ADA-20210625[0], BTC-20210625[0], ETH[0], FTT[0.65235868], FTT-PERP[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 01021947 | | ETH-PERP[0], MCB[.17], TRX[.000002], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 01021950 | Contingent | AVAX[0], BTC[0], FTT[0], LUNA2[0.00005160], LUNA2_LOCKED[0.00012041], LUNC[11.2378644], USD[0.00], USDT[0] | | |
| 01021951 | Contingent | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000002], FTT-PERP[0], LTC-PERP[0], LUNA2[0.10762205], LUNA2_LOCKED[0.25111813], LUNC[.00000001], SOL-PERP[0], TRX[.451922], USD[0.20], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021956 | | 1INCH-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000041], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01021958 | Contingent | ATOM[0], AVAX[0.50038400], BTC[0], FTM[0.29468802], LUNA2[0.04867120], LUNA2_LOCKED[0.11356614], LUNC[0.02024579], USD[3.13], USDT[0.75191184], USTC[8], WBTC[0.00004044] | | AVAX[.5], FTM[.294393], USD[3.11], USDT[.748063], WBTC[.00004] |
| 01021959 | | BNB-PERP[0], CHZ[0], DODO-PERP[0], ETHBULL[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], STMX[0], USD[0.00], XRP[0] | | |
| 01021961 | | DOGE[0] | | |
| 01021962 | | 1INCH-PERP[0], FTT[0], USD[0.00] | | |
| 01021965 | | ADA-PERP[0], TRX[.000001], USD[1.52], USDT[0], VET-PERP[0] | | |
| 01021966 | | BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 01021972 | | AKRO[1], ATLAS[6756.07963255], DENT[1], FTM[0.00000828], KIN[2], SOL[0], TRX[1], UBXT[2] | Yes | |
| 01021973 | | FTT[0.01168609], USD[0.00], USDT[0] | | |
| 01021985 | | DYDX-PERP[0], ENS[0], SRM[0], USD[0.00], USDT[0] | | |
| 01021986 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNTX-20210625[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00525199], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TLM-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-0.42], XRP[.9019095], XRP-PERP[0] | | |
| 01021994 | Contingent | FTT[312.818298], SRM[106.10408431], SRM_LOCKED[1.15846985] | | |
| 01021999 | | FTT[0.00007315], SOL[0.00000001], STEP[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01022000 | | AXS-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01022002 | Contingent | BAO[1], KIN2[], LUNA2[0.03689806], LUNA2_LOCKED[0.08609547], LUNC[8034.63033512], USD[0.00] | | |
| 01022006 | | ALGO[0], BTC[0], SOL[0], USD[0.00] | | |
| 01022007 | | DOT[.08502], FTT[0.08145598], SOL[15.73054849], USD[1.06], USDT[0] | | |
| 01022009 | | ATLAS[0], ATLAS-PERP[0], EUR[0.00], POLIS[0], POLIS-PERP[0], USD[0.00] | | |
| 01022015 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.00000001], BNBBEAR[0746138251], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[.00000001], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[716754140], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHIBEAR[740225541], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.54], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01022022 | | TRX[.000001], USD[0.03] | | |
| 01022024 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], SPELL[99.867], STEP-PERP[0], TRX[11.18543826], USD[0.02], USDT[0], XRP[.20716678], XRP-PERP[0] | | |
| 01022025 | | BAO[1], KIN2[], TRX[0], USD[0.00] | | |
| 01022026 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 01022030 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], WAVES-PERP[0] | | |
| 01022033 | | ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01022036 | | AR-PERP[0], ATOM-PERP[0], BTC[0.03049407], BTC-PERP[0], DENT-PERP[0], ETH[.65685816], ETH-PERP[0], FTT[.00162271], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[8.36676815], SOL-PERP[0], USD-PERP[0], UNI-PERP[0], USD[249.66] | | |
| 01022039 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01022051 | | BAO[1], BNB[0], DOGE[1], KIN[1], TRX[1] | | |
| 01022062 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00033863], BSV-PERP[0], BTC[.00006724], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[.08972775], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.007095], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL[.06383989], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[.4727028], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.238679], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3412.91], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.434782], XRP-20210625[0], XRP-PERP[0] | | |
| 01022066 | Contingent | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00137799], ETH-PERP[0], ETHW[.04037798], FTM-PERP[0], FTT[0.09773405], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009054], LUNC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000041], USD[131.54], USDT[.001197], USTC-PERP[0], YFI-PERP[0] | | |
| 01022069 | | AAVE[.001], BTC[0], BULL[.00132], ETH[.00014002], ETHBULL[0000236], ETH-PERP[0], FTT[99.98], MATICBULL[430.007], USD[9.26], USDT[2841.56248582] | | |
| 01022080 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000315], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00190291], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0035092], SOL-PERP[0], SRM[4.55947893], SRM_LOCKED[2.09395551], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.92], USDT[0.00641863], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01022085 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022089 | Contingent | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00643506], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000022], BTC-20210625[0], BTC-2021092400], BTC-2021123100], BTC-MOVE-20210608[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.25556052], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021092400], EOS-PERP[0], ETC-PERP[0], ETH[0.00000026], ETH-2021062500], ETH-2021092400], ETH-2021123100], ETH-PERP[0], ETHW[0.00000025], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.70483529], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00081255], LUNA2_LOCKED[0.00189595], LUNA2-PERP[0], LUNC[176.9351209b], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123100], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-2021092400], TRX-PERP[0], TULIP-PERP[0], USD[3.70], USDT[0.04289237], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01022091 | | BTC-PERP[0], HBAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP[.05341], STEP-PERP[0], STORJ-PERP[0], TRX[.000008], USD[1.40], USDT[0] | | |
| 01022095 | | 0 | | |
| 01022096 | | ETH[0], USD[0.00], USDT[3.24651119] | | |
| 01022097 | Contingent | AXS[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[2.81191963], LUNA2_LOCKED[6.56114580], MATIC[1244], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], STEP[.07506], STEP-PERP[0], SUSHI-PERP[0], TRX[1458], USD[0.01], USDT[0] | | |
| 01022098 | | ORBS-PERP[0], TRX[.000002], USD[0.00], XAUT-20210625[0] | | |
| 01022099 | | ETH[0], NFT (290758092896237679/FTX EU - we are here! #182248)[1], NFT (391710614951887813/FTX Crypto Cup 2022 Key #11814)[1], NFT (450431740197745277/FTX EU - we are here! #182648)[1], NFT (516980604280214021/FTX EU - we are here! #182711)[1], TRX[15.959362], USDT[0.00927030] | | |
| 01022101 | | SUSHIBEAR[7898420], SUSHIBULL[1471.7056], USD[0.00] | | |
| 01022107 | | USD[0.00] | | Yes |
| 01022111 | | RSR-PERP[0], TRX[.000001], USD[-0.24], USDT[0.31743191] | | |
| 01022113 | | BTC-PERP[0], USD[0.00] | | |
| 01022117 | | SLND[.074179], USD[343.87], USDT[0] | | |
| 01022123 | | 1INCH[.970124], ALPHA[.862163], BNB[.00981667], BTC[0.01548947], ETH[0.00088864], ETHW[0.16388864], FTT[.09664], LINK[.0949075], LTC[.009272], SOL[.00559], SRM[25.9818], SUSHI[.47963], UNI[.09853], USD[524.22] | | |
| 01022126 | | RAY[1.9986], TRX[.000004], USD[4.22] | | |
| 01022127 | | BULL[0.00000806], USD[0.00], USDT[0] | | |
| 01022136 | Contingent | AAVE[0.09995582], ALGO[.357606], ANC-PERP[0], APE-PERP[0], APT[-10.38353345], ATOM[.053118], AVAX[0.00003634], AXS-PERP[0], BICO[.004], BNB[0.00936538], BOBA[.036], BTC[3.55664117], BTC-PERP[0], COMP[.2], COPE[0], DOGE[-0.00479356], EDEN[.0860548], ETH[0.58089138], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], GMT-PERP[0], GOG[.00643], GST-PERP[0], HT[4], KNC-PERP[0], LOOKS[.21305054], LUNA2[0.05207649], LUNA2_LOCKED[0.12151181], LUNC[10595.005], LUNC-PERP[0], MATIC[0], NFT (516464955087525373/Mystery Box)[1], OKB-2021123100], OMG[.036], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], STETH[0], TLM-PERP[0], TRX[1855.353311], UNI[2.07986646], USD[0.22], USDT[1208.20422720], USDT-PERP[0], USTC[0.48414941], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01022139 | | EOSBULL[315667.82337058] | | |
| 01022140 | | USD[.08] | | |
| 01022147 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[1], XRP-PERP[0] | | |
| 01022152 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.21517357], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3252.06394790], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM[9.86536], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0669579], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRISM[8.779655], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.9570835], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.443215], USD[0.25], USDT[0.01023921], USTC-PERP[0], WAVES-PERP[0], XRP[1.46483426], XRP-PERP[0], ZRX-PERP[0] | | |
| 01022154 | | BULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTT[0.00276989], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01022156 | Contingent | ETH[0.00049515], ETHW[0.00049515], FTT[0.00740621], FTT-PERP[0], GMT[124], GST[.0734795], GST-PERP[0], LUNA2[0.18352626], LUNA2_LOCKED[0.42822794], SRM[51.02767893], SRM_LOCKED[268.19867285], TRX[.000016], TSMI481.39940284], USD[12684.98], USDT[47.47417745] | | |
| 01022157 | | GBP[2.02] | | |
| 01022159 | | AUD[0.00], BAO[1], FTT[.34752516], KIN[23337.82840816], SHIB[102400.55349959] | Yes | |
| 01022161 | | BAO[1], BTC[.00550526], DOGE[207.57937635], SHIB[243.43278075], USD[0.00], XRP[.00011017] | Yes | |
| 01022162 | | FTM[570], RAY[.847716], SOL[2.7304], TRX[.000003], USD[0.06], USDT[0] | | |
| 01022165 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0.00219999], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[123.36], USDT[0.00000034], XTZ-PERP[0] | | |
| 01022166 | | BTC-PERP[0], DOGE[1], USD[0.97] | | |
| 01022167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05378969], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (460989636151521693/The Hill by FTX #3957)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01022168 | | TRX[.000004] | | |
| 01022169 | | BNB[.00000001], DAI[.09211527], FTM[.8222], MER[.98288], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01022170 | | DOGE[106.86384803], SGD[0.17], SHIB[918641.66965341], USD[0.00] | | |
| 01022177 | Contingent | ETH[.001], ETHW[.001], LUNA2[9.42679032], LUNA2_LOCKED[21.24736116], MATIC[.00018689], NFT (294486767244491614/The Hill by FTX #3752)[1], NFT (357537701009649943/FTX AU - we are here! #291116)[1], NFT (358098979586290392/Austria Ticket Stub #1016)[1], NFT (362726516173187228/FTX EU - we are here! #78655)[1], NFT (399888454901760477/FTX AU - we are here! #12006)[1], NFT (440703671517128763/FTX EU - we are here! #78488)[1], NFT (460270808260449535370/FTX EU - we are here! #78279)[1], NFT (472954828578680917/FTX Crypto Cup 2022 Key #2065)[1], SOL[.0000503], TRX[.000169], USD[0.03], USDT[0], USTC[2.0617863] | Yes | |
| 01022178 | | USD[1.75] | | |
| 01022186 | | ETH[.00000002], FTT[25.995], IMX[600.67984], LOOKS[.2324720T], LOOKS-PERP[0], RAY[.545323], SOL[14.01727929], TRX[.000005], USD[0.00], USDT[.000484] | | |
| 01022191 | | FTM-PERP[0], MATIC[8.40125402], RUNE[.075], USD[0.00], USDT[1.35111399] | | |
| 01022194 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.58], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 01022197 | | BTC[.4069], BTC-PERP[0], FTT[25.29625985], TRX[.000001], USD[5778.35], USDT[1.29652380] | | USD[5763.98] |
| 01022201 | | DOGE[4], KIN[68816952.21691176], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022211 | | BTC[.00001178], DAI[.0633196], FTT[.04281182], MAGIC[4.08058061], MER[.73464], RAY[.177148], TRX[.00035], USD[0.00] | Yes | |
| 01022212 | | ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], COMP-20211123[0], DYDX-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA-PERP[0], MTA[3928.51430441], MTA-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP[179.9658], STEP-PERP[0], STMX[3599.220468], TRX[.000777], TRX-20211231[0], USD[0.35], USDT[0.00000011], WRX[0], XEM-PERP[0] | | |
| 01022215 | | RAY[.9951], SOL[.0996], USD[3.46], WRX[149.9698], XRP[269] | | |
| 01022217 | | AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SOL[0], SOL-PERP[0], SOS[25810.9564], USD[8.34], USDT[0] | | |
| 01022223 | | AKRO[4], AUDIO[.00060963], BAO[6], BF_POINT[200], BTC[.00000862], DOGE[.00012862], ETH[.0000808], ETHW[.0000808], EUR[0.47], LINK[.00134793], LTC[.00003602], RSR[1], SOL[.00170646], TRX[.2792578], USD[0.08], XRP[.00780715] | | |
| 01022225 | Contingent | ETH[0.00052919], ETHW[0], FTT[0], LTC[0], LUNA2[0.00166057], LUNA2_LOCKED[0.00387466], LUNC[0], TRX[0], USD[0.00], USTC[0.23506002] | | |
| 01022226 | | DOGE[1.02144554], ETH[5.10939256], ETHW[5.08276749], FTT[25.79752447], TRX[.000001], USD[9363.58], USDT[10096.02925192] | Yes | |
| 01022228 | | USD[25.00] | | |
| 01022229 | | AXS-PERP[0], BTC[0.78637245], BTC-PERP[0], FTT[26.5994], SOL[.0092725], SOL-PERP[0], STEP[1000], TRX-PERP[0], USD[6.72], ZIL-PERP[0] | | |
| 01022232 | Contingent | ADABULL[1.68107245], ALGOBULL[926.9663967], ALTBEAR[.0000148], ALTBULL[.00035884], ASDBULL[.0000142], ATOMBEAR[.00000845], ATOMBULL[41.63054541], BALBULL[1406.9539302], BCHBEAR[621.23732933], BCHBULL[8.67628342], BEAR[765.93080903], BEARSHIT[5957.53543796], BNBBEAR[3375852.8022685T], BNBBULL[.00755182], BSVBULL[9.58821041], BULL[.00081947], BULLSHIT[.73788164], COMPBEAR[725.89263565], COMPBULL[212338.51655902], DEFIBEAR[78.09955075], DEFIBULL[5.39823496], DOGE[10416.90139573], DOGEBEAR[20210.8966576], DOGEBULL[3.49124241], DRGNBEAR[.00000825], DRGNBULL[.00060705], EOSBULL[1.77664396], ETCBULL[1.78561.0296867], ETHBEAR[.00000713], ETHBULL[.0077784], EXCHBEAR[623894.84643648], EXCHBULL[0.00010001], FTT[782.60025], GRTBEAR[254.03514051], GRTBULL[747.05719448], HTBEAR[6.36215306], HTBULL[.0000123], IBVOL[.00000665], KNCBEAR[.00001974], KNCBULL[4.69318203], LEOBEAR[.00576939], LEOBULL[.0008903], LINKBULL[.00001008], LTCBEAR[.00047115], MATICBEAR[921.0.4246809.33875485], MATICBULL[1497.92503882], MIDBULL[.00001008], MKRBEAR[760.9784729], MKRBULL[.07085074], OKBBULL[1.00972434], PRIVBULL[.00001143], SRM[3.96604877], SRM_LOCKED[74.03395123], SUSHIBULL[.00001284], SXPBEAR[.00006809], SXPBULL[479.49995459], THETABULL[134.24349423], TOMOBEAR2021[.00671955], TOMOBULL[.00001411], TRXBULL[.00000661], TRYBBEAR[.00000903], TRYBBULL[.00006323], UNISWAPBEAR[.97792004], UNISWAPBULL[.00001455], USD[2139.37], USDT[20051], VETBEAR[.00002011], VETBULL[83.19520013], XAUTBULL[.00001058], XLMBULL[.00001273], XRPBEAR[.00001311], XRPBULL[3036.2241506], XTZBEAR[.00001477], XTZBULL[-368996.18030021], ZECBEAR[7.98477409], ZECBULL[32.41294521] | | |
| 01022236 | | TRX[.000003], USDT[0.00000057] | | |
| 01022242 | | BAO[5], DENT[1], KIN[1258625.54294622], RSR[1], TRX[1], UBXT[4], USD[0.00] | | |
| 01022243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000029], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00246093], LUNA2_LOCKED[0.00574218], LUNC[100], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0010816], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1253], TRX-PERP[0], UNI-PERP[0], USD[165.01], USDT[0.00000013], USDT-PERP[0], USTC[.28335], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01022247 | | BTC[0], BULL[0], ETHBULL[0], MID-PERP[0], USD[10.65], USDT[31.30920357] | | |
| 01022248 | | ADABULL[0], ALGOBULL[10290339], ASDBULL[25.655343], ATOMBULL[1250.424937], BCHBULL[2480.0158], BNBBULL[1.00000095], BSVBULL[780808.102], BTC-PERP[0], DEFIBULL[.00081244], DOGEBULL[11.75864616], DRGNBULL[2.0099565], EOSBULL[155162.9476], ETCBULL[4.85514405], GRTBULL[1127], KNCBULL[25.567889], LINKBULL[84.0089018], LTCBULL[.560], MATICBULL[121.24818552], OKBBULL[.0000992], SUSHIBEAR[4191040], SUSHIBULL[17730334.4719], SXPBULL[31707.503526], THETABULL[67.16714190], TOMOBULL[193200], TRXBULL[.6.8], USD[0.00], USDT[0.00064942], VETBULL[220.990796], XLMBULL[140.8294864], XRPBULL[44400], XTZBULL[1713.010229], ZECBULL[411.846242] | | |
| 01022257 | | LTC[9.64317581] | | |
| 01022258 | | BTC[.01470585], TRX[.000005], USDT[0.00009684] | Yes | |
| 01022260 | | BTC[0], MOB[183.48220944], SHIB-PERP[0], USD[0.00], USDT[0.65040896] | | |
| 01022263 | | ETH[.00029285], ETHW[0.00029285], USD[1.30], XRP[239.952] | | |
| 01022276 | | ADABULL[0], BEAR[0], BNB[0], BTC[0], COMPBULL[0], COPE[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], LINA[0], PERP[0], RAY[0], RUNE[0], SOL[0], SRM[0], TOMOBULL[0], USD[0.00] | | |
| 01022285 | Contingent | BTC[0], FTT[25.319334], LUNC[0], SRM[4.39082051], SRM_LOCKED[32.65845765], USD[0.00], USDT[-0.00008556] | | |
| 01022294 | | DOGEBEAR2021[.0009867], DOGEBULL[0.00055964], DOGE-PERP[0], ETCBEAR[66381], ETCBULL[0.00121914], ETC-PERP[0], ETHBEAR[97180], ETHBULL[0.00000543], TRX[.000002], USD[-0.31], USDT[0.05061963], WAVES-PERP[0] | | |
| 01022299 | | BTC[0.03733775], DOGE[183.96504], ETH[.47792647], ETHW[.47792647], USD[0.00] | | |
| 01022302 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000067], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[7.89476328], LUNA2_LOCKED[18.42111433], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01559189], SRM_LOCKED[.75046363], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01022303 | | BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 01022304 | | AMPL[0], BAO[2], KIN[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01022309 | | BEARSHIT[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01022311 | | ATLAS[340], ATLAS-PERP[0], BTC[0.00000126], BTC-PERP[0], ETH-PERP[0], SOL[.05], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[-0.07], USDT[0] | | |
| 01022315 | | ADABULL[0], BTC[0.84136526], BULL[0], FTT[0.12706067], USD[3770.55], USDT[0] | | |
| 01022316 | | AVAX-PERP[0], BNB[0.01609774], BTC[0.00009200], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000208], TRYB[0.00695405], USD[1209.17], USDT[0] | | BTC[.000091] |
| 01022323 | | TRX[.000002] | | |
| 01022329 | Contingent | BNB[0.00000001], BTC[0], COMP[0], DOGE[0], FTM[0], KNC[0], LOOKS[4001.54930429], NFT [324788484803979990/TIE FIGHTER SNAPBACK #5][1], RAY[0], SNX[0], SOL[0], SRM[2.2063782], SRM_LOCKED[9.7936218], USD[0.00], USDT[0.00002279], XRP[0] | | |
| 01022333 | | BNB[10.62968673], BTC[2.02566000] | | |
| 01022335 | | USD[0.12], USDT[0] | | |
| 01022347 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01022354 | | FTT[.099981], USD[0.01], USDT[0.28908116] | | |
| 01022354 | | NFT [336565748702677320/FTX AU - we are here! #52155][1], NFT [528293054854306018/FTX AU - we are here! #52161][1], SOL[22.0875129], USDT[25.11126426] | Yes | |
| 01022355 | | USDT[0] | | |
| 01022357 | | ADABULL[0], BNB[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[.00000001], ETH-PERP[0], MATICBULL[0], MATIC-PERP[0], POLIS[5.8], SUSHI-PERP[0], USD[1.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022358 | Contingent | CONV[15267.0987], KIN[310000], LUNA2[0.58139043], LUNA2_LOCKED[1.35657768], LUNC[2837.30955899], SHIB[0], USD[0.00], VET-PERP[0] | | |
| 01022363 | | AMC[0], EUR[0.00], USDT[0] | | |
| 01022364 | Contingent, Disputed | BTC[0], ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01022365 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 01022375 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BEAR[37936.12639163], CHZ-PERP[0], DOGE[0.19466499], DOGEBULL[0.00463280], DOGE-PERP[0], ETHBEAR[5027353.75626423], ETHBULL[0], FIDA-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00000002], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01022376 | | USD[5.57] | | |
| 01022393 | | 0 | | |
| 01022395 | | USDT[0.00000001] | | |
| 01022399 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[0.000005], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01022404 | Contingent | BNB[18761134], FTM[39.89662893], LUNA2[0.78586179], LUNA2_LOCKED[1.83367752], LUNC[171123.0604398], USD[0.02] | | |
| 01022412 | | COPE[543.29322058], DOGE[2] | | |
| 01022415 | | 0 | | |
| 01022419 | | FTT[60.73578229], RAY[30.9731], SOL[.09986], TRX[.000003], USD[82.60], USDT[0.00000001] | | |
| 01022426 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.16], USDT[0.11234676] | | |
| 01022427 | | AUD[0.48], BTC[0.00019999] | | |
| 01022431 | | ETH[0], EUR[0.00], FTM[0], FTT[0], USD[0.00] | | |
| 01022432 | | BTTPRE-PERP[0], ETH[.00092438], ETHW[.00092438], FRONT[.8214], FTM[.49751981], MATIC-PERP[0], NFT (387865750795492044/FTX AU - we are here! #51981)[1], NFT (568220657802041729/FTX AU - we are here! #52024)[1], ONE-PERP[0], RAY[.916305], SOL[.00000001], TRX[.000001], USD[0.20], USDT[0.00449791] | | |
| 01022434 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01022436 | Contingent | APE[.05852], BCH-PERP[0], BTC[.00071778], BTC-PERP[0], ETH[.94], ETH-PERP[0], ETHW[.94], EUR[0.95], LOOKS[.67782452], LOOKS-PERP[0], LUNA2[0.00465689], LUNA2_LOCKED[0.01086608], STG[.266], TRX[.000001], USD[11741.98], USDT[0.61111317], USTC[.659206], WBTC[.00004919] | | |
| 01022439 | | ADA-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC-PERP[0], DOGE[1], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SRM-PERP[0], USD[21788.31], USDT[0.0000075] | | |
| 01022440 | Contingent | ATLAS[0], AUDIO[0], DFL[0], DOGE[4], DOGEBEAR2021[0], ETH[0.00000001], POLIS[0], RAY[0], SAND[0], SOL[0.00000001], SRM[.35749402], SRM_LOCKED[1.6011225], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01022448 | | RAY[53.96409], USD[0.12] | | |
| 01022457 | | BTC[.00008765], TRX[.000007], USDT[771.32564888] | | |
| 01022461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.49], USDT[0], VETBULL[0], VET-PERP[0], ZEC-PERP[0] | | |
| 01022463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-20210625[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FTT[0.06726956], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.04328400], LUNA2_LOCKED[0.10099601], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX[0.00002700], USD[0.30], USDT[0.33455374], USTC[6.12706043], VET-PERP[0], XRP[0.89291602], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01022468 | | BTC[0], FTT-PERP[0], SOL[.00183945], USD[0.00], USDT[0.00846675] | | |
| 01022479 | | BTC[.969], ETH[15.69], ETHW[15.69], USDT[70352] | | |
| 01022484 | | LTC[.00745854], USD[0.16] | | |
| 01022487 | Contingent | BNB[0], SRM[.04484646], SRM_LOCKED[.17093034], TRX[.000007], USD[0.00], USDT[0] | | |
| 01022489 | | NFT (426268789730751349/FTX EU - we are here! #81377)[1], NFT (427181661311975747/FTX AU - we are here! #5587)[1], NFT (539283846563826272/FTX EU - we are here! #81727)[1], NFT (576447513133060048/FTX AU - we are here! #5602)[1], RAY[.474242], TRX[.000002], USD[0.00], USDT[0.70509054] | | |
| 01022491 | | ADA-PERP[0], AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[10], XRP[0], XRP-PERP[0] | | |
| 01022496 | | BNB[0.00191936], BNB-PERP[0], BTC[0.00729349], BTC-20210625[0], DOGE[.6267925], ETH[0.13395097], ETHW[0.13395097], FTT[25.01242076], LTC[0], MATIC[99.98195], SHIB[3399373.38], SOL[4.14456995], SUSHI[2.45188487], TRX[.000003], USD[275.33], USDT[0.00935453] | | |
| 01022497 | | 0 | | |
| 01022498 | | ETH[0] | | |
| 01022501 | | TRX[.000005], USD[14.71], USDT[0] | | |
| 01022502 | | TRX[0], USD[0.00] | | |
| 01022507 | | BNB[0], ETH[0], FTT[0.00000022], OXY[0], TRX[0], USD[0.00] | | |
| 01022510 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.0002], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.70056768], LUNA2_LOCKED[45.96799126], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[31.55], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01022514 | | NFT (422043625410041369/FTX AU - we are here! #38288)[1] | | |
| 01022516 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01022517 | | DOGE[0], ETH[.03615478], ETHW[0.03615478], FTT[.82745851], SAND[20.41163009], SOL[.40831603], SRM[0], USDT[0.00000059] | | |
| 01022519 | Contingent | BTC[0], FTT[0.06973499], NFT (291039474539196781/FTX EU - we are here! #278026)[1], SRM[28.64989784], SRM_LOCKED[.5373654], USD[0.00], USDT[0.38495421] | | |
| 01022526 | | BTC[.84139168], USD[3.86] | | |
| 01022532 | | ETH[0], FTT[0] | | |
| 01022534 | | AUD[0.00], GBTC[11.81960201], TRX[1], UBXT[1], USDT[0.00000027] | | |
| 01022537 | | ADA-PERP[0], BTC-PERP[0], BULL[0.00000419], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], KSHIB-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.71], ZEC-PERP[0] | | |
| 01022539 | Contingent | BTC[0], FTT[0.00129012], LUNA2[0.00695618], LUNA2_LOCKED[0.01623108], STETH[0], STSOL[0], USD[0.00], USDT[0.83900000] | | |
| 01022541 | | AUD[2.36] | Yes | |
| 01022544 | | FTT[3.68203197] | | |
| 01022548 | | BNB[.1096713], COIN[.199962], ETH[.01899088], ETHW[.01899088], MER[19.9962], OXY[10.9981], RAY[135.35366], SLP[200], SOL[2.18728353], TRX[.000003], USD[1363.10], USDT[0.00671183] | | |
| 01022552 | Contingent | LUNA2[0], LUNA2_LOCKED[11.1794945], LUNC[0], TONCOIN[489.98989993], TRX[0.00000223], USD[0.00], USDT[6750.88205841] | | TRX[.000002], USDT[6745.257312] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022554 | | BICO[.48612543], ETH[.00000001], NFT (348645526553824003/FTX Night #361)[1], NFT (430213457874041324/FTX Moon #416)[1], NFT (514660987383150993/FTX Beyond #336)[1], SOL[0.99184000], USD[1448.00] | | |
| 01022555 | | 0 | | |
| 01022557 | | ALICE-PERP[0], ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01022559 | | 1INCH-20211231[0], ADA-PERP[0], AUDIO[214], AVAX-PERP[0], BNB-PERP[0], BTC[.00003075], CRO-PERP[0], EDEN[221.08286], FTM[.957], FTT[25.19296], HT-PERP[0], LOOKS-PERP[0], OXY[.854], SPELL[68.523], TRX[.000059], USD[1.66], USDT[3.05788500] | | |
| 01022563 | Contingent, Disputed | BTC[0], USD[0.00000078] | | |
| 01022564 | | DOGEBEAR2021[0.01649902], USD[0.14] | | |
| 01022565 | | TRX[.000002], USDT[0] | | |
| 01022566 | | DOGE[1], ETH[0], USD[4.74] | | |
| 01022570 | | USD[0.00] | | |
| 01022576 | | DOGE[0], FTT[0.00051053], RAY[0], USD[0.00], USDT[0] | | |
| 01022580 | | DOGEHEDGE[199.031866], USD[0.01] | | |
| 01022581 | | ATLAS[392.29931034], BTC[0.00000007], BTC-PERP[0], BULL[0], ETH[0], ETH-20211231[0], ETHBULL[2.04749097], FTT[0.06329575], POLIS[6.359059], RAY[.00000001], STEP[.00000001], USD[1.72], USDT[0] | | |
| 01022586 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[8.66], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02519642], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38959728], LUNA2_LOCKED[0.90906034], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[459.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01022588 | | BTC[.009998], BTC-20210924[0], POLIS[20], SHIB[27680610], USD[133.81], USDT[0] | | |
| 01022590 | | AUD[0.00], BAO[3], ETH[0.00000320], ETHW[0.00000320], KIN[5], SHIB[15.77090664], SOL[0.0028300], TRX[2] | Yes | |
| 01022592 | Contingent | AKRO[.80117201], LUNA2[0.00076259], LUNA2_LOCKED[0.00177939], LUNC[166.057068], TRX[.000002], UNI[.05], USD[0.00], USDT[0] | | |
| 01022595 | | BNB[0], DAI[0], HT[0], LTC[0], MATIC[.00000001], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01022597 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001132], STEP[.02931094], USD[0.10], USDT[0] | | |
| 01022598 | | BTC[0], FTT[0], USD[0.00] | | |
| 01022599 | | BTC[0.07108649], EUR[0.00], TRX[12], TRX-PERP[0], USD[0.34] | Yes | |
| 01022601 | | AGLD[142.4], ALCX[0.00094613], ALPHA[.983413], ASD[.0732727], ATLAS[999.8195], AVAX[7.20544295], BICO[21], BNB[.34], BNT[24.2], BTC[0.01909613], CRV[1], ETH[0.00191347], ETH-0930[0], ETHW[0.01591347], EUR[0.90], FIDA[65.998803], FTM[76.9861015], FTT[25.0340586], GALA[399.9316], HNT[3.60147], KIN[690000], LINA[2260], MANA[.989398], MOB[.5], MTL[20.6], OXY[76.98537], RAY[14.67400748], RUNE[44.1987688], SKL[258], SOL[.00960624], SPELL[13094.1879], SRM[39], STMX[9.48871], SXP[78.5], TRX[.000002], USD[2786.87], USDT[0.00964523] | | |
| 01022609 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01022621 | | USD[25.00] | | |
| 01022623 | | ETH[.00516521], ETHW[0.00516521], ICP-PERP[0], USD[0.00], USDT[68.68787557] | | |
| 01022625 | | AAVE-PERP[0], ADA-PERP[0], ANC[.31799], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0498385], BAT[.82615], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN[.099905], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.01496966], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.96174324], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01022632 | | TRX[.000003], USDT[99] | | |
| 01022635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0.90120073], AVAX-PERP[0], AXS-PERP[0], BNB[0.19802461], BNB-PERP[0], BTC[0.00213315], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO[.00000001], DOGE[582.92082097], DOGE-PERP[0], DOT[3.78700450], EOS-PERP[0], ETH[0.02704182], ETH-PERP[0], ETHW[0.02689507], FIDA-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00060155], LUNA2_LOCKED[0.00140363], LUNC[130.9900528], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.56193295], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP11217115411, XRP-PERP[0], ZEC-PERP[0] | | AVAX[.85546], BNB[.190712], BTC[.00211], DOGE[577.516519], DOT[3.532867], ETH[.026622], XRP[118.363125] |
| 01022637 | Contingent | AAVE[30.00820005], AVAX[.09808], BTC[1.95683917], COMP[4.51769628], DOGE[10000.05], ETH[17.0194261], ETHW[3.000296], FTT[150.08044261], POLIS-PERP[0], RAY[108.19317957], SGD[0.00], SHIB[5081000], SRM[101.67006458], SRM_LOCKED[6.68901884], STEP[1249.8], TRX[479.90688], USD[15269.30], USDT[0] | | |
| 01022638 | | RAY[.94525], TRX[.000004], USD[0.00], USDT[0] | | |
| 01022639 | | FTT[0.19608128], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 01022641 | | USD[0.04] | | |
| 01022644 | | BTC[.00003549], HXRO[16054.8832], USD[1.29], USDT[3.496489] | | |
| 01022653 | Contingent, Disputed | ATLAS-PERP[0], BIT-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.73] | | |
| 01022666 | | BNB[.00028234], USD[1.80] | | |
| 01022668 | | ATLAS[6.112], BLT[.964], POLIS[.0673], SXP[.0594], USD[0.00], USDT[0] | | |
| 01022671 | | 0 | | |
| 01022674 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.01] | | |
| 01022675 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00029], USD[0.00], USDT[0] | | |
| 01022679 | | TONCOIN[99.98], TRX[.000004], USD[95.57], USDT[3], XEM-PERP[0] | | |
| 01022682 | Contingent | AGLD[.036616], DOGE[7125], ETH[0], ETHW[0.43967035], FTM[1], LUNA[24.44615127], LUNA2_LOCKED[10.37453297], LUNC-PERP[0], MPLX[.541], NFT (360888165178448365/The Hill by FTX #29772)[1], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC[629.374202], USTC-PERP[0] | | |
| 01022684 | Contingent | BCH-PERP[0], BTC-PERP[0], LUNA2_LOCKED[28.90106113], TRX[.000028], USD[0.00], USDT[436.91473097], XAUT[0.00009900] | | XAUT[.000096] |
| 01022686 | | AKRO[3], AUDIO[2], BAO[1407051.13110163], BAT[1], DENT[416503.7165986], DOGE[13385.01555539], FRONT[1], FTT[.12802471], GBP[2306.04], KIN[6], MATH[1], MATIC[1], RAY[1160.55777204], RSR[3], SECO[2], SOL[10.08349647], SRM[3017.82771511], TRX[3], UBXT[6], USDT[0.00000001] | | |
| 01022688 | | BAO[0.00000001], DOGE[0], KIN[1], SHIB[0], SLP[5803.78673982], USD[0.00] | Yes | |
| 01022689 | | AKRO[3], BAO[17], BAT[1], CHZ[1], DENT[1], DOGE[93.40643595], EUR[0.27], FRONT[1], KIN[6], RSR[2], TRX[4], UBXT[4] | | |
| 01022691 | | HT[.099943], TRX[0], USD[1.40], USDT[.00331] | | |
| 01022693 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022694 | | !1NCH[0], 1INCH-PERP[0], FTT[26.29469], MEDIA-PERP[0], MER-PERP[0], SOL-PERP[0], USD[19331.40], USDT[0] | | |
| 01022703 | | AAVE[0], AKRO[0], ALICE[0], AMPL[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[0], BAT[0], BCH[0], BNB[0], COMP[0], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GENE[0], GODS[0], HNT[0], HXRO[0], IMX[0], KIN[0], LRC[0], LTC[0], MANA[0], MATIC[0], MKR[0], POLIS[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STARS[0], STORJ[0], SUSHI[0], TOMO[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0.00879358], YFI[0] | Yes | |
| 01022705 | | BTC[0.00082], BTC-PERP[0], EGLD-PERP[0], ETH[5.06176300], ETH-PERP[0], ETHW[5.06176300], FLOW-PERP[0], FTM-PERP[0], FTT[0.22757756], FTT-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[15815.90], USDT[314.44963872], YFI-PERP[0] | | |
| 01022708 | | BNB[.89993], DOGE[1499.0758], USD[0.00], USDT[0.52227684], XRP[907.6663] | | |
| 01022709 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], OKBBULL[0], SUSHI[0.0868493], TRX[.000003], USD[0.00], USDT[0] | | |
| 01022711 | | BAO[1], BTC[.07783221], DOT[55.11611024], EUR[0.00], HXRO[1], RSR[2], UBXT[1] | | |
| 01022714 | | AKRO[0], BAND[0], BAT[0], DOGE[0], ETH[0], LINK[0], RSR[0], RUNE[0], SHIB[4.32677956], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01022717 | | BNB[0], BTC[.44360216], EUR[58.28], FTT[.00000001], USD[0.56], USDT[0] | | EUR[58.24] |
| 01022721 | | BTC[0.00009947], BTC-PERP[0], DOGE[.62855], TRX[.000006], USD[0.30], XRP[.481485] | | |
| 01022725 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[84], DOGE-PERP[0], ETH[.251], ETH-PERP[0], ETHW[.251], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LINK[113.6947], LINK-PERP[0], LUNA2[0.07173767], LUNA2_LOCKED[0.16738791], LUNC[15621.03], MANA[592], MANA-PERP[0], SAND[467], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.558688], SOL-PERP[0], USD[1.65], XRP[1804], XRP-PERP[0] | | |
| 01022726 | | FTT[8.79784], SOL[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 01022727 | | RAY[.519446], USD[0.00] | | |
| 01022730 | | BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BTC[.0124], BTC-20210924[0], EUR[751.84], USD[712.88] | | EUR[725.88], USD[500.00] |
| 01022733 | | AAVE[.00970124], BCH[.0085217], BNB[.007256], COMP[.00006659], COPE[.8369], CRV[.9034], FTT[.0782685], HT[.086414], LINK[.082577], LTC[.009335], MATIC[9.867], MKR[0.00074627], MOB[.402637], PERP[.04513], RAY[.232782], RUNE[.040507], SNX[.07095], SOL[.0297391], SRM[.260765], SUSHI[.4503], TRX[.000002], UNI[.0881175], USD[0.00], YFI[0] | | |
| 01022734 | | FTT[22.895878], USDT[.2262] | | |
| 01022735 | | AUD[2.15], BNB[.00819785], BTC[0], ETH[.000207], ETHW[.000207] | | |
| 01022737 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031349], LUNC-PERP[0], NFT (317145818140567109/FTX AU - we are here! #67780)[1], USD[0.06] | | |
| 01022742 | | BNB[1.27033533], DOGE-PERP[0], ETH-PERP[0], FTT[25.82], SOL[4.52], TONCOIN[200], USD[22.60] | | |
| 01022750 | | ETH[.00021285], ETH-PERP[0], ETHW[.00021285], USD[-0.26], USDT[0.00441719] | | |
| 01022752 | | USD[0.00] | | |
| 01022753 | | AKRO[1], AUD[0.00], BAO[1], DENT[2], RAY[.00033119], RNDR[240.52785697], RSR[2], SOL[19.0062592], SRM[0.00034313], TOMO[2.17091367], UBXT[1] | Yes | |
| 01022756 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[-0.79309289], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.07801953], AXS-PERP[0], BAL-PERP[0], BNB[0.50000000], BNB-PERP[0], BNT-PERP[0], BTC[0.00500000], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[-7.48365545], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.04261728], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.02], SLP-PERP[0], SOL[2.99999999], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000226], TRX-PERP[0], USD[597.56], USDT[41.51906787], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01022759 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[411.5379], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2[0.01001629], LUNA2_LOCKED[0.02337136], LUNA2-PERP[0], LUNC[2181.07], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01022761 | | LOOKS[51.43460031], SPELL[1700], USD[0.63] | | |
| 01022762 | | ALICE[0], ATLAS[0], USD[0.84] | | |
| 01022770 | | ETHBULL[.00001271], USD[0.01], USDT[2] | | |
| 01022771 | | SOL[.006] | | |
| 01022773 | | DOGE[3], ETH[0], USD[0.00], USDT[0] | | |
| 01022776 | | AKRO[2], BAO[4], BTC[.05678756], DENT[2], ETH[.48862279], ETHW[.48841763], EUR[3696.56], FTT[2.74803318], KIN[5], TRU[1], TRX[1], UBXT[1] | Yes | |
| 01022777 | | ETH[0.00028194], ETHW[0.00028194], USDT[0] | | |
| 01022779 | | BTC-PERP[0], USD[0.03] | | |
| 01022785 | | TRX[.000001] | | |
| 01022789 | | CITY[.063672], ETH[0.01087937], ETHW[0.03987937], FTT[11.56827103], TRX[.000015], USD[0.16], USDT[2.00000002] | | |
| 01022792 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.63674526], XRP-PERP[0], XTZ-PERP[0] | | |
| 01022795 | | BTC[0.00009878], RAY[66.76178424], SOL[7.05392132], USD[95.19], USDT[0.00000006] | | RAY[56.722188] |
| 01022796 | | TRX[.000004], USD[-1.50], USDT[5.88871436] | | |
| 01022797 | | OXY[.9538], RAY[.9616], USD[0.00], USDT[0] | | |
| 01022805 | | USD[0.00] | | |
| 01022807 | | RAY[51.57793422], USDT[0.00000013] | | |
| 01022810 | | UBXT[42.30013253], USD[0.00] | | |
| 01022830 | | BNB[0], BTC[0], ETH[.0003269], NFT (354820724356184597/FTX AU - we are here! #27477)[1], NFT (488903066618484073/Montreal Ticket Stub #284)[1], NFT (569674518479168255/FTX AU - we are here! #27457)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01022833 | | ALCX[.186], CREAM[1.12], HNT[.09806], USD[0.09], USDT[36.76940383] | | |
| 01022837 | | GBP[3.00] | | |
| 01022839 | | USDT[0] | | |
| 01022844 | | BTC[0.00515571], ICX-PERP[132], USD[-29.32] | | |
| 01022852 | | 0 | | |
| 01022854 | | ETH[.00000001], NFT (466263866288605364/FTX AU - we are here! #17063)[1], NFT (480036109383381596/The Hill by FTX #4324)[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 01022857 | | USD[25.00] | | |
| 01022858 | | ADA-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.17], XRP-20210625[0], XRP-PERP[0] | | |
| 01022860 | | BTC-PERP[0], USD[0.00], USDT[0.00001628] | | |

Amended Schedule A/B: 71 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022861 | | USD[.04] | | |
| 01022867 | | SOL[133.13882817], USD[16064.27] | | SOL[4.4367976] |
| 01022872 | | TRX[.000002], USD[76.86], USDT[0] | | |
| 01022878 | Contingent | 1INCH[.17409], ADA-PERP[0], ATOM-PERP[0], AUDIO[.53539], AVAX[.090684], AVAX-PERP[0], BCH[.0009018], BNB-PERP[0], BTC[0.00551583], BTC-PERP[0], CEL[.030811], CEL-PERP[0], CHZ-PERP[0], DOGE[.76725], DOGE-1230[0], DOGE-PERP[0], DOT[384.402556], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00036154], ETH-PERP[2.564], ETHW[.0008194], ETHW-PERP[0], FTM-PERP[0], FTT[399.42265782], FTT-PERP[600.7], IOTA-PERP[0], LUNA2[0.00612339], LUNA2_LOCKED[0.01428792], LUNC[.0095762], LUNC-PERP[0], MANA[.16412], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRISM[8.2847], QTUM-PERP[0], RVN-PERP[0], SAND[4145.7738539], SAND-PERP[0], SNX-PERP[0], SOL[172.54101708], SOL-PERP[53.94999999], SRM[.14646953], SRM-PERP[0], TRX[15430.0389592], USD[-6813.33], USDT[4.00810112], USTC[.86679], XEM-PERP[0], ZIL-PERP[0] | | |
| 01022881 | | EUR[0.00], SOL[.00665559], TRX[3771.000001], USDT[0.06307689] | | |
| 01022885 | Contingent | BTC[0], DOGE[1], FTT[150.086244], LUNA2[0.00528853], LUNA2_LOCKED[0.01233991], LUNC[.003773], RAY[.5555], SOL[.29], USD[0.00], USDT[0.03645731], USTC[.748615] | | |
| 01022890 | | FTT[1.10011], TRX[.000002], UBXT[645.8708], USDT[.00768] | | |
| 01022893 | Contingent | BTC-PERP[0], DOGE[1], LUNA2[2.02425376], LUNA2_LOCKED[4.72325879], LUNC[440785.52], RAY[116.72819191], USD[-1.82], XRP-PERP[0] | | |
| 01022902 | | BNB[.004], COPE[.99772], MEDIA[.006452], USD[2.02] | | |
| 01022911 | | ETHBULL[0], TRX[.000003], USDT[0] | | |
| 01022913 | | AURY[.90247544], AVAX[0.00006822], BICO[.13479112], OKB-PERP[0], TRX[.000002], USD[25.00], USDT[0.00000001] | | |
| 01022916 | | ATLAS[7849.832], USD[0.00], USDT[0] | | |
| 01022917 | | FTT[8.23425864], USD[0.00], XRP[.473166] | | |
| 01022919 | | TRX[.000002], USD[0.00] | | |
| 01022921 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0.00077554], BTC-PERP[0], CRV[.42583202], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00042684], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[250.01112526], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[1549.03768], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], STG-PERP[0], SUSHI-PERP[0], TRX[.000085], TRX-PERP[0], UNI-PERP[0], USD[7417.91], USD[0] | | |
| 01022926 | | USD[0.36] | | |
| 01022930 | | TRX[.000004], USD[1.26], USDT[.04515], XRPBULL[10376.60813] | | |
| 01022933 | | 0 | | |
| 01022934 | | BTC[0], CHZ[.12183104], USD[0.68], USDT[0], XRP[.1805] | | |
| 01022942 | | DOGE-PERP[0], USD[0.90] | | |
| 01022946 | | BAND[272.46381044], ETH[.0051218], ETHW[.0051218], SRM[748.76740000], SRM-PERP[-56], USD[512.74], VET-PERP[3663], XRP[12.9974] | | BAND[68.416616] |
| 01022947 | | USD[0.00] | | |
| 01022951 | | BAO[2], FTM-PERP[0], GHS[0.00], USD[0.00] | | |
| 01022953 | | ADA-PERP[0], ALICE[17.7], ALICE-PERP[0], ATLAS[1310], ATLAS-PERP[1000], ATOM-PERP[0], BTC[0.03699487], BTC-PERP[0.00329999], CLV[360.9], DOT-PERP[0], ETH[0.12797765], ETH-PERP[0], ETHW[0.12797765], FIDA[33.99388], FTT[5.6], IMX[12.2], IOTA-PERP[0], LUNC-PERP[0], MAPS[84], MAPS-PERP[0], MATIC-PERP[0], MNGO[910], MOB[9.9982], NFT [302706823060081861/Crypto Backpack #3][1], NFT [455594377026309473/Ape Art #78][1], NFT [455594375063622331/Ape Art #184][1], POLIS[13.4], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[3.33960365], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[150], TSLA[1.22995111], TULIP[13.3], USD[1186.64], XRP[177], XRP-PERP[0] | | |
| 01022964 | | ETH[.00028365], ETHW[.00028365], USD[0.98], USDT[88.47182191] | | |
| 01022972 | | RAY-PERP[0], TRX[.000002], USD[17.95] | | |
| 01022973 | | COPE[.9285], ETH[.00250481], ETHW[.0025048], FTM-PERP[0], FTT[.0875], MEDIA[.004794], RAY[.253091], RAY-PERP[0], SOL[.008856], STEP[.0355439], TRX[.000004], USD[1.94], USDT[1.51595484] | | |
| 01022975 | | XRP[173.2946896] | Yes | |
| 01022977 | | ASDBULL[.00935495], BCHBULL[115.27329225], DOGE[.82266043], DOGEBULL[0.72758853], EOSBULL[2788.725035], ETCBULL[2.00589787], GRTBULL[1.00053899], MATICBULL[.00091025], SXPBULL[972.287762], TRX[.000006], TRXBULL[.007207], USD[0.03], USDT[0.01869082], XRPBULL[.0129292] | | |
| 01022978 | | BTC[0.00304256], DOGE[339.52804685], DOGE-PERP[100], ETH[0.01843629], ETHW[0.01843629], REEF[130.34246812], REEF-PERP[0], SOL[0.63163639], USD[-28.71] | | |
| 01022979 | | RAY[0], USD[40.01] | | |
| 01022981 | | GBP[0.00], USD[0.00] | | |
| 01022985 | | SOL[.00000001], STEP-PERP[0], TRX[.000001], USD[20.23], USDT[0] | | |
| 01022989 | | TRX[1658.5962], USD[0.00] | | |
| 01022991 | | ETH[0], NFT [431174868729695325/FTX AU - we are here! #16122][1], USD[-1.29], USDT[1.41223629] | | |
| 01022992 | Contingent | ADABULL[0], ADA-PERP[0], ATOMBULL[4887.07128], ATOM-PERP[0], BNB-PERP[0], BTC[0.01730077], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.47176839], LINKBULL[0], LUNA2[2.91697859], LUNA2_LOCKED[6.80628338], MATICBULL[1085.593698], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[592087.482], THETA-PERP[0], USD[910.37], VETBULL[14756.5777366], VET-PERP[0], XRP-PERP[0] | | |
| 01022993 | | ATOM-PERP[0], BTC-PERP[0], ICP-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000003], USD[-0.01], USDT[0.00999982] | | |
| 01022994 | | USD[0.71], USDT[22.7347106] | | |
| 01022996 | | COPE[43.9912], USD[0.87] | | |
| 01023005 | | AUD[0.00], BNB[.03105278], KIN[1], XRP[.02361091] | Yes | |
| 01023017 | | BNB[0], REEF[0], TRX[0], USDT[0] | | |
| 01023018 | | USD[76.66] | | |
| 01023019 | | AGLD-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.16984027], FTT-PERP[0], LTC-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SRM[0], TLM[0], TLM-PERP[0], USD[0.17], XEM-PERP[0] | | |
| 01023020 | Contingent, Disputed | USD[25.00] | | |
| 01023025 | | BNB[1.62653817], BTC[.4173998], ENJ[988], ETH[10.02025623], ETHW[10.02025623], FTT[25.5], LTC[4.999], SOL[25.77], TRX[10207.990546], USD[8.97], USDT[9497.13080200], XRP[62346.4922] | | USDT[100] |
| 01023029 | | ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.02752790], FTT-PERP[0], NFT [310754017063933533/FTX AU - we are here! #50359][1], RAY-PERP[0], USD[3.13], USDT[0.00000001] | | |
| 01023030 | | BAO[1], ETH[.41558602], ETHW[.41541419], FTT[163.60877808], USD[0.64] | Yes | |
| 01023032 | | BTC-PERP[0], CITY[6.198898], ETH-PERP[0], FTT[106.7659672], LUNC-PERP[0], OMG-PERP[0], TRX[.000029], USD[28.27], USDT[0], USTC-PERP[0], XRP[.424348] | | |
| 01023036 | | USD[608.31] | | |
| 01023037 | | BTC[-0.00025630], ETH[0], ETHBULL[1.043], EUR[0.00], USD[0.24], USDT[82.65597122] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023039 | | C98[599.9092], CQT[673], KIN[4659988], LINA[2749.452], MER[1555.6888], MNGO[4599.08], RAY[101.9055], SLRS[1306.8998], SRM[129.974], STEP[1100.9568], USD[0.21], USDT[0] | | |
| 01023042 | | APE[0] | | |
| 01023053 | Contingent | APE-PERP[0], BNB[0], BTC[0.05967884], ETH[0], ETHW[38.38375166], FTT[25.00000012], GAL[100], NFT [404611015296900449/FTX AU - we are here! #32917][1], RAY[0], SOL[54.99836512], SRM[598.00650909], SRM_LOCKED[33.79038821], USD[0.06], USDT[0], USTC[0], XRP[0] | | SOL[4.996653] |
| 01023057 | | LTCBULL[79.944], SXPBULL[142.530159], TRX[.000001], TRXBULL[59.958], TRX-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01023058 | | ICP-PERP[0], SHIB-PERP[0], TRX[.000002], USD[16.05], USDT[.000038] | | |
| 01023059 | | DOGE-PERP[0], USD[0.00], XRP[0.00408227], XRP-PERP[0] | | |
| 01023060 | | RAY[.9951], USD[0.04] | | |
| 01023066 | | BTC[.00190412], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[61.67], XLM-PERP[0] | | |
| 01023074 | | BF_POINT[200], BTC[0], EUR[0.00], FTT[0.00138821], USD[0.00], USDT[0] | | |
| 01023075 | | FTT[28.0948], TRX[0.00000111], USD[0.56], USDT[0.00834513] | | TRX[.000001], USD[0.56], USDT[.008296] |
| 01023081 | | BTC[0], STEP[.09], TRX[.000017], USD[25.35], USDT[0] | | |
| 01023082 | | POLIS-PERP[0], RAY[0], SOL[.807534], SOL-PERP[0], USD[0.61], USDT[1.89684501] | | |
| 01023083 | Contingent, Disputed | AUD[0.50], USD[0.00] | | |
| 01023084 | | FIDA[0], USD[0.00], USDT[0] | | |
| 01023085 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[539.9028], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[.905], TRX-PERP[0], TRX[.000007], UBXT[3897.765], UNI-PERP[0], USD[0.38], USDT[102.19954318], XEM-PERP[0], XRP-PERP[0] | | |
| 01023087 | Contingent | BTC-20211231[0], CEL-PERP[0], DOGE-PERP[0], DYDX[2348.75557623], ETH-0325[0], ETH-20211231[0], ETHW[0.00042954], FTM-PERP[0], FTT[26.07396309], LUNA2[9.12507099], LUNA2_LOCKED[21.29183232], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[859.000208], UNI-20210625[0], USD[3.41], USDT[0.91722513], USTC[0], YFI-PERP[0] | | |
| 01023089 | | DOGE-20210625[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-20210625[0], USD[0.11], USDT[0] | | |
| 01023091 | | GST[.05449403], USDT[0.00000001] | | |
| 01023093 | Contingent | ATLAS-PERP[0], BTC[0.00007007], BTC-PERP[0], CAKE-PERP[0], COPE[.901464], DFL[4.39274057], ETH[0.00079386], ETH-PERP[0], ETHW[0.00079386], FIDA[.782431], FTT[0.07398982], FTT-PERP[0], GENE[.0727004], HT[.05], KIN-PERP[0], LUNA2[0.07166076], LUNA2_LOCKED[0.16720845], MATIC[0.99265261], MER[.734], MER-PERP[0], NFT [515583289154716615/Weird Friends PROMO][1], OXY[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00991360], SOL-PERP[0], SRM-PERP[0], STEP[.18996589], STEP-PERP[0], TRX[.000003], UNI[0.04254967], USD[2.91], USDT[0.00056230], USTC[10.14392787] | | |
| 01023095 | Contingent, Disputed | ETH[0], FTT[0], GOG[.14], OMG[0], SOL[0], USD[0.00] | | |
| 01023096 | | BNBBULL[0], BTC[0], BTC-PERP[0], BULLSHIT[0], DOGEBEAR2021[0.00000225], DOGEBULL[0.00000702], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.09021], LTC[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[21.937455], USD[0.15], XRP-PERP[0] | | |
| 01023098 | | BTC-PERP[0], DRGN-PERP[0], ETHE[0], MTA-PERP[0], SPY[.00010033], USD[0.00], WSB-20210625[0] | | |
| 01023101 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL[0], USD[0.21], USDT-PERP[0] | | |
| 01023102 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], LTC-0325[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], WAVES-0325[0], XRP[.11028093], XRP-0325[0], XRP-PERP[0] | | |
| 01023109 | | AKRO[1], AUD[0.00], BAO[3], BTC[.0043613], CHZ[1], EMB[0.00089830], JST[.00095715], KIN[3], MATIC[1.0593495], PRISM[0.04768454], RSR[1], SHIB[64.23162263], TRX[1], UBXT[1], XRP[.00004524] | Yes | |
| 01023110 | Contingent | ATOMBULL[25700.85887275], BTC[0], ETHBULL[0.60481617], FTT[0.00022193], SRM[.0348115], SRM_LOCKED[.17195025], USD[0.01], USDT[0.00000481] | | |
| 01023111 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01023112 | | MATH[.09377], TRX[0.48728500], USD[0.00], USDT[0.47041500] | | |
| 01023117 | | 0 | | |
| 01023120 | | ETH[0], ETH-PERP[0], USD[0.03] | | |
| 01023121 | | FTT[42.40084198], HXRO[1], SOL[46.12269955] | Yes | |
| 01023124 | | SOL[0] | | |
| 01023126 | | USD[1.84] | | |
| 01023127 | | TRX[.000004], USDT[2.872] | | |
| 01023128 | | TRX[.000003] | | |
| 01023132 | | USD[0.00], USDT[0] | | |
| 01023133 | | GBP[0.00] | | |
| 01023142 | | TRX[.000002] | | |
| 01023148 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BOBA[.03333912], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20210613[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], PERP-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001937], USD[0.00], USDT[397.28794342], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01023154 | | DOT-PERP[0], ETH[.00242411], ETHW[.00242411], USD[0.72], USDT[0.00645447] | | |
| 01023164 | | USD[0.00], USDTBULL[0.00000920] | | |
| 01023168 | | USD[6.41] | | |
| 01023172 | | ATLAS[407.52803523], FTT[0.26754191], SAND[13.08249067], USD[0.00], USDT[0.00000002] | | |
| 01023176 | | BTC[0], EUR[0.00], USD[10.30] | | USD[10.27] |
| 01023177 | | TRX[.000001], USDT[.030535] | | |
| 01023180 | Contingent | LUNA2[0.00704792], LUNA2_LOCKED[0.01644515], LUNC[1534.7], TRX[.000002], USDT[0.00000019] | | |
| 01023183 | Contingent | DOGE[.83612], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0], GMT[.430039], GMT-PERP[0], GST[.07000066], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084467], SOL[0], TRX[.726947], TRX-PERP[0], USD[23.43], WAVES-PERP[0] | | |
| 01023184 | | KIN[140225] | | |
| 01023186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00010535], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.1], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-137.30], USDT[165.48542413], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023187 | | SXP[11.71921475] | | |
| 01023191 | | ETH[.01931583], ETHW[.01931583], NFT (298924129700473068/FTX Crypto Cup 2022 Key #3795)[1], NFT (340523162873704066/The Hill by FTX #19202)[1], NFT (386914738416729945/FTX EU - we are here! #103238)[1], NFT (410811158407182017/FTX EU - we are here! #103453)[1], NFT (454168984136834132/Austria Ticket Stub #1125)[1], NFT (522795257334735445/FTX EU - we are here! #103619)[1], TRX[.007777], USD[0.65], USDT[-15.83209605] | | |
| 01023192 | | 0 | | |
| 01023200 | | 0 | | |
| 01023201 | | FTT[20.797866], USDT[3.99521948] | | |
| 01023202 | | BTC[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 01023205 | | APE[.078395], BNB[.0064128], BTC[0.00002445], BTC-PERP[0], DOGE[.086005], ETH[0.00010644], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETH[0.00010645], FTT[.060318], OKB[.02108], SOL[.0095991], SOL-PERP[0], STMX[9.258996], TRX[.0001], USD[-0.02], USDT[20561.21842387] | | |
| 01023206 | | AKRO[46.030145], KIN[9226.7], MANA[5.99886], TRX[.000003], USD[-19.27], USDT[38.01560700], XAUT[0.00006340] | | |
| 01023207 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0.00000600], TSLA[.00000001], TSLAPRE[0], USD[0.02], USDT[-0.01420639] | | |
| 01023209 | Contingent | BNB[0], ETH[.2], FTT[120], LUNA2[13.20608663], LUNA2_LOCKED[30.81420214], LUNC[201186.04828729], LUNC-PERP[0], MATIC[214.11603381], NFT (308318402024798894/FTX EU - we are here! #239483)[1], NFT (386806782914529034/FTX AU - we are here! #68025)[1], NFT (392066578484357096/FTX EU - we are here! #239483)[1], NFT (501549561871022691/FTX EU - we are here! #239492)[1], TRX[.000001], USD[185.23], USDT[0.00295826], USTC[0] | | |
| 01023211 | | AUD[0.00], BAO[2], DOGE[.0003692], KIN[1.00000513] | | |
| 01023217 | | ADABULL[6.65823002], DOGE[4364.789], DOGEBULL[23.14541173], ETH[.40092077], ETHW[.40092077], GMT[60.0694], GRT[78.947465], GRTBULL[22.95961013], PEOPLE[7586.88], SHIB[150990031], TRX[.000002], USD[0.06], USDT[99] | | |
| 01023222 | | FTT[0], USD[0.00] | | |
| 01023223 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 01023225 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA[.09418], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0000024], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01023226 | | GBP[0.00], USD[0.00] | | |
| 01023228 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-2021123110], ALT-PERP[0], AMPL[0.10598156], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[.305], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021092410], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.001], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021092410], BNB-2021123110], BNB-PERP[0], BSV-2021092410], BSV-2021123110], BSV-PERP[0], BTC[0.00009345], BTC-0325[0], BTC-2021062510], BTC-2021123110], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q310], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-2021080610], BTC-MOVE-WK-2021081310], BTC-MOVE-WK-2021082010], BTC-PERP[0], C98-PERP[0], CEL-0325[0], CEL-2021123110], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.0175], CHZ-2021123110], CHZ-PERP[0], COMP-PERP[0], CREAM[.00093625], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.0240019], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092410], DOGE-PERP[0], DRGN-2021092410], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.000525], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000001], ETH-0325[0], ETH-PERP[0], ETHW[.000001], EXCH-2021123110], EXCH-PERP[0], FIL-2021092410], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[13000.76242922], FTT-PERP[-13500], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021092410], GRT-2021123110], GRT-PERP[0], HKD[0.00], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[787.35], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2021092410], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021092410], MID-2021123110], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00003144], PAXG-PERP[0], POLIS-PERP[0], PRIV-2021123110], PRIV-PERP[0], PUNDIX[.0055045], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021094210], SHIT-2021123110], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123110], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAP-2021092410], UNISWAP-2021123110], UNISWAP-PERP[0], USD[59665.19], USD[0.00831879], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.00000005], XAUT-2021123110], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01023229 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[4.21], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01023232 | | TRX[.000001] | | |
| 01023236 | | ALGOBULL[343759.2], ASDBULL[14.616766], ATOMBULL[8.39412], BALBULL[1.3420599], BCHBULL[20.105916], BSVBULL[4826.619], EOSBULL[617.5674], LINKBULL[.3177774], LTCBULL[14.38992], MATICBULL[538.6061951], SUSHIBULL[807.4344], SXPBULL[10.09798], TOMOBULL[4686.7171], TRX[.000001], USD[0.01], XRPBULL[102.9279], XTZBULL[4.39692] | | |
| 01023239 | | ETH-PERP[0], USD[1.50], XRP-PERP[0] | | |
| 01023250 | | TRX[.00001], USD[0.99], USDT[0] | | |
| 01023251 | | BTC[0], RUNE[0], SOL[13.64734774], USD[10.57], USDT[0.00001848] | | |
| 01023255 | | ATLAS[690.867], ETH[.01], ETHW[.01], FTM[52.91640063], MANA[16.99259], SAND[19.9962], SOL[.01023021], USD[-13.12] | FTM[50.99031] | |
| 01023256 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], PERP[0], USD[0.54] | | |
| 01023260 | | TRX[0.00025629], USDT[21.69484236] | TRX[.000217] | |
| 01023261 | | AKRO[1], BAO[3], BAT[1], CHZ[.83000001], DENT[4], ETH[.151], FRONT[1], HXRO[1], KIN[3], MATIC[1], NFT (336980927085653499/FTX EU - we are here! #201170)[1], NFT (346986314380602684/FTX EU - we are here! #201207)[1], NFT (516659135302409232/FTX EU - we are here! #210119)[1], RSR[3], UBXT[2], USD[0.00] | | |
| 01023267 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000014], LUNC[.00938632], LUNC-PERP[0], NEAR-PERP[0], NFT (305777666863899730/FTX AU - we are here! #64050)[1], NFT (363581595805429923/FTX AU - we are here! #48357)[1], NFT (374982322364413881/FTX AU - we are here! #48338)[1], SOL[.00583144], SOL-PERP[0], TRX[.617202], TRX-PERP[0], USD[0.22], USDT[0.00001701], XRP-PERP[0] | | |
| 01023269 | | AMPL-PERP[0], ATOMBULL[0], AVAX-2021062510], AVAX-PERP[0], BNBBULL[0], DOGEBULL[0], DOGEBULL[0.00000001], ETCBULL[0], ETHBULL[0.00000001], FTT[0.27235861], LINKBULL[0], LINK-PERP[0], LTC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHIBULL[0], USD[5.32], USDT[0], XRP[0] | | |
| 01023273 | | 1INCH[0], BNB[0], BTC[0], BULL[0], DOGE[0], ETH[0], ETHW[0.28633467], FTM[0.03819180], FTT[18.17712227], GBP[0.00], GOOGL[.00000018], GOOGLPRE[0], JOE[0], PYPL[0], SOL[0], SRM[0], SUSHI[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], TSM[0], USD[0.01], USDT[0], WAVES[0] | | |
| 01023277 | | ADA-PERP[0], BTC[.0400953], BTC-PERP[0], DOGE[10016.24477], ETH[0.39089844], ETHW[0.39089844], FTT[105.088446], FTT-PERP[0], SHIB[22894587.4], USD[15.33] | | |
| 01023278 | | ATLAS[2000], BNB[0], IMX[204.1], POLIS[17.89670103], SOL[0.31], USDT[0.00000001] | | |
| 01023283 | | USD[0.00] | | |
| 01023284 | | ATLAS-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00001210], NFT (526101007296280458/FTX AU - we are here! #19829)[1], NFT (559474552350117937/The Hill by FTX #45718)[1], RON-PERP[0], USD[6.63], USDT[1.07800001] | | |
| 01023286 | | USD[0.60], USDT[0] | | |
| 01023289 | | XRP[1] | | |
| 01023290 | | BNB[0.00000001], FTT[0], MATIC[0], NFT (391952680749190561/FTX EU - we are here! #30267)[1], NFT (438496478801332994/FTX AU - we are here! #33557)[1], NFT (441767224373794477/FTX AU - we are here! #33651)[1], NFT (500315733763444662/The Hill by FTX #10326)[1], NFT (522903671644290364/FTX EU - we are here! #29943)[1], NFT (558607578625211143/FTX EU - we are here! #30199)[1], SHIB[0.00000001], SOL[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01023291 | | TRX[.000001], USD[0.32], USDT[8] | | |
| 01023295 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023301 | Contingent | AAVE-PERP[0], BTC-PERP[0], ETH[0.00094628], ETH-20210924[0], ETH-PERP[0], ETHW[0.00094628], FTT[.09347707], FTT-PERP[0], JOE[0], LUNC-PERP[0], SOL-PERP[0], SRM[1.02652929], SRM_LOCKED[117.05347071], USD[0.00], USDT[0] | | |
| 01023305 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.29], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01023306 | | BTC[.34615674], ETH[.35008463], ETHW[.00000001], FTT[0], RAY[639.354442], USD[1.10], USDT[0] | | |
| 01023308 | | BEAR[12696.695], BULL[0.00140719], TRX[.000001], USD[7.29], USDT[0] | | |
| 01023310 | | BTC-PERP[0], EUR[8.75], USD[0.00], USDT[0] | | |
| 01023318 | Contingent | GBP[0.00], OXY[0], RAY[0], SOL[0], SRM[0.16672058], SRM_LOCKED[.71602874], USD[0.00] | | |
| 01023321 | | SXPBULL[851.009293], TRX[.000002], USD[0.03], USDT[0] | | |
| 01023324 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00051841], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00211047], LUNA2_LOCKED[0.00492443], LUNA2-PERP[0], LUNC[.00517428], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (456639765283012583/FTX AU - we are here! #39737)[1], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XPLA[.090324], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01023325 | | BTC[0], CEL[0], USDT[0.00000032] | | |
| 01023326 | | AAVE[1.8387764], AUD[0.00], BADGER[85.09960296], BNB[1.49972925], BTC[0.14807695], DOGE[3674.94914], DOGEBEAR2021[0.00012391], DOGEBULL[0.00000027], ETH[1.44086903], ETHBEAR[55648.125], ETHBULL[2.0.41513463], ETHW[1.44086903], FTT[32.98035], KIN[15057281.67], LTC[3.65933937], MATIC[2947.04974291], SHIB[34193826.9], SOL[32.00327069], SUSHIBULL[13561.356], TRX[18489.6620165], USD[1.31], USDT[.0045975], XRP[8228.076729], XRPBEAR[68981.075], XRPBULL[10840.90035122] | | |
| 01023345 | | TRX[.000001], USD[0.76], USDT[0] | | |
| 01023347 | | 0 | | |
| 01023352 | | BNB[0], BTC[0.00092843], ETH[0.01044255], ETHW[0.01038608], USD[0.00], XAUT[0.00002341] | | BTC[.00092], ETH[.010307], USD[0.00], XAUT[.000023] |
| 01023357 | | BTC[.00004903], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MID-PERP[0], USD[97.15], XMR-PERP[0] | | |
| 01023362 | | APE[0.41111005], COIN[0], DOGE[31.46077282], ETH[0.00811848], ETHW[0.00811848], GBP[0.00], KIN[1], SHIB[135481.45311332], USD[0.00], USDT[0], XRP[0] | | |
| 01023364 | | CEL[0.02050000], USD[0.00], USDT[0] | | |
| 01023367 | | DOGE-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 01023381 | | DOGEBULL[0.00000984], MATICBULL[.0009078], USD[0.93], USDT[0.32580444] | | |
| 01023382 | | BAO[1], BTC[0.01657673], BTC-PERP[0], ETH[67.97785654], ETHW[19.35597181], EUR[1.97], FTT[.0969916], KIN[2], MOB[.1376], SUSHI[.4666], TRX[.000005], USD[32393.07], USDT[0.75819029] | Yes | |
| 01023387 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], CREAM-PERP[0], DOT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SNX-PERP[0], TRX[.0000004], USD[0.10], USDT[0.00337101] | | |
| 01023388 | | AGLD[.05395], AGLD-PERP[0], AMPL[0.08656791], AMPL-PERP[0], ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.08844821], BTC-PERP[0], C98[.944452], ETH[-0.00089572], FTT[25.095231], LINK-PERP[0], LRC[.715], LRC-PERP[0], MATIC[0.99050000], MATIC-PERP[0], MEDIA-PERP[0], POLIS[.081], PUNDIX[.05501], PUNDIX-PERP[0], RAY[.34773], RAY-PERP[0], SAND-PERP[0], SHIB[99240], SOL[9.9981], SOL-PERP[0], SPELL[96.2], SPELL-PERP[0], STEP-PERP[0], SUSHI[.4335], SUSHI-PERP[0], USD[56990.14], USDT[-0.00402713] | | |
| 01023392 | Contingent | ETHW[6.86275937], FTM[429], FTT[25.16236940], GBP[0.00], LUNA2[0.03057706], LUNA2_LOCKED[0.07134648], LUNC[6658.22], SAND[515], SNX[12.1], STEP[.00000001], TRX[109.001664], USD[1.96], USDT[426.34529078] | | |
| 01023398 | | 0 | | |
| 01023401 | | BTC[0.00004246], ETH[1.50000001], ETHW[1.50000000], FTT[184.43483726], FTT-PERP[0], GENE[.000294], SOL[35.26139425], STARS[29.000145], TRX[0.00001211], USD[484.61], | | BTC[.00005], TRX[.000001] |
| 01023406 | | ADABULL[0], BNBBULL[0.00850694], BULL[0.00177983], DOGEBULL[0.02400682], EOSBULL[2993.3766], ETCBULL[.054989], MATICBULL[10.44795], TRX[.000004], TRXBULL[17.29654], USD[0.01], USDT[0] | | |
| 01023408 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.42], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01023412 | Contingent | BTC-PERP[0], DOT[.09968], ETH-PERP[0], FTT[.3], LUNA2[0.04538206], LUNA2_LOCKED[0.10589148], LUNC[.04], TRX[.599901], USD[8.98] | | |
| 01023413 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-18.00], USDT[100.53385348], XLM-PERP[0], XTZ-PERP[0] | | |
| 01023417 | Contingent | BTC-PERP[0], FTT[469.3], SRM[2718.4372312], SRM_LOCKED[58.56749428], USD[7535.74] | | |
| 01023418 | | 0 | | |
| 01023426 | | BTC[.00000074], ETH[.00037007], ETHW[.00037007], FTT[.0549493], USD[4.55], USDT[1.79882070] | | |
| 01023434 | Contingent | AVAX[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[150], GMT[0.83000000], LINK[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], RAY[0], SOL[0.00036140], SOL-PERP[0], SRM[.00155952], SRM_LOCKED[14.14225422], USD[0.01], USDT[0] | | |
| 01023439 | | ATLAS[3699.26], POLIS[60.08798], TRX[.000001], USD[0.43], USDT[0.00000001] | | |
| 01023447 | | AKRO[3], BAO[30], BIT[.00005202], DENT[2], DOGE[.00046184], ETH[.00000003], ETHW[.00000003], FTM[.000036], FTT[.00000362], KIN[27], KSHIB[138.2622113], SGD[0.00], SHIB[261351.33541985], SUSHI[.00000642], TRX[51], UNI[.00000453], USD[0.00], USDT[.05405462] | Yes | |
| 01023448 | | BTC[0], BULL[0], DOGE[1], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00000874], MATICBULL[0], SHIB-PERP[0], SOL[0], SUSHIBULL[0.00000001], TRX[.002351], TRXBULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01023454 | | APT-PERP[0], ATLAS[9.7705], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[.0500325], MATIC-PERP[0], NFT (415571909527819741/NFT)[1], POLIS[.090531], SLND[.000922], SLRS[.631527], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.06749289], STEP-PERP[0], USD[2.59], USDT[0], XRP-PERP[0] | | |
| 01023455 | | BTC[0], TRX[.15068], USD[0.00], USDT[0.00000001] | | |
| 01023456 | | DOGE-PERP[0], USD[0.00] | | |
| 01023464 | Contingent, Disputed | ATLAS[50], ETH[.005], ETHW[.01], SOL[.00698505], SOL-PERP[0], TRX[.003922], USD[-0.28], USDT[0] | | |
| 01023466 | | DODO-PERP[0], USD[1.78] | | |
| 01023472 | | AKRO[.0889], ALICE-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], FTT-PERP[0], LRC[.391], SOL-PERP[0], TRX[.00024], USD[0.02], USDT[0.02854233], VET-PERP[0] | | |
| 01023473 | | USD[25.00] | | |
| 01023476 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00280000], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[77.77], USDT[0.00000001], VETBULL[0.00005800], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023477 | | BTC[0], ETHW[.55993034], GBP[0.00], USD[1.93] | | |
| 01023478 | Contingent, Disputed | AMC-20210625[0], CHF[0.00], EGLD-PERP[0], FTT-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[32.31], USDT[0] | | |
| 01023480 | | AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], DOGE-PERP[0], HOT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[3.86], USDT[7.02], VET-PERP[0] | | |
| 01023486 | | OXY[0], USD[0] | | |
| 01023487 | | AKRO[3], ALPHA[0], ATLAS[.47707175], BAO[12], COPE[0.17791509], CREAM[0], DENT[8], DOGE[1], EUR[0.22], FIDA[0.00055998], FTM[0], GRT[1.00364123], HOLY[0.00025714], KIN[2], MATIC[.00000916], MNGO[0.00292734], RAY[0.00011548], RSR[1], TRX[3], UBXT[3], XRP[0] | Yes | |
| 01023490 | | AAPL[0], ADA-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], TRX[0.99988765], TSLA-20210625[0], USD[1.79], USDT[0], USDT-PERP[0] | | |
| 01023493 | | SOL[12.20122], USD[1.48], USDT[0] | | |
| 01023494 | | ADA-PERP[0], ALTBEAR[86.21], CAKE-PERP[0], CRV-PERP[0], SOL[.09846], USD[620.89] | | |
| 01023498 | | BTC[0.09370632], MATH[.162342], TRX[1222.000002], USD[0.00], USDT[1243.65945793] | | |
| 01023502 | | SOL[0], USD[0] | | |
| 01023504 | | ADABULL[0], BEAR[0], BTC[0.00002077], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 01023508 | | BNB[0], RAY[0], SOL[0.00000001], USDT[0] | | |
| 01023511 | | 0 | | |
| 01023514 | | NFT (389634809069158718/FTX EU - we are here! #240891)[1], NFT (493621774392853102/FTX EU - we are here! #241068)[1], NFT (518714569630493152/FTX EU - we are here! #241167)[1] | | |
| 01023516 | | 1INCH[0], AAPL[0.28108204], AAVE[0], AMZN[0], BCH[0], BNB[0], BTC-PERP[0], DAI[204.61809531], DOGE[40593.59134835], ETH[0.10005824], ETHW[0], FB[0], FTT[0], GME[.00000002], GMEPRE[0], GOOGL[6.35553736], HOOD[0], HOOD_PRE[0], MSTR[0], NVDA[0], NVDA_PRE[0], SHIB[5296475.92909766], SNX[0.00000001], SOL[1.31504537], TRX[0], TSLA[40.01720441], TSLAPRE[0], USD[1205.54], USDT[1005.01873000], XRP[0] | | AAPL[.28105], DAI[204.604841], DOGE[40000], ETH[.1], SOL[.0023727], TSLA[40], USD[1200.00], USDT[1000] |
| 01023517 | | TRX[.000002], USD[2458.04], USD[1.63] | | |
| 01023523 | | ETH[0], TRX[.043682], USD[1.63] | | |
| 01023525 | | USD[0.00] | | |
| 01023526 | | USD[0.86] | | |
| 01023529 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX-PERP[0.00000100], TRX-PERP[0], USD[9.80], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01023534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[.01114782], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00016800], TRX-PERP[0], TULIP-PERP[0], USD[976.29], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01023535 | | EUR[0.00], FTT[9.52965511], TRX[1], USD[0.00] | Yes | |
| 01023536 | | USD[0.00], USDT[85.37313571] | | |
| 01023543 | | AAPL-0930[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00793830], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00004], NEAR-PERP[0], SAND-PERP[0], SOL[0.00], USD[16.98], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01023546 | | ATLAS[50510], COPE[104], FTT[4.16671371], MATIC[9.64721], SAND[2], STEP[2830.01445763], USD[17.18] | | |
| 01023560 | Contingent | BNB[0], BTC[0.00011185], ETH[0.00096618], ETHW[0.00096618], FIDA[0.06636550], FIDA_LOCKED[.15318283], FTT[0.07578356], SOL[0], TRX[0.00000238], USD[0.00], USDT[0] | | BTC[.00007], TRX[.000002] |
| 01023562 | Contingent | BTC[.0502], ETH[.235], ETH-20210625[0], ETH-20211231[0], ETHW[.185], EUR[185.36], LUNA[20.46406536], LUNA2_LOCKED[1.88], USD[32.82], USDT[0.00000002] | | |
| 01023565 | | APT-PERP[0], BNB[.03953578], CLV-PERP[0], DOGE-PERP[0], EDEN[.0531603], ENS[0], ETH[.00027964], ETH-PERP[0], FTT[25.359503], IMX[0], LRC[.07162044], MATIC[9.08515115], PEOPLE-PERP[0], TRX[.000002], USD[0.00], USDT[0.00960100] | | |
| 01023567 | | AVAX[0], ETH[.00000001], FTT[150.83282880], USD[0.00], USDT[0] | | |
| 01023571 | Contingent | BTC-PERP[0], FTT[0.00000001], LUNA2[0.12762341], LUNA2_LOCKED[0.29778795], NFT (326772412464762548/FTX EU - we are here! #88003)[1], NFT (332413436704200990/FTX AU - we are here! #32509)[1], NFT (398065887747528837/FTX EU - we are here! #88288)[1], NFT (412680660745734491/FTX Crypto Cup 2022 Key #3482)[1], NFT (451937681441574410/FTX AU - we are here! #32529)[1], NFT (554325284078377312/FTX EU - we are here! #88135)[1], SOL[0], USD[0.82], USDT[0], USTC[18.06571064] | Yes | |
| 01023573 | | SOL[0] | | |
| 01023577 | | RAY[.94414], USD[0.00] | | |
| 01023579 | | AUDIO[.000065], BTC[1.04649761], BULL[0.00000032], CHZ[.4675], ETH[1.42415325], ETHW[3.97517887], FTT[.06144965], LINK[0.22226231], SOL[0.00024294], SUSHI[.00657], TRX[.000047], UNI[.0001485], USDT[0] | | |
| 01023589 | | USDT[.567398] | | |
| 01023590 | | RAY[.9832], TRX[.000003], USD[0.00], USDT[0] | | |
| 01023591 | | LOOKS[26], USD[2.97] | | |
| 01023594 | | ALICE-PERP[0], ATLAS[.736], AVAX-PERP[0], BCH[.0005706], BTC[.0000096], DYDX-PERP[0], SLP[9.516], TRX[.000014], USD[0.00], USDT[0] | | |
| 01023595 | | BEAR[0], TRX[0], USDT[0] | | |
| 01023598 | Contingent | ATLAS[8.48773453], FIDA[0.01377750], FIDA_LOCKED[.03189714], FTT[0.03605867], POLIS[0.06852115], RAY[0], SOL[0], SRM[0.00179564], SRM_LOCKED[0.06684916], USD[0.00], USDT[0] | | |
| 01023600 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[1020], BAO[23000], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA[220], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.27749835], LUNA2_LOCKED[0.64749615], LUNC[60425.85], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[7510.726157], SHIB-PERP[0], SLP[2340], SLP-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.46], USDT[0.00000002] | | |
| 01023601 | | 0 | | |
| 01023602 | | MEDIA[.007788], RAY[.8915], TRX[.883221], USD[0.05], USDT[0.11147392] | | |
| 01023604 | | FTT[.0284] | | |
| 01023606 | | CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.94], USDT[0.00971208], XRP-20210625[0], XRP-PERP[0] | | |
| 01023609 | | USD[0.00], USDT[0.00000001] | | |
| 01023610 | | ADA-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.09176127], FTT-PERP[0], USD[17.43] | | |
| 01023612 | | FTT[13.8978466], RUNE[13.1974392], SOL[.01], USDT[2.15546827] | | |
| 01023613 | | FTT[1.11409595], USD[0.00], USDT[0.00000010] | | |
| 01023618 | | ATLAS[0], BAO[3], DENT[2], ETH[0], KIN[3], MATIC[0], REEF[13923.96579922], SHIB[0], SOL[0], SUN[0], USD[0.00], USDT[0] | Yes | |
| 01023622 | | BTC[0], OXY[234.23085951], USD[0.00], USDT[0] | | |
| 01023626 | | TRX[.000004], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023628 | | ATLAS[4920], DOT[0], TRX[.000001], USD[1.26], USDT[0.00948752] | | |
| 01023629 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021062510], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[.00033031], BTC-20210625[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.05267813], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00477186], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM.00000001], FTM-PERP[0], FTT[0.02214947], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01023630 | Contingent | AVAX[0], BTC[0.06137400], ETHW[.4266315], EUR[0.00], FTM[0], LUNA2[0.00427699], LUNA2_LOCKED[0.00997964], UBXT[1], USD[0.01], USDT[0.00000001], USTC[0.60542882] | | |
| 01023631 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000339], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], UBXT[2], USD[0.00], USDT[0.00000009], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01023635 | | USD[0.00] | | |
| 01023643 | | ETH[0] | | |
| 01023647 | | ALGO[.74375], BTC[0.00002285], BTC-PERP[0], ETH[.00023002], ETHW[0.00035466], FTT[159.153], GALA[.56085], SAND[.03326], TRX[508], USD[624088.97], USDT[68.41945769], XRP[.5394] | | |
| 01023648 | Contingent | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029807], NFT (432861113419734187841150/Mushrooms )[1], USD[0.00], USDT[0] | | |
| 01023649 | | AUD[0.00], CEL[0], ETH[.00000001], FTT[0.00000298], SOL[5.64540227], USD[1.92], USDT[0] | | |
| 01023651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01023654 | | BTC[0], TONCOIN[1.19976], USD[0.22], USDT[0], XRP[.6382] | | |
| 01023656 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[1.98], XLM-PERP[0] | | |
| 01023658 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 01023663 | | USD[777.85], USDT[0.00000065] | | |
| 01023664 | | BTC[.000001], BTC-PERP[0], USD[0.28], XRP[.8] | | |
| 01023668 | | APE-PERP[0], AVAX[0], DAI[0], DOGE-PERP[0], ETH[0.00100006], ETHW[0], FTM-PERP[0], FTT[0.00307703], GRT[0], IMX[0], LUNC-PERP[0], MATIC[0], NFT (496397889223713651/FTX AU - we are here! #27592)[1], NFT (497393235915226164/FTX AU - we are here! #5114)[1], NFT (504928346218418R7/FTX EU - we are here! #124706)[1], NFT (505862514983649512/FTX EU - we are here! #124889)[1], NFT (519650823012908506/FTX AU - we are here! #5106)[1], SOL[0], UNI[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 01023669 | | RAY[0] | | |
| 01023672 | | RAY[.013531], SOL[.08880164], TRX[.000006], USD[0.74] | | |
| 01023678 | | ENJ[0], LINK[.7], USD[0.00], USDT[1.85195946] | | |
| 01023686 | | BTC[.0394921], ETH[0], ETHW[0], EUR[0.00], FTT[0.27309880], MSOL[0], STETH[0], USD[0.00], USDT[0] | | |
| 01023690 | Contingent | ADA-0624[0], ALGA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[217.63522350], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00953800], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001405], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[1.00509167], LUNC-PERP[0], MATIC[.00005], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0012], UNI-PERP[0], USD[-102.56], USDT[0.00492800], ZEC-PERP[0], ZIL-PERP[0] | | BAND[184.533] |
| 01023691 | | BTC[0], ETH[.31893939], FTT[0], IMX[0], LINK[.00000001], RNDR[.072366], SLP[0], STARS[0], TRX[.71405], USD[0.30], USDT[0] | | |
| 01023699 | | ETH[.002], ETHW[.002], TRX[.000002], USD[0.00], USDT[2.82891469] | | |
| 01023700 | | FTT[0.06789024], MEDIA[.0065834], TRX[1.571949], USD[1.97], USDT[0.00000077] | | |
| 01023701 | | BSV-20210625[0], BSV-PERP[0], ETH[.000965], ETHW[.000965], FTT[.09517], MID-PERP[0], TRX[.000002], USD[2.27] | | |
| 01023702 | | BCHBULL[329002.77415], USD[-3034.04], USDT[3599.4], XRPBULL[71441.6291] | | |
| 01023703 | Contingent | ETH[.00018464], ETHW[0.00018464], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], LUNC-PERP[0], MATIC[.00000001], NFT (296068919956302317/FTX EU - we are here! #24844)[1], NFT (349443096348319871/FTX EU - we are here! #24950)[1], NFT (375082713794070243/FTX AU - we are here! #47010)[1], NFT (504416263417710526/FTX EU - we are here! #24668)[1], NFT (514224554864357792/FTX AU - we are here! #46992)[1], PUNDIX-PERP[0], SOL[.00498277], USD[0.35], USDT[0] | | |
| 01023707 | | APE-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], OKB-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[3.48], USDT[.00159047], XRP[.03203484], XRP-PERP[0], YFI-PERP[0] | | |
| 01023710 | | AAVE[0], ETH[0.04784913], ETHW[0.00000658], FTT[25.7972072], MATIC[109.86243251], NFT (289879307641655059/FTX AU - we are here! #5791)[1], NFT (297035577646365597/FTX EU - we are here! #123780)[1], NFT (330274243480322663/Austria Ticket Stub #995)[1], NFT (370846527001972587/FTX Crypto Cup 2022 Key #21950)[1], NFT (443899192452709307/The Hill by FTX #20932)[1], NFT (468523987780320950/FTX EU - we are here! #123523)[1], NFT (504536430457327889/FTX AU - we are here! #31322)[1], NFT (511137909540628837/FTX EU - we are here! #123715)[1], NFT (536517458232715637/FTX AU - we are here! #5759)[1], TRX[.01003], UNI[0], USD[0.00], USDT[0.00696882] | | |
| 01023711 | | BTC[0], BTC-PERP[0], FTT[0.02449737], USD[0.00], XRP[0] | | |
| 01023714 | | MANA[0], SOL[0], USD[0.00] | | |
| 01023720 | | SOL[5.99918831] | | |
| 01023723 | | DOGE[0], SOL[0], TRX[.000001], UBXT[0], USD[0.00], USDT[0] | | |
| 01023726 | | BTC[0], ETH[0], FIDA[0], RAY[0], SOL[0], USDT[0] | | |
| 01023728 | | EUR[36.41] | | |
| 01023732 | | TRX[.000004], USD[151.17], USDT[0.00000002] | | |
| 01023733 | | BNB[0.00030569], EUR[0.00], FTT[0], OXY[0], TRX[0.00000644], USD[0.28], USDT[0.00050926] | | BNB[.000286], TRX[.000003], USD[0.05], USDT[.000493] |
| 01023740 | | BTC[0], ETH[0.00000395], ETHW[0.00000395], EUR[30.38], FTT[0], MATIC[0.00000001], USD[0.00] | | |
| 01023742 | Contingent | AAVE[.00000001], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.96499800], ETH-PERP[0], ETHW[0.21899800], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2_LOCKED[108.1818707], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], RAY[0], RUNE[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.42289642], SRM_LOCKED[10.00036549], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], XLM-PERP[0], XRP[0], YFII[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023746 | | ALICE[.09966], ATLAS[9.97], FTT[.09998], MANA[.9962], POLIS[.09952], SAND[.996], TLM[.9842], USD[2.59], USDT[.00723891] | | |
| 01023747 | Contingent | DOGE[1], ETH[0], LTC[0], MATIC[0], SRM[.59696379], SRM_LOCKED[4.81188413], USD[0.00], USDT[0] | | |
| 01023748 | Contingent | ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], DYDX-PERP[0], ETHW[.00042], FLOW-PERP[0], FTT[0.15368739], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], LUNC[10000.009236], MAGIC[.97974858], MOB[.00000001], NFT (3456339840152644S5/Austria Ticket Stub #1286)[1], NFT (410779351697504181/FTX AU - we are here! #41003)[1], NFT (490985042659465342/FTX EU - we are here! #186049)[1], NFT (523532284244051284/FTX AU - we are here! #41034)[1], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[30.01], USDT[0] | | |
| 01023754 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00000774], BTC-PERP[0], DOGE[.5056], DOGE-PERP[0], DOT-PERP[0], ETH[.00000264], ETH-PERP[0], ETHW[.00000364], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00000001] | | |
| 01023759 | | ATLAS[568.28577309], BCH[.00016013], FTT[1.0930385], USD[0.00] | | |
| 01023761 | | USD[0.00], USDT[0] | | |
| 01023764 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[1], BTC[0.01174219], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (369388389117300976/love #1)[1], NFT (476273110828978950/"GYE NYAME" God's Sign)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[63.72], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 01023776 | | ETHW[.020134], FTT[.031139], MER[.184792], TRX[7723.313726], USD[0.56], USDT[2.03788887] | | |
| 01023781 | | ALPHA[.00000001], AUD[0.00], BNB[0], USD[0.00], USDT[0.00000016] | | |
| 01023785 | | AUD[1520.00], BTC[.02971051], SOL[.00386797], USD[409.77] | | |
| 01023788 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[19.988], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[110], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00175944], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01023791 | | DENT[1], USD[0.00] | | |
| 01023792 | | ETH-PERP[0], RAY-PERP[0], USD[0.03], USDT[0] | | |
| 01023793 | | AMPL[0.12650658], AMPL-PERP[0], BNBBULL[0], BNB-PERP[0], CAKE-PERP[0], FTT[.01324504], LINA[8.154849], LINA-PERP[0], RAMP-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01023794 | | BTC[.00127096], CHF[0.00], KIN[1] | | |
| 01023798 | | TRX[.000001], USDT[.0079] | | |
| 01023801 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00004401], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.12], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01023803 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.003], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01023807 | | BNB[0], BTC[0], RAY[0], USDT[0] | | |
| 01023811 | | BTC-PERP[0], ETH[.000969], ETH-PERP[0], ETHW[.000969], FTT[0.06095471], ICP-PERP[0], RAY[0], SOL[0], USD[4000.00], USDT[0] | | |
| 01023812 | | BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0930[0], ETH[0], FIL-PERP[0], FTT[0], LDO-PERP[0], LOOKS[.28104], OP-0930[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL[.00000001], STG-PERP[0], USD[0.00], USDT[0] | | |
| 01023814 | | BTC[.00000654], ETH[0.00001442], ETHW[10.00001442], USD[1.05645284] | | |
| 01023826 | Contingent | ADABULL[551.1], BCHBULL[11849984], BNB[0.21000000], BNBBULL[35.16694815], BULL[0.20992237], DOGEBULL[3510.42875885], ETHBULL[.009066], FTT[0.00000002], LUNA2[0.00256337], LUNA2_LOCKED[0.00598121], LUNC[558.181], MATICBULL[150767.16166], SHIB[4499601], SXP[74.3], THETABULL[20], TRX[.000777], USD[0.10], USDT[0], WRX[350], XRP[-0.03109556] | | USD[0.03] |
| 01023828 | | ETH[.06993001], ETHW[.06993001], FTT[10.47853113], USD[162.82], USDT[.00000301] | | |
| 01023830 | Contingent, Disputed | TRX[.000001], USD[9.33], USDT[.006368] | | |
| 01023832 | | AXS-PERP[0], CAKE-PERP[0], FTT[0.01102722], LTC-PERP[0], MATIC-PERP[0], NFT (306013892909088060/FTX Crypto Cup 2022 Key #22741)[1], RAY-PERP[0], SPELL-PERP[0], USD[-71.16], USDT[3438.09167697] | | |
| 01023844 | | BNB-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01023846 | | ETH[.0000001], ETH-20211231[0], USD[0.07] | | |
| 01023847 | | BTC[0], DAI[0], DOT[0], ETH[0], FTT[0], SOL[0], STSOL[2.92930067], USD[0.59], USDT[0] | | |
| 01023849 | | BF_POINT[100], BNB[0], COPE[208.94861425], HXRO[0], MNGO[0], OXY[0], RAY[0], USD[0.00] | | |
| 01023852 | | AAVE[-0.00000498], AVAX[.0000105], AXS[-0.00000928], BCH[-0.00000943], BNB[0], BTC[-0.00000001], CEL[-0.00302933], DOGE[-0.00581182], DOT[-0.00000499], ETH[0], FTM[-0.00009115], FTT[0], GRT[-0.00097813], KNC[-0.00008351], KSHIB[.01137984], LINK[-0.00039682], LTC[0.00000001], MATIC[-0.00267543], MKR[-0.00000015], OMG[-0.00009251], RUNE[0], SNX[-0.00044399], SOL[0.00000232], STSOL[0.00000229], SUSHI[0], SXP[-0.00074692], TRX[-0.02822152], UNI[0.00002129], USD[0.00], USDT[0.81125217], WBTC[0], XRP[-0.00129119], YFI[-0.00000001] | | |
| 01023854 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000242], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00405810], SRM_LOCKED[0.01797127], USD[0.00], USDT[0] | | |
| 01023859 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FTT-PERP[0], LUNC-PERP[0], LTC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000002], USD[2.50], USDT[0.00000009], WAVES-PERP[0] | | |
| 01023864 | Contingent, Disputed | BTC-PERP[0], BULL[0], EOSBULL[.6622685], FTT[0], SXPBULL[1.1133069], USD[0.02], USDT[0.00000001], XRP[0] | | |
| 01023867 | | AKRO[.943], REEF[8.93315], USD[0.06], USDT[0.00000001] | | |
| 01023868 | | ETH[.00094671], ETHW[0.00094670], USD[0.19] | | |
| 01023871 | | DEFI-20210625[0], TRX[.000003], USD[0.00] | | |
| 01023873 | | BNB[0], RAY[0], SOL[0] | | |
| 01023875 | | BTC-PERP[0], CRO[4680.12216624], USD[502.69] | Yes | |
| 01023877 | Contingent, Disputed | FTT[.03307138], USD[0.51], USDT[0] | | |
| 01023878 | | USD[0.00], USDT[0.00014757] | | USDT[.000138] |
| 01023879 | | GMT[0], GST[0], USD[0.00], XRP[.0002776] | Yes | |
| 01023881 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00007], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023882 | | ADA-PERP[0], AVAX[3], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[0.50000000], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.459355], SRM-PERP[0], USD[1903.25], USDT[198.63532516], USTC-PERP[0], YFI-PERP[0] | | |
| 01023884 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01023887 | | BNB[0], USDT[0.00000467] | | |
| 01023888 | Contingent | 1INCH-PERP[0], AAVE[1], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.45661568], FTT-PERP[0], GODS[20], LINK-PERP[0], LTC-PERP[0], LUNA[24.60844300], LUNA2_LOCKED[10.75303368], LUNC[1003498.16698176], MATIC-PERP[0], NFT (483478049877404849/The Hill by FTX #37264)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[965.83], VET-PERP[0], YFI-PERP[0] | | |
| 01023891 | | BAO[1], ICP-PERP[0], KIN[1], TRX[1], USD[806.70], USDT[0.00570702] | | |
| 01023894 | | TRX[.000001], USD[0.00] | | |
| 01023897 | | 0 | | |
| 01023900 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.0005062], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00605579], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.11], USDT[14.92827901] | | |
| 01023904 | | CHZ-PERP[0], DOGE-PERP[0], TRX[.000003], USD[5.16], XRP-PERP[0] | | |
| 01023905 | | BNB[.00000001], ETH[0], NFT (408355865714675325/FTX EU - we are here! #282340)[1], NFT (466118104463941963/FTX EU - we are here! #282322)[1], SOL[0.00], USD[0.00], USDT[0] | | |
| 01023907 | | RUNE[.0937], USD[0.04] | | |
| 01023913 | | BNB[.009426], FTT[.19986], TRX[.000009], USD[0.00], USDT[.004964] | | |
| 01023917 | | CHR[.4], GST[.06], GST-PERP[0], RAY[.1915], SOL[.007], TRX[.000003], USD[4.10], USDT[.1203775] | Yes | |
| 01023924 | | 1INCH-PERP[7], ADABULL[.0003], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BNB[.00511701], CEL-PERP[10.80000000], ENJ-PERP[0], ETH-PERP[0], GST-PERP[40], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[210000], SAND-PERP[0], SOL-PERP[1.56000000], USD[-16.49] | | |
| 01023927 | | COPE[42.99226], GBP[0.00], TRX[.000001], USD[00.00], USDT[0] | | |
| 01023931 | | BNB[0.44496286], HT[0], REN[0.03798900], XRP[101.54105567] | | XRP[97.439395] |
| 01023933 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01023938 | | USD[0.48] | | |
| 01023939 | | BOBA[.012442], BOBA-PERP[0], BTC[0.00007785], DYDX-PERP[0], FTT[.000021], HUM-PERP[0], MOB[.28397], STX-PERP[0], USD[0.00], USDT[0], XRP[.217646] | | |
| 01023941 | | ALGO[416.71319521], AVAX[15.44543], BRZ[0], BTC[0.00630465], DOT[26.12606], ETH[.2092631], ETHW[1.12123], KIN[0], MANA[235.60738], USD[0.00] | | |
| 01023944 | | BTC[0], SOL[.09335] | | |
| 01023945 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0624[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01023946 | | BTTPRE-PERP[0], EUR[0.01], USD[0.30], VET-PERP[0] | | |
| 01023949 | | AVAX[1.3], BTC[0.00034262], CEL[105.05197091], EUR[0.05], RSR[2440], SOL[-0.17300191], TRX[0.00000113], USD[0.97], USDT[0.00206044] | | TRX[.000001], USD[0.29], USDT[.002037] |
| 01023953 | | 0 | | |
| 01023958 | | LOOKS-PERP[0], USD[5.75], USDT[26.66] | | |
| 01023960 | | FTT[0.00484089], USD[0.00], USDT[0.00000078] | | |
| 01023965 | | USD[10.42] | | |
| 01023967 | | BTC[0], GRT[.18368751], LINK[.08784837], SUSHI[.40842276], USD[3.26] | | |
| 01023970 | | BAO[1], EUR[0.00] | | |
| 01023974 | Contingent, Disputed | USD[0.00] | | |
| 01023977 | Contingent, Disputed | SOL[0], USD[2.65], USDT[0] | | |
| 01023978 | | BTC[.01263], FTT-PERP[0], ICP-PERP[0], RAY[0.02041914], SOL[0], SRM-PERP[0], USD[30.47] | | |
| 01023979 | Contingent | AVAX[1295.01], BTC[0.00009613], DOGE[.367868], FTT[1200.90374125], LTC[0.00001383], PAXG[4.5210604], SOL[100.0050909], SRM[82.84699593], SRM_LOCKED[505.27300407], USD[116.69], USDT[0.00226224] | | |
| 01023980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00410000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01374389], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[6025.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01023982 | | OXY[.784445], TRX[.000006], USDT[0] | | |
| 01023984 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], LOOKS-PERP[0], LUNA2[0.00263708], LUNA2_LOCKED[0.00615319], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (323315951029803565/NFT)[1], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.08331093], SRM_LOCKED[5.3473444], SRM-PERP[0], TRX-PERP[0], USD[26885.83], USDT[0.00000011], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01023987 | | BIT[689.57], FTT[58.9885596], RAY[.231595], TRX[.000001], USD[2.52], USDT[0] | | |
| 01023990 | | BRZ[0], FTT[20.20274079], HNT[3.799297], USD[0.00], USDT[0] | | |
| 01023997 | | BAO[2], DOGE[.47363607], KIN[1], SHIB[6.22617457], UBXT[2], USD[0.00] | Yes | |
| 01024001 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZECBULL[0] | | |
| 01024009 | | TRX[.000777], USDT[12] | | |
| 01024013 | | BTC[0], SOL[.005332], USD[0.01] | | |
| 01024015 | | BTC[.00000465], ETH[0.00445774], ETHW[0.00445774], FTT[150], FTT-PERP[0], HMT[.71733333], HT[0.02757822], ICP-PERP[0], SOL[.0198758], TRX[.000002], USD[0.01], USDT[0] | | |
| 01024016 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (293352307834356915/FTX EU - we are here! #98754)[1], NFT (335152322606673933/FTX AU - we are here! #30920)[1], NFT (362333518165498589/The Hill by FTX #3679)[1], NFT (420916845613287296/FTX EU - we are here! #98897)[1], NFT (437074604868478841/FTX Crypto Cup 2022 Key #4783)[1], NFT (506061166711372247/FTX AU - we are here! #30987)[1], NFT (554515947388464964/FTX EU - we are here! #98581)[1], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[10.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024017 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.053], USD[0.00] | | |
| 01024018 | | ALICE-PERP[0], CHZ-PERP[0], RAY[0], SLP-PERP[0], USD[1.58], USDT[0] | | |
| 01024021 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01024022 | | 0 | | |
| 01024026 | | RAY[.600234], RAY-PERP[0], USD[0.01] | | |
| 01024027 | Contingent, Disputed | STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01024030 | Contingent | AAVE-PERP[0], AXS-PERP[0], BTC-MOVE-20210920[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[1.97308841], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000000], XMR-PERP[0], XTZ-PERP[0] | | |
| 01024034 | | BTC[.00007615] | | |
| 01024038 | | 0 | | |
| 01024039 | | AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAY[.03386089], RND-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[4.33], USDT[0] | | |
| 01024042 | | AUD[0.00], FTT[155.95990483], NFT (338293483127795392/FTX Beyond #421)[1], NFT (367105905578619482/FTX Moon #169)[1], NFT (530974553966674429/FTX Night #421)[1], SOL[0], USD[1.34] | | |
| 01024044 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01024045 | | RAY[0] | | |
| 01024046 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[1167.68277375], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.080412], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01595901], ETH-PERP[0], ETHW[.000959], FTM[.998852], FTM-PERP[0], FTT[.0994834], FTT-PERP[0], GODS[.0761860S], LP-PERP[0], IMX[300.7], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000100], LUNA2_LOCKED[0.00000235], LUNC[.219485], LUNC-PERP[0], MATIC[S], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.01813], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[101.257871], UNI-PERP[0], USD[1102.84], USDT[0.00960307], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01024047 | | ATOM[0.04259051], BTC[0.00001261], CHZ[35270], DOT[286.8], ETH[7.983], ETHW[.00013826], EUR[0.00], FTT[471.1239012], KIN[170000], SAND[1274], SOL[450.80577224], USD[0.00], USDT[414.63085858] | | |
| 01024049 | | NFT (335989173134467599/FTX AU - we are here! #37254)[1], NFT (339768236639855841/FTX EU - we are here! #37722)[1], NFT (415724918146320706/FTX EU - we are here! #37507)[1], NFT (464239695248381811/FTX AU - we are here! #37056)[1], NFT (478750406077254380/FTX EU - we are here! #37824)[1], NFT (513366294805118371/The Hill by FTX #1032)[1], XRP[0.00000012] | | |
| 01024051 | Contingent | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0209[0], BTC-MOVE-0425[0], ETH[.00000001], FTM[.00000001], GST-PERP[0], LEO-PERP[0], LINK[.021986], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNC[.0095966], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STG[.72317], TRX[.000901], USD[0.00], USDT[3546.32563243] | | |
| 01024052 | | LTC[0], NFT (289900228363125046/FTX EU - we are here! #92825)[1], NFT (296615755824628616/FTX EU - we are here! #92987)[1], USDT[0.00000059] | | |
| 01024054 | | AKRO[1], EUR[0.00] | | |
| 01024057 | | COPE[.934816], DOGE[2], ETH[0], FTT[4.9965], GST[.05], KIN[6948], RAY[.74518746], STEP[.05336], TRX[.000001], USD[0.00], USDT[0] | | |
| 01024058 | | BTC[.00548813], DOT[3.57403985], ETH[.06473287], ETHW[.06473287], EUR[300.70], LTC[1.00452101], MANA[71.57219383], USD[0.00] | | |
| 01024063 | | TRX[.000001], USDT[0.00000682] | | |
| 01024066 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01024067 | | DOGE[22.9954], RAY[0], TRX[.000011], USD[0.19], USDT[0] | | |
| 01024070 | | ATLAS[359.933652], ETH[0.00015321], ETHW[0.00015321], FTT[2.499829], USD[-11.59], USDT[-0.47275950], XRP[100] | | |
| 01024071 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00000641], BTC-MOVE-0311[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01024073 | | ADA-PERP[0], AMPL-PERP[0], AVAX[0.08808072], AVAX-PERP[0], BCH[0.40779033], BCH-PERP[0], BOBA[.02221244], BTC[0.00058106], BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[805.64426], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00090668], ETH-PERP[0], ETHW[0.00090568], FTM[0.42130069], FTT[25.09], GMT-PERP[0], JASMY-PERP[0], KNC[0.0807363], LINK-PERP[0], LTC-PERP[0], MFL-PERP[0], OMG[7.16021575], OMG-20211231[0], OMG-PERP[0], SAND[10], SHIB[98680], SOL[0.09763703], TRX[.002779], USD[13118.04], USDT[0.00048721], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BCH[.396663], BTC[.00447], DOGE[300], USD[80.27] |
| 01024074 | | GBP[0.00], SOL[0], USD[0.00] | | |
| 01024075 | Contingent | APE[165.1], JOE[2631], LUNA2[0.00667161], LUNA2_LOCKED[0.01556711], NEXO[1003.59], USD[0.00], USTC[.9444] | | |
| 01024079 | | SXPBULL[4.86676145], TRX[.000003], USD[0.22], USDT[0] | | |
| 01024081 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[20040], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.00609999], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DFL[200], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[75], GMT-PERP[0], HBAR-PERP[300], IMX[5], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATH[50], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[150], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[182.52], XLM-PERP[0], XRP[.75], XRP-PERP[150] | | |
| 01024084 | | FTT[55.3], RAY[.932835], SOL[.0084705], TRX[.000001], USD[-0.87], USDT[0.58089795] | | |
| 01024085 | | TRX[.000005] | | |
| 01024087 | Contingent | ATOM[33.29418582], AUDIO[.9928], AXS-PERP[0], BNB-PERP[0], BTC[0.05822019], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.32565580], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[9.0983728], LINK-PERP[0], LTC[2.7395068], LUNA2[0.25104296], LUNA2_LOCKED[0.58576691], LUNC[54665.13380087], NEAR[30.59465724], RUNE-PERP[0], SAND-PERP[0], SUSHI[19.996508], TRX[.00133], UNI[9.98825400], UNI-PERP[0], USD[3.82], USDT[211.77305028], XAUT-PERP[0], XRP[704.87690701], XRP-PERP[0] | | |
| 01024091 | | NFT (383251599268172057/FTX AU - we are here! #60479)[1] | | |
| 01024093 | Contingent, Disputed | FTT[0], RAY[0], USD[0.00] | | |
| 01024094 | | BNB[.00000001], BTC[0.01058147], BULL[0.00000002], DOGEBULL[0], ETHBULL[0], RAY-PERP[0], USD[0.00], USDT[0.00015232] | | |
| 01024095 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01024097 | | ALEPH[2.91056963], AUD[0.00], DOGE[2], KIN[1] | | |
| 01024098 | | USD[0.09] | | |
| 01024103 | | BTC[0.00009740], DAI[.0251311], FTT[.00687694], NFT (354388193496694325/FTX AU - we are here! #43899)[1], PAXG-PERP[0], RAY[.165456], SOL[.0016], SUN[3801.2243074], TRX[.000002], USD[214.52], USDT[0] | | |
| 01024107 | | AVAX-PERP[0], HT[0], NFT (316055426523485217/FTX AU - we are here! #21498)[1], RAY-PERP[0], SOL[0.00079981], TRX[.000071], USD[0.36], USDT[0.00981800] | | |
| 01024108 | | AKRO[4], ALPHA[2], AUDIO[3], BAO[15], BAT[2], DENT[4], DOGE[1], FRONT[1], HXRO[2], KIN[9], RSR[6], SHIB[427998.79893803], TRX[7], UBXT[6], USD[20.16] | | |
| 01024111 | | MER[.5016], TRX[.000004], USDT[9.22017860] | | |
| 01024112 | | USDT[0.00050546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024117 | | AURY[.35407143], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM[.8614], GMT-PERP[0], LOOKS[.4768], OP-PERP[0], POLIS[.046], RAY[.490302], SOL[.09657], SRM[.507001], USD[0.00], USDT[.0020871] | | |
| 01024122 | Contingent | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.65469627], LUNA2_LOCKED[3.86095798], LUNC[33.73], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01024123 | | BTC[0.00005425] | | |
| 01024126 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], YFI-PERP[0], ZEC-PERP[0] | | |
| 01024129 | | BCH[0], BCH-PERP[0], USD[-0.58], XRP[21.97261555], XRP-PERP[0] | | |
| 01024133 | | FTT-PERP[0], RAY[.98138], SOL[.00590097], STEP-PERP[0], USD[0.04] | | |
| 01024140 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.14], USDT[0.00593451] | | |
| 01024145 | | 1INCH[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[150], GMT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (333678293707965089/FTX Crypto Cup 2022 Key #1588)[1], SUSHI[0], UNI[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XRP[0] | | |
| 01024147 | | BTC[0.00833602], FTT[.0956], USD[0.85], USDT[0] | | |
| 01024148 | | AURY[416.95800000], BNB[.00000001], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0.00009980], ETHBULL[0], ETH-PERP[0], ETHW[1.5337596], FTT[0.32172714], IMX[1804.93074000], IMX-PERP[0], LUNC-PERP[0], MATIC[0], SAND[0.00000001], SOL[51.26974400], SOL-PERP[0], SUSHI[.00000001], USDT[3760.14], USDT[0.00000001], XRP[159.002906] | | |
| 01024151 | | BTC[0.00439455], BULL[0.00000719], USD[134.41], XRP[.843446] | | |
| 01024155 | | GBP[1000.69], SOL[.016], USD[0.00], USDT[0.00000001], XRP[1500.11584121] | | |
| 01024158 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[66.26304553], LUNA2_LOCKED[154.0137729], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.15], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 01024159 | | USD[0.00] | | |
| 01024173 | | DOGEBEAR2021[.000632], ETH[0], TRX[.000008], USD[0.98], USDT[2.20367501] | | |
| 01024174 | | BRZ[0.16758341], BTC[0.00133565], EUR[0.00], USD[-0.04] | | |
| 01024175 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], ICX-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETABULL[.59669959], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01024178 | | FTT[76.28474], OXY[1368.7262], SOL[123.65016909], USDT[4.60124] | | |
| 01024179 | | FTT[.0923], USD[0.00], USDT[.002599] | | |
| 01024181 | | 0 | | |
| 01024188 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01024189 | | FTT[1.88864], FTT-PERP[0], USD[1.31] | | |
| 01024190 | | RAY[0], SOL[0] | | |
| 01024195 | | ATLAS[4.68298048], ATLAS-PERP[0], ATOM-PERP[0], BNBBULL[0], CEL[.098214], DOGEBULL[0], FTT[.08031151], SOL[.21580029], USD[17.10], USDT[0] | | |
| 01024197 | | NFT (422924452698318416/FTX AU - we are here! #16473)[1] | | |
| 01024202 | | BTC[0.06168577], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00049551], ETH-PERP[0], ETHW[0.00084634], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL[.00368348], TRX[0], USD[-590.92], USDT[0], YFI-PERP[0] | | |
| 01024204 | | BTC-2021123 1[0], BTC-PERP[0], ETH-PERP[0], GME-20210625[0], TRX[.000002], USD[0.03], USDT[0.00000001], XAUT-PERP[0] | | |
| 01024208 | | COPE[33.9968], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01024209 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GMT-PERP[0], SUSHI-PERP[0], USD[4.78], VET-PERP[0] | | |
| 01024212 | | 0 | | |
| 01024214 | | TRX[.000001], USDT[0.18497268] | | |
| 01024215 | | 0 | | |
| 01024221 | | BAO[1], BTC[.0000919], NEAR-PERP[0], TRX[.85848305], USD[0.08], USDT[0.91155843] | | |
| 01024222 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00020181], XLM-PERP[0] | | |
| 01024223 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01024225 | | ATLAS[17250], ETH-PERP[0], POLIS[321.3], TRX[.000012], USD[0.24], USDT[1.26711065] | | |
| 01024232 | | ADA-PERP[0], BNB[.00018984], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], USD[0.00], USD[0.00663930], VET-PERP[0] | | |
| 01024238 | | BCH[0.02135060], BTC[0.00970193], ETH[.0051648], ETHW[.0051648], UNI[0.09932275], USD[0.24] | | |
| 01024239 | | BAO[3], DOGE[474.09274103], EUR[0.00], KIN[3.67690229] | Yes | |
| 01024240 | | BTC[.17941] | | |
| 01024242 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01024244 | | BTC-PERP[0], LINA-PERP[0], USD[0.00] | | |
| 01024248 | | ATLAS[2830], FTT[.08], USD[1.65] | | |
| 01024252 | | AKRO[.5836], ETH[0], SOL[.007], TRX[.001554], USD[0.00], USDT[0.00001121] | | |
| 01024253 | | SHIB[34691380], USD[3.33] | | |
| 01024255 | Contingent | 1INCH[.47102755], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00005315], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00070341], FIL-PERP[0], FLOW-PERP[0], FTT[0.20180454], GAL[.05020214], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM[2.05573718], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00302874], LUNA2_LOCKED[0.00706706], LUNA2-PERP[0], LUNC[.004972], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (539266569217269271/FTX AU - we are here! #60843)[1], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.47179798], TRX-PERP[0], USD[0.01], USDT[0.00000002], USDT-PERP[0], USTC[.42873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.98157], XRP[.838834], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024261 | | ALGO-PERP[0], BCH-PERP[0], EOS-PERP[0], FTT[4.69902625], FTT-PERP[0], LTC-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[150.000001], TRX-PERP[0], USD[18.18], XRP[128.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024262 | | ADA-PERP[0], ALGO-PERP[0], BCH[5.6215621], BCH-PERP[0], BTC[.150062], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[44.7880925], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[1000], SHIB[99368.25], STEP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1354.17], XLM-PERP[0], XRP[7000.861454], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024276 | Contingent | BTC[1.00001], ETH[0], ETH-PERP[0], FTT[1001.1001], SRM[61.28497945], SRM_LOCKED[415.71502053], USD[323986.93] | | USD[319404.27] |
| 01024279 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUN-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.69], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01024281 | | BAO[1], DOGE[52.40342495], USD[0.00] | Yes | |
| 01024285 | | BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[3.84], XRP[0], XRP-PERP[0] | | |
| 01024293 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00043828], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05417576], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.53], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024312 | | HKD[2.26], TRX[.011312], USD[0.49], USDT[1.90634200] | | |
| 01024316 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[70.17098307], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.0361942], FTT-PERP[0], GALA[2059.0348], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019979], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[4956.95], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024318 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.94092770], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (31942477532435397/FTX EU - we are here! #259745)[1], NFT (39796930758830949/FTX Crypto Cup 2022 Key #12266)[1], NFT (42592752843488021/6/FTX EU - we are here! #92357)[1], NFT (52210400730388610/3/FTX EU - we are here! #93551)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01024321 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS[229.556], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT[.0334209], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01024322 | | USD[0.12] | | |
| 01024323 | | AAVE-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00139922], BTC-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210625[0], ETH-PERP[0], GRT-20210625[0], THETA-20210625[0], THETA-PERP[0], USD[-0.59], USDT[59.66726263], USDT-20210625[0], XLM-PERP[0] | | |
| 01024325 | | BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], MATIC[0.54097783], ONE-PERP[0], SOL[0], TRX[0], USD[3.83], USDT[0.00000001] | | |
| 01024328 | | XRP[46661.20893141] | Yes | |
| 01024329 | Contingent | APE[0], BNB[0.09271906], BTC[0], DAI[0], DOGE[0], DOT[.00000001], ETH[0.00000001], FTT[0], LUNA2_LOCKED[134.4079289], SOL[.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000059] | | |
| 01024331 | | BTTPRE-PERP[0], DOGE[13500.13698288], ETH[0.00000001], MATIC[0], SOL[0], USD[0.98], VET-PERP[2837] | | |
| 01024332 | Contingent, Disputed | TRX[.000002], USD[0.53], USDT[0] | | |
| 01024338 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01024340 | | OXY[1.798505], USDT[0] | | |
| 01024342 | | AMPL[0.06885039], ETH[.00054643], ETHW[.00054643], USD[-0.64], USDT[0.26465068] | | |
| 01024343 | | BNB[0], DOGE[0], ETH[.00000001], SHIB[0], USD[0.00] | | |
| 01024345 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20211230[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.78], USDT[0.00000020], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024349 | | ATOM-PERP[0], ETH-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.02], WAVES-PERP[0], XEM-PERP[0] | | |
| 01024351 | | ETC-PERP[0], ETH[0.00030733], ETHW[0.00030733], USD[0.00], USDT[0] | | |
| 01024355 | | BTC-PERP[0], ETC-PERP[0], ETH[0.00068729], ETH-PERP[0], ETHW[.00068729], USD[1851.65], XRP[.854603] | | |
| 01024356 | | BNB[0], COPE[.9127], MATIC[.65231515], NFT (341664981589083157/The Hill by FTX #19191)[1], TRX[.000003], USD[0.00], USDT[0.00000192] | | |
| 01024361 | | USD[11.31] | | |
| 01024364 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 01024366 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0.00000125] | | |
| 01024367 | | TRX[.162075], USDT[1.2374013] | Yes | |
| 01024368 | | SOL[21.97369400], USD[2.22], USDT[0.00000000] | | |
| 01024371 | | SOL[0], USD[0.08] | | |
| 01024372 | | BTC[.00241145], SNX[0], TONCOIN[60.09149776], USD[0.00], USDT[0] | | |
| 01024375 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[439.9582], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0975281], FTT-PERP[0], GALA-PERP[0], GODS[67.881171], GRTBULL[13600], GRT-PERP[0], HOT-PERP[0], IMX[27], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[14.99924], MANA-PERP[0], MATICBULL[199.962], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[50.288353], QTUM-PERP[0], RAY-PERP[0], SAND[8.99962], SAND-PERP[0], SHIB[790962], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.18], USDT[0], VETBULL[316.640000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01024376 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.65876139], LUNA2_LOCKED[1.53710992], LUNC[14344.6807457], MATIC-PERP[0], MDBULL[.00000001], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.16], USDT[0.21000000], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRPBULL[79.9848], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024380 | | BTC-PERP[0], FIL-PERP[0], NEO-PERP[0], TRX[.000002], USD[-4.94], USDT[14.297424] | | |
| 01024390 | | FTT[.00000001], SOL[.00095889], USD[0.00] | | |
| 01024402 | | AMPL[0], AMPL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01024404 | | BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], REN-PERP[0], STX-PERP[0], TRX[.04970501], TRX-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01024410 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0.00000070] | | |
| 01024414 | | FTM[.02], TRX[.000004], USD[0.00] | | |
| 01024416 | | BAO[3], BTC[0.00009769], DOGE[0], ETH[0], HXRO[1], KIN[1], SUSHI[0], UNI[0.54484232], USDT[10.63471819] | Yes | |
| 01024417 | | AMPL-PERP[0], BTC[0], ETHBULL[0], SOL[.00000001], USD[0.02], USDT[0] | | |
| 01024423 | | FTT[.0779], ICP-PERP[0], MATIC[9.734], USD[5.75], USDT[0] | | |
| 01024425 | Contingent, Disputed | BCH[0], BTC[0], ETH[0], ETHBULL[0], MATH[0], MATIC[0], PROM[0], RAMP[0], REEF[0], RUNE[0], SHIB[0], USD[0.00], XRP[0], YFI[0] | | |
| 01024431 | | IMX[500.79982], USD[1.76], USDT[0] | | |
| 01024432 | | BTC[0], TRX[.000001] | | |
| 01024435 | | ETH[0], LTC[.009], USDT[1.30633662] | | |
| 01024439 | | BNB[.00231955] | | |
| 01024440 | Contingent | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[12.59660151], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71673001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00001185], THETA-PERP[0], TRU-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 01024444 | | BCH[.000811], BOBA[.42481147], FTT[.09541413], IOTA-PERP[0], MTL-PERP[0], OMG[.42481147], SHIB-PERP[0], SLRS[.84125], SOL-PERP[0], STEP-PERP[0], USD[7.76], USDT[0], XRP[.7] | | |
| 01024445 | | USD[0.23] | | |
| 01024453 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.18948846], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.0005], BCH-PERP[0], BNB-PERP[0], BTC[0.00016322], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075067], ETH-PERP[0], ETHW[0.00075067], FIL-PERP[0], FLOW-PERP[0], FTT[0.05023351], FTT-PERP[0], GALA[999.9145], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76264656], LUNA2_LOCKED[1.77950865], LUNC[164045.3], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.466667], TRX-PERP[0], USDI-1.20], USDT[1.01681889], WAVES-PERP[0], XLM-PERP[0], XRP[8.14488511], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01024460 | | BTC[0.0280325], ETH[0], ETH-PERP[0], FTT[150.11914776], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], RAY[.00075], TRX[.000001], USD[652.76], USDT[60.03859051] | | |
| 01024460 | | BTC[0], TRX[.000001], USD[641.19] | | |
| 01024461 | | ETH[.13006693], EUR[0.00], FTT[0], IOTA-PERP[0], UBXT[1], USD[0.00], USDT[418.70579375] | Yes | |
| 01024465 | | AAVE[0], APE[100.188804], AVAX[7], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FRONT[.99496], FTM[.98452], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], OKB-PERP[0], SOL[13.79], USD[10.00000001] | | |
| 01024467 | | BNB[2.81319931], DOGE-PERP[0], ETH[1.64768688], ETHW[.64787688], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GT[264.87764724], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[126.14], USTC-PERP[0], XTZ-PERP[0] | | |
| 01024470 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.75648712], LUNA2_LOCKED[11.09846955], LUNC[1035735.0849719], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01024472 | | AKRO[1], BTC[0.00033734], DOGE[710.8], GBP[0.00] | | |
| 01024474 | | BTC[0.43640101], BTC-PERP[0], DOGE[0.26038998], ETH[3.02921437], ETHW[3.01263669], FTM[1191.86903711], MATIC[359.66569909], POLIS[.09455], SAND[.8955], SUSHI[0.35973772], USD[5.88], USDT[0.02273611] | | ETH[3.023198] |
| 01024475 | | BAO[5], BTC[.00080445], KIN[2], MANA[.00003707], RSR[1], USD[0.00] | Yes | |
| 01024479 | | BNB[0.00500000], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], EUR[1.45], FTT[20.2], LTC[0], MATIC[0], NFT (383790719806453131/The Hill by FTX #33895)[1], SHIB[0], SOL[0], USD[1.59], USDT[0] | | |
| 01024480 | Contingent, Disputed | BTC[0.00100057] | | |
| 01024481 | | BAO[1], EUR[0.00], KIN[2], SLP[36.38961431] | | |
| 01024483 | | DAI[0], TRX[.000002], USDT[-0.00000011] | | |
| 01024485 | | DOGE[0], LTC[0], USD[0.00] | | |
| 01024488 | | ADA-PERP[0], AGLD-PERP[0], BCH[.00078197], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[41.74103271], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], QTUM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.808008], TRX-PERP[0], USD[-5.18], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024491 | | ADABULL[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOMBULL[0], BAT-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20211231[0], USD[105.36], VET-PERP[0], XEM-PERP[0] | | |
| 01024492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[54.01935087], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.111064], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01024493 | | AGLD[247.2], BTC[.261], BTC-PERP[0], CHR[465.21321], CHZ[9.04905], DOGE[1497.458065], ENS[18.38], ETH2.62815756], ETHW[2.62815756], LINK-PERP[0], MOB[16.988695], RAY[23.58363917], SAND[74], SHIB[290000], SOL[4.40658869], SUSHI[15.971405], TOMO[0.22560513], TRX[738.508507], USD[1.58], USDT[232.98033354], YFII.00098867] | | |
| 01024498 | Contingent | AAVE[0.00019792], ALPHA[105.43263893], ATOM[1.37595939], AVAX[0.40419862], AXS[1.95933518], BTC[0.01059718], COMP[0.00020000], DOT[0.85177530], ETH[0.11853973], ETHW[0.11800093], FTM[0.06375875], FTT[0.90133916], GALA[40], GENE[3.3], GOG[93], LINK[1.51568099], LUNA2[0.00093993], LUNC[0.00023653], MATIC[10.55486828], MKR[0.00001148], SAND[8], SNX[0.02176707], SOL[0.43567946], UNI[0.02207299], USD[301.76] | | ATOM[1.305142], AVAX[.403876], AXS[1.925849], DOT[.850784], FTM[.062486], LINK[1.50029], MATIC[10.536932], SNX[.021731], SOL[.433114] |
| 01024500 | | TRX[.000001], USDT[4.39839756] | | |
| 01024503 | | LTC[.00915254], REEF[999.81], USD[25.80] | | |
| 01024505 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09964991], LINK[0], USD[0.28], USDT[0] | | |
| 01024506 | | 0 | | |
| 01024510 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024512 | | BTC[0], ETH-PERP[0], USD[0.15], XRP[0] | | |
| 01024517 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], NEO-PERP[0], RAY[.40001], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01024518 | | CEL-20210625[0], USD[0.00] | | |
| 01024521 | | USD[0.07] | | |
| 01024522 | Contingent | AUD[403.78], BTC[.0692], DOT[41.3], ETH[1.554], ETHW[1.554], LINK[66.4], LUNA2[2.51754767], LUNA2_LOCKED[5.87427790], LUNC[8.11], MATIC[620], SOL[10.07], USD[331.71] | | |
| 01024524 | | AAPL[49.357532], AAPL-1230[2000.02], AMZN[219.96700075], APT-PERP[0], ARKK[1190.282323], BABA[499.925], BNB[0.00897159], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BTC[10.30816211], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[.5], BTC-20211231[0], BTC-PERP[23.0643], CEL-0930[0], CUSD[T0.10830891], DOGE[1.00934558], ETH[-188.80435074], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHE[72882.76709363], ETHE-0624[0], ETHE-0930[0], ETH-PERP[233.908], ETHW[0.43645681], EUR[0.41], FIL-PERP[0], GBTC[1.96268602], GBTC-1230[-3693.71], GOOGL[200.1379943], KNC[0.48591793], LINK[.85], LUNC[0.00081491], LUNC-PERP[-0.00000004], MVDA25-PERP[-0.5081], NVDA[9.11991287], PEOPLE-PERP[0], SLV-1230[-400], SPY[17.4909759], SPY-1230[-3.761], TRX-PERP[0], USD[482489.01], USDT[0.00398322], USDT-1230[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | ETHE[30.47403639] | |
| 01024526 | Contingent | APE[0.02807742], ATLAS[10.20188840], BTC[0], COPE[.43916298], ETH[0], FTM[0], FTT[0], KIN[3293.75990538], MNGO[3.21807659], RAY[.3516907], SHIB[31.09497793], SOL[0.00768425], SRM[.53471079], SRM_LOCKED[.00986513], USD[0.00] | | |
| 01024528 | | 1INCH-20210625[0], BNB[-0.00475145], C98-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[-40.46], USDT[49.12543977] | | |
| 01024530 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01024533 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00015491], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP[.08083047], XRP-PERP[0] | | |
| 01024534 | Contingent | AKRO[5], ATLAS[59.50501265], BAO[16], DENT[297.77861157], DOGE[.00509894], ETH[.00000018], ETHW[.00000018], FTT[.00002076], KIN[.87792033], LUNA2[0.09266968], LUNA2_LOCKED[0.21622925], LUNC[20930.34994134], MANA[.00016445], RSR[1], SHIB[.267471.08178888], SOL[.00000002], UBXT[5], USD[0.00] | Yes | |
| 01024536 | | AUD[0.00], USD[0.00] | | |
| 01024541 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[2.29954], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.16], XRP[0.10823982], XRP-PERP[0] | | |
| 01024545 | | ALGOBULL[118.05439677], BCHBULL[.2550129], BSVBULL[62.31966247], LTC[.00011639], TOMOBULL[39.64521235], TRX[.000001], TRXBULL[.12491241], USDT[0.00000001], XRPBULL[1.1446327] | | |
| 01024546 | | BAO[13990.69], ETH-PERP[0], LTC[.00780832], USD[22.65] | | |
| 01024548 | | BTC-PERP[0], ICP-PERP[0], ONE-PERP[0], SOL-PERP[0], TULIP[.0981], USD[0.38], USDT[0] | | |
| 01024560 | | BAO[3], BOBA[0], BTC[0.00000234], DENT[2], ETH[0.00000469], FTT[0.00844235], KIN[6], NFT[3298678649910876737/FTX EU - we are here! #22615][1], NFT[3957984273961977717/FTX AU - we are here! #55601][1], NFT[4829588188872470092/FTX EU - we are here! #21911][1], NFT[5070863467306271937FTX EU - we are here! #22290][1], NFT[538292917392260041/FTX Crypto Cup 2022 Key #4367][1], SOL[0], TRX[0.02901844], UBXT[1], USD[0.10], USDT[0.00001118] | Yes | |
| 01024562 | | AURY[28], IMX[80.4839], SOL[2.98], USD[139.48] | | |
| 01024565 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.05458201], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[3501241339290832636/FTX EU - we are here! #200183][1], NFT[3756681522700500899/FTX Crypto Cup 2022 Key #10684][1], NFT[4187928511290112173/FTX EU - we are here! #199687][1], NFT[4470068997352197367FTX EU - we are here! #200265][1], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001001], TRX-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP1000.05814413], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024580 | | EUR[0.00], FTT[.09937035], USD[0.00], USDT[1.35665891] | | |
| 01024584 | | 0 | | |
| 01024586 | | FTT[26.4], TRX[.000007], USDT[2.10718701] | | |
| 01024589 | | ALICE-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[3.33], USDT[-0.00864111], XMR-PERP[0] | | |
| 01024591 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[1.75], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024596 | | ALICE[.0932493], ETH[0.85234274], ETHW[0.10654221], FTT[100.4715], STARS[79.295628], USD[0.00], USDT[3894.38333520] | Yes | |
| 01024598 | | 0 | | |
| 01024599 | | FTT[1.69967700], MATIC[14.0443], NFT[297423766615326338/The Hill by FTX #9321][1], NFT[3344570680327723707FTX Crypto Cup 2022 Key #3946][1], NFT[3534030362071775358/FTX EU - we are here! #127028][1], NFT[3921275948218286766/FTX EU - we are here! #127999][1], NFT[4955414378778001447FTX AU - we are here! #42045][1], NFT[5082597027094501137FTX EU - we are here! #217844][1], NFT[5244067808192576427FTX AU - we are here! #10217][1], NFT[5484493056215796367FTX AU - we are here! #10232][1], NFT[5693176523363086837Austria Ticket Stub #1406][1], SOL[.19981], USD[0.00], USDT[0] | | |
| 01024600 | | ETH[0], GBP[0.00], SOL[0.14185063], USD[274.51] | | |
| 01024601 | | BNB[0], BTC-PERP[0], RAY[0], SOL[0], SRM-PERP[0], USD[0.14], USDT[0] | | |
| 01024602 | | MEDIA[.009979], SHIB[99790], TRX[.000002], USD[2.69], USDT[0] | | |
| 01024605 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-444.75], USDT[1175.39572029] | | |
| 01024606 | | FTT[0.03037629], RSR[2.885], STEP[.06235], USD[0.00], USDT[0] | | |
| 01024615 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[45.4955269], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.33], XLM-PERP[0], XRP[131.41030835], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024616 | | FTT[.09834], TRX[.000003], USD[0.01], USDT[0] | | USD[0.01] |
| 01024620 | | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00036817], LTC[0.00762102], SOL[0.00715499], STEP-PERP[0], USD[8.94] | | |
| 01024621 | | DOT-PERP[0], USD[65.59], XMR-PERP[0] | | |
| 01024622 | | BTC[0], USD[1.24], USDT[0.00000001] | | |
| 01024623 | | GBP[0.06], KIN[1], USD[0.00] | | |
| 01024625 | | SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01024628 | | ALGO[.3081], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0.00030000], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000445], USD[-2.19], USDT[0], ZRX-PERP[0] | | |
| 01024629 | Contingent, Disputed | FTT[.09993], STEP-PERP[0], USD[0.06], USDT[0] | | |
| 01024630 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01024634 | | AKRO[1], BAO[2], CAD[64.21], DOGE[492.72523202], FIDA[0], FRONT[0], KIN[4], OMG[0], REN[0], SAND[0], TRX[1], UBXT[1] | Yes | |
| 01024635 | | ATLAS[9.7492], COIN[4.20714141], ETHW[17.27861252], FTT[80.691814], NFT[3638819619747853606/Austria Ticket Stub #1226][1], NFT[3964696004795335574/The Hill by FTX #3315][1], NFT[5695640955835580310/FTX Crypto Cup 2022 Key #15650][1], TRX[.000009], USD[0.07], USDT[0] | | |
| 01024640 | | BNB[0.00000005], ETH[0], IMX[.01333322], TRX[0.00001201], USD[0.04], USDT[0.00000001] | | |
| 01024641 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024642 | | BTC[0], ETH[0.14848728], ETHW[0.14848728], FTT[25.33166631], HT[20.64187521], ICP-PERP[0], NFT (382302975429244373/The Hill by FTX #4942)[1], NFT (387665199209899645/FTX EU - we are here! #94918)[1], NFT (413592083085886392/FTX AU - we are here! #11577)[1], NFT (428324957961477792/FTX EU - we are here! #99712)[1], NFT (465971555160469096/FTX EU - we are here! #96479)[1], NFT (492119612043300711/FTX Crypto Cup 2022 Key #17295)[1], NFT (534322256823134232/FTX AU - we are here! #31355)[1], NFT (545091975531489989/FTX AU - we are here! #11543)[1], TRX[0.000005], USD[4.87], USDT[11.42789472] | | |
| 01024644 | Contingent | ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.0009447], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000674], LUNC[6298803], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP[0.07211611], XRP-PERP[0] | | |
| 01024647 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.00007310], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.4990785], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00232218], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99818.5], SHIB-PERP[0], SOL-2021092400], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.08], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.59339207], XRP-PERP[0], XTZ-2021123103], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01024648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0067529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0098582], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000046], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], ILV-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[739551164.13541368], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00000081], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01024653 | | BNB[0], DAI[0], ETH[0], LTC[0], REEF[0], USD[0.00000087], WRX[0] | | |
| 01024655 | | MAPS[31.36987342], SOL[7.057308], USD[10.13308000] | | |
| 01024657 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0.09321005], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1], DOGE-2021062520], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.06071575], LUNC-PERP[0], MATIC[2.5], MATIC-PERP[0], MNGO-PERP[0], MOB[.28055], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[1.90337636], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.006194], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], USD[11.405055], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01024660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.46], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024666 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.28], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01024672 | | LTC[.1785] | | |
| 01024674 | | FIDA[.825768], FTT[.0597127], RAY[.645886], SLRS[.02441], SOL[.00592578], USD[4.36] | | |
| 01024676 | | ATOM-PERP[0], FTT-PERP[0], HOLY[.953545], MAPS[.20247], RAY[.668749], STEP[.05194062], TRX[.000002], TRYB[.0307995], USD[0.94], USDT[1.48645079] | | |
| 01024677 | | TRX[.000002], USDT[0.00000021] | | |
| 01024679 | | 0 | | |
| 01024681 | | FTT[.09692], STEP[.099], TRX[.000003], USD[0.81], USDT[0.00713559] | | |
| 01024687 | | BIT[1], FTT[4.5], TRX[.50], USD[0.01], USDT[0.04819573] | | |
| 01024688 | | CRO[200.88676928], USD[0.72] | | |
| 01024694 | | ETH[0.07370940], ETHW[0.07370940], FTT[1], TRX[.000042], USD[0.00], USDT[0] | | |
| 01024695 | Contingent | APE-PERP[0], ASD[156.81853778], DOGE[121.67055797], ETH[1.13725634], ETH-PERP[0], ETHW[1.13677877], FTT[.10308761], GMT-PERP[0], LUNA2[0.69568268], LUNA2_LOCKED[1.62325960], LUNC[151486.3698977], SRM[9.75498716], TRX[.000003], USD[0.16], USDT[139.62359965], USTC-PERP[0] | Yes | |
| 01024696 | | ATOM-PERP[0], BEARSHIT[0], BTC[0.05225512], BTC-0325[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[2.32619348], ETH-0325[0], ETH-PERP[.234], ETHW[2.82619348], EUR[0.00], FTM-PERP[0], FTT[0.00610754], ICP-PERP[0], LINK[0], NEAR-PERP[15], SOL[1414.89670436], SOL-PERP[0], SRM-PERP[0], USD[1138705.75], USDT[0.00000001] | | |
| 01024700 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX-PERP[0] | | |
| 01024701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV[20.99715], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-2021123103], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[5.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024704 | | KIN[1], USDT[0] | | |
| 01024705 | | USD[0.07], USDT[0] | | |
| 01024708 | Contingent | DOGE[115], FTT[1.0998], HNT[1], LUNA2[7.25223231], LUNA2_LOCKED[16.92187539], LUNC[383230.316388], SPELL[2899.42], USD[4.77], USDT[.01923254], USTC[770.96], USTC-PERP[0] | | |
| 01024711 | Contingent | FTT[0], MATIC[678], SRM[.00004255], SRM_LOCKED[.01475635], USD[0.09], USDT[0] | | |
| 01024713 | | TRX[.000002], USDT[0.08109357] | | |
| 01024719 | | BTC[0], FTT[0.57201600], USD[449.66], USDT[0] | | |
| 01024728 | | BTC[0], RUNE[0], RUNE-PERP[0], USD[0.55] | | |
| 01024732 | | BNB-PERP[0], DOGE-PERP[0], OKB-PERP[0], USD[0.00] | | |
| 01024734 | | KIN[27687.62263298], USD[0.00], USDT[0.00000001] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1734 Filed 06/27/23 Page 1491 of 1698 — Amended Schedule 1.3 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024735 | | BAO[1], EUR[0.00], XRP[17.99535899] | Yes | |
| 01024737 | | 0 | | |
| 01024738 | Contingent | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-20210924[0], FTT[0.00000001], LUNA2[0.53124678], LUNA2_LOCKED[1.23957584], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[2.80422563], SRM_LOCKED[248.6618865], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01024741 | | ATLAS[40], FTT[.03261556], POLIS[9.898119], USD[0.00] | | |
| 01024750 | | BTC[0], DOGE[0], ETH[0], HNT[0.00567160], LTC[0], SHIB[.12103806], SOL[0.96], SUSHI[0.40332090] | | |
| 01024751 | | AUD[50.00] | | |
| 01024752 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], ASD[0], BNB[0], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BRZ[0], BRZ-PERP[0], BTC[0.02050284], BTC-0325[0], BTC-0331[0-0752], BTC-0624[0], BTC-0930[0], BTC-1230[-0.041], BTC-20211231[0], BTC-PERP[.111], ETH[0.50113401], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.49874389], KNC[0], KNC-PERP[0], LINK[0], LINK-20210625[0], LUNC-PERP[0], RAY-PERP[0], SHIB[1099780.00007318], SNX[0], SOL[15.23042073], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SXP[0], SXP-20210625[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB[0], USD[2145.41], USDT[0.00000001], XRP[0], XRP-0624[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-20210924[0], YFI-PERP[0] | | BTC[.020492], ETH[.500425], ETHW[.49839], SOL[15.060871], USD[1000.00] |
| 01024753 | | ATOM-PERP[0], AUDIO-PERP[0], AUDIO[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.02], USDT[.02576247], XEM-PERP[0] | | |
| 01024756 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[.1094], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000095], TRX-PERP[0], UNI-PERP[0], USD[-1771.82], USDT[710.61982130], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01024768 | | BLT[.36515916], USD[0.00], USDT[.06539625] | | |
| 01024776 | | 1INCH[0], ATLAS[58.71439418], BAL[0.00003524], BTC[0], DOGE[0], FTT[0], KIN[0], MANA[0], OXY[0], SAND[0], SHIB[0], SRM[0], SXP[0], TRY[0.00], USD[0.00], USDT[1.27196898] | | |
| 01024778 | | 0 | | |
| 01024783 | | NFT (483945532086324325/FTX EU - we are here! #158662)[1], NFT (512444208211536608/FTX EU - we are here! #158513)[1] | | |
| 01024784 | | LUA[.035324], TRX[.000004], USDT[0] | | |
| 01024790 | | RAY[0], TRX[.000002], USD[0.00], USDT[0.00002618] | | |
| 01024791 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LRC-PERP[0], REN-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01024804 | | ETH[0], USDT[0.00000047] | | |
| 01024808 | | USD[25.00] | | |
| 01024810 | Contingent | AAVE-PERP[0], ADABULL[0.93806002], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], DOGEBULL[4548.95120003], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0060002], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[89.09], USDT[0.00000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBEAR[0.00000018], XRPBULL[234214.74201020], XRP-PERP[0], XTZBULL[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 01024811 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.22], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01024814 | | LTC[.00797908] | | |
| 01024815 | | 1INCH-20210625[0], ADA-0325[0], ADA-0624[0], ADA-20210625[0], APE-PERP[0], ASD-20210625[0], ATOM-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-20210625[0], BNB-20211231[0], BTC-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20211231[0], DOGE-20210625[0], DOT-20211231[0], EDEN-20211231[0], ETH-20211231[0], FTM-0930[0], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20211231[0], GST-0930[0], GST-PERP[0], LINK-0325[0], NEAR-1230[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-20211231[0], TRX[.000002], USD[0.00], USDT[0.00000001], WAVES-20211231[0], XTZ-0325[0], XTZ-20211231[0] | | |
| 01024817 | | ETH[0], SLRS[0.35391501], SOL[0], USD[0.03], USDT[.4452552] | | |
| 01024829 | | EUR[3.00] | | |
| 01024837 | | AAVE-20210625[0], ADA-PERP[0], ALT-20210924[0], APT-PERP[0], BCH-20210924[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DFL[6], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.07500622], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[312.74773865], EUR[0.00], FTT[150.00087757], FTT-PERP[0], GBP[0.00], ICP-PERP[0], JOE[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], SHIT-20210924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], UNI[0], UNI-20210625[0], UNISWAP-20210924[0], USD[38301.49], USDT[0.00417789], WAVES-0624[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0] | | |
| 01024838 | | BAND[.09687406], TRX[.000003], USD[0.01], USDT[0] | | |
| 01024839 | | DOGE[116.12005954], GBP[0.00], KIN[1] | | |
| 01024842 | Contingent | ETHW[.79944], LUNA2[0.00166013], LUNA2_LOCKED[0.00387364], SUSHI[0.00187784], USD[6.32], USTC[.235] | | |
| 01024846 | | BTC[.0173], BTC-PERP[0], CHZ[3.9541525], EGLD-PERP[0], EUR[0.00], FTT[160.2029765], FTT-PERP[0], REN-PERP[0], SOL[1.78], TRX[.000002], USD[9280.50], USDT[6349.11011085] | | |
| 01024848 | | BTC[0.00000096], ETH-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01024854 | | DOGE-PERP[0], USD[1.88] | | |
| 01024855 | | BTC[0], BULL[0], LTC[0], USD[0.00] | | |
| 01024857 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[39.63] | | |
| 01024859 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01024864 | | ATLAS[0], BAO[0], BNB[.00000001], BTC-PERP[0], CRO[0], DOGE[0], ETH[0], ETHW[2.39861885], EUR[0.00], LRC[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOL[0], STMX[0], USD[-0.01], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024865 | Contingent | ALT-0325[0], ALT-0624[0], ALT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-1230[0], BNB-0325[0], BTC[0.00000002], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-0325[0], DOT-0624[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], FTT[0.13975238], FTXDXY-PERP[0], LUNA2[0.62073933], LUNA2_LOCKED[1.44839177], LUNC[.499905], LUNC-PERP[0], MATIC-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], USD[0.00], USDT[0.00000001], USDT-0930[0], USDT-1230[0], USDT-PERP[0] | | |
| 01024870 | Contingent | BTC-PERP[0], FTT[33.36307533], LUNA2[0.00294821], LUNA2_LOCKED[0.00687917], TRX[.000014], USD[0.00], USDT[0] | | |
| 01024874 | | DOGEBEAR2021[.00062961], TRX[.000002], USD[0.00], USDT[0] | | |
| 01024876 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX[.000004], USD[4.33], USDT[0.00000001] | | |
| 01024880 | | TRX[.000005], USD[0.14], USDT[.006443] | | |
| 01024882 | Contingent, Disputed | BTC[0.01584324], COPE[0], USD[0.00], USDT[0] | | |
| 01024884 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[24.13], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01024887 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00347635], ETH-PERP[0], ETHW[0.00347634], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[66113.49419342], SHIB-PERP[0], USD[8.22], VET-PERP[0], WAVES-PERP[0] | | |
| 01024888 | | 1INCH[7.08078527], AAVE-PERP[0], ADA-PERP[410], AKRO[11.5019661], ALGO-PERP[0], ALICE[118.16831218], ATOM-PERP[136.49], AVAX[1.77747209], AVAX-PERP[0], BNB[5.90230255], BNB-PERP[0], BTC[0.31277233], BTC-PERP[0], CHR[.8129355], CHZ-PERP[0], COMP[0.00001751], CRV[551.83831], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[21.33], ENJ[490.932284], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.63020612], ETH-PERP[0], ETHW[0.63020612], FIL-PERP[0], FTM-PERP[0], FTT[0.27512482], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[362.089327], LINK-PERP[25.40000000], LTC[.07007247], LTC-PERP[0], LUNC-PERP[0], MATIC[1251.24867108], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[66.2], SOL[30.97425165], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[64.96], TRX[.996315], USD[-7372.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[2.9045326] | | |
| 01024889 | | TONCOIN[12.5], USD[2.19] | | |
| 01024890 | | BNB[0], DOGE[0], ETH[0], GENE[0], MATIC[0.00000001], NFT (347754516392302249/The Hill by FTX #32262)[1], SOL[0], TRX[0.00042000], USD[0.01], USDT[0] | | |
| 01024892 | | NFT (327852417429813484/FTX EU - we are here! #236720)[1], NFT (336888054138922962/FTX EU - we are here! #236744)[1], NFT (515313015008537377/FTX EU - we are here! #236767)[1] | | |
| 01024894 | | BNB-PERP[0], BTC[0.01387371], BTC-PERP[-0.02920000], DOGE-PERP[0], ETH[5.14407874], ETH-PERP[0], ETHW[5.02407874], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[450.94], USDT[902.57566901], YFI-PERP[0] | | |
| 01024897 | | BNB[0], ETH[0], FTT[0.36662135], USD[0.00], USDT[-0.00000014] | | |
| 01024899 | | BTC[.02993148], DOGE[0850.43133], HOLY[27.98309], USD[0.29], WRX[574.44] | | |
| 01024903 | Contingent | AAVE-PERP[0], ADA-0325[0], ADABEAR[18395374.25], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[29], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[45.397397], AVAX-PERP[0], AXS[1.9], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.51771503], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[180.959454], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.50131708], ETHBULL[0], ETH-PERP[.256], FIDA-PERP[0], FLOW-PERP[0], FTT[34.77216328], FTT-PERP[0], GALA[770], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[179.9601], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53961893], LUNA2_LOCKED[1.25911085], LUNC[117503.1594017], LUNC-PERP[0], MANA[30], MANA-PERP[0], MATIC[990], MATICBEAR2021[.00000001], MATICBULL[0.00000002], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[169.180696], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[748.85826], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[1813.4], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[3772], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[1238.30], USDT[103.12064075], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01024906 | | BTC[.00005601], TRX[.000001], USD[0.00], USDT[0] | | |
| 01024908 | | MOB[65.4549], TRX[.000002], USDT[56.8499971] | | |
| 01024912 | | ALGO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], TRX[.000003], USD[0.00] | | |
| 01024914 | | DOGE[.95275], TRX[.000003], USDT[0] | | |
| 01024916 | | AVAX[62.45967347], BTC[0.04829183], BTC-PERP[0], DOGE-PERP[0], ETH[0.93559736], ETH-PERP[0], ETHW[0.61484800], SOL[15.56066832], USD[1.45], XRP[1042.82845404] | | AVAX[61.990981], BTC[.048228], ETH[.934396], SOL[15.39], USD[1.17], XRP[1041] |
| 01024921 | Contingent, Disputed | AUD[7.45], ETH[0], FTT[0], USD[0.00] | | |
| 01024922 | | SHIB[5500000], SOL[0], USD[1549.70] | | |
| 01024923 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], OKB-PERP[0], ORBS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[3.20], WAVES-PERP[0] | | |
| 01024925 | | BEAR[499.65], EOSBULL[139.902], ETHBEAR[299790], LTCBULL[.39202], SXPBEAR[499900], SXPBULL[387.8404], TRX[.000003], USD[0.05], USDT[0] | | |
| 01024930 | | 1INCH[165.83501923], BNB[1.65784458], BTC[0.01050988], DOGE[410.61645945], ETH[0.20525753], ETHW[0.20504248], FTT[3.15544482], RUNE[10.30832861], SHIB[5125950.30777855], SOL[.10161364], SUSHI[16.21857838], SXP[42.42224413], USD[0.00], USDT[3440.19353492] | Yes | |
| 01024934 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.996], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.98], FTT[.9527993], FTT-PERP[0], GAL[4199.96], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (458770184803318248/FTX EU - we are here! #239413)[1], NFT (544297330020991756/FTX EU - we are here! #239323)[1], NFT (561430574630318350/FTX EU - we are here! #239407)[1], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.494], TRU-PERP[0], TRX[2831], TRX-PERP[0], UNI[.096], USD[5.16.73], XLM-PERP[0], XRP[3.84259125], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024937 | | AUD[0.00], BAQ[1652264.42839912] | | |
| 01024942 | | RAY[125.79436424], USD[0.00] | | |
| 01024944 | | BTC[0], TRX[.000001] | | |
| 01024946 | | FTM[0], MOB[326.42935], SOL[0], TRX[.000002], USD[0.00], USDT[250] | | |
| 01024949 | Contingent | LTC[19.82], LUNA2[0.06890491], LUNA2_LOCKED[0.16077813], MER[.0021], USD[1.49] | | |
| 01024953 | | ETHBEAR[1067763.94044738], TRX[-0.80041764], TRX-PERP[0], USD[-2.77], USDT[3.08048466] | | |
| 01024954 | | BTC[0], ETH[0], ETHW[0.00292467], TRX[1], UBXT[1], USD[4994.52] | | |
| 01024957 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01024963 | | 1INCH-PERP[0], ALPHA[6588.7835], BNT-PERP[0], BTC[0.02799227], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.099], ETH-0930[0], ETH-PERP[0], ETHW[.017], EUR[0.00], FTT[30.895155], KSHIB-PERP[12154], LINK[.097321], LINK-PERP[0], LRC[13.0524], MATIC-PERP[0], SHIB[156800000], SOL[.0666214], STEP[118.90115], STG-PERP[0], STORJ[63.849604], USD[2771.44], USDT[0] | | |
| 01024964 | | BTC[.00003314], TRX[.000004], USDT[0.00002614] | | |
| 01024967 | | BNB[0.02252842], SOL[887.88718], USD[73989.66], USDT[36041.58472572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024968 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00030091], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00030091], FLOW-PERP[0], FTM-PERP[0], FTT[26.26124077], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[53.584067], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004586] | | |
| 01024973 | | FTT[0.01614493], USD[0.00], USDT[0.00004586] | | |
| 01024974 | | TRX[.000002], USDT[0] | | |
| 01024978 | | ETH-PERP[0], USD[2.82], XRP[3.42] | | |
| 01024979 | | 0 | | |
| 01024985 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MASK-PERP[0], SOL-PERP[0], SRM[3], SRM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], USD[-0.66], USDT[0.00281949], XMR-PERP[0], XRP-PERP[0] | | |
| 01024995 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01024996 | | AURY[.00000001], BNB[0], BTC[0], FTT[0], LUNC[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000004] | | |
| 01024997 | | TRX[.000002], USD[0.00], USDT[.002391] | | |
| 01025001 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00046], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[6.38272693], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.24874015], LUNA2_LOCKED[0.58039368], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00166836], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[160.29], USDT[190.66217914], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01025002 | | BTC[0.00003818] | | |
| 01025003 | | KIN[3000000], REEF[19036.3824], REN[156.97017], USD[646.34] | | |
| 01025004 | | BTC[0.00000002], DOGE[0], DOGE-PERP[0], SHIB[1907232.99843319], USD[0.00] | | |
| 01025007 | | KIN[569850], USD[0.78], USDT[.004813] | | |
| 01025008 | | FTT[0], SOL[.002494], USD[0.00], USDT[0] | | |
| 01025011 | | ETH[87], ETH-PERP[0], USD[0.00] | | |
| 01025015 | | BTC[.00001597], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MEDIA-PERP[0], USD[0.23] | | |
| 01025021 | | BNB[0.00000100], BNB-PERP[0], ETH-PERP[0], USD[6.04], XAUT-PERP[0] | | |
| 01025025 | | BTC-PERP[0], TRX[.768822], USD[0.62], USDT[.002034] | | |
| 01025026 | | BRZ[4.57000000], BTC[0.00309942], ETH[0], FTT[0], HNT[1], LTC[0], USD[0.00] | | |
| 01025035 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD[.024946], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CONV[0], DEFI-1230[0], DENT[0], DENT-PERP[0], DMG[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[508], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[311], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[1270.62534425], STEP-PERP[13236.9], STMX-PERP[0], SUSHI-1230[0], THETA-PERP[0], TRX[0], UNI[0], USD[-453.23], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2505.02656021], XRP-PERP[0], ZIL-PERP[0] | | |
| 01025037 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[1.2230552], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.01], XRP-PERP[0] | | |
| 01025040 | | MEDIA[.7088589], SOL[1.34434711], UMEE[370.66614864], USD[0.00], USDT[0.00000017] | | |
| 01025046 | | BAO[2], USD[0.00], XRP[49.02589912] | | |
| 01025047 | | ETHBULL[0], NFT (393059956936403265/URBAN CAVE)[1], RAY[0.97677815], SOL[0], USD[5.06], USDT[0], XRP[0] | | |
| 01025050 | | BCH-PERP[0], BTC-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.21], USDT[0.00403055] | | |
| 01025065 | | SOL[.002], USD[2.36], USDT[0] | | |
| 01025066 | | BAO[63], BTC[.01126806], CUSDT[592.55540637], ETH[.00399105], ETHW[.00393629], EUR[0.00], FTM[.00025859], HXRO[.00040942], KIN[541], LTC[.00000061], SOL[.06422264], USDT[0.00000001] | Yes | |
| 01025071 | Contingent | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ATLAS[.125], ATLAS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.14285839], BTC-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], ETH[.01347777], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01347775], FTM[16.45916578], FTM-PERP[0], FTT[150.999935], FTT-PERP[0], LUNA2[0.01607340], LUNA2_LOCKED[0.03750460], LUNC[3500.0175], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.28749951], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[15.37774254], SRM_LOCKED[81.1758231], USD[78.41], USDT[0.01805385], XRP-20210924[0] | | |
| 01025076 | | 0 | | |
| 01025077 | | LTC[.059] | | |
| 01025078 | | ATOMBEAR[0], DOGE[0], FTT[0.00000924], RAY[0], SHIB[10262.24682721], USD[0.00], USDT[0.00010661] | | USDT[.000103] |
| 01025080 | | ATLAS-PERP[0], TRX[.000004], USD[2.44], USDT[0.00499504], XRPBULL[.77523612] | | |
| 01025081 | | BAO[1], TRX[.000003], USD[1.03], USDT[0] | | |
| 01025085 | | KIN[379924], USD[1.55] | | |
| 01025093 | | ALGO-0624[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], GMT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01025094 | | BTC[.00000317], MNGO[189.962], RAY-PERP[0], STEP[66.68666], TRX[.000002], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[8.9982] | | |
| 01025095 | | USD[0.00], USDT[0.00002257] | | |
| 01025098 | | ETH-PERP[0], TRX[.000001], USD[2.65], USDT[2478.70780200] | | |
| 01025103 | | BTC[0.00000529], TRX[0], USDT[0.00002003] | | |
| 01025105 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 01025110 | | BTC[0], FLOW-PERP[0], HUM-PERP[0], LINKBULL[133.67657902], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 01025112 | | BEAR[29.882], FTM[0], FTT[.099262], GBP[0.64], TRX[.000036], USD[108.46], USDT[0.00000001], VETBEAR[393.19] | | |
| 01025118 | | DOGE[3], TRX[.000001], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00131542], ETHBULL[.100043], ETH-PERP[0], ETHW[.00131542], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00501860], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXPBULL[2.5596], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[138.75], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.95079], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01025121 | | NEAR-PERP[0], OXY[.8898], USD[36.08] | | |
| 01025122 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[.00008012], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], #232993[1], NFT (494330895883953804/FTX EU - we are here! #233010)[1], NFT (546988674349750150/FTX EU - we are here! #232931)[1], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[128.76721817], TRX-PERP[0], USD[3.69], XRP[.73655018], XRP-PERP[0], XTZ-PERP[0] | | |
| 01025126 | | 0 | | |
| 01025129 | | SRM[.8404], USDT[0] | | |
| 01025132 | Contingent | ALICE[0], ATOM[0.00000002], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[8.61305481], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[13.01774242], LUNC-PERP[0], MATIC[0.00000001], NFT (404667683085756913/FTX EU - we are here! #273930)[1], NFT (462064344347550483/FTX EU - we are here! #273939)[1], NFT (553870470344158018/FTX EU - we are here! #273942)[1], OP-PERP[0], POLIS[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USDT[0.00000002], USTC[0.00000001], USTC-PERP[0] | | |
| 01025133 | | SOL[0], TRX[.000003], USD[0.00], USDT[0.00000482] | | |
| 01025134 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.1807626], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.63476384], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[17958.57187745] | | |
| 01025139 | | USD[0.00] | | |
| 01025148 | Contingent, Disputed | AAVE[0], ALCX[0], APE[0], AUDIO[0], AVAX[0.00000001], AXS[0], BNB[0.00000001], BTC[0.00000002], ETH[0.00000002], FTM[0], FTT[0.00000001], JOE[0], KNC[0], LOOKS[0], LTC[0], LUNC[0], RAY[0], RUNE[0], SAND[0], SOL[0], SPELL[0.00000001], SRM[.00121563], SRM_LOCKED[.16205696], SUSHI[0], TOMO[0], TRX[0], UNI[0.00000001], USD[0.00], USDT[0.00000017], YFI[0] | | |
| 01025149 | | DOGEBULL[3.32672057], TRX[.000001], USD[0.02], USDT[0.00000038] | | |
| 01025152 | | 1INCH-PERP[0], AAVE[0.30416333], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.27931713], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOGAN2022[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI-PERP[0], TRX[.00017], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.71], USDT[1680.20409328], XRP-PERP[0] | | |
| 01025157 | | USD[.03] | | |
| 01025161 | | DENT[.58976537], EUR[0.00], GRT[38.89827149], KIN[4], REEF[3739.54936186], TRX[257.59060879] | | |
| 01025164 | Contingent | ATLAS[0], BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[15.3964666], MAPS[0], USD[0.00], USDT[0] | | |
| 01025165 | | 0 | | |
| 01025168 | | KIN[5260711.55296229], USD[0.00] | | |
| 01025171 | | DOGE-PERP[0], USD[1.86] | | |
| 01025173 | | ETH[0], TRX[.000001] | | |
| 01025174 | | 0 | | |
| 01025175 | | CQT[199.966], LTC[1.0001], SRM[19.9881], USD[163.74] | | |
| 01025188 | | ATLAS[.12406716], BAO[7062.14595074], CHZ[0], CRO[0], DENT[1], DOGE[.00050175], FTT[4.99499739], GBP[0.00], KIN[7.25381601], RSR[664.08364796], STMX[.00578467], UBXT[2], USD[0.00] | Yes | |
| 01025190 | Contingent | ALT-20210924[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], GBP[0.30], GMT-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUNA2[1.89299674], LUNA2-PERP[0], LUNC[412204.02618435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[24.15], XRP-PERP[0] | | |
| 01025194 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.76849221], ETH-PERP[0], ETHW[2], FTT-PERP[0], GAL-PERP[0], HNT[.095915], LINK-PERP[0], MATIC[1.0033212], SAND-PERP[0], SOL[.0098014], USD[3.47], USDT[3500.00000001] | | |
| 01025197 | Contingent | BTC[0.12480000], CAKE-PERP[0], ETH[0], FTT[25.14508033], LUNA2[0], LUNA2_LOCKED[0.02862087], LUNC[0], MATIC[0], STETH[0], USD[1051.91], USDT[0.00434607], USTC[0] | | |
| 01025200 | | ALCX-PERP[0], BIT-PERP[0], EDEN-PERP[0], ETHBULL[0.00005278], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.17], USD[0.00000001], XRPBULL[.02959], ZECBULL[.00007359] | | |
| 01025201 | | TRX[.000002], USDT[0] | | |
| 01025202 | | ADA-PERP[0], BAO[705.3043], BTC-PERP[0], CREAM[.0053355], DOGE[2977.4472], EOS-PERP[0], ETC-PERP[0], ETH[.0008477], ETH-PERP[0], ETHW[.0008477], FTM[.0625], FTT[25.09526178], LINA[4.471], LINK[.095668], MATIC[.042], SOL[1.69], SRM[100], STEP[3801.84471], SUSHI[.468155], SXP[.043], USD[0.42], XRP[.0965] | | |
| 01025207 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[5.05578832], GRT-PERP[0], ICP-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.12], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01025208 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0.05717618], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 01025213 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.00056585], ETH-PERP[0], ETHW[.00056585], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000028], USD[-0.43], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01025214 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[1058.08] | | |
| 01025222 | | EOSBULL[962.76], ETHBULL[0.00008846], USD[0.15], USDT[115.58998507], XRPBULL[97.055] | | |
| 01025223 | | BCH[.00088283], SUSHI[.908765], TRX[.000001], USD[753.39], USDT[0.00000001] | | |
| 01025230 | Contingent, Disputed | BCH-PERP[0], BTC[0.00007966], BTC-PERP[0], ETH[29.26198901], EUR[0.89], LTC[0.00117121], LUNA2[25.86000758], LUNA2_LOCKED[60.34001769], LUNC[5631071.09643897], TRX[15.35095365], USD[4.31], USDT[5.33523372] | | BTC[.000079], LTC[.001164] |
| 01025234 | | AXS[0], BTC[0], DOGE[0], ETH[0], GENE[0], LTC[0], TRX[.000244], USDT[0.00003204] | | |
| 01025236 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.10], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], REEF-20210924[0], SXPBULL[6591000.480563], USD[0.01], USDT[0] | | |
| 01025240 | Contingent | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03043875], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00038358], LUNA2_LOCKED[0.00089503], MATIC-PERP[0], MER-PERP[0], NFT (382412461704947262/FTX AU - we are here! #50027)[1], NFT (482161382502952129/FTX AU - we are here! #50021)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], ZEC-PERP[0] | | |
| 01025244 | | 1INCH-PERP[0], ANC-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000793], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01025245 | | ATLAS[2799.46], MNGO[79.972], SLP[4569.718], STEP[.08246], TRX[.000002], UBXT[815], USD[0.03], USDT[0] | | |
| 01025248 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[5.47448933] | | |
| 01025256 | | BTC[0.00002588], SHIB[0], TRX[0.00293200], USDT[0.29321125] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 173 Amended Schedule F-Part 13 Nonpriority Unsecured Customer Claims Filed 06/27/23   Page 1495 of 1698

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025262 | Contingent | BTC[0.07194304], ETH[1.43627058], ETHW[1.42853833], FTT[790], IMX[122.5], MNGO[3985.1493], PSY[374], SRM[195.14856291], SRM_LOCKED[54.01143709], TRX[.000002], USD[36.25], USDT[2.56668967], XRP[643.895273] | | ETH[1.411393], USD[14.86], USDT[2.498642] |
| 01025265 | | 0 | | |
| 01025267 | | USD[25.31] | | |
| 01025275 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.06], USDT[0.00633837], VET-PERP[0], YFI-PERP[0] | | |
| 01025279 | | BRZ[0.00127290], BTC[0.00003449], ETH[0], ETHW[0], FTT[0.31669978], ROOK[0], USD[0.00], USDT[0] | | |
| 01025284 | | BTC-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], USD[-0.20], USDT[1.57560532] | | |
| 01025285 | Contingent | FTT[0.09314742], SRM[.02209767], SRM_LOCKED[12.76509701], TRX[.00001], USD[0.00], USDT[132.22997600] | | |
| 01025286 | Contingent | AUD[0.00], BNB[0], BTC[0], DFL[1649.695905], ETH[0], FTT[25.09535868], LUNA2[0.00593940], LUNA2_LOCKED[0.01385862], SOL[0], USD[0.00], USTC[.840752] | | |
| 01025291 | | BTC[0], UNISWAPBULL[.00000273], USD[0.00], USDT[0.00000001] | | |
| 01025293 | Contingent, Disputed | USD[0.00] | | |
| 01025295 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03101808], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07345529], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2296.25], USDT[0.00662024], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01025296 | | 0 | | |
| 01025299 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-MOVE-0930[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08524038], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01025301 | | ETH[0], TRX[.000007], USD[0.00] | | |
| 01025306 | | BTC[0.09999442], BTC-PERP[0], CRO[1040], DOGE[514.90215], DOGE-PERP[54], ETH[0.55786993], ETH-PERP[0], ETHW[0.55786993], MANA[40.99221], SAND[163.99278], SHIB[2599506], SOL[.2699487], USD[-3.44] | | |
| 01025309 | | AVAX[19.69259153], ETH[1.15008977], ETHW[1.15008977], FTM[1397.96277963], GBP[2000.00], SOL[3.95821351] | | |
| 01025313 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.87], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01025314 | | ATLAS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 01025317 | | ATLAS[125450], BTC[0.16183929], CRO[1290], ETH[6.37172114], ETHW[3.16072106], POLIS[.1], SOL[243.63526449], STEP[700.0341675], TRX[.000005], USD[0.00], USDT[0.00000368] | | |
| 01025331 | | BTC-PERP[0], DOGE[783.50425299], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.11] | | |
| 01025333 | | SOL[0] | | |
| 01025340 | | CHZ-PERP[0], FTT[.00177394], TRX[.000002], USD[0.03], USDT[-0.00574766] | | |
| 01025342 | | USDT[335] | | |
| 01025344 | | 0 | | |
| 01025346 | | BTC[0.31872343], ETH[7.0964906], ETHW[7.0964906], FTT[25.4949], SOL[1.68996581], TRX[.000001], USD[4.00], USDT[5504.07215463] | | |
| 01025349 | | BNB[.00010929], BTC[0.00000143], TRX[-3.95066830], USD[3.54], USDT[0.26910738] | | |
| 01025350 | | BNB[0], NFT (300527929018917396/FTX EU - we are here! #223679)[1], NFT (312445108020096534/FTX EU - we are here! #223666)[1], NFT (320350720129103522/FTX EU - we are here! #223521)[1], TRX[.000002], USDT[0] | | |
| 01025351 | | 0 | | |
| 01025354 | | BTC[0], TRUMP2024[807.4], USD[7.41] | | |
| 01025355 | | FTT[0.02983559], USDT[0] | | |
| 01025357 | Contingent | BTC[0.10674221], DOGE[1106.33693883], ETH[0.58235805], ETHW[0.57963739], FTT[17.60975423], MATIC[0], RAY[26.74771304], SOL[5.96889317], SRM[14.85125821], SRM_LOCKED[.28295428], USD[1.85], USDT[0] | | USD[1.84] |
| 01025359 | | 0 | | |
| 01025361 | | DOGEBULL[2.94083809], EOSBULL[869.42145], MATICBULL[100.1846385], SXPBULL[24369.84901285], TRXBULL[14.390424], USD[0.00], USDT[0.00000001] | | |
| 01025363 | Contingent | CRO[.67095013], GST[.05735135], GST-PERP[0], LUNA2[2.40981641], LUNA2_LOCKED[5.43811814], LUNC[2.09467981], NFT (291959672376540386/Montreal Ticket Stub #1931)[1], NFT (401987837023109700/FTX AU - we are here! #41958)[1], NFT (432914371013969723/FTX EU - we are here! #122685)[1], NFT (490371479723452052/FTX AU - we are here! #41911)[1], NFT (533597744073964242/FTX EU - we are here! #123170)[1], NFT (537909090677055278/FTX EU - we are here! #122887)[1], NFT (567118259108158979/Silverstone Ticket Stub #115)[1], SOS-PERP[0], TRX[.000035], USD[-7.09], USDT[0.00458511], USTC[183.66372674] | Yes | |
| 01025366 | | BTC[0.06385750], ETH[.64557041], ETHW[.64557041], RUNE[123.97644], USD[1.82] | | |
| 01025367 | | 0 | | |
| 01025370 | | BAO[1], DOGE[60.10338037], GBP[0.00], KIN[57877.4376902] | Yes | |
| 01025374 | | SOL[.8076], USD[127.92] | | |
| 01025377 | | DAI[10.29394825], GMT[42], TRX[.000902], USD[227.48], USDT[522.92691205] | | DAI[10.061164], USD[225.57], USDT[518.568997] |
| 01025378 | | 0 | | |
| 01025379 | | BTC[0.00019986], CHZ[29.98005], KIN[339000], LINK[.399734], LTC[.0399734], USD[0.00], XRP[9.99335] | | |
| 01025384 | | AR-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.02], USDT[56.44685296] | | |
| 01025385 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[-554.26], USDT[610.6672524] | | |
| 01025391 | | C98[10.9978], FTT[1.89962], MER[4.964224], TRX[.000002], USD[0.00], USDT[0] | | |
| 01025393 | | ATOM-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01025395 | | ADABULL[0], FTT[0.01013390], GBTC-20210924[0], RUNE[0], USD[0.00], USDT[0.00000031] | | |
| 01025401 | | ETH[0], FTT[0.13920509], USD[75.30], USDT[910.46308168] | | |
| 01025403 | | RAY[.140544], TRX[.000003], USD[0.00], USDT[0] | | |
| 01025405 | | FTT[25.150608], SOL[0.00053462], USD[12.52], USDT[0] | | |
| 01025408 | | BTC[.0041719], DOGE[0], ETH[1.11155769], ETHW[1.11155769], USD[565.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025409 | | TRX[.000002], USD[0.51], USDT[0] | | |
| 01025418 | | BTC[0] | | |
| 01025419 | | BRZ[0.03263212], BTC[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01025429 | | NFT (330367737473511505/FTX Crypto Cup 2022 Key #5105)[1], NFT (321591624842862733/FTX AU - we are here! #28248)[1], NFT (348829852496074098/FTX EU - we are here! #65454)[1], NFT (422796408504792816/FTX EU - we are here! #6535)[1], NFT (480918665181109676/FTX AU - we are here! #5560)[1], NFT (512379315992016106/FTX EU - we are here! #65208)[1], NFT (535278772725733409/The Hill by FTX #3284)[1], NFT (567863133194716476/FTX AU - we are here! #5539)[1], USD[0.01] | | |
| 01025432 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01025434 | | USD[0.00] | | |
| 01025436 | | ICP-PERP[0], TRX[.000002], USD[0.01] | | |
| 01025438 | | AUD[0.00], BTC[0], CUSDT[0], ETH[0], FTT[25.98673446], ICX-PERP[0], USD[6.75], USDT[0] | | |
| 01025444 | | BTC[0.04527288], ETH[0.60804905], ETHW[0.60529710], USD[912.74], USDT[0] | | |
| 01025446 | | BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], INDI_IEO_TICKET[2], MAPS-PERP[0], NFT (299533949557141831/FTX EU - we are here! #27153)[1], NFT (566624728010432345/FTX EU - we are here! #26910)[1], NFT (572065900437052559/FTX AU - we are here! #26648)[1], RAY[0], SOL[0], TRX[.000025], USD[0.00], USDT[5620.73987260], XRP[0.28369300] | | |
| 01025449 | | ETH[.1], SOL[.03173254], TRX[.00007], USD[0.00], USDT[2738.43469962] | | |
| 01025452 | | ATLAS[1477.60611447], BNB[0], ETH[0], ETHW[.32], FTT[0], HNT[0], MATIC[5.80694922], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[617.42776623] | | |
| 01025456 | | BNB[0], BTC[0], ETH[0], ETHW[0.08300000], FTM[0.61299899], FTT[5.49791918], GBP[0.00], JOE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 01025459 | | BTC[0.01952522] | | |
| 01025467 | Contingent | BNB[1.00057551], BTC[.32625484], CRO-PERP[0], ETH[2.65594856], ETHW[7.29477018], EUR[0.23], FTT[67.22401538], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], LUNC-PERP[0], SOL[2.08087496], USD[1.14], USDT[1563.50449895] | Yes | |
| 01025471 | | BNB[.99], CEL[.011903], ETHW[22.931], SOL[5.62], SRM[207], STEP[1049.1], USD[1.16], USDT[0.00001982] | | |
| 01025485 | | DOGE[1541.23131420], SC-PERP[0], USD[50.40] | | |
| 01025489 | | RAY[.5975], TRX[.000004], USD[0.00] | | |
| 01025494 | | KIN[34140285], SHIB[9293220], USD[1.30], USDT[.00869188] | | |
| 01025498 | | BTC[.00000007], FIDA[.99397184], RAY[.89952864], RUNE-PERP[-2], SHIB[4700000], STG[19.90252532], SUSHI[.46830342], TRX[113.000002], USD[4.92], USDT[0.99956005] | | |
| 01025505 | | TRX[.000001], USDT[0] | | |
| 01025508 | Contingent | BNB[0.01743837], BTC-PERP[0], LUNA2[0.00084623], LUNA2_LOCKED[0.00197455], LUNC[184.27], USD[397.89], USDT[0.00842181] | | |
| 01025510 | | USD[10.66], USDT[0] | | |
| 01025513 | | BTC[0], FTT[0], OLY2021[0], OMG-20211231[0], SUSHI-PERP[0], USD[0.00] | | |
| 01025522 | | LTC[.00935457] | | |
| 01025525 | | 0 | | |
| 01025526 | | BNBBULL[.00004792], DOGEBULL[.0000049], LINKBULL[.003004], MATICBEAR2021[99.50516], MATICBULL[331.816092], SXPBULL[.3591], TRX[.000001], USD[0.02], USDT[0], XRPBULL[.0921] | | |
| 01025527 | | LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01025528 | | CQT[.99601], NFT (563145871052075828/FTX x VBS Diamond #324)[1], RAY[.00000001], TRX[.000031], TRYB[0], USD[0.22], USDT[0.00000001] | | USD[0.21] |
| 01025529 | | BAO[1], CAD[0.00], PENN[.05242717], USD[0.00] | | |
| 01025530 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0.00373500], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01025532 | | COPE[0], USD[1.43] | | |
| 01025533 | | DOGE[9003.61519764], LTC[0.76848494], USD[0.00], WRX[84.96341338] | | |
| 01025537 | | DOGEBEAR2021[0.00090397], DOGEBULL[0.00007864], ETCBEAR[59298.93], ETCBULL[0.00007738], MATICBEAR2021[5199.35367978], MATICBULL[.0062768], USD[0.45] | | |
| 01025538 | | BNB[.27017621], TRX[.000002], USDT[0.00000138] | | |
| 01025540 | | STORJ[.0008756], USD[0.00] | | |
| 01025543 | | ETH[0], FTT[0.05625211], PYPL[0], SOL-PERP[0], USD[0.00], USDT[0.27527854] | | USD[0.00], USDT[.26869626] |
| 01025547 | | ADA-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], COMP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[14.82], USDT[20.004941] | | |
| 01025550 | | TRX[.000004], USDT[.0468], XRPBULL[356.532246] | | |
| 01025551 | | AAVE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00227256], MATIC-PERP[0], RUNE[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01025555 | | BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01025564 | | AURY[18.81404687], FTT[12.04587171], LINA[540], MEDIA[.37], RAY[.18991769], STEP[40.27179], TRX[.000003], USD[0.00], USDT[1.64073391] | | |
| 01025565 | | AAVE[1.5], ATOM[5.99886], AURY[.99848], BRZ[50.99031], BTC[0.01129789], GENE[5.9], GOG[416.92077], LINK[11.99772], SAND[480], SOL[4.199202], TRX[.000002], USD[738.21], USDT[0.69227962], YFI[.00799848] | | |
| 01025571 | | TRX[.000001], USDT[0] | | |
| 01025578 | | DOGE[1], SOL[20.36786781], XRP[1116.79146781] | | SOL[10], XRP[1089.355526] |
| 01025581 | | ETH-PERP[0], FTT-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.73] | | |
| 01025587 | | USDT[0] | | |
| 01025589 | | IMX[.01899168], TRX[11.000001], USD[0.02], USDT[0.00000001] | | |
| 01025591 | | AXS-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT[.06227595], LINK[0.00028772], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[1.39], USDT[0.16334606] | | |
| 01025593 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DYDX[0], IMX[.07701], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL[0.00242575], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TULIP-PERP[0], USD[0.04], USDT[0] | | |
| 01025595 | | 0 | | |
| 01025596 | | BNB[0], BTC[.01766454], ETH[0], KIN[1] | | |
| 01025602 | | BTC[0], DOGE[1], RAY[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01025610 | | CEL-PERP[0], FTT[0.00690119], USD[13.14] | | |
| 01025611 | | BAT[.3965], LTC[.00100571], TRX[0.00000072], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025613 | Contingent | BTC[0], ETH[0.25386966], ETHW[2.00622807], FTM[0], FTT[0.01738915], SRM[.00000042], SRM_LOCKED[0.00024676], USD[0.00], USDT[0] | | |
| 01025614 | | 1INCH[0], 1INCH-PERP[0], BNB[0.05823835], ETH[0], ETH-PERP[0], FTM-PERP[0], IMX[135.3], MANA-PERP[0], NEAR-PERP[0], SOL[.00017232], SUSHI[0.19390272], SXP[0.00233466], TRX[11.60153947], TRX-PERP[0], USD[3.07], USDT[0] | | BNB[.028016] |
| 01025615 | | AAPL[0], AMZN[.00000001], AMZNPRE[0], BNB[0], BTC[0], EUR[0.00], FB[0], FTT[50.29908], GOOGL[.00000001], GOOGLPRE[0], SOL[0.00], USD[0.00], USDT[0], WBTC[0] | | |
| 01025617 | | BTC[0], ETH[0], EUR[1.35], FTT[0.00015984], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 01025624 | | ATLAS[0], KIN[2], SHIB[161.52258054], USD[0] | Yes | |
| 01025626 | | USD[4.95], XRP[0], XRP-PERP[0] | | |
| 01025628 | | BTC[-0.00000001], RSR[103.88088999], USD[-0.03] | | |
| 01025631 | | ETH[-0.00000401], ETHW[-0.00000398], NFT (311031102066347727/FTX EU - we are here! #90590)[1], NFT (340680970925108952/FTX AU - we are here! #12195)[1], NFT (382542178917641411/FTX AU - we are here! #27402)[1], NFT (450440221066653624/FTX EU - we are here! #90243)[1], NFT (453167632853763675/FTX EU - we are here! #89584)[1], NFT (544258642281338971/FTX AU - we are here! #12167)[1], SOL[.00009709], USD[0.00], USDT[0.00000001] | | |
| 01025635 | | 1INCH[0], BTC[0], LINK[0], TRX[.000004], USD[0.00], USDT[0.00064198] | | |
| 01025636 | Contingent | BULL[39.66410061], DOGEBEAR2021[0.00057601], DOGEBULL[12566.19381400], ETH[0.00074630], ETHBEAR[3826.1], ETHBULL[240.859], ETHW[0.00074630], LUNA2[51.01021191], LUNA2_LOCKED[119.0238278], LUNC[11107581.04], USD[0.05], USDT[0.00476436] | | |
| 01025639 | | CHF[281.51], MOB[3.99734], USD[0.74] | | |
| 01025640 | | SXPBULL[.00580945], TRX[.000001], USD[0.00], USDT[0] | | |
| 01025641 | | RAY[5.2041616], RUNE[7.2341464] | | |
| 01025644 | | BRZ[.923] | | |
| 01025645 | | BTC[0], SOL[0] | | |
| 01025646 | | BTC-20210924[0], DAI[0], EUR[0.00], MATIC[.00000001], USD[0.00] | | |
| 01025647 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000558] | | |
| 01025650 | | BAO[1], ETH[.03540267], ETHW[.03540267], USD[0.00] | | |
| 01025652 | | IMX[61.1], USD[820.82] | | |
| 01025653 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 01025655 | | BEAR[7.06], BOBA-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.07132746], DOGEBULL[.580288], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LTC[.0019257], MCB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1219.26], ZECBULL[12886843.754] | | |
| 01025656 | | BTC[0] | | |
| 01025657 | | TRX[.000002], USD[25.00], USDT[0] | | |
| 01025666 | | BTC[0], FTT[28] | | |
| 01025668 | | DOGEBEAR2021[0.03948894], DOGEBULL[0.83017049], USD[4037.30], USDT[0.00000001] | | |
| 01025672 | | USDT[0.12000000] | | |
| 01025675 | | USD[25.00] | | |
| 01025686 | Contingent | 1INCH[0], AAVE[0], ALGO-PERP[0], APE[.0010675], APT[0.66328030], AR-PERP[0], ATOM-PERP[0], AVAX[.0001645], AXS[.01276911], BNB[0.00000480], BNB-PERP[0], BTC[0.01430077], BTC-PERP[0], CAD[0.00], CHZ[0], COMP[0], DOGE[.004315], DOT[.05616372], DOT-PERP[0], EDEN[.0601135], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.08869032], GALA-PERP[0], KNC[0], LINK[0.47256186], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0.40892717], MATIC-PERP[0], MSTR[0.00039107], NEAR[.0010935], NEAR-PERP[0], REN[0], RNDR[.0039735], RUNE[0], RUNE-PERP[0], SLND[0], SOL[217.36065678], SOL-PERP[0], SRM[.00368917], SRM_LOCKED[0.02505349], SUSHI[0], TRX[0], TSLA[.0003089], TSLA-1230[0], UNI[0], USD[2.11], USDT[0.06698703], YFI[0] | | |
| 01025688 | | BTC[0], FTT[98] | | |
| 01025690 | | FTT[0.07985786], USDT[0] | | |
| 01025692 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[10], ATOM[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[80.559948], CLV-PERP[0], COMP-PERP[0], CQT[120], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[3], GALA-PERP[0], GAL-PERP[0], GST[.05], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[5], NEAR-PERP[0], NEO-PERP[0], NFT (318026107356190051/The Hill by FTX #22289)[1], NFT (343994392812186419/Tournament Fighter #36)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[-4.20], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01025694 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00004983], FTT-PERP[0], GAL-PERP[0], GARR-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[11.58], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01025695 | | ADABEAR[65630], ALGOBULL[33.4], ATOMBULL[1.069154], BSVBULL[1804.639], COMPBULL[.00008334], DOGE[181.08188425], DOGEBULL[0.0193961], EOSBULL[203.9592], MATICBULL[2.500432], STEP[50.005], SXPBULL[18.855926], THETABULL[0.00000071], TRX[0.00000115], TRXBULL[16.49671], USD[0.74], USDT[0.00000001] | | DOGE[177.9644], TRX[.000001] |
| 01025697 | Contingent | BNB[16.05802326], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00005404], ETHW[0.00005404], EUR[11.51], FTT[25.03506029], HT[.00068], SRM[180.94345262], SRM_LOCKED[.66172438], USD[-143.19], USDT[3.32737846] | | |
| 01025701 | | BTC[0], FTT[0], USD[0.00] | | |
| 01025705 | | BTC[0.00009029], DOGE[2.930015], DOGE-PERP[0], ETH[.00083907], ETHW[.00083907], SUSHI-PERP[0], TRX[.000001], USD[11.27], USDT[0] | | |
| 01025712 | | BTC-PERP[0], FTT[0], RAY[.37611082], USD[0.00] | | |
| 01025720 | | BTC[0.00007874], FTT[56.28720005], USD[0.00] | | |
| 01025732 | | BTC[.0000089], USDT[.00000943] | Yes | |
| 01025736 | | KIN[461331.10413562] | | |
| 01025738 | | TRX[.000002] | | |
| 01025739 | Contingent | BNB[.03], ETHW[.00054622], EUR[13278.43], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086188], USD[0.00], USDT[1.87765504] | | |
| 01025741 | | RAY[83.4435], SOL[2.3], USD[3.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025744 | | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0.0802210], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IN-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[1495.05], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01025751 | | BTC[0], ETH[0.00033675], ETH[0.00033675], USD[4.82] | | ETH[.000331], USD[2.72] |
| 01025752 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[.0958], GMT-PERP[0], IBVOL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01025754 | Contingent | 1INCH[0], AVAX[0], BTC[0.00000677], BTC-2021123[0], CHF[0.00], CRO[0], CRV[0], ETH[0, FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.41888056], LUNC[4.67067038], LUNC-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1195.28], USDT[0.00013771], USTC[2.17161288], XRP[0], YFI[0] | | |
| 01025761 | | AVAX[0], BNB[0.00000001], BTC[0.00000001], DOGE[0], LTC[0], MATIC[0], SOL[0], TRX[0.00003284], USDT[0.00000002], XRP[-0.00000510] | | |
| 01025763 | | RAY[62.23340924], USD[0.09], USDT[0] | | |
| 01025769 | | AAPL[149.30269662], ALGO[11323], AVAX[168.7], BULLSHIT[0.00089669], DOGEBULL[0.00038202], DOT-PERP[0], FTT[113.859], RAY-PERP[0], TRX[0.00006], USD[34.34], USDT[0.00059369], XAUT[0] | | |
| 01025773 | | ATLAS[5250], DFL[380], MANA[29.9962], SAND[10], SHIB[1000000], USD[0.70] | | |
| 01025787 | | BNB[.4], BTC[.000021], COPE[.4064], ETH[.00047], ETHW[.00047], USD[3.41] | | |
| 01025788 | Contingent | FTT[30.72536557], LUNA2[0.00000374], LUNA2_LOCKED[0.00000873], LUNC[.81558077], REAL[.00000001], SRM[.04954584], SRM_LOCKED[.72765832], USD[0.00], USDT[0], XRP[.55] | | |
| 01025790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTC-0325[0], BTTF-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00099388], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40345574], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.35441266], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.48], USDT[0.0049214], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01025791 | | RAY-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01025793 | Contingent | ATLAS-PERP[0], BTC[0], CONV[0], COPE[0.85838300], CQT[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.05858985], MKR[0], MNGO-PERP[0], RAY[0.00000001], ROOK-PERP[0], SOL-PERP[0], SRM[0.00001641], SRM_LOCKED[.0000846], USD[1.20], USDT[0] | | |
| 01025795 | | ADAHALF[0], BCH[0], BNBBULL[0], BNBHALF[0], BTC[0.00000001], BULL[0], COMP[0], CUSDTBEAR[0], ETCHALF[0], ETH[0], ETHBULL[0.00000001], ETHHALF[0], EUR[0.00], FTT[0.00000001], HALF[0], LINKBULL[0], MKR[0], PAXGBULL[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0], XRPHALF[0] | | |
| 01025802 | | REEF-PERP[0], TRX[.000002], USD[3.49] | | |
| 01025805 | | FTT[75.74694], ICP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01025806 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000027] | | |
| 01025809 | | FTT[0], SHIB[1046716.73070668], SRM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01025812 | | AKRO[1], BAO[17], DOGE[.00083615], ETH[.12392095], ETHW[.12275974], KIN[16], SHIB[761740.77751729], SOL[5.9019961], TRX[1], UBXT[2], USD[0.05] | Yes | |
| 01025813 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01025818 | | NFT [373736900535753505/FTX EU - we are here! #29765][1], NFT [423290380865746888/FTX EU - we are here! #29714][1], NFT [504574849960560189/FTX EU - we are here! #29773][1], USDT[0], XPLA[2] | | |
| 01025819 | | BTC[0], COPE[0], ETH[.00000001] | | |
| 01025820 | | BAO[2], CAD[0.00], ETH[.00000001] | | |
| 01025825 | Contingent | DENT[13451178.293], DENT-PERP[0], ETH[.999335], ETH-PERP[-0.999, ETHW[.999335], FTM[17953], FTM-PERP[0], LINK[.062], LUNA2[25.06208999], LUNA2_LOCKED[58.47820997], LUNC[5457322.86], MATIC[6.90090349], MATIC-PERP[0], USD[1910.82] | | |
| 01025826 | | SXPBULL[149.759032], TRX[.000004], USD[0.04], USDT[0.00000001] | | |
| 01025830 | | USD[2.20], USDT[3.36171328] | | |
| 01025831 | | BTC[1.79964], SOL[247.42668], USD[2667.00], USDT[0.00000001] | | |
| 01025832 | | SXP[9.99335], TRX[.000001], USDT[.3652275] | | |
| 01025835 | Contingent | BNB[0], BTC[0.01490000], ETH[0], ETHW[0.08600000], FTT[78.47423747], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[2.38676045], LUNA2_LOCKED[5.56910771], LUNC[0], MATIC-PERP[0], NFT [316625551084931472/FTX AU - we are here! #27802][1], NFT [338330154899904106/FTX EU - we are here! #188751][1], NFT [364036099120066032/FTX EU - we are here! #188660][1], NFT [382923133646939695/FTX AU - we are here! #17992][1], NFT [410230456293099854/FTX EU - we are here! #188701][1], PEOPLE-PERP[0], SOL[71.05397437], SRM[.02870199], SRM_LOCKED[1.11206569], USD[621.35], USD[0.00599009] | | SOL[70.38] |
| 01025839 | | MOB[5.98827], USD[26.20] | | |
| 01025840 | | AKRO[48], AXS[0], BAO[4], BTC[0], DENT[2], DOGE[0], ETH[0.49140215], ETHW[0.49119561], HXRO[1], KIN[1], LRC[0], MATIC[0], RSR[1], SOL[0], TRX[0], UBXT[4], USD[0.00] | Yes | |
| 01025842 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0364237], TRX[.000004], USD[0.00], USDT[38.10407233] | | USDT[37.471057] |
| 01025844 | | TRX[1], USD[0.00] | | |
| 01025845 | | AVAX[0], FTT[5.73300255], QI[.00000001], USD[3352.13], USDT[0] | | |
| 01025848 | | MOB[.22845], USD[1.17], USDT[0] | | |
| 01025856 | | DOGE-PERP[0], USD[0.04] | | |
| 01025857 | Contingent | EUR[0.00], FTT[0.00004975], SECO[0], SOL[0], SRM[.0020211], SRM_LOCKED[1.16752262], USD[0.00], USDT[0], USO[0], USTC[0] | | |
| 01025858 | | FTT[0.08858444], USD[0.01], USDT[0] | | |
| 01025865 | | 0 | | |
| 01025866 | | ALGOBULL[189962], TOMOBULL[2928.944], TRX[.000002], USD[0.14], USDT[0] | | |
| 01025871 | | AKRO[1], BAO[1], BTC[.00129263], DOGE[32.36323598], ETH[.01598164], ETHW[.01598164], GBP[0.00], RSR[1], USD[0.00] | | |
| 01025872 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.01948271], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00144942] | | |
| 01025875 | | BNB[2.13990268], EUR[0.00], FTT[28.92617], USD[0.00], USDT[9243.41005652] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025876 | | BTC[0], TRX[.000009], USD[0.00], USDT[0.09917390] | | |
| 01025877 | | EOSBULL[14.51734492], SXPBULL[154.49383375], TRX[.000002], USD[0.00], USDT[1.1194224] | | |
| 01025880 | | MOB[.09195], TRX[.000003], USDT[15.28527629] | | USDT[14.48652] |
| 01025882 | | MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00] | | |
| 01025884 | | ALTBULL[8.9982], ASD[0], ATOMBULL[10048.9648], BALBULL[9.993], BULL[.0729756], COMPBULL[1.9986], DOGEBULL[109.98806003], EOSBULL[39.972], ETH[0], ETHBULL[3.0092], FTT[1.20221053], GRTBULL[4.09713], KNCBULL[1.993], LINK[0], LINKBULL[11997.6], LTCBULL[11.9916], MATICBULL[3998], SUSHIBULL[2000.5986], SXPBULL[99.93], TOMOBULL[98.6], TRX[.000001], USD[4.71], USDT[0.00000001], VETBULL[4.177074], XRPBULL[11184.16945], XTZBULL[148.9657] | | |
| 01025888 | | USD[25.00] | | |
| 01025890 | | AKRO[1], KIN[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0] | | |
| 01025892 | | BCH[0], BTC[.00002455], DOGE[0], DOGE-PERP[0], ETH[0], USD[0.78] | | |
| 01025893 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[30.48000000], VET-PERP[0], WAVES-PERP[0] | | |
| 01025895 | | AAVE[0], BAO[1], DENT[1], DOGE[0], SHIB[0], USD[0.00] | | |
| 01025896 | | 0 | | |
| 01025897 | Contingent | BTC[0], COMP[0], DODO[0], FTT[0], LUA[1137.8], LUNA2[0.00115668], LUNA2_LOCKED[0.00269892], LUNC[251.8698426], USD[6.25], USDT[-0.01293820] | | |
| 01025899 | | ETH[.00000001], RUNE[1186.04341256], SOL[34.41233208], USD[0.09], USDT[0.00000047] | | |
| 01025901 | | ATLAS-PERP[0], CEL-20210625[0], FTT[4], MNGO[139.95926], USD[12.99], USDT[0] | | |
| 01025907 | | ASD[.17157244], ATLAS[1711.71984235], BAR[6.29496505], BIT[99.45559529], BNB[.0000002], CHZ[.00280353], CRO[.00447364], CRV[.00093412], DAI[.00095014], ENJ[66.8937826], ETHW[.00003524], FTT[4.16520538], GAL[467.23108759], GRT[279.52126094], GT[.000079], SHIB[2171596.12626405], SOL[.00004348], USD[0.00], USDT[.00103395] | Yes | |
| 01025911 | | BTT[128206.29902821], DENT[9.41990285], DFL[90.2339767], GBP[0.00], KSOS[424.71862391], SHIB[710898.29479960], SKL[2.35129029], SLP[29.61743163], STMX[14.59063777], SUN[19.30590374], TWTR[0], UBER[.0066], UMEE[9.66532834], USD[0.00], XRP[7.17163890] | Yes | |
| 01025915 | | BAO[0], BTC[0], CAD[0.16], KIN[881615.89826888], RSR[1107.55047554], SHIB[3418001.73644195], USD[0.00] | Yes | |
| 01025920 | | FTT[0.02936623], USD[0.00], USDT[0] | | |
| 01025923 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[1.11582461], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[1.999335], SOL-PERP[0], USD[0.37] | | |
| 01025924 | | BCHBEAR[4.7693], ETHBEAR[8534.15], KNCBEAR[.704075], LINKBEAR[74720.5], TRX[.000004], USDT[89.88311338], VETBEAR[57.8865], XTZBEAR[174.369] | | |
| 01025925 | | ATLAS[297.34268223], FTT[14.89958], POLIS[3.9052013], TRX[0.00000114], USD[0.00], USDT[3.68985067] | | TRX[.000001], USDT[3.578077] |
| 01025931 | | DOGE-PERP[0], USD[0.06] | | |
| 01025940 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06405729], IOTA-PERP[0], LTC[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01025944 | | BTC-PERP[0], DOT-PERP[0], ETH[.0000116], ETHW[0.00001159], LTC[.00000001], USD[0.00] | | |
| 01025945 | | ATLAS[1201.95001265], BNB[0], BTC[0], LTC[0], USD[0.03], USDT[0.00100927] | | |
| 01025949 | | STEP[162.669087], TRX[.000001], USD[0.11], USDT[0] | | |
| 01025950 | | SOL[0] | | |
| 01025951 | | WRX[.61036713] | | |
| 01025953 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01025957 | | BTC[0], ETH[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01025958 | | BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], USD[0.00] | | |
| 01025963 | | BTC[.03255644], OXY[277.94892711], RUNE[162.21020439], SOL[0] | | |
| 01025964 | | ADABULL[0.09522444], ALGOBULL[100892836.22], BTC[0], CRV[.761675], DEFIBULL[9.58483365], DOGEBULL[17.21578775], ENJ[.190505], ETH[.00081804], ETHBULL[0.00708940], ETHW[.00081804], GRTBULL[.008191], LINKBULL[911.73638962], LTC[.9798138], LTCBULL[8559.0928616], MATICBULL[77.06577858], MKRBEAR[1737712.1814], TRX[.000009], USD[0.01], USDT[3201.18530011], VETBULL[290.14459288], XTZBULL[.07427] | | |
| 01025966 | | ATLAS[149.97], FTT[1.09966], USD[1.21], USDT[1.604] | | |
| 01025976 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[3509.3331], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[259.9506], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA[0], FTT-PERP[0], GALA[379.9278], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[84.99392], MANA-PERP[0], MATIC-PERP[0], MNGO[1899.639], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], RAY[36.23946296], RUNE-PERP[0], SAND[10.99791], SLP[4999.05], SOL-PERP[0], SOS[34648833.70760233], SPELL[599.886], SRM[71.21460908], SRM_LOCKED[1.0533007], SRM-PERP[0], STEP[1934.132445], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], TLM-PERP[0], USD[1.15], USDT[0], XRP-PERP[0] | | |
| 01025978 | | BTC[0.00033171], USD[0.00] | | |
| 01025980 | | 0 | | |
| 01025981 | | BNB[.00000001], NFT (353384675635630482/FTX EU - we are here! #11713)[1], NFT (431722503251909378/FTX EU - we are here! #11175)[1], NFT (554936580178568827/FTX EU - we are here! #11474)[1], TRX[.236887], USD[0.57], USDT[0] | | |
| 01025983 | | ATLAS[219.9981], BRZ[8.22390332], BTC[0.34726759], CRO[229.9563], ETH[1.17777713], ETHW[1.17777713], FTT[1.199867], TRX[1358.600778], USD[0.00], USDT[0.00000288] | | |
| 01025986 | | BTC[.02299835], CRO[450], FTT[0.08321070], GBP[0.01], USD[0.00] | | |
| 01025990 | Contingent | FTT[.0004661], LUNA2_LOCKED[0.00000001], LUNC[.0012049], TRXBEAR[129975.3], USD[0.00], USDT[0.00000001] | | |
| 01025991 | | BAO[1], USD[0.00] | | |
| 01025996 | Contingent | AAVE[0.00815400], ADA-PERP[0], BTC[0.10002726], ETH[0.00016797], ETH-PERP[0], ETHW[0.00016797], LTC[0], LUNA2[0.00124798], LUNA2_LOCKED[0.00291196], LUNC[.0000703], SOL[0.00636215], USD[0.00], USDT[0] | | |
| 01025997 | | BTC[0.00219243], USD[0.00] | | |
| 01026004 | Contingent | ATLAS[2009.726], CRO[109.948], FTT[1.39982], HT[1.09938], SRM[6.03267119], SRM_LOCKED[2.0651183], TRX[111.96712968], USD[55.21], USDT[0.00000001] | | TRX[108] |
| 01026010 | | DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00058607], USD[0.00], USDT[0] | | |
| 01026017 | | ADA-PERP[0], ALT-PERP[0], BEAR[919], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00002830], ETHBULL[0], ETH-PERP[0], ETHW[.0000283], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], USD[0.95], USDT[3.1583758], XLM-PERP[0] | | |
| 01026022 | Contingent | 1INCH[0], AAVE[0.00000002], AVAX[.4], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.47711308], BTC-0624[0], BTC-PERP[0], ETH[2.07673963], ETHW[2.07376988], FTT[4.59286462], ICP-PERP[0], LTC[0], LUNA2[2.42594354], LUNA2_LOCKED[5.66053492], LUNC[0], MATIC-PERP[0], SOL[1.43728795], TRX[.000002], USD[0.00], USDT[449.81822162] | | |
| 01026031 | | DOGE[1], SOL[9], USD[0.00] | | |
| 01026033 | | BTTPRE-PERP[0], DOGE-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01026035 | | CRO[0], REEF[0] | | |
| 01026036 | | AVAX[0.00000218], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], IMX[.046162], SOL[.00000001], TRX[.00001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026038 | Contingent | ALGOBULL[76.1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000023], LUNA2_LOCKED[0.00000053], LUNC[05015829], NFT (311360770968603292/DaoVinci #1668)[1], NFT (455960680717590822/Degens on Krek #1956)[1], SHIB[72630], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[.647], TRX[.001126], TRXBEAR[7186], USD[0.06], USDT[0.83436050] | | |
| 01026041 | | AKRO[2], BAO[10], BTC[.00255886], EUR[0.00], KIN[6], RSR[1], TRX[4], UBXT[1] | Yes | |
| 01026043 | | BAO[1], DOGE[417.34671901], EUR[0.00], KIN[1], MATIC[1], XRP[0] | | |
| 01026045 | | 0 | | |
| 01026050 | | BTC[0], EUR[0.01], TRX[0], USD[0.00], USDT[0] | | |
| 01026053 | | OXY[0.00002724], RAY[0.00005313], TRX[.000001], USD[0.00], USDT[0] | | |
| 01026055 | | ADA-PERP[0], AVAX[728.50830118], BTC[5.04638084], BTC-20211231[0], CEL[0], DOGE[0], ETH[133.54647825], ETH-20211231[0], ETHW[132.82341599], LINK[204.92624819], LTC[42.86711984], SOL[616.57947955], SRM[1437.59558784], SRM_LOCKED[30.43021216], SUSHI[0], TRX[0.15681792], USD[22867.13], XTZ-PERP[0] | | AVAX[722.913091], BTC[3.021451], ETH[132.007094], LINK[201.316048], LTC[42.1934], SOL[10] |
| | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.04], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01026057 | | BAO[2], CHZ[96.39536288], CRO[1.05378884], DOGE[166.26571965], FTT[1.74643282], KIN[5], LINK[4.83489432], MATIC[63.89517265], TRX[224.93751798], UBXT[1], USD[10.03], XRP[6.44343738] | | |
| 01026058 | | OXY[14.997], TRX[10.997802], USDT[.0319] | | |
| 01026059 | | 0 | | |
| 01026066 | | 0 | | |
| 01026067 | | SHIB[3000000], USD[6.34] | | |
| 01026071 | Contingent | ADA-PERP[0], AVAX[728.50830118], BTC[5.04638084], BTC-20211231[0], CEL[0], DOGE[0], ETH[133.54647825], ETH-20211231[0], ETHW[132.82341599], LINK[204.92624819], LTC[42.86711984], SOL[616.57947955], SRM[1437.59558784], SRM_LOCKED[30.43021216], SUSHI[0], TRX[0.15681792], USD[22867.13], XTZ-PERP[0] | | AVAX[722.913091], BTC[3.021451], ETH[132.007094], LINK[201.316048], LTC[42.1934], SOL[10] |
| 01026074 | | USD[50.00] | | |
| 01026075 | | MOB[15.83993521] | | |
| 01026077 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01026078 | | AMPL[0], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01026081 | | BAO[4], FTT[1.09960661], KIN[1], PENN[2.63170455], USD[0.97] | | |
| 01026090 | Contingent, Disputed | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00006588], USD[1.71], USDT[0.00000002], XLM-PERP[0] | | |
| 01026094 | | 0 | | |
| 01026100 | | ATOM-PERP[0], FTT-PERP[0], USD[0.54] | | |
| 01026103 | | DAI[0], SOL[0], USD[0.00], XRP[.57088761] | | |
| 01026107 | | FTT[0], USD[9.33], USDT[0] | | USD[9.00] |
| 01026113 | Contingent | LUNA2[0.72786279], LUNA2_LOCKED[1.69834653], LUNC[49.99], USDT[.45410111], USTC[103] | | |
| 01026115 | | TRX[.000002] | | |
| 01026120 | | DOGE[1], KNCBULL[10.449106], LTCBULL[833.563262], SXPBULL[437.840497], TRX[.000002], USD[1.40], USD[0.01622000] | | |
| 01026122 | | BNB[0], DOGE[0], USD[0.15], USD[0.00000158] | | |
| 01026124 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.03599601], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-12567373], LUNA2_LOCKED[0.29323871], LUNC[27365.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[3.98359153], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01026133 | | KIN[509643], TRX[.000001], USD[0.85] | | |
| 01026135 | | ADABULL[11.03346901], ATOMBULL[77.9328], DOGEBULL[0.00020889], EOSBULL[65.74046], ETHBULL[0.00813061], MANA-PERP[0], MATICBULL[155019.3200216], SUSHIBULL[8955.495], SXPBULL[1.155841], TRX[.000045], USD[0.07], USDT[0], ZECBULL[.713398] | | |
| 01026139 | | BEAR[7394.82], USDT[1.0016] | | |
| 01026150 | | BTC[0], XRP[.00015298] | | |
| 01026157 | | BNB[0], BTC[0.12684068], DOGE[6897.32423311], ETHW[.2475604], SAND[98.14020897], USD[0.00] | | |
| 01026165 | | XRP[0] | | |
| 01026166 | | MER[507.40075313], USD[0.00], USDT[0] | | |
| 01026168 | | SOL[8.98879], USDT[.352793] | | |
| 01026170 | | DOGE[334.76900090], OXY[0], RAY[66.67401068] | | |
| 01026172 | Contingent | ADA-20210924[0], ATLAS[0], FTT[0], MNGO[0], POLIS[0], RAY[.00000001], SAND[0], SOL[.00126269], SRM[.00523656], USD[0.00], USDT[0] | | |
| 01026180 | | EUR[50.00] | | |
| 01026181 | | BAO[1] | | |
| 01026182 | | SOL[48.27155353] | | |
| 01026184 | | FTT[.08058], FTT-PERP[0], OXY[.372835], USD[0.01], USDT[1.82624610] | | |
| 01026185 | | BNB[.0018] | | |
| 01026188 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01026196 | | ADA-PERP[0], ALICE-PERP[0], ALTBULL[.891], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00001026], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], (33268140469422276/Quantum Traders Whitelist Token)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[130.25], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 01026197 | | ATLAS[9.852], ATOMBULL[.9535], DRGNBULL[14.006642], TRX[.000002], USD[0.63], USDT[0] | | |
| 01026203 | | BNB[0.00008200], BTC[-0.00000091], ETH[0], TRX[0.05759470], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026204 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 01026207 | | EUR[2.72], NFT (511542899930008118/FTX EU - we are here! #65640)[1] | | |
| 01026212 | | BTC-0325[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00199962], ETH-PERP[0], ETHW[.00199962], ORBS-PERP[0], REEF-20210625[0], SHIB[20031.78411214], SHIB-PERP[0], SUSHI-PERP[0], USD[2.94], USDT[0.00883600], XRP-PERP[0] | | |
| 01026213 | | BTC[0], COMP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01026214 | | BTC[0], FTT[0], RAY[0], SOL[0] | | |
| 01026221 | | ASD[24.495345], GBP[0.00], RAY[11.99582], USD[0.03], USDT[0] | | |
| 01026222 | | FTT[1.20345733], USDT[0.00000037] | | |
| 01026226 | | ALICE-PERP[0], AR-PERP[0], AVAX[-0.12023659], AVAX-PERP[0], AXS-PERP[0], BCH[0.02092131], BNB[.182996], BNB-PERP[0], BTC[0.01112666], BTC-PERP[0], CRO-PERP[0], DOGE[149.97], ETH[.0249964], ETH-PERP[0], ETHW[.0579964], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07290047], FTT-PERP[0], LTC[0.00052727], MATIC[392.52983778], NEAR[16.896], NEAR-PERP[0], NFT (299385761896047206/FTX EU - we are here! #194610)[1], NFT (402942180056931177/FTX EU - we are here! #194654)[1], NFT (527551376502909158/FTX EU - we are here! #194787)[1], XRAY-PERP[0], XRP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.37875154], SOL-PERP[0], SRM[5.9988], SXP[13.9972], TONCOIN-PERP[0], TRX[0.00057019], USD[-102.28], USDT[-5.53579430], USTC-PERP[0], XMR-PERP[0] | | |
| 01026228 | Contingent, Disputed | AAVE[.0095345], BTC[0], DOGE[.535005], RAY[.800595], USD[3.22], USDT[0.33938154] | | |
| 01026235 | Contingent, Disputed | ETH[0], FTT[0.00000016], USD[0.00], USDT[0] | | |
| 01026236 | | 0 | | |
| 01026238 | | 1INCH-PERP[0], ASD-PERP[0], BADGER-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01026242 | | BAO[0], CONV[0], SAND[0], USD[0.00], USDT[0] | | |
| 01026244 | | BTC[-0.00004512], BULL[0], DOGE[.9744], SOL[10.90825151], USD[-138.88], USDT[182.00604521] | | |
| 01026249 | | OXY[.9706], PERP[.08656], USD[0.00], USDT[0] | | |
| 01026251 | | BAO[2], BNB[0], LTC[0] | | |
| 01026257 | | 0 | | |
| 01026262 | Contingent | ALICE[4.89905], ATOM[3], BTC[.0086], C98-PERP[0], CRV[20], DODO[34.1], ETC-PERP[0], ETH[.09], ETHW[.09], FIL-PERP[0], FTM-PERP[0], FTT[0.26540255], ICP-PERP[0], LUNA2[0.31352936], LUNA2_LOCKED[0.73156851], LUNC[1.011], MANA[28], SPELL-PERP[0], STEP[272.46654162], STEP-PERP[0], TONCOIN[69.9924], USD[483.27], USDT[0] | | |
| 01026268 | | BF_POINT[100], ETH[0], FIDA[0], FTT[0], SOL[0], SRM[0], USD[253.44] | | |
| 01026276 | | CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], MER-PERP[0], MKR-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01026283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[992390], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03730000], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00044047], ETH-PERP[0], ETHW[0.46774700], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[31.37137780], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[20.82207629], LUNA2_LOCKED[48.58484467], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.63000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[200.000034], TRX-PERP[0], UNI-PERP[0], USDT[10.21244253], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01026286 | | OXY[.9858], TRX[.000002], USD[0.82] | | |
| 01026287 | | ETH[0], UBXT[1] | | |
| 01026289 | | ETH[0.57768944], ETHW[0.57768944], EUR[0.00], FTT[3.27424563], SOL[48.23255861], USD[4.10] | | |
| 01026290 | | SOL[5.00085140], USDT[0.34097950] | | |
| 01026294 | | AVAX[.00000001], BTC[0], ETH[.00000001], EUR[0.01], PAXG[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01026305 | | AKRO[0], BAO[1], CHF[0.00], DENT[1], DOGE[0.04952740], ETH[0.00000157], ETHW[0.00000157], KIN[3], TRX[.01120339], UBXT[1] | Yes | |
| 01026306 | | EOSBULL[.5559], FTT[0.08755970], USD[0.00], USDT[0], XRP[.26120311], XRPBULL[.07347] | | |
| 01026311 | | AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11.16], USD[-0.01], USDT[0.04916926], VET-PERP[0], XEM-PERP[0] | | |
| 01026319 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[0], LTC[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[3.25204315] | | |
| 01026343 | | 0 | | |
| 01026350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01026353 | | USD[0.00] | | |
| 01026357 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[3289.5649], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06429038], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[166.97473], TRX-PERP[0], UNI-PERP[0], USD[0.84], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01026360 | | BNB[.00149182], USD[9.00] | | |
| 01026362 | | TRX[.000001] | | |
| 01026363 | | AAVE[0], AMPL[0], BNB[0], BTC[0], CAD[0.00], CHZ[0], DOGE[0.00000391], ETH[0], FTM[0], LTC[0], MATIC[0], USD[0.00] | | |
| 01026364 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9955768], AUDIO-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[13.00652603], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.01375735], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.06146449], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0.00103500], USD[217.39], USDT[250.23499518], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0] | | SOL[.00140012], USD[216.42], USDT[249] |
| 01026371 | | GBP[1.00] | | |
| 01026376 | | USD[0.28] | | |
| 01026380 | Contingent | BTT[1265822.78481012], DENT[1059.79355221], KIN[85984.52278589], KSHIB[88.72649967], LUNA2[2.18461686], LUNA2_LOCKED[5.09743935], LUNC[475704.9222794], SHIB[892223.91084092], SOS[24000000], USD[0.03], USDT[0.02018617] | | |
| 01026395 | | BTC[.00003], LINKBULL[1.14010137], USD[0.03] | | |
| 01026399 | | USD[141.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026409 | | BTC-PERP[0], DAI[0.01387557], ETH[0.00129144], ETH-PERP[0], ETHW[0.00129145], LINK-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[12146.17], USDT[0.00471100] | | |
| 01026411 | | ATOM-PERP[0], DOT-PERP[0], ICP-PERP[0], SUSHI-PERP[0], USD[1535.87] | | |
| 01026412 | | BRZ[0.14310911], ETH[0], USD[0.00], USDT[0] | | |
| 01026420 | | BAO[1], ETH[0.00953231], ETHW[.0094091] | Yes | |
| 01026422 | Contingent | ADABULL[0], ALCX[0], AMPL[0], ASDBEAR[236.5], AVAX[0], BCH[.00000001], BNBBULL[0], BTC[0], BULL[0], BVOL[0], COMP[0], ETHBULL[0], FTT[0.03081018], IBVOL[0], LUNA2_LOCKED[119.024679], MKR[0], MKRBULL[0], PAXG[0], PRIVBULL[0], STETH[0.00000004], SUN[0], SUSHIBULL[1371.5], THETABULL[0], TRXHALF[0.00000002], USD[0.00], USDT[0], WBTC[0.00000002], XAUT[0], YFI[0], YFII[0] | | |
| 01026424 | | LTC[.00214774], USD[0.09] | | |
| 01026426 | | COMP[0.05686216], MAPS[13.99069], SOL[.0986035], TRX[.000001], USDT[40.54520485] | | |
| 01026429 | | AKRO[1], BAO[1], BF_POINT[300], KIN[1073832.03837758], TRX[1], USD[0.00] | Yes | |
| 01026431 | | MOB[1.32658528], USD[0.00], USDT[0.00000016] | | |
| 01026435 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000011], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01026437 | | 1INCH[0], AGLD[0], AKRO[2], AMPL[0], AVAX[0], AXS[0], BAO[47], BAT[0], BNB[0.00000182], BTC[0], CHZ[0], CRO[0], CRV[0], DENT[1], DFL[0], DODO[0], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GENE[0.00000053], GODS[0], HT[0], HXRO[0], JST[0], KIN[42], LINK[0], LOOKS[.00000218], LUA[0], MANA[0], MATH[1], MATIC[0], MEDIA[0.00000053], MOB[0], NEXO[0.00054322], PRISM[0.00277410], PROM[0], REEF[0], SAND[0], SECO[0], SHIB[0], SLP[.00005446], SNX[0], SOL[0], SPELL[0], STMX[0], SUN[0], TOMO[0], TRX[0], TULIP[0], UBXT[1], UNI[0], USDT[0], WRX[0.00002003], XPLA[.00543004], XRP[0.00082969] | Yes | |
| 01026439 | | BAO[3], BTC[.00163857], BTT[42807949.73658838], CAD[0.00], DOGE[1046.99771966], KIN[1144870.68198838], MATIC[61.83656476], SHIB[26548059.26949245], SOS[189989341.11197165], UBXT[1], USD[0.00], XRP[85.40488465] | Yes | |
| 01026440 | | BTC[0], TRX[.000001], USD[1.83], USDT[0] | | |
| 01026441 | | USDT[0.52638531] | | |
| 01026444 | | USDT[0] | | |
| 01026445 | Contingent | ATLAS-PERP[0], BTC[0.01114083], BTC-PERP[0], BULL[.0736], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000468], ETH-PERP[0], ETHW[.00000468], FTT[.04318077], FTT-PERP[0], ICP-PERP[0], LUNA2[0.02148385], LUNA2_LOCKED[0.05012899], LUNC[63.29031645], OKB-PERP[0], OXY[.88695], SOL[.00656874], STMX-PERP[0], TRX[.000848], USD[0.16], USDT[5461.00878999], USTC[33] | | |
| 01026447 | Contingent | ATLAS[2369.526], BCH[0], BTC[0.21795609], DOT[111.69766], ETH[.1579684], ETHW[1.0357928], EUR[0.07], FTT[2.4995], LUNA2[0.31967391], LUNA2_LOCKED[0.74590581], LUNC[1.029794], SOL[20.98737315], USD[0.09], USDT[567.18551200] | | |
| 01026448 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.00], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0.99999999], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-6.30], USDT[0], VET-PERP[0] | | |
| 01026449 | | 1INCH[0], ALPHA[5144.99060159], ALPHA-PERP[0], BAO[0], BRZ[0], BTT[217538.95402298], DENT[0], DMG[0], KIN[0.00000001], KSOS[0], SLP[0], SPELL[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01026451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18692533], ETH-20210625[0], ETH-PERP[0], ETHW[0.18692533], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01026460 | Contingent | APT-PERP[0], BMB[1.35588952], BNB-PERP[0], BTC[3.71230324], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[3.09724107], FTM[0], FTT[500.70111085], GALA-PERP[0], LUNA2-20210608[0.00508839], LUNA2_LOCKED[0.01187292], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL[0.03000000], SOL-PERP[0], SRM[22.24137326], SRM_LOCKED[168.1804573], TRX[0], USD[0.67], USDT[0.00005238], USTC[0] | | |
| 01026461 | | AKRO[1], BAO[10], BF_POINT[300], BTC[.00242733], DENT[2], ETH[.02405753], ETHW[.02375635], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 01026462 | | TRXBEAR[209948], USD[0.00], USDT[0] | | |
| 01026471 | | CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], RUNE-PERP[0], TRX[.000004], UNI-PERP[0], USD[2.34], USDT[4.85233489] | | |
| 01026481 | | NFT [422743181409608261/FTX EU - we are here! #223184][1], NFT [487119350572231201/FTX EU - we are here! #223346][1], NFT [533874027817533550/FTX EU - we are here! #223331][1] | | |
| 01026483 | | MAPS[.42677] | | |
| 01026489 | | USD[25.00] | | |
| 01026491 | Contingent, Disputed | ETH[0], LINK[0], MER[0], NFT [568360480597175665/Mona Lisa brought to Life #1][1], OXY[0], RAMP[0], RAY[0], SOL[0.00010355], USD[0.00], USDT[0.00050021] | | |
| 01026493 | | SOL[.00060012], USD[2.69], USDT[0] | | |
| 01026494 | | USD[0.00], USDT[0] | | |
| 01026495 | Contingent, Disputed | SHIB[.00000001], SOL[0] | | |
| 01026499 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], GAL-PERP[0], KIN-PERP[0], MANA-PERP[0], USD[19.07] | | |
| 01026501 | | USD[95.24], VET-PERP[0] | | |
| 01026505 | | BTC[.000021], ETH[.28294623], ETHW[.28294623], RAY[44.97454], RUNE[49.071671], RUNE-PERP[0], SOL[0], SRM[28.98936], TRX[.000001], USD[31.38], USDT[226.87238414] | | |
| 01026508 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04512716], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.37], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01026508 | | AUDIO[248.95269], BTC[.00001209], USD[0.22], USDT[2.17465779] | | |
| 01026511 | | ADA-PERP[0], BAL-PERP[0], ONT-PERP[0], STORJ-PERP[0], TRX[3.77287398], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 01026515 | | BTC[0], UNI[.04286], USD[298.99] | | |
| 01026518 | Contingent | ETH[.00000001], FTT[.050549], KIN[2379.357], LUNA2[0.00918310], LUNA2_LOCKED[0.02142724], LUNC[1999.64], SOL[.00930106], SRM[44.82618248], SRM_LOCKED[205.25381752], STG[.52176], SYN[12626.85366], TRX[.000001], USD[1.24], USDT[0.00194324] | | |
| 01026521 | | AVAX[0], BTC[0], ETH[0.00059061], ETHW[0.00059061], EUR[0.88], SOL[0], USDT[-0.00001126] | | |
| 01026525 | | 0 | | |
| 01026526 | Contingent, Disputed | 0 | | |
| 01026528 | | AURY[20.994], USD[6.40], USDT[0] | | |
| 01026533 | | AR-PERP[0], ATOM-PERP[0], CELO-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[-394], RNDR-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[1297.36], USDT[0.00000001] | | |
| 01026541 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CUSDT[0], DAI[0], DENT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], SOL-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01026543 | | ATLAS[370], POLIS[7.8], TRX[.000001], USD[0.02], USDT[0] | | |
| 01026545 | | BAT[0], BTC[0], DOGE[77], HNT[2658.39297779], SOL[585.64818822], SRM[0], USD[0.00], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026546 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.04590524], XLM-PERP[0], XRP-PERP[0] | | |
| 01026547 | Contingent | BNB[0.00999335], FIDA[0], FTT[.099943], SRM[0.00018240], SRM_LOCKED[0.00069924], SUSHI[0], USD[3.01], XRP[.2153] | | |
| 01026549 | | 0 | | |
| 01026551 | | BAO[1], DOGE[1], ETH[0], GBP[0.01], KIN[2] | | |
| 01026558 | | BAO[1], CHZ[1], DOGE[1], KIN[1], USDT[0] | | |
| 01026559 | | BAO[1], SHIB[6038647.34299516], USD[0.01] | | |
| 01026566 | | MATICBULL[6.9529806], SXPBEAR[20360], TRX[.000006], TRXBALL[.008572], USD[0.07], USDT[0.00000001] | | |
| 01026569 | | BTC[.00000849], ETH[.00099259], ETH-PERP[0], ETHW[.00099259], USD[-0.41] | | |
| 01026571 | Contingent | 1INCH[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.0943684], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[867.46], GMT-PERP[0], KIN-PERP[0], LUNA2[0.57697540], LUNA2_LOCKED[1.34627595], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], USD[27159.33], USDT[2652.05912168], USTC-PERP[0], XRP-PERP[0] | | |
| 01026574 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008401], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0] | | |
| 01026580 | | DOGE[3], ETH[0], USD[0.00] | | |
| 01026582 | | BTTPRE-PERP[0], RSR[672.99363914], TRX[.000002], USD[2.19], USDT[0] | | |
| 01026588 | | BTC[0], SRM[0] | | |
| 01026589 | | ETH[0.38975092], ETHBULL[0.11347908], ETHW[0.38975092], FTT[10.00100000], MATICBULL[49.54199495], RAY[82.1500138], SOL[3.15563192], USD[0.16], USDT[0] | | |
| 01026590 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.62143672], VET-PERP[0] | | |
| 01026591 | Contingent, Disputed | TRX[.000002], USDT[3] | | |
| 01026594 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01026596 | | TRX[.000002] | | |
| 01026601 | | LTC[.05595918], SHIB[35370.55646336], TRX[67.717016] | | |
| 01026604 | | BTC[0], MOB[3.72025447], USDT[0.00000029] | | |
| 01026606 | | SOL[.00239772], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.62148273], XRP[1.73672183] | | |
| 01026608 | | ETH[0], KIN[0], KIN-PERP[0], USD[0.00], USDT[0.00000463] | | |
| 01026610 | | ALCX[.0079944], ASD[13.39732], RAY[.9993], TRX[.000001], USD[2.47] | | |
| 01026612 | | AKRO[1], AUDIO[1.04165978], BAO[3], CRV[.00120406], HXRO[.0036072], KIN[1], SAND[.00764195], USD[0.00] | Yes | |
| 01026613 | | ATLAS[8.501833], FTT[0.00285114], INTER[0], POLIS[.06173419], TRX[.000032], USD[0.00], USDT[0] | | |
| 01026615 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00007081], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0606[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0821[0], BTC-MOVE-0901[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[92.12], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028417], LUNA2_LOCKED[0.00066307], LUNC[81.88], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.35531276], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[849.63], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01026617 | | FTT[0.00241943], USD[-0.01], USDT[0] | | |
| 01026619 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002006], TRX[.9998], USDT[56.06024995] | | |
| 01026621 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00099658], ETH-PERP[0], ETHW[.00099658], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.19], USDT[0.00788483], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01026623 | | 0 | | |
| 01026625 | | BTC[.00001322], OXY[.9132], RAY[.9643], TRX[.000004], USD[0.00], USDT[0] | | |
| 01026627 | | ATLAS[200], BNB[.525129], BRZ[0.03573221], BTC[0.00523837], CRO[100.05180237], DFL[100], DOGE[0], ETH[.06195371], ETHW[.06195371], GALA[100], GODS[1], LINK[0], LTC[0], MANA[21.4231961], POLIS[4.3974], RAY[9.30843997], SAND[47.52857317], SOL[2], TLM[24.12528123], USD[0.00], XRP[0] | | |
| 01026633 | | ETH-PERP[0], FTT[.00737989], TRX[.000005], USD[0.00], USDT[0] | | |
| 01026634 | | ATLAS[29.67469112], BAT[1.95200379], DOGE[45.96218685], EUR[1.79], FIDA[.10697624], KIN[55180.34474267], MAPS[14.93990845], RSR[1], SHIB[619590.85200255], TRX[8.53884525], UBXT[328.09717628] | Yes | |
| 01026637 | | AKRO[72.97707332], BAO[2], DOGE[136.14351330], EUR[0.00], KIN[2], SHIB[1807983.55081226], TRX[2], USD[0.02] | Yes | |
| 01026640 | | BTC[.03599316], SHIB[93084], SOL[8.97116839], USD[652.00] | | |
| 01026642 | | DYDX[97], RUNE[167.168232], SNX[0], SOL[.0012], USD[0.00] | | |
| 01026644 | | ATLAS-PERP[0], AURY[27.6538577], AVAX-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], MEDIA[.00715], RAY-PERP[0], RUNE[0.07813206], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00201873], XLM-PERP[0] | | |
| 01026646 | | FTT[.2518151], USD[0.00] | | |
| 01026649 | | BULL[0], ETH-20210625[0], ETH-20210924[0], SOL[0], USD[1.55], USDT[0], XRP[0] | | USD[1.47] |
| 01026653 | | BTC[0.17310511], BTC-PERP[0], FTT[11], USD[1.95] | | BTC[.172024] |
| 01026660 | | USDT[0.11273611] | | |
| 01026661 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01026664 | | ALTBEAR[1000586.014], ATLAS[.6634], AURY[.99886], LTC[.00960294], SXPBULL[4103251.8538], TRX[.000002], USD[0.03], USDT[0.11792503], XRPBULL[2281916.1582] | | |
| 01026666 | | AAVE-PERP[0], ATOM-PERP[0], AURY[.99696], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.066888], HT-PERP[0], KIN[9680.8], KIN-PERP[0], LTC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[.992495], SLP-PERP[0], SOL[3.4898328], SOL-PERP[0], SRM-PERP[0], TRX[1.000128], USD[-41.57], USDT[14.44708619], XRP-PERP[0], ZIL-PERP[0] | | |
| 01026671 | | BTC[0], ETH[0.25702103], GBP[0.00], MAPS[0], OXY[0], SOL[2], SRM[0], SXP[0], USD[0.42], USDT[0] | | |
| 01026672 | | ETH-20211231[0], ETH-PERP[0], MATIC[0.00000007], USD[995.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026673 | | BTC[.01100566], BTTPRE-PERP[0], DOGE[0], ETH[0], SHIB[6455327.19835500], TRX[1500], USD[0.00], USDT[0] | | |
| 01026675 | | AAVE[4.3895459], ATOM[4.899069], AVAX[2.399544], ETH[.72787935], ETHW[.27595193], EUR[0.51], FTT[.01827431], LTC[.00003], USD[0.09], USDT[799.84800001] | | |
| 01026677 | | TRX[.000001], USDT[0] | | |
| 01026689 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USD[0000011], VET-PERP[0], XTZ-PERP[0] | | |
| 01026690 | | ALGO[0], APT[10.37075912], BTC[0], CAD[2564.20], DYDX[41.61512038], ETH[0], FTM[0], FTT[0], GALA[0], LTC[0], RAY[149.39656408], SHIB[0], SOL[2.27594766], SPELL[0], TOMO[0], USD[0.00], USDT[0], XRP[124.31966718] | Yes | |
| 01026691 | | RAY[285.44758785], USD[233.72], USDT[.00366] | | |
| 01026693 | | BCH[0], BTC[0], DOGE[0.79893423], DOGE-PERP[0], EOS-20210625[0], FTM[0], FTM-PERP[0], FTT[1.90588452], KSHIB[153.75149073], LTC[0], SHIB[0], USD[-1.31] | | |
| 01026695 | | LOOKS[312.66802483], MATIC[2450.004], SOL[50], USD[29.81], USDT[0] | | |
| 01026697 | | BTC[.0014], USD[0.01], USDT[0] | | |
| 01026699 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 01026701 | | BTC-PERP[0], KIN[0], SOL[0.00047015], USD[0.00], USDT[0] | | |
| 01026716 | | USD[0.00] | | |
| 01026726 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], MNGO[0], SOL-PERP[0], TRX[0.00002900], USD[0.23], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01026733 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01026736 | | AGLD-PERP[0], BCH[.00082667], BCH-PERP[0], BNB[.01], BTC-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.29498704], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[10000000], TRX[3399.703619], TRX-PERP[0], USD[13.49], XRP[.279524], XRP-PERP[0] | | |
| 01026742 | | BAO[4069.53644753], BRZ[26.33203772], DOGE[94.24117487], DOGE[94.25439888], ENJ[24.61801187], ETH[.01314315], ETHW[.01314315], KIN[6], OXY[21.15203166], SUSHI[2.41943567], UBXT[11], USD[0.01], USDT[11.93894722] | | |
| 01026743 | | ATLAS[110], BNB[.04783184], CRO[37.48242646], DOT-PERP[0], ETH[.17957265], ETH-PERP[0], ETHW[.17957265], KIN[200000], MATIC-PERP[0], ONE-PERP[0], SHIB[200000], SOL[.01], SOL-PERP[0], USD[0.93], USDT[0] | | |
| 01026747 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.07], USDT[0] | | |
| 01026754 | | USD[0.02] | | |
| 01026759 | | EUR[0.00] | | |
| 01026762 | | AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EXCH-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], PERP-PERP[0], ROOK-PERP[0], SECO-PERP[0], TRU-PERP[0], USD[0.35], USDT[0] | | |
| 01026765 | | AKRO[2], BAO[5], BTC[.00000002], EUR[0.00], KIN[2], RSR[2], TRX[2] | Yes | |
| 01026779 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.04649253], LINK[0], MANA[0], MATIC[0], SOL[0.00000001], TRX[.000794], UNI[0], USD[0.00], USDT[0] | | |
| 01026785 | | BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], FIDA[.14558279], FIDA-PERP[0], FTT[2.23507836], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.42], USDT[0.00628509] | | |
| 01026796 | | BTC[.00009497], DOGEBEAR2021[5.02306385], USD[0.03] | | |
| 01026800 | | RAY[0.16134600], USD[0.00], USDT[0] | | |
| 01026812 | | COPE[.9496], SOL[0.00690000], USD[0.93], USDT[0] | | |
| 01026814 | | DOGEHEDGE[.04188], USD[4.05] | | |
| 01026818 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[42.18], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[984.67], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01026829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-0.00000443], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00096873], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.84445338], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00008220], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1943.000867], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00007211], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01026832 | | AXS-PERP[0], BTC[0.00000521], BTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00] | | |
| 01026837 | | COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM[.6569075], GENE[.05476398], SAND[.97644], SOL[0], SOL-PERP[0], SUSHI-20210625[0], USD[1.36], USDT[0] | | |
| 01026842 | | AKRO[23.29619426], BAO[12810.75910599], DOGE[52.04680773], KIN[28869.64481621], SHIB[173107.25419948], TRX[8.51266959] | Yes | |
| 01026849 | | TRX[.000002], USDT[0.00032487] | | |
| 01026851 | Contingent | AAVE[.499905], AUDIO[473], AVAX[2.1], BNB[.98], BTC[.0194], CRV[445.70676], DOGE[1878.335], DOT-PERP[0], ETH[2.02428712], ETHW[2.02428712], FIDA[9.9981], FTM[50], FTT[63.97341], LINK[28.798499], MAPS[111], MATIC[679.64], RAY[108.50908251], SHIB[2599933.5], SKL[952], SNX[49.966225], SOL[58.95017346], SRM[180.75642466], SRM_LOCKED[3.08782618], TRX[2581.656002], USD[66.66], USDT[568.21529925], XRP[199.9811], YFI[.042] | | |
| 01026854 | | AKRO[291], ALGOBULL[149986], ASDBULL[10.59258], ATOMBULL[190064.9545], BALBULL[12012.39132], BCHBULL[51173.9202], BSVBULL[1419986], CHR[6], CHZ[20], CLV[2.1], COMPBULL[250006.474008], DEFIBULL[.65], DENT[500], DOGE[52.9321], DOGEBULL[134.69590654], DRGNBULL[56.009132], ENJ[2], EOSBULL[2504129.629], ETC[2.5140961], ETHBULL[1.58], GRTBULL[270014.28999], HTBULL[16.885457], KNCBULL[1210.022979], LINKBULL[3614.79265], LTCBULL[10.39272], MATICBULL[3749.327565], MIDBULL[3.1], MKRBULL[7], OKBBULL[7.800223], PRIVBULL[21], RUNE[2.4], SHIB[199930], SXPBULL[1473997.1], TRU[0], TRX[20.000819], TRXBULL[116.021929], UNISWAPBULL[10], USD[0.04], USDT[0.00000001], VETBULL[10112.09153], XLMBULL[1165.232902], XRPBULL[105193.88191368], XTZBULL[34034.9895], ZECBULL[3410.682517] | | |
| 01026855 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[.002], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[6.32090092], ETH-PERP[0.01800000], ETHW[0.05190091], FIDA[.02112], FTT[232.6299565], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.72560391], RAY-PERP[0], SLP-PERP[0], SOL[.00306877], SOL-PERP[0], SRM[4.07123445], SRM_LOCKED[26.58876555], SRM-PERP[0], TRX-PERP[0], UBXT[.57659], USD[-4.98], USDT[0.00626601] | | |
| 01026860 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ETHBULL[0], FTT[0], SRM[0], USD[0.00], USDT[0.00000005] | | |
| 01026861 | | DOGE[0], ETHW[.004], FTT[0.00144248], MATIC[4.31797168], SHIB[0], SOL[0.00040601], TRUMP2024[0], USD[0.01], USDT[1.74179930] | | |
| 01026865 | | FTT[0.08496569], SHIB[31993900], SOL[0.00978000], USD[1.26], USDT[0] | | |
| 01026869 | | DOGE[0], EUR[0.00] | | |
| 01026897 | | CONV[514773.52345], RAY[2780.209885], USD[0.01] | | |
| 01026907 | Contingent | DOGE[.69807808], GBP[0.00], LUNA2[0.00999607], LUNA2_LOCKED[0.02332417], LUNC[2176.6663548], SOL[0], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026919 | | BNB[0], KIN[0] | | |
| 01026922 | | BTC-PERP[0], CAKE-PERP[0], DAI[2.45173681], DOGE-PERP[0], DOT-PERP[0], ETH[ 00275305], ETH-PERP[0], ETHW[0.00275305], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.87], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 01026923 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01026925 | | AAVE[0.00324691], FIDA[.6808], TRX[.000002], USD[0.26], USDT[-0.33782320] | | |
| 01026927 | | BTC[0], BULL[0], DOGEBEAR2021[0.00073748], ETCBULL[0], ETH[0], ETHBULL[0.00000169], UNISWAPBULL[0], USD[0.00] | | |
| 01026934 | | AAPL[2.0296143], ACB[32.493825], NIO[6.2488125], TRX[.000001], USD[302.26] | | |
| 01026935 | | ETH[.65187612], ETHW[.65187612], SOL[.00004], USDT[1.81498508] | | |
| 01026942 | | DOGEHEDGE[150.79437], USD[0.13] | | |
| 01026948 | | USD[0.00], USDT[0.29650919] | | |
| 01026958 | | BTC[0], EUR[0.89], WBTC[.00005622] | | |
| 01026959 | Contingent | BNB[0], ETH[0], IMX[609.96036987], RAY[163.60095998], SAND[0], SOL[.00000001], SRM[.03536345], SRM_LOCKED[.15218641], TLM[0], USD[0.00] | | |
| 01026965 | | APE[117.97758], AXS[14.197302], BTC[0.66885769], BTC-PERP[0], ENJ[154.97055], ETH[2.36555046], ETH-PERP[0], ETHW[2.36555046], MANA[832.84173], USD[1.85] | | |
| 01026969 | | TRX[.91402], USDT[0] | | |
| 01026971 | | USD[0.01] | | |
| 01026977 | | ETH[9.9981], ETHW[9.9981], SOL[575.18580297], USD[8301.84] | | |
| 01026981 | | BNB[0], BTC[0], ETH[0], LINK[0], LTC[0.00038447], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01026983 | | AXS[0.01251870], AXS-PERP[0], TONCOIN[.07], TONCOIN-PERP[0], USD[5.26], USDT[0] | | |
| 01026984 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[3.7], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[-0.01], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[4.5], EOS-PERP[0], ETC-PERP[0], ETH[0.58623678], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[48], LTC-PERP[0], MATIC-PERP[80], NEO-PERP[34], OMG[2.09605246], OMG-PERP[26], SAND-PERP[0], SHIB-PERP[0], SOL[18.13710753], SOL-PERP[0], STEP-PERP[0], TRX-PERP[900], USD[-986.77], USDT-PERP[0], VET-PERP[0] | | |
| 01026986 | | AKRO[2], BAO[5], CHZ[3], DOGE[180.18452742], EUR[0.00], KIN[3], MATIC[72.69796650], REEF[.00001119], RSR[1], SHIB[5075554.70006506], UBXT[3] | | |
| 01026993 | Contingent, Disputed | BTC-0325[0], BTC-PERP[0], OXY-PERP[0], SOL[.00000001], USD[0.00] | | |
| 01026996 | Contingent, Disputed | BNB[.00000001], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01027010 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], ENJ-PERP[0], EOSBULL[1968747.48893644], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], MANA-PERP[0], MATICBULL[.08834], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.60], USDT[0.00746348], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01027011 | | CONV[3187.767], USD[0.47], USDT[0] | | |
| 01027016 | | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 01027017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001043], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.43], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01027019 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000001], USD[95.52], USDT[1.953418] | | |
| 01027025 | | DOGE[12278.3438], KIN[2029594], OXY[631.8736], RAY[72.9854], RSR[11327.734], SC-PERP[0], SHIB[28207434.53203], SRM[95.9808], USD[0.49], VET-PERP[0] | | |
| 01027028 | | TRX[.000003], USDT[.8571] | | |
| 01027031 | | ADABEAR[49590080], USD[0.03] | | |
| 01027032 | | BTC[0], ETH[0], USDT[0] | | |
| 01027035 | | BEAR[77.523], BTC[0], BTC-PERP[0], BULL[0.00002980], DOGE[.96124], DOGE-PERP[0], ETC-PERP[0], ETH[0.00003632], ETH-PERP[0], ETHW[0.00003632], SUSHI-PERP[0], USD[0.00] | | |
| 01027039 | | BNB[.00242], CLV[.06384], DYDX-PERP[0], ICP-PERP[0], SOL-PERP[0], USD[1.51], USDT[.17433328] | | |
| 01027040 | Contingent | ALGOBEAR[151169760], BTC[0], DOGE[2], LUNA2_LOCKED[0.00000001], LUNC[.001056], SUSHIBEAR[170669322], USD[157.59], USDT[-68.65878596], XRPBEAR[1719869.70684039], XTZBULL[229954] | | |
| 01027045 | | BTC[0], USD[0.00] | | |
| 01027050 | | ETH-PERP[0], USD[0.00] | | |
| 01027053 | | BTC[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 01027054 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], MATICBULL[.04195944], SUSHIBULL[.914215], USD[0.00], USDT[0.00000116] | | |
| 01027056 | | BNB[.00766012], USDT[0] | | |
| 01027061 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.490309], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[3.7237909], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[6.31], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 01027062 | | EUR[0.00], FTT[.00004122], RSR[1], UBXT[1] | | |
| 01027064 | | 0 | | |
| 01027066 | | 0 | | |
| 01027070 | | BTC[0.00220000], DYDX[6.2], FTT[5.15005198], MATIC[39.9677475], RAY[6.97705465], RUNE[9.998157], SOL[.99935495], USD[1.59], USDT[0] | | |
| 01027071 | | ADABULL[0], ALICE[0], BNB[.00000001], CAKE-PERP[0], DOGEBULL[.00010994], DOGE-PERP[0], DOT-PERP[0], ETH[.00001329], ETHW[.00001329], FTM-PERP[0], FTT[0], TRX[.11695679], TRX-PERP[0], USD[-0.01], USDT[0] | | |
| 01027078 | | 0 | | |
| 01027079 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000003], USD[2.02], USDT[3.41950899] | | |
| 01027083 | | BTC[0], DOGE[989.97177689], ETH[0], FTT[.096675], LTC[0], SOL-20210625[0], USD[23.92] | | |
| 01027086 | | BOBA[3934.794195], OMG[3934.794195], USD[84.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027096 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01027102 | | BAO[1], BCH[0], BTC[0.00001364], CRO[0.00003600], DENT[1], DMG[0], DOGE[2.42797591], EUR[0.00], KIN[1.99423953], LTC[0], SHIB[66024.09931543], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01027107 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE[.04205], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007850], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00794578], ETHBULL[0.00058969], ETH-PERP[0], FTM-PERP[0], FTT[.05525], FTT-PERP[0], GRT-PERP[0], IMX[.017293], KNC-PERP[0], LINK-PERP[0], LOOKS[1.15791909], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[2.43], USDT[0.00933880], XTZ-PERP[0], YFI-PERP[0] | | |
| 01027123 | | SUSHIBULL[.2369], USD[0.00], USDT[.005074] | | |
| 01027124 | | BTC[0.00001865], BTC-PERP[0], DOGE[0], DOGE-PERP[0], PERP-PERP[0], USD[0.27] | | |
| 01027137 | | BTC[0.00003658], EUR[0.00], MER[.6217], TRX[.000001], USD[-0.27], USDT[0] | | |
| 01027140 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[26911400], ALGO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-20211231[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.466], DOGEBEAR2021[853.54020000], DOGEBULL[5.63692000], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[.0], ETC-PERP[0], ETH[0], ETHBULL[.0], ETH-PERP[0], FIL-PERP[0], FTT[0.05169114], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[93180], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SUSHIBULL[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.00003], UNI-PERP[0], USD[0.05], USD[0.00695000], USDTBULL[0], VETBULL[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01027145 | | KIN[3539752.42017517] | Yes | |
| 01027147 | | BULL[0.12759641], LTC[.00240666], USD[0.69] | | |
| 01027152 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MER-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000023] | | |
| 01027157 | Contingent | SPELL-PERP[0], SRM[.00120524], SRM_LOCKED[.00561893], TRX[.000008], USD[3.20], USDT[0.05644824] | | USD[0.86] |
| 01027160 | | DOGE-PERP[0], FIL-PERP[0], SOL-20210625[0], USD[0.00], VET-PERP[0] | | |
| 01027175 | | SOL[.0322419], TRX[.000001], USD[0.82], USDT[0] | | |
| 01027179 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01027182 | | ETH-PERP[0], TRX[.000005], USD[-1.64], USDT[1.89394880] | | |
| 01027183 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.67], XRP-PERP[0] | | |
| 01027185 | | ETH[.0169961], ETHWI[.0169961], TRX[.000002], USDT[1.783352] | | |
| 01027186 | | BTC-PERP[0], DOGE-PERP[0], USD[0.75], XRP[.675038] | | |
| 01027190 | | DOGE[2.466018], DOGE-PERP[0], ETH[.031], ETHWI[.031], FTT[2], SOL[.9998157], SRM[1], USD[2.60] | | |
| 01027192 | | ETH[.00987223], ETHWI[.00987223] | | |
| 01027194 | | ALGOBULL[1124886.231], ASDBULL[16.5868479], ATLAS[89.9829], ATOMBULL[25.7351094], AVAX[3.99924], BALBULL[9.12455106], BCHBULL[44.7614937], BSVBULL[16876.7928], DOGEBULL[1.00144829], EOSBULL[89971.09769], ETHBULL[0.03690000], GRTBULL[7.7], HUM[60], LINKBULL[51.26050356], LTCBULL[50.2817407], MATICBULL[4423.15061], PAXGBULL[0.00000251], SAND[4], SHIB[7496884], SUSHIBULL[10000.67904], SXPBULL[50000.7028426], TOMOBULL[15928.97292], TRX[.000009], TRXBULL[231.315412], USD[0.56], USDT[0], XLMBULL[11.7577656], XRPBULL[997.8939325], XTZBULL[13.68140004] | | |
| 01027195 | | BTC[0], DOGE[.5345], ETH[.03597606], ETHWI[.03597606], SHIB[95345], USD[2.84] | | |
| 01027196 | | ETH-PERP[0], USD[0.01] | | |
| 01027198 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01027200 | | 1INCH-0325[0], 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMZN-20210625[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[51.25], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], BULL[0.00014001], BVOL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[72], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00537806], ETHBULL[0], ETH-PERP[0], ETHWI[0.00537805], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.29933021], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[88.54], IMX[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[11], LOOKS[442], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[1483.40623816], MATIC-PERP[685], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[-80.1], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[20.97], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.010254], TRX-20211231[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[-1238.85], USDT[0.01000004], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01027204 | | BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE[.8651], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18775212], HT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 01027205 | | USDT[0] | | |
| 01027208 | | BTC[0], TRX[0] | | |
| 01027209 | | LTC[0], USD[0.00], USDT[0] | | |
| 01027211 | | BTC-PERP[0], USD[0.00], XRP[.0092857] | | |
| 01027214 | | ATLAS[9.6314], BTC-PERP[0], DYDX-PERP[0], USD[0.04] | | |
| 01027215 | | CRO[0], ETH[0], FTT[0.00039889], USD[0.00], USDT[0] | | |
| 01027219 | | BTC[0.02284649], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00006013] | | |
| 01027229 | | ETH[0], USD[0.42] | | |
| 01027233 | | BTC-PERP[0], DOGE[3], ETH-20210625[0], USD[3.14] | | |
| 01027235 | | BTC[0.05546309], ETH[-0.00152150], ETHWI[-0.00151194], MOB[109.9791], USD[4486.74], USDT[2562.11783559] | | USD[4394.76], USDT[2481.54901] |
| 01027237 | | USD[5.91], USDT[0] | | |
| 01027238 | | BTC[.0001], ETH[-0.00000037], ETH-PERP[0], ETHWI[-0.00000037], TRX[.000002], USD[5.63], USDT[8.65982916] | | USDT[8.216238] |
| 01027239 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], APT[6], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000574], BTC-20210924[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHWI[0.00410051], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20000003[0], LUNA2_LOCKED[0.00000007], LUNC[.0071245], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.45030997], SOL-20210924[0], SOL-PERP[41.95000000], SRM[.00468558], SRM_LOCKED[.00067481], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[-48.47], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01027245 | | BNB[0], USDT[0.00002242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027246 | | 0 | | |
| 01027252 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.13], USDT[-0.00010486] | | |
| 01027253 | | SOL[0] | | |
| 01027262 | | TRX[.000002] | | |
| 01027263 | | RUNE[217.25955824] | | |
| 01027269 | | BTC[.1459708], EUR[0.56], FTT[0], USD[3.97], USDT[3447.98225400] | | |
| 01027271 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MAPS-PERP[0], USD[0.33], USDT[0.00000001], XRP-PERP[0] | | |
| 01027273 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.15], USDT[0] | | |
| 01027276 | | 0 | | |
| 01027278 | | AKRO[1], BAO[7], BAT[1], DENT[2], DOGE[1], ETH[0], FRONT[1], KIN[6], TRX[2], UBXT[4], USD[0.00], USDT[0.00000179] | Yes | |
| 01027285 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01027288 | | ADA-PERP[400], AGLD-PERP[0], AXS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], NFT (312375532608283393/FTX EU - we are here! #227131)[1], NFT (374237916639697667/FTX EU - we are here! #227152)[1], NFT (489420904134189690/FTX Crypto Cup 2022 Key #5372)[1], NFT (523175026633412151/FTX EU - we are here! #227163)[1], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[35489.000011], TRX-PERP[0], USD[-4010.18], VET-PERP[0], XLM-PERP[0], XRP[7558.86588967], XRP-PERP[650], XTZ-PERP[110] | | |
| 01027289 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.61], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01027291 | | TRX[.000002], USDT[0] | | |
| 01027293 | | BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[2.91], XRP-PERP[0] | | |
| 01027294 | | TRX[1], UBXT[1], USD[0.00], XRP[13.24274064] | Yes | |
| 01027296 | | FTT[.08705], USD[0.13], USDT[2.75470738] | | |
| 01027299 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00003224], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.00000001], SXP-PERP[0], USD[20.58], USDT[0.00000001] | | |
| 01027300 | | EUR[0.00], SOL[.99732162], TRX[1] | | |
| 01027301 | | FTT[28.09579298], USD[0.02] | Yes | |
| 01027302 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.479863], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01027304 | | EUR[0.00], UBXT[1] | Yes | |
| 01027306 | Contingent | FTT[0], SRM[33.10803171], SRM_LOCKED[193.73880887], USD[0.00], USDT[0] | | |
| 01027307 | Contingent | BTC[.01840569], DOGE[.01027], ETH[.86900052], ETHW[.00000052], FTT[150.5947124], LUNA2[1.86290608], LUNA2_LOCKED[4.34678087], LUNC[83.39038695], MATIC-PERP[0], OXY[.98], SOL[.00888596], SUN[0.00065385], USD[1681.01], XRP[.353834], XRP-PERP[0] | | |
| 01027311 | | 0 | | |
| 01027315 | Contingent | AVAX[.099525], BOBA[4.99905], CHZ[9.9297], CLV[28.8], DYDX[.098746], HNT[.093293], HNT-PERP[0], LOOKS[.96998], MANA[.98157], PROM[.0094794], RAY[.55547948], SKL[.9525], SOL[.0266869], SRM[.18407325], SRM_LOCKED[.15133019], STEP[.0084485], TRX[.000003], USD[0.22], USDT[105.95000000] | | |
| 01027319 | | 0 | | |
| 01027323 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00427566], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01027324 | | SOL[0] | | |
| 01027326 | | SOL[0] | | |
| 01027327 | | BNB[0], BTC[.00000019], FTM[0], LTC[0], SOL[0] | | |
| 01027329 | | AAVE-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BRZ[11.93226731], BTC[0.29749232], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05246929], LINK[0], LTC[0], MATIC-PERP[0], TRX[.000016], USD[0.54], USDT[65.37196549], WAVES-PERP[0], XMR-PERP[0] | | |
| 01027331 | | BOBA-PERP[0], BSV-PERP[0], ETC-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[198.82], USDT[0.00808322], WAVES-PERP[0], XRP[432.412999] | | |
| 01027333 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 01027334 | | 0 | | |
| 01027339 | | BTC[.0072], ETH[.047], ETHW[.047], MANA[53.98974], SHIB[1600000], SOL[2.04], USD[504.10], XRP[214] | | |
| 01027340 | | BNB[0], EUR[0.00], RAY[0], USDT[0.00000427] | | |
| 01027341 | | SOL[0] | | |
| 01027343 | | USD[0.05] | | |
| 01027344 | | AVAX[.2], AVAX-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], IOTA-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.06], SRM[5], USD[-4.18], USDT[18.09678813] | | |
| 01027346 | | 1INCH[0], AGLD[0], ALICE[0], ATLAS[0], BAT[0], BCH[0], BTC[0.00005629], COPE[0], CRO[0], ETH[0], HNT[0], HUM[0], KIN[0], LRC[0], LTC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], STORJ[0], TLM[0], TRU[0], USD[0.00], USDT[0] | | |
| 01027352 | | AVAX-PERP[19.4], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02647705], LINK-PERP[0], SUSHI[0.49769776], TRX[.000001], USD[3558.40], USDT[0.00000001] | | SUSHI[.4604] |
| 01027353 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00901023], BNB-PERP[0], BTC[0.08820656], BTC-PERP[0], DAI[.00000001], ETH[0.00045270], ETH-PERP[0], ETHW[0.00045270], FTT[25.06438473], KIN-PERP[0], LUNA2[0.01170459], LUNA2_LOCKED[0.02731071], LUNC[2548.7], MATIC-PERP[0], MEDIA-PERP[0], POLIS[.05506858], POLIS-PERP[0], RAY-PERP[0], RUNE[564.3], SOL[0.00551033], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 01027354 | | OMG-PERP[0], TRX[.160326], USD[3497.50], USDT[2.11763764] | | |
| 01027362 | | 0 | | |
| 01027363 | | ATLAS[10280], EUR[100.00], RAY[88.9377], TRX[.000003], USD[1.12], USDT[0.00000001], XRP[215], XRP-PERP[0] | | |
| 01027364 | | BABA-20210625[0], BIT-PERP[0], BNB[0.17273739], BTC[0.00000001], FTT[1.06006663], LTC[10.23], SLP[396510], SLP-PERP[0], TRX[.000001], USD[0.01], USDT[257.65816021] | | |
| 01027366 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], USD[0.47] | | |
| 01027367 | | ADABEAR[880300], ADABULL[0], ALCX-PERP[0], BNB[0.00001152], BNBBULL[0], BRZ[0], BTC[0], DOGEBULL[0], ETH[.00000001], FTT[0], KLAY-PERP[0], OKBBULL[0], SOS-PERP[0], USD[1.15] | | |
| 01027368 | | ATLAS[0], BTC[0], DOGE[0], FTT[0.04398819], OXY[0], PORT[1.416012], RAY[0], SOL[0], SRM[0], USD[3.70] | | |
| 01027370 | | DOGE[0.73007933], RAY[0], TRX[0.12601278], USD[0.00], USDT[0] | | |
| 01027371 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027373 | Contingent, Disputed | BEAR[95.6435], BTC[0.00000936], DOGE[3], USD[0.74], USDT[-0.92140332] | | |
| 01027378 | | SOL[0] | | |
| 01027383 | | USDT[.0000003] | | |
| 01027386 | | BNB[0], SOL[0.19101634] | | |
| 01027390 | | USDT[10] | | |
| 01027400 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0002], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.37], USDT[.000249], VET-PERP[0] | | |
| 01027401 | | BTC[.0000178], DOGE-PERP[0], USD[2.00] | | |
| 01027402 | | HXRO[.6467], SOL[.00268] | | |
| 01027403 | | AAVE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[1.9966], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01027417 | | 0 | | |
| 01027418 | | BTC[0], FTT[25.12862411], USD[0.13], USDT[0] | | |
| 01027419 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007025], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[1.01140191], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-49.47], USDT[64.99453283], VET-PERP[0], XRP-PERP[0] | | |
| 01027424 | | USD[0.00] | | |
| 01027429 | | FTT-PERP[0], KNC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[-0.08], USDT[14.14422338], WRX[.94053] | | |
| 01027433 | | HT[0], KIN[0], LINK[0], SOL[0], STEP[0], STMX[0], USD[29.00], USDT[0] | | |
| 01027434 | | SOL[0], USD[0.00] | | |
| 01027435 | | BAO-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], MATIC[24.99], USD[24.86] | | |
| 01027443 | | ADA-20210924[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATLAS[739.863618], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], BTC-PERP[0], CHZ-20210924[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DYDX[3.39913379], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000848], LUNC-PERP[0], NEAR-PERP[0], OXY[56], RNDR[18.6], SOL[0.87252120], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USDI[-0.05], USDT[0.00903267] | | SOL[.006561] |
| 01027445 | | ETH-PERP[0], USD[15.19] | | |
| 01027456 | Contingent | BTC[0], ETHW[.0007], FTT[27.63506037], LUNA2[0], LUNA2_LOCKED[0.11123404], MANA[.00000001], USD[0.05], USDT[0] | | |
| 01027457 | | BNB[.005317], BTC[.00004806], DOGE[.8224], LINK[.05433], MATIC[5.192], SOL[.09022], USD[0.70] | | |
| 01027459 | | ADABEAR[42317522.43762625] | | |
| 01027462 | | USD[0.02] | | |
| 01027470 | | BRZ[.21669445], BTC[0.00002517], DOGE[284.943], DOGE-PERP[0], ETH[.0379968], ETHW[.0379968], USD[0.74] | | |
| 01027471 | | FTT[.04557195], OXY[.944805], USD[1.16] | | |
| 01027473 | | USD[1.09] | Yes | |
| 01027474 | | AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (288924493976482670/FTX AU - we are here! #47769)[1], NFT (491454420905457217/FTX AU - we are here! #47716)[1], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01027475 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.1845449], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01027477 | | ENJ-PERP[0], ETH-PERP[0], ETHW[1.63667], FTT[25.195064], FTT-PERP[0], LINK[30.389], RAY-PERP[0], RUNE[103.92718], SOL[17.51430085], SOL-PERP[0], SPELL[24600], SRM[104.41], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[1196.39046148] | | |
| 01027479 | | APT[4.55547909], AVAX[0], BTC[0], COPE[0], DYDX[0], ETH[0.00000001], FTT[0], LTC[0.00000001], NFT (441670762250925203/Degen Dolphin #15)[1], OXY[0.00000001], RAY[0.00000001], RUNE[0], SOL[0.00000003], SRM[0.00000001], USD[90.51], USDT[577.54853694] | | |
| 01027481 | | 1INCH-1025[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.0498917], AAVE-PERP[0], ATLAS[80.9199], ATOM[2.397283], BTC[0.00049926], COMP-PERP[0], DOGE[5.822945], EMB[29.6086], ETH[.00598803], ETH-20210625[0], FTM-PERP[0], IBVOL[0], LINK[0], LRC[.99696], LTC[2795972], SXP[.001913], TRX[.870165], USD[1.26], USDT[0.00472353] | | |
| 01027485 | | ADA-PERP[0], ETH-PERP[0], ICP-PERP[0], MNGO-PERP[0], RAY-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01027486 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], RSR-PERP[0], USD[-0.11], USDT[0.24901300] | | |
| 01027493 | | BSV-0624[0], BSV-PERP[0], BTC-PERP[0], FLM-PERP[0], HNT-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000013] | | |
| 01027496 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], DENT-PERP[0], DOGEBULL[0.00000937], ETHBULL[0.00004007], MKRBULL[0.00006456], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 01027498 | | BNB[0], ETH[.0009788], ETHW[.0009788], LTC[.00714147], USD[0.00] | | |
| 01027499 | | AUD[0.00], BCHHALF[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0.92596393], DOGE-PERP[0], ETHBULL[3.84157268], FTT[0.17893404], PUNDIX-PERP[0], SHIB[48911348.85887356], USD[2.63] | | |
| 01027500 | | BNB[0], TRX[0] | | |
| 01027502 | | CLV[0], GBTC[0], HXRO[5024.85110461], MNGO[0], OXY[0], RAY[0], USD[0.59], USDT[0.00000004], XRP[0] | | |
| 01027503 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00004397], BTC-PERP[0], BULL[0.03899791], ETHBULL[0.00586669], ETH-PERP[0], ETHW[.076], FTM-PERP[0], FTT[0.22768917], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000298], LUNA2_LOCKED[0.00000696], LUNC[0.65000047], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.34853475], SRM-PERP[0], USD[7924.48], USDT[876.16755748] | | USD[1085.03], USDT[871.499145] |
| 01027506 | Contingent | AAVE[0.07987401], ATLAS[60], BTC[0.00299985], CRO[30], DOT[0.09810887], ETH[0.05099968], ETH-PERP[0], ETHW[0.05099968], FTM[5.99892], FTT[1.2], GRT[0.97677050], LINK[.3], MANA[.99946], MATIC[10], POLIS[1.799676], SHIB[500000], SOL[1.02028667], SRM[5.10442784], SRM_LOCKED[.08801276], USD[0.00], USDT[0.72317022] | | |
| 01027513 | | TRX[.000002] | | |
| 01027515 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.9564], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[16.59], USDT[0.95730726] | | |
| 01027520 | Contingent | BTC-PERP[0], COMP[0], DYDX[.092761], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00647956], LUNA2_LOCKED[0.01511897], LUNC[0.00175050], MATIC-PERP[0], MKR[0], USD[0.00], USTC[1.233586], XMR-PERP[0] | | |
| 01027525 | Contingent | AUD[0.00], BF_POINT[200], ETH[0], FTT[0], HBAR-PERP[0], LUNA2[0.00063356], LUNA2_LOCKED[0.00147831], LUNC[137.96], POLIS[2229.25464341], SOL[0], TRX[0], USD[0.04], USDT[0], XRP[386.04674671] | | |
| 01027526 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CONV[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01027529 | | BTC[0], ETH[0.00003095], ETHW[0.00003095], EUR[0.00], SOL[0], USDT[0] | | |
| 01027545 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027546 | | SOL[.099867], USD[20.93] | | |
| 01027554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001208], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00884065], EOS-PERP[0], ETC-PERP[0], ETH[0.84490238], ETHBULL[0], ETH-PERP[0], ETHW[0.00180350], FTM-PERP[0], FTT[0.00002803], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HEDGESHIT[0], HOT-PERP[0], HXRO[.00000001], ICP-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.86], USDT-20210924[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01027555 | | BTC[0.00008486], ETH[0.47143593], ETHW[0.47143593], FTT[0.01133736], LINK[122.457326], MATIC[449.9145], SOL[2.06982663], SUSHI[4.99905], USD[0.25] | | |
| 01027556 | | 0 | | |
| 01027561 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 01027562 | | TRX[.000001], USDT[0.36184957] | | |
| 01027567 | | BTC[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], USD[0.11] | | |
| 01027575 | | EUR[0.00], TRX[.000004], USDT[0] | | |
| 01027576 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[2.21], USDT[0.00000001] | | |
| 01027578 | | APE-PERP[0], BRZ[.9482], BTC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-4.74], USDT[5.09025009] | | |
| 01027583 | | USD[0.00], USDT[0] | | |
| 01027587 | | AAVE-PERP[0], ADA-PERP[13], ALCX-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[56.9], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00032717], C98-PERP[0], CAKE-PERP[.5], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[1.1], EDEN-PERP[50.7], EOS-PERP[47.8], FIL-20210625[0], FIL-PERP[0], FTM-PERP[99], HT-PERP[2.01], HUM-PERP[0], ICP-PERP2.37], KIN-PERP[0], KNC-PERP[0.3], LINA-PERP[380], LUNC-PERP[0], MER[7.9984], MER-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[26.7], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[39270], SPELL-PERP[800], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[149], TRYB-PERP[1028], USD[62.68], VETBEAR[5996.8], XRP[7.346], XRP-PERP[0] | | |
| 01027592 | | 0 | | |
| 01027602 | | DOGE[0], ETH[0], LTC[0], SHIB[0] | Yes | |
| 01027603 | | TRX[.000001], USDT[0.00000018] | | |
| 01027605 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01027606 | | AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[0.04] | | |
| 01027608 | | SOL[0], TRX[0.00000600], USDT[5.96080303] | | |
| 01027609 | Contingent | BTC[0], CHZ[0.25903630], FIDA[0.09121637], FIDA_LOCKED[.21054313], MAPS[0], SRM[16.01803257], SRM_LOCKED[.37674661], TRX[0], USD[0.00] | | |
| 01027610 | | BNB[0], BTC[0], USDT[0] | | |
| 01027612 | | 0 | | |
| 01027613 | | BTC[0.09798738], BTC-PERP[0], CRV[.991], DOGE-PERP[0], FTT[5], LINK-PERP[0], SHIB[8500000], SOL[19.99998], SOL-PERP[0], SUSHI[.4941], SUSHI-PERP[0], USD[2107.27], USDT[0.82090725], XRP[98.75] | | |
| 01027614 | | AKRO[1], BAO[1], CAD[0.06], DOGE[.0000472], UBXT[1], USD[0.00] | | |
| 01027615 | | ATLAS[164014.45497915], BTC[0], FTT[68.10479392], POLIS[500], USD[0.09], XPLA[1490] | | |
| 01027620 | | BNB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000030] | | |
| 01027622 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND[.98708], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01027624 | | ETH[0], FTT[0.03301148], NFT (309669748016694990/FTX EU - we are here! #37963)[1], NFT (323270551116808981/FTX EU - we are here! #38240)[1], NFT (510082887143774079/FTX EU - we are here! #38348)[1], TRX[.332401], USD[0.00], USDT[2.93011786] | | |
| 01027625 | | ETH[0], FTT[0], RUNE[0], SOL[0], USD[1.23], USDT[0] | | |
| 01027633 | | USD[0.00] | | |
| 01027636 | Contingent, Disputed | DODO-PERP[0], USD[0.00] | | |
| 01027638 | Contingent, Disputed | DODO-PERP[0], USD[0.00] | | |
| 01027640 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09868], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[.96900001], DASH-PERP[0], DOGE[.88274147], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.085495], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00998512], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.76], USDT[0.00996891], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01027641 | Contingent, Disputed | BTC-PERP[.0007], DODO-PERP[0], USD[-0.41] | | |
| 01027643 | | BNB-PERP[0], TRX[.000003], USD[0.66], USDT[0] | | |
| 01027644 | | BTC[0], DOGE[2], FTT[24.91742523], SOL[0] | | |
| 01027646 | | DODO-PERP[0], USD[3.13] | | |
| 01027654 | | CAKE-PERP[0], TRX[.400001], USD[-0.01], USDT[1.17561866] | | |
| 01027655 | | 1INCH-20210924[0], 1INCH-PERP[0], BADGER-PERP[0], BTC[.00000002], BTC-PERP[0], COPE[.00000001], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.43] | | |
| 01027664 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP[0.05077602], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01027666 | | OXY[.89892], RAY[.422323], TRX[.000008], USD[0.00], USDT[17.81935219] | | |
| 01027667 | | ADABEAR[20785440], ALGOBEAR[13490550], ASDBEAR[19022170], BNBBEAR[148934730], ETHBEAR[1458978], FTT[0.00005964], LINKBEAR[58347500], THETABEAR[6725289], TRXBEAR[29179560], USD[0.02], USDT[0], VETBEAR[50864.37], XRPBEAR[6875184] | | |
| 01027669 | | AMPL-PERP[0], ATLAS-PERP[0], FTT[.00000001], ICP-PERP[0], OMG[0], OMG-2021123t[0], USD[0.00], USDT[0], XRP[0] | | |
| 01027670 | | OXY[52.26905263], USD[0.00] | | |
| 01027671 | | ETH[.0007158], ETHW[.0007158], MER[.2757], SOL[.09426], TRX[.000004], USD[0.71], USDT[0] | | |
| 01027680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL[0], CEL-0930[0], CHZ-PERP[0], DOT-PERP[0], DOGE-0930[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00557619], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[5.06], USDT-0930[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01027685 | | BTC[0.00000315], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123t[0], ETH[0.00025186], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123t[0], ETH-PERP[0], ETHW[0.00025186], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027688 | | AXS-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 01027689 | | ATOMBULL[0], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01027694 | Contingent | ADABULL[3.99669856], ATOMBULL[42698.09135376], BNBBULL[.02071724], BTC[0], COMPBULL[5851.56013179], DEFIBULL[140.55086614], ETHBEAR[86489150], ETHBULL[5.86470968], LINKBULL[5966.23113179], LTC[0], LTCBULL[5188.37739028], LUNA2[0.00022198], LUNA2_LOCKED[0.00051796], LUNC[48.33745732], TRX[0], USD[0.00], USDT[0.22594877], VETBULL[329.93805916], XTZBULL[229916.58135324] | | |
| 01027697 | | AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[86.5], ETC-PERP[0], FTT[305.56518928], HT-PERP[0], HUM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[3772.30], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[405.79845401], XRP-PERP[-4191] | | |
| 01027703 | | BEAR[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], HEDGE[0], USD[0.00], XRP[0], XRPBEAR[0], XRPBULL[0], XRPHEDGE[0] | | |
| 01027708 | | DOGE[12.73378699], FTT[0], TRX[61.37584710], USD[0.02], USDT[2.80331504], WBTC[0.00012521] | | DOGE[12.678087], TRX[59.732921], USD[0.02], USDT[2.775385], WBTC[.000124] |
| 01027722 | | NFT [294798064492781602/FTX EU - we are here! #261145][1], NFT [513256639221062838/FTX AU - we are here! #51475][1], NFT [520407883301570548/FTX EU - we are here! #261153][1], NFT [557254025423083324/FTX EU - we are here! #261147][1] | | |
| 01027726 | | NFT [328526845839973721/FTX EU - we are here! #261159][1], NFT [406901356112750835/FTX EU - we are here! #51512][1], NFT [479325669457440166/FTX EU - we are here! #261166][1], NFT [488921048129562617/FTX EU - we are here! #261171][1] | | |
| 01027734 | | NFT [320174970011473138/FTX EU - we are here! #261485][1], NFT [348276606675807987/FTX EU - we are here! #261490][1], NFT [516353647338604360/FTX EU - we are here! #261488][1], NFT [563796167843337966/FTX AU - we are here! #52658][1] | | |
| 01027735 | | NFT [375574406547365273/FTX EU - we are here! #261427][1], NFT [414633551619610556/FTX EU - we are here! #261433][1], NFT [474491023348666931/FTX EU - we are here! #52637][1], NFT [499648078970800523/FTX AU - we are here! #261431][1] | | |
| 01027740 | | 0 | | |
| 01027741 | | NFT [346688799003168041/FTX AU - we are here! #52676][1], NFT [424185502712520587/FTX EU - we are here! #261509][1], NFT [494176283445427135/FTX EU - we are here! #261510][1], NFT [528411975653801855/FTX EU - we are here! #261504][1] | | |
| 01027743 | | NFT [343315439436905634/FTX AU - we are here! #52264][1], NFT [370359505868063742/FTX EU - we are here! #261189][1], NFT [485372924233892254/FTX EU - we are here! #261188][1], NFT [556256237220669138/FTX EU - we are here! #261183][1] | | |
| 01027744 | | AUD[3362.71], ETH[0.04000001], ETHW[0.04000000], FTT[.00000023], USD[0.00] | | |
| 01027751 | | USD[1.43], USDT[0] | | |
| 01027753 | | AAVE[0], BNB[0.00092887], DOGE[66.64734453], SUSHI[0], USD[-0.99], USDT[-0.00167688] | | |
| 01027756 | | TRX[.000001], USDT[0] | | |
| 01027760 | Contingent, Disputed | NFT [350856526546792332/FTX AU - we are here! #52443][1] | | |
| 01027762 | | KIN[1], SHIB[2420619.55469506], USD[0.00] | | |
| 01027767 | | NFT [441262940377783272/FTX EU - we are here! #261308][1], NFT [449730430325237924/FTX EU - we are here! #261306][1], NFT [458012558580232293/FTX AU - we are here! #52480][1], NFT [565539662218853229/FTX EU - we are here! #261312][1] | | |
| 01027769 | | NFT [294862511113326629/FTX AU - we are here! #261534][1], NFT [317021293470426189/FTX EU - we are here! #261536][1], NFT [480986936887871924/FTX AU - we are here! #261532][1], NFT [525262291550958036/FTX AU - we are here! #52964][1] | | |
| 01027771 | | AR-PERP[0], BTC[0.00223999], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX[20], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00095487], ETH-PERP[0], ETHW[0.00095487], FLOW-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], MANA[50], SOL[.00015671], SOL-PERP[0], TRX[.000002], USD[-2.71], USDT[0.00750280] | | |
| 01027773 | Contingent | ETH[.003], ETHW[.003], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], SOL[1.2], USD[0.03], XRP[4] | | |
| 01027775 | | TRX[.000002], USDT[0] | | |
| 01027783 | | BTC-PERP[0], USD[0.56] | | |
| 01027784 | | BTC-PERP[0], DOGE-PERP[0], USD[-4.50], USDT[6.02888082] | | |
| 01027786 | | USD[0.00] | | |
| 01027788 | | BOBA[.099053], CAKE-PERP[0], RAMP-PERP[0], TRX[.000003], USD[0.44], USDT[0.00000001] | | |
| 01027789 | | BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210428[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210515[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210610[11], BTC-MOVE-20210611[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210731[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210723[0], USD[0.30] | | |
| 01027791 | | BTC[0], CAKE-PERP[0], FLOW-PERP[0], FTM[0], NFT [379995812680088077/FTX AU - we are here! #44980][1], NFT [436991319854746846/FTX AU - we are here! #44957][1], SRM-PERP[0], USD[0.00], USDT[0.00580322] | | BTC[0.000005] |
| 01027798 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AXS[6.45225792], AXS-PERP[0], BTC[0.26284652], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[22.41610650], ETH[0], ETH-PERP[0], ETHW[1.26478603], FTT[0.10612964], ICP-PERP[0], KIN-PERP[0], LRC[33.98974], LUNA2[2.38096062], LUNA2_LOCKED[5.55557478], LUNC[7.67], MATIC-PERP[0], NEAR-PERP[0], NEAR[0], PERP-PERP[0], PROM-PERP[0], RUNE[77.4], SHIB[1000000], SLP-PERP[0], SNX-PERP[0], SOL[3.68503519], STEP-PERP[0], SUSHI-PERP[0], TRX[.004599], UNI-PERP[0], USD[-14.55], USDT[0.72754097], XTZ-PERP[14.999] | | AXS[6.4], DOT[22.4], SOL[3.67] |
| 01027803 | Contingent | ETH[1.17050814], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHW[4.17177819], LUNA2[9.17758683], LUNA2_LOCKED[20.89977942], LUNC[1998139.44479545], STEP[15276.78737508], TRX[.000004], USD[15.73], USDT[0] | Yes | |
| 01027805 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01027807 | | FTT[0.06120452], USD[0.00], USDT[0] | | |
| 01027808 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DOGE[.00000001], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.27], USTC-PERP[0], ZIL-PERP[0] | | |
| 01027809 | | NFT [297932542869909140/FTX AU - we are here! #261337][1], NFT [410786263134585946/FTX AU - we are here! #52504][1], NFT [485225309201540582/FTX AU - we are here! #261333][1], NFT [514307166595381320/FTX AU - we are here! #261334][1] | | |
| 01027816 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1022[0], BTC-MOVE-1105[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.02286764], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000384], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[4.14], USDT[0.00000001], WAVES-PERP[0] | | |
| 01027818 | | TRX[.000002], USDT[0] | | |
| 01027825 | | BCHBEAR[3.6274], DOGEBULL[0.00000603], TRX[.636773], TRXBULL[.7748795], TRX-PERP[0], USD[3.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027829 | | USD[0.00], XRP-PERP[0] | | |
| 01027830 | | 0 | | |
| 01027831 | | 0 | | |
| 01027832 | | BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], NFT (391033129068388010/FTX EU - we are here! #32553)[1], NFT (471765942798636504/FTX AU - we are here! #41075)[1], NFT (476876263701177764/FTX AU - we are here! #40062)[1], QTUM-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[0.00000588], USD[-0.01], USDT[0.00640442], XRP[0], XRP-PERP[0] | | |
| 01027834 | | NFT (348476420626975611/FTX EU - we are here! #261356)[1], NFT (466783372816358778/FTX EU - we are here! #261353)[1], NFT (501549379787822207/FTX AU - we are here! #52524)[1], NFT (547124056509610089/FTX EU - we are here! #261359)[1] | | |
| 01027839 | | TRX[.000001], USDT[0] | | |
| 01027840 | | NFT (311758973752157868/FTX EU - we are here! #261381)[1], NFT (407810162344767620/FTX AU - we are here! #52942)[1], NFT (468782287219450146/FTX EU - we are here! #261373)[1], NFT (502227295174633294/FTX EU - we are here! #261376)[1] | | |
| 01027842 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[6324.82], FTT[100.00000001], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00114906] | | |
| 01027843 | | BULL[0], ETHBEAR[3150.75], ETHBULL[0.00000365], SUSHIBULL[0], TRX[.500021], USD[2.16], USDT[0.06963218], VETBULL[0.07586233] | | |
| 01027856 | Contingent | BTC[0.00000011], FTT[0.00000002], MER[0], RAY[0.00000001], SLRS[0.99743600], SOL[0], SRM[3.39881975], SRM_LOCKED[12.88011692], USD[0.39], USDT[0] | | |
| 01027864 | | BNB[.00102738], GENE[.09694], USD[0.90], USDT[0.00946131] | | |
| 01027873 | | BTC[0], BTC-PERP[0], OXY[.936825], USD[-0.31], USDT[0.31860310] | | |
| 01027876 | | BCH-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX[0], USD[-0.01], XRP[.05873157] | | |
| 01027881 | | ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ENJ[.99563], IMX[.096067], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], USD[-0.02] | | |
| 01027883 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01027884 | | NFT (339566171649316969/FTX AU - we are here! #261553)[1], NFT (549708938983059156/FTX EU - we are here! #261557)[1], NFT (552434258955851694/FTX EU - we are here! #261547)[1], NFT (556643539912775037/FTX AU - we are here! #52926)[1] | | |
| 01027887 | | USD[2.02] | | |
| 01027892 | | BTC-PERP[0], USD[0.63], XRP-PERP[0] | | |
| 01027895 | Contingent, Disputed | LUNA2[0.00057659], LUNA2_LOCKED[0.00134538], LUNC[125.554884], USD[0.01], USDT[0] | | |
| 01027900 | | AKRO[1], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 01027903 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[23.54], USDT[0], XRP-PERP[0] | | |
| 01027908 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01027909 | Contingent | ANC-PERP[0], FTT[.00387712], LUNA2[0.00124912], LUNA2_LOCKED[0.00291462], LUNC[272], NFT (323897204636812067/FTX AU - we are here! #16219)[1], USD[0.06], USDT[0], USTC[0] | Yes | |
| 01027912 | | ETH[0], ETHW[0], FTT[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 01027913 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 01027915 | | DOGE[85.31724926] | | |
| 01027918 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.65] | | |
| 01027923 | | ALGOBULL[435694.8], BTC[.0000408], USD[0.17] | | |
| 01027925 | | DOGEBULL[0.00000694] | | |
| 01027926 | | BCH[1.494], FTT[25.09573385], FTT-PERP[0], USD[870.71] | | |
| 01027932 | | COPE[0.99981000], FIDA[.99924], MATIC[0], SOL[.0215], SOL-PERP[0], STEP[.00000001], USD[0.06], USDT[0] | | |
| 01027937 | | SOL[0], USD[5.66] | | |
| 01027939 | | BNB[.00585616] | | |
| 01027941 | | GBP[0.00], TRX[.000001], XRPBEAR[339762] | | |
| 01027942 | | ADABULL[0.00179566], ALTBULL[.18538076], ATOMBULL[25.82311], BTC-PERP[0], BULLSHIT[0.00015198], DEFIBULL[0.16258108], DRGNBULL[.00270208], ETH-20210924[0], ETH-PERP[0], MATICBULL[.5953833], MIDBULL[0.01489309], SOL-20210924[0], SOL-PERP[0], SUSHIBULL[13537.9696], SXPBULL[8.5705], THETABULL[0.00938251], USD[0.95], VETBULL[1.14977011] | | |
| 01027946 | | ADA-PERP[0], BTC[0], ETH[1.0194158], ETHW[1.0194158], USD[0.00], XRP[2806.94160200], XRP-PERP[0] | | |
| 01027948 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HNT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.5], TRX-PERP[0], USD[3.48], USDT[0.00044710], VET-PERP[0], XLM-PERP[0] | | |
| 01027950 | | 0 | | |
| 01027951 | | DOGEBULL[0.00003999], GRTBULL[.3581186], TRX[.000006], USD[0.04], USDT[0] | | |
| 01027956 | | ETH[.00341974], MATIC[115], NFT (361296021712327815/The Hill by FTX #7193)[1], NFT (390684833356270801/FTX AU - we are here! #50135)[1], NFT (471454216703063970/FTX EU - we are here! #22957)[1], NFT (514391888366842727/FTX EU - we are here! #22833)[1], NFT (517296952763937233/FTX AU - we are here! #50176)[1], NFT (518993088184393888/FTX Crypto Cup 2022 Key #19102)[1], NFT (537888858834251732/FTX EU - we are here! #22530)[1], NFT (555573178658945153/Japan Ticket Stub #1234)[1], SOL[.0035596], TRX[.945491], USD[0.25], USDT[1.27813906], XRP[9.9981] | | |
| 01027963 | | TRX[.827053], USD[768.05] | | |
| 01027964 | | ADA-PERP[0], ETH[0.55446659], ETH-PERP[0], ETHW[0.55446659], LTC[0], LTC-PERP[0], USD[112.88] | | |
| 01027965 | | AAVE[.00472735], AMPL[0.07283513], BADGER[.0009145], CRV[.94547], ETH[0], FTT[0], TRX[.000004], UNI[.095611], USD[0.00], USDT[0.00001313], ZRX[.900915] | | |
| 01027966 | | AUD[0.00], BNBBULL[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[.012044], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBEAR[2738886], SUSHIBULL[1288589576.171], SUSHI-PERP[0], TRX[.000814], USD[0.01], USDT[218.15556923], ZIL-PERP[0] | | |
| 01027968 | | AVAX-PERP[0], BTC[.00021024], BTC-PERP[0], EUR[1.52], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MNGO[0], MNGO-PERP[0], SOL[.00431471], SOL-PERP[0], SRM[2], SRM-PERP[0], USD[24.93] | | |
| 01027969 | | ATOM-PERP[0], AURY[.00000001], PROM[.0011824], TRX[.00003], USD[0.00], USDT[0] | | |
| 01027970 | | BNB[.0058099], USD[0.01], USDT[68762.09] | | |
| 01027972 | | BRZ[127.52349537], BTC[0.00489733], BTC-PERP[-0.0016], ETH[0.01569288], ETHW[0.01569288], USD[96.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01027974 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09043358], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05324485], SRM_LOCKED[18.4546746], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[0], USD[307425.65], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | USD[300256.28] |
| 01027975 | | AMPL[0], DOGE[3], SOL[0], USDT[0.00000001] | | |
| 01027981 | | ADABULL[0.00823600], BAO[0], BNB[0], DOGE[0], DOGEBULL[0], KIN[0], TRX[0], TRXBULL[0], USD[-0.02], USDT[0.08815726], VETBULL[6902.336628], XRPBULL[0] | | |
| 01027982 | | BNB[0], BTC[0], ETH[0.00000002], USD[0.00] | | |
| 01027983 | Contingent | BTC[.0000836], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.06999999], BULL[38.00008], ETH[0.00036987], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.001], ETH-PERP[0], ETHW[3.00036987], FTT[150.0070348], FTT-PERP[0], LUNA2[39.91796265], LUNA2_LOCKED[93.14191285], LUNC[1000000], USD[29450.86], USDT[0.00000001], USTC[5000.507232], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01027986 | | USD[0.10] | | |
| 01027987 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], MATICBULL[.699297], MATIC-PERP[0], PERP-PERP[0], TRX[0.57524945], USD[-0.02], USDT[0.00000001] | | |
| 01027988 | | TRX[.000001], USDT[0] | | |
| 01027990 | | ADA-PERP[0], BCH[.00008466], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01027994 | | ATLAS[24188.99166119], BTC[0.01209387], CHZ[149.8424], CRO[249.9515], DOGE[3473.54413447], ENS[8.99806], ETH[0.000901], ETHBULL[19.805575], ETHW[.000901], FTT[15.61256533], MANA[9.98806], NFT[445853074530296372/FTX AU - we are here! #26010][1], NFT[481388064257322282/FTX AU - we are here! #26007][1], POLIS[199.943366], RAY[85.960894], SAND[19.99612], SOL[1.6877316], SRM[242.37725121], SUSHI[153.54063155], USD[717.53], USDT[1740.76508978], WRX[104.93905] | Yes | |
| 01027995 | | BNB[0], BTC[0], ETH[0], HNT[0], REEF[0], SOL[0], USDT[0.00000987] | | |
| 01027998 | | USD[0.00], USDT[1] | | |
| 01028000 | | BULL[0], ETH-PERP[0], HOT-PERP[0], SUSHI-PERP[0], USD[147.22], USDT[0] | | |
| 01028008 | | TRX[.000002], USDT[0] | | |
| 01028012 | | BTC[0.00007140], ETH[.00061924], ETHW[.05061924], FTT[4.0002795], SGD[0.00], USD[0.54] | | |
| 01028015 | | BTC[0.00867376], ETH[0.05476290], ETHW[0.05446528], TRX[.000006], USDT[55.29366035] | | BTC[.00864], ETH[.054355], USDT[54.705332] |
| 01028017 | | DODO-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 01028019 | | TRX[.000003], USDT[0.17251001] | | |
| 01028029 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00911668], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00003520], ETH-PERP[0], ETHW[0.00003520], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[314702760384204122/Montreal Ticket Stub #1063][1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN[.0890786], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01028035 | | AKRO[1], BAO[7], DENT[2], DOGE[367.00416935], ETH[.20973364], ETHW[.20952142], EUR[0.05], KIN[0], MATIC[1.06763396], RSR[2], SOL[4.89512272], TRX[2], UBXT[1], XRP[231.0155351] | Yes | |
| 01028038 | | ADA-PERP[0], AUDIO-PERP[0], BRZ[6.82100023], BTC[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1-1.76], USDT[0.75745576] | | |
| 01028040 | Contingent | BTC[0.00480000], DAI[0], DOT-PERP[0], ETH[0], ETH-0325[0], FIDA-PERP[0], FTT[25.03750724], FTT-PERP[0], LUNA2[0.02885864], LUNA2_LOCKED[0.06733683], LUNC[6284.03], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SRM[55.19683662], SRM_LOCKED[0.99265814], TRX[.000777], USD[0.61], USDT[0.00892000] | | |
| 01028043 | | BNB[0], BTC[0], DOGE[0], TRX[0.00227500], USD[0.00], USDT[0.00000295] | | |
| 01028048 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.25] | | |
| 01028053 | | BTC[.00006962], DOGE[65.61961572], ETH[.00105836], ETHW[.00104467], KIN[54166.67045618], SHIB[284070.32707827], USD[0.00], XRP[2.49721809] | Yes | |
| 01028055 | Contingent | AUD[1000.00], AUDIO[400], AVAX[0], BAT[750], BTC[.044], CHR[1000], ENS[7.5], ETH[1.25077504], FTM[400], FTT[80.09523195], GRT[750], HNT[7.5], JOE[400], LINK[140.0886], LINK-PERP[0], MATIC[50], RNDR[200], RUNE[75], SOL[27.32495539], SPELL[240000], SRM[306.01596625], SRM_LOCKED[5.06736105], STORJ[200], USD[2773.03] | | |
| 01028058 | | AXS-PERP[0], DENT[99.905], SHIB[199943], SHIB-PERP[0], USD[4.51] | | |
| 01028061 | | BNB[.0088961], ETH[0.00500000], ETHW[0.00500000], SHIB-PERP[0], SUSHIBULL[836.28544033], USD[-0.30], USDT[1103.36415860] | | |
| 01028064 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.999278], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.99373], BIT-PERP[0], BLT[.95179], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0123[0], BTC-MOVE-0208[0], BTC-MOVE-0215[0], BTC-MOVE-0414[0], BTC-MOVE-0429[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0523[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-0211[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210817[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210827[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20211004[0], BTC-MOVE-20211007[0], BTC-MOVE-20211012[0], BTC-MOVE-20211019[0], BTC-MOVE-20211021[0], BTC-MOVE-20211111[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211126[0], BTC-MOVE-20211221[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211128[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.06342211], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.2196931], FIDA_LOCKED[0.6555465], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[833.40654906], FTT-PERP[-653.1], GALA[.0049], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.996265], GMT-PERP[0], GRT-PERP[0], HOLY[3.00027], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0000089], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299090593122410044/The Hill by FTX #37811)[1], OKB-PERP[0], OMG-PERP[0], OXY[.93823], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.99791], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210724[0], SOL-PERP[0], SRM[0.1677587], SRM_LOCKED[30566508], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[2215.64], USDT[0.00247801], WAVES-PERP[0], YLD-PERP[0], YFI-PERP[0], YGG-PERP[0], ZEC-PERP[0] | Yes | |
| 01028065 | | USD[1.54], WRX[3897.27] | | |
| 01028066 | | TRX[.000002] | | |
| 01028068 | Contingent, Disputed | TRX[.000003], USD[5.44], USDT[0.35637488], XAUT[0] | | |
| 01028069 | | BTC[0.03035665], USD[0.10] | | BTC[.029757] |
| 01028075 | | ETH[0.01613073], ETHW[0.01613073], SOL[.00000001], TRX[.000002], USD[2.12], USDT[0.00355506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028077 | | AUDIO[.72285], COPE[.0762], DOGE[4], FTT[.01306], RAY[.62891], TRX[.000001], USD[0.00], USDT[0] | | |
| 01028082 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STG-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.78], USDT[0.00301200] | | |
| 01028086 | | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BNB[-0.00010593], BNB-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.11221822], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[995.89], USDT[0.00982655], USTC-PERP[0] | | |
| 01028087 | | BTC[.001] | | |
| 01028092 | | ADABULL[0], BULL[0], FTT[0.06641072], USD[0.00] | | |
| 01028098 | | BAO[2], BTC[.00015246], CAD[0.00], DOGE[.00079045], KIN[2], USD[0.00] | Yes | |
| 01028102 | | USD[702.80] | | |
| 01028105 | | USDT[0] | | |
| 01028106 | | BTC-20210625[0], BTC-20210924[0], CHZ[6.35618887], DOGE[.85888499], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], USD[2.16], USDT[.17036906] | | |
| 01028114 | | USD[50.01] | | |
| 01028119 | | BTC-20210924[0], ETH[.00012292], ETHW[0.00012291], USD[0.38] | | |
| 01028126 | | BCH[.00049107], FTT[26.9811], FTT-PERP[0], USD[-23.74] | | |
| 01028132 | | BTC-PERP[0], FTT[0.08717601], NFT (319780123471173039/FTX AU - we are here! #32791)[1], NFT (394545252306726351/FTX Crypto Cup 2022 Key #3351)[1], NFT (413209510194233598/FTX EU - we are here! #20935)[1], NFT (432817568819560167/FTX EU - we are here! #21293)[1], NFT (438740151874835024/The Hill by FTX #6184)[1], NFT (477142072137824798/FTX EU - we are here! #21181)[1], NFT (511430629923558478/FTX AU - we are here! #32879)[1], SOL[.00000001], USD[0.89], USDT[0.53826302], XRP[.944724] | | |
| 01028135 | | DOGE[5], DOGE-PERP[0], USD[0.13], USDT[0] | | |
| 01028137 | | 0 | | |
| 01028138 | | BTC[.6634996], DOGE[2976.02588498], ETH[2.14314307], ETHW[2.14314307], HKD[0.00], USD[0.00] | | |
| 01028139 | | USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01028155 | Contingent, Disputed | USD[0.00] | | |
| 01028161 | | HT[0], USDT[0] | | |
| 01028162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[9998.1], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0000093], ETH-PERP[0], ETHW[0.00000928], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01028168 | | 0 | | |
| 01028171 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], USD[0.00], XRP[0] | | |
| 01028174 | | KIN[49965], TRX[.371942], USD[0.25] | | |
| 01028178 | | 1INCH-PERP[0], ADABEAR[946460.85], AGLD-PERP[0], ALGOBEAR[962587.1], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNBBEAR[948396], BTC[0], BULL[0], CHZ-PERP[0], CREAM-20210625[0], DOGE[0], DOGEBEAR[2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.16655182], ETHBULL[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTT[30.07563100], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[37.23956120], SOL-PERP[0], SUSHIBEAR[84776.82], TRU-PERP[0], USD[0.00], USDT[0] | | SOL[.029542] |
| 01028181 | | ADABEAR[999300], ADABULL[10], ALGOBEAR[999300], ALGOBULL[3009998], ATOMBEAR[999300], ATOMBULL[602634.16676871], BCHBULL[705926.28702049], BNB[0], BNBBULL[0], BSVBULL[100010999.3], BULL[.0502068], COMPBULL[946932.26400788], COSBULL[50051336.03881402], ETHBULL[1.0298], GRTBULL[1100421.5.41897483], KNCBULL[10000], LINKBULL[10021.29354953], LTCBULL[120743.04072910], MATICBULL[20295.68586343], SUSHIBEAR[99960], SUSHIBULL[515112366.652], SXPBEAR[99960], SXPBULL[150647.38.36177826], THETABULL[3000], TOMOBULL[10000597.98], TRX[0.00018400], TRXBULL[100], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZBULL[3335.33677184], ZECBULL[10000] | | |
| 01028191 | | BCH[.00005662], PAXG[.00000582], USD[0.74], USDT[0] | | |
| 01028192 | | TRX[.000008], USD[1.08], USDT[0.67591601] | | |
| 01028194 | | 0 | | |
| 01028197 | | USD[0.06] | | |
| 01028199 | Contingent | ANC-PERP[0], APT-PERP[0], CELO-PERP[0], CTX[0], CVC-PERP[0], LUNA2[0.00308300], LUNA2_LOCKED[0.00719366], LUNC[.33], LUNC-PERP[0], NFT (291346124050390307/FTX AU - we are here! #35125)[1], NFT (539977872487961509/FTX Crypto Cup 2022 Key #2964)[1], NFT (544247174573643100/FTX AU - we are here! #35051)[1], PERP[0], PROM-PERP[0], SOL[.00045973], USD[0.53], USDT[0.09678536], USTC-PERP[0], WAVES-PERP[0], XPLA[22.43021654], XRP[0], ZIL-PERP[0] | Yes | |
| 01028203 | | TRX[.000005], USD[0.03], USDT[4068.31222787] | | USD[0.03], USDT[4012.9054] |
| 01028204 | | AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.72974195], DOGE-PERP[-3], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], MTA-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.59046938], TRX-PERP[0], USD[0.13], USDT[0.00200000], XRP[.2637502] | | |
| 01028207 | Contingent | BTC[0.00001279], CRV[.9702], DAI[.00563], LINK[.0896], LUNA2[1.53401713], LUNA2_LOCKED[3.57937330], LUNC[334035.46], SRM[.98], STEP[.02046], SXP[.05345], USD[0.00] | | |
| 01028209 | | TRX[23.42817537], USD[0.00] | | |
| 01028210 | | DODO-PERP[0], USD[0.01] | | |
| 01028213 | | AKRO[1], BAO[6], DENT[1], GRT[1.00364123], KIN[3], RSR[1], SKL[.01883444], TRX[1], USD[0.00] | Yes | |
| 01028214 | | DOGE[0], FTT[25.09984235], USD[41.68], USDT[2.85754615] | | |
| 01028215 | | POLIS[.07246377], SOL[0], USD[0.00] | | |
| 01028216 | | BOBA[.086716], USD[0.04] | | |
| 01028218 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009785], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[210.41140829], DOGE-PERP[0], DOT-20211924[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57869448], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.2], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (431342680003969201/The Hill by FTX #8614)[1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.15819498], RAY-PERP[0], REAL[.999806], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001175], SOL-PERP[0], SPELL-PERP[0], SRM[1.01838197], SRM_LOCKED[0.02054299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[4.77], USDT[0.00400000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | DOGE[210.004034] |
| 01028221 | | MATIC[219.956], RUNE[54.68906], USD[16.15] | | |
| 01028222 | | BCH[0], BNB[0], BTC[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], TRX[.000004], USD[0.53], USDT[0.00001183], VETBULL[0], XLMBULL[0] | | |
| 01028228 | | APT[.00000049], ETH[0.00000006], ETH-PERP[0], FTT[25.20985169], NFT (431102097075664447/FTX EU - we are here! #17129)[1], NFT (463643388210557782/FTX EU - we are here! #17124)[1], NFT (507754067549455504/FTX EU - we are here! #17547)[1], OP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 01028230 | | AAVE-PERP[0], ATLAS[0], AURY[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MINA-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000074], XRP[0], XRP-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028231 | | CEL[.075661], TRX[.000002], USD[0.00], USDT[.5735] | | |
| 01028233 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OUT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01028236 | | CEL[.0295], NEXO[.88580488], TRX[.000002], USD[-0.04], USDT[0] | | |
| 01028237 | | 0 | | |
| 01028238 | | ADA-PERP[0], ALT-20210625[0], BCH-20210625[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.10], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0] | | |
| 01028239 | | BTC[.0346262], ETH[1.28205342], ETHW[1.28151491], USD[10.55], XRP[2448.52261669] | Yes | |
| 01028244 | | USD[9.13] | | |
| 01028246 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[34.8], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[.0123], BTTPRE-PERP[0], C98-PERP[72], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[21300], SRN-PERP[0], STEP-PERP[454.5], STMX-PERP[4350], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USDI-95.70], XLM-PERP[912], XRP-PERP[0], ZRX-PERP[0] | | |
| 01028247 | | ADABULL[0], BEAR[0], BULL[0.0000973], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[54017], USD[0.47] | | |
| 01028248 | | BNB[.00524], SOL[.0799848], USD[0.36] | | |
| 01028258 | | ATLAS[0], BTC[0], POLIS[0], USD[0.00], USDT[0.00019137] | | |
| 01028260 | | ADA-PERP[0], BTC[.0577], BTC-PERP[0], DOGE[.901], DOT-PERP[0], ETH[.78100001], ETH-PERP[0], ETHW[0.78100000], OXY-PERP[0], RAY-PERP[0], RUNE[67.17316], RUNE-PERP[0], SNX-PERP[0], SOL[24.73343967], SOL-PERP[0], USDI[2.84] | | |
| 01028261 | | USD[0.00] | | |
| 01028262 | Contingent | AVAX[11.1], BTC[0.07402708], DFL[7800], FIDA[.09192932], FIDA_LOCKED[.21219337], FTT[0], SRM[.00475704], SRM_LOCKED[.01825132], USD[1098.72], USDT[0.00615600] | | |
| 01028264 | | AAVE[.00926668], BNB[0.00674326], ETH[0.00095314], ETHW[0.00095314], FTT[.09307], LINK[.012385], LINK-PERP[0], RAY[.24285016], RAY-PERP[0], USD[0.29], USDT[1.39281725] | | |
| 01028266 | | ADA-PERP[0], AVAX-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.67], VET-PERP[0] | | |
| 01028268 | | BTC-PERP[0], DOGE-PERP[0], USD[0.13] | | |
| 01028278 | Contingent | ADABULL[783.21855722], ALGO[0], BTC[0], CEL[0], CRO[0], DOGE[0], DOT[0], ETH[0], GRTBULL[148713312.35376884], LTCBULL[8071224.38919374], LUNA[210], LUNA2_LOCKED[816.2473865], MATIC[0], MATICBULL[1584754.16084479], SHIB[0], SNX[0], TRX[0], UNISWAPBULL[13354.80665162], USD[4658.21], USDT[0], VETBULL[3842563.71006313], XLMBULL[0], XRPBULL[58372908.58373184] | | |
| 01028280 | | LTC[.003984], MATIC[310], SLND[1165.02362295], SOL[80.5102159], TRX[.000842], USD[2.55], USDT[0.42395983] | | |
| 01028282 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[6.88], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01028284 | | AKRO[2], BAO[5], BTC[0.01239449], DOGE[1415.78321281], ETH[.05067181], ETHW[.05004207], EUR[11.74], FTM[.00045032], GALA[92.00711645], KIN[3], LRC[16.08035611], MANA[14.47672743], OKB[0], OMG[3.55786187], SAND[12.67329069], SHIB[8807104.41293962], SOL[2.13398551], TRX[1], UBXT[1], USD[0.00], USDT[0.00033139], WAVES[0], WFLOW[.0001926] | Yes | |
| 01028285 | | AMPL-PERP[0], BTC[0.30695677], BTC-PERP[0], FTT[25.095269], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.0078], USD[-13.46], USDT[0] | | BTC[.15] |
| 01028287 | | BTC[1.21186728], USD[0.00] | | |
| 01028289 | | BNB[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01028291 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGOBULL[451405.97299988], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[509.724], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINKBULL[19.996], LINK-PERP[0], LTCBULL[86.9244], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[16.9902], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHIBULL[974980], SUSHI-PERP[0], SXPBULL[9898.02], THETABULL[.028694], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[1456.88819], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01028292 | Contingent | 1INCH-PERP[0], AAVE[.00867], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHAMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005604], ETH-PERP[0], ETHW[.0005604], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNA[20.28818600], LUNA2_LOCKED[0.67243412], LUNC[62753.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00202552], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01028293 | | BTC[.00003699], EUR[0.00], USD[0.00] | | |
| 01028295 | | ETH[0], FTT[0] | | |
| 01028296 | | USD[100.00] | | |
| 01028303 | | SXPBULL[13.86485997], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 01028305 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-914.15], USDT[1268.63239410] | | |
| 01028308 | | BCH[1.00950297], DENT[145351.33648665], FTT[33.34195671], KIN[346.87145242], USD[0.00], XRP[3477.83561538] | Yes | |
| 01028309 | | AUD[0.00], ETH[0], USDT[0], XRP[0] | | |
| 01028310 | | BAO[1], TRX[.000004], USDT[0.00033286] | | |
| 01028313 | | ADA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[847660.63630692], SOL-PERP[0], SRM-PERP[0], USD[42.06] | | |
| 01028315 | | AAPL[.499882], AMD[1.469706], AMZN[.809826], BABA[.229931], BCH[.029994], BTC[0.01268324], BTC-PERP[0], DOGE[261.9386], ETH[.1169458], ETHW[.0619548], FB[.469916], FTT[1.09968], GOOGL[.8057748], LTC[.009902], NFLX[.129974], NVDA[.6073435], PYPL[.2899], SOL[.009942], SPY[.2409518], TRX[.000003], TSLA[.529912], UNI[1.09978], USD[200.65], USDT[38.72196928] | | |

Amended Schedule A/B: Part 11, Question 77 - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028317 | | ETH[0], SOL[.00670049], USD[4.80], USDT[2.45520908] | | |
| 01028320 | | ETHW[.00161842], ROOK[.00077922], TRX[.000004], USD[0.01], USDT[0] | | |
| 01028324 | | BEARSHIT[0], ETH[0], FTT[0], OKBBULL[0], SHIT-PERP[0], USD[0.54], USDT[0] | | USD[0.52] |
| 01028328 | Contingent | BTC[0], FTT[0], LUNA2[0.00094179], LUNA2_LOCKED[0.00219752], SRM[67.44976138], SRM_LOCKED[443.08229437], USD[641.71], USTC[.133316] | | |
| 01028331 | | OXY[6.995345], RAY[1.964755], SOL[.499335], TRX[.000001], USD[0.00], USDT[0.00059491] | | |
| 01028332 | | FIL-20210924[0], NFT (425504105243836041/The Hill by FTX #22307)[1], NFT (572918016680967735/FTX Crypto Cup 2022 Key #11160)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 01028336 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[3.55], USDT[0] | | |
| 01028344 | | BAO[1], NFT (355405193509897134/FTX EU - we are here! #35175)[1], USD[11.78] | Yes | |
| 01028347 | | BTC[.01010673], BTC-PERP[0], ETH[.0249603], ETHW[.0249603], FTT[.09952984], TRX[.000002], USD[9.69], USDT[0.00000003] | | |
| 01028351 | | LINK[0], LINKBULL[0], LTC[0] | | |
| 01028354 | Contingent | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[52.08046092], ETH-PERP[0], ETHW[.00000001], FTT-PERP[-25250.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], YFII-PERP[0] | | |
| 01028357 | | AUD[0.00], FTT[0.05436535], LTC-PERP[.01], SKL[0.34058662], SPA[1675.48166044], USD[-0.23], USDT[0] | | |
| 01028358 | Contingent | BNB[0], BNT[0], BTC[0], DOGE[0], FTT-PERP[0], SRM[152.81428852], SRM_LOCKED[1280.55646588], TRX[0], USD[0.00], USDT[0] | | |
| 01028360 | | ETHBEAR[57972], USD[145.34] | | |
| 01028364 | | REEF[26271.026] | | |
| 01028366 | | AKRO[1], BAO[3], DENT[1], DOGE[57.46269529], GBP[1.02], KIN[1], MATIC[1.06847285], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 01028371 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.54], FTT[0.04319575], HNT-PERP[0], LTC[.00528099], NEO-PERP[0], ONT-PERP[0], SOL[12.12188775], TRX-PERP[0], USD[685.90], USDT[0.00070930], VET-PERP[0], ZIL-PERP[0] | | |
| 01028373 | | AKRO[2], ALCX[2.47020798], AUDIO[0.00787992], BADGER[0], BAO[1], BAT[1.01306449], BNB[.75298059], BTC[0.00131953], CHR[528.23647514], CHZ[1], CRO[1035.88389169], DENT[2], DFL[2517.85903059], DOGE[1], FIDA[.00000922], FRONT[1.00119699], FTT[.00188654], GALA[1912.90517211], GBP[2.50], GRT[.00001836], HOLY[0.00015534], KIN[6], LRC[342.52057171], OKB[0], OMG[93.44785353], RSR[1], SAND[107.27392267], SPELL[36.71345705], TOMO[1.01064069], TRX[13.01425502], UBXT[11], USD[547.47], VGX[221.52547089], WAVES[0] | Yes | |
| 01028374 | | ETHW[.155], FTT[0.00000001], TRX[.000001], USD[7321.80], USDT[0.00000001] | | |
| 01028375 | | RAY[453.79361289], TRX[.000005], USD[3.95], USDT[0] | | |
| 01028376 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF[4.808], REEF-PERP[0], USD[0.15] | | |
| 01028382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.948202], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00403174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01028387 | | ADA-PERP[0], SHIB-PERP[0], USD[-1157.29], USDT[1373.94892021], VET-PERP[0] | | |
| 01028394 | | LUA[.08811148], USDT[0] | | |
| 01028398 | Contingent | ETH[.00000066], ETHW[.07170398], EUR[5.04], LUNA2[2.31772032], LUNA2_LOCKED[5.35777445], USD[0.00] | Yes | |
| 01028400 | | AMPL[0.16438724], ASD-PERP[0], BCH[.00000836], LUA[.0851575], TRX[.000007], USD[0.00], USDT[0] | | |
| 01028402 | | EUR[0.00], KSHIB[0], SHIB[6429342.38473252] | Yes | |
| 01028406 | Contingent, Disputed | DOGE[0], ETH[0] | | |
| 01028410 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], BEAR[0], BTC[0.01976892], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-PERP[0], BULL[0.00000001], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.05748364], ETHBULL[0], ETH-PERP[0], ETHW[.05748363], FTT[1.81465594], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND[41.24870787], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], TRXBULL[0], TRX-PERP[0], USD[116.22], USDT[0.00099643], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028413 | Contingent | AUD[0.00], BCH[14.86431529], BCHBEAR[155.6954], BCHBULL[.310542], BNB[47.13738239], BRZ[0], BTC[0.11563999], CAD[0.00], DAI[0], DOGE[100493.10185062], DOGEBEAR2021[0.00115400], DOGEBULL[0.00028347], DOT[200.78886111], ETH[13.49546453], ETHBULL[0.00017495], ETHW[13.42247346], EUR[0.00], FTT[1025.95789965], GBP[0.00], LINKBULL[0.00814918], MATIC[2096.94766760], MATICBULL[.008708], SOL[28.86371455], SRM[183.4618128], SRM_LOCKED[1035.27638772], TRY[18671.30], USD[1556.70], USDT[1988.80199091], VETBULL[0], WBTC[0.36706392], XRPBULL[0] | | BCH[14.156022], BNB[16.136865], BTC[.114546], DOGE[100049.62555], DOT[191.829803], ETH[13.323306], MATIC[1980.661206], SOL[27.782672], WBTC[.36464] |
| 01028415 | | ICP-PERP[0], TRX[.000007], USD[0.00], USDT[0.00608280] | | |
| 01028416 | | USD[0.00] | | |
| 01028417 | Contingent | AVAX[17.096751], BTC[0.00006345], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[49.87722564], LUNC[2.9545993], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000018], USD[2.14], USDT[0.00873293], XRP[1220.76801] | | |
| 01028418 | | ATLAS-PERP[0], USD[-14.04], USDT[16.251337] | | |
| 01028419 | | BTC[.10661198], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[31004.90], USDT[0] | Yes | |
| 01028421 | | AXS-PERP[0], BTC[.00002916], BTC-PERP[0], ETH-PERP[0], FTT[25.08243], FTT-PERP[0], LUNC-PERP[0], NFT (314061709830032545/The Hill by FTX #10997)[1], TRX[.001281], USD[0.00], USDT[0.02873219] | Yes | |
| 01028424 | Contingent | AUD[0.20], ETH[.999335], ETHW[.999335], LUNA2[0.00401949], LUNA2_LOCKED[0.00937882], USD[0.00], USTC[.568979] | | |
| 01028426 | | DOGEBULL[0.93133265], TRX[.000001], USD[0.19], USDT[0] | | |
| 01028427 | | AAVE-20210625[0], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], GRT-PERP[0], LINK-PERP[0], SOL-20210825[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01028429 | | ETH[.189], ETHW[.189], SOL[3.94], USD[1.01] | | |
| 01028439 | | BTC[0.00606954], ETH[0.13526489], ETHW[0.13472058], FTT[2.199582], SOL[2.89388327], TRX[.000004], USD[0.36], USDT[0] | | BTC[.006016], ETH[.133975] |
| 01028446 | | BTC[.00389962], ETH[.1249962], SOL[5.13], USD[0.17] | | |
| 01028448 | | USD[0.15] | | |
| 01028449 | | ETH[.317], ETH-PERP[0], ETHW[.317], USD[1.37] | | |
| 01028467 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.00000001], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01028472 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB[18915.8122833], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01028474 | | NFT (416110367887715245/FTX EU - we are here! #64397)[1], NFT (477046624251728824/FTX EU - we are here! #64806)[1], NFT (482996898642891282/FTX EU - we are here! #64594)[1], TRX[.483023], USDT[0] | | |
| 01028480 | | BNB[0], BTC-PERP[0], DOGE[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028481 | | CHZ-PERP[0], ETC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01028483 | | BNB[0], DOGE[121.54517980], LINK[0], MATIC[0], USD[0.00], XRP[.00058713] | Yes | |
| 01028484 | Contingent | SRM[541.84496491], SRM_LOCKED[14.02958993], STG[1302.7394], USD[103.03] | | USD[102.62] |
| 01028485 | | BTC-PERP[0], USD[0.01], USDT[0.08781358] | | |
| 01028486 | | DOGE[2], USD[0.00], USDT[0] | | |
| 01028487 | | ASDBULL[1.9986], ATOMBULL[100.23279], MATICBULL[25], SXPBULL[1021.183101], TRXBULL[42.9699], USD[0.01], USDT[0.00000047], VETBULL[50], XRP[0], XRPBULL[.86], XTZBULL[104.963957] | | |
| 01028489 | | USDT[0.09698088] | | |
| 01028493 | | ETH[.01655479], ETHW[0.01655479] | | |
| 01028496 | | USDT[0.00000147] | | |
| 01028502 | | BNB[0], COPE[.07183008], RSR[.00000001], SOL[0] | | |
| 01028507 | | MER[231.8376], MOB[6.49545], RAY[13.9902], TRX[.000002], USD[0.24], USDT[0] | | |
| 01028511 | | BTC-PERP[0], DOGE[0.00506392], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01028518 | | ADA-PERP[0], BNBBULL[0], BTC[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATICBULL[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01028519 | | DOGEBEAR2021[0], DOGEBULL[0.00000099], ETH[.26382444], ETHW[.26382444], FTT[0.00827248], USD[2.75] | | |
| 01028524 | | TRX[.000002] | | |
| 01028527 | | 0 | | |
| 01028531 | Contingent | AMPL[0], APE[.00330733], BTC[0.00000069], DOGE[.0204715], ETH[0.00000378], ETHW[.00000378], FTT[25.25057923], LTC[0], LUNA2[5.53438986], LUNA2_LOCKED[12.45565717], LUNC[11.00834166], NFT (354768356648110826/Austria Ticket Stub #745)[1], NFT (386175301182120789/FTX Crypto Cup 2022 Key #1250)[1], NFT (412414193612041595/The Hill by FTX #8937)[1], NFT (422303891008622157/France Ticket Stub #1273)[1], SUN[59636.78004183], TRX[.000008], USD[0.00], USDT[0.00001001] | Yes | |
| 01028534 | | SOL[9.4936825], TRX[.000004], USDT[2.58] | | |
| 01028537 | | BAO[3], CHZ[1037.44627295], DENT[18051.25297239], KIN[1], LTC[0.00001447], MATIC[590.19258919], OKB[15.39268554], RSR[1], RUNE[24.84113009], SOL[3.27520618], TRX[1] | Yes | |
| 01028538 | | ALCX[.00019088], ALCX-PERP[0], MEDIA[.0049662], RAY[0], TRX[.000004], USD[0.42], USDT[.001659] | | |
| 01028541 | | BNB[0], BTC-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01028544 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTT-PERP-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.09], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028550 | | BCH[0], BTC[0], FTT[0.15119482], USD[0.00], USDT[0.00000001] | | |
| 01028551 | | EUR[0.00], GRT[40.34101009], KIN[1] | Yes | |
| 01028554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[279.45], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-61.01], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01028555 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], USD[0.00] | | |
| 01028557 | | BAO[8], BNB[.02594058], CRO[84.57993125], DOGE[272.79698661], ETH[.0294334], ETHW[.0294334], EUR[50.00], GRT[9.64731810], KIN[4], RSR[1], RUNE[.55981476], SHIB[448534.28007095], SRM[1.35530205], TRX[127.09834961], USD[0.02], YFI[.00009763] | | |
| 01028559 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA–PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00307808], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.0962], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[1.98924], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.599886], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.15], USDT[13.70516935], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01028560 | Contingent, Disputed | ADAHEDGE[0], ASA-PERP[0], EUR[0.00], USD[0.00] | | |
| 01028564 | | BTC[.00004781] | | |
| 01028567 | | NFT (315690157353885511/FTX EU - we are here! #93687)[1], NFT (370552439736652162/FTX EU - we are here! #93238)[1] | | |
| 01028570 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.07960237], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.81701222], LUNA2-8170122[], LUNA2_LOCKED[13.57302854], LUNC[1266666.66], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (413705788632047229/FTX AU - we are here! #55123)[1], ONE-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR[8176600], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[75.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01028574 | Contingent | BAR[.2509235], BTC[0.00001863], EUR[4971.90], FTT[.199962], LUNA2[5.86530755], LUNA2_LOCKED[13.68571763], LUNC[1276171.0691018], LUNC-PERP[-995000], REEF[9.9677], STARS[.99544], USD[162.28] | | |
| 01028586 | | LTC[.14533526], USDT[0.00000120] | | |
| 01028595 | | BTC[1.50522641], ETH[1.85636492], ETHW[0], FTT[154.16613276], TRX[.000024], USDT[120211.76362527] | Yes | |
| 01028596 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000024], USD[0.71] | | |
| 01028598 | Contingent | BNB[.00307465], BTC[0.00005323], ETH[0.00066667], ETHW[0.00066667], LTC[.009], UBXT[10753.5317544], UBXT_LOCKED[55.6512372], USDT[1241.49374835] | | |
| 01028602 | | CEL-PERP[0], NFT (335786490922867158/The Hill by FTX #3734)[1], NFT (400948691361955734/FTX EU - we are here! #124645)[1], NFT (519453155468411773/FTX EU - we are here! #124508)[1], NFT (572108652144337132/FTX EU - we are here! #124320)[1], USD[0.00], USDT[0] | Yes | |
| 01028608 | | ALICE-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[16.41], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01028610 | Contingent | BTC[0.00003900], ETH[0.00016310], ETHW[0], FTT[9.98417121], JPY[0.00], LUNA2[0.48972766], LUNA2_LOCKED[1.14269787], LUNC[0.01], USDT[0.00000004] | | BTC[.00000039] |
| 01028613 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.01425], FTT-PERP[0], ICP-PERP[0], LINK-2021062[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[1.37797963], VET-PERP[0], XRP[.421535], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028616 | | BTC[.0174797], ETH[.176], ETHW[.176], SHIB[3599280], USD[1.84] | | |
| 01028625 | | ADABULL[0], BTC[0.00000096], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], HNT[0], MATIC[0], MATICBULL[0], OKBBULL[0], SHIB[0], SXPBULL[.5847321], USD[0.00], XRP[0] | | |
| 01028629 | | BNB[0.00370959], BTC-PERP[0], FTT[0.00000104], SOL[.03128508], USD[0.30], USDT[0] | | |
| 01028631 | | AKRO[0], APE[0.00028037], ATLAS[525.14580273], BAO[9162.29419767], BB[0], BCH[0], BICO[0.00214339], BLT[0.00993191], BTC[0], BTT[2396168.28703369], CGC[0], DENT[5], DKNG[0], DOGE[25.70345468], DOT[0.00006469], EMB[0], ENJ[3.30944519], ENS[0], EURT[0], GALA[0], HGET[0.00019473], HMT[10.42864037], HNT[0], HXRO[2], IMX[0], KIN[184938.54386338], LINK[0.00119940], LTC[0], MBS[0.00049957], PSY[48.59691113], REN[0], RSR[1], SHIB[150994.53656698], SLP[3893.64194205], SLRS[20.35424395], SOL[0.00000740], STEP[0.01800936], SUN[19.62960975], TRX[0], UBXT[364.46827729], USD[0.00], USDT[0.00000092], XRP[0.08463332], ZRX[0] | Yes | |
| 01028633 | | BTC[0.01179496], ETH[0.25800000], ETHW[0.25800000], SUN[0], USD[2.29] | | |
| 01028636 | | BNB[0.28994655], BTC[.0180212], DOGE[3979.9278], DOT-PERP[0], FTT[3.499335], LINK[5.0005], LTC[0.67987467], USD[-131.52], USDT[138.67443759], XTZ-PERP[29.862] | | |
| 01028637 | | BTC[0.01209290], DOGE[883.41214], ETH[0.13293625], ETHW[0.13293625], USD[365.20] | | |
| 01028638 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01028639 | | ETH[.08680774], ETHW[.08680774], SOL[44.89533869], SOL-0325[0], SOL-PERP[0], USDT[71.05019204] | | |
| 01028643 | Contingent | AKRO[1], ANC[0], BAO[2], ETH[.00787634], ETHW[.00778051], EUR[0.00], FRONT[1], KIN[4], LUNA2[0.00169477], LUNA2_LOCKED[0.00395446], LUNC[369.03979784], SHIB[1889469.26074788], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01028648 | | BNB[-0.04284439], BTC[0.00016225], BULL[34.81460777], ETHBULL[749.96547948], USD[2.10], USDT[0.00000001] | | |
| 01028649 | | AUD[0.00], BNB[14.47838917], FTM[0.90189442], LINK[71.94827068], MATIC[614.35598364], RUNE[0], USD[0.00], USDT[1332.34027738] | | FTM[.897206] |
| 01028653 | | ADA-PERP[0], BTC[0], BTC-PERP[0.00509999], EOS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], TRX[.909285], USD[-266.87], USDT[0.00548718], XRP[636.02819379], XRP-PERP[0] | | |
| 01028658 | | FTT[0.14832724], POLIS[5.6], USD[0.28], USDT[0.00000001] | | |
| 01028663 | | BCHBULL[8966.4], COMPBULL[10627980.3], DOGEBULL[1581.8841], LINKBULL[176932.17], LTCBULL[677871.18], USD[0.14], USDT[0.00000001] | | |
| 01028666 | | BTC-PERP[0], ETH[.00490874], ETHW[.00490874], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[58.91] | | |
| 01028668 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[101.54268169], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[.84791], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00041997], ETH-PERP[0], ETHW[0.00041996], FLOW-PERP[0], FTM-PERP[0], FTT[1473.99888119], FTT-PERP[0], GMT[.00961], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[44.66219858], SRM_LOCKED[338.492335], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.00001], TRX-PERP[0], USD[-192175.79], USDT[3180.03643343], USDT-PERP[204063], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028670 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], DFL[5484.39127602], DOGE-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.04467656], MATIC-PERP[0], MER[0], MNGO[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01028673 | | 1INCH[0], BAT[0], BCH[0], BCHBULL[0], BTC[0], CREAM[0], DODO[0.15167890], DOGE[0], ETCHEDGE[0], ETH[0.00831040], ETHW[0.01931040], FTM[0], LEO[0], LINK[0.00039763], LTC[0.00001214], MATIC[0], MKR[0.00006347], MOB[0], RAMP[0], SKL[0], SLP[0], SOL[0], SUSHI[0], TOMO[0], TRX[0], TRXBEAR[0], TRYB[0], USD[0.31] | | |
| 01028677 | | AUD[0.00], BNB[0], BTC[0.00016073], BTC-PERP[0], CEL-0325[0], CEL-0930[0], CEL-2021123[0], CEL-PERP[0], ETH[0], FTT[150.01674838], LUA[15845.5844], RAY[601.07245419], RAY-PERP[0], SOL[0], THETA[6.05125], THETA-2021123100], TRX[.004465], USD[0.011], USDT[0.02923147] | | |
| 01028687 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.04885226], BTC-PERP[0], C98[0], C98-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHHEDGE[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.13914147], LINK-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[836.43], USDT[0], XRP[0] | | BTC[.048703] |
| 01028688 | | BNB[0], SNX[-0.00026004], USD[25.00], USDT[-0.00121988] | | |
| 01028700 | Contingent | 1INCH[.00202364], APE[.0005006], ATOMBULL[1.75366517], BICO[.00541743], BNB[0], BTC[0], CRO[.00223955], DEFIBEAR[1.11832001], DFL[1070.07120809], DOGE[02277447 1], DOT[.00000501], ETHBEAR[1999620], ETHBULL[.0000651], GALA[.01773958], GENE[.00002007], GOG[.00926486], KSHIB[.077804], LOOKS[.00315333], LTCBULL[1.61800475], LUNA2[0.30300913], LUNA2_LOCKED[0.05368799], LUNC[10.2886192], MANA[.0028953], MATICBULL[1.00740696], MBS[.00106457], MER-PERP[0], NEXO[.00145481], PEOPLE[.09167737], PRISM[.10149879], RNDR-PERP[0], SHIB[0], SLP[89.98860000], SLRS[0], SOS[2297653.68128161], SPELL[.90792391], STARS[.00347617], SUN[.00052923], SUSHI[.00074645], SUSHIBEAR[9981000], SUSHIBULL[361.40178571], TOMOBULL[69.25945945], TRX[0.00158900], USD[0.00], USDT[0], WRX[.00824709] | | |
| 01028701 | | ADA-PERP[0], BTC[0], BTC-MOVE-20210423[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00044094], TRX-PERP[0], USD[0.00] | | |
| 01028703 | | USDT[0] | | |
| 01028706 | | USDT[0.00000136] | | |
| 01028707 | | BNB[0], BTC[0], PERP[0], SHIB[0], SXP[0], USD[0.00], USDT[0.00000200] | | |
| 01028708 | | ATLAS[10674.04160000], BICO[5.99886], USD[0.49], USDT[0] | | |
| 01028709 | | HXRO[.9078], TRX[.000002], USD[0.08], USDT[0] | | |
| 01028712 | | ATLAS[550], AUDIO[16], CHZ[259.94956], FTT[5], POLIS[6], RAY[20.04747022], SOL-PERP[0], STEP[85.3687412], USD[1.42], USDT[0.00000001] | | |
| 01028717 | | CRO-PERP[0], GRT-PERP[0], SOL[.00891996], SOL-PERP[0], SXP[24], USD[0.01], USDT[.03026055] | | |
| 01028719 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], LINK[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[.00167284], SRM_LOCKED[.72475919], USD[0.00] | | |
| 01028723 | | USDT[0] | | |
| 01028725 | | BTC[0], USD[7.62] | | USD[7.00] |
| 01028727 | | TRX[.000003], USD[10.00], USDT[10] | | |
| 01028736 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01028740 | | ETH[.00000017], ETHW[.00000017], USD[0.00], USDT[0.00000001] | Yes | |
| 01028743 | | BTC-PERP[0], BULL[0.00000055], ETH-PERP[0], LTC[.00050196], MKR-PERP[0], USD[0.00] | Yes | |
| 01028744 | | AUD[0.75], BTC[0.00000005], DOGE[0.00154537], ETH[0.00000061], ETHW[0.06631583], USD[0.02] | Yes | |
| 01028746 | | AAVE-PERP[0], ADABULL[0.00000699], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.0058903], AXS-PERP[0], BCHBULL[70.3998324], BEAR[10.2915], BNB[.00982045], BNB-20210625[0], BNBBEAR[959818], BNBBULL[0.00005905], BNB-PERP[0], BTC[0.00009652], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0.00004036], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[895.777623], EOS-PERP[0], ETCBULL[0.00058104], ETHBEAR[57012.5], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINKBULL[0.00527750], LTCBULL[0.01298], LTC-PERP[0], MATICBEAR2021[.052918], MATICBULL[.06587045], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF[8.42895], RSR[8.5553], SOL[.094015], SUSHIBULL[66.26615], SXPBEAR[70221.8], SXPBULL[6.98308245], TOMOBULL[1756.81493], TOMO-PERP[0], TRX[.900005], TRXBULL[0.0577224], USD[0.00], USDT[0], VETBULL[.0039788], WAVES-PERP[0], XLMBULL[.008404], XTZBULL[.00717785] | | |
| 01028747 | | DOGE[144.16171288], ETH[.00172699], ETHW[.0070435], SHIB[4387198.4687831], TRX[74.27221892], USD[6.27] | Yes | |
| 01028752 | | WRX[2583.05430685], XRP[7473.7446432] | | |
| 01028758 | | CREAM-PERP[0], KIN-PERP[0], PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01028763 | | BNB[1.26455], DAI[58], ETH[1.673232], ETHW[1.529], MATIC[225.986], NFT (427423888037633398/The Hill by FTX #5376)[1], USD[12.08], USDT[0.00934100] | | |
| 01028771 | | ATLAS[14.57857798], UBXT[1], USD[0.08] | Yes | |
| 01028772 | | TRX[.00005], USDT[0.00000577] | | |
| 01028775 | | AMPL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028777 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01028780 | Contingent | ADABULL[1710.9611383], BTC[0.00153102], ETCBULL[55610], ETH[0.00013691], ETHBULL[74.19], ETHW[.18213691], LUNA2[7.60973361], LUNA2_LOCKED[17.75604511], LUNC[1657035.516602], USD[0.00], USDT[0], XLMBULL[64244.12421], XRP[5555.46890953] | | |
| 01028781 | | 1INCH-20210625[0], ALGO-20210625[0], BTC-20210924[0], CHZ-20210625[0], DOGE-20210625[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SKL-PERP[0], SUSHI-20210625[0], TRX[.000004], USD[0.14], USDT[0.00000430], VET-PERP[0], WAVES-20210625[0], XRP-20210625[0] | | |
| 01028784 | | AAVE-PERP[0], ADABEAR[762855030], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNBBEAR[2999430], BNB-PERP[0], BNT-PERP[0], BTC[.00005465], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBEAR[999810], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], JOE[.36030779], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK[0.00087327], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUN[147460.4786750[6], SUSHIBEAR[656875170], SUSHI-PERP[0], TRX[10429.995528], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.37780414], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01028785 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[6.27202906], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[33.54], VET-PERP[0], XLM-PERP[0] | | |
| 01028788 | | ALGOBULL[2178679.8638949], BULL[1.33144896] | | |
| 01028790 | | ADA-PERP[0], DOGE[7.99848], DOGE-PERP[0], SHIB-PERP[0], TRX[.490721], USD[0.35], USDT[0.00000001] | | |
| 01028793 | | BNB[0], BTC-PERP[0], CEL[0], ETH[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[0.00000000] | | |
| 01028794 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01028795 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 01028797 | | ETH[.00000003], LUNC-PERP[0], TRX[.000003], USD[3.54], USDT[.00745914] | | |
| 01028798 | | BTC[.42241743], ETH[7.211972], ETHW[7.211972], XRP[21] | | |
| 01028802 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0985], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00016660], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00624990], LUNA2_LOCKED[0.01458310], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], USTC[.884704], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01028803 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[44.33], USDT[4.41856227], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01028804 | | 1INCH[.98898], BAL[.006656], BTC[0.01332365], CRO[189.9829], CRV[29], DYDX[.09449], ETH[0.00037296], ETHW[0.00037296], FTM[.8194335], GRT[.91051], LINK[5.398974], MANA[96.98157], SAND[40.9962], SOL[4.90123961], SRM[.97739], SUSHI[.47777], TOMO[81.5], USD[3.75], XRP[.704] | | |
| 01028805 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00008705], DOT-PERP[0], ETH[0], FTT[.00000001], MANA-PERP[0], RAY[.026466], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[68.05], USDT[0] | | |
| 01028807 | | SOL[334.24189426], TRX[.000002], USDT[0] | | |
| 01028808 | Contingent | AVAX-PERP[0], BNB[0.00270408], BTC[0.00018013], ETH[0.00083228], ETHW[0.00083228], FTT[0.01162019], LTC[0.00847123], RAY[.441986], SRM[.05616454], SRM_LOCKED[.04547454], USD[2.38], USDT[0.57103474], XRP[.4405598] | | |
| 01028809 | | CHZ-20210625[0], COMP[0], COMP-20210625[0], SXP[.30008], SXP-20210625[0], TRX[0.00000200], TRX-20210625[0], UNI-20210625[0], USD[1149.41], USDT[.000179] | | |
| 01028810 | | BNBBULL[0.00000779], BSVBULL[.426], LTCBULL[.000623], TRX[.000002], USDT[0] | | |
| 01028812 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX[.000043], TRX-PERP[0], USD[1266.04], USDT[0.00000001], WAVES-PERP[0] | | |
| 01028816 | Contingent | ATLAS[20269.994], BNB-PERP[0], CHR-PERP[0], CHZ[160], CHZ-PERP[0], DOGE[26264.14325], DOGE-PERP[0], ENJ[33], ENJ-PERP[0], ETH-PERP[-0.03700000], FTM-PERP[0], FTT-PERP[0], LUNA2[202.9786458], LUNA2_LOCKED[473.6168402], LUNC[227.47], MASK-PERP[0], SHIB[195000001], SOL-PERP[0], USD[86.98], XRP[4039.8], XRP-PERP[0] | | |
| 01028818 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00021215], FLOW-PERP[0], FTT[25.08156930], FTT-PERP[0], KNC-PERP[0], LUNA2[0.14021175], LUNA2_LOCKED[0.32716075], LUNC[31658.86393442], LUNC-PERP[0], MKR[0], MKR-PERP[0], NFT [294118488856918707/France Ticket Stub #1249][1], NFT [330168441339670210/JOIN THE DARK SIDE TEE #3][1], NFT [337558135975412803/Hungary Ticket Stub #1217][1], NFT [338012476262783227/FTX EU - we are here! #137222][1], NFT [350216603353815535/FTX EU - we are here! #137333][1], NFT [352701869619087195/EP3 GENERAL GRIEVOUS TEE #1][1], NFT [370796696738685841/FTX AU - we are here! #23642][1], NFT [387228801914783820/Belgium Ticket Stub #1495][1], NFT [392502474849507394/Singapore Ticket Stub #1988][1], NFT [398823907636824800/Austin Ticket Stub #1138][1], NFT [405052916627140866/Travis Scott x McDonald's Action Figure Series T-Shirt Green #1][1], NFT [416545101648683931/Japan Ticket Stub #1548][1], NFT [442222520870130980/Montreal Ticket Stub #1574][1], NFT [452789323550826366/TIE FIGHTER SNAPBACK #1][1], NFT [459189166832560189/FTX AU - we are here! #137631][1], NFT [467294077833287148/The Hill by FTX #2887][1], NFT [500471990457020172/FTX AU - we are here! #12257][1], NFT [509795201217599398/FTX AU - we are here! #12250][1], NFT [539185096118818637/Manza Ticket Stub #1055][1], SECO-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00353358], USD[119.72], USDT[0.72042098] | Yes | TRX[.000388], USD[0.00] |
| 01028821 | Contingent | BTC[0.00005507], BTC-0325[0], BTC-0624[0], BTC-0930[0], FTT[29.0946], LUNA2[0.00014227], LUNA2_LOCKED[0.00033196], LUNC[30.98], USD[-12.58], USDT[189.46331599] | | |
| 01028823 | Contingent | AAVE[41.14116323], ADABULL[8.998822], ATOMBULL[9998.385], BNB[22.50462749], CEL[29977.71588449], DEFIBULL[10], DOGEBULL[3.998385], ETH[35.99798443], ETHBULL[7.998708], ETHW[35.8032820], FTT[300.50906433], LTC[0], MATIC[25149.23988899], MATICBULL[1999.677], RAY[3140.42852027], RUNE[0], SOL[426.41774637], SRM[204.55967834], SRM_LOCKED[3.78848036], SUSHI[0], THETABULL[35.996675], TULIP[24.9959625], USD[12115.31] | | ETH[35.872746], MATIC[25101.773188], USD[12098.07] |
| 01028826 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00661510], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[.000132], USD[0.04], USDT[2635.18985048], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01028830 | | AVAX-PERP[0], SOL[0.00593986], USD[0.75] | | |
| 01028832 | | SOL[0], USD[0.00], USDT[0.00000018] | | |
| 01028833 | Contingent | ALPHA[.986614], ATLAS[19.6799], AXS[.2993792], BLT[281.956156], BTC[0.05696240], CRV[139.97866], DOGE[1.571432], DOT[2.6986808], DYDX[11.5925698], ENS[2.7380697], ETH[8.43394622], ETHW[1.95277315], FTM[276.14389636], FTT[3.35585594], LUNA2[6.86785578], LUNA2_LOCKED[16.02499684], LUNC[1e+06], MANA[1.992822], MATH[.0332834], MATIC[167.24791310], MOB[1.491561], OMG[3.485159], PUNDIX[100.0443414], SAND[4.987778], SOL[15.40460463], SPELL[4199.5732], SRM[145.57551406], SRM_LOCKED[2.22438564], SUSHI[.494374], UNI[.0981764], USD[3189.73] | | ETH[8.43356], USD[3188.32] |
| 01028835 | | BNB[.009994], FTT[2.49489816], SOL[.00812614], SRM[45.07705886], SRM_LOCKED[.16105022], USD[0.13], USDT[.32642224] | | |
| 01028837 | | BAO[3], BAT[.00990196], BF_POINT[200], BTC[0.01263762], CHF[0.00], ETH[.02029112], ETHW[.00006777], KIN[4], MNGO[0.01838741], NFT [363708268953691943/Solana Penguin Business #2066][1], SOL[.07943697], SRM[0.00238578], USD[0.00] | Yes | |
| 01028846 | | BCH[1.20090416], BCH-PERP[0], BTC[0.21416426], BTC-PERP[0], CRO[509.362949], DOGE[.0825428], DOGE-PERP[0], ETH[3.90280446], ETH-PERP[0], ETHW[2.36280446], EUR[3242.00], FTT[25.06424543], FTT-PERP[0], LINK[17.39959454], LINK-PERP[0], LTC[0.00950237], LTC-PERP[0], TRX[100], UNI[.08903415], UNI-PERP[0], USD[10011.05], XRP[1668.94205], XRP-PERP[0] | | |
| 01028848 | | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TRX[.373834], TRX-PERP[0], TULIP-PERP[0], USD[0.03], WAVES-PERP[0], XRP[.035442], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01028855 | | GBP[0.65], KIN[7438], SHIB[59110], USD[0.74] | | |
| 01028856 | | ATLAS[3.81741808], BNB[0.12860784], BTC[0.00000514], LINK[.799496], TRX[.000004], USD[3.71], USDT[0] | | BNB[.1195] |
| 01028857 | | CAKE-PERP[0], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028860 | | BTC[.00024483] | | |
| 01028862 | | RAY[0], USD[0.00], USDT[1.16851066] | | |
| 01028868 | | AMPL[0], AMPL-PERP[0], AUD[0.00], BNB[0.04235781], BTC[0], ETH[0], FTM-PERP[0], FTT[0], MTA-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[78.24], USDT[0.00000001] | | |
| 01028869 | | BTC-20210625[0], USD[0.01] | | |
| 01028870 | | AKRO[1], APE[16357.54940826], AUDIO[1], BAO[1], BTC[3.03277967], ETH[55.2058338], ETHW[29.622482], FTT[30.094281], HXRO[1], NFT (432201291667824977/FTX EU - we are here! #150451)[1], NFT (521937805875614508/FTX EU - we are here! #171660)[1], SOL[11.2414787], TRX[.028657], USD[0.46], USDT[170746.05249259] | Yes | |
| 01028873 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[2], MATIC[1], RSR[3], TRX[1], UBXT[1], USD[7.69] | | |
| 01028882 | | BNB[0], COPE[0], OXY[0], SOL[0] | | |
| 01028883 | | BTC[0.00003833], DOGE[.9984], RAY[2.9994], STEP[15.89682], USD[3.26] | | |
| 01028885 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[7.21746177], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028887 | | ALGOBEAR[16596680], DOGEBEAR2021[.114977], KIN[539892], SUSHIBEAR[1109778], USD[0.09], VETBEAR[12897.42] | | |
| 01028890 | | AAVE[3.75], ALCX[1.630], ATLAS[9.37267791], BLT[213], BOBA[140.5267953], COMP[4.3844], ETH[0.24400000], ETHW[0.24400000], EUR[0.00], FTM[233], FTT[2.15248519], JET[1557], LINK[32.4], MNGO[1202.74227588], PERP[60.9], RAMP[3299], SOL[4.96801978], SRM[0], STEP[385.04581566], USD[2.77], USDT[0], YFI[.032] | | |
| 01028900 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.89] | | |
| 01028902 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[.00213512], USD[-0.01], XRP[0.28587300] | | |
| 01028910 | | BTC[0.00002597], SOL[.0031], SOL-PERP[0], USD[0.92], XRP[0], XRP-PERP[0] | | |
| 01028911 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01028913 | Contingent | BNB[.00000001], LUNA2[0.21784533], LUNA2_LOCKED[0.50830577], LUNC[47436.28], USD[0.01] | | |
| 01028914 | | USDT[3.294688] | | |
| 01028918 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00311842], NFT (421273866455293063/FTX EU - we are here! #276296)[1], NFT (450633335787783895/FTX EU - we are here! #276275)[1], NFT (544755581057442726/FTX EU - we are here! #276305)[1], TRX[.000001], USD[2.67], USDT[0.00000194] | | |
| 01028920 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[.00927022], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.27], USDT[0.00138491], XMR-PERP[0] | | |
| 01028923 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099696], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[0.092343], LTC-PERP[0], MATIC[8.77925], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[7.207], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.488315], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.39713], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01028924 | | AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-20210625[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[155.11], USDT[0], XRP-PERP[0] | | |
| 01028926 | | GBP[0.00], KIN[70667.38400113] | | |
| 01028927 | | BNB[0.00024804], BTC[0.00006951], BTC-PERP[0], DOGE[0.88604051], ETH[0.00088887], ETHW[0.00005580], FTT[.08519608], USD[24276.59] | | |
| 01028928 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.00090327], BCH-PERP[0], BOBA-PERP[0], BTC[.00000763], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[27.38925991], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[10.0404], LTC-PERP[0], LUNA2[0.01610230], LUNA2_LOCKED[0.03757203], LUNC[3506.31], NFT (288233859182024091/The Hill by FTX #10177)[1], NFT (327250984423629803/FTX Crypto Cup 2022 Key #4771)[1], NFT (331581912473263785/FTX EU - we are here! #79558)[1], NFT (384317101002582004/FTX EU - we are here! #80968)[1], NFT (462823389425051353/FTX AU - we are here! #67317)[1], NFT (481795457018351590/FTX EU - we are here! #80368)[1], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[6.45], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.30], USDT[.04835], XLM-PERP[0], XRP[31281.35647919], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028932 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LTC[0.00010773], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01028936 | | TRX[.00024042], USD[0.00], USDT[0] | | |
| 01028943 | | MEDIA-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01028945 | Contingent | AAVE[5.44], AVAX-PERP[0], DOGE[7942], FTT[25.09523195], HNT[69.4], LUNA2[0.00687243], LUNA2_LOCKED[0.01603568], MKR[304], SOL[12.99], USD[0.77], USDT[538.92329859], USTC[0.97282640] | | |
| 01028946 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.04228312], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01028948 | | AUD[0.13], DOGEBEAR2021[.00093954], USD[0.00] | | |
| 01028952 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SHIB[4670.51546103], SHIB-PERP[0], SOL[0], TRX[.000003], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01028955 | | ETH[0.00098600], ETHW[.000986], FTT[.04051483], USDT[0] | | |
| 01028958 | | BNB[.09735914], KIN[1], SNX[0.77129446] | | |
| 01028960 | Contingent, Disputed | TRX[.000002] | | |
| 01028961 | | APE[.00000001], AURY[.00000001], BTC-PERP[0], ETH[0], FB-0325[0], FTT[0.00000296], LOOKS[.05259673], NFT (380470165939088127/FTX Crypto Cup 2022 Key #2529)[1], NFT (401380673365347918/FTX EU - we are here! #28375)[1], NFT (531762120766247773/FTX EU - we are here! #28202)[1], NFT (548690132028756575/FTX EU - we are here! #28020)[1], SOL[0], USD[0.18], USDT[0] | | |
| 01028963 | | TRX[.000003] | | |
| 01028966 | | 1INCH[.00052504], AUDIO[.00385656], DOGE[.00029241], ENJ[.00097125], ETHW[0], USD[0.04], USDT[0.00000004] | Yes | |
| 01028968 | | DOGE[3], USD[1.25], XRPBULL[.0371088] | | |
| 01028969 | | AUD[180.93], BTC[0.05057055], USD[2057.28] | | |
| 01028972 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[0], SOL[0.00000012], SOL-PERP[0], SUSHI-PERP[0], USD[37206.62] | | |
| 01028973 | | BTC[0], BTC-PERP[0], BULL[84.49824846], ETHBULL[439.69774143], FTT[0.02789003], USD[0], XRP[.567634] | | |
| 01028975 | | USD[0.00] | | |
| 01028981 | | BNB[0.00437000], BTC[0], BULL[0.03746073], DOGE[1], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 01028985 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 01028991 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01028992 | | CRV[.13723829], ETH[0.02511199], FTT[25.18003390], NFT (408022126024998880/FTX EU - we are here! #169426)[1], NFT (417717223138467734/FTX EU - we are here! #169317)[1], NFT (571698399407034077/FTX EU - we are here! #169227)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028895 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[8180.79] | | |
| 01028998 | | AKRO[1], BAO[2], BNB[0], BTC[0], USD[0.00] | | |
| 01029000 | | BNB[.00000001], GBP[0.00], MATIC[.00375444], USD[0.00] | Yes | |
| 01029004 | | ATLAS[7309.42], EUR[0.00], SRM[47], TRX[.000004], USD[72.62], USDT[0.00000001], VET-PERP[0], XRP[396.75544], XRP-PERP[0] | | |
| 01029005 | | ETC-PERP[0], TRX[.000001], USD[-0.01], USDT[.43681054] | | |
| 01029007 | | BTC-PERP[0], EUR[0.00], FTT[0.00086009], GBP[0.00], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01029008 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01029014 | | ATLAS[817.18106205], USD[0.07], USDT[0.00587380] | | |
| 01029018 | | AVAX-PERP[0], BTC[0.00006047], BTC-PERP[0], ETH[0.00022081], ETH-PERP[0], SAND-PERP[0], USD[2682.43], USDT[0] | | |
| 01029019 | | USD[0.00], USDT[0] | Yes | |
| 01029023 | | DOGE-PERP[0], USD[0.00] | | |
| 01029024 | | USDT[0.00000033] | | |
| 01029027 | | PRISM[40] | | |
| 01029028 | | ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.0007799], BCH-PERP[0], BTC[.00000321], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.20302523], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU[0.95086061], TRX-PERP[0], USD[7.83], XLM-PERP[0], XRP[.03132541], XRP-PERP[0], XTZ-PERP[0] | | |
| 01029030 | | BAO[2], BTC[.00224131], ETH[.01820133], ETHW[.01820133], EUR[0.00], KIN[3], SOL[1.01341399], TRX[1], UBXT[1] | | |
| 01029032 | | TRXBEAR[299790], USD[0.12], USDT[0.67862500], XRP[2.9979] | | |
| 01029033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085316], ETH-PERP[0], ETHW[0.09312689], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.50], USDT[0.18642458], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01029034 | | BTC-PERP[0], ETH[.00000056], ETHW[.00000056], NFT (298534161088931240/The Hill by FTX #8060)[1], TRX[.000777], USD[1.60], USDT[0.00785624] | Yes | |
| 01029035 | | FTT[0.00235095], TRX[.000009], USD[0.77], USDT[0.00000865] | | |
| 01029038 | | BTC[0.00000281], BTC-MOVE-20210615[0], BTC-PERP[0], ETH[.00057623], ETH-PERP[0], ETHW[0.00057623], FTT[0.0583582], FTT-PERP[0], KNC-PERP[0], MATIC[1.36265033], MATIC-PERP[0], SOL[.1755915], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[33.21], USDT[-0.00023122] | | |
| 01029041 | | AKRO[1], BAO[3], DENT[1], TRX[.000088], USD[0.01], USDT[0.84032436] | | |
| 01029044 | | RAY[17.2407377], TRX[.000001], USDT[0.00000008] | | |
| 01029048 | | AKRO[146.06943305], BAO[23661.44432262], DOGE[156.55990790], ETH[.01206325], ETHW[.01206325], KIN[37104.32774020], SHIB[255073.86086056], UBXT[302.90050256] | | |
| 01029051 | | USDT[0.00006410] | | |
| 01029052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210906[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], ETHW[.00014994], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (376958101999801523/FTX AU - we are here! #46912)[1], NFT (470228184902989721/FTX AU - we are here! #46892)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[5.88944884], SRM_LOCKED[401.75024225], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000081], TRX-PERP[0], TRYB[0.18538407], TRYB-PERP[0], UNI-20211231[0], USD[4.70], USDT[2.00834632], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029053 | | USD[0.04], USDT[0.06101676] | | |
| 01029055 | | MOB[2.9994], SHIB[999800], USD[2.63] | | |
| 01029056 | | DOGE[3.25156721], USD[0.00] | | |
| 01029058 | | ATLAS-PERP[0], BADGER-PERP[0], ETH[.00000734], ETH-PERP[0], ETHW[.00000734], KIN[.00000001], KNC-PERP[0], NFT (525312113099911745/Austin Ticket Stub #1000)[1], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01029060 | | ETH[0.00051622], ETH-PERP[0], ETHW[0.00051622], SXP-PERP[0], USD[0.00] | | |
| 01029068 | | BTC[.0804331], ETH[.0998118], ETHW[.0998118], EUR[69.68], TRX[.001508], USD[14.94], USDT[9.08780057] | | |
| 01029070 | Contingent | ALPHA-PERP[0], BAO-PERP[0], ETH-PERP[0], FIDA[99], FIDA-PERP[0], FTT[4.99905], FTT-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[12.63666064], SOL-PERP[0], SRM[8.88529746], SRM_LOCKED[.17540801], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01029071 | Contingent | BTC[0], DAI[.00453889], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], NFT (360527423766744424/Montreal Ticket Stub #1969)[1], NFT (469649978066008835/Silverstone Ticket Stub #537)[1], NFT (471540849242113832/FTX AU - we are here! #20149)[1], NFT (477011034958618967/FTX AU - we are here! #55152)[1], NFT (508456486690695023/Hungary Ticket Stub #1113)[1], XRP-PERP[0], SRM[3.22951927], SRM_LOCKED[24.61048073], TRX[.001298], USD[121.13], USDT[0.00810494] | | |
| 01029073 | | ALPHA-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 01029074 | | ALPHA[108.927515], ALPHA-PERP[0], BTC[0], ETH[1.01624089], ETH-PERP[0], ETHW[1.01075355], MATIC-PERP[0], NFT (342874988536291025/FTX EU - we are here! #82954)[1], NFT (359549056239075847/FTX EU - we are here! #82861)[1], NFT (554320905649824092/FTX EU - we are here! #83187)[1], TRX[.000001], USD[4440.00], USDT[19.30117764] | | ETH[1.001622] |
| 01029075 | | BAO-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[22.994612], MATIC[0], MATIC-PERP[0], NFT (296544016446537413/FTX Crypto Cup 2022 Key #1517)[1], NFT (300777682146129462/Mexico Ticket Stub #1115)[1], NFT (359713497710136478/Hungary Ticket Stub #1396)[1], NFT (388271012593554896/FTX EU - we are here! #7504)[1], NFT (412880752957655224/Monza Ticket Stub #527)[1], NFT (424715003959071869/The Hill by FTX #4611)[1], NFT (428544027669215458/FTX EU - we are here! #75095)[1], NFT (441598990516751747/FTX AU - we are here! #60953)[1], NFT (449826640558895966/Singapore Ticket Stub #131)[1], NFT (484099483861408604/Montreal Ticket Stub #308)[1], NFT (510704841059776202/FTX EU - we are here! #70456)[1], NFT (542956038125256754/FTX AU - we are here! #2899)[1], NFT (547014527998072094/Austin Ticket Stub #505)[1], NFT (556819756231209707/Belgium Ticket Stub #1462)[1], NFT (561023464619072464/FTX EU - we are here! #1755)[1], NFT (570356768646283370/FTX AU - we are here! #2891)[1], REN-PERP[0], SUSHI-PERP[0], TRU[2500], TRU-PERP[0], TRX[.000002], USD[1693.05], USDT[0.00098089] | | |
| 01029077 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (352848764027899632/FTX AU - we are here! #36317)[1], NFT (530616841096596124/FTX AU - we are here! #35915)[1], USDI-0.83], USDT[0.97791231], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029081 | | BTC[0.34043530], KNC[6871.227593], KNC-PERP[-6871.2], TRX[.000004], USD[42034.95] | | |
| 01029083 | | BTC-PERP[0], ETH-PERP[0], USD[39.56], XRP-PERP[0] | | |
| 01029084 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT[25], LUNA2_LOCKED[39.84199379], NEAR[0], NFT (308176992075417047/FTX EU - we are here! #32136)[1], NFT (443136520217408986/FTX EU - we are here! #32182)[1], NFT (539076736519697436/FTX EU - we are here! #31962)[1], NFT (559386174852704175/FTX Crypto Cup 2022 Key #3790)[1], USD[1.89], USDT[0.00000001] | | |
| 01029085 | | DOGEBULL[0.00000003], USD[0.00] | | |
| 01029086 | Contingent | FTT[1.99962], LUNA2[0.62270103], LUNA2_LOCKED[1.45296909], LUNC[135594.4621563], RAY[2742.74625508], SHIB[28996086], USD[0.03], USDT[617.53176160], XRP[.1] | | |
| 01029087 | | USD[0.01], USDT[0] | | |
| 01029088 | | DOGE[44241.15], ETH[1.9116176], ETHW[1.9116176], SOL[78.37], SRM[3807], TRX[.000001], USD[4.38], USDT[0.00000001] | | |
| 01029089 | | ETH[0], ETH-PERP[0], FIDA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01029090 | | FTT[0.09400759], GRT[0.14855573], USD[0.00] | | GRT[.147284] |
| 01029093 | | DOGE[1081.65747671] | | |
| 01029094 | | DOGE[27.56954478] | Yes | |
| 01029095 | | BNB[.00005789], NFT (328259888271416185/Austin Ticket Stub #1720)[1], NFT (539454270247774592/Mexico Ticket Stub #734)[1], TRX[.00002] | Yes | |
| 01029099 | | ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[974.09935445] | | |
| 01029102 | | LUA[.031565], USD[0.00] | | |
| 01029103 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01029104 | Contingent | DAI[0], DYDX[726.91828729], DYDX-PERP[0], ETH[0.18447495], ETHW[0.18347275], MATIC[2945.16873730], RUNE[1599.99811958], SNX[1181.73195880], SRM[1439.52232565], SRM_LOCKED[26.28728081], USD[0.00], USDT[0.00000735] | | ETH[.183036], MATIC[2883.406007], SNX[1117.092464] |
| 01029113 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05449661], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.35047525], SRM_LOCKED[41.1995045], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000115], USD[7215.66], USDT[1000.0000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029113 | | NFT (352200598340289274/FTX EU - we are here! #106782)[1], NFT (386569057302688823/FTX AU - we are here! #10935)[1], NFT (406697109857091238/Montreal Ticket Stub #756)[1], NFT (416932583014352259/FTX EU - we are here! #107204)[1], NFT (421147964418237365/FTX EU - we are here! #107052)[1], NFT (424824588486516652/FTX Crypto Cup 2022 Key #456)[1], NFT (529446147528291868/FTX AU - we are here! #11085)[1], NFT (557500753053054195/The Hill by FTX #1894)[1], TRX[.000067], USDT[9711.70404463] | Yes | |
| 01029114 | | HOLY[.9979], MER[261], SECO[.9965], TRX[.000033], USD[0.00], USDT[0] | | |
| 01029117 | | ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], GRT-PERP[0], KAVA-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01029122 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00002406], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT[1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[120], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], UNI-PERP[0], USDL-470.34], USDT[0.00017994], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01029129 | | ENS-PERP[0], ETH[0.00086603], ETH-PERP[0], ETHW[0.00010472], EUR[0.00], FTT-PERP[0], SOL[0], USD[0.88] | | |
| 01029137 | | FTT[7.56448416], NFT (301925251872907418/FTX EU - we are here! #148465)[1], NFT (339066852783572723/FTX AU - we are here! #67754)[1], NFT (344180565831588060/FTX EU - we are here! #148854)[1], NFT (376975709378003344/FTX AU - we are here! #16323)[1], NFT (377883464363613753/FTX AU - we are here! #148592)[1], SOL[5.34860533], USD[0.00], USDT[0.00000001] | Yes | |
| 01029140 | | DOGE[131.19962052], KIN[120876.81302659], USD[0.00] | Yes | |
| 01029142 | | SOL[.00000001], TRX[.108055], USD[0.24], USDT[0] | | |
| 01029146 | | BADGER[.0054685], BTC[0.01809984], ETH[.0199867], ETHW[.0199867], GBP[0.00], LUA[.0589], RAY[74.06877202], RAY-PERP[0], SNX[9.193882], SOL[.98576417], SUSHI[9.99335], USD[4.26], USDT[2.89320787] | | |
| 01029148 | | BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], FTT[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01029149 | | ALPHA[.5345], ALPHA-PERP[0], BADGER[.00345345], BADGER-PERP[0], BAO[622.785], BAO-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[8.13] | | |
| 01029151 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[-1000000], BTTMR-PERP[0], C98-PERP[-17], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[-8.90000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[-0.47], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[-0.001], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[-40], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[-57.10000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00048552], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-0.49999999], HOLY-PERP[-2.2], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[-0.14], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[-0.005], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[-0.004], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-11.1], ROOK-PERP[0], RSR-PERP[-520], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[-2], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[-5500], SRM-PERP[0], STEP-PERP[-161], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-85], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[631.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029156 | | DOGE-PERP[0], FTT[3.78694854], USD[2.07], USDT[0] | | |
| 01029157 | | ADABULL[0.13684511], BNB[0.10031803], BTC[0], BULL[0.09134965], DOGE[0], ETH[0.00560851], ETHBULL[0.45312028], ETHW[0.00560851], HUM[214.30941843], SOL[3.61398613], TRX[172.36546562], USD[0.00], USDT[0.00000040], ZRX[141.65912125] | | |
| 01029158 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], BTC[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], COMP-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC[0], KNC-PERP[0], LTC-20210924[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[30.34], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01029161 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18185.40], USDT[1800.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01029164 | | AUDIO[.76022], BTC[0.02520000], ETH[.00082564], ETHW[.00082564], FTT[.052], LINK[.003043], RUNE[.064242], SOL[.088296], USD[1.46], USDT[1.34094982] | | |
| 01029169 | | 1INCH[0], ASD[0], BNB[4.97564023], BTC[0.09759380], DAI[2.46126773], ETH[1.17976649], ETHW[1.17927107], EUR[0.00], MATIC[0], SOL[3.29374758], USD[0.00], USDT[0.00353696], XRP[932.63432761] | Yes | |
| 01029187 | | COPE[.9888], DAI[.03110687], SECO[.9922], USD[2.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029189 | | TRX[.000001], USDT[0.00030666] | | |
| 01029194 | Contingent | ADABULL[0.04353950], ATLAS[2680], AVAX[18.29353661], BCH[.21428933], BTC[.4444111], DOT[75.18496], DYDX[.00126], ENJ[202.8579], ETH[1.9996], ETHW[1.9996], FTM[1639.43862543], GRT[1051.7896], IMX[55.88882], JOE[644.871], LINK[4.19586236], LTC[0.50869677], LUNA2[0.00536507], LUNA2_LOCKED[0.01251851], MATIC[1719.596], RUNE[213.08216], SOL[31.663666], TLM[1897.6204], UNI[9.993], USD[5982.56], USDT[0.00082500], USTC[0.75945279], VETBULL[138], XRP[.0004] | | |
| 01029195 | | ETH[2.201535], ETHW[2.201535] | | |
| 01029200 | Contingent | ANC[132.9734], BTC[0.03335847], LUNA2[0.49833108], LUNA2_LOCKED[1.16277253], LUNC[23544.06325443], RNDR[43.89712], USD[0.03], USDT[0], USTC[55.23580675] | | |
| 01029207 | | ETH[.00039751], ETH-PERP[0], ETHW[.00039751], USD[0.00] | | |
| 01029208 | Contingent | ETHW[6.25641105], LUNA2[0.00001896], LUNA2_LOCKED[4.84300313], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01029218 | | DOGE[.00037153], DOGE-PERP[0], USD[0.16], USDT[0.00481787] | | |
| 01029220 | | TRX[.000001], USDT[0.00000039] | | |
| 01029221 | | DOGE[0], DOGEBULL[0.00000531], USD[0.00] | | |
| 01029226 | | BTC[0], USD[0.01], USDT[3.52440320] | | |
| 01029227 | | ADA-PERP[31], BNB[.06995345], DOGE[92.938155], DOGE-PERP[0], DOT-PERP[1.1], ETH-PERP[0], EUR[208.42], LTC[.14990025], SOL[1], USD[-86.33], USDT[49.93676995], XRP[35.97606] | | |
| 01029231 | | USD[94.29] | | |
| 01029236 | | AMPL[0.07745709] | | |
| 01029239 | | ADA-PERP[0], BAQ[1], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[1], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SXP-PERP[0], TRX[.00019001], USDI-23.13], USDT[27.12066977], XRP[0], XRP-PERP[0] | | |
| 01029244 | | AAVE-PERP[0], ALGO-PERP[0], CAKE-PERP[0], DASH-PERP[0], IOTA-PERP[0], KSM-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.27], USDT[0.00000001] | | |
| 01029246 | | APE[8.785357], AVAX[1.59968], BTC[0], CRO[574.66251469], DOGE[5576.40609185], GALA[0], LRC[80], MATIC[37.63975000], SHIB[581791.40834661], SOS[0.78299127], TRX[.04871442], USD[0.00], USDT[0] | | |
| 01029247 | | BSVBULL[1040019.80936189], TRX[.000004], USDT[0] | | |
| 01029253 | | BNB[-0.00083334], EUR[0.32], USD[0.01], USDT[1.21560650] | Yes | |
| 01029254 | | BTC[.00411193], BTC-PERP[0], FTT[0.00000009], TRX[72.403144], USD[0.00], USDT[359.98340000] | | |
| 01029265 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079908], ETHW[0.00082808], FTM[0.97360000], FTM-PERP[0], FTT[0.08813182], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.06001213], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.40570760], LUNA2_LOCKED[3.27998440], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE.084732], RUNE-PERP[0], SOL[.14011435], SOL-PERP[0], SRM[109.60821173], SRM_LOCKED[1.41286751], STORJ[.05466], TRX[.000975], USD[0.00], USDT[0.00021500], USTC[.7], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01029266 | | ADABULL[0], ALGOBULL[37128708647984], BNBBULL[0], BTC[0], DOGEBULL[0.11366414], EOSBULL[0], ETCBULL[0], ETHBULL[0], MATICBULL[73.83071455], REEF[65.91058988], SHIB[8858.86821718], STEP[0], SUSHIBULL[15200.44], SXPBULL[134106.37542463], THETABULL[0.06645223], TRXBULL[85.32689402], USD[0.00], USDT[0], VETBULL[1143.64522133], WRX[.999335], XRPBULL[2305.74951807], XTZBULL[28.03416984] | | |
| 01029274 | | BTC-PERP[0], USD[0.00] | | |
| 01029276 | | AKRO[1], USDT[0] | | |
| 01029282 | | BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00608578], USDT-PERP[0] | | |
| 01029288 | | 0 | | |
| 01029292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[808.0315998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00077778], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[26295.3033], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[1.14], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[280.57312915], FTT-PERP[0], GRT-PERP[0], HMT[25756.67820542], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB[912.49], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.0906], TONCOIN[693], TRU-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[-29913.74], USDT[1000.84289822], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[763211.108367], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01029294 | | DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[.00859398], USD[0.06] | | |
| 01029295 | | BTC-PERP[0], DOGE[4], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01029298 | | BNB-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[9.93], USDT[0], VET-PERP[0], XRP[1970.79690167], XRP-PERP[0] | | |
| 01029303 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00850000], C98[199.9639], COMP.9998195], DOGE-PERP[0], ETH[0.35093664], ETHW[0.35093664], FTM[458.88429], FTT[50.24112214], MATIC-PERP[0], OKB-PERP[0], SOL[7.67939695], SOL-PERP[0], SRM[199.96295], TOMO[249.954875], TRX[.000005], UNI-PERP[0], USD[0.01], USDT[1610.83273524] | | |
| 01029305 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.31], VET-PERP[0] | | |
| 01029307 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0.10529754], TRX[.000004], USD[-2.67], USDT[57.94873627], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01029308 | | FTT[15.088] | | |
| 01029313 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004617], USDT[0.00696441] | | |
| 01029318 | | KIN[999300], TRX[.000001], USD[0.92], USDT[0] | | |
| 01029322 | | 0 | | |
| 01029323 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[3.089708], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.01551678], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], POLIS[0.04175626], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.51], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029324 | | ATLAS[3839.292288], FTT[6.58810775], HXRO[9498.49523907], POLIS[329.73921786], USD[2.33], USDT[0.00650005] | | |
| 01029329 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BTC[0], BULL[0], CHZ-PERP[0], ETH[0], HBAR-PERP[0], HT[0], KIN-PERP[0], KSHIB-PERP[0], MATIC[0], PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SRM-PERP[0], STX-PERP[0], TRX[0], TRXBULL[0], UNISWAP-20211231[0], USD[0.01], USDT[0] | | |
| 01029334 | | USD[0.00], USDT[-0.00309267] | | |
| 01029338 | | FTT[.04272386], FTT-PERP[0], TRX[.000005], USD[15413.22], USDT[2630.03668189] | Yes | |
| 01029344 | | AUDIO[30.9942867], BNB[.14160729], FTT[18.0966294], MATIC[129.976535], MER[37.1719], OXY[81.722782], RUNE[116.25637568], SAND[17.9966826], SOL[43.55323063], STEP[378.29026437], SUSHI[12.9976041], TRX[.000002], USD[2.35], USDT[1.15979001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029346 | | DOGEBULL[0], EOSBULL[0], SUSHIBULL[0], SXPBULL[16.56940494], USD[0.00] | | |
| 01029348 | | GBP[0.00], USD[338.68] | | |
| 01029355 | | BULL[0], ETH[0], ETHBULL[0], TCBULL[0], USD[0.00] | | |
| 01029358 | Contingent | 1INCH-0624[0], 1INCH-PERP[6], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[-1.5], APT-PERP[0], AR-PERP[0], ASD[78087.4], ASD-PERP[-78834.7], ATLAS-PERP[-1980], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[3.30000000], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[5.99999999], BOBA-PERP[10], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[1.8], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[-0.72], CRO-PERP[0], CRV-PERP[1.5], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0.32999999], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[-1.5], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2005.59704782], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[-1.2], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[15], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-2.1], HOLY-PERP[-3.9], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[1500], JPY-PERP[0], KAVA-PERP[3.90000000], KBTT-PERP[2000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0.412], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[33000], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[1.04999999], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[580], MNGO-PERP[-239340], MOB-PERP[-0.39999999], MTA-PERP[0], MTL-PERP[5.20000000], MVDA10-PERP[-0.0002], MVDA25-PERP[0.00090000], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], ORCA[18.60432961], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[7.40000000], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[1.41000000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-8], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-40], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[3919], SECO-PERP[-3995], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.50000000], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00563526], SRM_LOCKED[0.02148844], SRM-PERP[0], SRN-PERP[0], STEP-PERP[-108.8], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[14.18330000], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-150], TRX[405605.000039], TRX-1230[140545], TRX-PERP[-173884], TRYB-PERP[60], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0.00960000], USD[58329.80], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[1], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0.01000000], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029359 | | DENT-PERP[0], KIN[15483.34518014], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 01029362 | | BNB[0.13726566], BTC[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[1], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK[15], LINK-PERP[-15], MANA-PERP[0], SAND-PERP[0], SOL[.16007], SOL-PERP[0], TONCOIN[30], TRX[0.00000100], USD[411.19], USDT[0.06000000] | | |
| 01029365 | | USD[0.02] | | |
| 01029370 | | DOGE[1], SXPBULL[77.20874085], TOMOBULL[4.8646], USD[0.08], USDT[0] | | |
| 01029371 | | BTC[.31494122], FTT[0], PAXG[.93246108] | Yes | |
| 01029376 | | ALGOBULL[27900186.64326856], ALTBULL[65.38211802], ASDBULL[80195.99780138], ATOMBULL[699593.89466489], BALBULL[25796.0152368], BSVBULL[20711982.81089547], BTC[0.00532053], BULLSHIT[105.44897614], COMPBULL[564005.72670184], DEFIBULL[477.40258344], DOGEBULL[0], DRGNBULL[140.89076721], EOSBULL[3604428.40868287], ETCBULL[1844.22258827], GRTBULL[933099.12354109], HTBULL[130.32674616], KBTT[0], KNCBULL[4699.42952407], LINKBULL[14274.36904698], LTC[0], LTCBULL[18595.36142815], MATICBULL[0], MIDBULL[8.81138912], MKRBULL[66.61361257], OKBBULL[14.06447735], PRIVBULL[60.3411377], SUSHIBULL[6053337.57932606], SXPBULL[3877378.11858842], THETABULL[5098.49293681], TOMOBULL[497380.78986041], TRX[.002356], UNISWAPBULL[105.69945902], USD[1.68], USDT[0.00000001], VETBULL[35948.64411913], XLMBULL[2216.24282137], XRPBULL[0], XTZBULL[130207.94485014], ZECBULL[15226.48427589] | | |
| 01029377 | | BOBA[.0894507], CONV-PERP[0], RSR[3.59285], SOL[.0000585], USD[0.95], USDT[0.00594965] | | |
| 01029378 | | USD[0.07] | | |
| 01029379 | | FIL-PERP[0], KAVA-PERP[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.164917], STEP-PERP[0], TLM-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.25], USDT[0.00643892] | | |
| 01029396 | | BNB[.0092514], DOGE[5882.04242], ETH[.62888049], OXY[1434.72735], REEF[103700.2932], SHIB[69072640], USD[2055.61] | | |
| 01029409 | Contingent, Disputed | ADA-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01029418 | | TRX[.000002] | | |
| 01029425 | | FTT[44.80295853] | Yes | |
| 01029427 | | SOL[.00795072], USD[0.00] | | |
| 01029428 | | AAPL[2.55], ABNB[2.1985062], ADA-PERP[0], AMZN[1.8], BABA[1.79470997], BSV-PERP[0], BTC[0.00185410], DOGE[7.59547516], ETC-PERP[0], ETH[.06706618], ETHW[.06706618], FTM[431.19037908], FTT[6.21223352], LTC[1.50281213], PERP[0], PYPL[.53989524], RAY[49.2109132], RUNE[9.84989285], SHIB[0], SOL[8.84897074], USD[2.88], XRP[96.06243535], ZECBULL[.02491818] | | |
| 01029431 | | AAVE[0.32443246], AVAX[1.14576753], BNB[0.09261347], BTC[0], BTC-PERP[0], DOT[3.29554696], ETH[0.00000001], LINK[4.33702430], SOL[0.64096457], TRX[.000001], UNI[5.64763763], USD[0.00], USDT[0.94313526] | | AAVE[.321281], AVAX[1.1], BNB[.090402], DOT[3.117544], LINK[4.308506], SOL[.62219] |
| 01029432 | | TRX[.000017], USD[0.01], USDT[1.22888801] | | |
| 01029441 | | 0 | | |
| 01029449 | | TRX[11.974732], USD[0.00], USDT[0] | | |
| 01029452 | | ATLAS[139.9838], USD[0.40] | | |
| 01029460 | | ALGOBULL[141519.74], ASDBULL[10008.21542709], ATOMBULL[5017.00533835], BSVBULL[10091.6], COMPBULL[10010], DEFIBULL[11.04982962], DOGEBULL[50.01981], DRGNBULL[3.01], EOSBULL[101875.95198], ETCBULL[100.189411], ETHBULL[3.00981], GRTBULL[10058.4], HTBULL[10], KNCBULL[100], LINKBULL[5010.00932835], LTCBULL[2000], MATICBULL[10000], MIDBULL[1], MKRBULL[8.00981], OKBBULL[1.00981], SHIB[200000], SUSHIBULL[149900], SXPBULL[105017.33302335], THETABULL[1010.022950], TRX[.000014], TRXBULL[54.00932835], USD[0.00], USDT[0], VETBULL[10000.8919688], XLMBULL[150.9], XRPBULL[2005.006633], ZECBULL[1510.009293] | | |
| 01029464 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003547], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00006874], ETH-PERP[0], ETHW[.00006874], FTM[.49976], FTM-PERP[0], FTT[.088012], LINK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[8.49], USDT[0.00960000], VET-PERP[0] | | |
| 01029474 | | AXS-PERP[0], BAND-PERP[0], BULL[0], FTT-PERP[0], TRX[.000002], USD[162.80], USDT[0] | | |
| 01029476 | Contingent, Disputed | TRX[.000001] | | |
| 01029483 | | 1INCH[1.00023738], AKRO[24], ATOM[25.10419229], AUDIO[1], BAO[6], BTC[0], DENT[4], ETHW[65.70785962], FRONT[1], HXRO[1], KIN[4], SOL[3.62216334], TOMO[1], TRX[5.000017], UBXT[5], USD[2117.06], USDT[1477.28625241] | Yes | |
| 01029492 | | CAD[0.00], DOGE[0], ETH[.00000001], LINK[0], LINK-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.00005359] | | |
| 01029496 | | BEAR[31.6], BTC[.00000036], USD[0.00] | | |
| 01029498 | | BTC[0.00000495], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[5.22], XRP-PERP[0] | | |
| 01029501 | | AMPL[0], AMPL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.21855924], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01029503 | | ALTBEAR[.00007269], DOGEBULL[46.63321793], SUSHIBULL[216299999.99999999], USD[0.00], USDT[0] | | |
| 01029505 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], VET-PERP[0], XRP[0.00653958], ZEC-PERP[0] | | |
| 01029506 | | AMPL[0], BTC[0], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 01029509 | | TRX[.289931], USD[1.60], USDT[1.84479939] | | |
| 01029511 | | BTC[0], FTT[25.09523195], NFT [547158825477621240/FTX AU - we are here! #67683)[1], USD[4.30], USDT[0] | | USD[4.24] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029526 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00430080], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.14539443], LUNA2_LOCKED[5.00592033], LUNC[20000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USTC[0.01622303], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029528 | | AGLD[.00020954], AKRO[1], ATLAS[.65098256], BAO[5], EUR[0.01], KIN[9], UBXT[2], USD[0.00] | Yes | |
| 01029534 | | CEL[5.9988], FTT[5.59888], RAY[2.9994], TRX[.000001], USD[3.68], USDT[0] | | |
| 01029539 | | AMPL[0], AMPL-PERP[0], CEL[0], ETH[1.7899], FTT[25.26138935], FTT-PERP[0], GST-PERP[0], NFT (460036097394130834/The Hill by FTX #22887)[1], RON-PERP[0], SLP-PERP[0], SRM[.32706130], SRM_LOCKED[6.726235?], TRX[.000076], USD[0.00], USDT[0.03611078] | | |
| 01029540 | Contingent | ADA-PERP[0], APT[10.16015668], ATLAS-PERP[4000], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNT[0], BNT-PERP[0], CRV-PERP[0], DOGE[25.97041336], DYDX-PERP[0], EOS-PERP[70], ETH[0.05195597], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00030080], FLOW-PERP[0], FTM-PERP[0], FTT[34.97345523], FTT-PERP[0], GMT[.1], GST[.1], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258533], LUNC-PERP[0], MATIC-PERP[0], NFT (464282085416236202/Official Solana NFT)[1], OMG-PERP[0], POLIS-PERP[40], RAY-PERP[4], RUNE-PERP[0], SOL[17.04281833], SOL-1230[0], SOL-PERP[0], SRM[.01266946], SRM_LOCKED[.07514317], STEP-PERP[1000], SUSHI[0], SUSHI-PERP[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[330.36], USDT[17.20834425], WFLOW[40.78515423] | Yes | ETH[.051953], SOL[16.035495], USD[269.17], USDT[1.208253] |
| 01029542 | | BNB[.0001], TRX[.000065] | | |
| 01029543 | | BNB[0.27283205], BTC[.0001837], LTC[.10616843], MATIC[1.05565084], UBXT[1], USD[0.00] | Yes | |
| 01029544 | | USD[0.00] | | |
| 01029545 | | ADABULL[0.00000600], AUD[5.53], EOSBULL[305331106.7182], ETH[0.00055502], ETHBULL[0.00000753], ETHW[0.00055502], FTT[3.19926668], LINKBULL[.9337406], MATIC[0], MATICBEAR2021[.00561952], MATICBULL[0.01505278], SOL[0.00036812], TRX[.000005], USD[1.51], USDT[602.30448402], XRPBULL[.0673621] | | |
| 01029548 | | FTT[0], USD[0.00] | | |
| 01029552 | | ETH[.00059532], FTT[25.03903140], TRX[.000008], USD[0.00] | | |
| 01029554 | | ETH[0] | | |
| 01029557 | | BNB-PERP[0], BTC[.10677399], BTC-PERP[0], DOGE-PERP[0], ETH[0.16789386], ETH-PERP[0], ETHW[.16789386], FTT[25.34035911], MER[16.99144], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[42.22], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 01029558 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.01853108], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01029560 | Contingent | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], LTC-PERP[0], LUNA2[0.65628350], LUNA2_LOCKED[1.53132818], LUNC[28.15925435], MATIC-PERP[0], SXP-PERP[0], TRX[0.15232714], TRX-PERP[0], USD[-0.01], USDT[0.00000050], WAVES-PERP[0] | | |
| 01029561 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC[.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00377682], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01029571 | | ETH[0], SHIB[0], USD[0.00] | | |
| 01029573 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.21402728] | | |
| 01029574 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000002] | Yes | |
| 01029575 | | USD[0.00] | | USD[0.00] |
| 01029581 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], PAXG[0.00000099], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[14252.70], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01029584 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[100.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[.0028539], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000005], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0.00479999], BTT[67587.30000003], BTT-PERP[0.00000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1.1], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000022], ETHW-PERP[0], FIDA[0.00181366], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[0.00000001], KAVA-PERP[0], KIN[82.42436335], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL[0.00000005], SOL-20210924[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.02168569], SRM_LOCKED[.48089329], SRM-PERP[0], SRN-PERP[0], STEP[0.00000008], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.19585856], UNI-PERP[0], USD[57.89], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029587 | | ETH[0], SOL[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01029589 | | BAO[1], USDT[0.00000214] | Yes | |
| 01029590 | | ADABULL[0], BCHBULL[10844], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[29.22], ETHBULL[0], LTCBULL[3368], UNISWAPBULL[0], USD[0.63] | | |
| 01029591 | | BNB[0], CAD[0.00], ETHW[.00047464], SOL[0.00941573], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01029592 | | BNB[.005], USD[0.00] | | |
| 01029598 | | ADA-PERP[0], ATLAS[31700], BTC[.42621994], DOGE[12954.2751], DYDX[100.8], ETH[.317], ETHW[.317], EUR[0.00], FTM[4338], FTT[31.5], LTC[15.01], MOB[166.38345], RAY[164], RUNE[414.8], SOL[31.73], SOL-PERP[0], USDt-1.42], XRP[1833.842225] | | |
| 01029601 | | USD[25.00] | | |
| 01029609 | | AAVE-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL[.06575932], OXY-PERP[0], SXP-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01029610 | | BTC[0], ETH[0], USD[0.00], USDT[0.00037565] | | |
| 01029612 | | BTC[.00000313], DOGE[0.41710601], DOGE-PERP[0], USD[30.70] | | |
| 01029613 | | ALPHA-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01029615 | | ALGOBULL[0], BNB[0], ETHBULL[0], TRX[0], USD[0.00], USDT[0.00000001], AUTBULL[0] | | |
| 01029618 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029624 | | AAVE-20210625[0], AUD[52.86], BTC-20210825[0], BTC-20210924[0], DEFI-20210625[0], ETH[0], ETH-20210924[0], IMX[1047.44148993], SNX-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], USD[0.00], YFI[-1], YFI-20210625[0] | | |
| 01029627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.28], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01029628 | Contingent, Disputed | BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[0], SOL[0.00000001], SOL-PERP[0], SRM[.189837], SRM_LOCKED[1.42421538], USD[0.00], USDT[0], XRP[0] | | |
| 01029631 | | DOGE[0], USD[0.00], USDT[0] | | |
| 01029634 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTT[0], KSHIB-PERP[0], MNGO-PERP[0], SOL[0], SUSHI-PERP[0], USD[345.64], USDT[0], XRP-PERP[0] | | |
| 01029638 | | BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[-1.05], USDT[500] | | |
| 01029639 | | BTC[0] | | |
| 01029640 | | AMD[.04361326], AUD[0.00], BAO[3], BNB[.00245965], ETH[.01279522], ETHW[.01279522], FTT[.00000485], KIN[5], TSLA[.00315063], USDT[0] | | |
| 01029643 | | ALGO[53.03253596], BF_POINT[100], BTC[0.04939854], CEL[0.00001243], CRO[5.64816128], DOGE[10.99232977], ETH[0.33787952], ETHW[0.33779305], EUR[3796.39], MATIC[280.48146496], NEXO[0], SHIB[0], USD[2202.95], USDT[0] | Yes | |
| 01029645 | Contingent | AAVE[1], BNB[.532], BTC[0.12232645], ETH[2.55001946], ETHW[.00001946], FTT[25], HT-PERP[0], LINK[34], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00863122], OMG[0.40214020], SOL[13.88584877], UNI[63.59058651], USD[-4367.41], USDT[0.00474102], XRP[.973103] | | |
| 01029646 | Contingent, Disputed | ATLAS[0], FTT[0], MBS[0], MOB[0], USD[0.00] | | |
| 01029648 | | DOGE-PERP[0], USD[2.42], XRP[.623] | | |
| 01029651 | | ETH-PERP[0], FTT[0.03852088], REN-PERP[0], SHIB-PERP[0], USD[0.09], USDT[0] | | USD[0.09] |
| 01029654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004883], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1202.77], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01029656 | | BCH[0], USD[0.00] | | |
| 01029660 | | ADABEAR[315179220], ALGOBEAR[57359820], USD[1.45], USDT[5.43494477] | | |
| 01029663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000023], TRX-PERP[0], USD[543.91], USDT[131.90783738], VET-PERP[0], XRP-PERP[0] | | |
| 01029665 | | CONV[433.90528742], EMB[0], LINA[0], OXY[0], USD[0.00], USDT[0] | | |
| 01029666 | | APE-PERP[0], CQT[24332.76395], TRX[.000001], USD[5366.72], USDT[8815.42298600], USTC-PERP[0] | | |
| 01029668 | | C98[.38237706], DOGE-PERP[0], FTT[0], PRISM[192.95387809], SRM-PERP[0], USD[0.01], XRP[0.00048000], XRP-PERP[0] | | |
| 01029669 | | BTC[0], BTC-PERP[0], FTT[22.50350334], USD[43.22] | | |
| 01029677 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], USD[0.01], USDT[6.44755498], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01029678 | | BTC[0], ETH[0], EUR[0.66], FTT[7.39861794], MER[341.77257], USD[0.65], USDT[13.62248304] | | |
| 01029679 | | TRX[2.93633301], USDT[0.00001074] | | |
| 01029681 | | NFT (300626899417275445/The Hill by FTX #24976)[1], NFT (458138776714487031/FTX Crypto Cup 2022 Key #12151)[1] | Yes | |
| 01029682 | | BCH[.0007], FTT[.00000001], FTT-PERP[0], USD[-0.04] | | |
| 01029684 | Contingent | KIN[1], LUNA2[0.00071332], LUNA2_LOCKED[0.00166441], LUNC[155.32727306], USD[0.00] | Yes | |
| 01029687 | | ATLAS[389.9298], AUDIO-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01029691 | | NFT (350315992151495189/The Hill by FTX #43744)[1] | | |
| 01029692 | | ETH[0], LINA[9.99335], TRX[.000001], USD[1.18], USDT[0] | | |
| 01029693 | | DOGE-PERP[0], ETH-PERP[0], GBP[0.00], SOL[0.00056241], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000206] | | |
| 01029694 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00353606], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.51], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01029696 | | USDT[0.00000004] | | |
| 01029697 | | ADABEAR[1715399084], BCHBULL[.0071148], BNB[1], HT[252.651987], REEF[28534.50615], USD[2.41], USDT[0], VETBULL[0.00008457] | | |
| 01029707 | | AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE[0.00000003], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC[6.90044379], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.05], USDT[0.00000003], WAVES-PERP[0] | | |
| 01029708 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BOBA[.00778799], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], FTM[2], FTT[29.77921871], FTT-PERP[0], LUNA2[0.01715950], LUNA2_LOCKED[0.04003884], LUNC[3736.51852], LUNC-PERP[0], MANA-PERP[0], OKB[-4.55838695], OKB-PERP[0], OMG[0.00778799], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[19.69094289], SRM[258.35505052], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[125.16], USDT[0.00340040] | | SOL[8.633408] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029718 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAX-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029722 | | AAVE-PERP[0], ALPHA-PERP[0], BSV-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LTC-PERP[0], REN[0], RSR[0], RSR-PERP[0], SUSHI[.08930554], SUSHI-PERP[0], THETA-PERP[0], USDI-0.04] | | |
| 01029725 | | DENT[0], LTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01029726 | | EUR[0.00], KIN[475040.39120777] | Yes | |
| 01029727 | | BTC[0], BTC-PERP[0], ETH[0.00003205], ETHW[0.00003205], USD[0.00] | | |
| 01029728 | | BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01029731 | | AKRO[1], BAO[1], EUR[0.00], KIN[3], MATIC[8.6847188], SHIB[2580201.64032285], UBXT[2], USD[0.00], XRP[13.80667048] | Yes | |
| 01029736 | | 0 | | |
| 01029742 | | BTTPRE-PERP[0], CHZ[2870.45233758], DOT[30.01301845], ETH[.0000361], TRX[.000002], USD[1.33], USDT[0.00629711] | Yes | |
| 01029746 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[2.81728093], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[21.42743185], LOOKS-PERP[1320], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000019], TRY[0.41], UNI-PERP[0], USD[-427.20], USDT[479.31337279], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01029747 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01029749 | | ETH[0], FTM[0], HT[0], KIN[0], NFT [40156378768816834S/FTX EU - we are here! #74127][1], NFT [406050060164950789/FTX EU - we are here! #73139][1], NFT [440912353663905182/FTX EU - we are here! #73803][1], SOL[0.00000001], TRX[0], USDT[0] | | |
| 01029755 | | GODS[229.5], MNGO[2835.37370172], USD[0.40], USDT[0] | | |
| 01029762 | | DOGE[0], ETH[0.00123459], ETHW[0.00122090], GBP[0.00], SHIB[0], USD[0.00], XRP[861.22143590] | Yes | |
| 01029768 | Contingent | BADGER[1.21563], BNB[.00000001], BTC[.00000906], BTC-PERP[0], CRO[119.976], ENS[2], ETH[0.03174808], ETH-PERP[0], ETHW[0.00069231], LUNA2[0.83095653], LUNA2_LOCKED[1.93889858], LUNC[180942.535722], QI[1399.788], REN[.8536], SAND[14.997], SAND-PERP[0], USDI-31.00], USDT[0], ZRX[.99] | | |
| 01029772 | | TRX[.000005] | | |
| 01029776 | | BTC[.00009821], FTT[.89999], LTC[.00258586] | | |
| 01029783 | | ADA-PERP[0], BNB[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[0], HNT[64.51041233], ICP-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.00002533] | | |
| 01029786 | | AAVE-PERP[0], BNB[.00001122], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.01437267], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01029787 | | USDT[.55275525] | | |
| 01029788 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00113711], SOL-PERP[0], TRX[.000447], USDI-20.76], USDT[25.30663422] | | |
| 01029789 | Contingent, Disputed | BTC[0], EUR[0.01], USD[0.00] | | |
| 01029791 | | TRX[.000002], USDT[0.00002096] | | |
| 01029796 | | AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[6.53], VET-PERP[0] | | |
| 01029797 | | CAD[0.00], ETH[.00003171], ETHW[.00003171] | | |
| 01029798 | | BTC[0], USD[0.47], USDT[0], ZIL-PERP[0] | | |
| 01029803 | | TRX[.000001], USD[25.00] | | |
| 01029804 | | BTC[.00147561], CAKE-PERP[0], DOGE[93.79526852], ICP-PERP[0], KSHIB[250], SHIB-PERP[0], USD[0.43], XRP[32.51164189] | | |
| 01029805 | | ETH-PERP[0], FTT[0.00000001], NIO[0], NVDA[0], PYPL-20210924[0], TRX[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 01029806 | | ALGOBULL[132873.42], EOSBULL[75.18496], GRTBULL[.0496], MATICBULL[.071582], SXPBULL[316.826622], THETABULL[.00936], TOMOBULL[7.79], TRX[.000001], TRXBULL[.00993], USD[0.68], USDT[0], VETBULL[15.792378], XTZBULL[.04374] | | |
| 01029808 | | FTT[10.09798], LTC[10.6455889], SXP[133.483985], UNI[13.2034], USDT[1.6305], XRP[349.75] | | |
| 01029810 | | APT[151.80400904], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01029813 | | BTC[0.00014628], USD[-1.48] | | |
| 01029817 | | TRX[.000001] | | |
| 01029825 | | DAI[.00909431], USD[28453.32] | | USD[26816.14] |
| 01029836 | | KIN[6295555], USD[2.01], USDT[1.374323] | | |
| 01029837 | | USD[0.00], USDT[0] | | |
| 01029839 | | AUDIO[299.9715], USD[0.00], USDT[176.81383103] | | |
| 01029841 | | ATLAS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01029853 | | SOL[.794], USD[0.00], USDT[0] | | |
| 01029855 | | FTT[.99981], USD[0.00] | | |
| 01029859 | | BTC-PERP[0], ETH[0.03492859], ETHW[0.03492859], FTT[.17931151], USD[0.00] | | |
| 01029860 | | BNB[0.00000001], BSV-PERP[0], BTC[-0.00000004], DOT-PERP[0], ETC-PERP[0], ETH[.00000058], ETHW[0.00000057], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00012827], ZEC-PERP[0] | | |
| 01029871 | | DOGE[0], SOL[0], TRX[.000005], USDT[.3891771] | | |
| 01029876 | | BAO[2], SHIB[1146810.74465612], SOL[2.27810159], USD[0.02] | Yes | |
| 01029879 | Contingent | BNB[.00000001], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[.6], LUNA2[0.76127190], LUNA2_LOCKED[1.77630111], SOL[3.70045588], USD[4.92], USDT[0] | | |
| 01029880 | | SOL[.08362], USD[0.56] | | |
| 01029889 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-15.36], USDT[103.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029894 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000007], BTC-PERP[0], BULL[0], CHZ-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[12.02], USDT[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01029897 | | KIN[1067565.66074735], TRX[.000002], USDT[0] | | |
| 01029899 | | 1INCH-PERP[0], ADA-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00017287], HNT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBEAR[75957], THETABEAR[871750], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 01029901 | | BTC-PERP[0], EUR[1.00], FTT[0], INJ-PERP[0], LUNC-PERP[0], RAY-PERP[0], SPELL-PERP[0], TRX[.500069], USD[11.11], USDT[0.00146263], USTC-PERP[0] | | |
| 01029904 | | BNB[0.00704136], DOGE[.0032057], ETH[0.96842051], ETHW[0.96842051], GBP[0.00], MATIC[0.52837391], SOL[1.79918171], USD[51.64], USDT[0.00770926] | | |
| 01029906 | | ETH[.13807844], ETHW[.13807844] | | |
| 01029911 | | 0 | | |
| 01029912 | | DOGE[0] | | |
| 01029915 | | ADA-20210625[0], ADA-20210924[0], AXS-PERP[0], BAL-20210625[0], BNB[0], BNB-20210625[0], BTC[0.00286055], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT[0], DOT-20210924[0], EOS-20210625[0], EOS-20210924[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], LTC-20210625[0], MATIC-PERP[0], REEF-20210625[0], RUNE-PERP[0], SOL[0.00000284], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210924[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], USD[0.00], USDT[0], WAVES-20210924[0], YFII-PERP[0] | | |
| 01029924 | Contingent | BTC-PERP[0], LUNA2[0.12746760], LUNA2_LOCKED[0.29742441], USD[25.71] | | |
| 01029926 | | USD[0.22], USDT[0] | | |
| 01029931 | | ETHBULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01029942 | | EUR[0.00] | | |
| 01029944 | | ADABULL[0.01111260], ATOMBULL[67.6749662], BNBBULL[0.01309128], BULL[0.00500766], EOSBULL[2045.528355], LINKBULL[1.69816996], LTCBULL[26.982045], SUSHIBULL[1159.2286], SXPBULL[343.77124], USD[0.01], USDT[.58], VETBULL[1.06928845], XLMBULL[1.53764223], XRPBULL[177.88163], XTZBULL[32.5183609] | | |
| 01029947 | | DOGE[0], ETH[0.00017472], ETHW[0.00017472], LINK[0], LINK-PERP[0], USD[-0.15], USDT[0.00001483] | | |
| 01029949 | | USD[0.00], USDT[0] | | |
| 01029953 | | BTC[0], TRX[0], USDT[0.00000393] | | |
| 01029955 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.31], USDT[0] | | |
| 01029958 | | TRX[0], USD[0.09] | | |
| 01029960 | | USD[0.00] | | |
| 01029961 | | BNB[0], BTC[0], ETH[0.00053138], EUR[0.00], KNC[0], OMG[0], TRX[.001291], USD[0.00], USDT[0] | | |
| 01029964 | | EUR[0.00], USDT[0.00000001], XRP[99.75] | | |
| 01029982 | | ATOM[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0.00000001], NFT (445712848561079048/FTX EU - we are here! #95570)[1], NFT (481786402266884507/FTX EU - we are here! #95746)[1], NFT (547452782410666854/FTX EU - we are here! #95440)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01029985 | | ALICE[0], ATLAS[14896.96566281], ATLAS-PERP[0], AVAX[.09506], BTC[0.00009816], BTC-PERP[0], COPE[0], CRV[0.96637000], DOGE[.34497], ENJ[.8157], ETH[0.00048244], ETH-PERP[0], ETHW[2.00552025], FTM[0], FTT-PERP[0], IMX[0], SAND[0.59358855], SOL[0.00379532], SOL-PERP[0], SPELL[0], USD[0.00], USDT[5850.27], XRP[0.64655500], XRP-PERP[0] | | |
| 01029992 | | BTC[.02359828], BTC-PERP[0], ETH[.4003568], USD[12.21], XRP[181.0181] | | |
| 01030000 | | ADABULL[.20844646], BCHBULL[.393999], DOGEBULL[.9998], EOSBULL[65.05568], LTCBULL[.706196], MATICBULL[.099167], SUSHIBULL[2434195.6], SXPBULL[.9496], TRX[.000005], TRXBULL[.004393], USD[0.03], USDT[0.77213435] | | |
| 01030003 | | SOL[.00000151], USD[0.00] | | |
| 01030006 | | EUR[10.00] | | |
| 01030007 | | BTC[0], COPE[0], FTT-PERP[0], KIN[0], MATIC[0], RAY[0], SHIB[0], SOL-PERP[0], SRM[0], STEP[0], USD[0.00] | | |
| 01030012 | | FTT[9.39843158], USDT[1.93000384], XRP[.616958] | | |
| 01030013 | | BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], OXY[.21959], SHIB-PERP[0], USD[1.15] | | |
| 01030018 | | AAVE[.00168875], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[8.758], ALCX-PERP[0], ALICE-PERP[0], ALPHA[3638], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.49392641], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.9531102], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.088289], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0930[0], OP-PERP[0], PROM-PERP[0], REN[7147.8204], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.99938], SOL-PERP[0], SPELL[80169.7058], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.06488125], UNI-PERP[0], USD[0.51], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[.35574], XRP-PERP[0], YFII-PERP[0] | | |
| 01030019 | | GMT[1.74897715], GST[2.73152278], KIN[0], STEP[50.02683372], USD[0.00], USDT[0], XRP[0] | | |
| 01030023 | | BTC[.25299817] | | |
| 01030026 | | ADABULL[0], BEAR[92.425], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01030028 | | AKRO[11], BAO[22], CHZ[1], DENT[10], DOGE[0], ETH[0], EUR[0.00], FRONT[1.02432727], FTT[0], GRT[1.00497121], HOLY[.00056436], KIN[18], MATH[2.05920351], RAY[0], RSR[7], SHIB[468.08117204], SOL[0], TRU[1], TRX[10.02554884], UBXT[9], USD[0.00] | Yes | |
| 01030031 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.86] | | |
| 01030035 | Contingent, Disputed | BTC[0], ETH[0], TRX[.14408195], USD[0.00], USDT[0] | | |
| 01030036 | | 0 | | |
| 01030039 | | USD[1.53], USDT[0.39350000] | | |
| 01030040 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 01030052 | | ATOM[0.00000001], BNB[0], BTC[0.02881955], COMP[0], ETH[0.77830126], ETHW[0.00000002], FTT[0.00000197], SOL[13.71974210], SXP[0.00000001], TRX[.000003], USDT[55.69628843] | | |
| 01030053 | | BTC[0.04034893] | | |
| 01030055 | | ATLAS[2000], AURY[.00000001], BF_POINT[400], BNB[0], BTC[0], ETH[0], FTM[.44848455], POLIS[10], SOL[0], USD[17], USDT[0.00002942] | | |
| 01030056 | | BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], LINA-PERP[0], PERP-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[3.16] | | |
| 01030060 | | ATLAS[189.962], BICO[1], DOGE[40.9844], FTT[.9997], HOLY[1.9996], LINA[239.952], SKL[110.9778], TRX[.000003], USD[0.00], USDT[0] | | |
| 01030061 | | DOGE[5766.90408], SOL[.094642], TRX[.515724], USD[0.00], USDT[0] | | |
| 01030062 | | ATLAS[4027.974], AVAX-PERP[.1], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[22381.07246641], DOGE-PERP[0], FLM-PERP[0], FTT[.39992], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], OMG-PERP[0], POLIS[43.38932], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000148], USD[0.16], USDT[0], ZIL-PERP[0] | | |
| 01030071 | | ETH-PERP[0], FTT[0.04812435], STETH[1.26652331], USD[1.72], USDT[0.00474100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030073 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SHIB[34450], SHIB-PERP[0], SOL[00387081, SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 01030075 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], EOS-PERP[0], ETHBEAR[9999.99999996], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINKBEAR[84673], LINKBULL[0.00054149], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0.00], XLM-PERP[0], XMR-PERP[0], XRP[.63482], XRPBEAR[9999.99999999], XRP-PERP[0], ZEC-PERP[0] | | |
| 01030077 | | GOG[5000], TRX[.000003], USD[0.00], USDT[0.00002035] | | |
| 01030079 | | FTT[.015428], USDT[0] | | |
| 01030081 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[4.00094757], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DFL[.00000003], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (355014494516924707/FTX EU - we are here! #271745)[1], NFT (374829775667667481/FTX EU - we are here! #271738)[1], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], USD[0.59], USDT[0.00], USTC-PERP[0] | | |
| 01030083 | | ATLAS[2497.97233881], TRX[.000067], USDT[0] | | |
| 01030087 | Contingent | ADA-PERP[0], AGLD[1.297753], ALCX[.00098537], ALPHA[6.99772], ASD[20.298081], ATLAS[10.02499991], ATLAS-PERP[0], AURY[4], AVAX[5.60526661], AVAX-PERP[0], BADGER[.4198917], BCH[.01199791], BICO[1], BNB[0.04000000], BNT[1.09681], BTC[0.00189096], COMP[0.11823091], CRO[0], CRV-PERP[0], CRV[1], DENT[100], DOGE[37.97891], DOT-PERP[0], ETH[0], ETH-0930[0], FIDA[1.58035035], FTM[52.98651], FTT[9.89473351], GME-0325[0], GRT[32], JOE[17], KIN[40000], LINA[99.981], LOOKS[51.99886], LUNC-PERP[0], MATIC[0], MOB[.499905], MSOL[.02745794], MTL[1.499734], PERP[5.3], PROM[.2198708], PUNDIX[.099468], RAY[10.99639], REN[122.89303], RSR[459.943], RUNE[.399791], SAND[14.03151455], SKL[257.82843], SOL[4.34056659], SPELL[99.905], SRM[24.12517284], SRM_LOCKED[.43710662], STMX[129.9411], SXP[39.08062], TLM[35.9924], USD[4.93], USDT[5.94041097], WRX[1], XRP[24.96508258] | | |
| 01030088 | Contingent, Disputed | DODO-PERP[0], UNISWAP-20210625[0], USD[0.00] | | |
| 01030089 | | NFT (400441835040998901/FTX EU - we are here! #198418)[1], NFT (476318141045642601/FTX EU - we are here! #198214)[1], NFT (524985307351989808/FTX EU - we are here! #198599)[1] | | |
| 01030091 | | BAO[1], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 01030095 | | BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.63], USDT[0] | | |
| 01030103 | | ATOM[2.46911605], BNB[0.08570497], BTC[0.00399737], ETH[0.05603249], ETHW[0.05597388], FTT[2.4984], RUNE[0], SOL[1.94412286], TRX[0], USD[0.00], USDT[0.00000006], WRX[23.9832], XRP[26.9946] | | |
| 01030111 | | ADA-PERP[0], ATLAS[4595.5208913], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01030113 | | USD[0.00], USDT[0] | | |
| 01030115 | | AKRO[1], APE[2.58626279], BAO[3], DOGE[.00171264], EUR[0.00], KIN[2], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01030119 | | BNB[0], BOBA-PERP[0], ETH[0], FTM[.36970444], FTM-PERP[0], NFT (335954233202926475/FTX EU - we are here! #34737)[1], NFT (377344311840863150/FTX EU - we are here! #34845)[1], NFT (540956870504032793/FTX EU - we are here! #34624)[1], SOL[0], TRX[0], USD[-5.72], USDT[9.64419928], XRPI-0.78571958] | | |
| 01030120 | | BCH[.00042224], USD[-0.66], USDT[0] | | |
| 01030123 | Contingent | BCH[.00005011], BNB[0.10216602], BTC-PERP[0], FTT[52.38235932], LUNA2[0.05923543], LUNA2_LOCKED[0.13821600], LUNC[12898.64], MER[499.61297], TRX[.000002], USD[131.13], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 01030124 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], STEP[.00000001], UNI-PERP[0], USD[0.05], USDT[0], YFI-PERP[0] | | |
| 01030131 | | NFT (295573253326041835/FTX EU - we are here! #114063)[1], NFT (352052981367662614/FTX EU - we are here! #114369)[1], NFT (409470714046041191/FTX EU - we are here! #114515)[1] | | |
| 01030138 | | 1INCH-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GST[.07], LINK-PERP[0], LTC-PERP[0], MATIC[.3], SHIB-PERP[0], SLP-PERP[0], SOL[4.96638217], TONCOIN-PERP[0], TRX[.000778], USDI-2419.23], USDT[3406.29460461], WAVES-PERP[0] | | |
| 01030139 | | BTC-PERP[0], MANA-PERP[0], USD[135.56] | | |
| 01030140 | Contingent | BLT[.8], CLV[.082], ETH[0], ETHW[0.05000000], FTT[25.49817102], LTC[.01081942], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005188], MATIC[2.67458863], NEAR[.0366159], SOL[0], TRX[.000048], USD[0.01], USDT[0.65479710] | | |
| 01030142 | | SUSHIBULL[0], SXPBULL[1464.54029525], USD[0.00], USDT[0] | | |
| 01030145 | | NFT (454326964512565911/FTX EU - we are here! #285173)[1], NFT (554715474643729162/FTX EU - we are here! #285177)[1], USD[0.00] | | |
| 01030151 | | 1INCH-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN[0], LINA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01030158 | | AKRO[1], BAO[1], DENT[1], DOGE[8380.82243557], ETH[2.80198266], ETHW[2.80198266], EUR[0.00], HOLY[1], KIN[1], LTC[11.15563877], PUNDIX[1703.99305187], RSR[2], TRX[4892.72066297], UBXT[1] | | |
| 01030161 | | ETH[.00000498], ETHW[.00000498], FTT[.00021481], KIN[1], USD[3.10], USDT[0] | Yes | |
| 01030162 | | TRX[.000017], USD[0.00], USDT[3956.64841868] | Yes | |
| 01030163 | | BTC[0], USD[0.00] | | |
| 01030167 | | FTT[3.7], TRX[.000002], USD[0.00], USDT[0.46786488] | | |
| 01030171 | Contingent | BTC[0], ETH[0], LUNA2[0.00206677], LUNA2_LOCKED[0.00482248], LUNC[.0066579], SOL[0.06], USDT[0] | | |
| 01030178 | | BAO[1], EUR[0.00], KIN[2], MATIC[0], TRX[1], USD[0.00], XRP[353.91061722] | | |
| 01030183 | | BNB[0.00125012], ETH[0], GRT[0], USD[0.00], USDT[0] | | BNB[.001125] |
| 01030186 | | BTC[.00003614], BTC-PERP[0], FIL-PERP[0], USD[46.90] | | |
| 01030198 | | USD[0.00] | | |
| 01030200 | | BTC[0], ETH[0.00], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 01030204 | | POLIS[0.02144186], TRX[0.81734100], TRX-PERP[0], USD[119.90] | | |
| 01030206 | Contingent, Disputed | BNB[0.00000327], BTTPRE-PERP[0], DOGE[0], LINK[0], SOL[0], USD[0.00] | | |
| 01030208 | | BAO[2], CRO[.00017212], DENT[2], ETH[.00000004], ETHW[.00000004], EUR[0.00], FTM[13.82294918], KIN[4], MATIC[.00004124], SAND[.00008875], SOL[.000001], TRX[1], USD[0.00] | Yes | |
| 01030217 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.70], USDT[0.44795850], WAVES-PERP[0], XRP[.719482], XRP-PERP[0] | | |
| 01030218 | | ADA-PERP[0], DOGE-PERP[0], DOGE-PERP[0], USD[27.80] | | |
| 01030222 | | SOL[15.99399250] | | |
| 01030223 | | 1INCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[9.75], XRP-PERP[0] | | |
| 01030225 | | DCT-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01030227 | | NFT (365339556586695477/The Hill by FTX #39767)[1] | | |
| 01030230 | | BTC-PERP[0], DASH-PERP[0], SLP[3.98885141], USD[1.63], USDT[20.79456696], XRP-PERP[0] | | |
| 01030231 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030232 | | BTC[0.00017889], ETH[.00299811], ETHW[.00299811], USDT[1.959259] | | |
| 01030233 | | ALGOBULL[11.39], ASDBULL[.0032835], AXS-PERP[0], BCHBULL[.87368165], BSVBULL[968.17055], BTC-PERP[0], COMPBULL[.00544], DOGEBULL[3.79258921], EOSBULL[9.342299], ETCBULL[11.07025199], ETHBULL[.0.00001946], GRTBULL[.00067532], HTBULL[.0.00009192], LINKBULL[15.0913135], MATICBULL[.697.30990915], SUSHIBULL[.521865], SXPBULL[500.5771683], TOMOBULL[99.6526], TRX[.000005], USD[.00.01], USDT[0.00000001], VETBULL[280.16640795], XLMBULL[7.99470575], XTZBULL[.0970081], ZECBULL[.0926185] | | |
| 01030247 | | ADA-PERP[0], ALPHA-PERP[0], AUD-20210625[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[1.59], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01030248 | | BCH[5.25982502], BTC[0.01003585], BTC-PERP[0], ETH-PERP[0], FTT[0.00022827], FTT-PERP[0], USD[20.09], USDT[85.08307735] | | BCH[4.998616], BTC[.009935] |
| 01030251 | | FTT[0.19861401], MATIC[8.2938], RAY[.850978], SOL[.00000001], USD[0.12] | | |
| 01030254 | Contingent | APT[0], BOBA[.82494317], BTC[0], ETH[0], GAL-PERP[0], HT[0], KNC[.092647], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063826], LUNC-PERP[0], NEAR-PERP[0], NFT (340642013144139241/FTX AU - we are here! #60524)[1], NFT (406176328001300400/FTX EU - we are here! #6138)[1], NFT (435911540639027443/The Hill by FTX #24684)[1], NFT (449351553993596964/FTX EU - we are here! #5833)[1], NFT (509453816786589449/FTX Crypto Cup Key #10296)[1], NFT (567340854693507794/FTX EU - we are here! #6027)[1], OMG[0], SOL[0.00141521], SOL-PERP[0], TRX[.000051], USD[31.25], USDT[0.00000001] | | |
| 01030255 | | AKRO[0], ATLAS[493.35586329], BAO[13161.88303654], CONV[58.82894452], EUR[0.00], HUM[0], HXRO[0], KIN[48524.79140472], KIN-PERP[0], LEO[0], MTL[0], ORBS[0], RAMP[0], REEF[207.85435926], USD[0.00] | | |
| 01030256 | | AKRO[3], DENT[1], ETH[.00000001], KIN[6], SOL[0], TRU[1], UBXT[1], USD[0.00] | | |
| 01030259 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.00419129], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.23308091], LUNA2_LOCKED[0.54385547], LUNC[.0005025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[799848], SHIB-PERP[0], SOL[.999905], SOL-PERP[0], TLM-PERP[0], USD[41.23], USDT[0.00000001], USTC[32.99373], XRP-PERP[0] | | |
| 01030262 | | ATLAS[51620.1903], BTC[0], ETH[5.50878457], ETHW[5.48573765], USD[0.01], USDT[0] | | |
| 01030263 | | 0 | | |
| 01030269 | | ETH[.00066273], ETHW[.00066263] | | |
| 01030273 | | ADA-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CHZ[200.02], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[6795590], TRX[.000001], UNI-PERP[0], USD[1.60], USDT[0] | | |
| 01030275 | | AUD[0.00] | | |
| 01030278 | | BTC[.00001564], MOB[0.37275026], SOL[4.58731188], USD[0.00] | | |
| 01030279 | Contingent | AAVE[.319776], AKRO[1947.6357], BTC[.09073644], ETH[.0349755], ETHW[.0349755], LINK[6.09573], RAY[13.24144837], RUNE[8.49405], SOL[12.09129734], SRM[14.30328818], SRM_LOCKED[.25941818], SUSHI[8.9937], UNI[3.59748], USD[2.62] | | |
| 01030281 | | BTC[.00002296], USD[4.33] | | |
| 01030284 | | USD[530.24] | | |
| 01030286 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01030289 | | 0 | | |
| 01030290 | | NFT (339087371829981730/FTX EU - we are here! #230192)[1], NFT (406685730886068103/FTX EU - we are here! #230176)[1], NFT (414416440652425243/FTX EU - we are here! #230156)[1] | | |
| 01030291 | | BTC[.00000109], HNT[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[5.44156372] | | |
| 01030294 | | BF_POINT[200], BNB[0], BTC[0.00000023], FTT[25.84724805], RAY[40.05880697], SOL[.14115812], TRX[.000892], USD[3.72], USDT[0] | Yes | USD[3.42] |
| 01030297 | | ADABULL[0], AUD[0.00], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], KIN[0], LTC[0], MATICBEAR2021[0], MATICBULL[0], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], VETBULL[0] | | |
| 01030299 | | ETH[0], NFT (385599948648552479/FTX EU - we are here! #101783)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0], XRP[.696] | | |
| 01030301 | | ALGOBULL[11346.35895341], BCHBULL[0], BNB[0], DOGEBULL[46.79787783], EOSBULL[32.5757947], GALA[0], GRTBULL[8.60613581], KIN[81787.92201616], SKL[14.76245094], SUSHIBULL[205.36440236], TOMOBULL[134.9913878], TRX[.002422], USDT[0], VETBULL[3.81760402], XRPBULL[2.21350053] | | |
| 01030308 | | BTC[.00127293], KIN[3], TRX[1], USDT[0.00022347] | Yes | |
| 01030309 | | FTT[0.00038142], UBXT[105.82191583], USDT[0] | | |
| 01030311 | | 0 | | |
| 01030316 | | BAO[5], DENT[1], ETH[0], GBP[47.14], KIN[5], UBXT[2], USD[0.00] | Yes | |
| 01030326 | | KIN-PERP[0], LINKBEAR[90060], STEP-PERP[0], TRX[.000003], USD[-0.01], USDT[0.01218143], XAUT-PERP[0] | | |
| 01030329 | | BTC[0.00001569], RSR[1] | | |
| 01030332 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.66], USDT[17.43094502] | | |
| 01030336 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[2.78043213], XRP[0] | | |
| 01030339 | | ADA-PERP[0], APE[.00123938], AVAX[.00280609], AVAX-PERP[0], BTC[0.00007609], DOGE[25.71009921], ETH[0.00000173], ETH-PERP[0], ETHW[0.00000041], EUR[0.00], FTT[.000383], GBP[0.00], LOOKS[1.77467966], SHIB-PERP[0], SOL[.00172615], UNI[0.29985825], USD[0.93], XRP[0.57174946], XRP-PERP[0] | | |
| 01030343 | Contingent, Disputed | BNB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XAUT-20210625[0] | | |
| 01030345 | Contingent | BNBBULL[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.16075357], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01030348 | | MOB[50.490405], USDT[0] | | |
| 01030349 | | COPE[80.979], TRX[.000001], USD[0.63], USDT[.008281] | | |
| 01030362 | | BNB-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.03], USDT[.00970926] | | |
| 01030363 | | USD[1.49] | | |
| 01030364 | | BAO[1], EUR[0.00] | Yes | |
| 01030369 | | USD[0.12] | | |
| 01030377 | | BNB[.005], COPE[505], USD[0.16] | | |
| 01030385 | | ALGOBEAR[97170], ALGOBULL[8.68], BSVBULL[113.32], CRO[9.798], EOSBULL[.222], ETH[.00004043], ETHW[.00004043], KIN[9812], KIN-PERP[0], TRXBEAR[19983], USD[0.21], USDT[0.00627873] | | |
| 01030386 | | USD[0.00] | | |
| 01030389 | | DOGEBULL[0.00079144], ETHBEAR[1809638], TRX[.000002], USD[0.00] | | |
| 01030392 | Contingent | AVAX[302.88306964], AXS[309.76420781], BNB[0], BTC[0], ETH[0], ETHW[48.04655225], FTM[4504.12772733], FTT[500.384534], LUNA2[0.00641980], LUNA2_LOCKED[0.01497955], SRM[10.62557054], SRM_LOCKED[120.45101348], SXP[3652.23402739], USD[172554.03], USDT[0.00599554], USTC[0.90875504] | | USDT[.005373] |
| 01030393 | | TRX[.000001], USDT[0], XRPBULL[10300.05163238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030395 | | BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], LUNC-PERP[0], NEAR-PERP[0], USD[1.58], XRP-PERP[0] | | |
| 01030399 | | ADA-2021123 1[0], ADA-PERP[0], BTC[0.00000054], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOGE_258804[], DOGE-PERP[0], ETH[.00342477], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[6.32342477], FTT[179.81028119], FTT-PERP[0], GBP[16394.93], LTC[2.39084768], MATIC[.9373], SOL[0.00005839], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[400.98952456], USD[2499.96], USDT[125.78801806], XRP[0.47854190] | | |
| 01030402 | | AAVE[.01412582], AAVE-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH[.00077948], ETH-PERP[0], ETHW[.00077948], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[8.80], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01030403 | | FTT[.072907], TRX[.000001], USD[0.00], USDT[25.90115262] | | |
| 01030405 | | SOL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 01030411 | | BCHBULL[1233.34193181] | | |
| 01030416 | | DOGE[3], ETH[3.09036743], ETH-PERP[0], ETHW[0.00036743], MEDIA[.00789975], MER[.546094], MER-PERP[0], PROM[.0999335], RAY[.622758], SLRS[36.753336], SOL[.01], SOL-PERP[0], SRM[.646975], USD[2.63], USDT[1.01023232] | | USD[2.18] |
| 01030418 | | AKRO[1], ALPHA[.0003172], BAO[5], BTC[0], KIN[3], LTC[0], MATIC[0], RUNE[0], SRM[.00003413], UBXT[2], USD[0.00], USDT[0.00014661] | Yes | |
| 01030425 | | USD[0.00] | | |
| 01030431 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], COMP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[13.44444493], LINK[164.40832239], RAY-PERP[0], SHIB-PERP[0], SOL[4.50566064], SOL-PERP[0], SRM-PERP[0], STEP[.0781998], STEP-PERP[0], USD[0.62], USDT[2093.30877361] | | LINK[164.187023] |
| 01030439 | | 1INCH[0], BTC[0], ETH[0], ETHW[0.00007115], FTT[0], RSR[1.89585000], USD[0.00], USDT[1.01439682] | | |
| 01030445 | | ALGOBULL[22000000], BSVBULL[15708.6], SUSHIBULL[4700], USD[0.09], USDT[0] | | |
| 01030448 | | ATOMBULL[522.46669483], BTC[.00136083], CVC[105.28755135], ETH[.06499226], ETHW[.06499226], EUR[0.00], FTT[4.36899568], LINK[1], RAY[4.31823618], SOL[.3978142], USD[19.77], USDT[0.00000096] | | |
| 01030452 | | SOL[0], USD[0.00], USDT[0.00000002] | | |
| 01030456 | | EUR[0.00], KIN[1567749.90953346] | Yes | |
| 01030463 | | CONV[14740], TRX[.000003], USD[0.24], USDT[0.00001099], XAUT[0.14135877] | | XAUT[.137749] |
| 01030466 | | TRX[.000002], USD[0.00] | Yes | |
| 01030467 | | BCHBULL[80.282272], EOSBULL[1696.9916], REEF[5548.89], SUSHI[21.9846], USD[0.44], USDT[0.357608], XRPBULL[697.3787] | | |
| 01030468 | Contingent | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.25], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01822801], ETH-PERP[0], FTM[.05], FTM-PERP[0], FTT[225.9818], ICP-PERP[0], LINK[0], LUNA2_LOCKED[0.00026913], LUNA2_LOCKED[0.00062799], LUNC[.00008667], ROOK-PERP[0], RUNE[0.02926244], RUNE-PERP[0], SHIB-PERP[0], SOL[4.80500852], SPELL[30], STETH[0], USD[3759.16], USDT[0], YFI-PERP[0] | | ETH[.018185], USD[3741.70] |
| 01030472 | | AVAX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01030473 | | ADABEAR[992543.19126551] | | |
| 01030480 | Contingent | LUNA2_LOCKED[0.00000002], USD[2240.35], USDT[0], USTC[.00000123] | | |
| 01030482 | | XRP[3.401807] | | |
| 01030483 | Contingent | AURY[54.16888552], BTC[0], ENJ[0], ETH[.00000001], FTM[0], FTT[0], LTC[0], LUNC-PERP[0], MATIC[0], RAY[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[2057.26321970], SRM_LOCKED[.94652583], TRX[0], USD[-53.62], USDT[0.00000039], XRP[1678.66] | | |
| 01030486 | | ASDBULL[65.67953376], ATOMBULL[29152.026334], COMPBULL[10086.371], EOSBULL[1024883.4186], FTT[0], LINKBULL[18274.985031], LTCBULL[25392.409425], MATICBULL[16004.209952], SUSHIBULL[15704056.12503554], SXPBULL[748623.51914648], TRX[.000001], USD[0.00], USDT[0.00000003], XRPBULL[2537138.92351954] | | |
| 01030491 | | BNB[.0062893], SOL[4.00132768], USDT[1656.20938065] | | |
| 01030492 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000014], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01030495 | | BNB[0], SHIB[183798.4496124], TRX[187.313922], USD[0.00], USDT[0.00215064] | | |
| 01030499 | | AVAX[0], DOGE[10.980398], USD[10300.70] | | |
| 01030505 | | AUD[2810.00] | | |
| 01030507 | | TRX[.000001] | | |
| 01030513 | Contingent | AAVE[.0098], ADABEAR[963600], ADABULL[0.08506001], AKRO[.90420075], ALCX[.0007258], ALEPH[.96180005], ALGO[.97], ALGOBULL[.05454545], ALPHA[.00000003], ALTBEAR[.00001777], ALTBULL[1.00000003], AMPL[0], ANC[.92180001], APE[.08414], APT[.9866], ASD[.0688801], ASDBEAR[0.00015], ASDHALF[0], ATLAS[2.78800553], ATOMBEAR[4513.8], ATOMBULL[1.00053467], AVAX[.09744], AXS[.0942], BADGER[.008518], BALBEAR[0.0021553B], BALBULL[112.00010944], BAND[.09194], BAO[0.00008029], BAR[.09572], BAT[0.00000001], BCH[.000858], BCHBEAR[0.0015717], BCHBULL[0.9688.0003312], BEAR[.00002943], BEARSHIT[.00148514], BIT[141.8392], BLT[.86720005], BNB[.00993], BNT[.00000002], BRZ[18.70140003], BSVBEAR[.0029985], BSVBULL[.00114754], BTC[0], BTT[899000], BULL[0], BULLSHIT[0.00000002], BVOL[0.00001944], CAD[0.99], CHZ[9.98], CITY[.09964], CLV[.04478], COMP[.00005276], COMPBEAR[.00071942], COMPBULL[9644.00055896], CONV[8.58200126], COPE[.56320015], CQT[.00000008], CRO[9.794], CUSD[1.00000036], CUSDTBEAR[0], CUSDTBULL[20], CVC[.0000001], CVX[.09928], DAI[.07028], DAWN[.09396001], DEFIBEAR[.00000949], DEFIBULL[0.00000031], DENT[31.54000197], DFL[4.38350158], DMG[.06606033], DODO[.00000013], DOGE[.88280005], DOGEBEAR[2021[0.04928001], DOGEBULL[0.00000001], DOT[.099], DRGNBEAR[.01560001], DRGNBULL[.00000001], DYDX[.09494], EDEN[.00000001], EMB[9.89400019], EOSBEAR[2240.0004294], EOSBULL[36740.00020275], ETCBEAR[97689], ETCBULL[5.00320000], ETH[.00049465], ETHBEAR[37.99], ETHBULL[.05], ETHW[.00037], EUL[.09852], EXCHBEAR[.00033489], EXCHBULL[0], FIDA[.86320001], FTM[.7782], FTT[.09956], GALA[9.858], GALFAN[.077], GBP[0.93], GMT[.9848], GMX[.0099], GODS[.00000002], GOG[.04261602], GRT[.00000002], GRTBEAR[.00017873], GRTBULL[8854.00004922], GST[.05878005], HBB[.95840001], HGET[.04217], HMT[.93120003], HOLY[.09608], HT[.09356], HTBEAR[87.98000393], HTBULL[.08120004], HUM[.00000004], HXRO[.91440005], IBVOL[0], IMX[84.79944], IND[.9758], INTER[.0821308], IP3[.00000001], JET[.00000005], JOE[.00000002], JSTR[.72000033], KBTT[.00000807], KNCBEAR[99960.00268803], KNCBULL[.00010421], KSHIB[2.17], KSOS[73.44000706], LEO[.09718], LEOBEAR[.00000009], LEOBULL[0], LINA[.00000011], LINK[.0951], LINKBEAR[87640], LINKBULL[.00023385], LOOKS[.00000002], LTC[.009586], LTCBEAR[.00005777], LTCBULL[.00008303], LUA[.08650021], LUNA2[.00657594], LUNA2_LOCKED[.00576830], LUNC[.008784], MAG[.0894], MAPS[.20220001], MASK[.9886], MATH[.08950002], MATIC[34.9272], MATICBEAR2021[.00081164], MATICBULL[.00000063], MATICHALF[0], MCB[.007228], MEDIA[.00778], MER[.00880014], MIDBEAR[.00004479], MIDBULL[0], MKR[.0009946], MKRBEAR[.00006135], MKRBULL[0.00000012], MNGO[8.58600013], MOB[.40300001], MPLX[.65940007], MSOL[.009144], MTA[.53960002], MYC[9.88200011], NEAR[.0561], OKBBEAR[728.2], OKBBULL[0], ORBS[9.83600212], OXY[.39240009], PAXG[0.000894], PAXGBEAR[0], PAXGBULL[0], PEOPLE[.00000005], PERP[.0774], POLIS[.08644001], PORT[.07820009], PRISM[.2600014B], PRIVBEAR[.00000014], PRIVBULL[0.00000003], PSY[.75540004], PTU[.97480001], QI[.00000095], RAMP[.94740004], RAY[.8432], REAL[.09968002], REEF[.00000187], REN[.00000001], ROOK[.0000486], RSR[.00000055], RUNE[6.29082], SECO[.9984], SHL[.9462], SLND[.04778001], SLP[.0000004], SLRS[.54020011], SNY[.21300003], SOL[.00856], SPAB[.18200015], SPELL[.00000349], SRM[119.6172], STARS[.45180011], STEP[.00000004], STETH[0.01379702], STMX[.00000068], STSOL[.00958], SUN[.00016649], SUSHI[.40077], SUSHIBULL[.00887692], SWEAT[.00000051], SXPBEAR[99946], SXPBULL[.00009742], SYN[.97682], THETABEAR[948600], THETABULL[23.96000155], TLM[.0000003], TOMO[.00000001], TOMOBEAR2021[.00000005], TOMOBULL[.00077919], TONCOIN[.05678], TRU[.27480002], TRX[.71540005], TRXBULL[1.00000011], TRYB[.03302001], TRYBBEAR[0], UBXT[.51260156], UMEE[.00000004], UNI[7.69846], UNISWAPBEAR[.00000027], UNISWAPBULL[120.00000000], USD[391.75], USDT[196.53725208], USTC[.9566], VETBEAR[.00111111], VETBULL[0.00007712], VGX[.00000002], WBTC[0.00001963], WRX[.00000001], XAUT[0.00099034], XAUTBEAR[0], XAUTBEAR[0], XLMBEAR[0.00000076], XLMBULL[5.74000213], XPLA[.00312001], XTZBEAR[.00761904], XTZBULL[68.5200053], XTZHALF[0], YFI[.00009524], YFII[.0009982], YGG[.00000011], ZECBEAR[7.90000436], ZECBULL[.00031141], ZRX[.00000001] | | |
| 01030515 | | BNB[0], BTC[0], DOGE[0], RSR[0], SHIB[0], USD[0.25], XRP[0] | | |
| 01030517 | | SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01030518 | | ETH[.00035379], FTT[0.06160391], SOL-20210625[0], UNI[.07078], USD[0.00] | Yes | |
| 01030520 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 01030521 | | USD[0.00], USDT[0] | | |
| 01030522 | | XRP[10079.645161] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030526 | | ACB[5.97468317], AKRO[1], AMC[5.30056892], BAO[9], CAD[0.00], DENT[1], DOGE[560.11550379], KIN[5], PSG[5.59517837], PUNDIX[78.97543714], RSR[1], SHIB[2923094.95146167], UBXT[1], USD[32.36], XRP[121.88127054] | Yes | |
| 01030527 | | ALGO-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT-PERP[0], SOL[0], USD[1.29], USDT[0] | | |
| 01030528 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00327434], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 01030529 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00000001], USD[-0.13], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01030530 | | BNB[0.00164787], BTC[0], ETH[-0.00061159], ETHW[-0.00060769], FTT[0], LTC[0], USD[2.18], XRP[1.20000000] | | |
| 01030531 | | BTC[.00000152], ETH[0.00004409], ETHW[0.00062564], EUR[0.00], SOL[0], STETH[2.04999125], USD[461.77], USDT[0.00206049] | Yes | |
| 01030532 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000002], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], USD[2.32], USDT[0.00000001] | | |
| 01030536 | | AKRO[1], BAO[1], CHZ[1], DENT[1], FIDA[1], GBP[0.00], RSR[1], USD[0.00], XRP[.04833485] | Yes | |
| 01030551 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.89], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01030554 | | SHIB[576350.20022513], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01030556 | | USD[0.00], USDT[0] | | |
| 01030557 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[511.26] | | |
| 01030562 | | BAO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01030563 | Contingent | ETH[8.04321336], FTT[0.07026695], POLIS-PERP[0], SRM[2.03314208], SRM_LOCKED[12.57801775], USD[0.00], USDT[208.77204071] | Yes | |
| 01030564 | | USD[0.35] | | |
| 01030565 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.05399837], LUNA2_LOCKED[0.12599621], LUNC[11677.276], MATIC[0], SOL[0], TRX[1], USD[2135.78], USDT[0] | | |
| 01030567 | | 0 | | |
| 01030568 | | 0 | Yes | |
| 01030570 | | MANA[6], TRX[.000002], USD[4.64], USDT[0.00000001] | | |
| 01030580 | | 1INCH[8.99829], LUA[350], USD[0.82] | | |
| 01030582 | | AXS-PERP[0], CELO-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], NFT (336022790409892934/FTX EU - we are here! #134314)[1], NFT (379156453932817354/FTX EU - we are here! #128615)[1], NFT (546206163980238300/FTX EU - we are here! #134558)[1], RSR[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01030585 | | SOL[0], USD[0.00], USDT[0] | | |
| 01030586 | Contingent | 1INCH[0], BTC[0.00012034], EUR[0.00], FTT[37.14714570], LUNA2[0.00552351], LUNA2_LOCKED[0.01288819], OKB[.0896032], RUNE[0], SNX[0], SOL[0], SPELL[0], TRX[0], USD[4953.77], USDT[0.00498836], USTC[.78188] | Yes | |
| 01030591 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MNGO-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000001], USD[0.81], USDT[6.000832], XEM-PERP[0], ZIL-PERP[0] | | |
| 01030596 | | ADA-PERP[0], BTC[.00000031], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], OKB-PERP[0], TRX-20210625[0], USD[0.01], XRP-PERP[0] | | |
| 01030600 | | BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-WK-20210430[0], USD[0.30] | | |
| 01030603 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATICBULL[.085883], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], USD[0.52], USDT[0] | | |
| 01030606 | | ETHW-PERP[0], LUNA2-PERP[0], USD[16.15], USDT[0] | | |
| 01030607 | | AAVE[0.07579597], AAVE-PERP[0], BTC[0.00001282], BTC-PERP[0], DOGE[2.01000978], ETH[2.70354602], ETH-PERP[0], ETHW[2.69075785], FTT[30.29388380], USD[93715.31] | | |
| 01030608 | | FTT[0.04579903], USD[0.01], USDT[0.03534290] | | |
| 01030611 | | AAVE[11.9877219], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BCH[4.99935], BTC[2.48935800], BTC-20210625[0], BTC-PERP[0], COMP[20.72936067], DAWN[.0033515], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[6.00035468], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK[75.385674], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.05028], SAND-PERP[0], TRU[.175515], TRU-PERP[0], UNI-20210625[0], USD[92252.88], YGG[3250.25596] | | |
| 01030612 | | BTC[0], TRX[.000001], USDT[0] | | |
| 01030618 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01030624 | | ETH[0] | | |
| 01030629 | | DOGE[2.09684171], DOGE-PERP[0], USD[-0.01] | | |
| 01030630 | | DENT[.32119235], SOL[0], TRX[.050196] | | |
| 01030631 | | BNB-PERP[0], BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01030632 | Contingent | SHIB[701.34305456], SOL[0], SRM[10.40675135], SRM_LOCKED[.27183303] | | |
| 01030634 | | CRO[29.994], SOL[.24995], TRX[.000003], USD[1.78], USDT[0.26861300] | | |
| 01030635 | | ATLAS[249.9525], COPE[.99297], DOGE[4], FIDA[399.924], MER[99.981], MNGO[9.9164], NFT (347921655154542667/FTX EU - we are here! #241212)[1], NFT (405204506919375491/The Hill by FTX #38282)[1], NFT (448061120647245140/FTX EU - we are here! #241154)[1], NFT (536860634879966528/FTX EU - we are here! #241245)[1], SOL[3.008392], STEP[27.294813], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01030639 | | AAVE[0], CHZ[0], DAI[0], ETH[0], FTM[0], FTT[0], HXRO[0], KIN[0], MANA[0], MATIC[0], RAY[0], RUNE[0], SOL[0], STMX[0], SUSHI[0], SUSHIBULL[79478807.36486304], USD[0.00], USDT[0] | | |
| 01030640 | | USD[40.80] | | |
| 01030641 | | DOGE[11108.88891], ETH[4.21184148], ETH-PERP[0], ETHW[4.21184148], USD[0.00] | | |
| 01030645 | Contingent | LUNA2[0.01048500], LUNA2_LOCKED[0.02446500], LUNC[2283.13129902], TRX[0.00000227], USD[-0.02], USDT[150.63042769] | | TRX[.000002] |
| 01030647 | | AAVE[0], AKRO[0], AMPL[0], BAL[0], BTC[0], CHZ[0], DMG[0], DOGE[0], AMB[0], ETH[0], EUR[0.00], HT[0], KIN[1], LRC[0], LTC[0], MATIC[0], MTL[0], PUNDIX[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SNX[0], SOL[0.00001619], UNI[0], USDT[0], WAVES[0], YFI[0] | Yes | |
| 01030648 | | AVAX-PERP[0], BNB[0], EOS-PERP[0], ETH[.00000001], FTT[0.34909141], MATIC[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], USD[3.20], USDT[0] | | |
| 01030649 | | SOL[4.61723593], USD[0.00], USDT[.65150322] | | |
| 01030654 | | 0 | | |
| 01030662 | | ETHBEAR[489657], USD[-0.01], USDT[.574923] | | |
| 01030664 | | FTT[40.82865955], GME[.00023088], GMEPRE[0], GOOGL[.00088953], GOOGLPRE[0], PYPL[0.00293474], USD[278.08], USDT[0], ZM[0.00328532] | | |
| 01030673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[47.86], XLM-PERP[0] | | |
| 01030674 | | BTC[0], EUR[0.00], FTT[26.34362720], MID-PERP[0], SHIT-PERP[0], USD[0.98], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030676 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.0624], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-2021123110], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-1230[0], BNB-2021123110], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123110], BTC-MOVE-0818[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10673060], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.57522472], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.000031], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[17.60236611], LUNA2_LOCKED[41.07218759], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (539996790215446408/The Hill by FTX #44189)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-2021123110], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-2021123110], SOL-PERP[0], SRM[8.66579336], SRM_LOCKED[407.30704728], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[262470], TRX-0930[0], TRX-PERP[0.359066], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[23255.61], USDT[0.24228191], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 01030678 | Contingent | BTC[.00000001], BTC-PERP[0], ETH[0], ETH-0930[0], FTT[0.00782059], LUNA2_LOCKED[0.00000002], LUNC[.0019063], LUNC-PERP[0], SOL[0.32], USDT[0.00000001], USTC-PERP[0] |  |  |
| 01030679 |  | 0 |  |  |
| 01030681 |  | BTC-PERP[0], TRX[.000001], USD[0.61] |  |  |
| 01030682 |  | BTC[0.00008320], BTC-PERP[0], DOGE[17837], ETH[0.00000001], FTT[0], GBP[0.85], USD[1.37], USDT[2.38837838] |  |  |
| 01030683 |  | BEAR[5498.955], DOGE[145.937585], ETHBEAR[349767.25], HOT-PERP[11000], KIN[229956.3], USD[0.69], USDT[9.71716256] |  |  |
| 01030684 |  | TRX[.000005], USDT[0.00070304], XRPBULL[23043.81485] |  |  |
| 01030685 |  | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01030686 |  | AR-PERP[0], BNB[.00984705], BNB-PERP[0], BTC[0.00001991], BTC-PERP[0], DOGE[.76725], TRU-PERP[0], USD[-1.98], USDT[0] |  |  |
| 01030688 |  | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[3.12622419], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN[.078036], TONCOIN-PERP[0], TRX[.190084], USD[-6.29], USDT[24.25267634], XRP-PERP[0] |  |  |
| 01030693 |  | USD[0.00], USDT[0] |  |  |
| 01030697 |  | MNGO-PERP[0], TRX[.000001], USD[0.11], USDT[0] |  |  |
| 01030706 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[0.21206964], FTT[0], GENE[.00000001], NEAR-PERP[0], NFT (358928167364564134/FTX AU - we are here! #38227)[1], NFT (448935694728084514/FTX AU - we are here! #38129)[1], NFT (457919467948540687/The Hill by FTX #7476)[1], NFT (476061980591122831/FTX EU - we are here! #186231)[1], NFT (521565144588622976/FTX EU - we are here! #23171)[1], NFT (560928030612680225/FTX EU - we are here! #186094)[1], SRM[17.77118734], SRM_LOCKED[88.56834228], USD[0.05], USDT[0.00997679], XRP[0.05829951] |  |  |
| 01030709 |  | USD[0.00], USDT[0.00000001] |  |  |
| 01030710 |  | BNB-PERP[0], BTC[.0061], DOGE-PERP[0], DOT-PERP[0], ONT-PERP[0], SXP[.0468], USD[-31.51], USDT[0.00390415] |  |  |
| 01030713 |  | AKRO[1], AMPL[0], BAO[6306.23916809], DENT[560.11180652], EUR[0.00], FTM[54.53080374], KIN[24420.92455876], ORBS[52.67307408], REEF[180.3069441], RUNE[3.02534272], SHIB[468772.35107574], STMX[129.0104322] | Yes |  |
| 01030719 |  | BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-2021110910], BTC-PERP[0], ETH[0], FTT[0], KSHIB-PERP[0], LINK-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], TRU-PERP[0], TRX[0.00079000], USD[0.00], USDT[0], XAUT[0] |  |  |
| 01030723 |  | BNB[0], BTC-PERP[0], ETH-PERP[0], NFT (450710148399100307/FTX Crypto Cup 2022 Key #14243)[1], NFT (519313887778569117/FTX AU - we are here! #67346)[1], TRX[.000002], USD[0.01], USDT[0] |  |  |
| 01030726 |  | APE[.07092], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04122166], MATIC[.00000001], TRX[.000003], USD[0.12], USDT[.005325] |  |  |
| 01030728 |  | USD[5.80] |  |  |
| 01030732 |  | BOBA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.74456989] |  |  |
| 01030735 |  | ADABULL[3.4293483], ATOMBULL[166.581], DOGEBULL[.99981], GRTBULL[1], MATICBULL[79.2962], SXPBULL[3999.24], THETABULL[.031], TRX[1.89675739], USD[0.03], USDT[0.00000001], XTZBULL[.5] |  |  |
| 01030737 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.08453], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[996.3], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000214], BTC-PERP[0], CRO[0.918], DASH-PERP[0], DENT[60.17], DOGE[.91096], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.6343], FTM-PERP[0], GRT[.9454], GRT-PERP[0], KIN[.000001], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RUNE[.09811], RUNE-PERP[0], SHIB[69730], SHIB-PERP[0], SKL[.93], SOL-PERP[0], STEP[.02433], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.07911], TOMO-PERP[0], TRU[.9258], TRX[.000006], TRX-PERP[0], USD[-1.59], USDT[.015399], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] |  |  |
| 01030741 |  | NFT (390383246637870905/FTX AU - we are here! #18694)[1] |  |  |
| 01030746 |  | TRX-PERP[0], USD[0.00], USDT[0] |  |  |
| 01030749 |  | BTC[0.00369129], DOGE[.99734], USD[0.26], USDT[.007994] |  |  |
| 01030751 |  | NIO[0.00420532], USD[0.00], USDT[0] |  |  |
| 01030753 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[44], BNB[0], BNB-PERP[0], BTC[0.00000006], BTC-PERP[.0292], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[.00046014], CRV-PERP[0], DENT[1], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000023], ETH-PERP[0], ETHW[.00000023], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[8], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[192], NFT (317375364761694647/FTX Crypto Cup 2022 Key #21013)[1], NVDA-0930[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[1.000001], TRX-PERP[0], UBXT[3], USD[-56.77], USDT[0.00112156], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes |  |
| 01030757 |  | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00151464], GMT-PERP[0], GRT-PERP[0], LTC[0.20203877], LTC-0325[0], LTC-PERP[0], LUNC[.0001775], MAPS-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.07], USDT[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes |  |
| 01030765 |  | BNB[0], ETH[0], USD[10.00] |  | USD[0.00] |
| 01030769 |  | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PERP-PERP[0], SC-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.63], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 01030770 |  | AXS[0], DOGE[0], FTM[.00000003], SOL[0.10061930], USDT[3150.52067148] |  | SOL[.1003] |
| 01030771 |  | BNB[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00001200] |  |  |
| 01030774 |  | DOGEBULL[0], ETHBULL[0.00000101], MATICBEAR2021[.0273894], TRX[.000003], USD[0.00], USDT[0] |  |  |
| 01030778 |  | ALPHA-PERP[0], ETH[0.00094813], ETH-PERP[0], ETHW[0.00094813], FTT[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.02], USDT[0.27818419] |  |  |
| 01030779 |  | AVAX[.09942], BNB[.00995], BTC[.00009912], ETH[.0009912], ETHW[.0009912], SOL[.009536], USD[99.76], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030782 | | CRO[1352.99523687], TRX[.000001], USDT[0.00000001] | | |
| 01030790 | Contingent | ATLAS[0], AUDIO[0], AVAX[0], AVAX-0930[0], BNB[0], BTC[0], ETH[0.00026638], FTT[0.08576900], LINK[0.03760700], LUNA[0.19550305], LUNA2_LOCKED[0.45617379], LUNC[42069], MATIC[0], PERP[0], ROOK[0], SOL[0.00356568], SRM[0], TRX[0.00000800], USD[0.39], USDT[0.00776800], YFI[0] | | |
| 01030797 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[3.54176128], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH[0.11868474], ETH-PERP[0], ETHW[0.15000000], FIL-PERP[0], FTM-PERP[0], FTT[.09351717], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[3.44428357], LUNA2_LOCKED[8.03666167], LUNC[750000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.153923], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00414833], SRM_LOCKED[.03689662], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.20], USDT[1518.23351208], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | AAVE[28.41323813] |
| 01030798 | | EUR[30.48], LTC[0], USD[0.00] | | |
| 01030800 | | NFT (43802091116484695/FTX EU - we are here! #185747)[1], NFT (49460041086135734/FTX EU - we are here! #185273)[1], NFT (56654884894539939/FTX EU - we are here! #185500)[1] | | |
| 01030802 | | BTC[0], COMP[1.62510174], ETH[0], LINK[29.343798], SUSHI[80.98461], UNI[20.360252], USD[0.00], YGG[15575.8111] | | |
| 01030804 | | AMPL[0.06887647], AMPL-PERP[0], DYDX[.06118583], DYDX-PERP[0], ETH[.00017935], ETHW[.00017935], MATIC[3.04606749], MCB[.00326914], MCB-PERP[0], TRX[.001013], USD[0.00], USDT[0.00000000] | | |
| 01030807 | | ETH[0], FTT[25.01915558], RAY[645.56597832], SOL[13.33274913], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.07], USDT[0.00500000] | | |
| 01030811 | Contingent | AAVE[28.42313040], AAVE-PERP[0], AMP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[2.14913766], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO[0], DFL[.00000002], DMG[.4996575], DOT[0], ETH[5.89967005], ETH-093[0], ETH-PERP[0], ETHW[6.20967004], FTT[22.89835238], FTT-PERP[0], KNC-PERP[0], LUNA[24.72835487], LUNA2_LOCKED[57.6994947], LUNC[5384651.33550521], MATIC[0.00000001], MATICBULL[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REAL[.00000001], SOL[101.95896276], SOL-PERP[0], STEP[0], STEP-PERP[0], UNI[0.03944574], USDI-73.56], USDT[0.00000904] | | |
| 01030812 | | BTC-PERP[0], LINK-PERP[0], USD[17.01] | | |
| 01030815 | | SOL[0] | | |
| 01030819 | | FTT[.99981], TRX[.000002], TRX-PERP[0], USD[0.15], USDT[1.904] | | |
| 01030820 | | CEL[108.9085], TRX[.000004], USD[0.25], USDT[0] | | |
| 01030825 | | TRX[.000002], USDT[0.00020838] | | |
| 01030828 | | TRX[0], USD[0.16], USDT[0.00000800] | | |
| 01030829 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 01030833 | | BTC[0.10084478], COPE[.99525], GBP[0.90], RAY[.94547], SOL[.00269622], USD[17.51] | | |
| 01030834 | | BNB[.99894014], BTC[0.04272312], ETH[0.37911446], ETHW[0.37690747], USDT[4.29379671] | Yes | BTC[.0165], ETH[.232], USDT[4.15] |
| 01030835 | | 1INCH-PERP[0], AAVE[.00736660], AAVE-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER[.00171942], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.0926185], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[0.00043541], MATICBULL[.00650875], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.055578], SOL-PERP[0], SRM[.92685], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.13], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01030838 | | USD[0.38] | | |
| 01030839 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01030840 | | FTT[2.199582], MATIC[11.07993276], SOL[2.18322015], TRX[0], USD[10.10] | | SOL[.04608281], USD[9.96] |
| 01030843 | Contingent | BTC[.06370422], ETH[1.6241322], ETHW[.593], FTM[99.14319747], LUNA2_LOCKED[3.70130210], LUNC[5.11], SOL[3], USD[0.38], USDT[0.00000001] | | |
| 01030847 | | BTC[.00323926], DOGE[51876.874], ETH[5.2348986], ETHW[5.3208986], TRX[8.190945], USD[0.07], USDT[2.03370169] | | |
| 01030848 | | BNB[0], BTC[0.00054406], DOGE[0], ETH[.00000001], TRX[.00068], USD[0.00], USDT[393.12247066] | | |
| 01030854 | | BTC[.00058118], USDI-11.61], USDT[13.98211949] | | |
| 01030855 | | USD[0.01], USDT[0] | | |
| 01030858 | | ETHW[.1532786], RAY[.0750757], RAY-PERP[0], TRX[.000088], USD[0.00], USDT[0] | | |
| 01030861 | | AVAX[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.15], FTM[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATICHEDGE[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 01030866 | | AKRO[1], BAO[6], EUR[1.74], KIN[2], UBXT[1], USD[0.00] | | |
| 01030870 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000237], TRYB-PERP[0], USD[0.01], USDT[21.63000001] | | |
| 01030879 | | DODO-PERP[0], USD[0.01] | | |
| 01030882 | Contingent | ATLAS[5270], BNB[.00399356], BTC[.0184], ENJ[35.8521], ETH[0], FIDA[278.46958376], FIDA_LOCKED[1.96201948], FTT[.08782], KIN[1139202], MATIC[1582.833385], SOL[1.19.099945], USD[692.95] | | |
| 01030887 | | ADABULL[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[4.28026041], LTC[.00187032], MATIC-PERP[0], SLP[4119.240684], SRM-PERP[0], SUSHI[0], USD[2.06], ZEC-PERP[0] | | |
| 01030891 | | AKRO[122.8435375], BAO[4], CHZ[1], KIN[5], LINK[.501089], MATIC[1] | | |
| 01030893 | | TRX[0], USDT[0] | | |
| 01030899 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.22], WAVES-PERP[0], XRP-PERP[0] | | |
| 01030905 | | AUDIO[2.04306329], AUDIO-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0], EOSBULL[0], ETH-PERP[0], ETH-PERP[0], LTCBULL[8.24613313], MATICBULL[9.38674257], SHIB[2140.7184275], SUSHIBULL[0], SXPBULL[2314.16085848], TOMOBULL[249.65], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[0], XTZBULL[.7 | | |
| 01030911 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00009128], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.43801316], VET-PERP[0], XRP-PERP[0] | | |
| 01030912 | | AAVE[.0099715], AMPL[2.42473116], ATLAS[9.8689], AXS[.199962], BNB[.009981], CHZ[9.9867], FTT[.099924], IMX[.09905], KSHIB[499.905], LINK[.099848], LTC[.0099392], MATIC[9.9962], RSR[219.9582], SAND[.99696], SHIB[399981], SOL[.0098803], SOL-PERP[0], TULIP[.09962], UNI[.09981], USD[25.22] | | |
| 01030914 | | BAND[0], BTC[0.00000586], PAXG[0], PAXG-PERP[0], USD[0.38], USDT[0], XRP-PERP[0] | | |
| 01030917 | | FLOW-PERP[.29], SOL[.10838006], USD[2.16] | | |
| 01030918 | | 0 | | |
| 01030920 | | USD[25.00] | | |
| 01030925 | | AKRO[0.00145381], ALICE[0.00000412], ATLAS[0.00018640], BAO[3], BNB[0], CHR[0.00011037], CHZ[0.00008846], DFL[0.01718125], DOGE[.00033667], EDEN[0.00002018], ETH[0.00], EUR[0.00], FTM[.0000113], KIN[1], MANA[1.53023782], POLIS[0.00000243], SAND[0.00012100], SLP[0], SLRS[.00012862], TRU[11.62818573], USD[0.00], USDT[0], WAVES[0.00000167] | Yes | |
| 01030928 | Contingent, Disputed | DODO-PERP[0], PAXG-20210625[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030929 | | POLIS[9.9982], TRX[.000001], USD[0.85], USDT[0] | | |
| 01030940 | | BTC[.0001], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC[.9748], LRC-PERP[0], LTC-PERP[0], USD[-0.60], XRP-PERP[0] | | |
| 01030941 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT[75.30000000], BNT-PERP[-75], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[08.27779677], GRT[0], GRT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[10086.85], USDT[17.63817773] | | USD[569.27] |
| 01030946 | | USDT[1.06418561] | | |
| 01030948 | | GBP[0.00], SHIB[24552.61579795] | Yes | |
| 01030949 | | ADABULL[0.00098899], ALTBEAR[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], BULL[0.000958], DOGEBEAR2021[0.00618047], DOGEBULL[0.00671628], DOGE-PERP[0], ETHBULL[0.00010954], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01030950 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01030953 | Contingent | BNB[0], ETH[0], FTT[0.05751375], SHIT-PERP[0], SRM[.11353179], SRM_LOCKED[.44953608], SXP[0], THETABULL[.0006], USD[0.23], USDT[0] | | |
| 01030955 | | BADGER[0], BNB[0], FTT[0.00000037], SOL[0], USD[0.00], USDT[0] | | |
| 01030957 | | USD[25.00] | | |
| 01030959 | Contingent | AKRO[1983.14981742], ALEPH[.00000004], AMPL[0], ASD[74.06685327], AURY[1.41113499], BAO[0], BNB[.00000001], CLV[54.34759534], CONV[2040.91170026], COPE[32.02113319], DENT[12803.98892036], DMG[1094.47248556], DOGE[3297.95799847], EDEN[25.46434499], HUM[40.00823564], HXRO[44.63580885], JST[425.74070379], KIN[2841787.09758916], LINA[1081.54193976], LUA[884.77349327], LUNA2[0.00523612], LUNA2_LOCKED[0.01221762], LUNC[1140.17732673], MER[49.88944088], MKR[.03330858], MNGO[84.69615347], OMG[2.09796922], ORBS[205.92158731], RAMP[146.22686513], REEF[3425.0463765], RSR[1574.90889645], SKL[63.8175792], SLND[8.03524721], SLP[1872.13128053], SLRS[35.32094728], SPELL[03_STEP169.74820702], STMX[2140.88406716], TRU[43.25010885], TRX[.00000002], UBXT[2023.24505374], USD[73.83], XRP[1210.25325569] | Yes | |
| 01030962 | Contingent | LUNA2[1.77516883], LUNA2_LOCKED[4.14206061], LUNC[386546.75111801], NEAR[144.43957161], SOL[11.57958731], USD[1201.88] | | |
| 01030964 | | 0 | | |
| 01030970 | | USD[1.54] | | |
| 01030978 | | DOGE[0.00000001], DOT[0], ETH[0.00334311], ETHW[0.00334311] | | |
| 01030979 | | BTC-PERP[0], ETH[1.021], ETHW[.02], FTT[803.60989998], FTT-PERP[0], IMX[45.3], LUNC-PERP[0], MATIC[0.00691035], MEDIA-PERP[0], NFT (460418708470032089/FTX EU - we are here! #169478)[1], NFT (461454544270183265/FTX EU - we are here! #169296)[1], NFT (555547609302736199/FTX EU - we are here! #169391)[1], SOL[0], SOL-PERP[0], USD[0.23], USDT[0.21416894] | | |
| 01030980 | | TRX[0] | | |
| 01030985 | | BNB[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01030987 | | BAO[1], BTC[0.00107173], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 01030991 | | 0 | | |
| 01030992 | | AR-PERP[51.2], ATOM-PERP[14], AVAX-PERP[37.6], AXS-PERP[0], BIT-PERP[0], BTC[0.00489906], BTC-PERP[.517], C98-PERP[1560], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[7.181], FTM-PERP[0], FTT[11.497815], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[500], SAND-PERP[989], SHIB-PERP[0], SOL-PERP[62.37], SRM[18.99639], TRX[35], USD[-2833.41], USDT[2047.33958211] | Yes | |
| 01030994 | | FTT[0] | | |
| 01030996 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[2.29] | | |
| 01030997 | | COPE[.999335], TRX[.000000], USD[0.00000001] | | |
| 01031000 | | BTC[3.203342], GBP[0.01], USD[568.97] | | |
| 01031002 | | ETH[0], ETH-PERP[0], NFT (388388141953938852/Japan Ticket Stub #1703)[1], NFT (419643815425665239/Singapore Ticket Stub #1665)[1], TRX[.000137], USD[0.00], USDT[.09182036] | Yes | |
| 01031004 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SUSHI[.0009175], SUSHI-PERP[0], SXP[0.06675101], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[.00330714] | | |
| 01031009 | | ATLAS[14899.67850548], BNB[0], ETH[0.00000001], MATIC[0], POLIS[439.14039444], SOL[9.14591218], USD[0.00], USDT[0] | | |
| 01031013 | | BABA[0.00062179], USD[0.00] | | |
| 01031015 | | BAND-PERP[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[10.6724092], FTT-PERP[0], KIN[.887], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY[.0026502], TRX[.000024], USD[13528.08], USDT[0.00000001] | | |
| 01031017 | Contingent, Disputed | FTT[4.99905855], LTC[.0099958], SOL[1.47972307], USD[11.94], USDT[3.83083304] | | |
| 01031018 | | TRX[.000007], USD[0.00], USDT[.001843] | | |
| 01031026 | | ETH[0], EUR[0.97], FTT[.0703025], SOL[0.00537908], SRM[.53655], USD[0.00], USDT[8.34147312] | | |
| 01031027 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00023715], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01031031 | | BAO[2], KIN[586776.10070689], TRX[1], USD[21.99] | Yes | |
| 01031034 | | BTC[.00028269], BTC-PERP[0], DOGE-2021231[0], DOGE-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 01031036 | | DOGE[.2393], USD[1.35], XRP[22] | | |
| 01031041 | | BAO[5], DENT[1], DOGE[68.82739313], FTT[.8025218], SHIB[2669797.60141844], SOL[4.04114603], SRM[5.42152697], USD[0.00] | Yes | |
| 01031044 | | FTT[0.00092437], NFT (289599713699871729/FTX Crypto Cup 2022 Key #17237)[1], NFT (323881324175088310/The Hill by FTX #28367)[1], NFT (494099308574160665/FTX EU - we are here! #140721)[1], NFT (551764520337272615/FTX EU - we are here! #140896)[1], NFT (573181477378681353/FTX EU - we are here! #140086)[1], USD[0.03], USDT[0] | | |
| 01031045 | Contingent, Disputed | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01031046 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1], LTC[0.002899], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PYPL[0.00264922], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.31], USDT[13147.61201761], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01031053 | | KIN[104.84008744], TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031057 | | ALTBULL[.00003167], AVAX-20210625[0], AVAX-PERP[0], BEAR[51.28], BTC[.00001503], BULLSHIT[.00003587], COMP-PERP[0], DOT[135.8], ETH[.0008894], ETHW[.0008894], GMT-PERP[0], PRIV-PERP[0], RSR[5.36], SOL-PERP[0], TRX[.000001], USDT[0.75], USDT10.00000001], ZRX[.66261 | | |
| 01031058 | | USD[25.00] | | |
| 01031059 | | AXS-PERP[0], DOGE[.156425], ETH-PERP[0], GMT[.97853], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[49.94], USDT[0] | | |
| 01031061 | | USD[0.38] | | |
| 01031065 | | DOGEBULL[0], EOSBULL[0], FTM-PERP[0], MATICBULL[.0966], SHIB[0], STMX-PERP[0], SXPBULL[300.09919416], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRPBULL[0] | | |
| 01031075 | | BNB[0.00000001], BNB-PERP[-1177.9], BTC[0], FTT[0], FTT-PERP[0], ICP-PERP[0], USD[4691687.80], USDT[10000] | | |
| 01031077 | | 1INCH[1.99962], AAVE[.0799906], AGLD[6.198822], AKRO[5709.91491], ALCX[.04499377], ALICE[.699867], ALPHA[17.99658], ASD[156.235814], AUDIO[9.9981], AXS[.699772], BADGER[1.0597986], BAL[.9298233], BAND[2.399544], BAO[11997.72], BAT[10.001], BCH[.03699645], BNB[.0199962], BNTX-0001], BOBA[1.50015], BTC[.0000339], BVOL[0.01669644], C98[4.99905], CEL[9.393464], CHR[16.99677], CHZ[49.9905], CLV[137.673837], COMP[0.06258810], CONV[9748.1475], COPE[137.97407], CQT[164.96865], CREAM[.4299183], CRO[40.006], CRV[5.99973], CVC[30.99411], DAWN[5.498955], DENT[3899.259], DMG[250.452405], DODO[15.597036], DOGE[92.98233], DYDX[1.199772], EDEN[11.697777], EMB[149.986], ENJ[4.99905], ETH[.00199962], ETHW[.00199962], FIDA[3.0003], FRONT[19.9962], FTM[14.99715], FTT[2.699487], GALFAN[3.699297], GRT[21.99657], GT[1.699677], HGET[4.99905], HNT[.599868], HOLY[4.99905], HT[1.599812], HUM[39.9867], HXRO[24.99525], IBVOL[0.00519944], JST[279.9758], KIN[59960.1], KNC[12.397644], LINA[369.9297], LINK[.799935], LRC[10.0018], LTC[.1299898], LUA[100.180962], MAPS[11.99772], MATH[6.198822], MEDIA[.060006], MKR[.0020002], MTA[3.99924], MTL[3.099411], OKB[.299943], OMG[1.50015], ORBS[99.981], PERP[1.499715], PUNDIX[3.699297], RAMP[19.9962], REEF[309.94111], REN[11.99772], ROOK[1.7598657], RSR[429.9183], RUNE[1.999852], SAND[93.99658], SECO[4.99905], SKL[66.98727], SNX[2.399544], SOL[1.0518281], SRM[1.099623], STEP[16.496865], STMX[679.8708], STORJ[6.198822], SUN[438.40545], SUSHI[1.99962], SXP[8.398404], TOMO[9.9981], TRU[24.99525], TRX[99.981], UBXT[4970.05551], UNI[.799848], USD[502.11], USDT[0], WAVES[.499905], WBTC[0.00019996], WRX[14.997151], ZRX[17.99658] | | |
| 01031080 | | FTT[0.08975456], FTT-PERP[0], ICP-PERP[0], RAY[.2753], RAY-PERP[0], TRX[.000014], USD[0.00], USDT[.00786594] | Yes | |
| 01031083 | | USD[0.00], USDT[0.00000001] | | |
| 01031089 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00032107], ETH-PERP[0], ETHW[0.00032107], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000794], USD[1.13], USDT[0] | | |
| 01031090 | | BAO[2], BNB[.00293232], BTC[0.00001639], CEL[0], DENT[1], EUR[4606.47], FTT[10.31531798], KIN[1], STETH[9.01322640], USD[1.22], USDT[466.94438154] | Yes | |
| 01031097 | | COPE[0], OMG-PERP[0], RUNE[.053913], SPELL[17.87317650], STEP[.00000001], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 01031100 | | ATOM-PERP[0], BNB[.0015994], BTC[.00008073], BTC-PERP[0], CRO[517.922], EOS-PERP[0], ETH[.00188215], ETH-PERP[0], ETHW[0.00188214], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], USDK-311.21], USDT[335.74200585] | | |
| 01031101 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01031107 | | EMB[4089.2229], USD[2.16] | | |
| 01031117 | | BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210604[0], COPE[10.992685], USD[2.20], USDT[0] | | |
| 01031118 | | BTC[0], DOGE[.00619698], ETH[0.77206710], ETHW[0], EUR[650.49], GRT[1], LTC[0.00077738], SRM[1], UBXT[1], USD[24375.79], USDT[1023.75291951] | Yes | |
| 01031121 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.08453], LINK-PERP[0], OKB-PERP[0], SHIB-PERP[0], SXP-20210924[0], USD[0.08], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01031125 | | USDT[.2036] | | |
| 01031128 | | TRX[.000004], USDT[0] | | |
| 01031134 | | BTC[-0.00001597], ETH[-0.00002081], ETHW[-0.00002068], MANA[118], SAND[88], SOL[.09368], USD[84.51] | | |
| 01031137 | | USD[0.00] | | |
| 01031138 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSV-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE[.45888488], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000004], USD[0.04], USDT[0.00000002], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01031141 | | BTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[-32.10], USDT[47.73] | | |
| 01031145 | | BTC[.00065867], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[46.04] | | |
| 01031146 | | AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[25.61], USDT[4.39455040] | | |
| 01031150 | | BTC[0], CRO[0], DOGE[0], FTT[0], LTC[0], MTA[0.00035052], SHIB[0], SOL[9.24870185], SUSHI[0], USD[0.00] | | |
| 01031152 | | ADABULL[0.00000539], ATOMBULL[.003372], BNB-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[.00004216], VET-PERP[0] | | |
| 01031155 | | CRO[459.9126], FB[2.14], FTT[1.02765399], FTT-PERP[0], NFT (3579803408554472891FTX EU - we are here! #188252)[1], NFT (40518952251522170010FTX EU - we are here! #188295)[1], NFT (41908840808028460FTX EU - we are here! #187914)[1], SOL[18.3165192], USD[7.29] | | |
| 01031158 | | SXPBULL[3.3593616], TRX[.6], USD[0.03] | | |
| 01031163 | | ATLAS[0], FTT[0.01571050], USD[0.01], USDT[0] | | |
| 01031165 | | IMX[286.6], SOL[10.2688345], USD[0.43] | | |
| 01031166 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 01031167 | | AAVE[.109978], BCHBULL[7.07439], DOGEBULL[0.00082342], EOSBULL[90.0596], ETH[-0.00398088], ETHW[-0.00395553], LINKBULL[.1719258], LTCBULL[6.806678], REEF-PERP[0], TRX[.000003], USD[0.00], USDT[3.12795897], XTZBULL[3.946801] | | |
| 01031170 | | BNB[0], BTC[0], FTT[.06934103], TRX[0], USDT[0] | | |
| 01031174 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00020253], ETH-PERP[0], ETHW[0.00020253], EUR[0.00], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.98040175], LUNA2_LOCKED[16.28760409], LUNC[1519997.177694], LUNC-PERP[0], SHIB[21403342.68946159], SHIB-PERP[0], SOL-PERP[0], USD[8147.38], USDT[10096.80798299], VET-PERP[0], XRP[-0.00250884], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01031175 | | BTC[0.00083260], DOGE[0.01374224], GALA[31.32339301], KIN[1], SHIB[9605.29113622], USD[0.00] | Yes | |
| 01031179 | | ATLAS[2610], AVAX[11.98104037], BTC[0.17148890], CHZ[9.412], DOGE[12817.7784], KIN[2648145], LINA[5.59], SOL[36.19524], SRM[177.9644], TRX[.001095], USD[0.00], USDT[814.70472345], YFI[.131991] | | |
| 01031181 | | ETC-PERP[0], SOL[0], USD[0.00], USDT[0.00000084] | | |
| 01031182 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.09992875], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 01031192 | | USD[0.00], USDT[0] | | |
| 01031198 | | ASDBULL[2.9989], BCHBULL[19.996], MATICBULL[.009], SXPBULL[46.9831], TRX[.000001], TRXBULL[7.9954], USD[1.86], USDT[0] | | |
| 01031199 | | BRZ[0.00084198], BTC[0], SOL[9.29548411], USD[0.69] | | |
| 01031201 | | USD[0.01] | | |
| 01031203 | | AMPL[11.17665213] | | |
| 01031204 | Contingent | BNB[0], COMP[.00000001], ENS[0], ETH[0], FIDA[.3617592], FIDA_LOCKED[1.15160214], FTT[0.00684405], LINK[0], LTC[0], OXY[0], REN[0], RUNE[0], SOL[0.00000001], SPELL[0], SRM[.1833072], SRM_LOCKED[1.32366331], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031205 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[0.00635340], XRP-PERP[0] | | |
| 01031206 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01031210 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08461721], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00073308], LUNA2_LOCKED[0.00171052], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.58973307], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1763.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01031211 | | GRT[0] | | |
| 01031220 | Contingent | ALCX[.00000001], FTT[.00657], LUNA2[0.02087444], LUNA2_LOCKED[0.04870704], LUNC[4545.454768], USD[0.01] | | |
| 01031221 | | GRT-20210625[0], TRX[.000001], USD[0.00] | | |
| 01031222 | | USD[0.11] | | |
| 01031230 | | CRV-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 01031235 | | STEP-PERP[0], USD[0.00] | | |
| 01031243 | | ALCX-PERP[0], BTC-PERP[0], USD[4.26] | | |
| 01031250 | | ADABEAR[21085230], BSVBULL[2348.005], ETH[.00010689], ETHW[.00010689], TOMOBULL[2208.243], USD[0.01], XRPBEAR[789447] | | |
| 01031251 | | ETH[0], HT[0], SOL[0], TRX[.001555], USD[1.10], USDT[0.08887991] | | |
| 01031255 | | USD[0.00], USDT[0] | | |
| 01031257 | | BNB[0] | | |
| 01031267 | | ETH[.00000001], FTT[0.03140685], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 01031274 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0048791], ETH-PERP[0], ETHW[.0048791], FTM-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3.25], USDT[0.00259292] | | |
| 01031275 | | 1INCH[0.00051416], BAO[2], BTC[0.00047831], DAI[0.00014500], DENT[0], DOGE[42.45423929], ETH[0], KIN[3], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 01031280 | Contingent | LUNA2[5.72795996], LUNA2_LOCKED[13.12094607], LUNC[.000296], USD[0.04], USDT[0], USTC[810.82040894] | Yes | |
| 01031287 | | ADA-PERP[0], DOGE[.05754892], DOGE-PERP[0], GRT-PERP[0], ONT-PERP[0], USD[3.01], USDT[0.95814232], XRP[6.71563572], XRP-PERP[0] | | |
| 01031288 | Contingent | BTC[0.00005749], LUNA2[0.09643034], LUNA2_LOCKED[0.22500413], LUNC[20997.91] | | |
| 01031291 | | BTC[0], EUR[0.00], RUNE[0.00000102], SOL[0], TRX[.000007], USD[1.34], USDT[0.78576923] | | |
| 01031292 | | BAO[2], BTC[0.00515436], EUR[51.36], KIN[1], SOL[0], USD[0.00021926] | Yes | |
| 01031293 | | ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000122], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000121], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000003], XEM-PERP[0] | | |
| 01031296 | | AUDIO[.984705], RUNE[.0996105], USD[0.00], XAUT[0.00009620] | | |
| 01031299 | Contingent | 1INCH[3.48202280], 1INCH-PERP[11], AAVE-PERP[0], ADA-PERP[160], AGLD[.0762035], AGLD-PERP[0], ALGO-PERP[0], ALICE[.004963], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.27451029], AMPL-PERP[0], APE-PERP[8.10000000], APT-PERP[223], ATLAS[124.70895], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[-1.99999999], AXS-PERP[2.30000000], BAL-PERP[0], BIT[.000345], BIT-PERP[0], BNB[.00000455], BNB-PERP[0], BOBA[539.123024], BOBA-PERP[0.30000000], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[.4372], CONV-PERP[0], CREAM[.000192], CREAM-PERP[0], CRO[.243], CRO-PERP[0], CRV[.0041], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[8010.04005], DOGE-PERP[0], DOT-PERP[-0.90000000], DYDX[120.18565661], DYDX-PERP[0], ENJ[.00275], ENJ-PERP[0], ENS[21.01337235], ENS-PERP[0], EOS-PERP[0], ETH[0.00067230], ETH-20210625[0], ETH-PERP[0], ETHW[0.00067186], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[350.28066755], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.0002065], HNT-PERP[0], HT[-2.01024045], HT-PERP[-3.65000000], ICP-PERP[0], IMX[19.200096], IOTA-PERP[0], JET[1914.00957], KIN[-0.00000003], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[67.10507356], LUNA2_LOCKED[156.57850500], LUNC-PERP[0], MANA[.00957], MANA-PERP[16], MATIC-PERP[0], MCB[3.4102925], MCB-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO[.300.0653], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[1.000115], OXY-PERP[0], PERP[1.0814889], PERP-PERP[4282S], POLIS[.029221], POLIS-PERP[0], PTU[86.00043], RAMP-PERP[0], RAY[6147.03073S], RAY-PERP[0], REN-PERP[0], ROOK[1.74991022], ROOK-PERP[0], RUNE[0], RUNE-PERP[0.79999999], SAND[.00561], SAND-PERP[0], SHIB[12400000], SHIB-PERP[0], SLP[.5376], SLP-PERP[0], SNX-PERP[0], SOL[0.01001000], SOL-PERP[0.02999999], SPELL[14.0935], SPELL-PERP[0], SRM[.04628637], SRM_LOCKED[80.21427646], SRM-PERP[0], STEP[.159909], STEP-PERP[-0.09999999], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.05436025], SXP-PERP[38], TLM[.004025], TLM-PERP[340], TOMO[0], TOMO-PERP[0], TONCOIN[.018876], TONCOIN-PERP[0], TRX-PERP[0], TRYB[-1.23490295], TRYB-PERP[1], TULIP[19.5008165], TULIP-PERP[0], UBXT[9166.28333], UNI-PERP[0], USD[187403.66], USDT[0], USTC[9409.047405], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01031300 | | ADA-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK[.095592], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.55], VET-PERP[0] | | |
| 01031302 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01063407], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27905998], LUNA2_LOCKED[0.65113997], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.63712544], SRM_LOCKED[.29600718], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.12], USDT[0.03943203], VET-PERP[0], XMR-PERP[0], XRP[1056], XRP-PERP[0] | | |
| 01031303 | | BAO[1], BTC[0.00075656], EUR[0.42], KIN[3] | Yes | |
| 01031306 | | ATLAS[259.9696], AURY[1.99962], POLIS[4.99905], TRX[.000002], USD[1.14] | | |
| 01031307 | | USD[0.01] | | |
| 01031308 | | BTC[0], DOGE[.85013122], DOGE-PERP[0], FTT[0.03916544], TRX[.000002], USD[0.00], USDT[0] | | |
| 01031314 | | ADA-PERP[0], BSVBULL[569.886], COPE[3.18753583], DOGE-PERP[0], EOSBULL[77.2794], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], SXPBULL[1.758496], TRX[.000006], UNI-PERP[0], USD[-0.03], USDT[0.00000001], VETBULL[.01779644], XTZBULL[.709858] | | |
| 01031315 | | ETH[.000062], ETHW[.000062], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031317 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00010895], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00864988], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (317780674665460465/FTX EU - we are here! #256103)[1], NFT (334148767340287049/FTX EU - we are here! #256118)[1], NFT (412351298111910641/The Hill by FTX #6466)[1], NFT (432419034794168018/FTX AU - we are here! #55615)[1], NFT (528401743684083598/FTX EU - we are here! #256089)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01031319 | | RAY[.95744], USD[0.00], USDT[0] | | |
| 01031320 | | 0 | | |
| 01031325 | | USD[0.00] | | |
| 01031327 | | BTC[0], DOGE[0], FTT[150.68470382], MER[0], RAY[183.21124390], RUNE[859.57165051], SOL[216.55925249], SRM[200.60065726], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 01031328 | | ADA-PERP[0], BTC[0.00003144], BTC-PERP[0], DOGE[13004.66448178], ETH[4.61118531], ETHW[4.61118531], SHIB[21141649.04862579], SOL[1.78186429], TRX[.00843], USD[-0.64], USDT[29263.52124195], USDT-PERP[0] | | |
| 01031329 | | USD[0.00], USDT[0.00000001] | | |
| 01031340 | | FTM-PERP[0], LINA-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.01], XRP-PERP[0] | | |
| 01031341 | | ETH-PERP[0], MATIC-PERP[0], USD[0.06], USDT[0.00298109] | | |
| 01031344 | | RUNE-PERP[0], USD[1.95], USDT[0] | | |
| 01031349 | | TRX[.000001], USD[0.45] | | |
| 01031352 | | USD[0.02], USDT[0.00000001] | | |
| 01031353 | | AAVE[.00015732], APE-PERP[0], BTC[0], CREAM-PERP[0], ETH[0], HNT-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN[0], STEP-PERP[0], SUSHI[-0.00000001], SXP[0], TRX[.000004], USD[-0.01], USDT[0.00000688] | | |
| 01031358 | | BAO[3], BTC[0], CEL[0], DENT[1], ETH[0], KIN[3], TRU[1], USD[0.00] | | |
| 01031361 | Contingent | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USDT[139.098841] | | |
| 01031363 | | BTC[0], DOGE-PERP[0], ETH[0], FTT[0], FTXDXY-PERP[0], JOE[0.00000005], NFT (321397823482605300/FTX EU - we are here! #229735)[1], NFT (341689796882311462/The Hill by FTX #5895)[1], NFT (348168763641847381/FTX AU - we are here! #20027)[1], NFT (396848108322854078/FTX EU - we are here! #229709)[1], NFT (468834384065410179/Austria Ticket Stub #1698)[1], NFT (513795989336315754/FTX EU - we are here! #229718)[1], NFT (573477039036955738/FTX AU - we are here! #30167)[1], PUNDIX-PERP[0], SOL[.00000001], STG[.00000001], TRX[.00001], USD[0.08], USDT[11.54779630] | Yes | |
| 01031365 | | ATOMBULL[.0096504], ICP-PERP[0], SXPBULL[4.69660565], THETABULL[0.00000071], TRX[.000003], UNISWAPBULL[0.00000896], USD[0.00], USDT[0] | | |
| 01031367 | | ADABEAR[193089301.42059970], BNBBEAR[559438146.777673], LINKBEAR[188742032.853146] | | |
| 01031373 | | USD[0.00] | | |
| 01031378 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], USD[0.01] | | |
| 01031380 | | BTC[.00002023], TRX[0.00233099], USD[0.65] | | |
| 01031382 | | 0 | | |
| 01031384 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01031389 | | BAO[1], DOGE[12.29008482], EUR[0.00], KIN[1] | | |
| 01031391 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01031403 | | RAY[.05943074], TRX[.000004], USD[0.00], USDT[0] | | |
| 01031408 | Contingent | ALGOBEAR[94420], LUNA2[0.00683692], LUNA2_LOCKED[0.01595282], TRX[.000001], USD[0.00], USDT[0], USTC[.9678] | | |
| 01031409 | | DENT[30.74222340], HUM[0], MANA[13.41262127], SHIB[5873898.26203442], USD[0.00], USDT[0] | Yes | |
| 01031415 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00676?], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-.0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[283.12], USDT[315.16189376], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01031417 | | FTT[351.393988] | | |
| 01031418 | Contingent | BTC-PERP[0], FIDA[.0168315], FIDA_LOCKED[.00525447], TRX[0], USD[0.00], USDT[0] | | |
| 01031420 | | USD[4.19] | | |
| 01031421 | | CHZ-20211231[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01031426 | | AAVE[.0015932], BTC[0.00000980], USD[0.00], USDT[0.00424703] | Yes | |
| 01031429 | | DYDX[0], RAY[0], SOL[9.69420145], USD[0.00], XRP[299.46079447] | | |
| 01031431 | Contingent, Disputed | BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0], USDT[0.00000048] | | |
| 01031433 | | ADABULL[0.00000456], ALGOBULL[953.1], BCHBEAR[85.04], BEAR[18.24], DOGEBEAR2021[.0001971], DOGEBULL[0.00008812], ETCBEAR[55200], ETCBULL[0.00008546], MATICBEAR2021[.06163], MATICBULL[.0007396], USD[0.00], USDT[0], VETBULL[3.04736962] | | |
| 01031436 | | BAO[1], CAD[0.00], DENT[2], ETH[1.07568688], ETHW[1.07523516], LINK[0], LTC[0], MATIC[346.75630626], MKR[0], POLIS[34.10567222], SECO[1.06436051], SHIB[0], TRX[1], UBXT[1] | Yes | |
| 01031455 | | USD[4667.31], USDT[1858.19583701] | | |
| 01031458 | | DOGE[2], OXY[.91339], RAY[.90519], TRX[.000001], USD[0.00], USDT[0] | | |
| 01031461 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01031464 | | NFT (342085887604117374/FTX EU - we are here! #262976)[1], NFT (427092254397941115/FTX EU - we are here! #112460)[1], NFT (506604045003440409/FTX EU - we are here! #262982)[1] | | |
| 01031471 | | 1INCH[0], AAVE[0], AGLD[0], ALCX[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BIT[0], BTC[0], CHZ[0], COPE[0], CQT[0], DOGE[0], EDEN[0], FRONT[0], FTM[0], FTT[0], HNT[0], KIN[1], MATIC[0], POLIS[0], RAY[0], RUNE[0.55368671], SECO[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STEP[0], TRU[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01031474 | Contingent | SRM[.39310158], SRM_LOCKED[1.9382364], USD[4.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031478 | | EUR[10.00] | | |
| 01031486 | | BNB[.00014646], RAY[.97891], TRX[.000002], USD[0.00], USDT[0] | | |
| 01031499 | | 0 | | |
| 01031503 | | ALCX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.28780045], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00000062], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[150.02000002], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[50745.06], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01031504 | | HNT[0], HNT-PERP[0], RNDR[0], USD[4.41], USDT[0] | | |
| 01031508 | | BTC[0], COMP[0], USD[0.06], USDT[0] | | |
| 01031514 | | USD[199.13], USDT[.29286385] | | |
| 01031518 | | 0 | | |
| 01031530 | | BAO[2], ETH[0], JST[15.89816875], SOL[.00000255], SXP[.00004179], TRX[.00055116], USD[0.00] | Yes | |
| 01031532 | | FTT[0.20696284], USD[7.34] | | |
| 01031536 | | GENE[0], POLIS[0], RAY[0], SOL[0.25000000], USD[0.00] | | |
| 01031537 | | FTT[.098803], KIN[9899.3], TRX[.000002], USD[43.59], USDT[4] | | |
| 01031541 | | BTC-PERP[0], COPE[0], DOGEBULL[0.00000034], DOGE-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.43657273] | | |
| 01031542 | | USD[25.00] | | |
| 01031548 | | USD[0.00] | | |
| 01031559 | | CAKE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01031562 | | USD[0.00], USDT[0.00000001] | | |
| 01031564 | | ADA-PERP[0], ATOMBULL[6], BTC[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.31767784] | | |
| 01031565 | | BTC[0], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 01031570 | | EUR[0.00], MPLX[10.72955067], SHIB[0], USD[0.00] | Yes | |
| 01031572 | Contingent | EOSBULL[430.3089827], LUNA2[2.83112788], LUNA2_LOCKED[6.60596507], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 01031574 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[4348.064223] | | |
| 01031579 | | ATLAS[1210.26665185], AURY[12.31473458], TRX[.000002], USD[0.03], USDT[0.00000001] | | |
| 01031581 | | USD[0.32], USDT[1.3405] | | |
| 01031582 | | BTC[0], ETH[0.00074434], ETHW[0.00074434], GBP[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01031585 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003976], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], STG-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01031593 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01031600 | | TRX[.000001], USDT[0] | | |
| 01031602 | | USD[25.00] | | |
| 01031604 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.02] | | |
| 01031608 | | DOGE[1], USD[0.00], USDT[0] | | |
| 01031611 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 01031615 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ILV-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01031616 | | BTC[.00292241], CEL[0.08529697], USD[9030.99] | Yes | |
| 01031619 | | DOGE[.98119], USD[0.10], USDT[0.10288154] | | |
| 01031620 | | DOGE[3], SUSHIBEAR[2854.1], SXPBULL[.0006646], TRX[.000004], TRXBULL[.0003825], USD[814.51], USDT[0] | | |
| 01031624 | | BRZ[-0.00248948], CEL[1500.41522877], ETH[7.15006091], SNX[0], USD[0.00], USDT[0.00000001] | | ETH[7.144594] |
| 01031631 | | AKRO[3], BAO[7], DENT[3], DOGE[144.98044419], ETH[.0000001], ETHW[.0000001], GBP[0.00], GMT[.0000586], KIN[3], NFT (439909285689100160/Ape Art #805)[1], SHIB[2227479.97188811], TRX[2], UBXT[1], USD[0.00], XRP[.00037163] | Yes | |
| 01031632 | Contingent | ATLAS[7.5104], BTC[0.02969732], CHZ[3269.36356], ENJ[1237.74299], FTM[530.89877], FTT[.0956318], GALA[769.8476], LUNA2[0.00012608], LUNA2_LOCKED[0.00029419], LUNC[27.45467276], LUNC-PERP[0], SAND[650.82998], SOL[18.0065701], SPELL[95.364], USD[128.59] | | |
| 01031636 | | BAO-PERP[0], BTC-PERP[0], MAPS-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01031639 | | EUR[0.00], MATIC[1] | | |
| 01031644 | | ALGO[.035926], ETH[0.00001349], TRX[0], USDT[0] | | |
| 01031647 | | BTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], PROM-PERP[0], USD[0.02] | | |
| 01031648 | | USD[0.00] | | |
| 01031652 | | BTC[0], SRM[.084129], TRX[.1552], USD[0.00], USDT[0] | | |
| 01031657 | | EUR[0.00], USD[0.00] | | |
| 01031658 | | BTC[0], ETH[.00000001], LTC[0.08754683], SHIB[0], TRX[0.00000600], USDT[4.73293052] | | |
| 01031659 | | BTC[.00352713], DOT[1], ETH[.0380874], ETHW[5.3000874], USD[2.61] | | |
| 01031660 | | HT[0.01579115], KIN[2], ORBS[4.36533715], RSR[26.11880556], USD[0.00] | | |
| 01031666 | | NFT (375613471152100786/FTX Crypto Cup 2022 Key #13537)[1], NFT (436781512181972723/FTX EU - we are here! #66663)[1], NFT (453568987451545380/FTX EU - we are here! #66915)[1], NFT (519311987337946548/FTX EU - we are here! #67013)[1] | | |
| 01031671 | | ATLAS[9.6276], KIN[1], SOL[.0095896], TRX[.002398], USD[0.00], USDT[0] | | |
| 01031673 | | FTT[0.06085776], FTT-PERP[0], KIN[7516.16941843], RAY[10.7539655], USD[1.14], USDT[0] | | |
| 01031674 | | 1INCH-PERP[0], AMPL-PERP[0], BTC-PERP[0], CHZ-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031675 | | BAO-PERP[0], BTC[.0008], DOGE-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[12.26], ZIL-PERP[0] | | |
| 01031678 | | ETH[.40035069], ETHW[.40035069] | | |
| 01031679 | | BTC[.00003913], TRX[.000001], USDT[0.00017940] | | |
| 01031680 | | ADA-PERP[0], TRX[.000001], USD[0.41] | | |
| 01031683 | | USD[0.00], USDT[12.79341092] | | |
| 01031684 | | AXS[0], BTC[0], CHZ[0], ENJ[0], ETH[0], FTT[0.00000028], MATIC[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01031685 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00062302], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00168425], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01031688 | | MER[.593685], RUNE[.01894113], TRX[.000005], USD[0.00], USDT[0] | | |
| 01031690 | | AKRO[2], BAO[8], BF_POINT[300], BTC[0], CRO[0], DENT[2], DOGE[0], GBP[0.72], KIN[5], SHIB[2132617.11301724], TRX[1], USD[0.00], XRP[81.12884365] | Yes | |
| 01031691 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAD[0.00], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00083079], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.79914409], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[9.1428385], SRM_LOCKED[47.58388709], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[23989.76000000], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01031696 | | KIN[219846], USD[0.16] | | |
| 01031697 | | USD[25.00] | | |
| 01031699 | | USD[25.00] | | |
| 01031706 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], CRV-PERP[0], EOS-0930[0], EOS-PERP[0], FTM-PERP[0], LTC[.0033842], SRM-PERP[0], SUSHI-PERP[0], USD[-0.17], USDT[0.00190400] | | |
| 01031708 | | BTC[0], DOGE[0] | | |
| 01031709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01031713 | Contingent | BNB[0], FTT[.799924], SRM[2.71444769], SRM_LOCKED[.05118047], USD[12.80] | | |
| 01031722 | | TRX[.000001], USDT[0.00001003] | | |
| 01031724 | | NFT (381453380343712178/FTX EU - we are here! #134458)[1], NFT (522741311886977417/FTX EU - we are here! #131706)[1], NFT (554692783226748616/FTX EU - we are here! #134017)[1], USD[0.02] | | |
| 01031726 | | BTC[0.00264292], USD[3.09], USDT[.007739] | | |
| 01031727 | | ATLAS[5572.48861871], RSR[38133.13894060], SHIB[4963440.51581153], SUSHI[0], USD[0.01] | | |
| 01031729 | | ALPHA[1], BAO[15.92634557], DENT[1], GBP[0.00], TRX[1], USD[0.00] | | |
| 01031739 | | SOL[31.32069163] | | |
| 01031741 | | SOL[0], USD[0.00], USDT[1198.70457660] | | |
| 01031744 | | USD[0.00] | | |
| 01031745 | | SOL[2.39620258] | | |
| 01031746 | | SOL[0], USD[0.00] | | |
| 01031750 | | 0 | | |
| 01031751 | | BNB[0], RAY[0], RAY-PERP[0], RUNE[0], SOL[0.00], USDT[0.00000001] | | |
| 01031756 | | RUNE[.0361615], SOL[.00312], TRX[.000002], USD[0.69], USDT[0] | | |
| 01031758 | | BTC[0.00006485], FTT[4.19706] | | |
| 01031766 | | SXPBULL[298.8782767], TRX[.0175], USD[0.13] | | |
| 01031770 | Contingent, Disputed | USD[6128.20] | | |
| 01031773 | | BTC[0], DOGE[0], ETH[0] | | |
| 01031774 | | CONV[4.5853], DAI[.01730221], ETH[.00017766], ETHW[0.00017765], USD[0.00] | | |
| 01031778 | | APE[.28913769], BTC[0], GBP[47.97], RUNE[.00010654], SOL[0], USDT[0.00000018], XRP[.00005939] | | |
| 01031783 | | CITY[0], MNGO[11.50904920], USD[0.00], USDT[0] | | |
| 01031785 | | ATLAS[8630], USD[0.38] | | |
| 01031789 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA[.001], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00019998], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01031792 | | FTT[10.5], MER[755.49726], RAY[.99981], TRX[.000012], USD[4.02], USDT[0.00000001] | | |
| 01031798 | | EGLD-PERP[0], GODS[.014], PAXG-PERP[0], USD[-0.49], USDT[.59949173] | | |
| 01031799 | | TRX[.000001] | | |
| 01031802 | Contingent | ADA-20210625[0], BCHBULL[910.079842], LTCBULL[.002428], LUNA2[0.00405231], LUNA2_LOCKED[0.00945540], LUNC[882.4], MATICBULL[252.268541], REEF-20210625[0], SHIB[499490], TRX[.000002], TRX-2021062500, USD[-0.07], USDT[0.00000001], XRP[39.48230000] | | |
| 01031804 | | APT[1], AURY[.00000001], NFT (557644117127051475/FTX EU - we are here! #165509)[1], TRX[.000008], USD[0.14], USDT[0.46642083] | | |
| 01031809 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031817 | | AVAX[.00000001], AVAX-PERP[0], BTC[0], CHZ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.67], USDT[0.00000021], YFI-PERP[0] | | |
| 01031822 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], SOL[.00111485], SOL-20210625[0], SOL-PERP[0], USD[0.00] | | |
| 01031824 | | BNB[0.00158994], TRX[.001583], USD[0.00], USDT[0] | | |
| 01031834 | | BTC[.16506805], DOT[7.09557775], ETH[.00032518], ETHW[0.00032517], EUR[0.47], MSOL[.00000001], SOL[4.13647868], STETH[1.46358544], USD[0.00], USDT[0] | Yes | |
| 01031839 | | KIN[8960], KIN-PERP[0], SUSHIBULL[64.434], TRX[.000004], USD[-0.02], USDT[2.828194] | | |
| 01031842 | | BNB[0] | | |
| 01031850 | | BTC[.0144197], ETH[0.99225642], ETHW[0.99225642], EUR[0.00], LINK[10.64709610], MATIC[135.58642485], XRP[0] | | LINK[4] |
| 01031853 | | ETH[3.56682577], ETHW[1.34353662], SOL[46.86675578], USD[184.64] | Yes | |
| 01031855 | | BAO[6995.345], BCH[0.00099933], CRO[39.9734], NFT (317544551902069537/FTX EU - we are here! #258637)[1], TRX[.498401], USD[0.08] | | |
| 01031856 | | ALGO[305.6304211], AVAX[6.0365598], BAO[243.27275354], FTM[750.00871705], KIN[1], MATIC[200.11376222], RSR[1], SOL[5.01499958], TRX[1], USD[0.00], USDT[0.01068198] | Yes | |
| 01031857 | | AGLD[373.6877186], ALCX[.00082501], ALPHA[1003.929188], ASD[450.4674012], ATOM[11.097924], AVAX[8.89905], BADGER[7.9373248], BCH[.14095421], BICO[15.98974], BNB[1.62183058], BNT[18.293312], BTC[0.00031455], CEL[.09671444], COMP[3.53529349], CRV[.99829], DENT[6895.402], DOGE[455.64679], ETH[0.13867799], ETH-0930[0], ETHW[.04870769], EUR[0.00], FIDA[40.98499], FTM[217.965892], FTT[90.55857475], FTT-PERP[0], GRT[1107.42953], JOE[607.644], KIN[680000], LINK[1899.3027], LOOKS[164.979278], MOB[1.997815], MTL[15.896979], NEXO[94.952536], PERP[166.5859972], PROM[62.4571633], PUNDIX[.094091], RAY[228.94399], REN[251.780544], RSR[3399.1564], RUNE[3.196789], SAND[115.99886], SKL[519.630472], SPELL[97.7011], SRM[117.99715], STMX[6669.33768], SXP[156.7614312], TLM[2051.761062], USD[1963.90], USDT[0.01], WRX[255.938116] | | |
| 01031858 | Contingent, Disputed | BCH[0], SRN-PERP[0], TRX[.000002], USD[0.01] | | |
| 01031860 | | BOBA-PERP[0], RON-PERP[0], RUNE-PERP[0], TRX[.002331], USD[-0.05], USDT[3.56000000] | | |
| 01031867 | Contingent, Disputed | CHF[0.00], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 01031868 | | 0 | | |
| 01031870 | | AVAX-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01031877 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01031878 | | TRX[.000001], USDT[0] | | |
| 01031881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000119], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021101S[0], BTC-MOVE-2021101S[0], BTC-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[34.53362888], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.01061066], LUNA2_LOCKED[0.02475822], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.03], USDT[1000.71605619], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01031885 | | ATLAS-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 01031887 | | ADA-PERP[466], SLP-PERP[0], USD[-849.51], USDT[897.40389854] | | |
| 01031888 | | ATLAS[789.8499], BTC[.0061], BULL[.01725], EUR[0.00], RAY[0.33], USD[0.00], USDT[0] | | |
| 01031889 | Contingent | CEL-PERP[0], GALA[156.6006], LUNA2_LOCKED[267.8887225], LUNC-PERP[0], USD[2.55], USDT[0], USTC-PERP[0] | | |
| 01031897 | | USD[0.01], USDT[.000811] | | |
| 01031898 | | BICO[2447.56243], ETHBULL[0], FTT[0.00872431], USD[61.28], USDT[83.34939671] | | |
| 01031899 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 01031900 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01031904 | | AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00124894], VET-PERP[0], XEM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01031911 | | FTT[0.26074778], TRX[.000002], USD[T0] | | |
| 01031913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[7.09], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01031917 | | EUR[0.00] | | |
| 01031918 | | BAO[43674.91878221], KIN[1], USD[0.00] | | |
| 01031919 | | AKRO[6], BAO[19], BNB[.95866815], BTC[.08555214], DENT[2], DOGE[785.7432134], DOT[6.1872334], ETH[.40601566], ETHW[.405845], EUR[0.00], KIN[18], LINK[7.30012719], LTC[.41650113], MATIC[40.21416703], RSR[3], SOL[24.5522032], SRM[284.14332975], TRX[3509.95410794], UBXT[4], UNI[6.56898244], USD[0.00] | Yes | |
| 01031921 | | DOGEBULL[0], USDT[0] | | |
| 01031923 | | KIN[429699], TRX[.000003], USD[1.37], USDT[0] | | |
| 01031924 | | BTC[0], USD[4136.37], USDT[0], YFI[0] | | |
| 01031927 | | USD[25.00] | | |
| 01031928 | | DAI[0], FTT[.6995345], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031930 | | ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[.0000984], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[328.13], USDT[0] | | |
| 01031933 | | BNB[0], GBP[0.00], SHIB[8.58369851] | | |
| 01031938 | | AUDIO[1.03809852], BAO[3], FIDA[1.02191699], KIN[17961326.85978213], SOL[.07891217], UBXT[2], USD[0.01] | Yes | |
| 01031939 | Contingent | 1INCH-PERP[0], BTC[0.00069955], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[2.49014012], LINK-PERP[0], LTC-PERP[0], RUNE[15.1], SNX[5.696409], SRM[9.26339286], SRM_LOCKED[.21224314], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01031941 | | USD[0.00] | | |
| 01031943 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[.01236474], SRM_LOCKED[.05153558], USD[0.00], USDT-PERP[0] | | |
| 01031945 | | BNBBULL[0], BULL[0], DOGEBULL[0.00360030], ETHBULL[0], HNT[.5], LINKBULL[0], USD[0.59], USDT[0.82957027], XRP[16] | | |
| 01031946 | | USD[25.00] | | |
| 01031947 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 01031949 | | NFT (395778618705528372/FTX EU - we are here! #53253)[1], NFT (446775074995278382/FTX EU - we are here! #78833)[1], NFT (493686856130110342/FTX EU - we are here! #78725)[1] | | |
| 01031950 | | CAD[0.00], KIN[2], MATIC[.01279028], SHIB[56.36260967], XRP[.02597343] | Yes | |
| 01031951 | | USD[0.02] | | |
| 01031958 | | BTC[.00000792], SOL[0], USD[0.00] | | |
| 01031960 | | BTC[.00000011], MATIC[0], USD[31.29], USDT[0.20846097], USDT-PERP[0], XRP[0.84370831] | | |
| 01031961 | | AKRO[1], BAO[3], USD[0.00] | Yes | |
| 01031963 | | KIN[599886], TRX[.000002], USD[0.35] | | |
| 01031964 | | 1INCH[.98214], ATOM[10.07022974], BTC[0.03189074], ENS[15.11771931], ETH[0.19004323], FTM-PERP[0], FTT[.01572118], LINK[.0003956], MATIC[.00486369], SAND[362.82526204], STETH[0], TRX[.000054], USD[0.00], USDT[0.00000072] | Yes | |
| 01031967 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01031968 | Contingent, Disputed | RUNE[.0390306], USD[25.00], USDT[0] | | |
| 01031974 | | RAY[.004635] | | |
| 01031977 | | USD[0.00] | | |
| 01031986 | | BTC[.00001705], DOGE-PERP[0], USD[0.29] | | |
| 01031987 | Contingent | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.39783980], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[3.40721722], ETH-PERP[0], ETHW[0.00421721], FIDA-PERP[0], FLOW-PERP[0], FTT[180.04319887], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.070315], GMT-PERP[0], GST[.0115], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (365698031409343840/FTX EU - we are here! #117813)[1], NFT (432432933341582639/FTX EU - we are here! #120073)[1], NFT (452834621302720484/FTX EU - we are here! #120260)[1], NFT (572098637588730437/France Ticket Stub #1952)[1], NVDA[0.00163542], NVDA_PRE[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[8.41141456], SRM_LOCKED[32.08858544], STOR[-PERP[0], TRX[.000003], TRX-PERP[0], USD[7794.43], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01031988 | | RAY[21.14330748], USD[1.12], XRP[8.9937] | | |
| 01031989 | | BTC[.0000592], USD[0.00], USDT[1831.44831132] | | |
| 01031994 | | BRZ[-30.48006740], BTC[0.04196829], ETH[0.01024516], ETHW[0.01024516], FTT[3.49966300], TRX[.000004], USDT[0.00001071] | | |
| 01031996 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00041698], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], COMP[.14020222], COMP-PERP[0], CRO[11.639549], DASH-PERP[0], DOGE[43.97733188], DOGE-20210625[0], DOGE-PERP[0], DOT[1.00882209], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.02237732], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB[579774.60657358], SHIB-PERP[0], SLP[114.63719191], SOL[2.03070954], SOL-20210625[0], SOL-PERP[0], SUSHI[1.00514557], SUSHI-PERP[0], SWEAT[78.96599], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14.53], USDT[0.00000067], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01032001 | | USD[0.01] | | |
| 01032004 | | 0 | | |
| 01032006 | | USDT[0] | | |
| 01032007 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01032009 | | SXPBULL[70061.34954243], TRX[.000003], USD[0.04], USDT[5.45669994], USDT-20210924[0] | | |
| 01032011 | | DOGE-PERP[0], HT-PERP[0], MATIC[4.8651], SOL-PERP[0], USD[0.00] | | |
| 01032014 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], RAY[0], USD[0.00] | | |
| 01032015 | | APT-PERP[0], BTC-PERP[0], FTT[0.07963999], INJ-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[474.43], USDT[0.00517644], USDT-PERP[0], WAVES-PERP[0] | | |
| 01032017 | | BAO[27542.75566486], BTC[.00147043], DOGE[.00026505], ETH[.0759541], ETHW[.07500949], EUR[0.00], FTM[37.26350096], KIN[97661.06538725], LUA[196.6323052], TRX[526.28236697], XRP[79.89890347] | Yes | |
| 01032018 | | USD[0.00] | | |
| 01032020 | | 0 | | |
| 01032024 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[31.84], USDT[0] | | |
| 01032032 | | BTC[0.00006578], FTT[.3], TRX[0.80683053], USD[0.00], USDT[0], XRP[0] | | |
| 01032035 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ[8.514], ETC-PERP[0], FTM[.3944], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.00625], MATIC-PERP[0], MINA-PERP[0], MOB[.3406], RSR-PERP[0], SAND[183], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI[.3849], SUSHI-0930[0], TRX[.000789], USD[-35.26], USDT[75.21000000], WAVES-PERP[0], XLM-PERP[0] | | |
| 01032037 | Contingent | LUNA2[0.04475785], LUNA2_LOCKED[0.10443500], USD[0.01], USDT[0.06654097] | | |
| 01032040 | | 0 | | |
| 01032043 | | DOGE[91.25775903] | | |
| 01032055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04832338], BTC-PERP[.0031], CHZ-PERP[0], CRV[163.9697748], CRV-PERP[0], DOGE-PERP[0], DOT[42.9939181], DOT-PERP[0], EOS-PERP[0], ETH[.02598157], ETH-PERP[0], ETHW[.02598157], FTM[893.4690274], FTM-PERP[0], FTT[16.02325770], GAL-PERP[0], GMT-PERP[0], HNT[29.79450786], ICP-PERP[0], KNC-PERP[0], LINK[.096314], LOOKS-PERP[0], LUNA2[0.00090026], LUNA2_LOCKED[00210061], LUNC[196.03386429], MANA[.9817543], MATIC[319.941024], MATIC-PERP[0], NEAR-PERP[0], NFT (313325772949588828/Weird Friends PROMO)[1], POLIS[76.696276], RAY-PERP[0], RUNE[39.678268], RUNE-PERP[0], SLP[7.731267], SNX-PERP[0], SOL[28.74293291], SOL-PERP[0], SPELL[62388.49968], SRM-PERP[0], SXP[.15453319], USD[-52.99], USDT[0.10015428], XRP[144.20468489], XRP-PERP[0], YFI[0] | | |
| 01032057 | | DOGEBEAR2021[2.1724782], GBP[0.00], TRX[.000002], USD[0.15], USDT[0] | | |
| 01032058 | | EUR[0.00], TRX[.000001], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032059 | | APE[0], DOGE[1105.8352], SHIB[3099380], USD[0.02], XRP[1531.69536738] | | |
| 01032066 | | ALPHA[.00001836], BAO[0], BAT[.00001836], CHZ[1.00645793], DENT[3], ETH[.00000918], ETHW[.00000918], EUR[0.00], HXRO[.00001833], KIN[172.83023009], MATIC[.00000918], RSR[2], SHIB[457.92171215], STMX[.09599126], TRX[.03504423], UBXT[4], XRP[.02526352] | | |
| 01032069 | Contingent | AAPL-20210625[0], AAVE[0], ADA-PERP[0], AMC[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00112401], GBTC[0], GME[.00000004], GMEPRE[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], PERP[0], SOL-PERP[0], SRM[.00000525], SRM_LOCKED[.00012132], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01032072 | | ATLAS[.393396], BTC[0.01324491], ETH[0], MINA-PERP[0], POLIS[.095611], SOL[0.00100519], TRX[.000021], USD[0.00], USDT[0.00001933] | | |
| 01032073 | | TRX[.000001], USDT[0.00000002] | | |
| 01032077 | | RAY[3.99924], TRX[.000001], USD[3.53], USDT[0] | | |
| 01032078 | | 1INCH-PERP[0], AAVE[0.00587882], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08884893], AVAX-20211123[0], AVAX-PERP[0], AXS[0.04032119], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000151], BNB-PERP[0], BNT[.0206475], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004000], BTC-20211231[0], BTC-MOVE-0422[0], BTC-MOVE-0430[0], BTC-MOVE-20210715[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00002077], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00002498], COMP-PERP[0], CONV-PERP[0], COPE[.6742135], CREAM-PERP[0], CRO-PERP[0], CRV[.108955], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.89385], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.27097608], FTM-PERP[0], FTT[0.00000115], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0.01131703], HNT-PERP[0], ICP-PERP[0], IMX[.0279425], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.03875289], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.05116367], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.675595], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.98525], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[11], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.08404301], UNI-PERP[0], USD[80.68], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.81245835], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01032083 | | BAO[1], EUR[0.00], STEP[33.42892088] | | |
| 01032086 | | BNB[0], GBP[0.00], USD[0.00], USDT[0.00000224] | | |
| 01032088 | | ETHBEAR[3550000], ETHBULL[0.00077532], TRX[.000002], USD[0.04], USDT[0.03930211] | | |
| 01032091 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00078700], TRX-PERP[0], USD[-8.56], USDT[11.47797317], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01032099 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[.01047888], SOL-PERP[0], USD[520.90], USDT-PERP[0], XRP-PERP[0] | USD[100.00] | |
| 01032102 | | BNB-PERP[0], KIN-PERP[0], USD[0.00] | | |
| 01032107 | | BNB[0], KIN-PERP[0], USD[0.00] | | |
| 01032108 | Contingent | DOGE[41.97207], FTT[.099981], LUNA2[0.00202632], LUNA2_LOCKED[0.00472808], LUNC[441.2359108], UNI[.299943], USDT[0.00001915] | | |
| 01032111 | | SOL[8.20935646] | | |
| 01032113 | Contingent | AMPL-PERP[0], BULL[0], ETH-PERP[0], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], SOL[0], SOL-PERP[0], USD[1.24], USDT[0.00202736], USTC[1000] | | |
| 01032122 | | BOBA[1.9996], TRX[.000002], USDT[0] | | |
| 01032125 | | USD[4.43] | | |
| 01032126 | | BNB[0], ETH[0] | | |
| 01032127 | | BTC[0], DOGE[700.61296513] | | |
| 01032138 | | FTT[0.12584856], SOL[0], USD[0.28], USDT[-0.00000042] | | |
| 01032139 | | ADA-PERP[0], ATLAS[250], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.03038569], SOL-PERP[0], TRX[.000002], UNI[4.786535], USD[0.00], USDT[2.73790793] | | |
| 01032140 | Contingent | ADA-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0159972], TRX[.000778], USD[0.10], USDT[0] | | |
| 01032141 | | NFT (390022740452917103/FTX EU - we are here! #203739)[1], NFT (405948022671784702/FTX EU - we are here! #203634)[1], NFT (490370047325161206/FTX EU - we are here! #203815)[1], USDT[0.00475941], XRP[.99981] | | |
| 01032144 | | BEAR[41.13], BLL[0.00009598], USDT[2.3043566] | | |
| 01032147 | | BTC[.45580882], GMT[526.89460000], TRX[.000001], USD[0.66], USDT[7.6273] | | |
| 01032149 | | RAY[.14951299], USD[0.00], USDT[.003269] | | |
| 01032165 | | ADABULL[.07848372], ADA-PERP[0], BTC[0], BULL[0], DOGEBULL[0], DOOT-PERP[0], EOSBULL[350.32992], FTT-PERP[0], GRTBULL[83.9832], IOTA-PERP[0], LRC-PERP[0], ONE-PERP[0], SOL-PERP[0], SXPBULL[1323.68104], THETABULL[1.35610506], UNISWAPBULL[0], USD[0.03], USDT[0.00000001], VETBULL[17.19656], XRPBULL[8678.358], XTZBULL[116.9976] | | |
| 01032167 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01032180 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 01032181 | | ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.00004], USD[2.05], USDT[.45919174], XRP-PERP[0] | | |
| 01032182 | | BTC[0], DOGE[0], TRX[.000001], USDT[0.00007452] | | |
| 01032186 | | ETH[0], EUR[0.07], FTT[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01032188 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002219], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[200.44352665], ETH-PERP[0], ETHW[0.00062325], FIL-PERP[0], FTM[.9078], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNA2-PERP[0], LUNC[.005], MATIC[6.746], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.05416], RUNE-PERP[0], RVN-PERP[0], SOL[.009377], SOL-PERP[0], STG-PERP[0], USD[205.45], USDT[0], XRP-PERP[0] | | |
| 01032194 | | DOGE[555.56725546] | | |
| 01032197 | | NFT (466147958930541374/The Hill by FTX #45572)[1], USDT[0.00002583] | | |
| 01032199 | | AAVE[.19986], AUDIO[99.93], BULL[0.02598714], ETHBULL[0.10547004], LINKBULL[1.86914453], RAY[25.9818], SOL[14.33442396], USD[9.30], USDT[0.01282825] | | |
| 01032203 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00000001], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00001357], SRM_LOCKED[0.0784456], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[965], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01032210 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.84], USDT[0.83984138], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01032211 | | ADA-PERP[0], BTC[.00000586], USD[0.25] | | |
| 01032214 | | BTC[.00007367], POLIS[170.56588], USD[0.42] | | |
| 01032220 | | USD[25.00] | | |
| 01032227 | | GBP[43.93], KIN[2], USD[0.00] | | |
| 01032229 | | ADABEAR[8494050], ALGOBULL[49965], ALTBEAR[1499.7], BAO[7994.4], BSVBEAR[74947.5], ETCBEAR[1698810], ETHBEAR[749475], KIN[69981], LINKBEAR[8697360], SUSHIBEAR[779834], TRXBEAR[869391], USD[1.09] | | |
| 01032230 | | TRX[.000783], USD[0.00] | | |
| 01032238 | | GRT-20210625[0], USD[0.00] | | |
| 01032241 | | BOBA[3.42731876], ETH[0], POLIS[156], USD[0.43], USDT[0.00000001] | | |
| 01032250 | | USD[25.00] | | |
| 01032252 | | 0 | | |
| 01032253 | | USD[17312.92] | | |
| 01032255 | | ADABEAR[3699260], ALGOBEAR[7098580], ALGOBULL[1999600], ASDBEAR[3677900], ATOMBEAR[120975.8], BALBEAR[1099900], BAO[10997.8], BCHBEAR[30493.9], BCHBULL[200], BEAR[59693.86], BEARSHIT[79984], BNBBEAR[141937100], BSVBEAR[140971.8], BSVBULL[199960], COMPBEAR[742891.4], DRGNBEAR[100000], ETCBEAR[879824], ETHBEAR[13029334], EXCHBEAR[3999.2], GRTBEAR[10997.8], KIN[39992], KNCBEAR[899820], LINKBEAR[28694260], LTCBEAR[1299.74], MATICBEAR2021[1499.7], MIDBEAR[4999], MKRBEAR[20685.862], OKBBEAR[145970.8], SOS[99980], SRN-PERP[0], SUSHIBULL[1000000], SXPBEAR[7798440], SXPBULL[1004000], TOMOBULL[99980], TRXBEAR[3879224], USD[-1.73], VETBEAR[399920], XTZBEAR[199960] | | |
| 01032256 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01032258 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01032259 | Contingent, Disputed | USD[0.00] | | |
| 01032265 | | KIN[4207754.38783182], USD[0.00] | | |
| 01032268 | | USD[0.41] | | |
| 01032272 | | USD[4.22] | | |
| 01032275 | Contingent | BTC-PERP[0], SRM[3.39490432], SRM_LOCKED[22.28578085], USD[0.00], USDT[0] | | |
| 01032277 | | BEAR[36.6145], BULL[0.00000071], DOGE[3], EOSBULL[.712585], TRX[.000002], USD[0.00], USDT[0] | | |
| 01032281 | | FB-0325[0], FTM[12.9876], FTT[3], NFLX-0325[0], SOL[1.0346965], TSLA-0325[0], USD[0.00], USDT[0.00000001] | | |
| 01032285 | | AURY[.00000001], BNB[0], FTT[2.698005], FTT-PERP[0], ROOK[4.287], SOL[0.00997643], SPELL[16600], SPELL-PERP[0], USD[0.04], USDT[0.03442613] | | |
| 01032286 | | AUD[0.01], DAI[.00000001], ETH[.00000001], USD[0.00] | | |
| 01032291 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01032301 | | ADA-PERP[0], AMZN[.1], BNB-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.31], XRP-PERP[0] | | |
| 01032302 | | KIN[1443589.4], TRX[.000003], USD[0.00], USDT[0] | | |
| 01032304 | | BNB-PERP[0], BTC-PERP[0], DYDX[.9], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.47] | | |
| 01032311 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.24], USDT[0.24415585], USDT-PERP[0] | | |
| 01032312 | | TRX[.000002], USDT[0.00000024] | | |
| 01032320 | | DOGE[.00148813], ETH[0.00000012], ETHW[0.00000012], MATIC[.00029956], USD[0.01] | Yes | |
| 01032321 | | SHIB[13804.94985339], USDT[0] | | |
| 01032327 | | ATLAS[7.8112], TRX[.000002], USD[1.91] | | |
| 01032328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[25.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01032334 | | BTC[0.00009699], ETH[.00085655], ETHW[.00085655], USDT[0] | | |
| 01032336 | | BAO[1], GBP[5.04], USD[0.00] | | |
| 01032345 | | AVAX-PERP[0], USD[0.00] | | |
| 01032349 | | USD[0.27] | | |
| 01032353 | | USD[40556.01] | | |
| 01032361 | | BCHBEAR[96.06], DOGEBULL[0.01547200], EOSBULL[82.2224], ETCBEAR[6478704], ETHBEAR[1668], OKBBEAR[962.4], TRX[.000005], USD[0.00], XLMBULL[.0242246], XRPBULL[5.6782], ZECBULL[.085482] | | |
| 01032362 | | MER-PERP[0], TRX[.000004], USD[0.21], USDT[0.07650000] | | |
| 01032363 | | BTC[.00199006], ETH[.00546634], ETHW[.00546634], RUN[0], KIN[2], UBXT[1], XRP[.00035384] | | |
| 01032374 | Contingent | 1INCH[0], AAVE[0], AKRO[0], ALEPH[0], ALICE[0], ATOM[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[23], BIT[0], BNB[0], BTC[0.00000084], CHZ[0], CRO[0], CVC[0], DOGE[0], DYDX[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], GARI[0], GENE[0], GODS[0], GOG[0], IMX[0], KIN[16], LINK[0], LOOKS[0], LRC[0], LUNA2[0.45842684], LUNA2_LOCKED[1.05004426], LUNC[0], MATH[0], MATIC[0], MBS[0], NEAR[0], OMG[0], PEOPLE[0], QI[0], RAMP[10.63328923], RNDR[0], RUNE[0], SAND[0], SLP[0], SOL[0.00000617], SOS[0], SPELL[0], SRM[0], STG[0], TRX[.000008], UMEE[0], USD[976.97], USDT[0.00000001], USTC[0], VGX[0], WRX[0], XRP[69.48181426], ZAR[0.00] | Yes | |
| 01032375 | Contingent | CHZ-PERP[0], EUR[0.00], FTT[.6], KIN-PERP[0], LUNA2_LOCKED[251.056328], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], USD[7433.66], USDT[0.00000001], XPLA[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032378 | | EUR[0.00], FTT[.09699], TRX[.000088], USD[0.01], USDT[0] | | |
| 01032382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.39689741], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.81946297], SOL-PERP[0], SRM[2.53013462], SRM_LOCKED[147.16754051], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01032384 | | USD[1.35] | | |
| 01032387 | | DAI[.00000001], USD[0.00], USDT[0] | | |
| 01032388 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[609.8841], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.04], USDT[0.11396653], VET-PERP[0], XLM-PERP[0] | | |
| 01032393 | | AUD[1.11], DOGE[891.66501115], SHIB[1414722.336405], UBXT[1] | | |
| 01032399 | | USD[2.76] | | |
| 01032400 | | ADA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01032401 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01032405 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01032409 | | DOGEBEAR2021[.00093578], ETH[.00000001], USD[0.14], USDT[0.00001086], XRP[.253022], XRPBULL[1215.269055] | | |
| 01032410 | | USDT[0.00000004] | | |
| 01032411 | | USD[0.00], USDT[0] | | |
| 01032429 | | BTC[.00000654], DOGE[103.53759854], DOGE-PERP[0], USD[8.29] | | |
| 01032432 | | 0 | | |
| 01032434 | | ADA-PERP[0], FTT[.000002], USD[0.00], USDT[0] | | |
| 01032435 | | DOGE[.017795], TRX[.000002], USDT[0] | | |
| 01032447 | | ETH[.012], FTT[1.199772], USD[10.00], USDT[.6482076] | | |
| 01032456 | | NFT (434524527493602027/The Hill by FTX #31803)[1], USD[0.00] | | |
| 01032457 | | FTT[0], LOOKS[.84971], NEO-PERP[0], USD[0.49], USDT[150.79032606], XRP[.2745] | | |
| 01032459 | | SXPBULL[9.043665], TRX[.000001], USD[0.04], USDT[.25366] | | |
| 01032461 | | USDT[0] | | |
| 01032464 | | BCH[.00007419], BTC[0], ETH[0], ETHBULL[0.00000993], REEF[29.979], USD[0.00] | | |
| 01032467 | | DENT[1], EUR[0.00], KIN[1] | | |
| 01032478 | | FTT[1.74011299], TRX[0.40469874], USD[0.73], USDT[0] | | |
| 01032479 | | DOGE[41.74500000], ETH[0], SHIB[1204738.55721925], USD[0.00] | | |
| 01032481 | | MOB[.13], USDT[0] | | |
| 01032486 | Contingent, Disputed | ETH[0], STEP[0], SXP[0] | | |
| 01032490 | | LTC[.00878154], LTC-PERP[0], USD[-0.23] | | |
| 01032492 | Contingent | BAT[.98344], FTM[.73486], LUNA2[0.00563548], LUNA2_LOCKED[0.01314946], LUNC[1227.1390752], POLIS[30.031344], SRM[1.46959838], SRM_LOCKED[.01812938], STEP[.0268405], TRX[.000004], USD[0.02], USDT[0.00816638] | | |
| 01032494 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01032495 | | AKRO[1], AXS[1.11045301], BAO[3], CAD[0.00], CRO[75.10183429], DENT[2], FTM[36.45915419], GRT[64.8041467], KIN[5.8491463], REEF[1169.71544333], RSR[1], SHIB[1769131.81754514], SOL[1.16614717], USD[0.00] | Yes | |
| 01032496 | Contingent | BTC[0], FIDA[.39661716], FIDA_LOCKED[.91269757], FTT[0.00717823], RAY[0], SRM[.23144479], SRM_LOCKED[1.06104399], UBXT[.00000001], USD[0.37], USDT[0], XTZ-PERP[0] | | |
| 01032498 | | ADABULL[0.00000640], ALGOBULL[851.58], ATOMBULL[.00953], BNB[0.00526970], DOGE[.7529], DOGEBULL[0.00000346], ETHBULL[0.00000795], MATICBULL[.000104], MATICHEDGE[.07951], SUSHIBULL[1.8806], USD[1.75], USDT[.00910955] | | |
| 01032499 | | ETH[0.00130017], ETHW[0.00130017], FTT-PERP[16.5], USD[15.35], USDT[0] | | |
| 01032500 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.07474782], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[0] | | |
| 01032510 | | ETH[.002], ETHW[.002], LTC[.00828] | | |
| 01032514 | | BTC[0], USDT[0.00015630] | | |
| 01032519 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-MOVE-0607[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.00940521], TOMO-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01032523 | | 0 | | |
| 01032526 | | BTC[.0000082], BTC-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 01032527 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.71166176], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BICO[0], BOBA[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-PERP[0], TLM[0], TRX[0], TULIP[0], TULIP-PERP[0], USD[1.12], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01032528 | | FTT[2.09853], USDT[2.3626] | | |
| 01032531 | | TRX[.000001], USDT[19.185671] | | |
| 01032536 | | LTC[.10744279] | | |
| 01032537 | | BTC[0.00002477], DOGE[1766.57242335], SOL[14.92772344] | | |
| 01032541 | | USDT[0.00000237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032542 | | SLND[4.4], USD[1.09] | | |
| 01032548 | | ATOM[17.31057272], BAND[18.91301737], BTC[0.09578922], ETH[0.59129747], ETHW[0.58456560], FTT[25.22585431], LINK[2.03312629], UNI[8.22111049], USD[1.84] | Yes | |
| 01032551 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61204346], LUNA2_LOCKED[1.42810141], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01032554 | | 0 | | |
| 01032564 | | AAVE-PERP[0], ADA-PERP[420], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.24312460], ETHW[0.24312460], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17.62], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01032565 | | 0 | | |
| 01032574 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01032575 | | MOB[56.61939067], TRX[.000003], USDT[0.00000004] | | |
| 01032576 | | USD[0.00] | | |
| 01032578 | | CITY[.09962], USD[0.00], USDT[0] | | |
| 01032579 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00798803], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.06528107], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00002], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00212405], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01032588 | | FTT[0.00369495], RAY[0], USD[0.00], USDT[0] | | |
| 01032597 | | ATLAS[5080], COPE[207], USD[0.77] | | |
| 01032601 | | USDT[4.100782] | | |
| 01032605 | | KIN[1] | | |
| 01032607 | | FTT[155.060025], USD[250.59], USDT[755.63794192], XRP[.840631] | | |
| 01032609 | | AXS[.098955], BOLSONARO2022[0], BTC[0.00028905], BTC-PERP[0], ETH[.00799962], ETHW[.00799962], LUNC-PERP[0], SLP-PERP[0], TRX[.000003], USD[179.73], USDT[0.00231249] | | |
| 01032612 | | FTT[104.692], STEP[2362.06922], USD[0.89], USDT[.00545] | | |
| 01032628 | | AKRO[20.8037087], AVAX[-0.00047857], BNB[0.00311951], BTC[0.06196383], DOGE[871.78998105], ETH[0.06972563], ETHW[0.06972563], FTT[4.29734874], LINK[-4.83054571], LTC[0.00942628], RUNE[4.59735], SOL[1.77731198], TRX[0.40836937], USD[1.06], USDT[1440.12619424], XRP[0.81631174] | | |
| 01032633 | | ATLAS[1000], USD[0.00], USDT[0] | | |
| 01032637 | | 0 | | |
| 01032641 | | 0 | | |
| 01032648 | | 0 | | |
| 01032649 | | AMPL-PERP[0], USD[0.00] | | |
| 01032652 | | FTT[117.7809], MAPS[.92], OXY[.92], SOL[189.96956], USD[1757.59], USDT[.009718] | | |
| 01032653 | | BTC-PERP[0], QTUM-PERP[0], USD[724.02], USDT[0.00013207] | | |
| 01032659 | | AXS[0], BNB[0], DOGE[0], ETH[0.00000001], FTM[0], FTT[0.00000001], OMG[0], RAY[0], RUNE[0], SLND[0], SOL[0], SUSHI[0], TRX[.000006], USD[0.00], USDT[0.00000326] | | |
| 01032660 | | BTC[0], FTT[0.02472028], RUNE[.079651], USD[0.00], USDT[5.16305900] | | |
| 01032661 | | BNB-PERP[0], CEL[0], DOGE[0], UNI[0], USD[0.00] | | |
| 01032662 | | SHIB[1200120], SHIB-PERP[0], SRM-PERP[0], USD[0.69] | | |
| 01032663 | | USD[5.00] | | |
| 01032668 | | RAY[127.55686700], SOL[1], USD[0.13] | | |
| 01032671 | | AUD[0.00], ETH[15.25922078], ETHW[15.25922078], SOL[39.9], USDT[10814.93504073] | | |
| 01032678 | Contingent, Disputed | BTC[0], ETH[.0003], ETHW[.0003], FTT[.00000001], MTA[.8492], USD[0.00], USDT[6.99299495] | | |
| 01032684 | | DOGE[.99468], DOGE-PERP[0], USD[-0.03], USDT[0] | | |
| 01032690 | | ETH-PERP[0], TRX[.000001], USD[0.05] | | |
| 01032695 | | USD[25.00] | | |
| 01032696 | | BTC[0.00053404], ETH[.00821509], ETHW[.00811894], EUR[0.00], SHIB[0], SOL[0.00002580], USD[0.00], USDT[0.00000001] | Yes | |
| 01032697 | | BAO[2], DOGE[1.50155852], EUR[0.00], KIN[1] | | |
| 01032700 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[0.16632187], XRP-PERP[0], XTZ-PERP[0] | | |
| 01032701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.00115179], BEAR[4.953], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[.00011637], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04034261], ETH-PERP[0], ETHW[.0403426], FTT[0.25956589], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00258], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[4658.44557880], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01032704 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01032705 | | EUR[0.00], KIN[2], SHIB[0], UBXT[1], XRP[13.68552135] | | |
| 01032707 | | BTC-PERP[0], TRX[.000006], USD[0.39], USDT[.424068] | | |
| 01032713 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[5.90], XRP-PERP[0] | | |
| 01032720 | | USD[0.00], USDT[0.0065458] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032721 | | 1INCH[.00929], AXS[.00620205], BTC[0.01431807], COMP[0], FTT[0.05604854], SOL[.009307], USD[0.00], USDT[0.00985644], XRP[.95023] | | |
| 01032722 | | BTC[.0258], FTT[25.88410069], KIN[13159413.6], RAY[109.76855296], USD[1.31] | | |
| 01032725 | | BTC[0], RUNE[0], SRM[.02248331], TRX[.000003], USD[0.00], USDT[0.00000027] | | |
| 01032726 | | ALGOBULL[50000], ASDBULL[37.10075471], ETCBULL[.10156932], GRTBULL[50.00091231], LINKBULL[1.00186596], MATICBULL[1.00009792], SXPBULL[100], THETABULL[1.00304362], TRXBULL[.2], USD[0.00], USDT[0.00000001], VETBULL[0.99889875], XRPBULL[30] | | |
| 01032727 | | ETH[.00070461], ETHW[.00070461], KIN[80000], USD[0.60] | | |
| 01032744 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.08792286], SRM_LOCKED[.35361931], USD[46.12] | | |
| 01032747 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 01032750 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0.00000001], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNBBULL[19.04810000], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[4.00000002], COMPBULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[50.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00315558], LUNA2_LOCKED[0.00736304], LUNC[0.02.0187204], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], RAMP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHIBULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], USTC[.38687], USTC-PERP[0], VETBULL[2.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[78], XRPBULL[46502301.44512965], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01032751 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.13173267], BTC-PERP[0], BTTPRE-PERP[0], CHZ[761.07614062], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.65293040], ETH-PERP[0], ETHW[0.65293040], FTM[338.9408106], FTM-PERP[0], FTT[3.14927895], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], SNX[78.3], SOL[0.00864182], SOL-PERP[0], STEP-PERP[0], SUSHI[.4602425], USD[4.24], USDT[124.64196040], VET-PERP[0], XTZ-PERP[0] | | |
| 01032752 | Contingent | BTC[0], LUNA2[0.01677040], LUNA2_LOCKED[0.03913093], LUNC[3651.79], USD[0.00], YFI[0] | | |
| 01032760 | | TRX[.000001], USDT[0] | | |
| 01032767 | | USD[-0.86], XRP[5.01921666], XRP-PERP[0] | | |
| 01032768 | | USD[0.00], USDT[0] | | |
| 01032771 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 01032774 | | TRX[0], USDT[0] | | |
| 01032777 | Contingent | BTC[0], DAI[.00000001], DEFI-PERP[0], ETH[0], FTT[0], OXY[0], RAY[0], RUNE[0], SOL[0.00383793], SRM[0.0382450], SRM_LOCKED[.17445355], USD[0.34], USDT[0] | | |
| 01032779 | | AAPL[0], AUD[0.00], BTC[0], DOGE[0], ETH[0], SOL[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00] | | |
| 01032783 | | USD[0.00], USDT[0] | | |
| 01032785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], UNI-PERP[0], USD[-9.56], USDT[12.74093700], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01032787 | | STEP[.09993], USD[0.67] | | |
| 01032789 | | ETH[.0003], ETHW[.0003], EUR[0.00], USD[0.50] | | |
| 01032790 | Contingent | APE[17.74969426], ATOM[50.9988781], AVAX[10.47995908], BNB[.04], BTC[0], ETH[0.37338874], ETHW[0], FTM[0], FTT[0.34941750], LUNA2[0.00015693], LUNA2_LOCKED[0.00036617], NEAR[73.2], SOL[15.97631193], USD[851.94], USTC[0.22221454], WBTC[.00001] | | APE[14.331319], ATOM[38], AVAX[4] |
| 01032795 | | BTC-PERP[0], USD[0.94] | | |
| 01032796 | | RUNE[0], USD[0.00] | | |
| 01032803 | | SOL-PERP[0], USD[0.00] | | |
| 01032805 | | BRZ-20210625[0], FLM-PERP[0], SHIT-PERP[0], TRX[.000001], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.04], USDT[.00259277] | | |
| 01032811 | | BTC-PERP[0], SOL-PERP[-2827.58], USD[43811.60], USDT[51971.788024] | | |
| 01032816 | | BTC[0.02803000], MER[2944.3756], RUNE[4126.90478061], TRX[.000003], USD[0.00] | | |
| 01032818 | | USD[0.59], USDT[1.2] | | |
| 01032827 | | BTC[0], ETH[.00677847], TRX[.000005], USDT[0.63385969] | | |
| 01032830 | | ETH[.00342414], ETHW[.00342414], USD[1.00] | | |
| 01032832 | | USD[0.00], USDT[0] | | |
| 01032836 | | RAY[0], SOL[0] | | |
| 01032840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0218[0], BTC-MOVE-0221[0], BTC-MOVE-20210929[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETHBEAR[77068], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0.00139613], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[330], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000011], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00418201], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01032842 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 01032844 | | USD[0.00] | | |
| 01032856 | Contingent | AUD[0.00], FTT[158.41472325], INDI[2000], LUNA2[12.5741925], LUNA2_LOCKED[29.3397825], LUNC[2738056.890216], SHIB[0], SOL[42.08243121], SOL-PERP[0], SPELL[35277.32564005], USD[0.41] | | |
| 01032857 | | ALCX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], USD[-0.07], USDT[3.29475970] | | |
| 01032864 | | BAO[1], DOGE[395.90146962], MATIC[1283.96170901], UBXT[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032867 | | BAO[2], EUR[0.00] | | |
| 01032877 | Contingent, Disputed | BOBA-PERP[0], CAKE-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 01032878 | | USD[0.05], USDT[0.00000001] | | |
| 01032879 | | BNB[0], ETH[0], FTT[0.00610193], LUNC-PERP[0], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01032884 | Contingent | BTC[0], ETH[0], ETHBULL[0], FTT[0], SNX[0], SRM[1.30376376], SRM_LOCKED[2.91897812], USD[0.00], USDT[0] | | |
| 01032891 | | ATLAS[0], BAO[0], BF_POINT[500], BNB[0], BTC[0], CUSDT[0], EUR[0.00], GRT[2.5], MATIC[0], SPELL[0], TRX[0.003048], USD[0.00], USDT[0] | Yes | |
| 01032892 | | BNB[0], BTC[0], ETH[0.51390515], ETHW[0.29030774], FTT[0], LINK[0], SOL[0], USD[0.00] | | |
| 01032894 | | BTC[0], SOL[0], STEP[0.00000002], USD[0.00] | | |
| 01032895 | Contingent | AUD[0.00], ETH[.26115124], ETHW[0.26115123], FTT[0.08241617], HXRO[417.9400255], LINK[3.15863506], RAY[38.20473949], SOL[11.55492263], SRM[33.96614097], SRM_LOCKED[.82951181], USD[0.00] | | |
| 01032897 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[40], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.14122839], LUNA2_LOCKED[0.32953291], LUNC[30752.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[.094], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[20], SUSHI-PERP[0], THETA-PERP[0], USD[132.69], USDT[49.24663240], VET-PERP[0] | | |
| 01032901 | | ADA-PERP[0], APE-PERP[0], ATLAS[7.5528], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LDO-PERP[0], LUNC-PERP[0], POLIS[.080012], POLIS-PERP[0], SOL-PERP[0], USD[1.33], USDT[0] | | |
| 01032909 | | ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00009731], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0], ETH[-0.00102747], ETH-PERP[0], ETHW[-0.00102102], FTM-PERP[0], FTT[0.55236201], LTC[0.00902150], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], USD[0.87], USDT[0.00000004] | | |
| 01032919 | | BNB[0.34583368], BTC[0.01489716], DOGE[231.6], ETH[1.35510380], ETHW[1.35221919], USD[106.29], USDT[2.855753] | | ETH[.583859] |
| 01032920 | | RSR[251.2543380 1], USDT[1.98000000] | | |
| 01032921 | | USD[0.00] | | |
| 01032924 | | USDT[628.84228046] | | |
| 01032929 | | ETH[0], NFT (327624954822929131/FTX EU - we are here! #48883)[1], NFT (369823594251420332/FTX EU - we are here! #64119)[1], NFT (441378396504939220/FTX EU - we are here! #64034)[1], TRX[.000055], USD[-0.01], USDT[.0316] | | |
| 01032936 | | TRX[.00368942], USD[0.03] | | |
| 01032945 | | RAY[.734], USD[1.19] | | |
| 01032948 | | COPE[0], DOGE-PERP[0], FTM-PERP[0], LTC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01032957 | | AXS-PERP[0], FTT[.03378], RAY[8.7491598], SOL[8.06166002], TRX[.000001], USD[2538.44], USDT[140.13016985] | | |
| 01032958 | | USD[0.00], USDT[0] | | |
| 01032959 | | ALTBULL[12.81199618], AUD[0.00], BEAR[81.3825], BEARSHIT[88.079], BULLSHIT[.00093393], DOGEBEAR2021[0.00088778], USD[0.00], USDT[0.00000034] | | |
| 01032966 | | BTC[.00007665], USD[1.95] | | |
| 01032969 | | BNB[8.45109588], FTT[26.06373817], HT[0], KNC[659.82536922], OMG[0], USD[0.05], USDT[0.68333926] | | BNB[8.390397] |
| 01032970 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01032973 | | ADA-PERP[0], ALGO-PERP[0], BCH[.01043708], BCH-PERP[0], BTC[0.00000001], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[11.09458975], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB[2999447.1], TLM-PERP[0], TRX-PERP[0], USDT[-2.86], USDT[1], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01032975 | | TRX[.000003], USD[0.00], USDT[0.00176283] | | |
| 01032978 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 01032979 | | ANC-PERP[0], ATLAS[2.2], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], RAY[.16509891], SOL-PERP[0], TRX[.000001], USD[8.99], USDT[0.00300000] | | |
| 01032980 | | USD[25.00] | | |
| 01032983 | | AKRO[4.22897583], ALPHA[.00028404], AUD[0.00], BAO[8], BTC[0.00000004], DENT[.19769125], DOGE[.00513039], ETH[.00000154], ETHW[.00000154], KIN[14], LUA[.00063635], NFT (442784881376225799/Crypto Angel)[1], REEF[.00237422], SAND[.00844413], SHIB[207.52171175], SKL[.00013279], SOS[115.107717], SRM[.00004751], SUSHI[.00001719], TRX[1.00118785], UBXT[3], USD[0.00], XRP[.00090016] | Yes | |
| 01032988 | | MATICBEAR2021[.14123], MATICBULL[.526941], TRX[.000004], USD[0.07], USDT[0.00712862], VETBULL[.8] | | |
| 01032991 | | ATLAS[10379.9829], ATLAS-PERP[0], AXS-PERP[0], FTT[35.20744345], FTT-PERP[0], SOL[16.02964007], SOL-PERP[0], USD[-0.06] | | |
| 01032995 | | ADABULL[.00006], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005273], BTC-0325[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00767829], FTT-PERP[0], GMT-PERP[0], ICA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8.20], USTC-PERP[0], WBTC[0], XRR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01032998 | | NFT (309636866491343706/FTX EU - we are here! #108954)[1], NFT (449474489540868657/FTX EU - we are here! #109756)[1], NFT (492414073942904532/FTX EU - we are here! #109137)[1], RAY[10.27520468], USD[1.45] | | |
| 01033000 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], ETH-PERP[0], FTT-PERP[0], OKB-PERP[0], ONT-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01033002 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[21.76842289], FTT-PERP[0], LTC-PERP[0], QTUM-PERP[0], TRX[.51427627], TRX-PERP[0], USD[0.00], XRP[.06925265], XRP-PERP[0] | | |
| 01033004 | | BAO[1], BNB[0], KIN[1], NFT (316283749848315121/The Hill by FTX #14114)[1], NFT (383968248777968693/FTX EU - we are here! #121971)[1], NFT (425076788510247807/FTX EU - we are here! #121792)[1], NFT (529393011785742000/FTX EU - we are here! #122024)[1], TRX[.200001], USDT[0.00025292] | | |
| 01033013 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], USD[261.57], XRP-PERP[0] | | |
| 01033014 | | 0 | | |
| 01033018 | | 0 | | |
| 01033020 | Contingent, Disputed | BTC[0], XRP[0] | | |
| 01033027 | | AKRO[3], BAO[38921.06103507], BNB[.1701633], CUSDT[232.75679475], DENT[4137.77911428], KIN[355374.70247348], LTC[.02068056], RSR[92.54514338], SHIB[10497862.88112009], TRX[33.44585916], UBXT[2], USD[0.00] | | |
| 01033029 | | BNB-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], LTC[0], SOL[0.82929608], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.65], USDT[0.00000031], VET-PERP[0], YFI-PERP[0] | | |
| 01033030 | Contingent | AAVE-PERP[0], AMZN[.00000014], AMZNPRE[0], BNB[0], BNB-PERP[0], BTC[0.00008016], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[36.15366387], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], OXY[30.22865066], REAL[14.2], RUNE-PERP[0], SECO-PERP[0], SOL[85.08023950], SRM[50.6963448], SRM_LOCKED[.61324136], SUSHI-PERP[0], TSM[0], USD[844.51], USDT[160.39178097], XAUT-0624[0], XAUT-PERP[0] | | RAY[4.939388], SOL[.24382979], USD[343.52] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033038 | | LTC[0.00] | | |
| 01033048 | | ETH[1.207], ETHW[1.207], USD[1698.63] | | |
| 01033061 | | TRX[.000005], USD[0.00] | | |
| 01033063 | | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00027882], ETH-PERP[0], ETHW[.00027882], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04] | | |
| 01033065 | Contingent | AXS-PERP[0], BCH[0], BCH-20210625[0], BSV-20210625[0], BTC[0.00010000], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-20210625[0], ENS-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FTT[25.21017424], FTT-PERP[-9120.2], GMT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], NEO-PERP[0], OKB-20210625[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00007234], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI-20210625[0], TRX[.00001], USD[42211.43], USDT[5.75134713], ZEC-PERP[0] | Yes | |
| 01033067 | | BAND[0], ETH[0], LINKBULL[0], LTCBULL[0], USD[0.00], XLM-PERP[0], XRPBULL[0] | | |
| 01033068 | | AKRO[8], ALPHA[1.062018], AUDIO[1.01194288], BAO[1], BTC[.06091536], DENT[2], ETH[.43695936], ETHW[.43690749], KIN[1], SOL[26.40992782], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01033071 | | DOGE[0], TRX[0] | | |
| 01033072 | | BTC-MOVE-20210426[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[.00621328], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[-0.01], XRP[.00000001], XRP-PERP[0] | | |
| 01033074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00030038], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.01000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-0.07], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01033076 | | DOGE-PERP[0], USD[0.06] | | |
| 01033080 | | AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00005479], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BCH-PERP[0], BILI-0624[0], BNB-20210924[0], BNB-PERP[0], BTC[-0.00000001], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CGC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000009], MANA-PERP[0], NFT (315854306552252950/FTX AU - we are here! #27500)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.00006], UNI-20210924[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-0325[0] | Yes | |
| 01033081 | | DOGE-PERP[0], USD[0.00] | | |
| 01033087 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01033088 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.03946336], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00000001], XLM-PERP[0] | | |
| 01033092 | Contingent | AAVE[7.78812354], BNB[0.00804883], BNT[1563.93729566], BOBA[902.68883781], ETH[0], ETHW[0], FTT[25], KNC[0.10287390], LUNA2[0.12756602], LUNA2_LOCKED[0.29765405], LUNC[27777.77], MAPS[.211044], OMG[948.70337338], RUNE[0], SOL[0.46706836], SRM[879.83119839], SRM_LOCKED[12.38850931], STEP[.00000001], UNI[191.70807114], USD[46406.63] | | OMG[948.140576] |
| 01033093 | | DOGE-PERP[0], USD[0.01] | | |
| 01033099 | | USD[0.00] | | |
| 01033101 | | DOGE-PERP[0], USD[0.00] | | |
| 01033103 | | BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH-PERP[0], SOL[.0158165], SXPBULL[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 01033106 | | ADA-PERP[0], USD[0.00] | | |
| 01033107 | | DOGE-PERP[0] | | |
| 01033120 | | DOGE[0], ETH[0.00018625], ETH-PERP[0], ETHW[0.00018625], USD[0.06], USDT[0] | | |
| 01033121 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.96], XLM-PERP[0], XRP[.00000001] | | |
| 01033122 | | BCH[0], BTC[0], DOGE[90.29431554], DOGE-20210625[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], TRX[0], USD[0.00000001], XRP-PERP[0] | | |
| 01033126 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.00710895], ICP-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01033128 | | 0 | | |
| 01033129 | Contingent | BTC[0.00005482], CHZ[.26], COMP[.00000877], COMP-PERP[0], CRO-PERP[0], DYDX[.001576], ETH[0], ETH-PERP[0], ETHW[25.95800721], FTT[208.371622], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], POLIS[.0201], RAY[.00566], REN[0.36193554], SOL-PERP[0], SRM[32.34682254], SRM_LOCKED[16.21422508], TRX[.000006], TSM[32.22978245], USD[18360.62], USDT[18867.34886752], USTC[.4] | | |
| 01033136 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ[.00000001], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[44.91573368], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.84818464], LUNA2_LOCKED[1.97909751], LUNC[10697.81911481], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0.00048], NFT (556546083079571832/The Hill by FTX #37773)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[17383312.26394325], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0.00109040], USTC[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01033137 | | 0 | | |
| 01033139 | | BTC[0], DOGE[0], ETH[0], KIN[0], TRX[0], USD[0.00] | | |
| 01033141 | | BTC-20210625[0], TRX[2.19314378], TRX-PERP[0], USD[-0.05] | | |
| 01033143 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01033144 | | ETH[0], TRX[.000019], USDT[0.00000422] | | |
| 01033145 | | 0 | | |
| 01033151 | Contingent | DOGE[.23608314], ETH[0], FTT[0.00915847], GMT[0], LUNA2[0.03214545], LUNA2_LOCKED[0.07500605], LUNC[7008.43889586], NFT (310491678446917131/FTX EU - we are here! #93826)[1], NFT (328376457779042100/Raydium Alpha Tester Invitation)[1], NFT (331788268186686606/StarAtlas Anniversary)[1], NFT (336142335633238185/StarAtlas Anniversary)[1], NFT (381868394907207699/Raydium Alpha Tester Invitation)[1], NFT (400554791660676938/Raydium Alpha Tester Invitation)[1], NFT (402015108843732753/StarAtlas Anniversary)[1], NFT (416309118568652658/Raydium Alpha Tester Invitation)[1], NFT (424304357246552240/StarAtlas Anniversary)[1], NFT (431632712819590397/StarAtlas Anniversary)[1], NFT (431741066845198717/Raydium Alpha Tester Invitation)[1], NFT (439125660300801534/StarAtlas Anniversary)[1], NFT (455571094880873142/Raydium Alpha Tester Invitation)[1], NFT (458552660566119498/Raydium Alpha Tester Invitation)[1], NFT (473280219683829235/FTX EU - we are here! #93714)[1], NFT (508681201726707310/Raydium Alpha Tester Invitation)[1], NFT (515776778924546411/FTX EU - we are here! #93394)[1], NFT (522515456264784104/The Hill by FTX #9167)[1], NFT (527882047161747946/Raydium Alpha Tester Invitation)[1], NFT (543266320738355578/StarAtlas Anniversary)[1], NFT (569872257245073888/StarAtlas Anniversary)[1], SOL[0], TRX[0], USD[0.07], USDT[27.58007709] | Yes | |
| 01033152 | | BTC-PERP[0], ETH[0], ETHBULL[0], LINK-PERP[0], SLP-PERP[0], SOL[3.71469885], USD[2.35] | | |
| 01033160 | | TRX[.164787], USD[0.50243587] | | |
| 01033168 | | AUD[0.00], CHZ[109366.28317166], USD[0.00] | | |
| 01033173 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS[115.07414975], BLT[9.57506864], DFL[89.9829], ETH[0.08965437], KIN[99981], LUNA2[0.26066141], LUNA2_LOCKED[0.60820997], ONE-PERP[0], POLIS[4.50662704], RAY[2.43897821], SLP[250], SOL[1.12999666], SOL-PERP[0], USD[0.00] | | |
| 01033184 | Contingent | BTC[0.00139969], LUNA2[0.01806826], LUNA2_LOCKED[0.04215928], USD[1.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033185 | | AUD[0.13], DOGEBEAR2021[.0003494], LINKBULL[11.65626141], USD[0.00], USDT[0.00000001] | | |
| 01033187 | | COPE[.99924], DFL[3879.2628], FTT[0.03112923], POLIS[100.062], RAY[0], USD[0.00], USDT[0] | | |
| 01033188 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ATOM-20210625[0], AXS[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-WK-20210528[0], BTCPERP[0], CEL-20210625[0], CLV-PERP[0], COMP[0], CREAM-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EOS-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FRONT[0], FTT-PERP[0], GRT-20210625[0], HT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], NEO-PERP[0], OKB-20210625[0], PRIV-20210625[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20210625[0], TRU-20210625[0], TRU-PERP[0], TRX[0], UNI[0], UNI-20210625[0], UNISWAP-20210625[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-20210625[0] | | |
| 01033195 | | AGLD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DENT[3029019.146], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.00200573], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[70.60010215] | | |
| 01033203 | Contingent | DOGE[.00550695], FLOW-PERP[0], LUNA2_LOCKED[0.00130376], LUNC[121.67], TRX[.000002], TRX-PERP[-2126], USD[1393.71], USDT[0] | | |
| 01033204 | | DOGE[0], ETH[.00000001], SHIB[3590819.88880697], USD[0.01] | | |
| 01033209 | | BTC[0], ETH[0], USDT[0] | | |
| 01033211 | | CAD[0.77], USD[-0.04], USDT[0.00337202] | | |
| 01033215 | | SOL[-0.00000029], USD[0.00] | | |
| 01033217 | | USD[0.00], XRP[.00800964], XRP-PERP[0] | | |
| 01033225 | | BNB[0], BTC[0], DOT[0.09973016], ETH[0.00096010], ETHW[0.00096010], FTT[1.10000000], USD[0.01], USDT[3.05239693] | | |
| 01033229 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-MOVE-0228[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EN5-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLV-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00065268], SRM_LOCKED[.00450232], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01033230 | | BTC[.0606822], ETH[.54579436], USD[0.01], USDT[0.00026491] | | |
| 01033231 | Contingent | BTC[0], DOGE[0], LUNA2[459.2378134], LUNA2_LOCKED[1071.554898], LUNC[1381.5835837], RUNE[0], SHIB[11624980.020117], STG[646.26678004], USD[-0.05], USDT[0], XRP[0] | | |
| 01033235 | | USD[3.86] | | |
| 01033238 | | WRX[287.540324] | | |
| 01033239 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[.0082], SUSHI-PERP[0], USD[580.35] | | |
| 01033241 | | ALPHA-PERP[0], AUDIO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HUM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01033244 | | BAO[1], CONV[0], KIN[1], SHIB[2425415.22195965], TRX[2] | | |
| 01033248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000021], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01033251 | | 1INCH[0], DENT[0], USD[0.00] | | |
| 01033253 | | BRZ-20210625[0], HOLY-PERP[0], OKB-20210625[0], USD[0.00] | | |
| 01033257 | Contingent | CRO[2499.525], ENJ[.96706], FTT[25.53081009], KNC[649.05846851], RAY[1249.18256327], SRM[.99278172], SRM_LOCKED[.004706], STEP[.74960558], USD[0.36], USDT[0], XRP[6014.48172261] | | |
| 01033260 | | FTT[0.00000059], LUNC-PERP[0], USD[0.53], USTC-PERP[0] | Yes | |
| 01033261 | | 0 | | |
| 01033264 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[31.26] | | |
| 01033266 | | AUD[0.00], ETH[0.00000001], LUNC[69019.926284], MATIC[0], SOL[0], STEP[0], USD[0.00] | | |
| 01033267 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MNGO[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000038], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01033268 | | BAO[120734.67117184], BAT[.88915621], CHZ[.06442546], DENT[1], KIN[969084.45454839], RSR[87.85615402], SHIB[11001217.16753676], TRX[1.00666722], USD[0.00] | Yes | |
| 01033269 | | USD[0.00], XRP[.13405035], XRP-PERP[0] | | |
| 01033270 | | BNT-PERP[0], USD[0.00] | | |
| 01033278 | | AKRO[8.38695512], ANC[0], ASD[.15854971], ATLAS[1.96342344], BAO[0], BRZ[.36040444], CHR[.00370139], CONV[1.8117234], COPE[0.78276184], CUSDT[0], DENT[0], EMB[.43472396], HUM[0], INDI[0], JST[1.68175327], KIN[12], LINA[5.60975868], LRC[.14329898], LUA[2.97461488], MAPS[0], ORBS[.5993228], PEOPLE[3.09721682], REEF[17.7426486], RSR[4.42176008], SHIB[0.44803500], SLP[0], SOL[0], SOS[0], SPELL[0], STMX[0], SUN[6.15297897], TLM[.22990779], TRX[0.33383668], TRYB[.56656116], UBXT[0], USDT[0], ZAR[0.00] | Yes | |
| 01033282 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ[9.9025], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], NEAR-PERP[0], SKL[.90775], SKL-PERP[0], SOL-PERP[0], USD[-0.75], USDT[0.75304001] | | |
| 01033284 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01000001], LINA-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01033291 | | 0 | | |
| 01033293 | | AAVE[0], APE[0], AR-PERP[0], AVAX[99.86478158], BTC[0.04969161], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[1.89543199], ETHW[0], FTM[0], FTT[10.43112535], LUNC[0], RUNE[0], SOL[63.71227250], STEP-PERP[0], STETH[0], STSOL[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001216], USTC[0], XTZ-PERP[0], YFI[0] | | SOL[63.683192] |
| 01033296 | | ATLAS[6940.82129196], USD[0.00], USDT[0] | | |
| 01033298 | Contingent | BNB[0], BTC[0.00000518], BTC-PERP[0], CRV[.9418353], DOGE[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], RAY[0], RSR[423.76631244], SHIB[91240.24], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01033300 | | AVAX-PERP[0], BIT[349.9487], DOGE-PERP[0], DYDX-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1186.78], USDT[0], XTZ-PERP[0] | | |
| 01033301 | | FTT[.09804], FTT-PERP[0], TRX[.000001], USD[3.11], USDT[0] | | |
| 01033303 | | ALGO-PERP[0], BCH[.453], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.9993], FTT-PERP[0], LTC-PERP[0], REN-PERP[0], TRX[125.743734], TRX-PERP[-106], USD[1.24], XRP[.168392], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033305 | | ATOM-PERP[0], BNB[0], BNB-20210625[0], BTC-MOVE-0224[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03771347], ETH-20210924[0], ETH-PERP[0], ETHW[0.03771347], MATIC-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[19.82], VET-PERP[0], YFI-PERP[0] | | |
| 01033308 | Contingent | ETH[0], FTT[25.09548254], LUNA2[0.00391244], LUNA2_LOCKED[0.00912904], RUNE[0], USD[0.00], USTC[.553826] | | |
| 01033311 | | AUD[0.00], BAO[1], TRX[1] | | |
| 01033312 | | BNT-PERP[0], USD[0.01] | | |
| 01033314 | | USD[0.10] | | |
| 01033315 | | FTT[155.970379], USD[9.10], USDT[903.5] | | |
| 01033319 | | NFT (320803291718418728/FTX AU - we are here! #17085)[1], NFT (499822770651284846/FTX AU - we are here! #44434)[1] | | |
| 01033320 | Contingent | AGLD[4.99953925], ALGO[.099905], ALPHA[186.20628430], ATLAS[519.80848], ATLAS-PERP[0], ATOM[2.15675610], AVAX[1.22639854], AXS[3.59826176], AXS-PERP[-1], BAND[20.05416394], BNB[0.81067589], BTC[0.00419920], CAKE-PERP[-480], DOT[2.38981757], ETH[0.28625631], ETHW[0.25929823], EUR[0.31], FTM[34.20038823], FTT[5.79528363], GBP[0.63], LINK[4.90873544], LUNA2[0.50037143], LUNA2_LOCKED[1.16753335], LUNC[108956.93428303], MATIC[252.16249471], MKR[0.04344795], NEAR[8.49843345], OMG[5.03917947], POLIS[20.29397415], RON-PERP[0], RSR[1955.66049833], SLP[8.10757], SLP-PERP[0], SNX[3.28265674], SOL[2.94128045], SPELL[99.70512], SRM[20.9961297], TLM[299.92628], TLM-PERP[0], TRX[238.92951321], USD[7224.61] | | |
| 01033326 | Contingent | ETH-PERP[0], FTT[.06942], LUNC-PERP[0], RAY[.91514], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[-1.88], USDT[1.00055] | | |
| 01033333 | | BTC[.00002853], NFT (303006979925116879/The Hill by FTX #6901)[1], NFT (328566969402948404/FTX Crypto Cup 2022 Key #10161)[1], SOL[.00758835], TRX[.164711], USD[0.16], USDT[0], XRP[.801858] | Yes | |
| 01033335 | | BTC[.00009541], DOGE[.966], ETH[.000956], ETHW[.000956], SHIB[99100], USD[2240.45] | | |
| 01033337 | Contingent, Disputed | USDT[0.00002061] | | |
| 01033348 | | ETH[.00029595], ETHW[0.00029595], USD[0.35], USDT[0] | | |
| 01033358 | | TRX[.000276], USDT[0] | | |
| 01033359 | | 1INCH[0], APE[0], AURY[.00000001], ENS[.00000001], ETH[0], FTM[0], PAXG[.00000057], SOL[0], STETH[0], TSLA[.00000001], TSLAPRE[0], USD[0.01], USDT[0] | Yes | |
| 01033365 | | ADABEAR[.9482], ADABULL[.00000888], BULL[0.00000031], DOGE-PERP[0], EOSBEAR[7.347], ETHBULL[0.00000750], ETH-PERP[0], SOL[0.00], USDT[0] | | |
| 01033367 | | ALGO[0], ATLAS[3026.57311857], ATLAS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98[0], ENJ[0], ENJ-PERP[0], ETH[0], FTT[0], LTC[0], MATIC[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], SOL[1], SOL-PERP[0], SWEAT[0], THETA-PERP[0], USD[0.02], VET-PERP[0] | | |
| 01033370 | | MTA[.2653], USD[0.13] | | |
| 01033371 | | ASD[0], DOGE[100], FTT[0], OXY[1060.294435], RUNE[0], USD[40.29] | | |
| 01033372 | Contingent | ADABULL[.0002], BTC[0], DOT[0], ETH[0], ETHW[.000453], FTT[71.53356866], LUNA2[5.42002248], LUNA2_LOCKED[12.64671913], LUNC[17.46], NEAR[0.04087797], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[72.72443022], SRM[3021.98247664], SRM_LOCKED[34.18595018], USD[41782.45] | | |
| 01033373 | | AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[2.66504671], ETH-PERP[0], LTC-PERP[0], MATIC[59.958], MATIC-PERP[0], SHIB[100000], SOL[3.19776], STEP-PERP[0], STMX[509.643], TRX[275.8068], USD[0.01], XRP[74.963] | | |
| 01033375 | | APE-PERP[0], BTC-PERP[0], DOGE[0], ETH[0.23900000], ETH-PERP[0], ETHW[0.23900000], LUNC-PERP[0], USD[0.34] | | |
| 01033380 | | 0 | | |
| 01033382 | | 0 | | |
| 01033387 | | ETH[0], FTT[0.03941408], MATIC[9.5079], TRX[.000003], USD[0.00], USDT[0], XRP[.202665] | | |
| 01033388 | Contingent | FTT[200.06924000], RAY[149.65984779], SOL[188.50691407], SRM[488.80842249], SRM_LOCKED[12.68455016], TRX[.000001], USD[21.21], USDT[0.00001816] | | |
| 01033389 | | FTT[159.89690312], USD[8.04], USDT[2.73997800] | | |
| 01033390 | | 0 | | |
| 01033398 | | BRZ-20210625[0], OKB-20210625[0], USD[0.00] | | |
| 01033400 | Contingent | BTC[0], ETH[0], FTT[0.04508006], LUNA2[0.75416758], LUNA2_LOCKED[1.75972436], LUNC[164221.57932933], USD[0.01], USDT[0] | | |
| 01033401 | | BTC[0] | | |
| 01033405 | | MTA[836.91595729], USDT[1.777027] | | |
| 01033407 | | ATLAS[25.18739093], BAO[5], CAD[0.00], ETH[.01252903], ETHW[.93376508], KIN[4], RSR[1], SHIB[7551549.16965315], TRX[2], UNI[.00127962], USD[0.02] | Yes | |
| 01033409 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], LTC-PERP[0], MER-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2.00], VET-PERP[0], XLM-PERP[0] | | |
| 01033410 | | SHIB[.8678506], USD[0.00] | Yes | |
| 01033411 | | MOB[1], TRX[.000001], USD[3.03], USDT[0] | | |
| 01033414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009992], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.4], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-3.03], XLM-PERP[0], XRP[9.9272737], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01033416 | | BTC[.00004083], DOGE[5032.58029219], ETH[.0029979], ETHW[.0029979], SHIB[16296290], USD[1.16] | | |
| 01033418 | | CEL[0] | | |
| 01033420 | | BADGER[0], DOGE[16.71562509], USD[0.00] | | |
| 01033427 | | ATLAS[610], TRX[.000001], USD[0.30], USDT[0] | | |
| 01033429 | | CEL-PERP[0], EUR[0.63], FTT[0.00000005], TRX[.000898], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01033432 | | BNT-PERP[0], USD[0.00] | | |
| 01033439 | Contingent | BCH[.00163825], SOL[0], SRM[0.23014732], SRM_LOCKED[1.24645199], USD[0.75], USDT[0] | | |
| 01033440 | | BTC[0.08125100], ETH[1.11761170], ETHW[1.11343682], FTT[7.87511968], ICP-PERP[.29], RAY[2.99943], SOL[0.00003351], USD[17.35], USDT[4.51663948] | | BTC[.054815], ETH[.762055] |
| 01033447 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00230001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.80], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01033455 | | AVAX[0], BTC[0], DOGE[0], ETH[0.00079029], FTM[.00000001], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 01033456 | | LTC[9.83109936] | | |
| 01033463 | | HT[.00002686], NFT (366689569397742810/FTX EU - we are here! #274284)[1], NFT (496433271104172744/FTX EU - we are here! #274299)[1], NFT (522736328164922896/FTX EU - we are here! #274308)[1], USD[0.01], USDT[0-0.00620871] | | |
| 01033464 | | ATOMBULL[26691.2742], ETCBULL[75.753946], HTBULL[.02], KNCBULL[321.4690178], MATICBULL[51.858705], SHIB[99480], SXPBULL[3727.881554], TRX[.000003], USD[0.38], USDT[0], XRPBULL[4726.58026] | | |
| 01033465 | Contingent | BAT[306.11748648], BNB[7.7659664], DAI[.00000001], ETHW[6.05301093], FTT[25.23463059], LUNA2[.00014406], LUNA2_LOCKED[35.71441828], NEXO[3370.29220751], SOL[4.13126432], TRX[9486.95470856], USD[2.06], USDT[0.00000001], XRP[174.68412585] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033466 | | BTC[0], CEL[.00000001], FTT[0.00028567], USD[0.00] | | |
| 01033470 | | BIT-PERP[0], HT[.01171974], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01033472 | | BTC[0], COPE[282.05784414], DOGE[1359.22495877], ETH[0.34005332], ETHW[0.34005332], RUNE[59.53731356], USD[257.48], USDT[0.00049117] | | |
| 01033473 | | AAVE[.00942], APE-PERP[0], AVAX[1.1], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00081482], ETH-PERP[0], ETHW[.00081482], FLOW-PERP[0], FTM[.222], FTM-PERP[0], LRC-PERP[0], LTC[.5097], LUNC-PERP[0], MATIC[6.2302], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[156.9945], SOL[.00108], SOL-PERP[0], THETA-PERP[0], USD[111.32], USDT[0.00000001] | | |
| 01033474 | | OXY[.9377] | | |
| 01033478 | | USD[1.56], XRP-PERP[0] | | |
| 01033481 | | BTC[0.00011135], ETH[0], FTT[.093274], NFT (380728705380235050/FTX AU - we are here! #41831)[1], NFT (474412845498374504/FTX AU - we are here! #41471)[1], TRX[.000005], USD[0.01], USDT[0.00000001] | | |
| 01033485 | Contingent | DOGE[.152704], FTT[0.05349000], SRM[.8929136], SRM_LOCKED[5.1070864], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01033486 | | BTC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], RUNE-PERP[0], USD[-0.01], XRP[.14698432] | | |
| 01033488 | | ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[-2.96100000], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], LUNC-PERP[0], OKB-PERP[0], ROSE-PERP[0], TRX[.003108], USD[3810.94], USDT[210.449008] | | |
| 01033491 | | FTT[.05230888], USDT[0] | | |
| 01033497 | | BAO[1], EUR[0.00], FTM[33.35756594], USD[0.00], USDT[2.16528773] | Yes | |
| 01033503 | | 1INCH[0], AAVE[0], AUDIO[0], AXS[0], BNB[0], BNT[0], BOLSONARO2022[0], BRZ[0.00000001], BTC[0.00000001], BTC-MOVE-20210505[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210531[0], BTC-MOVE-20210602[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210902[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20211023[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], CREAM[0], DODO[0], DOGE[0], DOGE-PERP[0], EMB[0], ETH[0], ETH-PERP[0], FTT[0], GME[.00000002], GMEPRE[0], GT[0], HOOD[0], HOOD_PRE[0], HT[0], HUM-PERP[0], JST[0], KIN[0], KNC[0], LTC[0], LUA[0], MAPS-PERP[0], MATIC[0], MATH-PERP[0], MEDIA[0], MER[0], PROM[0], PUNDIX[0], ROOK[0], RSR[0], SGD[0.00], SHIB-PERP[0], SLP[15.06045331], SOL[0], SRM[0], STEP[0], STORJ[0], SUN_OLD[0], THETABEAR[20986700], TOMO[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[0], XAUT[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0] | | |
| 01033506 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00012613], ETH-PERP[0], ETHW[0.00012613], HNT-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01033508 | | BNT-PERP[0], USD[0.00] | | |
| 01033516 | | AUD[0.00], KIN[1] | | |
| 01033518 | | USD[0.00] | | |
| 01033520 | | NFT (413041708759431844/FTX EU - we are here! #138580)[1], NFT (453181956084043301/FTX EU - we are here! #138780)[1], NFT (472872220884172616/FTX EU - we are here! #138382)[1] | Yes | |
| 01033523 | | BTC[0.00003523], SOL[73.9482], SOL-PERP[0], USD[0.45] | | |
| 01033524 | | 0 | | |
| 01033525 | | BAND[.6], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00026982], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.05118310], LINKBULL[.0077262], TRX[.00000002], TRX-PERP[0], USD[-0.08], USDT[0] | | |
| 01033528 | | NFT (428968795453712771/FTX EU - we are here! #261903)[1], NFT (440166078928464611/FTX EU - we are here! #261906)[1], NFT (459067280104688245/FTX AU - we are here! #53872)[1], NFT (463062407911801447/FTX EU - we are here! #261909)[1] | | |
| 01033533 | | USD[-0.41], XRP[1.97451919], XRP-PERP[0] | | |
| 01033534 | | BTC[0], RUNE[0], TRX[.000001], USD[0.00] | | |
| 01033536 | | ETH[0], FIDA[0], FTT[0.00000001], SOL[0], SRM[0], USD[101.93] | | |
| 01033538 | | FTT[0.00000260], INDI_IEO_TICKET[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01033542 | | 1INCH[0], 1INCH-20210625[0], BTC[0], ETH-20210924[0], SUSHI-20210625[0], UNI-PERP[0], USD[0.59], USDT[0] | | |
| 01033543 | | BNB[.002425], COPE[180.9662], ETH[.0005925], ETHW[0.00059250], FTT[0.02315948], KIN[9125], RAY[.20166981], SOL[.31], USD[2.88] | | |
| 01033546 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00645239], SRM_LOCKED[5.59099853], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[63817.63], XRP-PERP[0], YFI-PERP[0] | | USD[43807.63] |
| 01033547 | | ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[3.66], USDT[0.00000001], WBTC[0], XRP-PERP[0] | | |
| 01033548 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD[0.92502400], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[0], ALGOHALF[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00013247], BTC-20211231[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT[1], DFL[1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00009631], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00009631], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSM-PERP[0], LINA[0], LINK[0.00000001], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER[13.08874866], MKR-PERP[0], MNGO[0.27198621], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REAL[0.03183061], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04449427], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[2.85078878], SRM_LOCKED[15.41629069], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UBXT[1], UNI[0.00000001], UNI-PERP[0], USD[-1.54], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01033552 | | BOBA[77.22], FTT[25.0949806], OMG[77.22], OMG-20210924[0], TRX[.000013], USD[-14.94], USDT[22.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNTX-20210924[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CRL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.05193177], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IN-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MRNA-20211231[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-1230[0], TLRY-20210924[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBER-20210924[0], UNI-PERP[0], USD[-1214.39], USDT[2874.55351817], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-1230[0], ZRX-PERP[0] | | |
| 01033560 | Contingent | ATOM[0.0774474], BTC[0.01028224], BTC-PERP[0], ETH[0.00011329], ETH-PERP[0], ETHW[.99981], FIL-PERP[0], FTT[240.11092073], ICP-PERP[0], JPY[0.00], LUNA2[0.45970004], LUNA2_LOCKED[1.07263344], LUNC[100], RSR[60001.58704817], SLV[0], SOL[0], TRX[39.992628], USD[3370.73], USDT[0.00770563], ZEC-PERP[0] | | |
| 01033562 | | SLP-PERP[0], TRX[.00000298], USD[0.00], USDT[0.00710586], XRP[-0.00793253] | | |
| 01033566 | | AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00002096], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], XRP[1.01143344], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01033570 | | BTC[.00000544], COPE[26.982045], KIN[209860.35], USD[0.79], USDT[0] | | |
| 01033576 | Contingent | BTC[0], ETH[.00050002], ETHW[0.00050000], LUNA2[2.29619364], LUNA2_LOCKED[5.35778516], LUNC[500001], MATIC[.00000001], RUNE-PERP[0], TRX[.000255], UBXT_LOCKED[56.30860207], USD[14.27], USDT[0] | | |
| 01033577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13738245], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MGNO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[510.15], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USD[8.98] | |
| 01033581 | Contingent | BTC[0], LUNA2[0.84602020], LUNA2_LOCKED[1.97404713], LUNC[184222.68], SRM-PERP[0], USD[-0.42], USDT[0.00000001] | | |
| 01033587 | | BNB[0], BTC[0], DOT[0], ETH[0], SOL[0], TRX[0.0078000], USDT[14.10000000] | | |
| 01033589 | | NFT (3379816311229285524/FTX EU - we are here! #109884)[1], NFT (3994093287768443301/FTX EU - we are here! #110447)[1], NFT (5123296518552298259/FTX EU - we are here! #110683)[1] | | |
| 01033594 | | BTC[0], COPE[0], FTM[0], FTT[.00669633], HT[0], SOL[0], USD[0.00] | | |
| 01033597 | Contingent | LUNA2[0], LUNA2_LOCKED[17.37330433], NEAR-PERP[0], TRX[.000777], USD[0.19], USDT[600.27875] | | |
| 01033598 | | SOL[0] | | |
| 01033599 | Contingent | ASD[0], ASD-PERP[0], BTC[0.04076019], BTT[2000000], ETH[0.00818604], ETHW[2.54561427], FTT[25.02488673], FTT-PERP[0], GMT[1.00253052], GST-PERP[0], HT[1], LUNA2[0.19307495], LUNA2_LOCKED[0.45023307], LUNC-PERP[0], MATIC[3.0955395], NFT (4878639763714146/Montreal Ticket Stub #1498)[1], SOL[.00074652], SOL-PERP[0], SUN[37.912], TRX[21.334312], USD[3811.81], USDT[5940.03039644], USDT-PERP[0] | | |
| 01033600 | | ADA-PERP[0], BTC[0.00000025], CRO[0], DOGE[0], LTC[0], SHIB[0], TRX[0], USD[0.01], USDT[0.00000899] | | |
| 01033602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99571637], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00694796], LUNA2_LOCKED[0.01621192], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[10.14815], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01033603 | | FTT[0.01993838], LTC[0], STEP[.00000001], USD[0.17], USDT[0] | | |
| 01033606 | | TRX[.000009], USD[3.24], USDT[0.00321601], XLMBULL[105.605303], ZECBULL[880.38002] | | |
| 01033607 | | BTC[0], FTT[0.02622367], TRX[.000008], USD[1.00], USDT[2.17281454] | | |
| 01033611 | | KIN[3249350], USD[0.20] | | |
| 01033612 | | 0 | | |
| 01033614 | | EUR[100.00] | | |
| 01033622 | | SXPBULL[5.88282655], USD[0.00], XTZBULL[.000594] | | |
| 01033625 | | BNB[0.00012436], USD[0.00], USDT[0] | | |
| 01033632 | | 1INCH-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE-20210625[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.09734], ICP-PERP[0], KIN[0], KIN-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SHIB[298670], SHIB-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.10298243], TRYB-20210625[0], USD[0.12], USDT[0.00000001] | | |
| 01033634 | | FTT[42.81648915], RAY[31.61195991], SOL[7.95902697], TRX[.000011], USD[0.01], USDT[0] | | |
| 01033635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01033636 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[1676.1], CRV-PERP[1833], ENJ-PERP[0], ETH[.00000001], FTT[.09981], PAXG[.00000001], REN-PERP[7660], RUNE-PERP[1339.3], USDI-46649.60], USDT[135147.57705836], VET-PERP[0] | | |
| 01033637 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15046670], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OXY-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.42], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033638 | Contingent | 1INCH[1.00635090], AAVE[0.30056297], AAVE-PERP[0], ASD-PERP[0], BAL[1.39975556], BNB[0.00201947], BNBBULL[0], BTC[0.00663880], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210430[0], BULL[0.01362762], C98[59.9680482], CEL[52.16546912], DOGE[89.24894560], EDEN[10.29820162], ETH[0.07542422], ETHW[0.07501888], FTT[4.29845094], SOL[0.04114685], SRM[0282284], SRM_LOCKED[1.1127903], SUSHI[11.07290057], SUSHI-PERP[0], USD[160.92], USDT[933.10409019] | | AAVE[.293852], BNB[.001909], BTC[.006551], DOGE[87.757311], ETH[.073745], SUSHI[10.163226], USDT[906.323658] |
| 01033639 | | BNB[0], ETH[0], LTC[0], SOL[0], TRX[0.00155400], USDT[0.36777348] | | |
| 01033640 | Contingent | BAO[1], CEL[.0158], DENT[1], ETH[0], FTM[.00145092], FTT[0.07349688], GBP[0.00], MATIC[0], RAY[0], RUNE[0], SRM[.00012546], SRM_LOCKED[0.00059858], TRX[1], USD[0.58], USDT[0.65247301] | Yes | |
| 01033642 | | TRX[.000001] | | |
| 01033644 | | BRZ-20210625[0], GRT-20210625[0], OKB-20210625[0], USD[0.00] | | |
| 01033647 | | AVAX[0], ETH[.00000001], FTT[0], SOL[0], USD[0.00] | | |
| 01033648 | Contingent | BULL[0.00001032], ETH[.0004928], ETH-PERP[0], ETHW[2.9830872], LUNA2[0.07200829], LUNA2_LOCKED[0.16801935], LUNC[15679.958006], USD[4768.17], USDT[0.00164897] | | |
| 01033655 | | USDT[0.00007435] | | |
| 01033657 | | SOL[0] | | |
| 01033662 | | BNB[0], BTC[0], DOGE[0], ETH[0] | | |
| 01033663 | | SOL[.00387456], USD[0.00] | | |
| 01033664 | | BTC-PERP[0], BULL[0], TRX[.000011], USD[-0.17], USDT[0.34108908] | | |
| 01033666 | | USD[25.00] | | |
| 01033669 | | AR-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], COMP[0], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.61] | | |
| 01033672 | | ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH-20210625[0], FTT[.05110003], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01033673 | | ETH[0], RAY[0] | | |
| 01033674 | | BTC[0.00626429], DOGE[10.99305075], DOGE-PERP[0], ETH[0.94047667], ETHW[0.94047667], FTT[.000005], FTT-PERP[0], USD[-538.20] | | |
| 01033676 | | BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.333232], USD[0.01], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01033678 | Contingent, Disputed | BTC[.00000577], BTC-0325[0], USD[0.00] | | |
| 01033680 | | AAVE-PERP[0], ALCX-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[1734.61], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.006815], SNX[.00500195], SOL[0], SOL-PERP[0], SRM[.02313297], STORJ-PERP[0], SUSHI[0], USD[-0.02], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01033685 | | FTT[0], MATIC-PERP[0], SECO-PERP[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 01033688 | | BTC[0], BTC-PERP[0], USD[1.50], WRX[11.99487] | | |
| 01033690 | | AAVE[27.50765504], BTC[0.32274306], DOT[10.58739514], ETH[10.43278596], ETHW[2.40148578], FTT[367.6198716], LINK[308.32227321], TRX[.000004], USD[1767.74], USDT[26975.59977606] | Yes | DOT[9.99829], USD[715.26], USDT[500.00057] |
| 01033694 | | TRX[.000001], USD[0.62] | | |
| 01033700 | | BCH[.00089744], USD[0.00] | | |
| 01033702 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0624[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0214[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0804[0], BTC-MOVE-0816[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1007[0], BTC-MOVE-1030[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00042662], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62084131], LUNA2_LOCKED[1.44862973], LUNC[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[165.94], USDT[0.00000001], USO[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], YEN-PERP[0], YLM-PERP[0], YMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01033704 | | BTC[0] | Yes | |
| 01033709 | | USD[0.01] | | |
| 01033710 | | AKRO[1], ATLAS[.00636857], BAO[4], EUR[0.00], FTT[.00006208], KIN2[] | Yes | |
| 01033714 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02250352], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUN[12076.069], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000066], UNI[0.10821228], UNI-PERP[0], USD[0.35], USDT[0.14000001], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01033715 | | ETH[0], SOL[0] | | |
| 01033716 | Contingent | ETH[.1583582], ETHW[.1583582], RUNE[131.54173602], SNX[78.185142], SOL[11.76681330], SRM[136.0719535], SRM_LOCKED[3.22966654], USD[1.98] | | |
| 01033719 | | BTC[0], DOGE[0] | | |
| 01033721 | | 0 | | |
| 01033726 | | ETH-PERP[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033727 | | BNB[0], USD[0.00], USDT[0] | | |
| 01033728 | | BNBBEAR[995140], DOGE[15.78148], DOGEBEAR2021[.0009901], DOGEBULL[0.00000097], FTT[.099676], USD[0.18], USDT[3.01885891] | | |
| 01033733 | | AKRO[1], BAO[2], ETH[0], KIN[3], NFT (304420404881956781/FTX EU - we are here! #47916)[1], NFT (357547584997024406/The Hill by FTX #9855)[1], NFT (380642017759175151/FTX EU - we are here! #47731)[1], NFT (399406279309551823/FTX AU - we are here! #49375)[1], NFT (420836737272218605/FTX EU - we are here! #47859)[1], NFT (478409602654705888/FTX AU - we are here! #49421)[1], NFT (516521650506530557/FTX Crypto Cup 2022 Key #4064)[1], SOL[0], SOL-PERP[0], TRX[.000012], USD[0.01], USDT[0.00000074] | | |
| 01033739 | | BNB[.0095], ETH[.0005326], ETHW[.0005326], FTT[1.76436327], NFT (560247470503127546/FTX Moon #307)[1], TRX[.000005], USD[0.00], USDT[8.92464469] | | |
| 01033740 | | AKRO[1], BAO[2], FRONT[1], KIN[1], SOL[0], USD[0.02] | | |
| 01033743 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01033748 | Contingent | BTC[.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], LUNA2[0.00668584], LUNA2_LOCKED[0.01560029], NFT (322275292845254166/FTX AU - we are here! #39166)[1], NFT (507798814351971132/FTX AU - we are here! #39253)[1], QTUM-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0], USTC[.946413], XRP[0] | | |
| 01033751 | | ADA-PERP[0], APE-PERP[0], CRO-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000053], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01033754 | | BCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00046444], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], TRX[3.28469151], TRX-PERP[0], USD[0.16], XLM-PERP[0], XRP-PERP[0] | | |
| 01033759 | | AUD[0.00], ETH[1.02259514], ETHW[1.02259514], LINK[31.26824494], LTC[-0.00032669], MATIC[735.16969106], SOL[5.96510660], UNI[30.60131935], USD[0.00], VET-PERP[0], XRP[679.59212573] | | |
| 01033761 | | MER[89.979102] | | |
| 01033762 | Contingent | AVAX[0, BTC[0], ETH[-0.00050061], ETHW[0.38257420], FTT[3.17263341], LINK[-0.10008202], LUNA2[0.91251912], LUNA2_LOCKED[2.12921128], USD[0.00], USDT[0] | | |
| 01033765 | | AUD[0.00], DOGE-PERP[0], KIN[9998], OKB[.4999], USD[0.70] | | |
| 01033767 | | COPE[.17448191], USD[0.00] | | |
| 01033770 | | USD[0.00] | | |
| 01033773 | | BAO[2], DENT[1], GBP[0.00], KIN[1], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 01033774 | | 0 | | |
| 01033778 | | XRP[5] | | |
| 01033789 | | BNB[0], BNB-PERP[0], BTC[.00002804], SOL[0], USD[0.00] | | |
| 01033790 | | USDT[39.279] | | |
| 01033791 | | BNB[0], DOGE[20.9958], SHIB[0], TRX[.000003], USD[0.00], USDT[0.03211264] | | |
| 01033792 | | DOGE[210], ETH[0], ETHW[0.00099506], USD[0.08] | | |
| 01033795 | | 0 | | |
| 01033801 | | BNB[0], BTC[0], DOGE[0.04331190], ETH[0], GENE[.00000001], HT[0], NFT (313459867984271807/FTX EU - we are here! #12276)[1], NFT (342591688448355576/FTX Crypto Cup 2022 Key #7814)[1], NFT (437193382712927684/FTX EU - we are here! #11967)[1], NFT (495905171641678691/FTX EU - we are here! #11726)[1], SOL[0], TRX[0.00001000], USD[19.93], USDT[0] | | |
| 01033802 | | 1INCH[19.91408258], AKRO[1], AUDIO[1.05326275], BAO[1], DODO[38.19133324], ETH[.03931514], ETHW[.03882237], EUR[0.00], RAY[9.31284949], RSR[1] | Yes | |
| 01033804 | | FIDA[.9978], USD[0.79] | | |
| 01033808 | Contingent | BAL[0], BNB[0.08000000], BTC[0.00084961], COMP[0], CRO[7.43839629], EDEN[0], ETH[0], FTT[25.01501614], LINK[0], NFT (51404173708412007/3The Hill by FTX #18880)[1], PAXG[0], PEOPLE[40], RAY[2.38442930], SHIB[0], SHIB-PERP[0], SOL[1.43800051], SRM1.01917982], SRM_LOCKED[0.01627006], STEP[2.2], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01033810 | | KIN[19496], LINA[329.769], LUA[186.16959], USD[-0.03] | | |
| 01033811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL0-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], LUNA2[0.00067906], LUNA2_LOCKED[0.00158448], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00101307], SRM_LOCKED[.58521677], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.18406998], USD[-0.08], USDT[0.00000001], VET-PERP[0], WRX[15408.94093738], XLM-PERP[0], XMR-PERP[0], XRP[0.00163736], XRP-PERP[0], XTZ-PERP[0] | | |
| 01033813 | | USD[0.42] | | |
| 01033815 | | DOGE[.00101], DOGEBEAR2021[0.00032103], DOGEBULL[0.02978437], ETH[.00015611], ETHW[.00015611], STEP[1.9161815], TRXBULL[.00576395], USD[0.01], USDT[0.00083883], ZECBULL[0.00005019] | | |
| 01033819 | | 0 | | |
| 01033824 | | BCH[.0007], LTC[.00044364], USD[0.00], USDT[4.38546046] | | |
| 01033825 | | BNB[.00781475], COPE[250.95231], SOL[.02795572], USD[3.73] | | |
| 01033829 | | BAO[436.0131419], BTC[.00019656], DOGE[24.05499903], ETH[.00310619], ETHW[.00310619], EUR[0.00] | | |
| 01033830 | | ETH[.14485788], ETHW[.14485788], KIN[.00000001], USD[0.46], USDT[0] | | |
| 01033831 | | DOGEBULL[0.00065699], TRX[.000004], USD[0.02], USDT[.1203745] | | |
| 01033835 | | AR-PERP[0], ATLAS[4938.8904], DFL[4290], DYDX-PERP[0], FTT[.099829], POLIS[.090139], SAND[.98803], TRX[.000001], USD[-1.66], USDT[0.00000001] | | |
| 01033840 | | 1INCH-0624[0], 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[167.70126982] | | |
| 01033843 | | FTT[0], USD[0.00], USDT[5.43488543] | | |
| 01033849 | | KIN[227000], USD[0.55], USDT[.003495] | | |
| 01033859 | | USD[12.00], USDT[0] | | |
| 01033864 | | 0 | | |
| 01033867 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.94] | | |
| 01033870 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01033871 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00388735], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[-0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[60000], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (367730462904487851/FTX EU - we are here! #240724)[1], NFT (545042445533312988/FTX EU - we are here! #24069)[1], OP-PERP[600], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[3700], SHIB[80713.005], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000799], TRX-PERP[0], USD[1316.34], WAVES-PERP[0], XRP[100.28907039], XRP-PERP[0], ZIL-PERP[0] | | |
| 01033873 | Contingent | ALPHA[33.70483257], ATLAS[287.52040433], BADGER[2.06732067], BAO[19996.4], BTC[0.00496869], ETH[.06497254], ETHW[.06497254], FTT[.99982], KIN[199964], PERP[2.26633692], REEF[229.9586], SAND[10.39978632], SHIB[2000200], SOL[1.81479854], SRM[10.07139411], SRM_LOCKED[.05124493], USD[38.14], USDT[101.15381723] | | |
| 01033882 | | USD[2.44] | | |
| 01033885 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033898 | | USD[0.10] | | |
| 01033904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001283], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[1000], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.98823326], ETH-PERP[0], ETHW[0.47900126], FLM-PERP[0], FTM-PERP[0], FTT[42.1945452], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[10.264855], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[.00000001], UNI-PERP[0], USD[-5594.24] | | |
| 01033907 | | BTC[.0001] | | |
| 01033910 | | BNB-PERP[0], BTC[0.00006300], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00082719], ETH-PERP[0], FTT[1.235857], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000905], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01033914 | | FTT[.09993], TRX[.000006], USD[2.24] | | |
| 01033915 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.00085265], BCH-PERP[0], BNB[0], BOBA[.9998157], BTC[0.00001505], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[4.18672889], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [3867387222378235777/FTX EU - we are here! #241839][1], NFT [4957948247551819 18/FTX EU - we are here! #241974][1], OMG[.9998157], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[699873.65], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT-2.78], XLM-PERP[0], XRP[1.40099258], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01033916 | | BAO[0], CHZ[1], DOGE[132.28558631], EUR[0.00], KIN[1], TRX[1] | | |
| 01033919 | | 0 | | |
| 01033922 | | FTT[0], FTT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], USD[0.00] | | |
| 01033937 | | AGLD-PERP[0], ATLAS[6880.6], CRO[2120.17671238], FTT[31.9966054], USD[46.71684629] | | |
| 01033938 | | BTC-PERP[0], ETH-PERP[0], FTT[.092], GST[1172.69], SOL[20.988375], USD[-8281.74], USDT[20875.749725] | | |
| 01033941 | | TRX[.000001], USDT[0.00013927], XRPBULL[1376.67309] | | |
| 01033944 | | COPE[.20826364], TRX[.000002], USD[0.00], USDT[0] | | |
| 01033945 | Contingent | BTC[0], BTC-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00007718], LUNA2[0.02444431], LUNA2_LOCKED[0.05703672], LUNC[5322.8], PAXG[0], RSR[0.00000001], SLV[0.00000001], TRX[0.00000610], TRX-0624[0], USD[0.00], USDT[0.00000001], USDT-0624[0] | | TRX[.000006] |
| 01033946 | Contingent | BNB[-0.00000002], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], SHIB-PERP[0], SPELL[49.12035047], SPELL-PERP[0], SRM[.0008558], SRM_LOCKED[0.00381646], USD[0.26], USDT[0] | | |
| 01033956 | | KIN[7930], USD[0.01], XRP[.53409] | | |
| 01033957 | | ETCBULL[1.90351013], XRPBULL[1084.34341995] | | |
| 01033964 | | BNBBEAR[959400], TRX[.000035], USD[0.00], USDT[-0.00000170] | | |
| 01033966 | | ATLAS[660], FRONT[0.43935421], KIN[8421.55833], MSOL[.00503853], OXY[0], TRX[.000005], USD[0.69], USDT[0.22704510] | | |
| 01033977 | | BLT[0], EDEN[8.91032000], FTT[0], SLP[0], USD[0.19], USDT[0.00000001] | | |
| 01033979 | | RAY[3.84411368], TRX[.000002], USD[1.27], USDT[3.07143200] | | |
| 01033980 | | BTC[0], ETH[0], TRX[.000001] | | |
| 01033984 | | ETHW-PERP[2.3], POLIS-PERP[0], REAL[.6], TRX[.00001], USD[-10.73], USDT[74.81607678] | | |
| 01033985 | | FTT[25.48439226], TRX[.000003], USD[3.13] | | |
| 01033988 | Contingent | DOGE[500.90481], FTT[26.08016276], SRM[.49856978], SRM_LOCKED[2.65175411], USDT[2.22597430] | | |
| 01033990 | | ADABULL[.00448751], BNB[.20346323], DOGE[0], EOSBULL[518.94669182], ETCBULL[.23600698], ICP-PERP[0], LTC[.3703784], USD[0.00], USDT[2.08677907], XRP[50.07914116] | | |
| 01033991 | | AKRO[1], AUD[0.00], KIN[1], SHIB[.00000001] | Yes | |
| 01033992 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01033995 | | SOL[0], TRX[0] | | |
| 01033998 | | ALPHA[.979], AUDIO[.9811], MAPS[51], USD[0.06], XRP[.69102] | | |
| 01033999 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01034002 | | BNB[0.01237938], DOGE[249.825], KIN[999600], TOMO[32.47725], USD[9.65] | | |
| 01034004 | | BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.31], USDT[0] | | |
| 01034013 | | APT[10.04989558], BAO[1], BTC[.06605419], CRO[818.37318648], DOGE[14063.32543584], ETH[.10037841], ETHW[.12654877], TRX[.000014], USDT[774.39602471] | | ETH[.1] |
| 01034016 | | BNB[0], TRX[.00269537], USDT[0.45000000] | | |
| 01034017 | | BNB[28.54759661], BTC[0.33519004], BTC-PERP[0], ETH[5.12841362], ETHW[0.00447066], FTT[248.25658967], GBTC[0.00197289], GLD[0], SPY[0], USD[35.48] | | BNB[28.400115], BTC[.335055], ETH[5.121363], GBTC[.00196778] |
| 01034019 | | AXS-PERP[0], ETH[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0.00001164], USTC[0] | | |
| 01034021 | | DAI[0], ETH[0], FTT[29.82035916], TRX[.000008], USD[1.01], USDT[0.89674563] | | |
| 01034025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01203929], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01034029 | | BTC[0.00659908], DOGE[385.74331], DOGE-PERP[0], SHIB[2299563], USD[125.75], USDT[0.43102864], VET-PERP[0] | | |
| 01034037 | | AVAX-PERP[0], BIT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.0966756], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[5.34552477] | | |
| 01034039 | | FTT[0.01791899], SOL[.00000001], USD[0.54], USDT[0] | | |
| 01034040 | | ETH[0], USD[0.00] | | |
| 01034042 | | ALICE-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], DOT-0624[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHW[.0009753], FTT[0.00429682], FTT-PERP[0], LINK-PERP[0], SOL[.0090842], SOL-0325[0], SOL-20210924[0], SOL-20211213[0], SOL-PERP[0], SRM-PERP[0], USD[2.69], USDT[0], XRP-20210924[0], YFI[-0.00000401] | | |
| 01034054 | | ETH[0], FTT[0.10337353], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01034068 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00064485], ETH-PERP[0], ETHW[0.00064485], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.60030794], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034069 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEPI.00466], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01034071 | | ATLAS[1249.7625], AURY[65.13992598], BNB[.0006], COPE[.905], MATIC[.05], RUNE[.006], SOL[.0234], SRM[29.9943], TRX[.000003], USD[19.72], USDT[0] | | |
| 01034074 | | AVAX[0.00000001], ETH[0.00000249], ETHW[0.00000249], TRX[0.00078900], USD[0.00], USDT[0] | | |
| 01034076 | | ETH[1.3570696], ETHW[1.3570696], USD[11.14], USDT[2.61959557] | | |
| 01034084 | | APE[.083606], APE-PERP[0], APT[0], APT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], DOT[.09758567], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00088353], FLOW-PERP[0], FTT[0.00000365], LOOKS-PERP[0], LUNC[0.00077644], NFT (42289438958194536B/FTX AU - we are here! #4707)[1], RSR[7.0208], SLV[.0000365], SOL[0], TRX[.000028], USD[0.38], USDT[0.02672246], XRP[.8453723], YFI[0.00000001], YGG[.99392] | | |
| 01034086 | | BIT[697.003485], BTC[0], CRO[600.003], ETHW[8.9420252], FTT[150.097238], POLIS[133.400667], SHIB[1000005], SOL[17.47008735], TRX[.000003], UNI[7.5000375], USD[273.66], USDT[.004143] | | |
| 01034088 | | GMT-PERP[0], GST-PERP[0], MEDIA[.009712], USD[0.66], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01034091 | | USD[25.00] | | |
| 01034092 | | BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], MANA-PERP[0], SAND-PERP[0], USD[0.38], USDT[0.09603317] | | |
| 01034093 | | BTC[.0001], DOGE[14], ETH[.00213105], ETHW[.00213105], FTT[0.08], GBP[0.08], LINK[.3], SOL[.09], SRM[7], SUSHI[2.5], UNI[.1], USD[-43.92], USDT[116.83568883] | | |
| 01034095 | | USD[25.00] | | |
| 01034104 | | 0 | | |
| 01034105 | Contingent | ALTBEAR[9125.8651], BEAR[364.6852], BNB[.00392804], BNBBULL[0.00008846], BULL[0], DOGE[.13185485], DOGE-20211231[0], DOGEBEAR2021[0.00086831], DOGEBULL[61.30369149], DOGE-PERP[0], EOSBEAR[9887.577], ETC-PERP[0], ETH[0], ETHBEAR[2888135.8055], ETHBULL[0.00002595], FIL-PERP[0], FTM-PERP[0], FTT[0.08733646], KSHIB-PERP[0], LINK[.00913379], LINKBULL[137.67646489], LTCBEAR[84.19455], LTCBULL[.78077751], LUNA2_LOCKED[26.64621365], LUNC-PERP[0], MATICBULL[87.58385532], PEOPLE[.029689], PEOPLE-PERP[0], SHIB[84330.71074137], SOL[.00615145], SOL-PERP[0], SRM[.06299962], SRM_LOCKED[0.04271468], USD[0.01], USDT[0.00000149], ZECBULL[42.08869319] | | |
| 01034108 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC[1.60577105], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.30932922], LUNA2_LOCKED[0.72176819], LUNC[2054.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000359], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034111 | | BRZ-20210625[0], GRT-20210625[0], OKB-20210625[0], TRX[.000003], USD[0.00] | | |
| 01034113 | | USDT[1.11616087] | | |
| 01034123 | | USD[25.00] | | |
| 01034125 | | TRX[.000001], USDT[0] | | |
| 01034127 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00089649], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009658], ETH-PERP[0], ETHW[.0009658], FIL-PERP[0], FLOW-PERP[0], FTT[1.16059472], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[518], TRX-PERP[0], USD[-36.35], USDT[0.41754108], VET-PERP[0], XLM-PERP[0], XRP[131.69141236], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01034133 | | AKRO[4], BAO[8], CHZ[.00474378], CRO[415.42924113], DENT[3], DOGE[1857.15923126], FTM[106.22276456], KIN[6], MTL[95.67573388], SHIB[36163295.13853549], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01034135 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.92420722], CEL-PERP[0], CEL-20210924[0], CEL-PERP[0], DOT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.03703909], LUNA2_LOCKED[0.08642454], LUNC[8065.34], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF[34249.05], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01034137 | | 0 | | |
| 01034140 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[1000], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.197865], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA_LOCKED[0.00000001], LUNC[.00172224], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[1000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[2200], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRU-PERP[0], TRX[34515.14837], TRX-PERP[0], USD[-7289.27], USDT[3888.09199303], WAVES-PERP[0], XLM-PERP[0], XRP[6775.93193291], XRP-PERP[0], XTZ-PERP[0] | | |
| 01034142 | Contingent | ANC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.99], LUNA2[2.71760500], LUNA2_LOCKED[6.34107834], LUNC[0], LUNC-PERP[0], NFT (570841648720119577/FTX AU - we are here! #438)[1], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[1010.27980763], SRM_LOCKED[9.33663053], TRX[.000001], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 01034144 | | GST[1734.90000061], USD[0.00], USDT[1.475283] | | |
| 01034145 | | 1INCH-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[19374.30] | | |
| 01034148 | Contingent | DOGE[0], LUNA2[0.00022217], LUNA2_LOCKED[0.00051841], LUNC[48.38], USD[0.11] | | |
| 01034150 | Contingent | DAI[.07782], LUNA2[0.00076861], LUNA2_LOCKED[0.00179342], LUNC[167.36652], TRX[.003878], USD[0.00], USDT[3.06536300] | | |
| 01034158 | | KIN[0], USDT[0] | | |
| 01034159 | | FTT[0], USD[0.00], USDT[0] | | |
| 01034160 | | IMX[14], MOB[104], SHIB[67188.69], USD[0.66] | | |
| 01034163 | | AAVE[.0085367], ETH[0], EUR[0.00], MATIC[0], TRX[.000004], USD[0.27], USDT[2.12563200] | | |
| 01034165 | | ADA-PERP[0], ALPHA-PERP[0], CEL[.06550736], DOGE-PERP[0], ETH[.57810926], ETHW[.57810926], MATIC[726.14398063], SXP-PERP[0], TRX-PERP[0], USD[9.43], USDT[2.00000656], XRP-PERP[0] | | |
| 01034166 | | ATLAS[2.4], COIN[3.4293483], USD[6.54] | | |
| 01034168 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[15], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.5], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[2000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.596], ETH-0930[0], ETH-PERP[0], EUR[1.02], FLOW-PERP[0], FTM-PERP[0], FTT[177.09656252], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[4.66302210], LUNA2_LOCKED[10.88038490], LUNA2-PERP[0], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.004429], TRX-PERP[0], UNI-PERP[0], USD[22.88], USDT[0], USDT-PERP[0], USTC[10], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01034174 | | BNB[0], BTC[0.00000001], MATIC[0], SOL[0.00000083], TRX[17.06641800], USD[0.01], USDT[0] | | |
| 01034179 | | ADA-PERP[0], TRX[.000001], USD[2.24], USDT[.001099] | | |
| 01034181 | | FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[4.28], USDT[0.00000001] | | |
| 01034183 | | TRX[.000001], USD[0.00], USDT[0.00000005] | | |
| 01034187 | | ETH[.00097067], ETHW[1.142], LINK-PERP[0], TRX[401.000006], USD[5599.12] | | |
| 01034190 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR[2.6848], RSR-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00778635], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034192 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], XRP[27.19183692] | | |
| 01034193 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01034195 | Contingent, Disputed | BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00018909] | | |
| 01034198 | | ALGOBULL[1391.2316742], ATOMBULL[167.97625], BALBULL[19.2], DOGEBULL[0], MATICBULL[29.7], REEF[0], SXPBULL[5294.39533054], TRXBULL[20.50477379], USD[0.04], VETBULL[11.5098689], XRPBULL[381.73187403], XTZBULL[45.99582] | | |
| 01034206 | Contingent | ALGO-PERP[0], ALICE-PERP[0], C98-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[8.36642151], FTT[25], LUNC-PERP[0], MATIC[0], PERP-PERP[0], RAY-PERP[0], SOL[33.98590090], SRM[27.92991401], SRM_LOCKED[71514539], SRM-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.42], USDT[0] | | |
| 01034208 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03650893], FTT-PERP[0], LUNA2[0.91847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[11.83441148], SRM_LOCKED[40.08719206], SRM-PERP[0], USD[12840.38], USTC-PERP[0], XRP-PERP[0] | | |
| 01034214 | | ADA-PERP[0], ATLAS-PERP[0], BEARSHIT[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.83], FTT[24.24354627], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[3.03], USDT[0], XRP[0] | | |
| 01034216 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[-2.65], USDT[241], VET-PERP[0] | | |
| 01034222 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMPBULL[0], CRO[0], CRO-PERP[0], CRV[0], CVC-PERP[0], DFL[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], KSHIB[0], LDO-PERP[0], LRC[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00709382], LUNA2_LOCKED[0.0165225], LUNA2-PERP[0], LUNC[247.5337545], LUNC-PERP[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[0], RON-PERP[0], ROSE-PERP[0], RSR[0], SAND[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STARS[0], SUSHI[0], SUSHIBULL[1486091.83077492], TLM-PERP[0], TOMOBULL[0], TRX-PERP[0], TRYBBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USD[0.00000001], USTC[.84325], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0] | | |
| 01034223 | | ADA-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[4.49796719], LTC-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00433458], XRP-PERP[0], XTZ-PERP[0] | | |
| 01034225 | Contingent | LUNA2[0.01299191], LUNA2_LOCKED[0.03031446], LUNC[2829.01615] | | |
| 01034231 | | ADABULL[0.07654560], ALGOBULL[1060000], ATOMBULL[320.93901], BCHBULL[1339.7454], BNBBULL[0], BSVBULL[994.49], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[9.39464172], EOSBULL[6188.8239], ETCBULL[1.43372754], ETHBULL[0.03457228], GRTBULL[175.579936], KNCBULL[24.595326], LINKBULL[17.6542615], LTCBULL[21.6744955], MATICBULL[25.9498616], MKRBULL[0.21016006], SUSHIBULL[13247.4825], SXPBULL[428.8585271], THETABULL[0.14429519], TOMOBULL[5878.8828], USD[0.18], USDT[0], VETBULL[79.085294], XRPBULL[2399.544], XTZBULL[1.023943], ZECBULL[.089284] | | |
| 01034233 | | DOGE[415.4604], SOL[.094813], USD[0.09] | | |
| 01034234 | | BAO[1], NFT [576064149430276000/The Hill by FTX #38481][1], USDT[0.09500935] | | |
| 01034235 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2719.2062], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000131], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034238 | | BNB[0] | | |
| 01034241 | | ANC-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00003687], CAKE-PERP[0], DEFI-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01034242 | | BTC[0.00845306], ETH[.2182241], ETHW[0.21822409], FB[.1], FTT[5.8], NIO[1.505], TSLA[.3], USD[0.00], USDT[0.12658371] | | |
| 01034247 | | USD[4.53] | | |
| 01034250 | | COPE[.9874], USD[0.03], USDT[63.52239502] | | |
| 01034255 | | BIT[.016], USD[0.00] | | |
| 01034260 | | BTC[.00008302], USD[0.35], USDT[0.00000002] | | |
| 01034261 | | AKRO[1], KIN[344435720469629], TOMO[1.06268279], USD[0.01] | Yes | |
| 01034262 | | DOGEBULL[2.34501425], TOMOBULL[0], USD[0.00] | | |
| 01034264 | | BNB[1.92810665], BNB-20210625[0], COMP[2.01671139], ETH-20210625[0], FTT[54.59511605], LINK[27.196751], LTC[.0094718], RAY[.95972], SHIB[2700000], SKL[.87308], SOL[.007834], SUSHI[13.4935191], TRX[.000001], USD[0.32], USDT[3.94139238] | | |
| 01034270 | | SOL-PERP[0], TRX[.000001], USD[-7.05], USDT[8.18] | | |
| 01034275 | | ETH[.000271], ETHW[.000271], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01034276 | Contingent | DOGE[1616.98893309], LUNA2[0.90289641], LUNA2_LOCKED[2.10675829], LUNC[196607.5950723], SHIB[2140691.4029826], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01034279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01034281 | | USD[0.00] | | |
| 01034285 | | ETH-PERP[0], HT[0], SHIB-PERP[100000], TRX[.10139842], USD[38.44], USDT[0.00000001], USDT-PERP[0] | | |
| 01034290 | | DOGEBULL[0.00000079], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0.08536346], USD[3.06] | | |
| 01034297 | | ETH[5.4729117], ETHW[5.4729117], MATIC[4919.8], SOL[16.22], USD[7.25] | | |
| 01034300 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RAYDIUM[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03901066], SRM_LOCKED[.20550149], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[63.40], USDT[40.82799608], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034304 | | 0 | | |
| 01034306 | | ETH[0], EUR[0.00], FTT[25], RAY[0], SOL[0], USD[126.30] | | |
| 01034309 | | USD[0.00] | | |
| 01034310 | | BNB[.04516598], BTC[.0009023], ETH[.36701719], ETHW[0.36701719], SOL[.2979], TRX[.000002], USDT[1.721203] | | |
| 01034319 | | USD[0.00] | | |
| 01034320 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034322 | Contingent | BTC[.000005], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[500.27919569], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00008559], LUNA2_LOCKED[0.00019972], LUNC[18.6389341], SOL-PERP[0], TRX[.001144], USD[2192.65], USDT[0] | Yes | |
| 01034326 | | FTT[0], SOL[0], USD[0.41] | | |
| 01034330 | | ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE[.339788], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08501196], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01034331 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SRN-PERP[0], USD[0.00], USDT[.00021604] | | |
| 01034332 | | SOL[0] | | |
| 01034333 | | FTT[0.00409423], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01034334 | Contingent | AURY[0], AVAX[0], AXS-PERP[0], BNB[0.00128003], BTC[0], EGLD-PERP[0], ETH[0], ETHW[0.00058892], EUR[0.00], FTT[0], LUNA2[0.00330587], LUNA2_LOCKED[0.00771370], SOL[0.00000001], TRX[.8561421], USD[0.00], USDT[0.00580570], USTC[0.46796231] | | |
| 01034335 | | MOB[.3182], NFT (35154618186016443S/FTX AU - we are here! #61049)[1], USD[0.00], USDT[0.70370897] | | |
| 01034336 | Contingent, Disputed | BTC[0], EUR[0.00], USD[0.00], USDT[0.00035781] | | |
| 01034337 | | FTT[.0999335], USD[0.00], XRP[5.07612747], XRP-PERP[0] | | XRP[4.822465] |
| 01034342 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.1159], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[4065.37106900], TRX-PERP[0], USD[0.66], USDT[0.74764891], XRP[-0.27785921], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01034343 | | BTC-PERP[0], DOGE-PERP[0], USD[19.44], XRP[.032094] | | |
| 01034347 | | USDT[0] | | |
| 01034351 | | TRX[.000001], USDT[.062824] | | |
| 01034366 | | BTC[.0000783], ETH[0], GBP[0.01], MATIC[0], SOL[.0016484], USD[0.41], USDT[194.20062442] | | |
| 01034368 | | TRX[.000061], USD[0.00], USDT[0.00000056], XRP[185.80937375] | | |
| 01034369 | | BNBBULL[.9167], BTC[1.66195210], ETH[9.46121669], ETHBULL[.8385], ETHW[9.46121669], EUR[68.68], FTT[212.33041989], LINKBULL[1899], MATICBULL[4089], SOL[8.22], USD[565.65] | | |
| 01034376 | | ATLAS[9.374], BOBA[.09766], DFL[9.298], ETH[0.53725259], ETHW[0.73725258], GALA[.04015], MATIC[18], RAY[.068621], SOL[.9995], TRX[.000002], USD[0.68], USDT[1177.00000001] | | |
| 01034383 | | AGLD[0], ATLAS[0], BTC[0], DOGE[0], EUR[0.00], FTM[0], MANA[0], MAPS[0], POLIS[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000044] | | |
| 01034387 | | LTC[0.00802566], SUSHI-PERP[0], USD[-0.37], USDT[0.00000199] | | |
| 01034391 | | AMC-20210625[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], ETH[0], FTT[.0002239], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01034392 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[0.46], XRP-20210625[0], XRP-PERP[0] | | |
| 01034393 | | BAO[1], DOGE[21.72399404], USD[0.00] | | |
| 01034394 | | BCH[.00036559], BTC[0.00005254], BTC-PERP[0], DOGEBULL[0.00000527], USD[0.28], USDT[0.01233142], VETBULL[0.00006057] | | |
| 01034395 | | AAVE[0], AMPL[0], BAL[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], HNT[0], LTC[0], MKR[0], PROM[0], SOL[0], SXP[0], TOMO[0], USD[0.00] | | |
| 01034402 | Contingent | BTC[0.00339935], DOT[19.68704401], ETH[0.05099031], ETHW[0], EUR[0.00], FTT[4.39955084], LUNA2[0.39726503], LUNA2_LOCKED[0.92695175], LUNC[0], USD[0.00] | | |
| 01034405 | | COPE[.38210618], RAY[1], USD[0.00] | | |
| 01034406 | | TRX[.000003] | | |
| 01034408 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00001307], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[100], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[7.88286827], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1000000], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[29.261519], TRX-PERP[0], USD[-11.16], WAVES-PERP[0], XLM-PERP[0], XRP[1.0776], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034409 | | BNB[.0095], BTC[0.00143707], BTC-PERP[0], USD[4.78] | | |
| 01034412 | | MATIC[9.8138], OXY[109.92685], TRX[.000002], USD[0.00], USDT[0] | | |
| 01034413 | | ATOM[0], BNB[0.00908604], ETH[0], HT[0], MATIC[0.00787266], NFT (491628949892552958/FTX EU - we are here! #45680)[1], SOL[.00000093], TRX[0.00650700], USD[0.00], USDT[0.00711347] | | |
| 01034418 | | ALGOBULL[9510], BNBBULL[.00008971], MATICBULL[.003119], SXPBULL[29163.19466240], TRX[.640004], USD[0.03], XRPBULL[8.663] | | |
| 01034422 | | AAVE-PERP[0], ADA-PERP[750], AGLD-PERP[0], ALCX-PERP[53.02899999], ALGO-PERP[542], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[101], ANC-PERP[0], APE-PERP[0], APT-PERP[13], AR-PERP[-11.8], AGD-PERP[0], ATLAS-PERP[4000], ATOM-PERP[0], AUDIO-PERP[258.99999999], AVAX-PERP[14.5], AXS-PERP[0], BAL-PERP[0], BAND-PERP[34.8], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[11.92275898], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[56.40000000], BSV-PERP[0], BTC[0.67648696], BTC-PERP[0.06850000], BTT-PERP[.20000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[11.99999999], CEL[0], CELO-PERP[0], CEL-PERP[-61], CHR-PERP[0], CHZ-PERP[1210], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0.02999999], CRO-PERP[2340], CRV-PERP[0], CVC-PERP[0], CVX-PERP[123], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[4000], DOT-PERP[-1], DYDX[225], DYDX-PERP[43.69999999], EDEN-PERP[-586], EGLD-PERP[5], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-15.6], ETH[4.14274572], ETH-PERP[0.28400000], ETHW[0.00027640], ETHW-PERP[39.7], FIDA-PERP[0], FIL-PERP[0.59999999], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[250], FTT[35], FTT-PERP[138.5], FXS-PERP[-19.2], GALA-PERP[1950], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[29], GST-PERP[.955], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[45], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[76.59999999], KBTT-PERP[30000], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[-98.8], KSHIB-PERP[0], KSM-PERP[3.49999999], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[330], LTC-PERP[-0.20000000], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[32], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0.03499999], MNGO-PERP[2000], MOB-PERP[-200.09999999], MTA-PERP[0], NEAR-PERP[126], NEO-PERP[2.99999999], OKB-PERP[0], OMG-PERP[0], ONE-PERP[2000], ONT-PERP[0], OP-PERP[-1068], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[.39.99999999], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[232], RSR-PERP[0], SAND-PERP[100], SCRT-PERP[-81], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[-327], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[39.2], TLM-PERP[0], TOMO-PERP[91.2], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-990.22], USDT[0.00000001], USTC-PERP[0], VET-PERP[7613], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[-0.30000000], ZIL-PERP[1790], ZRX-PERP[0] | | ETH[3] |
| 01034423 | | USD[0.00], USDT[0] | | |
| 01034429 | Contingent | LUNA2[1.33098774], LUNA2_LOCKED[3.10563806], LUNC[289825.383328], USDT[0.00002933] | | |
| 01034430 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.09994966], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000362], SOL-PERP[0], SRM[0.00018031], SRM_LOCKED[0.05209239], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001044], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[104.06450341], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01034432 | | BTC[0], USD[1.03] | | |
| 01034433 | | FRONT[.9965], KNCBEAR[.9644], TRX[.000001], USD[0.00] | | |
| 01034437 | | AKRO[1], BAO[3], BTT[53679828.14478647], DENT[1], EUR[0.00], KIN[1], SHIB[3131450.86899962], SOS[49820401.4704741], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034439 | Contingent | ATOM[.03825], AVAX[.0373], BTC[1.00942615], DOT[.062], DYDX[.01], ETH[8.07541033], ETHW[.0002406], FTT[0.09264097], LUNA[20.02066068], LUNA2_LOCKED[0.04820826], LUNC[4537.92038298], PSYI[1261.78288494], SOL[40.25227575], STEP[1.01507301], TRX[.000205], USD[452.841], USDT[2310.87299246], WAXL[.05821976] | Yes | |
| 01034446 | | BOBA-PERP[0], NFT (323436842621561076/FTX EU - we are here! #122838)[1], NFT (377093814871612526/FTX EU - we are here! #151553)[1], NFT (544506361806820492/FTX EU - we are here! #123118)[1], SOL[.00067], STEP[.079], TRX[.000861], USD[0.56], USDT[0.06639520] | Yes | |
| 01034448 | | AMPL[0], BTC[0], EUR[0.00], FTT[0.07595425], USD[10.83] | | |
| 01034453 | | CAKE-PERP[0], USD[0.02] | | |
| 01034456 | | BNB[0], CONV[8.6814], USD[0.00], USDT[0] | | |
| 01034462 | | BNB[0], BTC[0.00004241], ETH[0.00000001], FTM[.968572], FTT[0.00956472], SHIB[164769], USD[0.00], USDT[0] | | |
| 01034469 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01034470 | | BNB[.01504767], DOGE[18.19078992], ETH[.00233392], ETHW[.00233392], KIN[1], TRX[1], USD[0.51] | | |
| 01034474 | | MATIC-PERP[0], USD[0.13] | | |
| 01034476 | | BTC[0.00005028], ETH[0.48600000], ETHW[0.48600000], FTT[25.087631], TRX[.000004], USD[0.63], USDT[2.279374] | | |
| 01034477 | | XRPBULL[10] | | |
| 01034485 | Contingent | ADA-PERP[0], DOGE-PERP[0], LUNA[20.00034614], LUNA2_LOCKED[0.00080767], LUNC[75.37408597], MATIC[0.00956664], NFT (380132666501150474/FTX EU - we are here! #150738)[1], NFT (434018847851590878/FTX EU - we are here! #150934)[1], NFT (435886555143890600/FTX EU - we are here! #150659)[1], USD[0.00], XRP-PERP[0] | | |
| 01034491 | | GBP[0.00], RAY[.04253006], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01034492 | | AAVE[.009951], AVAX-PERP[0], RUNE[.09139], USD[0.00], USDT[0.00260458] | | |
| 01034495 | | ADABULL[0.00008358], BTC[0.00008385], USD[0.29] | | |
| 01034496 | | BOBA[.35842439], OMG[.35842439], OXY[.9846], USD[0.25], USDT[1.19800237] | | |
| 01034501 | | 1INCH[0.69266035], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[282], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.51090291], ETH-PERP[0], EUR[0.53], FTM-PERP[0], FTT[0.03562713], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[60], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[44.29093244], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.89], USDT[0.33290679], VET-PERP[0], XRP[.04228198], XRP-PERP[0] | | |
| 01034503 | | CONV[8.14], ETH[.0009998], ETHW[.0009998], RAY[1.21129995], REEF[12167.566], USD[0.33], WRX[.9948] | | |
| 01034504 | | BNB[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 01034506 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.20420893], GAL-PERP[0], GMT-PERP[0], LUNA2[0.02074818], LUNA2_LOCKED[0.04841242], LUNC[4517.96], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034507 | | FTT[.014791], NFT (291390760533285713/FTX AU - we are here! #5208)[1], NFT (356461402257027642/FTX AU - we are here! #209473)[1], NFT (369883664718387410/FTX EU - we are here! #209517)[1], NFT (405659444031094487/FTX EU - we are here! #204495)[1], NFT (479263579515252645/The Hill by FTX #10411)[1], NFT (570029838013412004/FTX AU - we are here! #5241)[1], SOL[.004], TRX[.000001], USDT[0.80286421] | | |
| 01034510 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[14202.6], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[24.7], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1035.60], FIDA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[1.04], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-1040.04], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01034511 | | ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 01034512 | Contingent | BAO[35], BTC[0.00000008], BTC-PERP[0], DOGE[.650875], ETH[.00039402], ETH-PERP[0], ETHW[1.00086402], FTT[.088638], GMT[.981], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], RSR[9.84672267], SOL[.008081], SUSHI[.4943], TRU[.91507], TRX[.000004], USD[9.99], USDT[0.00000001] | | |
| 01034513 | | ALGO-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02167557], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00682330] | | |
| 01034518 | | USD[0.00] | | |
| 01034526 | | AVAX-PERP[0], AXS[4.899582], BAT[129.98955], CRO[130], ENJ[32.9981], FTM[.99981], FTT[5.199943], GALA[100], LINK[4.299145], MANA[62.9924], MATIC[79.9943], MOB[22.79], NEAR[.5], SAND[30.99677], SOL[3.0091678], SXP[66.69487], TRX[.000005], UNI[10.99962], USD[1.18], USDT[0.15310562] | | |
| 01034527 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01034528 | | ETH[0.00000001] | | |
| 01034530 | | CAKE-PERP[0], RAY[22.84287], SOL[.01], STEP[.01627355], TRX[.000003], USD[9.36] | | |
| 01034533 | | 0 | | |
| 01034534 | | 0 | | |
| 01034540 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[.00001521], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.68167], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00033519], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.30589878], LOOKS-PERP[0], LTC[.0039497], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00981635], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000207], TRX-PERP[0], USD[10.32], USDT[7.80663732], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01034544 | Contingent | ALEPH[279.948396], ATLAS[848.467536], BABA[0.51968116], BNB[7.68618951], BNB-20210625[0], BNB-20210924[0], BTC[2.01218563], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.03936916], CRAP-PERP[0], DFL[2409.555837], ETH[0.51414135], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00041739], EUR[0.36], FTT[16.89715632], FTT-PERP[0], HT[7.25322571], LTC-20210625[0], LTC-20210924[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998157], MATIC-PERP[0], MNGO[1009.815263], MOB[22.99644618], MTA[360.933790?], OKB[19.94572718], OKB-20210924[0], OXY[274.949401?], PERP-PERP[0], POLIS[19.998234], RAY[399.92628], RAY[60.64823035], RUNE[340.91193319], SOL-20210625[0], SOL-20210924[0], SPELL[20796.16656], STARS[219.9614813], STEP[2033.5108678], USD[4537.74], USDT[3325.79499063], USD[0.00958532] | | BTC[.012], ETH[.3514105], HT[6.30063], OKB[18.624677], USD[3700.00], USDT[2860] |
| 01034548 | | SC-PERP[0], USD[2.47] | | |
| 01034551 | Contingent | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BCHHALF[0.15353062], BNT[0.00000001], BNT-PERP[0], BTC[3.12757453], BTC-PERP[3.1174], DAI[0], ETCHALF[0], ETH[8.81187000], ETHHALF[0.03749345], ETH-PERP[2.36299999], ETHW[28.83061803], ETHW-PERP[0], FTT[1206.29344667], FTT-PERP[3412.1], HALF[0.05264020], SLP-PERP[0], SRM[6.11832404], SRM_LOCKED[130.4764394], SRM-PERP[0], TRX[0.64585971], TRX-PERP[0], USD[36072.77], USDT[0.00000001] | | ETH[.811786], TRX[.644095] |
| 01034555 | | LTCBULL[.008824], MATICBULL[.0007614], SUSHIBULL[.3942], SXPBULL[1.198069], USD[0.49], USDT[0], XTZBULL[1.3764523] | | |
| 01034556 | | ALCX[.00080832], ETH[0], USD[2.23] | | |
| 01034560 | Contingent | BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2], FTT[6], LINK-PERP[0], LTC-PERP[0], LUNA2[16.35614638], LUNA2_LOCKED[38.16434156], LUNC[3561585.310932], SUSHI-PERP[0], USD[387.06], USDT[0] | | |
| 01034562 | | AMPL[0], BNB[0.00000001], SUSHI[-0.00003625], TRX[0.00000481], USD[0.02], USDT[0] | | TRX[.000004], USD[0.02] |
| 01034563 | Contingent, Disputed | EUR[0.01], USD[0] | | |
| 01034566 | Contingent | AR-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05911813], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00004719], SRM_LOCKED[0.00020081], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00197], USD[0.63], USDT[0.00262558], WAVES-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034567 | | ATLAS[.10142862], BAO[2], DOGE[327.01468334], EUR[0.00], KIN[1], REEF[100.28041438], SAND[8.3290669], SHIB[4530604.96949784], USD[0.00], XRP[11.22561627] | Yes | |
| 01034570 | | ATLAS[2661.9862], ATOM[86.28274], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.10127170], BTC-PERP[0], CRV-PERP[0], DOGE[2], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MANA[1199.76], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.008822], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[37027.96], USTC-PERP[0] | | |
| 01034571 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-09300[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.75282923], SRM_LOCKED[14.58822334], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034572 | | SOL[15.6], USD[684.99] | | |
| 01034573 | | AVAX[0.09942999], AVAX-PERP[0], CEL[.99924], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SWEAT[.924], TRX[.000008], USD[4.84], USDT[43.22139] | | |
| 01034582 | | AGLD-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], TRX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00852312], XRP-PERP[0] | | |
| 01034583 | | ADABULL[0], BNBBULL[0], BNB-PERP[0], BULL[0], CRO[3859.3052], ETHBULL[0], FTT[0.36047194], LINKBULL[0], OKB[0], USD[0.72], USDT[340.76945079] | | |
| 01034588 | | BNB-PERP[0], CAKE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00008040] | | |
| 01034590 | | BTC[0.03542139] | | BTC[.035109] |
| 01034597 | | 0 | | |
| 01034598 | Contingent | FTT[0], SOL[0], SRM[.02268206], SRM_LOCKED[.08665448], USD[0.00] | | |
| 01034603 | | SRM[10.6508435], USD[0.01] | | |
| 01034607 | | BTC[.0051028] | | |
| 01034611 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001938], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01034612 | | BTC-PERP[0], CONV[0], DOGE-PERP[0], ETH[0], USD[1.55] | | |
| 01034614 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000022], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01034623 | | BTC[0.01319350], ETH[.13199126], ETHW[.13199126], EUR[0.85], FTT[1.9], TRX[.000004], USD[0.79], USDT[1.01095264] | | |
| 01034624 | | KIN[1076856.48483292], TRX[.000002], USD[0.00], USDT[0] | | |
| 01034637 | | EUR[0.00], USDT[0] | | |
| 01034638 | | BNB[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FTT[0], LTC[0], MANA-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SNX[0], SOL[0], SOL-PERP[0], USD[2.03], USDT[0.56728910] | | |
| 01034644 | | APT-PERP[0], BTC[0.15000000], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00022291], FTT[80.79152859], FTT-PERP[0], NFT [386689814945027963/Japan Ticket Stub #337][1], SOL[.00404249], SOL-PERP[0], TRX[.000002], USD[2945.66], USDT[0] | Yes | |
| 01034650 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.347004], TRX-PERP[0], USD[0.00], USDT[0.03848951], XRP-PERP[0] | | |
| 01034655 | | BAO[1], EUR[0.00], KIN[1.0007941], SXP[10.29686656], USD[0.00], USDT[0.00000001] | Yes | |
| 01034656 | | BTC-PERP[0], BULL[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[43.96771403], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 01034657 | Contingent | ADA-PERP[0], APE[4.56409], APE-PERP[0], ATLAS[5.7162638], ATLAS-PERP[0], BTC[0.00050000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.017], ETH-PERP[0], FTT[50.01], FTT-PERP[0], GALA-PERP[0], GENE[.089537], GRT[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (466932703501956673/FTX AU - we are here! #41960)[1], NFT (502745985888740207/FTX EU - we are here! #58468)[1], NFT (557256016047715061/FTX AU - we are here! #41929)[1], OP-PERP[0], PRISM[20540.850083], RAY[0.10653775], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[58.71911267], SRM-PERP[0], STARS[1.456446], TRX[.670625], USD[-4.38], USDT[0], XRP-PERP[0] | | |
| 01034663 | | BTC[0.28254419], ETH[4.80187900], ETHW[0.00078127], SOL[0], SPELL[76.25], SUSHI[0.47053492], USD[75046.19] | | |
| 01034665 | | BTC[0], USD[2.90] | | |
| 01034668 | | FTT[0.06798297], USD[0.64] | | |
| 01034673 | | ADA-PERP[0], AVAX[.05234251], BNB[.004568], BNB-PERP[0], BTC[0.00001805], BTC-PERP[0], DASH-PERP[0], ETH[.0081357], ETHW[.0081357], FTT[3.40505514], USD[0.01], USD[0.18301165] | | |
| 01034674 | | BSVBULL[100.01], SXPBULL[162.827428], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01034676 | | AXS-PERP[0], USD[0.00] | | |
| 01034677 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[.00000001], GST[.06476347], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[2.10000000], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MOB-PERP[0], OKB[0], REEF-PERP[0], SOL-PERP[0], TRX[.001299], USD[2749.49], USDT[550.59161359], USTC[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01034680 | | TRX[.000002], USD[0.00] | | |
| 01034688 | | BAO[15000], BTT[2000000], DENT[2000.00890634], EUR[13.22], KIN[150000], RSR[250.07351417], SOS[2000000] | | |
| 01034691 | | BNB[0], BTC[0], CRO[0], ETH[0], FTT[0.00000064], GBP[0.00], RUNE[80.76428561], SHIB[8600000], SOL[0], USD[202.91], USDT[0.00000001] | | |
| 01034692 | | MAPS[657.56243], MAPS-PERP[0], USD[0.89] | | |
| 01034695 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 01034697 | | BSVBEAR[0], BSVBULL[18101.831], BULL[0], EOSBULL[329.93400000], ETHBULL[0], FTT[0.00230566], TRX[.000001], USDT[0.27545370] | | |
| 01034698 | Contingent | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT[7.39861794], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[.0946553], REEF-PERP[0], SAND-PERP[0], SOL[.00737012], SRM[.19047783], SRM_LOCKED[2.29052513], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01034704 | | BNT-PERP[0], USD[0.00] | | |
| 01034705 | | KIN[39992.4], TRX[.000001], USD[1.31], USDT[0] | | |
| 01034707 | | AAVE[.639872], BTC[0.01009866], BTC-20210625[0], BTC-20210924[0], DOGE[1999.6], ETH[.2489502], ETH-20210924[0], ETH-20211231[0], ETHW[.2489502], FTT[0.15131927], GRT-20210625[0], SOL[1.0597586], USD[2.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034711 | | BF_POINT[200], BTC[1.59991138], EUR[0.00], FTT[0.00001976], RAY[91.57561235], SOL[.00000001], USD[0.00], USDT[0.00], XRP[0] | Yes | |
| 01034714 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[23.10418778], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05291557], FTT-PERP[0], GALA-PERP[0], GRTBULL[1963.20000000], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000447], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[7100700], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000215], USD[6.95], USDT[0.00000006], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XTZBULL[4482.68260614], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034716 | | ETH[0.02636250], ETHW[0.02636250], FTT[0.90956717], FTT-PERP[0], USD[0.00], USDT[0.00001330] | | |
| 01034722 | | BCH[0], BTC[0], COMP[0], ETH[0], FTT[0], LTC[0], ROOK[0], USD[0.15], USDT[0], VETBULL[0] | | |
| 01034723 | | APE[.09939181], BNB[.009853], BTC[0.00779715], BTC-PERP[0], DOGE-PERP[0], ETH[.07994566], ETHW[.07994566], FTT[21.19759489], FTT-PERP[0], GMT[.9900975], MATIC[.0024], SOL[0.00996498], SUSHI[.49981], TRX[.000003], USD[0.01], USDT[0.28265887] | | |
| 01034726 | | USD[1.44] | | |
| 01034727 | | AUD[129.89], BAO[3], BTC[0.00000004], DENT[1], KIN[3], USD[0.00] | | |
| 01034737 | | DFL[31379.00404457], DOGE[105.83973159], DOGE-PERP[0], ETH[1.60284730], ETHW[1.6027012], FTT[160.7083014], HBAR-PERP[0], REEF[1066.13398866], SHIB[31480211.29849979], SLP[3137.88472968], USD[394.28], USDT[3.23254015], XRP[0.76993459] | Yes | |
| 01034739 | | USD[0.01] | | |
| 01034742 | | BNB[0], CEL-PERP[0], CONV[0], ETH[0], FTM[0], GMT-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 01034744 | | 0 | | |
| 01034746 | Contingent | BTC[0.00000001], ETH[0.04105604], ETHBULL[0], ETHW[0.02105603], FTT[0.00037674], GBP[0.00], LUNA2[0.01749778], LUNA2_LOCKED[0.04082817], LUNC[3810.18], USD[69.95], USDT[0.00717741] | | |
| 01034749 | Contingent | BCH[0], DOGE-20210625[0], DOGE-PERP[0], FTT[0.29968195], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.18], XRP-PERP[0] | | |
| 01034750 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-20210524[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00880678], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01034755 | | USD[3.88] | | |
| 01034763 | | SOL[0], USD[0.00] | | |
| 01034765 | | ADABULL[.21381], DOGE-PERP[0], FTT[25.07497798], LUNC-PERP[0], MAPS[0.36189822], MNGO[310], SOL[11.05512263], USD[0.15], YFI[0] | | |
| 01034766 | Contingent | ETH[0], FTT[0.04594230], GBP[0.00], SRM[.08846346], SRM_LOCKED[.60121929], USD[0.00] | | |
| 01034767 | Contingent | AURY[.00000001], BTC[0.00455748], ETH[.005], ETHW[.005], LUNA2[0.50779109], LUNA2_LOCKED[1.18484588], LUNC[110572.58], USD[16.36] | | |
| 01034770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034772 | Contingent, Disputed | BNB[0], LTC[0], SOL[0], TRX[.002331] | | |
| 01034778 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BTC[0.03185344], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00094257], ETH-PERP[0], ETHW[0.00094257], FTT[0.01946235], FTT-PERP[0], LUNA2[0.00307594], LUNA2_LOCKED[0.00717720], LUNC[.00990882], MANA-PERP[0], SAND-PERP[0], USD[6.88], USDT[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01034780 | | USD[25.00] | | |
| 01034784 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], KAVA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01034791 | | BEAR[30.4845], BULL[0.00000180], TRX[.000002], USD[0.13], USDT[2.46405190] | | |
| 01034792 | Contingent | BNB[0], BTC-PERP[0], ETH[0], LUNA2[0.14117427], LUNA2_LOCKED[0.32940664], LUNC[30740.9954551], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01034793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01034795 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00139584], USD[0.00], XRP-PERP[0] | | |
| 01034796 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.008], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00161587], LUNA2_LOCKED[0.00377037], LUNC[351.86], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009806], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.200004], USD[0.01], USDT[0], XRP[.15], XRP-PERP[0], ZRX-PERP[0] | | |
| 01034799 | Contingent | ATOM[.00018542], AVAX[0], ETH[0], ETH-PERP[0], FTT[0.00157583], FTX_EQUITY[0], ICP-PERP[0], INDI_IEO_TICKET[2], JOE[0], LUNA2[0.00023458], LUNA2_LOCKED[0.00054737], LUNC[21.08237984], MANA[.0029133], MATIC-PERP[0], NFT [311335066214043809/Road to Abu Dhabi #31][1], NFT [317350698687903960/FTX AU - we are here! #47350][1], NFT [328218554758002237/FTX AU - we are here! #57254][1], NFT [384701648031954440/FTX EU - we are here! #148472][1], NFT [416878659994644373/FTX AU - we are here! #12251][1], NFT [469697028675831790/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #3][1], OMG[0], OMG-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[33.03311126], UBXT[11, UNI[0], USD[0.09], USDT[0.00000001], WEST_REALM_EQUITY POSTSPLIT[0] | Yes | |
| 01034804 | | KIN[0], USD[0.00], USDT[0] | | |
| 01034810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[5.93], USDT[0.91001435], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034812 | | ETH[.27717768], ETHW[.27717768], SOL[9.26058779], TRX[.000002], USD[205.54], USDT[0.00000001] | | |
| 01034815 | | ALGOBULL[74.52], SXPBULL[412.82781644], USD[0.05], USDT[0.00858900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034816 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[198.65], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01034817 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], DYDX-PERP[0], ETH[.33], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000028], USD[5.68], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01034819 | | ATOMBULL[3.3489835], SXPBULL[9.9447655], USD[0.03], USDT[0] | | |
| 01034825 | | ETH[0], FTT[0], NFT (3602923177239010600/FTX EU - we are here! #144393)[1], NFT (424119379285004108/FTX EU - we are here! #144259)[1], NFT (449621397338020439/FTX AU - we are here! #16728)[1], NFT (567618463723668231/FTX EU - we are here! #144087)[1], USD[0.00], USDT[0.00001978] | | |
| 01034828 | | TOMO[.09744], TRX[.000002], USD[35.66], USDT[0] | | |
| 01034830 | | ATLAS[200], BCH[0], BNBBULL[.0], DOGEBULL[0.00118502], EMB[9.993], ETCBULL[.00007767], ETH[0], ETHBULL[0.00000476], FTT[.48930701], KIN[29979], KNCBULL[.00023], OKBBULL[0.00000816], RAMP[2.9979], REEF[39.972], SXPBULL[.0074241], USD[1.26], USDT[0], VETBULL[.00000867], XRPBULL[0.05516106] | | |
| 01034832 | | USDT[0.11592282] | | |
| 01034837 | | ATLAS[8.06157604], GBP[0.00], USD[0.01], USDT[0] | | |
| 01034838 | Contingent | BTC[0], ETH[.00000217], FTT[0], NFT (306538237433589147/Austria Ticket Stub #1320)[1], SOL[0], SRM[.01295548], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 01034843 | Contingent | AUD[0.00], BTC[0.00007790], BTC-PERP[0], FTT[.023108], NFT (498451731019792801/FTX Beyond #217)[1], POLIS[.010113], SRM[27.13620695], SRM_LOCKED[153.03234703], USD[0.00] | | |
| 01034844 | | USD[0.00] | | |
| 01034856 | | USD[4.20] | | |
| 01034867 | | ATLAS[36122.774], BTC[0.00003270], POLIS[449.01018], USD[4.31], USDT[.27597] | | |
| 01034868 | Contingent | BTC[0], ETH[.00000001], FTT[300.54153100], LUNA2[0.43357268], LUNA2_LOCKED[1.01166960], LUNC[.06661465], STEP[.00000001], TRX[.000066], USD[97.45], USDT[0.00991282], USTC[61.374305], WBTC[0] | | |
| 01034871 | | USD[25.00] | | |
| 01034873 | | BTC[0], RSR[1] | | |
| 01034874 | | USD[0.01], USDT[1.22537505] | | |
| 01034876 | | BNB[.1998974], BTC[0.00149950], BTC-PERP[0], DYDX-PERP[0], ETH[.02398689], ETHW[.02398689], SOL[.4396485], TRX[.000001], USD[1.92], USDT[26.41770375] | | |
| 01034879 | | ADABULL[0], BTC[0], ETHBULL[0.55519449], FTT[0.00139783], USD[0.00], USDT[0.00000002] | | |
| 01034880 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.02155201], SRM_LOCKED[7.46993964], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001400], TRX-PERP[0], UNI-PERP[0], USD[237.97], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034882 | | ASD[.078333], KIN[9631.4], LINA[9.0994], LRC[.75135], SOL[.094091], TRX[.000002], USD[0.01], ZRX[.91526] | | |
| 01034886 | | BICO[.0024959], CHZ[1], USD[0.00], USDT[0.01042310] | Yes | |
| 01034892 | | AURY[.00000001], ETH[0], FTT[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01034898 | | RAY[0], USD[0.00], USDT[0] | | |
| 01034900 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01034904 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.499981], KAVA-PERP[0], MNGO[9.9563], NEO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.47], USDT[0.00438000], XMR-PERP[0] | | |
| 01034905 | | BTC[.00069], DOGE[16.65254808], DOGE-PERP[0], SOL[0.20000000], TRX[.000003], USD[20.60], USDT[0.32646862] | | |
| 01034906 | | TRX[.000003] | | |
| 01034912 | Contingent, Disputed | FTT[0.00006321], SOL[.001], TRX[.000002], USD[0.00], USDT[0.05120265] | | |
| 01034913 | | AMZN-20210625[0], BTC-PERP[0], FB-20210625[0], GOOGL-20210625[0], UBER-20210625[0], USD[0.00] | | |
| 01034914 | | BTC-PERP[0], ETH-PERP[0], MEDIA[.418673], MER[69.096768], SOL[.018537], TRX[.000002], USD[-0.16], USDT[0] | | |
| 01034918 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01034919 | | BTC[0], ETH[.1530153], ETHW[.1530153], FTT[12.30123], SOL[2.69085422], USD[0.46] | | |
| 01034923 | | AUD[0.00], FTT[0.00015686], USD[0.00], USDT[0.00000001] | | |
| 01034925 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BULL[.09994015], DOGE[15.71240207], DOGE-PERP[0], ETC-PERP[0], ETH[2.04799379], ETHW[2.04799379], FTT[25.09544015], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[50.03282329], SOL-PERP[0], SRM[129.31618522], SRM_LOCKED[2.67369332], TSLA[.00358253], TSLAPRE[0], USD[6612.47], USDT[0] | | |
| 01034926 | | FTT[.19996], USD[0.00], USDT[0], XRP[11.31856066] | | |
| 01034927 | | BNB[0], BTC[0], ETH[0], MATIC[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 01034929 | | 0 | | |
| 01034934 | | 0 | | |
| 01034935 | | BNB[0.00680652], BTC[0], FTM[11.57871977], USD[0.50], USDT[0] | | FTM[11.202048] |
| 01034942 | | BTC[0.00006706], FTT[0.04220238], GBP[0.08], USD[0.00] | | BTC[.000066] |
| 01034944 | Contingent | ATLAS[0], BTC[0], DYDX[0], ETH[0], GBP[0.00], SOL[0], SRM[0.00057350], SRM_LOCKED[0.0053661], USD[0.00], USDT[0] | | |
| 01034957 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[-0.00000006], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00118], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01034960 | | TRX[.000001], USDT[0.40355804] | | |
| 01034967 | | BNBBULL[0.00000875], DOGE[3], USD[0.01], USDT[0], VETBULL[.00007627] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034968 | | ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[2.547], BRZ-PERP[0], BTC[.05247856], BTC-PERP[0], CRO[23590], DOGE[45.7276], ETH-PERP[0], ETHW[1.5], FTM-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT [563516207470828373/Ape Art #669][1], POLIS-PERP[0], RAY-PERP[9], RNDR[800], SOL-PERP[0.89999999], TRX[.000001], USD[58.21], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 01034972 | | 0 | | |
| 01034975 | | RAY[84.41067596], USD[-0.08], XEM-PERP[0] | | |
| 01034979 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 01034986 | Contingent | ETH[0.00017352], ETHW[0.00017352], FTT[0.11885147], SRM[.1597064], SRM_LOCKED[.80255913], USD[0.50], XRP[0] | | |
| 01034995 | | APT[.07], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DFL[9.86156561], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01035009 | | TRX[.000002], USDT[0.00000323] | | |
| 01035015 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[0.06311378], LINK-PERP[0], USD[0.32] | | |
| 01035020 | | 0 | | |
| 01035023 | | TRX[.000001], USDT[20] | | |
| 01035024 | | USD[0.06] | | |
| 01035026 | Contingent | ALPHA[299.94471], APE-PERP[0], ATOM-PERP[0], AXS[13.69747509], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[764.83204], ENS-PERP[0], ETH[0.00092878], ETH-PERP[0], ETHW[0.18696553], FTT[17.36894308], IMX-PERP[0], LOOKS[.9178022], LOOKS-PERP[0], LUNA2[0.02284342], LUNA2_LOCKED[0.05330131], LUNC[4974.20308538], NEAR-PERP[0], RAY[0], SAND[.9544779], SAND-PERP[0], SOL[.45], USD[550.47], USDT[0.00435214], VET-PERP[0] | | |
| 01035027 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], USD[0.04], USDT[0.52381149] | | |
| 01035030 | | ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.81022691], FTT[0], FTT-PERP[0], MATIC-PERP[0], USDT[0] | | |
| 01035033 | | FTT[.098005], TRX[.000001], USDT[0] | | |
| 01035035 | | LTC[.00009786], USD[0.00] | | |
| 01035037 | | BTC[.07518279], ETH[0.50237917], ETHW[0.49970062], FTT[.0660885], USD[0.85] | | BTC[.074], ETH[.488657] |
| 01035038 | | 0 | | |
| 01035039 | | ALGO-PERP[0], GMT-PERP[0], USD[0.01] | | |
| 01035041 | | 1INCH[0], BTC[0], DOGE[0], EUR[0.00], KIN[1], REEF[0], SHIB[0], SNX[0], SOL[0], STORJ[0], XRP[0] | | |
| 01035043 | | BTC[0.00001618], BTC-PERP[0], FTT[.0920725], STEP[.0968822], STEP-PERP[0], USD[2.34], USDT[0] | | |
| 01035045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00529294], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01035048 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SC-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000013], USD[10.21], USDT[9.98436385] | | |
| 01035053 | | BTC[0] | | |
| 01035055 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000865], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[17.91141605], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.21], USDT[0.33375954], XRPBULL[9.898], XRP-PERP[0] | | |
| 01035056 | | 0 | | |
| 01035058 | | BNB[0], BTC[0], NFT [297660192660499857/FTX EU - we are here! #176712][1], NFT [313682607049582685/FTX Crypto Cup 2022 Key #8608][1], NFT [541598202195367484/The Hill by FTX #246761][1], TRX[0], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 01035059 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01035060 | | 0 | | |
| 01035071 | | BTC-PERP[0], LUNC-PERP[0], USD[6.68] | | |
| 01035076 | | USD[25.00] | | |
| 01035078 | | 1INCH-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[.20232477], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.49], USDT[0.00000001], VET-PERP[0] | | |
| 01035082 | | BNB[0.00000001], SOL[0] | | |
| 01035100 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01035101 | | ALGOBULL[3889275.6], DOGE[.126], DOGEBULL[0.00000028], SHIB[71360], TRX[.000005], USD[0.06], USDT[96.28131990] | | |
| 01035112 | | BTC[0], DOGE[0.58401249], LTC[0], TRX[27.21230279], USDT[416.78804896] | | |
| 01035116 | | 0 | | |
| 01035119 | | TRX[.000004], USD[0.00], USDT[0.18937471] | | |
| 01035120 | | TRX[.000001], USDT[0] | | |
| 01035123 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-3.79], USDT[6.28141868], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01035125 | | USD[0.00], XRP[50] | | |
| 01035130 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[.00234356], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], ETH[0.50868027], ETH-PERP[0], ETHW[0.00016758], FTM-PERP[0], FTT[25], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY[0.29548624], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000012], USD[16056.86], USDT[0], XAUT-PERP[0] | | |
| 01035133 | | BAO[1], DOGE[.00012085], USD[0.00] | Yes | |
| 01035137 | Contingent | BNB[0], BTT[19.12200833], CHZ[0], CLV[0], CONV[293.58808739], CRO[13.89695661], DENT[0], DOGE[3.20933671], FTM[1.18614568], GST[4.27470542], LUNA2[0.13070659], LUNA2_LOCKED[0.30495983], LUNC[29519.74562577], NFLX[0], SHIB[2118117.78228619], SLP[0], SLRS[0], SNX[0], SOL[0], SOS[2119452.11077257], SPA[65.15432155], STMX[74.55140013], SUSHI[0], TRX[0], UNI[0], USD[0.00], XRP[.00022743], XRPBULL[10117.67642819] | Yes | |
| 01035145 | | FTT[.099601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035147 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000112], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[-0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.02], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1.42188103], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01035149 | | DOGE[0], EUR[0.00], SOL[0], UNI[0], USD[0.00] | | |
| 01035152 | | AVAX[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[.00668944], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[6.83], USDT[0], XRP-PERP[0] | | |
| 01035153 | | 0 | | |
| 01035154 | Contingent | APE-PERP[0], ARKK-0930[0], ATOM-20210924[0], AXS-PERP[0], BLT[.82915004], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210610[0], BTC-PERP[0], DEFI1-20210924[0], ETH-0930[0], ETH-PERP[0], EXCH-20210924[0], FB-0930[0], GDXJ-0930[0], LOOKS-PERP[0], SHIT-PERP[0], SOL-20210924[0], SPY-0930[0], SRM[.00540454], SRM_LOCKED[02001368], TONCOIN[.08686], TRX[.004426], TSM-0930[0], USD[0.01], USDT[0.00000002], USO-0930[0], WSB-0930[0] | | |
| 01035161 | | BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[.0008569], ETH-PERP[0], ETHW[0.00085690], FTT[4.84907642], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[198331.8], SOL[.0803825], SOL-PERP[0], STEP-PERP[0], USD[0.63], XLM-PERP[0] | | |
| 01035163 | | USDT[3.49020000] | | |
| 01035164 | | ADABULL[0], BEAR[39.08], BSVBULL[0], BULL[0], COPE[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.46336057], MATICBEAR2021.039496], MATICBULL[.000926], MKRBEAR[51.01], MKRBULL[0], OXY[0], SAND[.8837], USD[0.40], USDT[0], XRP[0], ZECBULL[.027855] | | |
| 01035166 | | TRX[.000002], USD[0.70] | | |
| 01035170 | | TRX[.000002], USDT[0.00000001] | | |
| 01035174 | | BTC-PERP[0], FTT[0], SOL[0], USD[0.00] | | |
| 01035175 | | FTT[0], OXY[0], SUSHI[.087905], TRX[.000002], USD[1159.07], USDT[0.00004145] | | |
| 01035176 | | BAO[1], KIN[1], USD[0.00] | | |
| 01035183 | | USD[25.00] | | |
| 01035191 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.00005837], FTT-PERP[0], MANA-PERP[0], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01035195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.00052], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00915019], THETA-PERP[0], TRX[.000009], USD[0.01], USDT[0] | | |
| 01035196 | | AAVE[0], AKRO[0], ALCX[0], AMC[0], AXS[0], BABA[0], BCH[0], BIL[0], BNB[0], BTC[0], CEL[0], COMP[0], ETH[0.00004921], ETHW[0.00004921], FTT[0], GBP[0.00], MATIC[0], MKR[0], MRNA[0], NVDA_PRE[0], PERP[0], PROM[0], ROOK[0], SHIB[0], SLV[0], SOL[0], SUN[.00000001], SUN_OLD[0], TSLAPRE[0], USD[0.00], WAVES[0], XAUT[0], YFI[0] | | |
| 01035197 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[3199.41024], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[122.95828332], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], SOL-PERP[0], TLM[15823.083268], TOMO-PERP[0], TRX[.000003], USD[3.19], USDT[862.50793434], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01035199 | Contingent, Disputed | AAPL[0.04400142], AMZN[.0106621], AMZNPRE[0], BNTX[.0067643], CRON[.026451], EUR[0.99], GOOGL[.0011412], MRNA[.00327765], PFE[.00392695], PYPL[0.00489927], SPY[0.00474567], TSM[.0006976], USD[0.02], USDT[0] | | |
| 01035200 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], APE-PERP[0], ASD[0.02282200], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCHBULL[0], BNBBULL[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], COMPBULL[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], FIDA[.00019096], FIDA_LOCKED[.0067233], FIDA-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PORT[.033072], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNY[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00161396], SRM_LOCKED[.00595537], SRM-PERP[0], STEP[0.00827400], STEP-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], TRX[.000834], TULIP-PERP[0], USD[0.00], USDT[0.00367585], VETBULL[0], VET-PERP[0] | | |
| 01035203 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.0000286], ETH-PERP[0], ETHW[.0000286], FLM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[100.70], USDT[0], XRP-PERP[0] | | |
| 01035205 | | USD[0.00], USDT[0] | | |
| 01035210 | | ATLAS-PERP[0], BNB[.00000001], BTC[0], DOGE[0], FTT[.03320189], SRM-PERP[0], USD[0.58], USDT[0] | | |
| 01035211 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BTC-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[2.93778436], SOL-PERP[0], SPELL-PERP[0], SRM[.01428276], SRM_LOCKED[.05213217], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | SOL[.001206] | |
| 01035212 | | BTC-PERP[0], USD[0.53] | | |
| 01035213 | | BNB[0], EUR[0.00], USDT[0] | | USD[0.01] |
| 01035214 | | AUD[0.00], NFT (454704928620619237/WITH FRIENDS #2)[1], NFT (510574552001431988/WITH FRIENDS #1)[1], USD[0.00] | | |
| 01035215 | | BNB-PERP[0], USD[4.74] | | |
| 01035218 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LOOKS[0], LTC[0], MATIC[0], NFT (344807480843173617/FTX EU - we are here! #73688)[1], NFT (365841189748491737/FTX EU - we are here! #72757)[1], NFT (395570803443970601/FTX EU - we are here! #73500)[1], SHIB[.04683065], SOL[0], SOL-PERP[0], SRM_LOCKED[.01569852], TRX[0.00002000], USD[-0.04], USDT[0.03001993], XRP[.06011098] | | |
| 01035219 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MER-PERP[0], STEP-PERP[0], TRX[.000066], USD[0.02], USDT[0], XRP[.00000001] | | |
| 01035222 | | AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03555555], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC[0], NFT (334139519325171107/FTX EU - we are here! #238720)[1], NFT (418637852121605555/The Hill by FTX #25215)[1], NFT (433854333766471333/FTX EU - we are here! #238739)[1], NFT (455692944055383265/FTX EU - we are here! #238597)[1], REN-PERP[0], SHIB-PERP[0], SOL[0.00699999], SOL-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.11971855], YFII-PERP[0] | | |
| 01035223 | | USD[0.00] | | |
| 01035229 | | BTC[.24246671], DENT[2], EUR[0.00], MATIC[1], SPELL[40981.07970987], UBXT[1], USD[31.70] | Yes | |
| 01035233 | | 0 | | |
| 01035235 | | 0 | | |
| 01035237 | | BTC-PERP[0], EUR[0.00], PERP-PERP[0], USD[0.00] | | |
| 01035239 | | BNB[0], BTC[0], OXY[0], POLIS[0], RAY[0], TRX[.000002], USD[0.00], USDT[0.00000004] | | |
| 01035240 | | USD[0.34], USDT[.0080529] | | |
| 01035241 | | 0 | | |
| 01035249 | | DOGEHEDGE[27.79444], GBP[0.00], USD[0.00] | | |
| 01035252 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], USD[67.34], USDT[0.00000001] | | |
| 01035258 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], OLY2021[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[175.98], USDT[0], XLM-PERP[0], XRP[.00000003] | | |
| 01035263 | | RAY[6], RUNE[4.6], RUNE-PERP[0], SRM[9], USD[24.69], USDT[0.00000001], XRP[19.996] | | |
| 01035269 | | BAO[1], CHZ[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035274 | | BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], FTT[0.00039671], FTT-PERP[0], NIO[0.00], USDT[0] | | |
| 01035283 | | USDT[2.96465] | | |
| 01035285 | | TRX[0] | | |
| 01035291 | | BTC[.00269811], ETH[.0007084], ETHW[.0007084], FTM[2], SOL[.1], USD[0.13], USDT[29.98049896] | | |
| 01035292 | | NFT (322914171104274481/FTX EU - we are here! #245382)[1], NFT (474140172040524408/FTX EU - we are here! #245387)[1], NFT (522889151546597045/FTX AU - we are here! #67996)[1] | | |
| 01035303 | | BTC[0.00011493], DOGE[.73001], ETH[.01214785], ETHW[.01214785], EUR[0.51], RAY[.86192348], RUNE[.069144], SRM[.68884186], USD[0.00] | | |
| 01035310 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 01035315 | | AMPL[2.13322416], USD[0.00], USDT[.39758626] | | |
| 01035320 | | DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LINK-PERP[0], USD[0.01] | | |
| 01035321 | | USD[0.12] | | |
| 01035324 | | BNB[0], BTC[0.00219156], BTC-PERP[0], ETH[0.00068316], ETHW[0.00068316], FTT[25.09758515], GST[.04337612], LINK[0.03612181], NFT (410799608180214528/FTX AU - we are here! #56906)[1], TRX[.000001], USD[0.12], USDT[0] | | |
| 01035325 | | USD[182.35] | | |
| 01035326 | | BTC[0], ETH[0.02699400], ETHW[0.02699400], FTT[0.00000145], USD[-0.01], USDT[0.00598505] | | |
| 01035328 | | ATLAS-PERP[0], BTC[0], ETH[0], FTT[0], SOL[0.00647739], SRM[0], USD[0.46] | | |
| 01035330 | | TONCOIN[.01], USD[0.00], USDT[0] | | |
| 01035332 | | 0 | | |
| 01035335 | | USDT[9.59850953] | Yes | |
| 01035342 | | BTC[.064919], ETH[.399928], ETHW[.399928], USD[130.73] | | |
| 01035348 | | BTC[0.00316264], ETH[0.51049850], ETH-PERP[0], ETHW[0.51049850], USD[0.00] | | |
| 01035351 | | ADABULL[.00006], BNB[.00172152], BTC[0.00003214], BULL[0.00375930], DOGEBULL[0.64197695], ETH[0.00000001], ETHBULL[.0149], SHIB-PERP[0], USD[2.95] | | |
| 01035355 | Contingent | RUNE[52.96807472], SNX[62.38153640], SOL[2.17683685], SRM[106.44051336], SRM_LOCKED[1.61398766] | | |
| 01035358 | | DENT[15389.759], KIN[559627.6], USD[7.23], USDT[0.00000001] | | |
| 01035360 | | USD[0.00] | | |
| 01035362 | | AKRO[3], BAO[3], BNB[0], BTC[0], DENT[1], ETH[.00000001], KIN[7], TRU[1], TRX[1], UBXT[2], USDT[0] | | |
| 01035365 | | USD[105.14] | | USD[104.48] |
| 01035372 | | AAVE[2.26], ATLAS[4100], BTC[.05505263], BTC-PERP[0], CHF[4000.00], CRO[240], EGLD-PERP[0], FTT[15.797156], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS[68.2], USD[4063.50], USDT[135.7245] | | |
| 01035373 | | USD[25.00] | | |
| 01035380 | Contingent | AMPL[0], BTC[0], FTT[0.05608828], LUNA2[0.03143349], LUNA2_LOCKED[0.07334482], LUNC[6844.71], NFLX[.11], SOL[.98], STEP[2416.644121], USD[109.81] | | |
| 01035382 | | TRX[.000006], USDT[9] | | |
| 01035383 | | 0 | | |
| 01035384 | | 0 | | |
| 01035385 | | ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FIDA[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01035387 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01035389 | | BTC-PERP[0], DOGE[0], DOGEBULL[0.77842277], DOGE-PERP[0], ETC-PERP[0], ETH[0], MATIC[0], SOL-PERP[0], USD[-121.62], USDT[0], XRP[0] | | |
| 01035390 | Contingent | ADA-PERP[0], ALX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[35.03941837], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00436677], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00114683], SOL-PERP[0], SUSHI-PERP[0], USD[997.04], USDT[0] | | |
| 01035400 | | APE[0], AVAX-PERP[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[75.17997454], RAY-PERP[0], RUNE[.00510743], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00123806], XRP[0] | | |
| 01035406 | | BCH[0.09087436], FTT[0.00051941], XRP[-0.02463318] | | |
| 01035410 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.095212], FTT-PERP[0], LUNA2[0.00045740], LUNA2_LOCKED[0.00106726], LUNC[99.6], USD[13760.72], USDT[0.00000738] | | |
| 01035417 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00208962], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[200.02113656], FTT-PERP[0], LOOKS-PERP[0], LUNA2[13.77713828], LUNA2_LOCKED[32.146656], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.46784519], SRM_LOCKED[10.95644192], USD[25239.35], USD[0], YFI[0] | | |
| 01035418 | | BADGER-PERP[0], BTC[.00008548], COMP-20210625[0], DAI[0.01411044], DENT-PERP[0], ETH[0.00098286], ETHW[0.00098286], EUR[0.00], FTT[0.00028178], SOL[2.69675745], SXP[.09867], SXP-20210625[0], TOMO-PERP[0], UNI-20210625[0], USD[120.51], USDT[0.44259742], XRP[5.64927], XRP-PERP[0] | | |
| 01035420 | | USDT[10.62762405] | | |
| 01035424 | | FTM-PERP[0], FTT[.18925236], SNX-PERP[0], SOL[0.00048691], SOL-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 01035428 | | NFT (289214028841104141/FTX EU - we are here! #261659)[1], NFT (319766228310727429/FTX EU - we are here! #261658)[1], NFT (409118340731813968/FTX EU - we are here! #261653)[1], NFT (502039063609889872/FTX AU - we are here! #53537)[1] | | |
| 01035430 | | NFT (305794929836151118/FTX AU - we are here! #53522)[1], NFT (342733941089516837/FTX EU - we are here! #261628)[1], NFT (456829983639893641/FTX EU - we are here! #261632)[1], NFT (524161734534014379/FTX EU - we are here! #261631)[1] | | |
| 01035431 | | DENT[1], EUR[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 01035432 | | NFT (335892536001327932/FTX EU - we are here! #261740)[1], NFT (490712011918005182/FTX AU - we are here! #53553)[1], NFT (508111689593793276/FTX EU - we are here! #261736)[1], NFT (521653646567260637/FTX EU - we are here! #261729)[1] | | |
| 01035434 | | NFT (326446778610027116/FTX EU - we are here! #261403)[1], NFT (348910804366658158/FTX EU - we are here! #261398)[1], NFT (352838206052379814/FTX EU - we are here! #261397)[1], NFT (537586991225270287/FTX AU - we are here! #52609)[1] | | |
| 01035436 | | BTC-PERP[0.00059999], TRX[735.000001], USD[-9.67] | | |
| 01035438 | | NFT (311117191830147034/FTX EU - we are here! #261930)[1], NFT (323953323951379014/FTX EU - we are here! #261936)[1], NFT (355090860272084975/FTX EU - we are here! #53882)[1], NFT (433920180463925111/FTX EU - we are here! #261939)[1] | | |
| 01035441 | | NFT (306446186115690393/FTX EU - we are here! #261598)[1], NFT (339266378269237607/FTX AU - we are here! #52988)[1], NFT (367681787278273666/FTX EU - we are here! #261595)[1], NFT (484061154522123519/FTX EU - we are here! #261601)[1] | | |
| 01035442 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035445 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY.00000001], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01035452 | | NFT (306868100585479158/FTX AU - we are here! #53768)[1], NFT (327964233524244109/FTX EU - we are here! #261797)[1], NFT (513694935036016437/FTX EU - we are here! #261801)[1], NFT (555685032949989313/FTX EU - we are here! #261803)[1] | | |
| 01035454 | | TRX[.000001], USD[0.00], USDT[.005665] | | |
| 01035455 | | NFT (326277896390495875/FTX EU - we are here! #261614)[1], NFT (336619441054877194/FTX AU - we are here! #53512)[1], NFT (453856034320953951/FTX EU - we are here! #261617)[1], NFT (503283769141059290/FTX EU - we are here! #261612)[1] | | |
| 01035456 | | NFT (379749699216676241/FTX EU - we are here! #261822)[1], NFT (498037967964660374/FTX EU - we are here! #261826)[1], NFT (498931991871296393/FTX EU - we are here! #53816)[1], NFT (521169357233096207/FTX EU - we are here! #261825)[1] | | |
| 01035458 | | 0 | | |
| 01035460 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0.58187833], NFT (310747955432819064/The Hill by FTX #17877)[1], NFT (403234414507594341/FTX EU - we are here! #248837)[1], PROM-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01035464 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 01035475 | | NFT (298534637731215099/FTX EU - we are here! #261844)[1], NFT (405925141811680377/FTX EU - we are here! #261847)[1], NFT (495800476508231152/FTX EU - we are here! #53824)[1], NFT (545508080475676590/FTX EU - we are here! #261846)[1] | | |
| 01035478 | | AUD[400.00], DOGE-PERP[0], USD[-0.10] | | |
| 01035481 | | AKRO[1], BAO[3], BTC[.00001762], DOGE[46.2636482], ETH[.01152166], ETHW[.01152166], GBP[0.00], SHIB[725253.38633013], UBXT[1], USD[0.00] | | |
| 01035487 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLMBULL[0], XLM-PERP[0] | | |
| 01035488 | Contingent, Disputed | BTC[0], BTC-20210924[0], BTC-20211123[0], ETH-20211231[0], FTT[0], SOL[0], SRM[0], USD[0.00] | | |
| 01035489 | | MATICBULL[10], SXPBULL[10], TRX[.000003], USD[0.04], USDT[0.00000001], XRPBULL[40910.883312] | | |
| 01035493 | | DOGE[.9992], SHIB[1000000], THETABULL[5.9928], USD[0.30], USDT[3.59748] | | |
| 01035494 | | BNBBULL[1.00321774], BULL[0.00252822], DOGEBULL[0.00345686], SUSHIBULL[929.349], USD[0.03], USDT[0.00000001] | | |
| 01035497 | | USDT[0.38899520], XRP[99.99772] | | |
| 01035498 | Contingent, Disputed | STEP[.027568], TRX[.000002], USD[25.00] | | |
| 01035505 | Contingent | ETH[.00005538], EUR[0.00], LUNA2[0.00029163], LUNA2_LOCKED[0.00068049], USD[0.98], USDT[0.00837470], USTC[.041283] | Yes | |
| 01035512 | | NFT (333696096104091492/FTX EU - we are here! #261880)[1], NFT (411333671786181320/FTX EU - we are here! #261883)[1], NFT (427443525314442938/FTX EU - we are here! #261885)[1], NFT (554140885172256917/FTX AU - we are here! #53832)[1] | | |
| 01035514 | | TRX[.000002] | | |
| 01035522 | | ATLAS[1000], USD[6.87] | | |
| 01035523 | Contingent | BNB[0], BTC-PERP[0], LUNA2[0.04161277], LUNA2_LOCKED[0.09709648], LUNC[9061.27], MATICBULL[270.840929], SXPBULL[7400.0636964], USD[5.31] | | |
| 01035525 | | AXS-PERP[0], BTC-PERP[0], CHZ[470], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], NEO-PERP[0], REN-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.34], USDT[0.00000001], XRP-PERP[0] | | |
| 01035537 | | ONE-PERP[0], TRX[.000141], USD[0.00], USDT[0] | | |
| 01035539 | | BNT-PERP[0], USD[0.01] | | |
| 01035540 | | FTT[0], USDT[0] | | |
| 01035541 | | BTTPRE-PERP[0], EDEN[.093692], FIL-PERP[0], FTT[.089037], RON-PERP[0], USD[0.00], USDT[0] | | |
| 01035543 | | BNT-PERP[0], USD[0.00] | | |
| 01035544 | | USD[0.00], USDT[0] | | |
| 01035545 | | BCH-PERP[0], BTC[0], BTC-PERP[0.00300000], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[16.36], USDT[-0.00878886], XRP[0], XRP-PERP[0] | | |
| 01035547 | | 0 | | |
| 01035552 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.00006183], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[37062.69], USTC-PERP[0] | | |
| 01035557 | | SOL[0], TRX[.000002], USDT[0], WAVES[0] | | |
| 01035568 | | FTT[31.22199330], LINK[0] | | |
| 01035574 | | FTT-PERP[0], USD[0.00], XRP[.00238529] | | |
| 01035575 | | BAO[434.1352709], BTC[.00502852], DOGE[.00101964], ETH[.03120656], ETHW[.03082324], EUR[0.00], KIN[2], MANA[.00004189], MATIC[16.39839702], SHIB[8.44589429], SOL[.00000111], UBXT[1], XRP[43.62351947] | Yes | |
| 01035577 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01035588 | | USD[228.08] | | |
| 01035593 | | KIN-PERP[0], USD[0.05], XRP[0] | | |
| 01035595 | | BTC[0], USD[0.00] | | |
| 01035596 | | 0 | | |
| 01035598 | | AAVE-20210625[0], BTC[0.00000147], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[0], CHZ-20210625[0], COMP-20210625[0], FTT[0], SOL[0], SOL-20211123[0], SXP[0], SXP-20210625[0], SXP-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00000002] | | |
| 01035599 | Contingent | BTC[0], BTC-PERP[0], ETH[0], LTC[0.00546612], LUNA2[0.02296698], LUNA2_LOCKED[0.05358963], LUNC[5001.11], USD[7.30], USDT[0.65370421] | | LTC[.0053], USD[7.17], USDT[.641468] |
| 01035600 | | SHIB-PERP[0], TRX-PERP[0], USD[1.84], USDT[0], XRP-PERP[0] | | |
| 01035601 | | BRZ[1.0877432], BTC[0], TRX[1.049399], USD[0.00], USDT[0.00845862] | | |
| 01035604 | | LINKBEAR[514329790], TRX[.000003], USDT[.001] | | |
| 01035606 | | ASD-PERP[0], COPE[1.97758], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.73514511], MATIC-PERP[0], MOB[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000001], USD[7.80], USDT[336.03477524] | | |
| 01035607 | | AVAX-20210924[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[.017084], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC[.099], MER[.0308082], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000005], USD[0.08], USDT[0.32366038], ZRX-PERP[0] | | |
| 01035610 | | ATLAS[7.16411289], BNB[0], FTT[1.5588021], FTT-PERP[0], MATIC[2.08722791], RAY[0], SHIB[0], TRX[.000001], USD[-0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035611 | | USD[0.00], USDT[0] | | |
| 01035622 | | 0 | | |
| 01035623 | | AUD[0.00], BAO[1], DOGE[71.23882275], KIN[74647.36285596] | | |
| 01035624 | | ADABULL[0], BULL[0], DOGEBULL[0], ETCBULL[2], ETHBULL[0], FTT[0.00008881], SUSHIBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01035625 | | 0 | | |
| 01035628 | | BNB[.99981], BTC[0.03963715], DOGE[24.829], ETH[0.89081237], ETHW[0.89081237], EUR[0.94], FLOW-PERP[0], SOL[14.7784782], USD[2.17] | | |
| 01035635 | | FTT[.09187], USD[8], USDT[2.26882355] | | |
| 01035638 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[10.52], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000233], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFIBEAR[9.9381], DOGEBEAR2021[.0008965], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[9086], KSM-PERP[0], LINKBULL[.03254], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.09222], MATICBULL[.07058], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[.075], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.61101227], XLM-PERP[0], XTZBEAR[67.16], YFI-PERP[0] | | |
| 01035639 | | AURY[27.7715727], BTC[2.00795401], DYDX[73.87083815], ETH[.69586171], ETHW[.69586171], GBP[0.00], OXY[49.965], RAY[30.05281914], RUNE[.0350626], SRM[65.73573841], TRX[.000002], USD[0.00], USDT[0] | | |
| 01035643 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01035647 | Contingent | FTT[6.54506241], SRM[.00991602], SRM_LOCKED[.08183244], USD[0.00], USDT[0] | | |
| 01035651 | | ADA-PERP[0], AUDIO[25.861015], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00484237], BTC-PERP[0], DOGE[.5], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[10.799202], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1162.27], USDT[0.00000011] | | |
| 01035663 | | TRX[.000002], USD[1.01], USDT[.008032] | | |
| 01035665 | | AAVE[1.64], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[8.7], ATOM-PERP[0], AVAX[5.40140443], AVAX-PERP[0], AXS-PERP[0], BADGER[17.4400000], BAL[15], BAND[61.8248 6123], BAT[312], BNB[0], BTC[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CHR-PERP[0], COMP[2.09870000], COMP-PERP[0], CRO[530], CRV[102], DEFI-PERP[0], EGLD-PERP[0], ENJ[168], ENS[19.62], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[28.19928035], FTT-PERP[0], GRT[655], HNT[8], IMX[80.4], KSM-PERP[0], LINK[33.1], LRC[612], LUNC-PERP[0], MATIC[290], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN[598], ROOK[1.762], SNX[41.1], SOL[11.49201641], SOL-PERP[0], STORJ[190.3], THETA-PERP[0], TRX[.000805], UNI[24.1], USD[100.00], USDT[9032.81993630], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX[293] | | |
| 01035666 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[0.00000002], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-13.89], USDT[15.06773714], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01035668 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH[.07096713], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.38690814], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.086215], TRX-PERP[0], USD[-0.10], XLM-PERP[0], XRP[.709042], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01035672 | | ADABULL[2.70068], ALGOBULL[1000000], BCHBULL[467.916918], DOGEBULL[11.25000000], GRTBULL[.200], HTBULL[1], LINKBULL[.0096], MATICBULL[98.63995], SXPBULL[4164.442298], THETABULL[21.2928], TRX[.000040], USD[165.88], USDT[79.66159248], VETBULL[.16606], XLMBULL[10.003], XTZBULL[400] | | |
| 01035680 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[.37332271], SOL-20210625[0], USD[20.14], USDT[0], XRP-PERP[0] | | |
| 01035681 | | TRX[.000003], USDT[.395187] | | |
| 01035684 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 01035690 | | BTC[0.00005369], FTT[24.095231], USD[0.06] | | |
| 01035693 | | ATLAS[16847.8], FTT[5.08514308], MEDIA[.000588], NFT (309656722605933831!/FTX AU - we are here! #33944)[1], NFT (367903998946642728!/FTX EU - we are here! #9710B)[1], NFT (488342793271970781!/FTX EU - we are here! #96985)[1], NFT (542706922148806303!/FTX AU - we are here! #96824)[1], RAY[.737952], TRX[.000024], USD[500.02], USDT[5.35406584] | | |
| 01035696 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.14118528], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.16], USDT[0] | | |
| 01035698 | | ETHBULL[0.07878502], LINKBEAR[68254580.5], TRX[.000002], USD[0.20], USDT[0.28000000] | | |
| 01035699 | | CHF[0.00], CHZ[0], CRO[3588.39794870], DOGE[0], ETH[0], EUR[0.06], KIN[0], MATIC[0], SOL[0], XRP[0] | | |
| 01035700 | Contingent, Disputed | TRX[.000001] | | |
| 01035701 | | BTC-PERP[0], USD[-3.83], USDT[4.18044355] | | |
| 01035707 | | TRX[0.00000363], USDT[212.79292427] | | TRX[.000003], USDT[208.621383] |
| 01035711 | | ENS[5.44], ETH[0], ETHW[.6748289], EUR[0.24], FTT[.0950346], TRX[.000005], USD[136.37], USDT[4.01813285] | | |
| 01035713 | | BNB[.00052971], BTC[0.00003601], FTT[.09363], RAY[.9825], RAY-PERP[0], RUNE[.07872], RUNE-PERP[0], USD[10.21], VET-PERP[0] | | |
| 01035716 | | ALCX[0], HXRO[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01035717 | | GODS[98.5804], GOG[604.8874], USD[0.02], USDT[0] | | |
| 01035719 | | DENT[1], GBP[0.14], KIN[287451.72273324], USDT[0] | | |
| 01035724 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.049845], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[9.77503416], ATLAS-PERP[0], ATOM[.000183], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.800044], AVAX-PERP[0], AXS-PERP[0], BAL[.00001115], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[1.96784027], BNB-PERP[0], BRZ[.00535039], BTC[0.01593299], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.0182], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.97044800], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.68700001], ETHBULL[0.00000181], ETH-PERP[0], ETHW[0.68700000], FIL-PERP[0], FTM[0], FTT[151.27184648], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[0.00007100], LINK-PERP[0], LTC[6.83003335], LTC-PERP[0], LUNA2[2.25448001], LUNA2_LOCKED[5.26045336], LUNC[370244.14996557], LUNC-PERP[0], MANA-PERP[0], MATIC[9.72532917], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[101.04800343], SAND-PERP[0], SLP-PERP[0], SOL[0.02219101], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[193.50096750], SUSHI-PERP[0], SXP[.001141], THETA-PERP[0], TRX[.001254], TRX-PERP[0], USD[10143.54], USDT[3625.52189893], VETBEAR[81], WAVES-PERP[0], XRP-PERP[0], XTZBULL[.65], XTZ-PERP[0], ZEC-PERP[0] | | BNB[1.826751] |
| 01035730 | | NFT (444455177548688291!/FTX AU - we are here! #7135)[1], NFT (574068826512861975!/FTX AU - we are here! #7172)[1], TRX[.000002] | | |
| 01035741 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[2557.08324619], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01035744 | | AAVE-PERP[0], AVAX-PERP[0], IOTA-PERP[0], TRX[.000001], USD[1.23], USDT[0.80579136] | | |
| 01035746 | | 0 | | |
| 01035747 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[.99], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00009937], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[-1.59813249] | | |
| 01035751 | | DOGE[0.00001347], KIN[0.00031609], TRX[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035754 | | BOBA-PERP[0], BTC-PERP[0], IMX[.084895], NFT (300855751821158320/FTX EU - we are here! #49463)[1], NFT (316956126046243325/The Hill by FTX #9029)[1], NFT (362705162498126911/FTX AU - we are here! #37753)[1], NFT (394867684720395002/FTX EU - we are here! #49289)[1], NFT (431562274389611746/FTX EU - we are here! #49432)[1], NFT (511522123805810269/FTX AU - we are here! #37807)[1], USD[0.03] | | |
| 01035758 | | RAY[0], RAY-PERP[0], SOL-PERP[0], USD[4.95], USDT[0] | | |
| 01035763 | | ETH[0], GRT[77.94813], LINK[9.593616], USD[0.00], USDT[0] | | |
| 01035764 | | BNB[.00476725], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.26], USDT[23.06868479] | | |
| 01035770 | | AKRO[428.61644759], EUR[0.62] | | |
| 01035774 | | USD[5.00] | | |
| 01035780 | Contingent | AURY[.00000001], ETH[.77508316], ETHW[.77508316], FTT[17.1], LINK[52.55882958], LUNA2[0.00101038], LUNA2_LOCKED[0.00235757], LUNC[0], LUNC-PERP[0], MATIC[680.18986813], RUNE[315.19643889], SOL[4.01375410], USD[656.50], USDT[0.00000001] | | |
| 01035783 | | 0 | | |
| 01035785 | Contingent | AKRO[435.78931239], AXS[0], BAO[2], CAD[0.00], CRV[12.7650803], ENJ[50.27016570], FRONT[1], FTM[0], FTT[0], LRC[910.85757479], LUNA2[3.04702461], LUNA2_LOCKED[7.10972410], MANA[0], REEF[1000.81385281], SHIB[0], SOL[0], TRX[127.16775182], USD[0.00], USDT[0.00000003] | | |
| 01035786 | | BNB[0], BTC[0], DOGE[0], USD[5.47] | | USD[2.52] |
| 01035787 | Contingent | 1INCH[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], BAO-PERP[0], BNB[0.00964821], BNBBULL[0], BTC[0], BTTPRE-PERP[0], BULL[0], COMP[0], DOGE[0], DOGEBULL[0], ETH[0.00098404], ETHBULL[0], ETH-PERP[0], ETHW[.00098404], GRTBULL[0], HMT[0], KIN[0], LTC[0], MATIC[0], MATICBULL[0], OKB[0], RUNE[0], SHIB[0], SLRS[0], SOL-PERP[0], STMX-PERP[0], SUSHI[13.06887818], SXP[0], TOMOBEAR2021[0], TRX[0], UBXT[10086.07749242], UBXT_LOCKED[55.98578637], UNI[0], USD[0.27], USDT[0.00000001], XLMBULL[0], XRP[0], YFII[0] | | |
| 01035790 | | FTT[1.1], NFT (485465027324007542/FTX EU - we are here! #282584)[1], USD[0.15], USDT[0.00001192], XRP[0] | | |
| 01035791 | | 0 | | |
| 01035798 | | USDT[0.00000001] | | |
| 01035799 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00899301], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01035801 | | BTC[.0199], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBEAR[4028], ETHBULL[0], USD[1.21], USDT[0.00000001] | | |
| 01035804 | | USD[0.27], XRP[.956095] | | |
| 01035808 | | BTC[0.00000141], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[-0.03], USDT[0], XRP[0.40838869], XRP-PERP[0] | | |
| 01035810 | | AUD[43.34], BAO[1], DENT[2], DOGE[1], ETH[.00585086], ETHW[.00585086], KIN[2], LINK[.43793818] | | |
| 01035814 | | DOT-PERP[0], USD[0.00] | | |
| 01035815 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.0272], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[5000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00220171], LUNA2_LOCKED[0.00513734], LUNA2-PERP[0], LUNC[.426728], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01840046], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.87618269], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[16751.30], USDT[2353.12831107], USDT-PERP[0], USTC[0.31138652], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01035816 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.098575], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27275901], LUNA2_LOCKED[0.63643770], LUNC[593093.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[1.026378], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.081], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-20211231[0], USD[-3.46], USDT[0.35073995], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01035817 | | APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.87782206], GALA-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 01035824 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.746913721], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00310097], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.0113015], ZEC-PERP[0] | | |
| 01035830 | | DOGE[.8733], SXP[.0969], TRX[.000001], USDT[0] | | |
| 01035831 | | EUR[0.00], RUNE[0.60677885] | | |
| 01035838 | | BTC[0.00058578], DOGE[0], DOGEBULL[0], ETH[0], SOL[.004313], USD[0.00], USDT[0.00000013] | | |
| 01035840 | | ADA-PERP[0], AGLD-PERP[0], BCH[5.48965362], BCH-PERP[0], DASH-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[18.0966579], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (357159082650586697/FTX EU - we are here! #237096)[1], NFT (394610161717041770/FTX EU - we are here! #237090)[1], NFT (441279518603509041/FTX EU - we are here! #237074)[1], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2614.39], XLM-PERP[0], XRP[8924.539], XRP-PERP[0] | | |
| 01035841 | | SOL[0], USD[0.00], USDT[0] | | |
| 01035842 | | MER[.5821], USD[0.00], USDT[0] | | |
| 01035845 | | ADABULL[0], BNB[0], BTC[0.00000006], BTC-PERP[0], BULL[0], DOGE[0], ETH[0], FTT[0.00000001], MKRBULL[0], SXP[0], TRX[0], USD[0.00] | | |
| 01035847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C44R-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1429.46], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01035848 | | KIN[4432271.81846863] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035850 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01035853 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000001], USD[-1.71], USDT[1.718217], XRP-PERP[0] | | |
| 01035864 | | LTC[0], SOL[0], TRX[0.00000300], USD[0.00], USDT[0.00000001] | | |
| 01035866 | | USD[476.86] | | |
| 01035868 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.41498393], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00024169], LUNA2_LOCKED[0.00056395], LUNC[52.63], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[33.55], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01035879 | | BNB[.00461538], USD[0.40], USDT[.79252332] | | |
| 01035882 | | USD[0.00], USDT[0.07094195] | | |
| 01035887 | | USDT[0] | | |
| 01035893 | | BTC[0.00639878], USDT[.50007] | | |
| 01035896 | | AKRO[1], BTC[0.00000217], ETH[0], FIDA[7.8371485], FTT[76.57023346], GENE[.05811015], MEDIA[.418673], NFT[350480421666524410/FTX EU - we are here! #141081][1], NFT[358898730226195723/FTX AU - we are here! #43042][1], NFT[399777952497041610/FTX AU - we are here! #43065][1], NFT[407594787745649761/FTX EU - we are here! #141155][1], NFT[513100232345929247/FTX EU - we are here! #141195][1], STX-PERP[0], TRX[0], USD[0.00], USDT[135.39438736] | | |
| 01035897 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00162708], BTC-PERP[0], DENT-PERP[0], ETH[.00000001], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00153774], STEP-PERP[0], TRX[.816868], USD[0.28], USDT[0.00544840] | | |
| 01035906 | | ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT[.00128969], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01035907 | | USD[0.00] | | |
| 01035912 | | USD[0.00] | | |
| 01035914 | | 0 | | |
| 01035916 | | 1INCH[2.18206082], AAVE[0.04103272], ALICE[0], AUDIO-PERP[0], AVAX[0.17021204], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00196948], BTC-PERP[0], CRO[20], DOT[1.90359006], ENJ[4.5], ETH[0.01558867], ETH-PERP[0], ETHW[0.01558867], FTT[0.20746850], MANA-PERP[0], MATIC[0], POLIS[0], REN[3.55020768], REN-PERP[0], RUNE[0.33288541], SAND[0], SHIB[0], SHIB-PERP[0], SNX[0.00000001], SOL[0.21845014], SOL-PERP[0], UNI[0.35566541], USD[1.17], USDT[0.00000001] | | 1INCH[2.027087], AAVE[.040154], AVAX[.066347], DOT[1.325973], REN[3.454544], SOL[.122926] |
| 01035917 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000004], USD[3.17], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01035923 | Contingent | ATOM-PERP[0], BOBA-PERP[0], ETH[0], ETH-PERP[0], FTM[.78150483], FTT[0.01740743], HUM-PERP[0], LUNA2[0.00005032], LUNA2_LOCKED[0.00011741], LUNC[.007], MEDIA-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], XRP[.893191] | | |
| 01035926 | Contingent | AAVE-PERP[0], APE[.00459204], APE-PERP[0], BNB[.00515215], BTC[0.00006305], BTC-PERP[0], DOGE[.388], ETH-PERP[0], FTT[150.221012], FTT-PERP[0], GMT-PERP[0], GST[.03], LUNC-PERP[0], MATIC[6.62], MATIC-PERP[0], NFT[375830932112271358/FTX EU - we are here! #238617][1], NFT[406485588842123522/FTX AU - we are here! #3572][1], NFT[407332787878343415/FTX EU - we are here! #238605][1], NFT[433057495046763587/FTX AU - we are here! #3564][1], NFT[524761197913250165/FTX EU - we are here! #238584][1], NFT[533711715529701680/FTX AU - we are here! #25585][1], SOL[276.36697024], SOL-PERP[0], SRM[5.57027322], SRM_LOCKED[56.82972678], SUSHI[.49079541], TRX[.00004], USD[55328.29], USDT[0.00000001] | | |
| 01035927 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00172125], BNB-PERP[0], BTC[0.00001760], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000815], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07782197], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], STORJ-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], USD[3.10], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | Yes | |
| 01035928 | | UBXT[1], USDT[0] | Yes | |
| 01035929 | | USD[25.00] | | |
| 01035932 | | AURY[.66866063], BTC-PERP[0], DOT[.06958], RAY[1.15889599], SOL[.08053616], SRM[.99601], USD[263.10], USDT[1122.15187243], XRP[68] | | |
| 01035939 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AMD[3], ATLAS[1319.74369], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.13740850], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV[84.9843345], DOT-PERP[0], ETH[0.40980877], ETHW[0.00000001], EUR[0.00], FTM-PERP[0], FTT[26.03193310], GALA-PERP[0], LUNC-PERP[0], PAXG[0], RAY[.0010999], RAY-PERP[0], RUNE[25.22423125], SAND[20.998157], SOL[7.49981734], USD[824.44], USDT[0.00000001] | | |
| 01035942 | Contingent | FTT[1000], NFT[540263783535077408/FTX AU - we are here! #29410][1], SRM[23.5671056], SRM_LOCKED[425.95477232], USD[13.44] | | |
| 01035945 | | BTC[.08725202], LTC[1], SHIB[78063715.16048728], USD[0.00] | | |
| 01035946 | | BTC[0], DOGE[0.26546709], ETH[0], FTT[0.07668936], MATIC[0], SUSHI[0.48492024], TOMO[.0520535], USD[73.03], XRP[0.00000393] | | |
| 01035948 | | LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.16551874] | | |
| 01035949 | | NFT[405578842065113855/The Hill by FTX #7421][1], USD[0.00], USDT[0] | | |
| 01035953 | | NFT[329251959649902372/FTX EU - we are here! #66141][1], NFT[367715637776021735/FTX EU - we are here! #70410][1], NFT[410904417328502043/FTX Crypto Cup 2022 Key #10451][1], NFT[442496310301589821/FTX EU - we are here! #70552][1], TRX[.000002] | | |
| 01035961 | | 1INCH-PERP[0], ADA-20210625[0], ALT-20210625[0], ALT-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC-20210625[0], BTC-20210924[0], DEFI-20210625[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LTC-20210625[0], MID-20210625[0], MID-PERP[0], OKB-20210625[0], PRIV-PERP[0], SHIT-PERP[0], SLV-20210625[0], SPY-20210625[0], TRX[.000005], TRX-20210625[0], USD[0.05], USDT[0.00000001], USO-20210625[0], XAUT-PERP[0], XRP-20210625[0] | | |
| 01035962 | | 0 | | |
| 01035963 | | USD[25.00] | | |
| 01035966 | | LOOKS-PERP[0], TRX[.000001], USD[0.89], USDT[-0.46146942] | | |
| 01035968 | | CAKE-PERP[0], FTT[5.07152571], NFT[331894453228919588/FTX AU - we are here! #35225][1], NFT[351705854467929026/FTX EU - we are here! #36375][1], NFT[446745027298329161/The Hill by FTX #6871][1], NFT[536412760318635737/FTX AU - we are here! #36586][1], NFT[543903780989280297/FTX AU - we are here! #36549][1], SOL-PERP[0], TRX[.000014], USD[38.27] | Yes | |
| 01035969 | | DOGE[8], USD[0.00], USDT[0] | | |
| 01035972 | | ALGOBULL[2119.6205], ASDBULL[.0052291], BCHBULL[.00577566], EOSBULL[.055388], LINKBULL[5.00668835], MATICBULL[15.0070838], SXPBULL[19.1222618], TOMOBULL[9.99335], TRX[.000003], TRXBULL[7.2157693], USD[.02], USDT[0.00000001] | | |
| 01035973 | | BTC[0], DOGE[1], MER[1879.749135], RAY[78.947465], SOL[.00021286], TRX[.000001], USD[0.01], USDT[0] | | |
| 01035975 | Contingent, Disputed | BTC[0], FTT[0.00016068], NFT[358704992775301588/FTX AU - we are here! #58843][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00067503], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12188784], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0.00096705], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4762.41], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01035984 | | APE-PERP[0], ATOM[.098723], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12021155], GMT-PERP[0], LUNC[.0002565], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], USDT[0.00000001], WAVES-PERP[0] | | |
| 01035991 | | BTC-PERP[0], ETH-PERP[0], RAY[29.66081472], RUNE[8.19959220], SOL[0], SOL-PERP[0], STORJ[1.99962], USD[3.49], USDT[0.33372063], XRP[.899604] | | |
| 01035994 | | FTT[.0996], USD[0.00], USDT[439.93945242] | | |
| 01036001 | Contingent | ETH[.00003116], ETHW[.00007505], TRX[.705797], UBXT_LOCKED[354.04336302], USD[0.01], USDT[14999.01916581] | Yes | |
| 01036004 | | CRV[0], ETH[0], EUR[0.00], FTM[14.90000000], SOL[0], USD[0.00], YFI[0] | | |
| 01036011 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK[.01101974], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], LRC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01036014 | | BNB[.169082], BTC[0.01328661], BTC-PERP[0], ETH-PERP[0], FTT[1.41620318], LINK[.488552], LTC[.0971452], MATIC-PERP[6532], USD[-4637.36], USDT[0] | | |
| 01036017 | | ETH[4.24103325], SOL[0], USD[0.00] | | |
| 01036026 | | 0 | | |
| 01036028 | | USD[0.00], USDT[0] | | |
| 01036030 | | 1INCH-PERP[0], AAVE[0.26430474], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.20107454], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[7.84394118], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0234223], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0113[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0201[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTTPERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00091678], ETH-20210625[0], ETH-PERP[0], ETHW[1.0536973], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[1.00117875], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001522], TRX-PERP[0], USD[0.61], USDT[0.00121523], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[88.03664898], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01036031 | | 0 | | |
| 01036037 | | DOGE[0], ETH[0], LTC[0], TRX[.000003], USD[0.00], USDT[0.00000166] | | |
| 01036041 | | ATLAS[170.12616552], BAO[1], DOGE[.76989678], EUR[0.18], KIN[3], SHIB[543257.48280654], TRX[1], USD[0.01] | Yes | |
| 01036042 | | AKRO[1], APE[6.20830611], AVAX[146.80095775], BAO[1], HOLY[1], KIN[1], MATIC[1], SHIB[.04943502], SOL[79.37213041], USD[0.00] | | |
| 01036050 | | 0 | | |
| 01036051 | | FTT[.00731798], FTT-PERP[0], USD[0.00] | | |
| 01036053 | | USD[0.05] | | |
| 01036054 | | BTC[0.00002666], USD[0.08] | | |
| 01036058 | | 0 | | |
| 01036060 | | DOGEBULL[10.55462758], SHIB[99930], USD[0.02], USDT[0.00000003], XRPBULL[646.07076] | | |
| 01036061 | Contingent | OXY[.98488], RAY[.08637929], SRM[0.74598718], SRM_LOCKED[0.00976047], USD[0.01] | | |
| 01036065 | Contingent | AAVE[0.00695491], ETH[.00043], ETHW[.00043], FTT[.0955706], LINK[.09973205], MATIC[9.39591], SOL[0065503], SRM[48.75094868], SRM_LOCKED[239.24905132], USD[0.01] | | |
| 01036069 | | USDT[0.00000075] | | |
| 01036070 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01036076 | | COMP[0], DOGE[0], USD[24.55] | | |
| 01036077 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01036080 | | 0 | | |
| 01036081 | | BTC[.00002254], USD[0.19] | | |
| 01036084 | | ALPHA[1], EUR[0.00] | | |
| 01036090 | | 0 | | |
| 01036092 | | USD[0.00], XRP[3.30576818] | | |
| 01036095 | | BNB[0], CQT[.000055], FTT[0.02015425], USD[4.69], USDT[0] | | |
| 01036099 | | USD[769.45], USDT[0] | | |
| 01036101 | Contingent | AAVE[.0099154], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.0087598], BAL-PERP[0], BTC-PERP[0], COMP[.00008489], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.49478617], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000124], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[318.16935128], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01036104 | | SOL[0], USD[0.00], USDT[0] | | |
| 01036105 | | BNB[0], BNT[0], BTC[0], DOGE[0], EMB[0], FTM[0], GRT[0], MATIC[0], RAMP[0], RAY[0], REEF[0], REN[0], SAND[0], SHIB[0], SNX[0], SOL[0.04106823], SRM[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036106 | | 0 | | |
| 01036108 | | ASDBEAR[3507550], ASDBULL[0.04807161], ETH[0], ETHBULL[0], LTCBULL[143.233536], USD[0.00], USDT[0.15405845], XRPBULL[795.17650665] | | |
| 01036110 | Contingent | BNB[0], BTC[0], CRO[0], DOGE[0.00000001], ENJ[0], ETH[0], FIDA[0.00014014], FIDA_LOCKED[0.00059465], FTM[0], FTT[0], GRT[0.00000001], KIN[0], LTC[0], MAPS[0], MATIC[0.00000001], ONE-PERP[0], RAY[0.00000001], REEF[0], SOL[0.24841271], SOL-PERP[0], SRM[.00002185], SRM_LOCKED[.00021628], STEP[0], TRX[0.00000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.00000001] | | |
| 01036112 | | BAO[0], DOGE[0], KIN[0], MAPS[0], MATIC[0], RAY[0], SOL[0], SRM[0], STEP[0], UBXT[0], USD[0.00], USDT[5.55999499] | | |
| 01036113 | | TRX[.000001], USDT[0.00000378] | | |
| 01036114 | | ETH[0], SOL[0], TRX[.000001], USD[0.10], USDT[0.00000041] | | |
| 01036115 | | ALGOBULL[66.3], EOS-PERP[0], LINKBULL[.0000727], MIDBULL[0.00000899], SUSHIBULL[.10085521], SXPBULL[.003884], TOMOBULL[.244], USD[0.00], USDT[0], VET-PERP[0], XTZBULL[.000715] | | |
| 01036118 | | FTT[0], SOL[0] | | |
| 01036124 | | USD[0.00] | | |
| 01036126 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00000784], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001512], YFI-PERP[0] | | |
| 01036127 | | C98-PERP[0], EOSBULL[581.9655], MATICBULL[.06078], TRXBULL[.9268], USD[64.80], USDT[0], XLMBULL[.87982] | | |
| 01036129 | | ETH[0], LTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01036132 | | BNB[0], BTC[.00228849], EUR[0.00], FTT[25.58133677], LTC[0], TRX[.000001], USD[0.48], USDT[0.00018314] | | |
| 01036134 | | BTC[0], SOL[0] | | |
| 01036136 | | ASD-PERP[0], CEL-PERP[0], CVX-PERP[0], MATIC-PERP[0], PROM-PERP[0], USD[0.01] | | |
| 01036138 | | USD[0.00] | | |
| 01036140 | | DOGEBEAR2021[0], FTT[0.00125234], SLP[81.73257529], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01036141 | | AKRO[27], ALGOBULL[3445.16453674], BSVBULL[2000], DOGE[.12539351], DOGEBEAR2021[0], EOSBULL[96.808], ETH[0], FTT[0], TRX[0.00000566], USD[0.00], USDT[0.00463181] | | TRX[.000004], USDT[.004569] |
| 01036142 | | NFT [356589713254829151/FTX EU - we are here! #57329][1], NFT [544632119518583081/FTX EU - we are here! #57165][1], NFT [563354892475263398/FTX EU - we are here! #56930][1], SOL[0], TRX[0] | | |
| 01036145 | | BTC-PERP[0], ETH-PERP[0], USD[0.15], USDT[.003072] | | |
| 01036150 | | BNB[0], ETH[0], FTT[0] | | |
| 01036153 | | APE-PERP[0], GMT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 01036155 | | BNB[0], MATIC[0.01942213], NFT [470820700583787063/FTX Crypto Cup 2022 Key #11884][1], NFT [513070956817844229/FTX EU - we are here! #128704][1], NFT [544675927604463302/FTX EU - we are here! #129601][1], NFT [560531300189606889/FTX EU - we are here! #128896][1], USDT[0.00000195] | | |
| 01036158 | | TRX[.000002] | | |
| 01036161 | | AUDIO[.304543], BNB[.00782903], BTC[.00007131], COPE[.56892], FTT[.07134248], LTC[.00622437], RAY[35.41074545], THETABULL[0.00000482], USD[0.00] | | |
| 01036167 | | TRX[.412002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01036171 | | TRX[.000001], USD[6.08], USDT[0] | | |
| 01036176 | | BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0-0.69999999], TRX-PERP[0], USD[2.04] | | |
| 01036177 | | USD[25.00] | | |
| 01036181 | | OLY2021[0], USD[1.73], USDT[0], VET-PERP[0] | | |
| 01036182 | | USDT[0] | | |
| 01036184 | | ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01036186 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01036190 | | 1INCH[.942], AAVE[.00934], ADABULL[.006806], ALPHA[.0372], ATOMBULL[80.92], AVAX[.29676], BEAR[92.6], BOBA[.4812], BTC[.00006354], BULL[0.00052834], COMP[.00007994], COMPBULL[5.26452], DODO[.04431], DOGE[.7064], DOGEBULL[.2416968], DOT[.09192], DYDX[.06714], ETCBULL[956.09744], ETHBULL[.00471994], GRT[.7996], GRTBULL[4532.07682], HTBULL[.19016], KNC[.66994], LINK[.0948], LOOKS[208.211], LRC[.9066], LTCBULL[8.5262], MATICBULL[.4618], OMG[.4812], PEOPLE[6.644], RSR[5.388], SOL[.006134], STEP[.03286], SUSHIBULL[12583.2], SXPBULL[3.298], THETABULL[.02404], TLM[.481], TRYBBULL[.00002], UNISWAPBULL[.0048], USD[0.16], USDT[0], USDTBULL[1], XLMBULL[.00572], XRP[.8384], XTZBULL[49.8], ZECBEAR[9.626], ZECBULL[21856.7692] | | |
| 01036198 | Contingent | FTT[.00134416], RAY[0], RUNE[0], SNX[0], SRM[.00707622], SRM_LOCKED[.03195068], TRX[.000002], USD[0.00], USDT[0.70161849] | | |
| 01036202 | | AKRO[1], BAO[2], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01036205 | | ADA-0325[0], ASDBEAR[3097830], BNBBEAR[10192860], ETHBEAR[799835], USD[2.39], USDT[8.377823] | | |
| 01036209 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO_6123[28], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[687.8768800], MATIC-PERP[1000], MEDIA-PERP[0], MRNA-0325[0], MSTR-0624[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-20210625[0], TWTR-0624[0], USD[-849.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01036211 | | ATLAS[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BULL[0.82176871], CLV[242.9514], CQT[287.9762], ETHBULL[13.977204], FTT[0], FTT-PERP[0], HMT[74.985], LRC-PERP[0], MANA-PERP[0], OMG-PERP[0], TRX[.000056], USD[0.11], USDT[.05585162] | | |
| 01036213 | Contingent, Disputed | BTC[0], DMG[0], ETH[0], FTT[0], USD[0.21], USDT[0] | | |
| 01036215 | | ALPHA[0], ASD[0], CHZ[0], COPE[0], DAI[0], DOGE[0], EMB[0], EUR[0.00], LRC[0], LUA[0], TRU[0], UBXT[0], USDT[0], XRP[0] | | |
| 01036216 | | AKRO[1], BAO[28], KIN[28], TRX[1], UBXT[4], USD[0.00] | | |
| 01036217 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00819289], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.86591862], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], RAY-PERP[0], REN-PERP[0], SAND[.9856828], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00004665], SRM_LOCKED[.0404281], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.08322223], VET-PERP[0], WAVES-PERP[0] | | |
| 01036220 | | BTC-20211231[0], GDX[56.048788], GDXJ[149.17016], GLD[35.322934], USD[8637.98], USDT[.00549103] | | |
| 01036224 | | USD[61.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036226 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00010649], LUNA2_LOCKED[0.00024849], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01036228 | | BULL[0.01191965], EOSBULL[1619.8653], ETHBULL[0.02039571], LINK[49.92973725], LINKBULL[.40393145], USD[106.41], USDT[1220.73803805] | | |
| 01036231 | | LTC[.04802017], MAPS[.946135], OXY[.97207], OXY-PERP[-137.9], RAY[.99202], USD[205.57], USDT[14.98946222] | | |
| 01036233 | | USD[0.00] | | |
| 01036234 | | ETHW[1.25], FTT[30.34], NFT (373180813417116069/The Hill by FTX #37727)[1], TRX[.000003], USD[50.56], USDT[0] | | |
| 01036238 | | CEL[.0603], USD[0.53] | | |
| 01036240 | | ATLAS[1859.628], TRX[.5], USD[1.06], USDT[0.00826593] | | |
| 01036243 | | AAVE-PERP[.3], COMP-PERP[.15], SOL-PERP[3], SRM-PERP[15], TRX[.000001], UNI-PERP[3], USD[-569.94], USDT[640] | | |
| 01036245 | | TRX[.000008] | | |
| 01036247 | | USD[0.00] | | |
| 01036250 | | EUR[500.00], FTT[.013446], SOL[169.00164031], USD[827.92] | | |
| 01036253 | | ETH-PERP[0], USD[5.42] | | |
| 01036259 | | USDT[0] | | |
| 01036260 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ENJ-PERP[0], HBAR-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], USD[0.00] | | |
| 01036262 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01036263 | | NFT (415911262310312554/FTX AU - we are here! #51934)[1], NFT (446490349955603314/FTX AU - we are here! #13503)[1], NFT (458319299015081986/FTX AU - we are here! #13492)[1] | | |
| 01036266 | | ETH[0], GBP[0.00], XRP[0] | | |
| 01036267 | | BNB[0], ETH[.00000001], TRX[.000001], USDT[0] | | |
| 01036270 | | USD[1.06] | | |
| 01036272 | | USDT[4.06673078] | | |
| 01036273 | | SOL[.199867], USD[4.53], XRP[.448498] | | |
| 01036276 | | ADABEAR[9498100], ALGOBULL[67986.4], CHZ[29.979], CRO[19.986], TRX[.000001], USD[.23], USDT[0.00586029] | | |
| 01036279 | | USDT[0.00000234] | | |
| 01036281 | | RAY[.6436], SOL[.00071], TRX[.000002], USD[5.15] | | |
| 01036282 | | ATLAS[950], TRX[.000001], USD[1.10], USDT[0] | | |
| 01036283 | | COPE[0], ETH[0], USD[-0.01], USDT[0.33985062] | | |
| 01036284 | | FTT[25.724462] | | |
| 01036285 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], YFI-PERP[0], ZEC-PERP[0] | | |
| 01036289 | | BTC[0], ETH[0.18404108], ETHW[0.18404108], USD[0.00] | | |
| 01036295 | | ETH[.00023174], ETHW[.00372778], FTT[25.01058644], USD[0.00], USDT[50.64794287], XRP[.4608123] | Yes | |
| 01036302 | | KIN[1], SOL[0] | | |
| 01036307 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], USD[0.00] | | |
| 01036310 | | BTC[.00008376], SOL[.08], SOL-PERP[0], USD[0.00], USDT[.00858624] | | |
| 01036321 | | BNB[0], BTC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 01036325 | | FTT[.0908164], RAY[.626463], USD[0.01] | | |
| 01036329 | | FTT[16.31839384], LTC[0], OXY[0], RAY[0], RUNE[40.37248118], SOL[-0.85454797], USD[0.00], USDT[2.38395550], XRP[.98538411] | | |
| 01036331 | | BNB[0], DOGE[0] | | |
| 01036332 | | BTC[.05930657], USD[0.00] | | |
| 01036334 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL[0.24884876], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01036335 | | AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[.70221099], NEO-PERP[0], TRX[.58863313], USD[-0.01], USDT[0.12119798], VET-PERP[0], ZRX-PERP[0] | | |
| 01036338 | | BCH[.02425225], BNB[0], USD[0.00] | | |
| 01036341 | | 1INCH-PERP[0], ALGO-PERP[0], AURY[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000053], USD[0.13], USDT[0.00000001], XRP-PERP[0] | | |
| 01036342 | | ATLAS[389.92], ETH[0], LTC[.00072965], SOL[0.17650436], TRX[0], USD[14.28], USDT[20.91955182] | | |
| 01036349 | | ADABULL[10.32909679], BAND-PERP[0], BAO[1], BEAR[321.51], BNBBULL[1.40843234], BULL[1.34134907], DOGEBULL[40.75342422], ETCBULL[.0976956], ETHBULL[208.81993937], MATICBEAR2021[9.8364], TRX[.000013], USD[33.02], USDT[419.17848827], XRPBULL[441.2681], ZECBEAR[.96523], ZECBULL[881.342246] | | |
| 01036351 | | ETH[0.09120875], ETHW[0.09120875], GODS[.0123], IMX[.048], MATIC[0], USD[0.00], USDT[25.30109197] | | |
| 01036352 | | ATLAS[550], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01036355 | | USD[0.00], USDT[0] | | |
| 01036362 | | USD[0.82], USDT[.30199659] | | |
| 01036363 | | BULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], MATICBULL[1883.67000000], USD[0.00], USDT[0], VETBULL[0] | | |
| 01036367 | | AVAX[.00005109], EUR[0.00], FTT[25.09498], TRX[.000782] | | |
| 01036369 | | 0 | | |
| 01036375 | | RAY[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036376 | Contingent | AKRO[1], BAO[6], BTC[.01142561], CRO[2924.98506409], ETH[.01674391], ETHW[.01653856], KIN[2], LUNA2[1.55892426], LUNA2_LOCKED[3.63748994], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01036379 | | ALICE[24.72351114], BNB[0], BTC[.000362], ETH[0.00050926], ETHW[0.00050926], RUNE[206.33200687], SOL[-3.92847221], USD[0.00], USDT[0.10942570] | | |
| 01036380 | Contingent | ADA-PERP[0], AKRO[1], BAO[11], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DENT[2], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0.81000390], EUR[0.00], FTT[0], FTT-PERP[0], KIN[7], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA20.01054932], LUNA2_LOCKED[0.02461508], LUNC[2297.13711908], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[1.000001], TRX-PERP[0], UBXT[2], UNI[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01036381 | | BTC[0], FTT[.0980715], USD[3.87], USDT[0] | | |
| 01036382 | | BTC[.06718012], DOGE[4], DYDX[612.60081975], ETH[0.23381659], ETHW[0.23381659], MER[119.9202], RUNE[403.52400843], TRX[.000003], USD[0.00], USDT[0] | | |
| 01036391 | | CVX-PERP[0], USD[0.00] | | |
| 01036393 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01036401 | | ALGOBULL[933.4], BEAR[400], BTC-PERP[0], COMPBULL[.046752], COMP-PERP[0], MATICBEAR2021[.2004], SXPBEAR[4000000], TRX[.000002], USD[0.00] | | |
| 01036402 | | AUDIO[0], BNB[0], BTC[0], DMG[0], DOGE[0], DOGEBEAR2021[0], ETC-PERP[0], ETH[0.00000042], ETH[0.00000043], GT[0], MATIC[0], MATICBULL[0], MOB[.000001], SAND[0], SHIB[0], SLP-PERP[0], SOL[0], STEP[0], STMX[0], SUN[.000005], SUN_OLD[0], USDT[0], WRX[0], XRP[0] | | |
| 01036404 | | GRTBULL[12300.50138939], USD[1.18], USDT[0.13251409] | | |
| 01036414 | | AURY[.68630042], ETH[0], USD[0.00] | | |
| 01036425 | | ADA-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMPBULL[0], DOGE-20211231[0], DOT-PERP[0], DYDX[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 01036426 | Contingent | AGLD[.08172], AMPL[12.23052694], APE[0.28664579], ASD[0.02767884], ATOM[0.30342013], AVAX[0], AXS[0.10924744], BCH[0.00168940], BOBA[.0863424], BTC[0], CEL[53.54128983], CREAM[.01747994], CRV[.9809888], DFL[9.376], DOGE[.9421188], DOT[10.39891544], DYDX[.09872], ENJ[45.984], ENS[.00152228], ETH[0], ETH-PERP[0], FTM[2.95167545], FTT[4.36976877], FXS[.09982], GALA[18.7584], GARI[.810656], HEDGE[.00093016], HNT[.0973228], IMX[.0619566], KNC[0.10586338], LEO[1.9964], LINK[.39397118], LOOKS[0], LUNA2[0.60991703], LUNA2_LOCKED[1.42313974], LUNC[13358.46096787], LUNC-PERP[0], MATH[.06078], MATIC[0], MEDIA[.01565246], MTL[.09486], OXY[.9712], PERP[.069445], PSG[.0989718], RAY[2.02996377], ROOK[0.00055896], RUNE[0.18901868], SNX[0], SOL[0.98], SPELL[98.08], STARS[.8886], STG[.954798], SUSHI[1.00194414], TRU[.49269], UNI[0], USD[226.58], USTC[77.65132403], WFLOW[.0965662], XPLA[19.97672], YFI[0.00197730] | | ATOM[.302885], AXS[.107171], DOT[.398383], SUSHI[1.000965] |
| 01036428 | | BTC[.00001188], RUNE[.058143], USDT[407.09162510] | | |
| 01036433 | Contingent | ADA-PERP[0], BTC[0.00094509], ETH[0.01626653], ETHW[0.01626653], FTT[0], MATIC[4.26516130], SOL[1.10242176], SRM[0.02568195], SRM_LOCKED[.05026884], USD[0.00], VET-PERP[0] | | |
| 01036434 | | ATLAS[90], FTT[25.7], FTT-PERP[0], POLIS[30.5], SPELL[1100], SPELL-PERP[0], TRX[.000003], USD[-21.94], USDT[0.00000001] | | |
| 01036435 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00027901], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KLV-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00288324], SRM_LOCKED[.05518767], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01036436 | | BTC[.00003035], FTT[0], NFT [324278307219374269/The Hill by FTX #8733][1], NFT [540651401668515740/FTX Crypto Cup 2022 Key #14490][1], USD[0.00] | Yes | |
| 01036437 | | USD[0.14] | | |
| 01036440 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00087019], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT[.006858], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[430.23], USDT[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01036441 | | APE[.098556], ATLAS-PERP[0], BTC[0], LOOKS[.99069], MNGO[0], USD[37.93], USDT[0] | | |
| 01036458 | | BAO[3], KIN[5], NFT [379204925185371405/FTX EU - we are here! #16204][1], NFT [482911015584464909/FTX EU - we are here! #16963][1], NFT [530576047620974409/FTX EU - we are here! #16713][1], USD[0.00], XRP[.00014306] | Yes | |
| 01036461 | | 0 | | |
| 01036467 | | 0 | | |
| 01036472 | | DOGE-PERP[0], GT[.999335], TRX[.000002], USD[0.00], USDT[0] | | |
| 01036475 | | USDT[0] | | |
| 01036477 | | BNB[0], EOS-PERP[0], NFT [291522867835865319/FTX AU - we are here! #57870][1], NFT [362654739474282281/FTX EU - we are here! #205160][1], NFT [383613757713057045/FTX EU - we are here! #265116][1], NFT [512125304870629069/FTX EU - we are here! #205225][1], SOL-PERP[0], USD[0.00], USTC[0], XRP[0] | | |
| 01036478 | Contingent | BNB[0], FTT[0.00818612], SRM[.00809058], SRM_LOCKED[.02745757], USD[79.40], USDT[20.47800901] | | USDT[20.343609] |
| 01036479 | | ADA-20210924[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.0000061], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SOL-20210924[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-20210924[0], XEM-PERP[0] | | |
| 01036480 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00004343], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.17642841], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[12.35319382], LUNA2_LOCKED[28.82411892], LUNC[2536105.16], LUNC-PERP[0], MANA-PERP[0], MATIC[3.689135], MATIC-PERP[0], NEAR-PERP[0], RAY[1429.52560113], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP[0.11000000], SOL-PERP[0], SRM[662.44923377], SRM_LOCKED[91.08922397], STEP[0.04783467], THETA-PERP[0], TRX[.000024], UNI-PERP[0], USD[73763.73], USDT[50000.33519978], USTC[0.00] | | RAY[234.30008854] |
| 01036485 | | APE-PERP[0], BNB-PERP[0], FLOW-PERP[0], FTT[150.0000255], GBTC[76.127279], GMT-PERP[0], IMX[2.3], NFT [306181977923102279/FTX EU - we are here! #21199][1], NFT [477246318731366306/FTX EU - we are here! #21383][1], NFT [516660707506488148/FTX AU - we are here! #32567][1], SOL[215.6152765], SOS-PERP[0], USD[1.78], USDT[0.00000001] | Yes | |
| 01036486 | | DOGE-PERP[0], FTT-PERP[0], TRX[.000007], USD[0.04], USDT[0] | | |
| 01036487 | | ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0032228], USD[0.00], USDT[0] | | |
| 01036489 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[.009], BOBA-PERP[0], BTC[20.00006992], BTC-PERP[0], CRO[8.936], CRO-PERP[0], DOT-PERP[0], ETH[2.301691], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[12.8], SAND-PERP[0], SUSHI[.048], SUSHI-PERP[0], USD[163], USDT[1.78602807] | | |
| 01036494 | Contingent | DOGEBEAR2021[0], DOGEBULL[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FTT[0.09023249], FTT-PERP[0], ICP-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[0.00328174], SRM_LOCKED[0.01605971], USD[0.68], USDT[0] | | |
| 01036497 | | TRX[.000003], USD[0.74309521] | | |
| 01036499 | | TRX[.274607], USD[0.11] | | |
| 01036504 | Contingent | ALCX[0], DFL[2.824], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.1299753], POLIS[.060708], TRX[0], USD[0.25], USDT[0.00475277] | | |
| 01036506 | Contingent | 1INCH-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB[0.00349632], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00047633], ETH-PERP[0], ETHW[0.38347634], GALA-PERP[0], GENE[0.00000001], GMT-PERP[0], GST-PERP[0], LOOKS[.68476754], LOOKS-PERP[0], OP-PERP[0], SOL[0.00130623], SOL-PERP[0], TRX[.000001], TSLA[.00145], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01036509 | Contingent | FTM[0], FTT[25.0810295], SRM[13.99189494], SRM_LOCKED[72.83456193], USD[34.69] | | |
| 01036511 | | 0 | | |

Amended Schedule F-3: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036512 | | 1INCH-PERP[0], AVAX-PERP[0], FRONT[9.9981], MAPS[2.99943], OXY[10], TRX[10.997912], UNI[.599886], USD[3.39], USDT[0], XEM-PERP[0] | | |
| 01036513 | | BRZ[.4185625], TRX[.000002], USD[117.90], USDT[0] | | |
| 01036515 | | ALGOBULL[18868738.08], ATOMBULL[6.028794], BAT[.9944], BCHBULL[213.61085], BNBBULL[0.00000885], DOGE[.9867], EOSBULL[350.9894], ETCBULL[1.9996], GRTBULL[8.29574], HTBULL[.9998], LINKBULL[20.34666968], LTCBULL[1.0095], MATICBULL[38.302784], SHIB[299760], SUSHIBULL[.8766], SXPBULL[3.9992], TOMOBULL[91.12], TRX[.00006], TRXBULL[50.997992], USD[0.06], USDT[0.00000001], VETBULL[14.108678], XRPBULL[599.67923], ZECBULL[2.9994] | | |
| 01036518 | | LTC[.2299563], LTCBULL[94.9564619], TRX[.000002], USDT[0.06666810] | | |
| 01036521 | | BULL[0], DOGEBULL[0], ETHBULL[0.00252057], MATICBULL[0], SOL[0], USD[0.00], USDT[0.00003480], XRPBULL[0] | | |
| 01036523 | | SOL[0], USD[0.00], USDT[0] | | |
| 01036524 | | USDT[0.00000980] | | |
| 01036526 | | BNB[0] | | |
| 01036527 | Contingent | APT-PERP[0], DAI[.0533144], ETH[0], GLMR-PERP[0], LUNA2[0.00645343], LUNA2_LOCKED[0.01505801], NFT (314240729696478003/FTX EU - we are here! #223474)[1], NFT (393484984128188197/FTX EU - we are here! #223477)[1], NFT (535230376159119290/FTX EU - we are here! #223479)[1], OKB-PERP[0], SOL[.00727649], USD[19.08], USDT[0] | Yes | |
| 01036530 | Contingent | 1INCH[3.976], BCH[.0048188], BNB[.009966], BTC[.0018892], ETH[.0148984], ETHW[.0148984], EUR[100.00], GAR[1200], LTC[9.99], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[2.9864], RAY[4.9852], REN[13.4918], SAND[17.9172], SOL[.098338], USD[1672.02] | | |
| 01036533 | | ADA-PERP[0], ATLAS[6000], FTM[158], FTT[5], POLIS[50], SOL[75.72624735], SOL-PERP[0], TOMO[.065326], USD[22.57] | | |
| 01036534 | Contingent | ADA-PERP[0], APT[100.0045613], BABA[210.32080188], BABA-0325[0], BABA-2021123110], BADGER-PERP[129.05], BAO-PERP[0], BTC[0.50012060], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[80], ETH[0], ETH-PERP[0], FTM-PERP[400], FTT[2226.29798997], FTT-PERP[1200], HT-PERP[0], LTC-PERP[50], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (293155891517422198/Monaco Ticket Stub #764)[1], NFT (342681554369004339/FTX EU - we are here! #1491161)[1], NFT (455434980806025335/FTX EU - we are here! #148786)[1], NFT (458666126809043924/FTX AU - we are here! #3439)[1], NFT (468435448852415969/FTX AU - we are here! #3464)[1], NFT (491763292846110193/FTX AU - we are here! #51549)[1], NFT (503961753210300042/FTX EU - we are here! #148997)[1], NFT (552833501900598075/Baku Ticket Stub #1264)[1], NIO[420.49377889], NIO-0325[0], NIO-2021123110], RAY[0.00000003], ROOK-PERP[0], SOL[1010.66629379], SOL-PERP[680], SPELL-PERP[0], SRM[.2156811], SRM_LOCKED[172.09483281], SRM-PERP[200], STEP-PERP[0], SUSHI-PERP[300], USD[-22980.89], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01036537 | | DOGE[1], EUR[0.00] | | |
| 01036539 | | ATLAS[260], USD[0.55] | | |
| 01036548 | | AVAX-PERP[0], CAKE-PERP[0], DAWN-PERP[0], USD[0.00] | | |
| 01036550 | | ALGO-PERP[0], EDEN[.0962], EDEN-PERP[0], FTT-PERP[0], OMG-PERP[0], TRX[.000003], USD[0.00], USDT[845.32316831] | | USDT[845.30869662] |
| 01036554 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.09424841], LINK-PERP[0], LUNA2[0.00006360], LUNA2_LOCKED[0.00014841], LUNC[13.85], SHIB-PERP[0], SOL[.00536495], STEP-PERP[0], USD[0.09], USDT[3935.16867309] | | |
| 01036555 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.00025667], FTT-PERP[0], GMT-PERP[0], MANA-PERP[0], NFT (385434752684247065/FTX EU - we are here! #239240)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0.00760040] | | |
| 01036561 | | SRM[0], USD[0.00], USDT[0.95918901] | | |
| 01036564 | | ETH[0.04699367], ETHW[0.04699367] | | |
| 01036568 | | BTC[0.00000437], USD[0.44] | | |
| 01036572 | | BTC[0], EUR[0.00], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01036573 | | TRX[39.973401], USD[0.05] | | |
| 01036575 | | CRO-PERP[0], TRX[.000001], USD[-10.15], USDT[29.99999992] | | |
| 01036576 | | AMPL[0], BTC[0.01292867], BTC-PERP[0], ETH[.03], FTT[25.25547513], SOL[7.14], STETH[0], USD[1.78], USDT[0] | | |
| 01036577 | | USD[25.00] | | |
| 01036590 | | LTC[.00039], USD[3.44], USDT[.417001] | | |
| 01036599 | | USDT[0] | | |
| 01036600 | | BAO[3], EUR[0.00], KIN[2], LINK[.66146812] | | |
| 01036601 | | ETH[.00032498], ETHW[0.00032497], GBP[41.00], MBS[.660112], SOL[.395], USD[0.84] | | |
| 01036602 | | BCH[0], BTC[0], LTC[-0.00000031], TRX[.000001], USDT[0.00012272] | | |
| 01036604 | | AAVE[.00003], AMPL[0.00084775], AUDIO[.0119435], BCH[.00001905], BNB[.00006318], CEL[.00378573], CONV[7.30010985], COPE[.00381377], CRO[.35774673], CRV[.00411188], DENT[69.86479764], DOGE[2.26541487], FIDA[.06074519], FTM[.01688241], GBP[1.63], GT[.0048303], HNT[.00077316], HUM[9.13705453], JST[.06213637], KIN[1], LRC[1.12834981], MATH[.01249104], MKR[.00000874], MTA[.00630084], MTL[.00343087], ORBS[19.37380754], SGD[0.02], SKL[1.10237571], SXP[.32811689], TRX[4.94923079], TRYB[11.20887868], USDT[0.77342277] | | |
| 01036611 | | DOGE[0] | | |
| 01036612 | | CQT[.23512556], RAY[.17286], USD[0.01], USDT[0] | | |
| 01036614 | | HT[0], SOL[0], TRX[0.00481700], USD[0.00], USDT[0.00000042] | | |
| 01036616 | | ETH[0], ETHBULL[0], USD[0.00] | | |
| 01036621 | | BTC[0], FTT[0.02047323], LTC[0], MATIC[0], SOL[.00234873], USD[133.05] | | |
| 01036626 | | ALCX[0], BTC-2021123110], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULLSHIT[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01036634 | | BTC[0] | | |
| 01036636 | | ADA-PERP[0], BTC[.00004284], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[6.94], VET-PERP[0] | | |
| 01036647 | | USD[2601.46] | | |
| 01036649 | | AKRO[1], BAO[193681.2910933], DENT[22518.15969928], DOGE[25.13790373], GBP[1.07], KIN[1589173.55474235], MATIC[24.5708699], REEF[3155.51974785], SOL[1.59830068], TRX[2], USD[0.01] | Yes | |
| 01036650 | | CAKE-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 01036653 | | 0 | | |
| 01036661 | | DOT-PERP[0], FTT[0.97442112], USD[0.00], USDT[0] | | |
| 01036668 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 01036672 | | 0 | | |
| 01036674 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01036675 | | ASDBULL[.007571], BSVBULL[9.523], BTC-PERP[0], DOGEBULL[.0008], EOSBULL[.9916], MATICBULL[2026.6987146], MKRBEAR[9.966], SXPBULL[.009199], THETABULL[5.3], TOMOBULL[4.59478277], TRX[.000009], USD[0.01], USDT[-0.00000047], VETBULL[3829.746668], XRPBULL[5520.0972], ZECBULL[20000] | | |
| 01036682 | | 1INCH[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BOBA[4.99905], BTC-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.098974], GOOGL[.00000013], GOOGLPRE[0], MATIC-PERP[0], OKB-PERP[0], OMG[5.25892205], PUNDIX-PERP[0], QTUM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.01002558], USD[25.62], USDT[6.89192611], XRP-PERP[0] | | OMG[5.153379], TRX[.008807], USD[25.16], USDT[6.742133] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036684 | | BTC-PERP[0], ETH[.00100289], ETH-PERP[-0.001], ETHW[.00100289], MATIC[-0.71237685], MATIC-PERP[-2], USD[79.11], USDT[-1.68027154], XRP[-40.09188331], XRP-PERP[0] | | |
| 01036687 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 01036689 | | COPE[58.9538], FTT[1.09923], RAY[24.979], TRX[.403507], USD[0.00] | | |
| 01036693 | | DOGE[7.29844054], PUNDIX[0], SHIB[0], SOL[0], THETAHEDGE[0] | | |
| 01036697 | | ETH[0.00099682], ETHW[0.00099682], TRX[.000001], USDT[0.00238061] | | |
| 01036701 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAD[0.00], DOGE[1], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[22.51563305], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008116], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01036708 | | SOL[19.9867], USD[13.71] | | |
| 01036713 | | DOGEBULL[0.00043705], MKRBULL[.0009292], USD[0.23] | | |
| 01036722 | | TRX[.000005] | | |
| 01036726 | | DOGE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 01036727 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FTT-PERP[0], GRT-PERP[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.14], USDT[0.00000001] | | |
| 01036733 | | ADABULL[0.00000094], ADA-PERP[0], ATOMBULL[.003606], BNBBULL[0.00000118], DOGE[.2195], DOGE-20210625[0], DOGEBULL[0.00000006], DOGE-PERP[0], ETHBULL[0.00000117], LINKBULL[.0000792], SUSHIBULL[.7545], SXP[.04365], SXPBULL[.00323], USD[0.15], USDT-20210625[0], VETBULL[109.90422437], ZECBULL[0.00000757] | | |
| 01036734 | | USD[0.26], USDT[0.00645689] | | |
| 01036737 | | DOGEBEAR2021[0], ETCBULL[0], ETH[.00283738], ETHBULL[0], ETHW[.00283738], USD[-1.60], XLM-PERP[0] | | |
| 01036740 | | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], USD[0.09], USDT[.07306176], XMR-PERP[0] | | |
| 01036741 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00142109], BTC-PERP[0], DOGE[.2865], DOGE-PERP[0], ETC-PERP[0], ETH[.000284], ETH-PERP[0], ETHW[.000284], LINA[2167.666], LINK[-1.52595442], LINK-PERP[0], LTC[.28828], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.61], XLM-PERP[0], XRP[.368], XRP-PERP[0], ZIL-PERP[0] | | |
| 01036747 | | ADA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[-0.95], USDT[18.80973469] | | |
| 01036749 | | BADGER-PERP[0], BNT-PERP[0], CRO-PERP[0], HT-PERP[0], USD[0.00] | | |
| 01036752 | | ETH[.00000001], KIN[7122.35751], USD[0.00], USDT[3.37933714], XRP[.69961] | | |
| 01036762 | | XRP[23.6] | | |
| 01036765 | | BRZ-20210625[0], DOGE[.2], GRT-20210625[0], OKB-20210625[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01036766 | Contingent | AKRO[2], ALEPH[.5093246], ALGO[0], ALPHA[0.08808062], ATLAS[0], AUDIO[5407.98430942], AXS[0], BAO[10.91353279], BAT[0], BIT[0], BLT[0], BNB[0], BOBA[.00020437], BTC[0], BTT[45.44653028], CAD[0.00], CEL[.00004914], CHR[.0016155], CHZ[0], CLV[0], CONV[.00339408], COPE[.00024428], CRO[0], CRV[.00014591], DAWN[.00004575], DENT[432.61335482], DFL[0], DMG[0], DODO[0.00014312], DOGE[0.00156524], DYDX[0], EDEN[0.00177654], EMB[.00087829], ETH[0.00000023], ETHW[0.00062191], FIDA[0.00000913], FRONT[0], FTM[0], FTT[0], GALA[0], GMEPRE[0], GRT[0], GST[50.05803078], GT[.00002921], HGET[0], HUM[.00012191], JST[0], KIN[2612.01107468], LEO[.00004344], LINA[0.00206799], LINK[0.00009242], LRC[0.00028563], LUA[.00225012], LUNA2[0.00031915], LUNA2_LOCKED[0.00074469], LUNC[69.49708221], MANA[0.00131905], MAPS[0], MASK[0], MATH[0], MATIC[0], MBS[.00027418], MEDIA[0.00000031], MER[.00140562], MNGO[0], MOB[.00000756], MPLX[.11552], MTL[0], OKB[0], OMG[.00088206], PEOPLE[.0011064], PROM[.00000743], RAMP[0.00044136], RAY[0], REEF[0], REN[0], RSR[100.03496577], SAND[0.00145356], SECO[0.00001833], SHIB[0], SLP[100.09968571], SLRB[0], SNY[0.00004319], SOL[0], SOS[300.48926311], SPELL[0], SRM[0], STEP[0], STG[0], STMX[0.00442063], STOR[0], SUN[0.00376457], SWEAT[0.00548859], SXP[0], TOMO[0.00009420], TONCOIN[0.00112540], TRU[0], TRX[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00011951], YFI[0.00000007] | Yes | |
| 01036771 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00180208], BNB-PERP[0], BTC[0.00000109], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00226064], ETH-PERP[0], ETHW[0.00226064], FIL-PERP[0], FTM-PERP[0], FTT[.07557954], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.20841044], LUNA2_LOCKED[14.48629105], LUNC[0.00505577], LUNC-PERP[0], MANA-PERP[0], MATIC[9.80567032], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.515405], TRX-PERP[0], UNI-PERP[0], USD[-433.88], USDT[468.51019720], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01036772 | | RAY[.0768], SOL[.047], UBXT[.9752], USD[0.00] | | |
| 01036773 | | BTC-PERP[0], COPE[.9785], OXY-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000086] | | |
| 01036776 | | 0 | | |
| 01036777 | | CRO[9.31505], ENJ[.942145], SOL[.094528], USD[0.00], USDT[0] | | |
| 01036785 | Contingent | AXS-PERP[0], BNB-PERP[600], BOBA[1924.8055215], BOBA-PERP[0], BTC[3.42964130], BTC-PERP[4.56999999], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[4500], ETH[0], ETH-PERP[0], ETHW[.00026018], FLOW-PERP[0], FTM-PERP[32100], FTT[21842.43710018], FTT-PERP[1791], GBTC[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[0.00516709], LUNA2_LOCKED[0.01205655], LUNC[0.00200489], LUNC-PERP[0], OMG[.443551], OMG-20211231[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[11500], SHIT-PERP[0], SOL-PERP[100], SRM[9.86495824], SRM_LOCKED[113.97504176], SRM-PERP[11000], STX-PERP[0], TRX[224062.3604549], USD[-84513.33], USDT[6.84315585], USTC[0.73142581], USTC-PERP[0], WAVES[.011445], XPLA[11584.13460485] | | |
| 01036791 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GMT-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01036792 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], RUNE[0.03946896], RUNE-PERP[0], USD[0.21], USDT[0.00000496], XRP-PERP[0] | | |
| 01036793 | | LTC[0], USD[0.00] | | |
| 01036794 | | BAO[1], EUR[0.01], USD[5.34], XRP[132.90934812] | Yes | |
| 01036796 | | AAVE[.00220525], ETH[.02498241], ETHW[.002], FTT[156.09506], GRT[.988695], MATIC[.77968762], NFT [406020649429366209/FTX AU - we are here! #11368][1], NFT [509289274136501106/FTX AU - we are here! #11341][1], SOL[.00144509], UNI[8.390036], USD[22.55], USDT[385.60317270] | | |
| 01036802 | | 0 | | |
| 01036806 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], HBAR-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.01579747], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 01036807 | | ADABULL[0], ASD[0], BNB[0], BRZ[0], BTC[0], CHZ[0], DOGE[0.00000001], ETH[0], FTT[0.00075358], LUA[0], MATIC[0], REEF[0], SHIB[0.00000001], SOL[0], SRM[0], SXP[0], TRX[1.22688425], USD[0.44], USDT[0] | | |
| 01036811 | | BNB[.000055], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], FTT[0.03112637], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 01036816 | | ATLAS[8.45682789], BNB[0], LINK[.09905], SXP[.077865], USD[5.53], USDT[0] | | |
| 01036818 | | KIN[0], TRX[.000001], USDT[0] | | |
| 01036819 | | TRX[.000001], USD[1000.00], USDT[0] | | |
| 01036820 | | BNB-20210625[0], BNB-PERP[0], USD[0.74], USDT[53.17295749], XRP[.75] | | |
| 01036824 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00371844], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[9.71], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01036825 | | BTC-PERP[0], ENJ[.0459], EOS-PERP[0], FTT[.0046], USD[0.00], USDT[0], XRP[.145701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036831 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[4], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNCPERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[8.25], USDT[3.87000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01036832 | | BAO[827.96], BAO-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.67], XRP-PERP[0] | | |
| 01036833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], USD[1.73], USDT[0.00000008], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01036837 | | TRX[.000002], USDT[0.35794026] | | |
| 01036838 | | TRX[.000005] | | |
| 01036844 | | ADABULL[0], DOGE[3419.71577515], ETH[0], LINK[0], SHIB[28930065.403227] | | |
| 01036846 | | AKRO[721.68308202], ALPHA[1], ATLAS[0], ATOM[.00003135], BAO[41], DENT[11], DOGE[1], ETH[0], KIN[5], MATH[1], ORBS[103.81937499], POLIS[0], RSR[10], SOL[0.00000939], TRX[1.001165], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 01036849 | | ASD[74.98575], ENJ[58.96029], HOLY[.9981], KIN[459912.6], REN[.96903], TRX[.950502], USD[0.44] | | |
| 01036851 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[40.53] | | |
| 01036854 | Contingent | APE[.04919172], LUNA2_LOCKED[217.3607699], LUNC-PERP[0], TRX[.210566], USD[0.01], USDT[6.73975317] | | |
| 01036855 | | AVAX[0], BTC[0], ETH[0], FTT[0], USDT[0] | | |
| 01036856 | | AAPL[0], AAPL-0325[0], ABNB[0.00000001], ADA-PERP[0], ALGO-PERP[0], BEAR[0], BITO-2021123[0], BNB[0.00000001], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00037494], BTC-PERP[0], BULL[0.00000003], ETH[0.00000002], ETHBULL[0.14616610], ETH-PERP[0], FB[.00015455], FLUX-PERP[0], GALA-PERP[0], GBTC[0], GOOGL[.00013281], GOOGLPRE[0], HEDGE[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MRNA[0], PAXG[0], PAXGBULL[0.00000001], SPY[0.00000001], SPY-0325[0], STX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], TSM[0], USD[-2.27], USDT[0.23221287], USDTBULL[0.00000003], USO-0930[0] | | |
| 01036858 | | MATIC[0], RAY[0], SNX[0], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01036863 | | USDT[0] | | |
| 01036864 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.07271502], CHR-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00080586], ETH-PERP[0], ETHW[0.00034116], EUR[0.00], FTT[.00017268], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0.02410642], SOL-PERP[0], SRM[.00725621], SRM_LOCKED[0.4368466], THETA-PERP[0], TRX[.000001], USD[51.85], USDT[476.46439578] | Yes | |
| 01036870 | | AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00079549], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01036881 | | CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], USD[0.00], USDT[1.36] | | |
| 01036884 | Contingent, Disputed | DOGE-PERP[0], FTT[0], ICP-PERP[0], OMG-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01036886 | | BNB[0], BTC[0], DOGE[0], USD[6.50] | | |
| 01036889 | | BTC[.00029842], OXY[0.00448993], SOL[.00000001], USDT[0.00014039] | | |
| 01036892 | | BTC[.00067256], USD[-3.84] | | |
| 01036898 | | EUR[0.00], FTT[0.45368378], MATIC[617.88258], RAY[7.99848], USD[240.36], USDT[0.00000001] | | |
| 01036900 | | AKRO[2], AUDIO[1.00846968], BAO[5], BAT[1.003754], BICO[25.18726807], BNB[.93720142], BTC[.23311762], DENT[8], ETH[3.4507659], ETHW[3.45001403], EUR[0.00], FIDA[1.02608984], FRONT[1], FTM[106.67429891], GRT[472.98226425], HXRO[1], KIN[5], RSRI[4], SECO[1.06831176], SOL[.00040131], TRU[1], TRX[33], UBXT[5], USD[0.16] | Yes | |
| 01036906 | | BTC-PERP[0], USD[0.00] | | |
| 01036907 | | BNB[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[32140.89416273], ETCBULL[4.29335115], ETHBULL[0], KSHIB[0], MATICBULL[28.26041477], SHIB[0], USD[0.00], XRPBULL[0] | | |
| 01036908 | | BAO[2], EUR[0.00], KIN[2], SHIB[9182820.82422016], SOS[10927076.68813515], XRP[80.22268035] | Yes | |
| 01036909 | Contingent | ADABULL[0], ALGO-PERP[0], AMC[0], AMC-0930[0], ARKK-0930[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNBBULL[0], BTC-PERP[0], BULL[0], CEL[0], DFL[0], DOGE[0.00000001], DOGEBULL[55604.33228261], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], HTBULL[0], IOTA-PERP[0], LRC-PERP[0], LTC[0.00761083], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[3.43644046], LUNC[0], LUNC-PERP[0], MATICBULL[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0], THETABULL[0], THETA-PERP[0], TRX[228], TRXBULL[0], USD[1059.94], USDT[0], XRPBULL[36999369.28467783], XRP-PERP[0] | | |
| 01036910 | Contingent | ALICE[15.397074], ATOM-PERP[0], DOT-PERP[0], DYDX[.086111], DYDX-PERP[0], FLOW-PERP[0], FTT[0.06056823], FTT-PERP[0], HNT[.098594], KSM-PERP[0], LUNA2[0.07631722], LUNA2_LOCKED[0.17807352], LUNC[16618.2362591], NEAR[7.498575], REEF[42938.21211], REEF-PERP[0], SOL[.00814561], TRX-PERP[0], USDT[33.75], USDT[0], ZEC-PERP[0] | | |
| 01036913 | | ETHW[0], FTT[0], LOCKS[.00000001], MATIC[1], RSR[1], USD[0.00], USDT[0.69502028] | | |
| 01036915 | | LTC[0], TRX[.000004], USD[1.81], USDT[0] | | |
| 01036917 | | USD[0.00] | | |
| 01036918 | Contingent | AUDIO[.4317], ETH[.00040059], ETHW[.00040059], EUR[0.65], FIDA[.8944], FTM[.8628], FTT[.05506], OXY[.4281], RAY[.4571], SOL-PERP[0], SRM[.78336576], SRM_LOCKED[2.46053424], USD[3.46], USDT[0] | | |
| 01036921 | | EOSBULL[161.90382054], GRTBULL[.25247289], TOMOBULL[1250.64877405], TRX[.000002], USDT[0.01425555] | | |
| 01036924 | Contingent, Disputed | BNB[0], FTT[46.88948805], KNC[0], SOL[11.47432305], TRX[0] | | SOL[10.936837] |
| 01036925 | | FTT[0], RAY[0], USDT[0.00004438] | | |
| 01036926 | | USD[25.00] | | |
| 01036927 | | DOGE[.9202], DOGE-PERP[0], TRX[14.907565], USD[-0.10] | | |
| 01036929 | | 0 | | |
| 01036930 | | FTM-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01036931 | | DOGEBEAR2021[.00011728], ETH[.29781226], ETHW[.29781226], USD[1.04], USDT[2.278095] | | |
| 01036938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-2021924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.08], USDT[0.00739486], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 01036941 | Contingent | BTC[0.00000620], ETH[0], CAKE-PERP[0], ETH[0.0086310], ETH-PERP[0], ETHW[0], FTT[0.28633939], FTT-PERP[0], LINK[145.072431], LUNA2[0.13454708], LUNA2_LOCKED[0.31394320], NFT[539868457066206359/The Hill by FTX #3718][1], TRX[.000006], USD[906.82], USDT[0.91478280], USTC[19.05936222], XRP[548.89569] | Yes | |
| 01036947 | | BAO[1], KIN[2], RSR[1], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01036948 | | USD[0.00], USDT[0.07879861] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036953 | | TRX[.000001] | | |
| 01036960 | | SOL[0], USDT[0.25546319] | | |
| 01036964 | | TRX[.000002] | | |
| 01036972 | | ETH[0], ETHW[0.00063882], FTT[179.16396001], MAPS[.435762], MER[.088208], MNGO[8.099108], NFT (296950903004981809/Japan Ticket Stub #964)[1], NFT (309373202132823601/FTX AU - we are here! #43971)[1], NFT (318237975400672769/FTX EU - we are here! #32557)[1], NFT (451322734661870890/FTX EU - we are here! #32709)[1], NFT (473349043798317359/FTX EU - we are here! #32737)[1], NFT (508851871064817932/FTX AU - we are here! #43946)[1], NFT (542526678830151291/FTX Crypto Cup 2022 Key #4792)[1], NFT (553909525200760243/The Hill by FTX #8456)[1], OXY[.42003], SOL[9.89386716], SWEAT[0.54], TRX[.0008751], USD[19.06], USDT[0.00000001] | | |
| 01036978 | | NFT (386192815068013810/The Hill by FTX #23240)[1] | | |
| 01036696 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LTC-PERP[0], RUNE-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01036698 | | USD[0.00], USDT[0] | | |
| 01037004 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ARKK[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLD[0], HEDGE[.0000128], LINK[0], LINK-PERP[0], PAXG[0], RAY[.00000001], RUNE[0], RUNE-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.0077074], SRM_LOCKED[.03878567], SUSHI-PERP[0], TRX[.000009], UNI[0], USD[0.00], USDT[0], USO[0], YFI[0] | | |
| 01037012 | | SXPBULL[345.67644824], TRX[.000001], USDT[0] | | |
| 01037015 | | AKRO[1], BAO[11], DENT[3], EUR[0.00], KIN[7.3852148], MATIC[0], XRP[0.00008941] | | |
| 01037019 | | BAO[2], BNB[.02656706], BTC[.10507886], CHZ[1], DENT[1], DOGE[1], EUR[0.00], HXRO[1], MATH[1], MATIC[1], RSR[2], TRU[1], USD[6691.04] | | |
| 01037023 | | BAO[1], KIN[2], SHIB[21.7286711], UBXT[2], USD[0.00] | Yes | |
| 01037024 | | 0 | | |
| 01037026 | | NFT (427887005962723116/FTX AU - we are here! #52316)[1], NFT (451503466402342217/FTX AU - we are here! #52288)[1], RAY[97.8125798], SOL[16.87247338], USD[1.93], USDT[0] | | USD[1.78] |
| 01037029 | | ALGOBULL[22295.54], ATOMBULL[.559888], COPE[.9993], DOGEBULL[0.00092381], EOSBULL[44.17518], LINKBULL[.01299372], LTCBULL[.619624], SXPBULL[3.329118], TRX[.000006], TRXBULL[.54989], USD[0.08], USDT[0.00000001] | | |
| 01037031 | | USD[0.13], XRPBULL[12519.22142542] | | |
| 01037032 | | SXPBULL[6.1927], USD[0.00], USDT-20210625[0] | | |
| 01037035 | | AURY[.13525913], DOGE[.898], ETH[.03799241], GENE[.00245735], LTC[.00398101], NFT (304868135937438594/FTX EU - we are here! #4231)[1], NFT (379119288279043086/FTX EU - we are here! #42917)[1], NFT (408125200571268350/FTX EU - we are here! #42638)[1], SLRS[1.56165533], SOL[0], TRX[0.53901400], USD[0.24], USDT[2.67688664] | | |
| 01037038 | | FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 01037045 | | KIN[2828118.05], TRX[.000003], USD[0.54], USDT[0] | | |
| 01037048 | | BAO[12.4788796], CHZ[0], DOGE[41.58791123], EUR[0.00], KIN[1], LINA[78.59762086], STMX[388.47285806], USD[0.00] | Yes | |
| 01037049 | | BTC[0.00006305], ETH[0.00030241], ETHW[0.00030241], TRX[.000003], USD[0.01], USDT[0] | | |
| 01037052 | | USD[0.00] | | |
| 01037056 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01037057 | | ATLAS-PERP[0], AUDIO-PERP[0], BRZ[0], BTC-PERP[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01037058 | | ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00002772], CRO-PERP[0], DOT-PERP[0], DYDX[.06466], DYDX-PERP[0], ETH[.00017111], ETH-PERP[0], ETHW[0.00017110], FTT[0.01766432], KSM-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.00000001], USD[0.80], XRP[1.135] | | |
| 01037063 | | NFT (395292683797474097/FTX EU - we are here! #173081)[1] | | |
| 01037065 | | ALGOBULL[20648661.5], ATOMBULL[10.538], BTC-PERP[0], DOGEBULL[0], EOSBULL[877.5458], MATICBULL[100.09208405], MER-PERP[0], THETABULL[57.27], USD[0.01], USDT[0.00214615], VETBULL[1.7], XRPBULL[1078.96105597], XTZBULL[2.2], ZECBULL[1100] | | |
| 01037067 | | FTM-PERP[0], KIN[946.23103757], KIN-PERP[0], RAMP-PERP[0], TRX[.000001], USD[-0.09], USDT[0.61000000], USDT-PERP[0] | | |
| 01037071 | | TRX[.000001] | | |
| 01037082 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], ICP-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00002467], XRP[0], XRP-PERP[0] | | |
| 01037084 | | USD[25.00] | | |
| 01037089 | | BNB[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 01037091 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01037099 | | BTC[.13149317], USD[0.00] | | |
| 01037103 | | TRX[.000001], USDT[1984] | | |
| 01037112 | | USD[0.00] | | |
| 01037112 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01037116 | | COPE[0], USD[0.00], USDT[0] | | |
| 01037127 | | BTC[0], TRX[.000001] | | |
| 01037129 | | ADA-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.03300000], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00075], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 01037131 | | BAO[49990], USD[0.01], USDT[0.06055052] | | |
| 01037134 | | AAVE-PERP[0], ATLAS[5.48831633], ATLAS-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DFL[965.13937142], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC[.0000009], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (477344276457734998/The Hill by FTX #38024)[1], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000795], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 01037135 | | BNBBULL[0], COMPBULL[.00007221], DOGEBEAR2021[.0005645], DOGEBULL[0.00003967], LTCBULL[.000116], SXPBULL[.006531], TRX[.000003], TRXBULL[1.00532534], USD[0.00], USDT[0.58206105] | | |
| 01037140 | | COPE[.898255], USD[1728.89], USDT[0] | | |
| 01037141 | | ADA-PERP[0], ATLAS[99.981], CHZ[49.9905], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01037145 | | FTT[8.91262892], USD[0.00] | | |
| 01037147 | Contingent | BTC[0.00006696], COMP[0], ETH[.025], ETHW[.025], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099981], USD[0.01] | | |
| 01037148 | | ADABEAR[9998000], COMPBULL[12.3902389], DOGEBULL[0], ETCBEAR[62000000], LINKBEAR[231000000], SUSHIBULL[378026.72], SXPBULL[26432.643], USD[26.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037154 | Contingent, Disputed | ADA-PERP[0], BCH[.0006], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], QTUM-PERP[0], SAND-PERP[0], TRX[.000004], USD[-0.02], USDT[0.90617260] | | |
| 01037165 | | 0 | | |
| 01037167 | | 0 | | |
| 01037168 | | BTC[.00002881], ETH[.00072357], ETHW[0.00072357], USDT[4.10208937] | | USDT[4.039717] |
| 01037172 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01037174 | | 0 | | |
| 01037175 | | ATOM[6.84145036], EUR[0.00], SOL[0], USDT[0.00000001] | | |
| 01037177 | Contingent | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], DOGE[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.53], FIL-PERP[0], FTT[0], LTC[0], LTCBULL[0], NEAR-PERP[0], SOL-PERP[0], SRM[.5236685], SRM_LOCKED[4.82775674], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[4943000], USD[0.00] | | |
| 01037180 | | TRX[.000003] | | |
| 01037181 | | ALGO-PERP[0], BTC[.60000742], BTC-0325[0], BTC-PERP[0], MATIC[580], SHIB[28400000], SHIB-PERP[0], USD[10095.60] | | |
| 01037184 | | USD[0.00] | | |
| 01037191 | | TRX[.000001], USD[0.00] | | |
| 01037192 | | BTC[0], TRX[.000001], USDT[0.00050038] | | |
| 01037196 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[1.59], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[25.00460689], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000049], LUNA2_LOCKED[0.00000116], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (508567694620541005/trgt)[1], ONE-PERP[0], RUNE[65.44493568], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[19000.88], USDT[0.00000001], USTC-PERP[0] | | |
| 01037197 | | KIN[1], SOL[4.96961727], TRX[1], USD[9.00] | | |
| 01037198 | | BNB[0.01044905], DOGE[209.59310359], USD[0.19] | | USD[0.19] |
| 01037201 | | 1INCH[0], 1INCH-0325[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-PERP[0], CONV-PERP[0], CRV[.99601], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[70], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[4.5], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.00031512], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.41099796], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01037208 | | BNB[.1199202], BTC[0.01399986], ETHW[0.01399986], SOL[.52636564], USD[1.89] | | |
| 01037212 | | CRV[13], FTT[3.9995042], MEDIA[.008803], MEDIA-PERP[0], ROOK[.0007166], SOL[.009958], STEP[51.23], TRX[.000002], USD[0.46], USDT[4.06249160] | | |
| 01037215 | Contingent | APE[.07622], APE-PERP[0], ETH[.00301726], LOOKS-PERP[0], LUNA2[0.00508357], LUNA2_LOCKED[0.01186166], LUNC[.006566], OP-PERP[3], TRX[.317192], USD[-3.05], USDT[-0.89889677], USTC[.7196] | | |
| 01037217 | | ABNB-20210625[0], FTT[0.00172562], USD[0.00], USDT[0.00397997] | | |
| 01037221 | | DOGEBULL[.03519721], USD[0.03] | | |
| 01037224 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00073969], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01037229 | | APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[0], MATIC-PERP[0], OXY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.35], USTC-PERP[0] | | |
| 01037234 | | DAI[.00000001], RAY-PERP[0], REN[0], REN-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01037235 | | CRO-PERP[0], USD[13.07] | | |
| 01037238 | | BAO[1], BTC[0] | | |
| 01037245 | | ADA-PERP[0], BAT[0], BAT-PERP[0], BTC[1.01055928], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.18739048], ETH-PERP[0], ETHW[2.18739048], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], SOL-PERP[0], SRM[1317.428006], SRM-PERP[0], USD[1.37], USDT[0.00000002], VET-PERP[0], XRP[41179.39145487], XRP-PERP[0] | | |
| 01037253 | | BTC-PERP[.0008], DOGE-PERP[0], USD[-34.28], USDT[40] | | |
| 01037258 | | ADA-PERP[0], AGLD[1.59981], ATLAS-PERP[0], AVAX-PERP[0], BAO[9999.81], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[30000], MANA-PERP[0], MNGO[20], ONE-PERP[0], ORBS[20], PAXG-PERP[0], SLP[70], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[110.58], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01037262 | | USD[25.00] | | |
| 01037270 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 01037271 | | USD[0.00], USDT[0] | | |
| 01037272 | | BRZ-20210625[0], GRT-20210625[0], TRX[.000005], USD[0.00] | | |
| 01037275 | | FIDA[.5179], SOL[.00167], USD[0.00] | | |
| 01037276 | | BTC-PERP[0], USD[0], USDT[0] | | |
| 01037277 | | BNB[0], ETH[0], OLY2021[0], USD[0.00], USDT[0.00000003] | | |
| 01037279 | | AAVE[0.01939224], AKRO[.1700828], AMPL[58.87397568], ASDBULL[.16088584], AUDIO[.8386691], BAL[0.15470441], BALBEAR[34746.5], BALBULL[5665.5634617], BCH[0.00065074], BCHBEAR[882.7852], BCHBULL[19.15336], BEAR[1524.7606], BNB[0.00973962], BNBBULL[0.00018947], BRZ[.7136757], BSVBEAR[5901.7], BSVBULL[681.2142], BTC[0.00009602], BULL[0.00000936], BVOL[0.00048021], CHZ[19.043996], COMP[0.00147220], COMPBEAR[15295.2], COMPBULL[1.023338], CREAM[0.12759997], DEFIBEAR[174.942], DEFIBULL[.00071519], DMG[.29747782], DOGE[17.0094464], DOT[4.1], EOSBEAR[69161.183], ETH[0.00797337], ETHBULL[0.0029260], ETHW[0.00797337], FIDA[.9568624], FRONT[.6783851], FTT[1.19481547], HGET[0.86776581], HNT[62.69305455], HXRO[.97228], IBVOL[0.00011438], KNC[.0084743], KNCBEAR[1007.4054], KNCBULL[.307033], LINK[.18960206], LTCB[0.08886159], LTCBEAR[2635690.389], LTCBULL[.95478], LUA[.91292309], MAPS[.5658139], MATH[.73364949], MKR[0.01390282], MOB[.4887197], MTA[.6624118], OXY[5079.954172], PAXG[0.00036517], ROOK[0.01687058], RUNE[.07321437], SOL[0.23739724], SRM[.9709395], SUSHI[.46717655], SXP[1.5750161], SXPHALF[0.00007334], TOMO[1.02250261], TRU[15.4889019], TRX[6.5349389], UBXT[.8605604], UNI[.83722003], USDT[0.37480865], VETBEAR[407813.7], WRX[.8820879], XAUT[0.00028250], XRP[1.8715372], XRPBULL[18.8068], XTZBEAR[191659], XTZBULL[15.56951887], YFI[0.00299341] | | |
| 01037280 | | COPE[48.9657], USD[1.87] | | |
| 01037288 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000158], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00078600], TRX-PERP[0], USD[9.24], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037291 | | CQT[.96256], EOSBULL[34082132.42], MTA[508.98848], STEP[2599.928252], TRX[.000002], USD[0.05], USDT[0.00000001] | | |
| 01037297 | | USDT[1.4996] | | |
| 01037302 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[151.00880734], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01037308 | | BTC[0], FTT[0.12537894], USD[1.97] | | |
| 01037311 | | ATLAS[399.924], AUDIO[.9981], NFT (487132615164543212/The Hill by FTX #26572)[1], NFT (538952614624529664/FTX Crypto Cup 2022 Key #12511)[1], RAY[.01753424], USD[0.01] | | |
| 01037312 | | AKRO[1], ALPHA[2], DENT[4], KIN[7], NFT (436786151727314954/FTX EU - we are here! #191571)[1], NFT (523961960926997609/The Hill by FTX #27384)[1], RSR[1], UBXT[1], USD[0.00], USDT[0.18281714] | | |
| 01037314 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07234261], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], TRU-PERP[0], USD[1.69], USDT[0], VET-PERP[0] | | |
| 01037316 | | ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], DASH-PERP[0], DODO-PERP[0], ENS-PERP[0], GST-PERP[0], MANA-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.06], USTC-PERP[0], ZIL-PERP[0] | | |
| 01037323 | | DOGE[0.0], EUR[0.00], MATIC[0] | | |
| 01037324 | | AMPL[0], BAO[1], BICO[0], DFL[0], ETH[0.05304882], ETHW[0.00000028], GBP[0.00], KIN[1], KSHIB[0], NFT (530400750077213540/Ape Art #102)[1], NFT (541606929693743105/Pizza  Art  Club #3)[1], NFT (546477294797056123/Metal guy)[1], NFT (546984399548514704/FTX Ape Art #8)[1], SHIB[944932.90310529], SPELL[0.01681837], USD[0.00], USDT[0], USO[0.00090872] | Yes | |
| 01037326 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01037335 | | BNB[.00248117], BTC[0.00000557], ETH[.11], ETHW[.11], FTT[0.07921], LINK[499.3], RUNE[.019], USD[0.69] | | |
| 01037338 | | ALCX[.00000001], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[34.50540114], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (303380963669653901/The Hill by FTX #36887)[1], ONE-PERP[0], OP-PERP[0], USD[14.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01037344 | | USD[25.00] | | |
| 01037348 | | BAO[2], BNB[0.00000654], ETH[0.00000095], ETHW[0.00000094], KIN[4], LTC[0], MATIC[0.00022804], NFT (371485334287852571/FTX EU - we are here! #43391)[1], NFT (401428819958625858/FTX EU - we are here! #43291)[1], NFT (553452022460914407/FTX EU - we are here! #43141)[1], SOL[0], USD[0.00], USDT[0.00001316] | Yes | |
| 01037349 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000002], USD[0.00], USDT[142.20576659] | | |
| 01037351 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (349314456575554006/The Hill by FTX #18371)[1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01037359 | | ETH[0.00018616], ETHW[0.00018616], HKD[0.00], USD[0.00] | | |
| 01037360 | | 0 | | |
| 01037363 | Contingent | BNB[0.16985808], BOLSONARO2022[0], DENT[999.35465], DOGE[120.905], ETH[0.00098709], ETH[0.00098709], FIDA[9.9935495], FTT[2.499525], LINA[99.935495], NFT (326195218435418975/Suspicious Ze #1)[1], OXY[14.99032425], RAY[7.43456807], REEF[399.74198], SHIB[200000], SHIB-PERP[0], SOL[12.95925979], SPELL[400], SRM[5.14825479], SRM_LOCKED[.11986368], SUSHI[2.49836737], TRX[68.95549155], UBXT[120.92194895], USD[6.45] | | |
| 01037366 | | BTC-PERP[0], COPE[.54545], DOGE[2], TRX[.000007], USD[2.39], USDT[0] | | |
| 01037372 | | BCH[.0084692], BNB[.009738], BTC[.00059586], BULL[0], ETH[.0019368], ETHBULL[0], ETHW[.0019368], FTT[.09958], LINK[.77972], LTC[.038858], UNI[.87104], USD[0.74], USDT[0.00000153] | | |
| 01037375 | | SOL[104.9772175], USD[879.99] | | |
| 01037378 | | ETH[.0000482], ETH-PERP[0], ETHW[.0000482], FTT-PERP[0], LTC[0], MATIC-PERP[0], SKL[.5667], SOL-PERP[0], USD[-0.01], USDT[.83], XMR-PERP[0] | | |
| 01037380 | | 0 | | |
| 01037382 | Contingent, Disputed | BTC-MOVE-0413[0], BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01037385 | | BTC-PERP[0], ETH[.00031612], ETH-PERP[0], TRX[.999], USD[13363.92] | | |
| 01037386 | | ETH[0], SOL[0], USD[0.00] | | |
| 01037387 | | CEL[0], FTT[1.94450511], LEO[0], USD[0.00], USDT[0.00000019] | | |
| 01037390 | | DYDX-PERP[0], SNY[.3333], SOL[.007196], SOL-PERP[0], USD[0.75], USDT[0.00270000], XRP[.0303] | | |
| 01037392 | Contingent | ATOM-PERP[0], CRO[70], FTT[1.56117222], LINK[1.099791], SRM[1.12278962], SRM_LOCKED[.00182908], TRX[.000003], USD[6.61], USDT[0.00000001], XAUT[0] | | |
| 01037397 | Contingent | FTT[9.82], OXY[88.47952334], RUNE[8.93404493], SOL[7.6036408], SRM[94.66791636], SRM_LOCKED[2.12108204], USDT[0.00000001] | | |
| 01037402 | Contingent, Disputed | WBTC[0] | | |
| 01037407 | | 0 | | |
| 01037410 | | TRX[.000004], USD[0.02], USDT[1.285213] | | |
| 01037411 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00049413], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], ADA-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01037414 | | BCHBULL[.0054514], LINKBULL[31.789778], MATICBULL[.09162075], SXPBULL[9.9928204], TRX[.000001], USD[0.06], USDT[0], VETBULL[.0039143] | | |
| 01037415 | | USD[25.00] | | |
| 01037416 | | BEAR[5398.9265], BNB[.099981], DOGE[119.9202], ETHBEAR[4398119], KIN[649567.75], SHIB[499905], TOMO[29.9942525], TRX[499.905004], USD[0.40], USDT[51.22169001] | | |
| 01037423 | | BTC-PERP[0], LTC[.31254884], LTC-PERP[0], SOL-PERP[0], USD[1.10] | | |
| 01037425 | | BNB[0], ETH[0.00414609], ETHW[0.00014609], USD[0.00], USDT[0.00000802], USDT-PERP[0] | | |
| 01037430 | | USD[0.00] | | |
| 01037431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00033697], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01037432 | | ALICE-PERP[0], ATLAS[0.6376073], AXS-PERP[0], BNB[0], BTC[0.00008613], BTC-MOVE-0910[0], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.012], EUR[0.38], FTT[25.49073520], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC[0], MATICBULL[.6], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0.00299256], STETH[0.00000621], SUSHIBULL[60000], TRX[.000001], USD[0.00], USDT[0.06656633] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037433 | | DOGE[.983755], USD[0.01], USDT[0.00005480] | | |
| 01037435 | | DOGEBULL[.00094129], ENJ-PERP[0], FTT[.099563], GRTBULL[.093179], LINKBULL[.097264], MATICBULL[.09259], MATIC-PERP[0], SXPBULL[9.2191], TRX[.000004], USD[0.03], USDT[0.97657902], VETBULL[.097359], WAVES-PERP[0] | | |
| 01037436 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[155], CREAM-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], TRU[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[102.16972695], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01037437 | | APT[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00000011], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000092], USD[0.00], USDT[0] | | |
| 01037441 | | OXY[0.35228555], USDT[2.23704792] | | |
| 01037443 | | 0 | | |
| 01037446 | | TRX[.000002], USD[0.62], USDT[.009055] | | |
| 01037459 | | AUDIO[4.2842125], BAO[3], HUM[53.94070969], KIN[2], MATIC[.0000474], SHIB[3.26093801], TONCOIN[9.89143436], USD[1.11] | Yes | |
| 01037468 | Contingent | DFL[9.99], LUA[.0328], LUNA2_LOCKED[227.0811402], MANA[.20609934], MATH[.07536], SPELL[1.76], USD[0.00], USDT[0], WRX[.741] | | |
| 01037474 | | ETH[0.00000001], FTT[0.08649979], MATIC-PERP[0], SOL-PERP[0], USD[0.81], USDT[0] | | |
| 01037480 | | USD[31.53], USDT[0] | | |
| 01037484 | | BNB[.00756651], SOL[.02], USD[1.47] | | |
| 01037487 | | ETH-PERP[0], USD[0.24], USDT[25.34007092] | | |
| 01037491 | | ATLAS[0], TRX[.000004], USD[18.28], USDT[0] | | |
| 01037492 | | EUR[1.27], USD[0.00] | | |
| 01037493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00021462], ETH-PERP[0], ETHW[0.00021462], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01037496 | | USD[0.00] | | |
| 01037499 | | BTTPRE-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.000002], USD[-0.29], USDT[0.81999993], XTZ-PERP[0] | | |
| 01037502 | Contingent | BTC[.00003487], UBXT[23623.92435072], UBXT_LOCKED[122.6801209], USDT[.06336968] | | |
| 01037504 | | CAKE-PERP[0], FTT[.00758223], RAY-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01037513 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XLA-PERP[0] | | |
| 01037517 | | OXY[1.46167625], RAY[21.89190467], USD[0.71], USDT[0.00000002] | | |
| 01037521 | | BTC[0], MATIC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 01037522 | | 0 | | |
| 01037528 | | BULL[0.00227640], DOGE[.641], USDT[1.02841376] | | |
| 01037529 | | BULL[0], ETH[0], USDT[.020508] | | |
| 01037532 | | AAVE[.0099982], USDT[1.86208695] | | |
| 01037533 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[4000.00], USDT[49.17428250] | | |
| 01037535 | | ALGOBULL[737000], BNBBULL[.0], BTC[0], BULL[0], DOGEBEAR2021[.00033619], DOGEBULL[.0], ETH[0], ETHBULL[0], FTM[0], FTM-PERP[0], FTT[0.09973400], MATICBEAR2021[.063556], RAMP[0], SUSHIBEAR[37504], THETABULL[0], TRX[.000005], USD[0.03], USDT[0.00000001] | | |
| 01037536 | | SOL[.03033577], USD[0.00] | | |
| 01037538 | | BTC[.00000547], DOGE[0] | | |
| 01037543 | | DENT[399.72], DENT-PERP[100], DOGE[1.9996], TRX[99.93], USD[-0.41] | | |
| 01037550 | | AAVE[.249955], ATLAS[9.9676], AVAX[.09982], BTC[0.01786678], BTC-PERP[0], DOT[2.99946], ETH[0.20486824], ETHW[.20486824], LINK[2.799496], MATIC[19.9964], MKR[.02599766], POLIS[.098614], SOL[.99982], SOL-PERP[0], UNI[3.899298], USD[1288.02] | | |
| 01037555 | Contingent | FTT[31.04596132], RAY[46.07864249], SOL[107.06058326], SOL-PERP[0], SRM[575.3273171], SRM_LOCKED[6.94815158], USD[1.06], USDT[0.41397565] | | |
| 01037556 | | COPE[.9786], TRX[.000002], USD[0.02], USDT[0] | | |
| 01037561 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.80], USDT[0], XMR-PERP[0] | | |
| 01037567 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], RAY[.99981], SOL-PERP[0], TRX[.000002], USD[0.38], USDT[0.23422800] | | |
| 01037572 | | APE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], RAY[.99981], SOL-PERP[0], TRX[.000002], USD[0.38], USDT[0.23422800] | | |
| 01037585 | | ATLAS[0], AVAX-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[1.00155755], HOT-PERP[0], LRC-PERP[0], MNGO-PERP[0], RAY[18.39550104], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.00000001], SRM[15], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01037587 | Contingent | 1INCH-PERP[15], AAVE-PERP[0], ADA-PERP[105], AGLD-PERP[0], ALCX-PERP[1.005], ALGO-PERP[0], ALPHA-PERP[130], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[470], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[30], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[6], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[1000], COMP-PERP[1], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[25], ETC-PERP[1.1], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[15], FTM-PERP[0], FTT[0], FTT-PERP[7], FXS-PERP[0], GALA-PERP[700], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[30], GRT-PERP[400], GST-PERP[2000], HBAR-PERP[0], HNT-PERP[2], HOT-PERP[20000], HT-PERP[0], HUM-PERP[0], ICP-PERP[15], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[220], JASMY-PERP[6000], KAVA-PERP[0], KBTT-PERP[1800], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[20], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.09530283], LUNA2_LOCKED[0.22237327], LUNA2-PERP[0], LUNC[1.83199493], LUNC-PERP[250000], MANA-PERP[165], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[55], MEDIA-PERP[0], MER[1240], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[420], MOB-PERP[20], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[170], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[202.77626081], RAY-PERP[110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[300000], SKL-PERP[0], SLP-PERP[7000], SNX-PERP[0], SNY[300], SOL[2.01275079], SOL-PERP[1.5], SOS-PERP[1000000000], SPELL[0], SPELL-PERP[3000000], SRM-PERP[0], STARS[300], STEP[0], STEP-PERP[1000], STG-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[20], TOMO-PERP[0], TONCOIN-PERP[35], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-744.74], USTC-PERP[1100], VET-PERP[0], WAVES-PERP[23], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037588 | | USD[0.00] | | |
| 01037589 | | BADGER[.008], USD[1.56] | | |
| 01037592 | | AKRO[5], BAO[8], BNB[0], BOBA[0], BTC[0], DENT[2], DOGE[0], ETH[0], EUR[0.00], FTM[0], HNT[0], KIN[11], MAPS[0], MKR[0], RSR[1], SHIB[0], TONCOIN[0], TRX[1], UBXT[0], USDT[0], XRP[35.65512209], YFI[0] | | |
| 01037594 | | USD[0.00] | | |
| 01037600 | | SXP[.079156], TRX[.000001], USDT[0] | | |
| 01037605 | Contingent | AAVE[0], ETH[.00076105], ETHW[.0000187], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067404], USD[106.31], USDT[0] | | |
| 01037612 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRXL-0.00000013], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01037613 | | TRX[.000004] | | |
| 01037615 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01037617 | | BTC[0], DOGE[0], ETH[0], MATIC[0.00000001], TRX[.09404089], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 01037618 | | TRX[.000002] | | |
| 01037624 | | ATLAS[2619.8841], BNB[.13], BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[166.69], USDT[19.37346600], XMR-PERP[0] | | |
| 01037626 | | NFT (360900410851359034/The Hill by FTX #15649)[1] | | |
| 01037632 | | BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.00], USDT[0] | | |
| 01037639 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000787], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01037641 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT[0], FTT[0.09966750], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], THETA-20210625[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01037645 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[135.9955834], ALGO-PERP[0], ALPHA[283.987344], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], ASD[201.19524], ATOM[4.599269], ATOM-PERP[0], AVAX[4.3], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.7897738], BNB-PERP[0], BTC[0.01329806], BTC-1230[0], BTC-MOVE-0922[0], BTC-PERP[0], CEL[.0178], CEL-PERP[0], CHZ-PERP[0], COMP[2.34606180], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.02095043], ETH-PERP[0], ETHW[0.01396159], FIL-PERP[0], FLUX-PERP[0], FTM[107.98241], FTT[5.79978300], FTT-PERP[0], GRT[825.553696], JOE[441.718984], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[49.9994], LTC[.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEXO[27.975404], PERP[120.432053], RAY[122.973888], RAY-PERP[0], REEF-PERP[0], REN[123.886434], SAND[28], SAND-PERP[0], SHIB-PERP[0], SKL[264.80537], SOL-PERP[0], SRM[38.99903], SRM-PERP[0], STMX[1759.872], SUSHI-PERP[0], SXP[39.0800226], THETA-PERP[0], TLM[1106.9808], UNI-PERP[0], USD[516.03], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[82.986076], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01037646 | | BTC[0.00001129], MATICBULL[1.31075091], SOL[22.0853035], USD[0.01] | | |
| 01037647 | Contingent | ADA-20210924[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00358870], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.03298617], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.90279725], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01037648 | | ALCX[.00000001], DOGE[4], MATIC[115.87073882], SOL[213.93833205], USDT[0.00000028] | | |
| 01037652 | | BNB[.00000001], LOOKS[267.25384962], RAY[29.73854797], SOL[0.00000722], TRX[.851003], USD[0.00], USDT[0.00144603] | | |
| 01037653 | | TRX[.000003], USD[79.70], USDT[.00110665] | | |
| 01037658 | | DOGE[2285.89866326], LINK[0], SHIB[15336310.66374947], USD[0.00] | | |
| 01037664 | | ADABULL[0], BEAR[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], SHIB[0], SOL[0], USD[0.88], VETBULL[0] | | |
| 01037668 | | BTC[.00000002], BTC-PERP[0], USD[0.00], USDT[1.38106535] | | |
| 01037670 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.44], USDT[0.00000001], XRP-PERP[0] | | |
| 01037671 | | ETH-PERP[0], MATIC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.65] | | |
| 01037673 | | USD[0.18] | | |
| 01037677 | | DOGE[5], USDT[0.00000012] | | |
| 01037678 | | BNB[-0.00000038], FTT[11.99202], MATIC[65.33418426], SOL[4.16230625], SRM[0], USD[4.77], USDT[0.00000001] | | SOL[3.975342] |
| 01037680 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.34], USDT[1.13729683] | | |
| 01037681 | | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], MKR-PERP[0], ORBS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01037682 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[51.99963141], AVAX-PERP[0], AXS-PERP[0], BLT[42], BNB[.00081841], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO[289.946553], CRO-PERP[0], DFL[540.91175598], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.9998157], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.09879293], FTT-PERP[0], GALA[119.977884], GALA-PERP[0], HT-PERP[0], HXRO[.9487956], KIN-PERP[0], LINA-PERP[0], LTC[0.00990232], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[12.0012], ONE-PERP[0], POLIS-PERP[0], RAY[0.22507331], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNY[14.998157], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.004603], USD[-31.56], USDT[0.00000004], XTZ-PERP[0] | | |
| 01037691 | | ATLAS[0], SOL[0] | | |
| 01037693 | Contingent | ATLAS[643.40685986], FTT[1.39969400], LUNA2_LOCKED[164.8360059], USD[1.02] | Yes | |
| 01037694 | | USDT[25] | | |
| 01037696 | | USD[0.00] | | |
| 01037699 | | DAI[0], ETH[0.11228952], ETHW[0.11228952] | | |
| 01037700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INCH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00012 76201253], LUNA2_LOCKED[.78012523], LUNA2-PERP[0], LUNC[169125.4358374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[129.88], USDT[111.38658085], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037702 | | AMZN[21.04], BABA-0624[0], BNB[1.8530941], BTC[0.14199865], ETH[.21995506], ETHW[.21995506], HBAR-PERP[1516], SOL[7.93624456], SOL-PERP[5.21], USD[-781.84], USDT[2.4735] | | |
| 01037703 | | BTC-PERP[0], ETH-PERP[0], TRX[.000028], USD[3.50], USDT[5207.8167467] | | |
| 01037705 | | 0 | | |
| 01037707 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003814], ETH-PERP[0], ETHW[0.00003814], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01037709 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[167.04] | | |
| 01037710 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[55], ALGO-PERP[0], ATLAS[359.922], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[89.916], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[18.2982159], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01037715 | | ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000003], USD[-9.95], USDT[10.81461277], XLM-PERP[0] | | |
| 01037716 | | 0 | | |
| 01037717 | | CHZ[0], CLV[0.02465829], DENT[93.49], ETH[.0009655], ETHW[.0009655], TRX[0], USD[1.36], USDT[0.00000001], XRP[.5798] | | |
| 01037718 | Contingent | ALT-20211231[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], EUR[0.00], EXCH-20211231[0], FTT[0.00000007], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], XRP-PERP[0] NEAR-PERP[0] Thu Hill by FTX #32375[1], ONT-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], | Yes | |
| 01037724 | | STEP[.020778], TRX[.000001], USD[0.00] | | |
| 01037725 | | FTT[.09943], TRX[.000001], USDT[0] | | |
| 01037726 | | BNB[0] | | |
| 01037730 | | USD[0.00], USDT[2.94083478] | | |
| 01037732 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.19755561], LUNA2_LOCKED[0.46096308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[29.64056246], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01037736 | | ALPHA[.00000916], GBP[0.00], MANA[53.24625811], MATIC[.00055054], NFT (370299020905847300/Ape Art #296)[1], NFT (516435185269054541/Ape Art #616)[1], SHIB[58493820.29819714], USD[0.00] | Yes | |
| 01037737 | | ATOMBULL[4.78681465], EOSBULL[709.52785], LTCBULL[1.8587631], MATICBULL[.0082976], SXPBULL[392.5154231], TOMOBULL[7814.7997], TRX[.000004], TRXBULL[12.90141485], USD[0.04], USDT[0.00000001] | | |
| 01037738 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01037744 | | ADABEAR[999300], ALGOBULL[9993], ASDBEAR[19996], ASDBULL[.9998], ATOMBEAR[19986], BALBEAR[1199.76], BALBULL[9.998], BCHBEAR[99.98], BCHBULL[45.9678], BEAR[199.96], BEARSHIT[799.84], BNBBEAR[999300], BSVBULL[4996.5], COMPBEAR[1999.6], COMPBULL[.9998], DEFIBEAR[49.99], DOGEBEAR2021[.0076514], DOGEBULL[1.9118], EOSBEAR[999.8], EOSBULL[199.86], ETCBULL[7.9988], ETHBEAR[148895], GRTBEAR[19.996], GRTBULL[4.19916], KNCBEAR[9.998], KNCBULL[2.9994], LINKBULL[.9988], LTCBULL[11.9916], MATICBULL[3.19931], MKRBEAR[99.98], OKBBEAR[999.8], SUSHIBULL[599.58], SXPBULL[39.972], THETABULL[.5108978], TOMOBULL[999.3], TRX[.84456], TRXBULL[4.999], USD[0.03], USDT[1.50018453], VETBEAR[3999.2], VETBULL[1.9996], XLMBULL[.9998], XRPBEAR[19996], XRPBULL[29.994], XTZBEAR[499.9], ZECBULL[2.9994] | | |
| 01037749 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.05333424], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.0194957], LUNA2_LOCKED[0.00454901], LUNC[424.525078], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01037751 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC[3.50253548], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 01037754 | | SLP[9.8214], TRX[.000001], USD[0.00] | | |
| 01037755 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[1230.59], XRP[0.10317900], XRP-PERP[0] | | |
| 01037756 | | CHZ[0.00000001], FTT[0.00002626], LINA-PERP[0], MATICBEAR2021[0], SXPBULL[102941.51636895], USD[0.00], USDT[0.00000001] | | |
| 01037758 | | BTC[0.00000746], BTC-PERP[0], ETH[0.00924817], ETHW[0.00924817], SOL[0], SOL-PERP[0], USD[-4.49] | | |
| 01037760 | Contingent | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[1.5], IOTA-PERP[0], KIN-PERP[0], NEAR-PERP[0], RAY[.12487286], RAY-PERP[0], SOL-PERP[0], SRM[.00683112], SRM_LOCKED[.0259219], SRM-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.65], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01037761 | | TRY[0.00] | | |
| 01037767 | | ETH[.00000001], SOL[0], USD[0.94], USDT[0] | | |
| 01037770 | | ETHW[0.07626903], SOL[0], TRX[.000001], USD[45.13], USDT[0] | | |
| 01037771 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09868900], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[1.34], USDT[0.00000001], WAVES- | | |
| 01037775 | | 0 | | |
| 01037776 | | USD[0.00], VET-PERP[0] | | |
| 01037778 | | 0 | | |
| 01037781 | | AURY[.00000001], FTT[0], RON-PERP[0], SOL[.00000001], USD[0.03] | | |
| 01037786 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 01037789 | | AVAX[.2], ETH-PERP[0], FTM[30], SOL[.19], USD[0.12] | | |
| 01037790 | | ATLAS[710], AURY[.00000001], SOL[0], THETABULL[.445], USD[0.00], USDT[1.39095953], VETBULL[34.097397] | | |
| 01037792 | | MOB[883.28393414], SOL[3.56928599], USD[0.00] | | |
| 01037794 | | USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037795 | | CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01037796 | | BTC[0], ETH[3.62846233], LINK[13964.6], SOL[1576.29002832], USD[0.80] | | |
| 01037798 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 01037805 | Contingent, Disputed | DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 01037806 | | USD[0.00] | | |
| 01037807 | Contingent, Disputed | ADABULL[0.04763456], ALCX[.00036486], ANC[.01559], ASD[.059779], ATOMBULL[66.9792], BCHBULL[8.5123], BEAR[84.774], BSVBULL[8812.8], CEL[0], CONV[5.9226], COPE[.89151], DOGEBULL[.066313], EOSBULL[74.996], ETCBULL[.796018], ETHBULL[.0001389], GALA[9.753], GARI[.83147], GRT[.50201], GRTBULL[3997.143784], KIN[8405.9], KNCBULL[2.36368], KSOS[17.353], LINKBULL[.06797521], LTCBULL[1.16515754], LUNA2[0.00000013], LUNC[.02939573], MATICBEAR[2021][83.619], MATICBULL[25.682249], SLRSI.63105], SUSHIBULL[9797.9], SXPBULL[641.72], USD[0.41], VGX[.95934], XLMBULL[.21097437], XRP[0], XRPBULL[31.08766423], XRP-PERP[0], ZECBULL[69.297735] | | |
| 01037809 | | BRZ-20210625[0], GRT-20210625[0], TRX[.000001], USD[0.00] | | |
| 01037811 | | AVAX[.00000001], BNB[.00000001], CAKE-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[0], MATIC[0], NFT (372642438628241243/The Hill by FTX #20805)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01037812 | | 0 | | |
| 01037815 | | ADA-PERP[600], AGLD-PERP[0], ALGO-PERP[0], BCH-PERP[4.5], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[200], ETC-PERP[300], FTT[5.0990006], FTT-PERP[900], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[37791.68415275], TRX-PERP[6000], USD[-3563.55], VET-PERP[0], XLM-PERP[0], XRP[.09325236], XRP-PERP[900], XTZ-PERP[200] | | |
| 01037820 | Contingent | AXS-PERP[0], BTC-PERP[0], BULL[0], ETH[.00023115], ETHW[0], FTT[25.05754954], FTT-PERP[0], GBP[3184.00], NFT (368580450947027243/FTX EU - we are here! #83374)[1], NFT (463419952536716930/FTX EU - we are here! #83250)[1], NFT (560445674540776929/FTX EU - we are here! #83023)[1], SOL[12.0072054], SRM[.00003084], SRM_LOCKED[1.01783104], USD[0.89], USDT[0.00478878] | | |
| 01037822 | | BNB[0], BTC-PERP[0], CONV[0], DOGE[0], FTT[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0] | | |
| 01037823 | | BTC[.00009993], FTT[0.17929241], USD[1.29] | | |
| 01037827 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.07], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01037834 | | FIDA[.9944], FRONT[.9965], USD[0.00], USDT[0.00000046] | | |
| 01037836 | | USD[0.01] | | |
| 01037840 | | BNB[0], USD[0.00] | | |
| 01037842 | | USD[0.01] | | |
| 01037848 | | BNB[.30979385], BTC[0.03377778], COMP[0.25942736], DOGE[211.66477426], ETH[0.51665619], ETHW[0.51665619], GRT[140.906235], HNT[1.199202], LINK[4.596941], LTC[.8594281], MATIC[99.9335], REEF[4716.8612], SAND[.9335], SOL[17.7476739], SRM[.9996102 9], SRM_LOCKED[.00529671], STMX[859.4281], UNI[4.996675], USD[89.67], USDT[.53761829] | | |
| 01037851 | | AKRO[2], BAO[5], BNB[0], DENT[2], DOGE[1], ETH[0.00000007], ETHW[0.00000007], HXRO[2], KIN[4], LTC[0], RSR[1], SOL[0.00000001], TRU[1], TRX[0.00114100], USD[0.00], USDT[0.00390631], ZRX[0] | Yes | |
| 01037852 | Contingent | FTM-PERP[0], FTT[10.1368842], HBAR-PERP[0], MATIC[.011], NEAR-PERP[0], OXY[.50231466], RAY[0], SOL[0], SOL-PERP[0], SRM[11.03076894], SRM_LOCKED[.02384588], TRX[.000006], USD[13.20], USDT[1.42000000], ZIL-PERP[0] | | |
| 01037854 | Contingent | ADA-20210924[0], APE[2.49635446], ATLAS[1800], ATLAS-PERP[0], BTC[.05521998], DFL[1100], DOGE[30], ETH[1.65938325], ETHW[1.65938325], EUR[0.00], LUNA2[0.02363219], LUNA2_LOCKED[0.05514178], LUNC[5145.96], SAND[2], SHIB[1000000], SOL[11.65933816], SOL-PERP[0], USD[0.03] | | |
| 01037858 | | ALPHA-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], USD[4.71], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01037863 | | SOL[4.54307833], USD[511.43] | | |
| 01037867 | Contingent | ADA-PERP[0], BNB[.00032316], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[.6061], ETH[0], ETH-PERP[0], FTT[.08992], MATIC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00018241], SRM_LOCKED[.000702161, USD[0.39], USDT[0.19037308] | | |
| 01037868 | | DOGE[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], SHIB[0], SOL[.07], STEP-PERP[0], USD[0.48] | | |
| 01037873 | | TRX[.000184], USD[0.19], USDT[0] | | |
| 01037874 | | MATIC[35.79087606], UNI[1.41114762] | | |
| 01037882 | | SOL[.39972], USD[3.25] | | |
| 01037885 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 01037898 | | BTC[0.00006358], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211117[0], BTC-MOVE-20211125[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20211231[0], ETH-PERP[0], SC-PERP[0], USD[-0.61], USDT[0] | | |
| 01037899 | | USDT[1.76109293] | | |
| 01037900 | Contingent | AVAX[561.46235405], BTC[0], COPE[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.04326880], LUNA2_LOCKED[0.10096053], LUNC[9421.872846], MAPS[0], RSR[0], SHIB[0], SOL[0], USD[0.98], USDT[0] | | |
| 01037911 | Contingent | AAVE[0], ALCX[0.00000152], ATOM[.000125], AXS[.0000135], BCH[0], BNB[0], BTC[0], COMP[0.00004894], DASH-PERP[0], DOGEBEAR2021[0], DYDX[.0014235], ENJ[.018275], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[180.34278977], LDO[.00118], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MATIC[0], MNGO[.00765], POLIS[.0009575], QTUM-PERP[0], SLRS[.003185], SNX[0], SOL[117.00682648], SRM[.01968156], STEP[1583.6263483], STORJ[.00002536], SUSHI[0], SXP[0-00121150], TOMO[.0001975], UNI[0], USD[12674.76], USDT[0.00369695], VET-PERP[0], XEM-PERP[0], YFI[0] | | |
| 01037913 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000044], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00801570], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS[2.15436511], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01531172], SRM_LOCKED[.01118158], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01037915 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00011774], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000052], USD[0.72], USDT[0.00000002], XEM-PERP[0] | | |
| 01037919 | | USD[0.07] | | |
| 01037921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000001], USDI-0.01], USDT[0.35051636], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01037926 | | 0 | | |
| 01037928 | | ATLAS[9.3977], USD[0.00] | | |
| 01037935 | | 0 | | |
| 01037936 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01037937 | | NFT (474924825208442477/FTX EU - we are here! #173564)[1], NFT (515818636916548266/FTX EU - we are here! #173628)[1], NFT (571521199622221719/FTX EU - we are here! #173426)[1], USD[0.00], USDT[0.77742642] | | |
| 01037939 | | BAO[2], BTC[.00000547], USD[0.00] | | |
| 01037942 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[5], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.08], USDT[0.12689302] | | |
| 01037947 | | ETH[0], ETHW[0.11586766], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037952 | | USDT[0.00001594] | | |
| 01037958 | | USD[25.00] | | |
| 01037959 | | BNBBULL[0], BULL[0], DOGE-PERP[0], ETHBULL[0], RUNE-PERP[0], USD[1.29], USDT[0], VETBULL[804.69463305] | | |
| 01037963 | Contingent | 1INCH[-30.19927960], 1INCH-PERP[0], AAVE[0.00000113], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.000019], APE-PERP[0], ATOM[-0.00004947], ATOM-PERP[0], AVAX[121.32133162], AVAX-PERP[4.69999999], BCH-PERP[0], BNB[0.00028538], BNB-PERP[0], BTC[0.00000061], BTC-PERP[0], CEL[0.00003579], CEL-PERP[0.09999999], CRO-PERP[0], DOGE[20136.48178658], DOGE-PERP[0], DOT[-0.10127643], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000888], ETH-PERP[0], ETHW[0.00000888], FTM-PERP[0], FTT[182.32292412], FTT-PERP[0], GMT[-0.02272390], GMT-PERP[1], ICP-PERP[0], KSHIB-PERP[0], LTC[0.00000136], LTC-PERP[0], LUNA2_LOCKED[58.04119226], LUNC[219.51], MANA-PERP[0], MATIC[0.0002], MATIC-PERP[0], MNGO[20640.1032], PERP[685.1], RAY[663.099421], RSR-PERP[0.2280], SAND-PERP[0], SHIB-PERP[0], SOL[274.03671925], SOL-PERP[0], SRM[902.02388054], SRM_LOCKED[10.80369548], STEP[27947.18672189], SUSHI[0.000725], SUSHI-PERP[0], TRX[.055432], TRX-PERP[0], UNI-PERP[0], USD[13669.16], USDT[336.73869917], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[-1.00181741], XRP-PERP[0], YFII[0.18719008], YFI-PERP[.004] | | |
| 01037966 | | ATLAS[930], USD[1.76] | | |
| 01037972 | | ATLAS[9.488], BIT[.981], GENE[.09868], POLIS[.09454], TRX[.000009], USD[0.00], USDT[0] | | |
| 01037974 | | FTT[0] | | |
| 01037977 | | FTT[3.299373], USD[3.80] | | |
| 01037981 | | 1INCH[120], AAPL[6.14], ADA-PERP[0], ALGO[355], AMC[6.4], AMD[11.67], APE[.00000001], APT[5], ATLAS[3.52360928], AUD[307.85], BABA[4.125], BAT[114], BTC[0.15919975], BTT[37000000], BYND[2.62], CEL[76.2], COIN[1.18], DOGE[572], ENJ[195], ETH[2.97812264], ETHW[1.59869994], EUR[600.12], EURT[104], FB[4.75], FTT[33], GBP[92.00], GME[5.48], GOOGL[.131], HKD[1559.24], HOOD[5.14], HT[14.4], JPY[87492.60], KNC[153.6], KSM-PERP[.6], LOOKS[139], LTC[.35761815], MATIC[78], MBS[317], MKR[.038], MRNA[3.075], MSTR[.57], NFLX[.29], NVDA[1.83232325], PFE[.49], POLIS[127.8734], PYPL[.23], SHIB[200000], SOL[35.91078888], SRM[132], TRX[177], TSLA[6.04], UBER[2.9], USD[17148.63], USDT[60.49084904], WAVES[3.5], WRX[62], XRP[1.81756757], XTZ-PERP[55], YGG[72], ZM[1.13] | | |
| 01037983 | | ATLAS[2870], BTC[0.01123235], ETH[.1240124], ETHW[.1240124], FTT[0.02727536], POLIS[39.1], RAY[19.9924], RUNE[29.40294], SOL[4.00078], TRX[.000002], USD[0.50], USDT[0] | | |
| 01037984 | | NFT (2901441116309180052/FTX EU – we are here! #215835)[1], NFT (384829706767914681/FTX EU – we are here! #215819)[1], NFT (448262041224870049/FTX EU – we are here! #215867)[1] | | |
| 01037987 | | AKRO[0], ALCX[0], APE[2.00238512], AVAX[0.00000952], AXS[0], BAO[50], BNB[0], BTC[0], DENT[0], DOGE[0], EUR[0.00], FTM[69.35163934], FTT[10.00000695], GBTC[0], GMT[0.00018440], KIN[37.0062937], LDO[0], MAGIC[269.75752450], MATIC[0.00018117], RSR[1], SHIB[0], SOL[0.96677639], SUSHI[.00007436], TRX[15.77992376], UBXT[4], USD[0.00], USDT[0.00000042], XRP[.00017029] | Yes | |
| 01037990 | | CEL[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01037994 | | 0 | | |
| 01037996 | | ALGO-PERP[0], APE-PERP[0], AURY[5], AVAX[.09907462], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[1.38716017], FXS-PERP[0], GAL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP[30.59465724], REN-PERP[0], SHIB-PERP[0], SOL[0.01533715], TRX[.000002], TRX-PERP[0], USD[283.00], USDT[0] | | |
| 01038003 | | EUR[6.02] | | |
| 01038005 | | BNB[.43020957], BTC[.00712805], DOGE[208.65842661], ETH[.35401856], LINK[17.29279909], USD[10.04], USDT[0.11860156], XRP[57.83627535] | | |
| 01038006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000074], TRX-PERP[0], UNI-PERP[0], USD[18.98], USDT[0.07113203], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01038014 | | DRGNBULL[0], FTT[0.00704886], GRTBULL[0], LINA-PERP[0], SOL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.65125408], VETBULL[0], XRP[0], YFII-PERP[0] | | |
| 01038035 | | ATOM-PERP[0], COPE[0.00000002], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01038041 | | FTT[0], USD[0.00], USDT[0] | | |
| 01038050 | | SOL[.41485338] | | |
| 01038055 | | AUD[0.01], AVAX[0.22180590], BTC[0.00000018], DOGE[0], IMX[.00197568], KSHIB[0], SHIB[0.00000577], SOL[0.05258747], USD[0.00], XRP[38.20950759] | Yes | |
| 01038056 | | ADABULL[0.00049337], ALGOBULL[9.02792834e+08], BEAR[400], BNB[0], BNBBULL[0], BULL[0.00005549], DOGEBULL[0.00030000], EOSBULL[0], ETH[0], ETHBEAR[970000], ETHBULL[0], ETHW[0], FTT[0], GRTBULL[0], LINKBEAR[384150], LINKBULL[0.47440000], LTCBEAR[0], MATICBEAR[2021[40.66978739], MATICBULL[0], SUSHIBULL[1849891.30425311], SXPBEAR[0], SXPBULL[6147.37902677], THETABEAR[971300], THETABULL[50], TRX[.00015], USD[0.51], USDT[0.00002148], XRPBEAR[0], XRPBULL[0] | | |
| 01038058 | | ATLAS[759.6352], USD[1.70], USDT[.006] | | |
| 01038059 | | BCH[0], COMP[0], ETH[0], USD[0.00], USDT[0] | | |
| 01038063 | | AMPL[0], AMP-PERP[0], ATLAS[7605.2505404], ATOM[5.57637249], BRZ[0], DAI[63.35691340], DMG-PERP[0], FTM[105.11965311], FTT[30.15367284], KSM-PERP[0], MATIC[142.67607971], MEDIA-PERP[0], POLIS[52.20767837], RAY[50.15759046], SLP-PERP[10803], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[5091.09], USDT[0.00000002] | | ATOM[5.57296], DAI[63.339366], FTM[105.018827], MATIC[142.652469], USD[0.03] |
| 01038067 | | USD[0.00], USDT[0] | | |
| 01038070 | | AKRO[1], BAO[24], BCH[0], BNB[0], DENT[3], DOGE[0], ETH[0.00000137], ETHW[0.00000137], EUR[0.00], FTT[0], KIN[3], LTC[0], MATIC[0], RAY[0.00014886], RSR[1], SHIB[38.41734706], SOL[0.03904791], SUSHI[0], TRX[3], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 01038080 | | BTC[0], BTC-PERP[0], MATIC[1016.65901526], SOL[27.16594138], USD[0.00], USDT[0] | | |
| 01038081 | Contingent | ADA-PERP[0], ATLAS[250], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.09883134], ETH-PERP[0.00099999], ETHW[0.09883134], LUNA2[0.06112600], LUNA2_LOCKED[0.14262734], LUNC[13310.31613], OMG-PERP[0], POLIS[2.5], POLIS-PERP[0], QTUM-PERP[0], SOL[.0475395], SOL-PERP[0], USD[188.95], USDT[0.59207914] | | |
| 01038084 | Contingent | BTC[.08054216], BTC-PERP[0], DOGE[127.82782], ETH-PERP[0], EUR[2108.11], LUNA2[0.00387147], LUNA2_LOCKED[0.00903344], USD[1055.63], USDT[0.00016312], USTC[.548026] | Yes | |
| 01038092 | | AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00479102], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.55616363], ETH-PERP[0], ETHW[0.55385513], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SOL[3976.98], USD[0], XRP-PERP[0] | | |
| 01038101 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.81], USDT[0.00417823], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01038102 | | ATLAS[440.91223558] | | |
| 01038103 | | IMX[198.762304], TRX[.000006], USD[0.06] | | |
| 01038113 | | AAVE-20210625[0], AAVE-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AXS-PERP[0], BNB[.00008366], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-20210625[0], UNI-PERP[0], USD[0.49], USDT[.0068], XRP-PERP[0] | | |
| 01038119 | | USD[2092.99] | | |
| 01038124 | | DOGE[1], HXRO[.00000001], USD[0.00] | | |
| 01038125 | | BAO[2], EUR[0.01], KIN[1], SHIB[138.87968154] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038131 | | 0 | | |
| 01038135 | | DFL[5859.822], USD[1.53] | | |
| 01038153 | | BTC[0.00615856], FIDA[24.99468], SRM[9.99791], TRX[.000059], USD[0.00], USDT[87.40047122] | | |
| 01038156 | | TRX[.000002], USD[0.00], USDT[0.03894862] | | |
| 01038162 | Contingent | DOT[1], FTM[99.981], GBP[10.00], LINK[10181.465154], SAND[.659656], SRM[5.84228606], SRM_LOCKED[37.9206455], USD[91.39], USDT[11.78837661], XRP[42936.84045], XRPBULL[1002749.4510465] | | |
| 01038164 | | ETH[-0.00024903], ETHW[-0.00024747], TRX[.000029], USD[0.76], USDT[0.00454334] | | |
| 01038167 | | ETH[.1914149], ETHW[.1914149], USD[3559.45] | | |
| 01038168 | | ADABULL[0], BEAR[0], BEARSHIT[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[81.40416802], FTT[0.00000500], GBP[0.00], LTCBULL[136.07219897], SHIB[0], SUSHIBULL[0], TRXBULL[0], USD[0.00], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | |
| 01038173 | | ALGOBEAR2[1390986.04438343], ALGOBULL[122772.55507226], SUSHIBEAR[5107233.52713364], TOMOBULL[2312.82963604], USD[0.00], USDT[0] | | |
| 01038174 | | AAPL-20210625[0], AAPL-20210924[0], AUD[100.00], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[25.26838015], PFE-2021123[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], USDT[0], USDT-PERP[0] | | |
| 01038175 | | BRZ-20210625[0], GRT-20210625[0], USD[0.00], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01038176 | | BNB[.4995] | | |
| 01038179 | | EUR[0.00], KIN[6] | | |
| 01038186 | | CRO[9.992], LRC[.9923], REEF[9.395], USD[0.01] | | |
| 01038190 | | BADGER[0], BRZ[0], BTC[0.00035539] | | |
| 01038197 | | COPE[.802495], DOGE[1], ETHW[.23179437], SOL[0.00107250], TRX[.000001], USD[0.49], USDT[0] | | |
| 01038202 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[18.40539877], XRP[0] | | |
| 01038203 | | USD[0.00], USDT[0.00470752] | Yes | |
| 01038209 | | DOGE-PERP[0], FLM-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.02], USDT[0], XEM-PERP[0] | | |
| 01038212 | | TRX[.000003], USDT[0.00000001] | | |
| 01038214 | | ATLAS[6193.5968], ETH[.00030282], ETHW[.00030282], USD[0.01], USDT[0.00000001] | | |
| 01038217 | | TRX[.000003], USD[0] | | |
| 01038225 | | ALPHA[.99373], ATLAS[1129.7853], ATLAS-PERP[0], AUDIO[.98537], DOGE[347.91013], ETH[.01393958], ETHW[.01393958], MANA[.99829], MANA-PERP[0], SHIB[99658], SOL[.009772], USD[1.24] | | |
| 01038226 | | TRX[.000001], USDT[.164945] | | |
| 01038229 | | ADA-PERP[0], BEAR[0], BNB-20210625[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BULL[0.00000596], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000003], ETH-20211231[0], ETHBEAR[.9475], ETHBULL[0.00000001], ETH-PERP[0], FTT[.0814408], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], USD[0.01], USDT[0.02526645], VET-PERP[0] | | |
| 01038234 | | TRX[10] | | |
| 01038238 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00188677], SOL-PERP[0], STEP-PERP[0], USD[5.96], USDT[0.00026134], XRP-PERP[0] | | |
| 01038251 | | FTT[0.04072840], USD[1.49] | | |
| 01038257 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[345.40833751], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[7.4198], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00095946], ETHBULL[0], ETH-PERP[0], ETHW[0.00095945], FLOW-PERP[0], FTM-PERP[0], FTT[0.01253531], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00729653], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2.30119676], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.00000001], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.71], USDT[0.00000001], WAVES-PERP[0], XLMBULL[2.67775384], XMR-PERP[0], XRP[7], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01038258 | | BNBBEAR[479350], BULL[0], FTT[0.05856206], LINKBEAR[101136440], SUSHIBEAR[191800], USD[0.00], USDT[0] | | |
| 01038267 | | BTC[.01211063], ETH[.05496535], ETHW[.0549653S] | | |
| 01038270 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01038271 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01038272 | | BNB[0], BTC[0], TRX[0], USDT[0.00000667] | | |
| 01038290 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.54789828], SRM_LOCKED[2.43733661], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01038294 | | USD[25.00] | | |
| 01038302 | | AAVE[.3699334], BNB[.309939], BTC[0.02789261], CHZ[549.676], ETH[.20994186], ETHW[.20994186], POLIS[13.7], SOL[3.0592432], TRX[.000003], USD[80.48], USDT[102.17710999] | | |
| 01038305 | | CONV[6.4872], MER[.05], USD[0.17] | | |
| 01038306 | Contingent | ADABULL[0], AUDIO[0], BTC[0], CRO[0], FTT[0.00350140], SHIB[0], SOL[0], SRM[0.00003039], SRM_LOCKED[.00015844] | | |
| 01038307 | | DOGE-PERP[0], USD[0.00] | | |
| 01038308 | | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 01038311 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[39.22221589] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038316 | | AAVE[0], AVAX[0], BNB[0], RAY[0], SOL[0.01388882], USD[0.00], USDT[0.00000302] | | |
| 01038320 | | 1INCH-PERP[0], AAVE[0.00000382], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[-7.67], USDT[34.17804128], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01038327 | | BAQ[10], ETH[.00000162], ETHW[.00000162], KIN[6], MTL[0], UBXT[1], USD[0.00] | Yes | |
| 01038331 | | ATLAS[0], BCH[0], BNB[0.00000001], BOBA[0], CHZ[0], CTX[0], DFL[0], DOGE[0], ETH[0.00000001], FIDA[0], FRONT[0], GALA[0], GODS[0], GOG[0], IND[0], LOOKS[0], LRC[0], LUNC[0], MAPS[0], MATH[0], MATIC[0.00000001], MBS[0], MTA[0], OKB[0], PAXG[0], PERP[0], PSG[0], REAL[0], RSR[0], RUNE[0], SLP[0], SLRS[0], SOL[0], SRM[0], STEP[0], UBXT[0], USD[0.00], USDT[0], USTC[0] | | |
| 01038335 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01038339 | | USD[25.00] | | |
| 01038347 | | DOGEBEAR2021[.0002154], DOGEBULL[0], GALA[5.12945673], USD[0.02], USDT[0], XRP[1124.33212032], XRPBULL[0] | | |
| 01038366 | Contingent | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BTC[0.00003866], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07082769], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072172], LUNC-PERP[0], NFT (294515042900375866/The Hill by FTX #5007)[1], NFT (31558752566608201/FTX EU - we are here! #100302)[1], NFT (388832748898818360/FTX EU - we are here! #100033)[1], NFT (490453844196904078/FTX EU - we are here! #100837)[1], OP-PERP[0], SOL-PERP[0], SRM[38.91583584], SRM_LOCKED[278.96842794], USD[440.76], USDT[0.50000001], USDT-PERP[0], USTC-PERP[0] | | |
| 01038368 | | BNB[0], ETH[0], ETHW[0.06279970], FTM[0], FTT[3.90075449], NFT (290055395395963717/FTX Beyond #331)[1], NFT (372302518731759586/FTX Moon #397)[1], RAY[0], SOL[0.00000002], TRX[1], USD[3792.67], USDT[0] | Yes | |
| 01038369 | | KIN[9615], SHIB[0.00000001], USD[4.21] | | |
| 01038370 | | BNB[.2], BTC[0.04973004], DOGE[0], ETH[0.10497273], ETHW[0.10497273], LTC[.02], USD[3.87] | | |
| 01038371 | | USD[25.00] | | |
| 01038378 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01038379 | | USD[1.02], USDT[.00004] | | |
| 01038381 | | 0 | | |
| 01038389 | | TLM[35.98507619], USD[0.00] | Yes | |
| 01038392 | Contingent, Disputed | ETH[.00000001] | | |
| 01038396 | | TRX[.000021], USD[0.43], USDT[0.00031176] | Yes | |
| 01038398 | | BTC[.00001011], BTC-PERP[0], USD[3.57] | | |
| 01038410 | | BTC[.00000716], USD[0.97] | | |
| 01038412 | Contingent | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RAY[4.24404773], RAY-PERP[0], SOL-PERP[0], SRM[1.02572275], SRM_LOCKED[.02110957], USD[0.00], USDT[0.00000004] | | |
| 01038413 | | EOS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.17271482] | | |
| 01038414 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01038418 | | ETH[.0025], ETHW[.0025], TRX[.000001], USD[0.47830021] | | |
| 01038419 | | 0 | | |
| 01038421 | | BAQ[1], DENT[1], KIN[2], STEP[.0018846], UBXT[1], USD[0.00] | Yes | |
| 01038424 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2.02345784], HBAR-PERP[0], IOTA-PERP[0], MKR-PERP[0], PUNDIX[44.52004683], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUN[365.80150345], THETA-PERP[0], USD[0.00], USDT[7000.93983026], XLM-PERP[0], XRP-PERP[0] | | |
| 01038425 | | BTC-PERP[0], SOL[.03045921], USD[-0.44] | | |
| 01038428 | | BTC-PERP[0], DOGEBULL[0.00002504], DOGE-PERP[0], ETHBULL[.00000974], USD[1.65] | | |
| 01038429 | | USD[0.00] | | |
| 01038430 | | ADA-PERP[0], BTC[.00002457], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], XRP-PERP[0] | | |
| 01038440 | | DENT[1], DOGE[0], KIN[302.2334567], TRX[1], USD[0.18] | | |
| 01038447 | | ALGO[0.42360097], CQT[0], MNGO[80], TRX[21.99582], USD[0.00], USDT[0.18736353] | | |
| 01038457 | | BNB[.00518633], HOLY[37.9734], MOB[9.49335], SECO[67.9814], USD[2.06] | | |
| 01038458 | | USD[0.00], USDT[0] | | |
| 01038466 | | ATLAS-PERP[0], LTC[.002], LTC-PERP[0], POLIS-PERP[0], USD[-0.64], USDT[1.05031500] | | |
| 01038467 | | AMPL[0], AMZN[.00000001], AMZNPRE[0], AUDIO[0], AVAX[0], BABA[0], BTC[0], DAI[0], DOGE[0], ETH[0], FTT[0], GME[.00000002], GMEPRE[0], KNC[0], MATIC[0], MNGO[0], NFT (406084648092702011/Magic Eden Pass)[1], PFE[0], RAMP[0], RAY[0], SOL[0], SRM[0], SUN[0], SUSHI[0], TRU[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 01038468 | | USD[134.10] | | |
| 01038469 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.32753839], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (432139839743362738/NFT)[1], QTUM-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00001843] | | |
| 01038470 | | BCH[0], LTC[0], USD[0.06] | | |
| 01038472 | | BTC[0.00009651], ETH[0], FTT[.030441], REEF[.88285], SOL[.0474175], USD[0.00], USDT[0] | | |
| 01038475 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0275], BTC-MOVE-0626[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.9042], SRM-PERP[0], TRX-PERP[0], USD[1.34], USDT-PERP[0] | | |
| 01038476 | | ATOM-PERP[0], OXY[.704075], RAY[.44007], RAY-PERP[0], SOL[.0304215], TRX[.000002], USD[0.00], USDT[0.50528320] | | |
| 01038477 | | BULL[0], ETHBULL[0], FTT[0.05839804], RAY[.96713], USD[0.01], USDT[0] | | |
| 01038478 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01038487 | | BAQ[10], BNB[.03281616], BTC[.00779273], CRO[72.99554024], DENT[1], DOGE[48.36080148], EUR[11.09], FTT[.39637108], KIN[12], LINK[.31431506], LTC[.11929043], RSR[2], SOL[.31903337], UNI[.35798524], USDT[26.7374629], XRP[8.84446248] | Yes | |
| 01038489 | | CLV-PERP[0], USD[0.01], USDT[10.2780468] | | |
| 01038490 | | USD[0.41], USDT[0] | | |
| 01038491 | | ADABULL[0.00008132], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.099208], FTT-PERP[0], GALA-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0268475], STEP-PERP[0], TRX[.0000045], USD[13.55], USDT[0.00000011] | | |
| 01038493 | | AUD[0.00], BADGER[0], BAT[0], BTC[0], CEL[92.05313701], DYDX[0], ETH[0.27573481], ETHW[0.27573481], FTT[8.48704069], MATIC[0], OMG[0], PEOPLE[0], PROM[0], SLP[0], SRM[0], STEP[0], USD[0.00], VET-PERP[0], XLMBULL[0], XLM-PERP[0], YFII[0.15298185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038504 | | 0 | | |
| 01038506 | | AUD[0.00], SOL[1.49895], SRM[2.9994], USD[0.00], USDT[0] | | |
| 01038511 | | AMPL[0], ASD[0.021861], MER[511], TRX[.000011], USD[0.22], USDT[0] | | |
| 01038513 | | 0 | | |
| 01038515 | | MER[.17221311], RUNE[0.03939942], SNX[.0042], SUSHI[.471785], TRX[.000001], USD[0.28], USDT[0] | | |
| 01038519 | | ATLAS[10980], FTT[0.01017363], POLIS[19.99612], STARS[100], USD[0.01], USDT[0] | | |
| 01038525 | | COIN[.003042], DOGE[4], HOOD[.02936741], KIN[10761477], MAPS[.8184], MEDIA[.008973], STEP[231.9], TRX[.000008], USD[0.00], USDT[0] | | |
| 01038526 | | BAO[59442.54666904], GBP[0.80], KIN[33977.00889065], UBXT[1] | | |
| 01038527 | | AVAX[1.1], C98[29], DYDX[16.5], FTM[83], GRT[346], LINK[1.99867], OXY[80], PRISM[1.0036], SOL[.10000001], STARS[.12576], TRX[.000004], USD[2.82], USDT[0.00895700] | | |
| 01038528 | | BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], DAWN[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 01038530 | | BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01038535 | | USD[0.00] | | |
| 01038548 | | NFT (339700891301836343/FTX EU - we are here! #266740)[1], NFT (359093196548031339/FTX EU - we are here! #266733)[1], NFT (513908338621320401/FTX EU - we are here! #266741)[1], SOL[.03011193], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01038549 | | BCH-PERP[0], DOGE-PERP[0], FTT[8.09820792], LTC-PERP[0], TRX[11498.1633], TRX-PERP[0], USD[2.17], XRP[1057.50841], XRP-PERP[0] | | |
| 01038552 | | BALBULL[.00099601], DOGE[22], ETH-PERP[0], SOL[0.25609849], USD[0.05] | | |
| 01038553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.16], USDT[.008486], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01038561 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06002044], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01038565 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01038569 | | USD[607.06] | | |
| 01038577 | | BNB[.00000001], FTT[0.00000188], NFT (293262444419866514/The Hill by FTX #19786)[1], NFT (386983259491562880/FTX Crypto Cup 2022 Key #6702)[1], TRX[.000013], USD[0.00], USDT[0] | | |
| 01038579 | Contingent | LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008816], USD[0] | | |
| 01038583 | Contingent | BTC[0], CONV[.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[.00035348], FTT[0], ICP-PERP[0], LUNA2[0.00879628], LUNA2_LOCKED[0.02052467], NEAR-PERP[0], NFT (323236320979726861/FTX Crypto Cup 2022 Key #3168)[1], RUNE[.002568], RUNE-PERP[0], SRM[.1595664], SRM[.1595664], USD[1.20], USDT[0], USTC[.81], USTC-PERP[0] | | |
| 01038585 | | BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00000183], GME[13.41574677], GMEPRE[0], SHIB[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 01038590 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[.00000056], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[-0.00000001], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01038592 | | 0 | | |
| 01038596 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.01566196], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[1], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0399506], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[136.91], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01038599 | | DODO[0], FTM[0], LOOKS[0], STEP[.00000004], USD[0.00], USDT[0] | | |
| 01038609 | | BTC[.0013], USD[0.06] | | |
| 01038610 | | ETH[0], ETH-PERP[0], TRX[.864279], USD[0.00], USDT[0.92558626], XRP-PERP[0] | | |
| 01038613 | | BTC[0], ETH[.00000001], ETH-20211231[0], FTT[0.20533029], SNX[.06894], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01038619 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETHBULL[.643], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[18.75] | | |
| 01038620 | | ATLAS[33115.94202899], AURY[.00000001], SOL[.00000001], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01038623 | | BNB[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01038627 | | AKRO[1], DOGE[92.20073944], USD[0.01] | | |
| 01038628 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[40.63], USDT[0], XRP-PERP[0] | | |
| 01038633 | | BNB[0], BULL[0], DOGE[0], ETHBULL[0], USDT[0.00000298] | | |
| 01038634 | | USD[25.00] | | |
| 01038636 | | FTM[0], USD[0.00] | | |
| 01038639 | | RAY[0], STEP[.00000001], USD[0.34] | | |
| 01038650 | | TRX[.000001], USDT[0] | | |
| 01038666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0085049], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01038669 | | MER[470.59220526], USD[4.94] | | |
| 01038670 | | SOL[7.67915036] | | |
| 01038675 | Contingent | AVAX[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FTT[57.20408113], ICP-PERP[0], MATIC[0], NFT (416524224293768304/FTX AU - we are here! #55433)[1], NFT (425691258057418212/FTX EU - we are here! #109746)[1], NFT (443364367416984194/FTX EU - we are here! #110000)[1], NFT (455446911096178866/FTX EU - we are here! #110153)[1], NFT (463133153960508157/FTX AU - we are here! #13821)[1], NFT (482379483826502302/FTX AU - we are here! #13797)[1], RAY-PERP[0], SRM[.00279468], SRM_LOCKED[2.42159897], USD[0.00], USDT[0.08487839] | | |
| 01038682 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], USD[-0.53], USDT[.818019] | | |
| 01038684 | | BTC-PERP[0], ETH[.00711776], ETH-PERP[0], ETHW[.00011776], FTM-PERP[0], USD[-3.19], USDT[0], ZAR[0.00] | | |
| 01038685 | | TRX[.000001], USD[109.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038690 | Contingent | ADA-PERP[0], ASD-PERP[0], BTC[0.02259051], BTC-PERP[0], CHZ[8.7479], CHZ-PERP[0], DMG[.079087], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.08414700], LUNC-PERP[0], MATIC-PERP[0], SLND[.096941], SLP-PERP[0], SOL[.0056186], SOL-PERP[0], SRM[.36174349], SRM_LOCKED[2.95812496], TRYB-PERP[0], USD[1642.98], USDT[1615.73067705], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01038691 | | TRX[.000001], USDT[.005583] | | |
| 01038694 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNBBULL[0], BOLSONARO2022[0], BRZ[0.99952475], BTC[0.00000002], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00001466], FTT-PERP[0], ICP-PERP[0], SUSHIBULL[4589839.659], TRX[0.00219800], USD[-3.98], USDT[4.31640828] | | |
| 01038695 | | ETH[.8588736], ETHW[.8588736], RUNE[15.69686], SOL[7.47553265], USD[0.59] | | |
| 01038696 | | SOL[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01038697 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (445278441848728147/FTX EU - we are here! #259262)[1], NFT (539887742389395892/FTX EU - we are here! #259318)[1], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00012], TRX-PERP[0], USD[19.73], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01038704 | Contingent | BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM[.00375138], SRM_LOCKED[.02803819], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7350.06], XRP-PERP[0], YFI-PERP[0] | | |
| 01038705 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[519.896], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[1709.658], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00954695], XMR-PERP[0] | | |
| 01038716 | Contingent | BNB[0], ETH[0], FIDA[.06316786], FIDA_LOCKED[1.4580534], FTT[0], SNX[0], SRM[.00009256], SRM_LOCKED[.000456], USD[0.82], USDT[0] | | |
| 01038717 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000129], VET-PERP[0], XRP-PERP[0] | | |
| 01038718 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.26], USDT[0.00000001], ZEC-PERP[0] | | |
| 01038723 | | BTC-PERP[0], FTT[25.1975488 1], GALA-PERP[0], PEOPLE-PERP[0], TRX[.000778], USD[5.59], USDT[243.20241] | | |
| 01038724 | | RAY[.31], TRX[.000001], USD[0.01] | | |
| 01038729 | | USD[0.00], USDT[0.00064864] | | |
| 01038732 | | BAO[61135.144587], CRO[7.344788], DOGE[44.18757713], KSHIB[322.293448], MBS[30.916957], SHIB[2418856.858584], SOS[1741777.70041215] | | |
| 01038737 | | ETH[0.00087702], ETH-PERP[0], ETHW[4.03473361], FTT[2.14389203], SUSHIBULL[232.01074845], USD[6030.82] | | |
| 01038740 | | BTC[.10192], FTT[150.0066882], RAY[4.000195], SOL[.0010483], STEP[6265.37983202], TRX[.191627], TULIP[.602167], USD[0.01], USDT[360.08510338] | | |
| 01038742 | | USD[0.00] | | |
| 01038743 | Contingent | BTC[0.01126755], FTT[6.588179], LINK[.0921524], MAPS[.98651], OXY[35.99316], RAY[7.41201328], SRM[6.15162694], SRM_LOCKED[.127683], USD[0.00], USDT[-0.26540635] | | BTC[.011134] |
| 01038744 | | AAVE[.02], APT[.42], AVAX[0.00000001], DOT[3.20202883], DOT-PERP[0], ETH[0.00012001], ETHW[.00041], FTT[81.03619383], FTT-PERP[0], GLMR-PERP[0], HBB[1589.329999], MATIC[10.94107], NFT (379298221681814692/FTX AU - we are here! #32049)[1], NFT (389759170294909729/FTX AU - we are here! #82220)[1], NFT (393267068666918299/FTX EU - we are here! #82358)[1], NFT (415987737391627389/FTX AU - we are here! #20387)[1], NFT (425030739746773468/The Hill by FTX #16694)[1], NFT (483978747110333948/FTX EU - we are here! #82276)[1], TRX[.000004], UNI[0.45083795], USD[0.64], USDT[0.00564925] | | |
| 01038745 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00025092], GALA-PERP[0], ICP-PERP[0], JCX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00471097], LUNA2_LOCKED[0.01099227], LUNC[1025.8250562], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[100000000], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01038746 | Contingent | BTC[.0932005], ETH[0.01990065], ETHW[0.01990065], FTT[0.06132425], FTT-PERP[0], MAPS[.6798025], OXY[.175339], REAL[.08561845], SAND[.00638], SOL[0], SRM[.18526982], SRM_LOCKED[27.18636818], STEP[1.09203232], TRX[0], USD[10842.19], USDT[0] | | |
| 01038748 | Contingent | 1INCH[.10016], AAVE[.00368885], ALGO[.97112], ALICE[1.4], ANC[4], APE[1.5], ATOM[.0038605], AVAX[.017882], AXS[.0057585], BCH[.01318528], BEAR[844.123], BNB[0.00629474], BTC[0.00000923], BTC-PERP[0], BULL[.00001962], CHZ[.3392], COMP[.0279], CRO[20], CRV[4.00002], DENT[31.6615], DOGE[0.53164803], DOGE-PERP[0], DOT[.0941664], DYDX[1.9], ENJ[.0003], ENS[.19], ETH[0.00080736], ETHW[1.53779615], FTM[11], FTT[150.04457105], GALA[.05075], GMT[.000725], GRT[.15], HNT[.00064], IMX[2.0000945], JST[110], KNC[.9579175], LDO[.00494], LINK[.09155154], LOOKS[33], LTC[.08000545], LUNA2[31.85118612], LUNA2_LOCKED[74.31943429], MANA[1], MATIC[7.7855], MKR[0.00131], OMG[3], OE[.08115], RAY[.375692], RUNE[.0001175], SAND[1.002755], SHIB[52256619.35], SNX[.0105805], SOL[0.01334921], SRM[.57035], STEP[49.55725450], STG[3], SXP[.0669745], TRX[.48019], UNI[0.409885], USD[2126.78], USDT[0.00194115], USTC[2694.238275], USTC-PERP[0], WAVES[.0097075], WRX[10], XPLA[10], XRP[.683445], XRP-PERP[0], YFII[0.0044667] | | |
| 01038752 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], ANC[.1], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT[30.998195], ASD[0.00000001], ATOM[2.59994300], BADGER-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BTC[0.08199366], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04242600], CEL-0930[0], CEL-PERP[0], CVX[.07401698], DOGE[1588], DOGE-PERP[0], ETH[0.19994300], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[.199943], FTM[0], FTT[3046.46141174], GALA-PERP[0], GMT-PERP[0], JOE[451.11086050], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00385206], LUNA2_LOCKED[0.00898816], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB[0], MOB-PERP[0], NFT (358420768946542422/FTX AU - we are here! #18687)[1], PUNDIX-PERP[0], RON-PERP[0], SHIB[2799088.00000007], SOL[0], SPELL-PERP[0], SRM[.78483285], SRM_LOCKED[272.02308199], STG[0.00000002], SUSHI[25.98271], TONCOIN[34.89950362], TRX[0.00001200], TRYB[0], USD[79042.33], USDT[39.50372132], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01038753 | | FTT[0.02427043], STEP[0.00000001], USD[8414.28], USDT[0] | Yes | |
| 01038755 | | BAO[2.61999375], DOGE[26.75155548], KIN[30082.67892276], LEO[3.84647887], SOL[0], UBXT[1] | | |
| 01038763 | | ETHW[0.00082608], FTT[.0999], SUSHI[.4998], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 01038769 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT[0], ICP-PERP[0], SHIB[6737640.88405566], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.77], USDT[0] | | |
| 01038772 | | ETH[0], TRX[.000003], USDT[0] | | |
| 01038775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288902680903319367/FTX EU - we are here! #259170)[1], NFT (303405172493792231/FTX EU - we are here! #259185)[1], NFT (472117694909986066/FTX EU - we are here! #259179)[1], OMB-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000781], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01038777 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.083641], ALICE-PERP[0], ALPHA-PERP[0], AUDIO[.0043525], AUDIO_LOCKED[0.004305], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.640235], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[50], DOGE-PERP[0], DYDX-PERP[0], ENJ[.52186], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], INTER[.070474], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.42], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01038781 | Contingent | BNB[0], FTT[.09958], FTT-PERP[0], SRM[.02518759], SRM_LOCKED[1.3189339], USD[0.55], USDT[0] | | |
| 01038782 | | REAL[2714.63088], TRX[.00002], USD[0.05], USDT[0.00000001] | | |
| 01038784 | | BOBA[1124.72565703], BTC[0], ETH[0], OMG[0], OMG-PERP[0], SOL-PERP[0], USD[18.94] | | |
| 01038787 | Contingent | SRM[6.89647267], SRM_LOCKED[49.02352733], TRX[.000004], USD[0.00], USDT[0] | | |
| 01038790 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038800 | Contingent | BNB[.00355], BTC[0], ETH[0], LUNA2[0.00628731], LUNA2_LOCKED[0.01467040], TRX[0.96078500], USDT[0], USTC[.89] | | |
| 01038801 | | ADA-20211231[0], BTC[0], DOGEBEAR2021[0.00026153], ETH[.00024681], ETH-20211231[0], ETH-PERP[0], ETHW[0.00024680], TRX[.000005], USD[0.95] | | |
| 01038804 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], USD[18.67], XRP[97.969154] | | |
| 01038807 | | CEL[0] | | |
| 01038808 | | CONV[7.515], DODO[.06948], OXY[.9417], REEF[7.025], SOL[.1018315], USD[0.12] | | |
| 01038810 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BNB[0.01775308], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0.00000001], LTC-PERP[0], NFT (355819748951792531/FTX EU - we are here! #162048)[1], NFT (363706129263153787/FTX EU - we are here! #161827)[1], NFT (445303799191738362/FTX EU - we are here! #162094)[1], NFT (484285236491607187/FTX Crypto Cup 2022 Key #13560)[1], SHIB-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[1.36], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 01038814 | | BTC[0.05510885], FTT[.09918], TRX[.000002], USDT[1.80909538] | | |
| 01038822 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00] | | |
| 01038824 | | ETH[0.00140112], ETHW[.00072211], USDT[1.57856290] | | |
| 01038825 | | COPE[1101.66131392], FTT[0.04099455], LINK[0], USD[934.53] | | |
| 01038826 | Contingent | APE-PERP[0], BTC[.00006086], BTC-PERP[0], DOGEBULL[.7506072], DOGE-PERP[0], ETH-PERP[0], FTT[0.00030314], KSHIB-PERP[0], LUNA2[0.00001841], LUNA2_LOCKED[0.00004296], LUNC[4.01], LUNC-PERP[0], SHIB-PERP[0], USD[7.79], USDT[0.00804700], XRPBULL[6228.1365251], XRP-PERP[0] | | |
| 01038830 | | FTT[.098119], OXY[.88809], RAY[.967054], SOL[.0095364], SRM[.9894949], USD[0.00], USDT[0] | | |
| 01038832 | | BAO[2], CAD[36.32], DOGE[.05959741], ETH[0.00032574], ETHW[0.00032574], LINK[.23755533], UBXT[1], USD[0.00] | Yes | |
| 01038840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02195212], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000007], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.01070305], SRM_LOCKED[1043.50969046], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01038845 | | 0 | | |
| 01038850 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.44733423], ICP-PERP[0], KSM-PERP[0], MATIC[0], RSR-PERP[0], USD[1545.00], USDT[0] | | |
| 01038851 | | 0 | | |
| 01038854 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[35.94], USDT[0.00000001] | | |
| 01038858 | | AUD[0.00], BAO[1], USD[0.05] | | |
| 01038859 | | MNGO[9.192], OXY[.9198], RAY[.8842], TRX[.000003], USD[0.00], USDT[0] | | |
| 01038860 | | AMC[.001222], ATLAS[20.80161595], DOT-PERP[0], FTT[.0858355], MAPS[4], NFT (551517526073487941/Volvo Logo)[1], RAY-PERP[0], RSR[550], SOL[0], SPELL[1400], TRX[.00002], USD[0.19], USD[0], XRP[.31] | | |
| 01038863 | | BCH[0.15383977], BRZ[0], BTC[0.00375814], LTC[0.00037474], USD[0.00], USDT[0.64223296] | | LTC[.000362], USDT[.627996] |
| 01038868 | | TRX[.000001], USDT[.06] | | |
| 01038872 | | AAVE[.001887], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.01153], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01038873 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], BTC[0.00001795], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00045752], ETH-PERP[0], ETHW[0.00045754], FTM[0], FTM-PERP[0], FTT[0.00061365], HBAR-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01038884 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.60] | | |
| 01038886 | | 1INCH-PERP[12], BTC-PERP[0], SOL-PERP[0], USD[1.05] | | |
| 01038887 | | 0 | | |
| 01038888 | | GOG[.52], POLIS-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 01038891 | | ADABULL[0.00000512], BCH-PERP[0], DOGE-PERP[0], EOSBULL[.769455], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], XLM-PERP[0], XRP[.497792], XRPBULL[154.297324], XRP-PERP[0] | | |
| 01038894 | | USD[0.91] | | |
| 01038896 | | ATOMBEAR[5995.8], DOGEBULL[0.62287641], ETCBEAR[1198229], HTBULL[1.50486542], LINKBULL[10.32584784], LTC[2.97870679], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 01038897 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01038898 | | AURY[.00000001], BIT[0], BNB[0], CONV[0.00000001], CQT[0], DYDX[0], ETH[0], FIDA[0], FTT[0], GENE[0], MAPS[0], RAY[0], SKL[0], SNY[0], SPELL[0], STEP[.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01038900 | | BCH[0], BTC[0], DOGE[.85189836], ETH[0], SUSHI[0], SXP[0.02285816], TRX[.96352], USD[-0.03], USDT[0.00000001] | | |
| 01038904 | | RAY[0], SOL-PERP[0], USD[0.00] | | |
| 01038907 | | AXS[.00000001], COPE[0], LINA[.00000001], REN[.00000001], SOL[0], USD[0.00] | | |
| 01038916 | | DOGE[67.98708000], ETH[-0.02304412], ETHW[0.02304412], LINK[0], SOL[0], UNI[0], USD[0.00000032] | | |
| 01038918 | | TRX[.000002], USDT[0.02081006], XRPBULL[5225.5248525] | | |
| 01038919 | | ATLAS[0], BTC[0], DOGE[0], FTM[0], FTT[0], MATIC[0], SHIB[0], SOL[0], TSLA-0325[0], USD[0.00], USDT[0], VETBULL[.65566184], XRP[0.02010500] | | |
| 01038922 | | RSR[9.932], USD[0.00], USDT[0] | | |
| 01038925 | | BTC[0], BULL[0], ETH[0], USD[0.00] | | |
| 01038928 | Contingent, Disputed | BAO[1], USD[0.00] | Yes | |
| 01038931 | | USD[0.00], USDT[0] | | |
| 01038932 | | USD[0.00], USDT[0.00000001] | | |
| 01038933 | | LOOKS[.7086], USD[0.00], USDT[0] | | |
| 01038942 | | TRX[0.00000200], USD[0.00], USDT[107.67654101] | | |
| 01038946 | | ETHBEAR[409713], LINKBEAR[1199160], TRX[.000001], USDT[.008] | | |
| 01038949 | | BEAR[30.7684], BTC[0.00009647], BTC-PERP[0], BULL[0.00000106], ETH-PERP[0], USD[1.05], USDT[0], XRP[4411.276432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038954 | Contingent | AAVE-PERP[0], APE[45.2], BAL[0.00224000], BTC[0.00004673], CRO[6.57118057], ETH[0], ETH-PERP[0], ETHW[0.00028437], FTT[30.17628074], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SRM[346.50859361], SRM_LOCKED[8.27781739], USD[300.00], USDT[0.00893999] | | |
| 01038960 | | BF_POINT[200], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[876.00759882], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.29], USDT[470.32249226] | | |
| 01038962 | | BNB[0], ETH[0], FTM[0], HT[0], SOL[0], TRX[0], USDT[0] | | |
| 01038965 | | MEDIA[.006028], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01038967 | | RAY[20.99601], TRX[.000005], USD[19.31], USDT[0] | | |
| 01038969 | | ADABULL[0], ALGOBULL[129000], BNB[2.13386156], BNBBULL[0], BTC[0], BULL[0.00000802], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], MATICBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[292.5637] | | |
| 01038974 | | 0 | | |
| 01038977 | | FTT[7.3], OXY[.8306], TRX[.937707], USDT[0.03056017] | | |
| 01038979 | | ADA-PERP[0], CRV-PERP[0], DYDX-PERP[0], TRX[.000019], USD[0.69], USDT[0] | | |
| 01038982 | | BOBA[.02116], BTC[20.0224012], TRX[.000177], USD[0.98], USDT[1.07177795] | | |
| 01038983 | | FTT[37.12278094], TRX[0.00000947], USD[1867.67750380] | Yes | TRX[.000009], USD[0.10] |
| 01038984 | | CONV[1039.792], TRX[.715695], USD[0.13] | | |
| 01038985 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04575507], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01038990 | | FTT[5.00069176], SUN[1578032.93025505], TRX[712], USD[0.74] | Yes | |
| 01038991 | | BTC[.00000072], BTC-PERP[0], USD[0.00], USDT[0.00873751] | | |
| 01038997 | | FTT[7.233288], SOL[.008], USD[0.94], USDT[2.2050348] | | |
| 01038999 | | ETH[.00376166], ETHW[.00438519], NFT [324193592248325924/FTX EU - we are here! #181929][1], NFT [326436718336692782/FTX EU - we are here! #181999][1], NFT [485990266683187379/FTX EU - we are here! #181728][1], NFT [557579928589511181/Austria Ticket Stub #1384][1], POLIS-PERP[0], SOL[.00552165], TRX[.002508], USD[-0.04], USDT[3.53673066] | | |
| 01039002 | Contingent | BTC[0.01499960], FTM[45], LUNA2[0.93127993], LUNA2_LOCKED[2.17298650], LUNC[3.99981], MATIC[199.867], SHIB[207779986.5], SOL[17.14693673], USD[109.37], XRP[1005.90975] | | |
| 01039004 | | MOB[11.4977], USDT[9.7395] | | |
| 01039007 | | FTT[.067946], USD[0.00], USDT[0] | | |
| 01039009 | | BTC-PERP[0], FTT[0.00000001], MATIC-PERP[0], OKB[0], RAY[0], RUNE[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01039010 | Contingent | BF_POINT[900], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[12041.99823461], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[40.91379378], SRM_LOCKED[337.44620622], USD[-7447.36], USDT[1321.98837246] | | |
| 01039011 | | 0 | | |
| 01039013 | | ETHW[.00424876], NFT [429616813199512025/FTX Beyond #114][1], POLIS[218], TRX[.000002], USD[0.07], USDT[955.29944911] | | |
| 01039015 | | AKRO[2], BAO[1], DOGE[581.04924815], KIN[2], USD[0.00], XRP[80.72337973] | | |
| 01039021 | | ETH[0], FTT[31.66716586], STEP[.00000001], USD[8.22] | | |
| 01039024 | | 0 | | |
| 01039025 | | BAO[156973.7843], BCHBULL[0.06714109], BTC[0.00009581], DEFIBULL[0.00003254], DOGEBULL[0.00000009], ETCBULL[0.00000574], ETH[0], ETHBULL[0.00008215], FTM[.9655359], FTT[.09483319], IMX[465.720814], LINK[38.093523], LINKBULL[0.61979777], LTCBULL[0.07588079], MATICBULL[0.00089846], MEDIA[.418673], MIDBEAR[81.836265], MIDBULL[0.00004765], NFT [413759381894386933/Lightning OG][1], STEP[0.02121647], TRX[.301885], TULIP[.068327], USD[0.21], USDT[0.00000002], XRP[.9976914], ZECBULL[0.00306922] | | |
| 01039027 | | USDT[2.84412837] | | |
| 01039032 | | BNT-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 01039033 | | FTT[.0684], HT[.0084631], STX-PERP[0], TRX[.665313], USD[6457.43], USDT[5832.77634508] | | |
| 01039034 | | CRO-PERP[0], USD[0.00] | | |
| 01039035 | | BCH[1.0025717], BCH-PERP[0], BTC[0.00005911], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029584], ETHW[.00029584], FTT[25.04135944], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[-69.47], USDT[0.00000335], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01039036 | | TRX[.000004] | Yes | |
| 01039039 | | ASD[.021359], TRX[.15925], USD[0.00], USDT[0] | | |
| 01039042 | Contingent | BF_POINT[800], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[777], FTT-PERP[0], SRM[4.01684012], SRM_LOCKED[24.06315988], USD[0.20] | | |
| 01039043 | | FTT[150.84545428], SUSHI[.00000001], USD[0.00], USDT[0], YFI[0] | | |
| 01039044 | | USD[0.00] | | |
| 01039047 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 01039049 | | CAKE-PERP[0], ETH[0.00012385], ETHW[0.00012385], TRX[.000003], USD[-11.18], USDT[14.62332281] | | |
| 01039053 | Contingent | ETH[.02636879], ETH-PERP[0], ETHW[0.00036879], HT-PERP[0], LUNA2[0.00534520], LUNA2_LOCKED[0.01247213], LUNC[1163.929102], NEAR[.01154], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01039058 | | USDT[0] | | |
| 01039059 | | LUNC-PERP[0], TRX[.000003], USD[4.26] | | |
| 01039062 | | SOL[.39972], USD[204.79] | | |
| 01039064 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01039070 | | USDT[0] | | |
| 01039071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00002471], BNB-PERP[0], BOBA[.01180943], BTC[0.45958304], BTC-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[3.70500000], FIL-PERP[0], FLOW-PERP[0], FTM[0.72000820], FTM-PERP[0], FTT[25.03636301], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0.01180943], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[66.48477275], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00803424], SOL-PERP[0], SRM[.9783155], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], USD[-285.49], VET-PERP[0], XTZ-2021123101[0], XTZ-PERP[0], YFII-PERP[0], ZIL-CHZ[5001.7883], USDT[0] | | FTM[.699557] |
| 01039074 | | 0 | | |
| 01039075 | | ETH[.01974651], ETH-PERP[0], ETHW[.01974650], FTT[.09956], FTT-PERP[0], OKB-PERP[0], STEP[.04125], TRU-PERP[0], TRX[.000059], USD[0.00] | | |
| 01039076 | | AKRO[1], BAO[8], BF_POINT[100], KIN[9], SGD[0.00], SOL[.07332604], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039079 | | DOGE[0], ETH[0], UNI[3.60025309] | | |
| 01039085 | Contingent | ATOM[36.000195], AUDIO[0], AVAX[0], BNB[0], BTC[0.23950101], ETH[2.36500881], ETHW[0.00073402], FIDA[1.65792042], FIDA_LOCKED[7.49498176], FTM[0], FTT[168.89744749], FXS[232.7011635], LUNA2[0.00008546], LUNA2_LOCKED[0.00019941], LUNC[0], MATIC[725.00325000], RAY[0], REN[0], RUNE[0], SAND[600.0065], SOL[0.00995001], SRM[15.00759617], SRM_LOCKED[152.85001337], STEP[0.00000001], USD[5166.36], USDT[0.00000002] | | |
| 01039093 | | BNB[.0063], RAY[9.099396], USD[8.27] | | |
| 01039095 | | AXS-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.89], YFII-PERP[0] | | |
| 01039098 | | BTC-PERP[0], LTC[.03125435], MATIC-PERP[0], USD[-0.81], USDT[0.00000040], XRP[.140967] | | |
| 01039105 | | TRX[.000001], USD[0.00], USDT[.00566945] | | |
| 01039107 | | USD[1.49] | | |
| 01039109 | | AVAX[0.05070552], BNB[.009636], EUR[0.74], FTT[1.1], FTT-PERP[0], MATIC[7], SOS[62194.5392], TRX[156.000069], USD[1546.51], USDT[0.00292032] | | |
| 01039110 | | 0 | | |
| 01039115 | | FTT[0.00000001], OMG-PERP[0], USD[0.04], USDT[-0.02915018] | | |
| 01039116 | | OXY[.6445], USDT[0.04394595] | | |
| 01039118 | | BTC-MOVE-20210426[0], USD[0.00] | | |
| 01039121 | | BNB[0.00072376], USD[-0.01] | | |
| 01039122 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0.00094202], LTC[0], SHIB[0], SOL[0], TRX[0.00233100], USD[0.00], USDT[0.33213499] | | |
| 01039123 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00035861], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01039132 | | ATOMBULL[0], BTC[0.00638817], CEL[0], CRV[19.60330138], ETH[0.22043177], ETHBULL[0.00000001], ETHW[0.22043177], FTT[13.03842878], LINK[17.58539562], MATIC[31.47627616], SOL[4.3788415], SRM[8.94066031], USD[0.00], USDT[0], XRP[383.216951], YFI[0] | | |
| 01039136 | | AKRO[1], AUD[0.00], BAO[5], ETH[.005], GODS[.00006623], KIN[1], UBXT[1], USD[0.00], USDT[0], XRP[309.59277163] | | |
| 01039138 | Contingent | APT[0], ETH-PERP[0], LTC[0], LUNA2[0.44344889], LUNA2_LOCKED[1.03471408], LUNC-PERP[0], OKB[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01039146 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.517], ETH-PERP[0], ETHW[8.517], FLM-PERP[0], GAL-PERP[0], HNT-PERP[0], MANA-PERP[0], MTA-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000004], USD[0.77], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 01039152 | | DOGE[0.77741983], USD[0.00], USDT[11] | | |
| 01039159 | | TRX[.000001], USDT[9] | | |
| 01039160 | | FTM[.8562], MER[.7918], SOL[.00000001], TRX[.000002], USD[0.81], USDT[0.00814000] | | |
| 01039163 | | USD[0.00] | | |
| 01039167 | | BNT[0], BTC[0], USD[0.02] | | USD[0.02] |
| 01039173 | | FTT[.10341173], TONCOIN[.00493992], USD[2586.72] | Yes | |
| 01039175 | Contingent | FTT[1003.78081390], SRM[34.38468598], SRM_LOCKED[309.05531402], USD[0.00] | | |
| 01039177 | | FTT[0], TRX[864.790325], USD[0.00], USDT[0] | | |
| 01039185 | | TRX[.000001], USD[25.00] | | |
| 01039190 | | ETH[.03772472], ETHW[0.03772472], SUSHI[7.4985], TRX[13.9972], USDT[.11991286] | | |
| 01039205 | | AAVE[0.00207162], BAO[5], BTC[.09112934], DENT[2], ETH[.42491119], FTT[0.00005451], KIN[2], MATIC[0], TRU[1], TRX[1.000061], USD[0.00], USDT[0.01940894] | Yes | |
| 01039206 | | ADA-PERP[0], ATLAS-PERP[0], FIDA-PERP[0], IOTA-PERP[0], SLP-PERP[0], USD[0.40], USDT[0], XLM-PERP[0] | | |
| 01039208 | | ALGO[61.44929512], BTC[.00001379], BTC-20210924[0], DOGE-PERP[0], SAND[256], SHIB[69460], SHIB-PERP[0], USD[-15.94], USDT[0], XRP[68.7258] | | |
| 01039215 | | BTC[.01699677], TRX[.000002], USDT[477.5236] | | |
| 01039219 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.10000001], USD[0.00] | | |
| 01039227 | | USD[25.00] | | |
| 01039231 | | ADABULL[1], ALGOBULL[100000], ASDBULL[32158.60993281], BNBBULL[.5], COMPBULL[10000], DOGEBULL[5], ETCBULL[100], ETHBULL[.5], GRTBULL[10000], HTBULL[.5], KNCBULL[1000], LINKBULL[10000], MATICBULL[10000], OKBBULL[1], SUSHIBULL[100], SXPBULL[100000], THETABULL[100], TOMOBULL[3302582.49999999], TRXBULL[1000], USD[0.00], USDT[0.00000002], VETBULL[10000], XLMBULL[1000], XRPBULL[10000], ZECBULL[10000] | | |
| 01039241 | Contingent | BNB[.00175275], BTC[0.00019999], ETH[0], LTC[.00352664], LUNA2[26.92939103], LUNA2_LOCKED[62.83524573], LUNC[5863931.5928855], MAPS[0], MAPS-PERP[0], MKR[0], MNGO[2068.62720082], SHIB[.00000001], SLRS[204.85343103], TRX[0], USD[821.05], USDT[-1.36826335] | | |
| 01039243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0015165], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-093003[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01039245 | Contingent | ETH[.0009084], ETHW[.0009084], LTC[.00155391], LUNA2[0.13777042], LUNA2_LOCKED[0.32146432], LUNC[29999.8], ROOK[.0007919], SRM[.7603], TRX[.000004], USD[0.00], USDT[0] | | |
| 01039250 | | AURY[.97112], FTM[.8556], FTT[0.05573360], IMX[.09754], LOOKS[.48], USD[0.02] | | |
| 01039252 | | COPE[0], FTT[0], ICP-PERP[0], SLP[0], USD[-104.41], USDT[126.67178145] | | |
| 01039253 | | BTC[0], BTC-PERP[0], USD[39.85], USDT[487.22459809] | | |
| 01039254 | | COPE[0], ETH[0], SOL[0] | | |
| 01039257 | | SOL[0], USD[0.00], USDT[0] | | |
| 01039259 | | USD[1.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039262 | Contingent | ALPHA[0], ATLAS[9.83316], BTC[0.01229742], CLV-PERP[0], DENT[11500], DOGE[0], DOGE-PERP[0], ETH[0.21263275], ETHW[0.21263275], FTT[9.06249908], ICP-PERP[0], KSM-PERP[0], LINA[1580], REN[181.09040382], SLRS[0], SRM[.13042284], SRM_LOCKED[76879638], UBXT[10924.90148499], UBXT_LOCKED[59.98407636], UNI[9.51224694], USD[1.92], VET-PERP[0], YFI[0] | | REN[173] |
| 01039275 | | ADA-PERP[0], BCH-PERP[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.0000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.6877882], XRP-PERP[0] | | |
| 01039279 | Contingent | ATLAS[0], BTC[0], CRV[0], DOGE[0], ETH[0.06925687], FTT[1799.66218000], LINK[.00746], LUNA2[0.57251456], LUNA2_LOCKED[1.33586732], MASK[.92], USD[9935.06], USDT[0.00000001] | | |
| 01039281 | | BTC-0930[0], DOGE-PERP[0], SHIB[699510], USD[0.03] | | |
| 01039283 | | USD[24.58] | | |
| 01039292 | | USD[4.51] | | |
| 01039295 | | AUD[0.00] | | |
| 01039299 | | USD[0.01] | | |
| 01039303 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000072], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0.00000001], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0.0000001], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.79], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01039306 | | TRX[.000002] | | |
| 01039307 | | AXS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[87.1478529] | | |
| 01039311 | | BTC[0], ETH[0], FTT[.026112], SOL[.009303], USD[2490.66] | | USD[2475.38] |
| 01039312 | | APT-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LRC[0], LUNC-PERP[0], MATIC[0], NFT (328304536371446702/FTX AU - we are here! #32859)[1], NFT (468608402412134760/FTX AU - we are here! #32872)[1], SOL[0], SOL-PERP[0], USD[7.19], USDT[0] | | |
| 01039313 | | TRX[.000001], SOL[0], USDT[0] | | |
| 01039319 | | USD[0.30], USDT[0] | | |
| 01039322 | | AAVE-PERP[0], DOGE-PERP[0], ETH[.0000134], ETH-PERP[0], ETHW[0.00001339], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01039328 | | ETH[.008], ETHW[.008], FTT[.07640787], NFT (313930311340857959/The Hill by FTX #25258)[1], TRX[0.28430300], USD[0.00], USDT[5.74415115] | | |
| 01039329 | | DOGE-PERP[0], EOS-PERP[0], POLIS[199.98], USD[17.27], USDT[0], ZEC-PERP[0] | | |
| 01039331 | | ETH[0], FTM[0], RAY[0] | | |
| 01039334 | Contingent | ATLAS[12842.87331555], ATLAS-PERP[0], BTC[0.00650000], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DYDX-PERP[0], FTT[25.00101264], FTT-PERP[0], GALA-PERP[0], LUNA2[4.77389298], LUNA2_LOCKED[11.13908362], LUNC[1039525.24731871], OXY-PERP[0], PRISM[4.108266], RAY-PERP[0], SHIB[2299320], SLND[61.69896113], SOL[0.00245024], SOL-20210625[0], SOL-PERP[0], SRM[0.00054014], SRM_LOCKED[.46804033], SRM-PERP[0], USD[-26.33] | | |
| 01039335 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], RAY[0], TRX[.000005], USD[74.89], USDT[0], XRP-PERP[0] | | |
| 01039338 | | ETHBULL[0], ETH-PERP[0], OLY2021[0], USD[93.83], XRP[174.06041334] | | |
| 01039339 | | ATLAS[6617.36726827], BNB[0], BTC[0], ETHW[0.10144200], EUR[14.62], FTT[4.22462904], LUNA2[14.5], MATIC[0], POLIS[25.67417069], USD[1.58], USDT[0.00000001], USTC[0] | | |
| 01039346 | | BTC[0], FTT[0], HKD[0.01], USD[0.00], USDT[1.02482100] | | |
| 01039355 | | TRX[.000002], USD[1.00], USDT[274.76673732] | | |
| 01039357 | | BNB[0], ETH[0], NFT (319169725634776541/FTX EU - we are here! #22480)[1], NFT (383626289378208700/FTX EU - we are here! #22759)[1], NFT (451280015733073679/FTX EU - we are here! #22078)[1], SOL[0], USD[0.00], USDT[0.00] | | |
| 01039358 | | CONV[5.332], FTT[.012593], NFT (488950609638959734/The Hill by FTX #9892)[1], RAY[.18414], SRM[.313013], TRX[.000007], TULIP[.042059], USD[0.00], USDT[.002263] | | |
| 01039361 | | 0 | | |
| 01039363 | | NFT (295361395222477753/FTX EU - we are here! #165339)[1], NFT (332103976266735750/FTX EU - we are here! #165189)[1], NFT (352325559477054359/FTX Crypto Cup 2022 Key #10926)[1], NFT (396612188921687043/FTX EU - we are here! #118016)[1] | | |
| 01039369 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOMBULL[.0062769], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0.00000255], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[0.00006035], KIN-PERP[0], KSM-PERP[0], LTCBULL[.002444], LUA[.069282], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.00401366], STEP-PERP[0], SXPBULL[.00936665], SXP-PERP[0], TRX[.000095], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01039371 | | TRX[.000001], USDT[0.21297876] | | |
| 01039374 | | ADABULL[0.02897072], ALGOBULL[1386077.645], ATOMBULL[62.6583045], BNBBULL[0.38300619], CAKE-PERP[0], DEFIBULL[0.02098603], DOGEBULL[0.01602959], EOSBULL[769.48795], ETHBULL[0.02408410], LINKBULL[15.46636245], MATICBULL[13.16785470], SOL[.00559952], SUSHIBULL[30729.55125], SXPBULL[5995.26573265], TRX[.000001], UNISWAPBULL[0.01787036], USD[43.50], USDT[24.14000000], VETBULL[0.49967283], XRPBULL[778.530462] | | |
| 01039375 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-09300[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.49305176], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM[0], UNI-PERP[0], USD[1.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-09300[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01039406 | | COPE[0], FIDA[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01039411 | | BNB[0.00017172], ETH[0], LTC[0], NFT (411123904297713932/The Hill by FTX #31044)[1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.01016066] | | |
| 01039425 | | ETH[.04], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01039426 | | BNB[0], ETH[0], TRX[.000002], USDT[0] | | |
| 01039428 | | TRX[.000001], USDT[0] | | |
| 01039430 | Contingent | ADABULL[4278.376], ALTBULL[917.57000000], ATOMBULL[3666770], ATOMHALF[0], AXS[5.4], BAT[45.49469], BCH[0], BNB[0], BNBBULL[.649], BULL[0.61652000], BULLSHIT[805], CRV[101], DOGE[11338.2630918], DOGEBEAR2021[0], DOGEBULL[499.29738723], DYDX[560.17740482], ETHBULL[27.14830000], FTT[688.44654971], LEO-PERP[17], LINK[11.3], LINKBULL[58000], LINKA2010[0.02664998], LUNA2_LOCKED[0.06218329], LUNC[5803.09], MATICBULL[333656.6], NFT (336027186234822372/Austria Ticket Stub #1330)[1], SHIB[254912656.81], SOL[153.59385419], SOL-PERP[0], SPELL[2582000], THETABULL[425551.3], TRX[.000002], TRXBULL[750], USD[7375.95], USDT[0], XRP[64.4714181] | | |
| 01039431 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039433 | | ETH[0], FTT[0], FTT-PERP[0], LTC[0], SOL[.0951791], SRM[.9433], USD[1.07], USDT[0] | | |
| 01039435 | | MOB[24.79] | | |
| 01039442 | | DOGE[0.05589651], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00000509] | | |
| 01039444 | Contingent | DYDX-PERP[0], IMX-PERP[0], LUNA2[0.09698093], LUNA2_LOCKED[0.22628885], LUNC[21117.80363], MRNA-20211231[0], SHIB[.00000003], USD[1.09], USDT[0.92078276] | | |
| 01039444 | | USD[0.00] | | |
| 01039447 | | ETH[.00000001], GOG[.17], SOL[0.00694332], TRX[.000001], USD[0.35], USDT[0] | | |
| 01039450 | | ALCX[.0004506], BADGER[.002752], BNB[0], BTC[0], CRV[0], DYDX[.1], LEOBEAR[.05568], LRC[0.05420000], LTC[.00035618], MANA[.031], MATIC[0], MATICBEAR2021[57.16], SLP[3.80676410], USD[-0.01], USDT[0.00057490], ZRX[0] | | |
| 01039454 | | ETH[0], NFT (405106953436705534/FTX EU - we are here! #40289)[1], NFT (409907691639830160/FTX EU - we are here! #40364)[1], NFT (550269730876411324/FTX EU - we are here! #39991)[1], SOL[0], USD[0.00] | | |
| 01039455 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE[.01208909], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 01039458 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00009239], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0], STEP[0], USD[0.00], USDT[0] | | |
| 01039462 | | IOTA-PERP[0], USD[-0.01], USDT[.01058295] | | |
| 01039463 | Contingent | ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20211231[0], DOGE-PERP[0], ETH[-0.00070266], ETH-20211231[0], EUR[0.00], FTT[0.00000002], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LUNA2[61.96207302], LUNA2_LOCKED[144.57817036], LUNC[0], MATIC-PERP[0], SECO-PERP[0], USD[7583.22], USDT[0.00000001], USTC[0.00332416], YFI[0] | | |
| 01039466 | | FTT[.0700785], USDT[0] | | |
| 01039468 | | 0 | | |
| 01039474 | | AAVE[0], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0.69600101], LTC[0], SOL[0], UNI[0], USD[0.01], USDT[286.14678087] | | |
| 01039475 | | SHIB[1436997.82134263], XTZBEAR[0] | | |
| 01039476 | | DENT[1], DOGE[455.98259535], USD[0.00] | | |
| 01039477 | | ADA-PERP[28], BTC[0.00105257], CAD[0.00], DOGE[0], FTT[.06558445], LINK[-0.04208734], MATIC[34.97765401], MATIC-PERP[0], MKR[0], SHIB[39778181.92946741], SOL[.2248468], USD[-7.30] | | BTC[.000978], MATIC[30.248483], USD[1.53] |
| 01039478 | Contingent | AVAX[2072.44547], BOBA[20833.33333333], BOBA_LOCKED[229166.66666667], BTC[113.42041982], ETH[774.99463083], ETHW[290.25336435], FTT[14355.820746], FTT-PERP[0], SOL[7299.58646441], SRM_LOCKED[5186.80159524], USD[299.04], USDT[89.3122] | | |
| 01039484 | Contingent | FTT[.107096], MER[.588593], RAY[.575106], SHIB[12293112], SOL[.098074], SRM[5.84412814], SRM_LOCKED[20.33181378], STEP[0.06414771], TRX[.000001], USD[2.10], USDT[5.10483420] | | |
| 01039488 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.00], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01039489 | | COPE[.93673], IMX[2237.41333333], MATICBULL[.0006877], RAY[.924178], SOL[.00305472], STEP[.85155081], SXPBULL[74.7917437], TRX[.000008], USD[7.68], USDT[0.00000001], XRPBULL[51.153507] | | |
| 01039491 | Contingent | BNB[.004686], BTC[.00002338], ETC-PERP[0], C98[.7086], DAI[.00781517], DAWN[.01267027], ENS[.01945381], ETH[.63062014], ETHW[.54414617], FTT[.05435251], LUNA2_LOCKED[11481.000629], LUNC[.00000003], MATIC[2.78267811], OP-PERP[0], SRM[36.66106056], SRM_LOCKED[203.21893944], TRX[.991643], UNI[.1287725], USD[244581.05], USDT[68336.66254314], USTC[2.9351], USTC-PERP[0] | | |
| 01039492 | | 0 | | |
| 01039493 | | BTC[.00000099], NFT (301523946114714697/FTX EU - we are here! #46329)[1], NFT (537189638778722626/FTX EU - we are here! #46139)[1], NFT (551599456249466302/FTX EU - we are here! #46182)[1], SOL[0], USD[0.00] | | |
| 01039494 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[3.00049179], FTM[0], FTT[25], LTC[0], SOL[2.31958518], USD[0.00], USDT[0] | | |
| 01039495 | | BTC[0], ETH[0], RAY[0.35377950], USD[0.02], USDT[0] | | |
| 01039496 | | BTC[0], ETH[0], GARI[.90735783], MATIC[0], STG[0], TRX[.000012], USD[0.17], USDT[0.01714243] | | |
| 01039498 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00032], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01039500 | | BTC[0], LTC[0], SOL[0], TRX[0.57213700], USD[0.32], USDT[0.00007264] | | |
| 01039502 | | ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01039503 | Contingent | CITY[0], DFL[6789.25664085], GALFAN[0], RAY[0.60817000], RNDR[45.091431], SHIB[164862.97147236], SRM[0.00079255], SRM_LOCKED[0.00159988], USD[0.25] | | |
| 01039504 | | ADABULL[0.53930093], DOGEBULL[10], ETH[.00057758], ETHBULL[0.00002724], ETHW[0.00057758], GRTBULL[3.499335], TRX[.00005], USD[0.94], USDT[0] | | |
| 01039511 | | USDT[1039.50037017] | | USDT[39.499693] |
| 01039513 | | 0 | | |
| 01039516 | | FTT[0], USDT[0] | | |
| 01039517 | | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00001826] | | |
| 01039518 | Contingent | BTC[0.00002226], DFL[4.87113472], FTT[.04623744], LUNA2[0.00002006], LUNA2_LOCKED[0.00004682], LUNC[4.37], NFT (397439499164108003/The Hill by FTX #9914)[1], RAY[.228776], STEP[.09870758], TRX[1.999624], TULIP[.089096], USD[0.77], USDT[0.01624], WBTC[.00005306] | Yes | |
| 01039519 | | ACB[0], AKRO[1], ALCX[0.00000020], AMC[0], AMPL[0], APE[0], BADGER[0], BAO[16], BIL[0], BNB[0], BOBA[0], CGC[0], CHR[0], CRO[0.00003475], CTX[0], DFL[0.00077262], DODO[0.00005047], FIDA[0.00001477], GALA[0], GENE[0], GLXY[0], GME[.00000001], GMEPRE[0], GMT[0], IMX[0], KIN[11], LRC[0], MANA[0.00001195], MAPS[0], MER[0.00016576], OMG[0], RAY[0.00000877], RUNE[0], SAND[0], SHIB[0.90319954], SLND[0], STEP[0], STG[0], STMX[0], TLRY[0], UBXT[1], USD[0.00], USDT[0.00000044], USO[0], WFLOW[0], WNDR[0], WRX[0] | Yes | |
| 01039520 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01039521 | | BTC[0], ETH[0.00000050], ETHW[0.00000050], NFT (462150223437298077/FTX EU - we are here! #22372)[1], NFT (469695785033126830/FTX EU - we are here! #22255)[1], NFT (497064962283380179/FTX EU - we are here! #21985)[1], USDT[0.07510502] | | |
| 01039522 | | TRX[.002049], USD[0.00] | | |
| 01039524 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00095988], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09276353], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL[0.00000012], SOL-PERP[0], USD[-0.84], USDT[0.88593630], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01039527 | Contingent | APE[0], APT[0], ETH[0], IMX[0], LUNA2[0.80341009], LUNA2_LOCKED[1.87462355], LUNC[174944.24], POLIS-PERP[0], SOL[0], TRX[.000044], USD[8.35], USDT[0.00000010] | | |
| 01039531 | | AKRO[5], AUD[0.00], BAO[25], CEL[.03105725], DENT[2], KIN[26], LUNC[00000722], RSR[2], TRX[3.100783], UBXT[1], USD[0.00], USDT[0.00013714], XRP[0] | Yes | |
| 01039535 | | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], LTC-PERP[0], RAMP[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00] | | |
| 01039536 | | USD[5.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[-0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01039548 | | FTT[4.999069], USD[0.09] | | |
| 01039549 | | FIDA[.0076], SOL[.00043176], TRX[.000004], USD[0.00], USDT[0] | | |
| 01039553 | | USD[0.72] | | |
| 01039558 | | SOL[0], USD[0.57] | | |
| 01039559 | | ETH[0], SOL[0], USDT[0.00000008] | | |
| 01039562 | | USD[0.00], USDT[0], XRP[0] | | |
| 01039565 | | USDT[0] | | |
| 01039569 | Contingent | AAVE-20211231[0], ALPHA[.53796564], AMPL[0], ATOM-0325[0], COMP-20210924[0], DOT-0325[0], FTT[0.09564456], FTT-PERP[0], LTC-20211231[0], MOB[.0009325], RUNE-PERP[0], SHIB.00000001], SRM[.24700793], SRM_LOCKED[.94262091], SUSHI-20211231[0], UBXT_LOCKED[163.8311114], USD[20.50], USDT[0] | | |
| 01039571 | Contingent | APT[0.31813464], BNB[0.00742430], BTC-PERP[0], CONV[8.4194], ETH[0.00033565], ETHW[0.01700688], FTT[101.79686892], GLMR-PERP[0], LUNA2[0.00528738], LUNA2_LOCKED[0.01233722], LUNC[1151.33882768], NFT [307732029482669182/FTX EU - we are here! #44122][1], NFT [310600774413432618/FTX AU - we are here! #48040][1], NFT [345406856693706761 7/FTX EU - we are here! #44235][1], NFT [464924026006288121/FTX Crypto Cup 2022 Key #3160][1], NFT [470829831535129904/FTX EU - we are here! #44415][1], NFT [479934918728950896/FTX AU - we are here! #47952][1], NFT [562214525047150204/The Hill by FTX #7709][1], SOL[0.00471198], STG[0.27791249], UMEE[10], USD[1.61], USDT[0] | | |
| 01039575 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[0.6996292T], ZRX-PERP[0] | | |
| 01039578 | | LUNC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 01039579 | | BTC-20210924[0], USD[0.01], USDT[0.00000001], XRP-20210625[0] | | |
| 01039589 | | KIN[3810], USD[0.00], USDT[322.676692] | | |
| 01039592 | | DOGEBULL[0.95708651], ETHBULL[0.00001752], USD[0.02], XRP[0], XRPBULL[9.36978058] | | |
| 01039600 | | APE-PERP[0], BTC-PERP[0], CRO[9.9791], CRO-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000806], TRX-0624[0], TRX-PERP[0], USDI-0.02], USDT[0.03026001] | Yes | |
| 01039601 | | BTC[.00029972], BTC-PERP[.0002], USD[67.42], USDT[9.98001282] | | |
| 01039606 | | BTC-PERP[0], USD[2.49] | | |
| 01039607 | | ETH[0], USD[0.95], USDT[0] | | |
| 01039612 | | BTC[0.00106514], DOGE[0], LTC[.18321195], USD[0.00], USDT[0.00006629], XRP[24.200809] | | |
| 01039613 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01039615 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 01039617 | | ATLAS-PERP[0], BTC-PERP[0], COPE[0], ETH-PERP[0], MEDIA[.00955181], MEDIA-PERP[0], SOL-PERP[0], TRX[.000001], USD[4.39], USDT[.000611] | | |
| 01039623 | | SHIB[100146.55831499], USD[0.00], USDT[0.00000343] | | |
| 01039626 | | 0 | | |
| 01039627 | | ATLAS-PERP[0], DMG-PERP[0], FTT[0.00904585], MNGO-PERP[0], USD[-0.01], USDT[2.09756391] | | |
| 01039630 | | SPELL[8698.26], USD[0.07] | | |
| 01039632 | Contingent | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00599971], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.22658756], LUNA2_LOCKED[0.52870432], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00067895], SRM_LOCKED[0.00321472], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00525581] | | |
| 01039633 | | BTC[0], BTC-PERP[0], ETH[0.00096982], ETHW[0.00096982], EUR[0.00], FTT[.00003], LTC[.00003452], USD[0.01] | | |
| 01039640 | | ADABEAR[995800], BTC[0.00012436], DOT-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[0.00], USDT[0] | | |
| 01039641 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01039643 | Contingent | 1INCH[.4452], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.0166], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.96516873], AMPL-PERP[0], APT[440.95616], AR-PERP[0], ATLAS[7.98526], ATLAS-PERP[0], ATOM[.09612], ATOM-20211231[0], AURY[.92], AVAX-20211231[0], AXS[.05742], BADGER[.007652], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1453], BAO-PERP[0], BAT[.5632], BCH[.0007652], BCH-PERP[0], BIT[.862424], BIT-PERP[0], BTMX[.0005903], BLT[.4848], BNB-20211231[0], BNB-PERP[0], BNT[.07304], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[.047855], CEL-0624[0], CEL-20210924[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV[4.738], CONV-PERP[0], CQT[.6], CREAM[.008112], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0915], DAWN[.02], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.08472], DMG-PERP[0], DODO-PERP[0], DOGE[.59777], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DYDX[.020885], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ[.804], ENJ-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM[.80018], FTT[1088.88535500], FTT-PERP[0], FXS[.04014], FXS-PERP[0], GARI[.644], GENE[.06], GMT-PERP[0], GODS[.04756], GRT-PERP[0], GST[.1817], GST-PERP[0], GT[.07046], HEDGESHIT[0.00074819], HGET[.04267], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.0818336], HT-PERP[0], HUM[9.04], HUM-PERP[0], HXRO[1.567], ICP-PERP[0], INTER[.14], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LB-20210812[0], LDO[.5332], LEO-PERP[0], LINK[.09], LINK-20211231[0], LRC-PERP[0], LTC-PERP[0], LUA[.15074], LUNA2[0.01836951], LUNA2_LOCKED[0.04829114], LUNC-PERP[0], MAPS-PERP[0], MATH[.002], MATIC[.896388], MATIC-PERP[0], MBS[.919], MCB-PERP[0], MEDIA[.007], MEDIA-PERP[0], MER[1.1226], MINA-PERP[0], MKR-PERP[0], MNGO[3.748], MNGO-PERP[0], MSTR-0624[0], MTA[.3044], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[.0869552], NEAR-PERP[0], NOK[.03113], OKB-PERP[0], OMG-20211231[0], OMT-PERP[0], ORBS[3.252], OXY-PERP[0], PAXG[.00009214], PAXG-PERP[0], PERP[.0937], PERP-PERP[0], POLIS[.0763], POLIS-PERP[0], PORT[.18268], PRISM[5.64], PROM-PERP[0], PUNDIX[.08858], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.3168], RAMP-PERP[0], RAY[.265042], RAY-PERP[0], REEF[8.45], REEF-20211231[0], REN-PERP[0], REN[6.8], RNDR-PERP[0], ROOK[.0015186], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX[.06], SNY[2.106], SOL-PERP[0], SPELL-PERP[0], SRM[1.012], SRN-PERP[0], STEP[.06026], STEP-PERP[0], STG[.8], STMX-PERP[0], STX-PERP[0], SUSHI[.2427], SUSHI-PERP[0], TLM-PERP[0], TOMO[.12612], TONCOIN[.08164], TONCOIN-PERP[0], TRU[.333952], TRU-PERP[0], TRX[.248309], TRYB-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[3515.64], USDT[6148.11699931], VET-PERP[0], VGX[.8896], WAVES-0325[0], WAVES-0624[0], XAUT[0.00033862], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01039645 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[742.83443334], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.62011602], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00122867], BTC-0325[0], BTC-0624[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DMG[302.88482653], DOGE[0], DOGE-PERP[0], DOT[2.86258069], DOT-PERP[0], EGLD-PERP[0], EMB[107.28617859], EOS-PERP[0], ETH[0.01751960], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.01742745], FTM-PERP[0], FTT[1], FTT-PERP[0], GBTC[.009991], HGET[10.44360888], HOLY[.64860068], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JET[2.24460849], LINK[3.06322287], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.27832726], MINA-PERP[0], MTL[5.64426923], NEAR-PERP[0], NFT [396877220], RAY[14.91691618], RNDR-PERP[0], RSR-PERP[0], SAND[11.622391 5], SCRT-PERP[0], SHIT-PERP[0], SOL[2.22096539], SOL-PERP[0], SUSHI-PERP[0], SXP[7.32119444], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-0.36], USD[70.40998392], WAVES-PERP[0], XRP[84.38520316], YFI[0.00044575], ZIL-PERP[0] | | DOT[2.82138], ETH[.017291], LINK[3.028072], LTC[.402834], XRP[83.922216], YFI[.000434] |
| 01039648 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00000259], LTC[0], TRX[0.00005600], USD[0.85], USDT[0.00039874], XRP[0] | | |
| 01039649 | | BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT [474677718194847146/FTX AU - we are here! #53137][1], NFT [555368065826307403/FTX AU - we are here! #53149][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039650 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[2.84791111], FTT-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 01039652 | | NFT (570545590742855711/FTX AU - we are here! #63699)[1] | | |
| 01039655 | | DOGE[2], RAY[.8992], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UBXT[.0284], USD[0.00], USDT[0.00000001] | | |
| 01039661 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01039662 | | DOGE[13.9902], TRX[.000003], USDT[18.9819135] | | |
| 01039673 | | OXY[40.99888], TRX[.000002], USDT[100.3363] | | |
| 01039674 | | AR-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], SLP-PERP[0], TRX[9.877001], USD[4.40], USDT[0.39381826], XRP[-0.51619070] | | |
| 01039676 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00010439] | | |
| 01039677 | | AKRO[1], BAO[2], BTT[17741050.8938321], CHZ[2.0756055], DENT[1], KIN[4], SHIB[1276939.23274154], USD[0.00] | Yes | |
| 01039679 | | GRT[0.0345080], TRX[0], USD[-1.75], USDT[2.31092938], XRP[.75727568] | | |
| 01039682 | | NFT (339836763562805197/The Hill by FTX #58)[1] | | |
| 01039684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-202106250[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-202112310[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01039686 | | TRX[.000001], USDT[0.69639615] | | |
| 01039688 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.03390753], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01039690 | | ETH[0.03009438], USD[552.92], USDT[0] | | |
| 01039693 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[35.99316], APT-PERP[0], AVAX-PERP[0], BNB[1.33], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS[298.59188], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[16.99677], SOL-PERP[-200], USD[13672.66] | | |
| 01039694 | | BTC[.00000177], BTC-20210924[0], USD[0.00], USDT[0] | | |
| 01039697 | | BTC-PERP[0], DOGE-PERP[0], RAY[.05654], SHIB-PERP[0], STEP[.01962], STEP-PERP[0], USD[76.51] | | |
| 01039700 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC[.008956], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.50] | | |
| 01039707 | | APT[1.95556092], CHZ[0], GENE[0], MATIC[0], NFT (402520819462785861/FTX EU - we are here! #965)[1], NFT (480050941158548121/FTX EU - we are here! #778)[1], NFT (534296133688667068/FTX EU - we are here! #879)[1], SLRS[.00522792], SOL[0.00000001], TRX[0.05845621], USD[0.01], USDT[8.85642756], WRX[8.02] | | |
| 01039708 | | ETH[0], USDT[0.00001112] | | |
| 01039709 | | STEP[0], USD[0.07] | | |
| 01039718 | | USD[25.00] | | |
| 01039723 | | BTC[0], LTC[.00298405] | | |
| 01039729 | | STETH[0.00000001], USDT[0] | | |
| 01039730 | | ETH[.00000001], RAY[0], USDT[0] | | |
| 01039738 | Contingent | BTC[0], DAI[.00000001], DOGE[0], ETH[56.91204621], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUNC-PERP[0], MSOL[0.00000001], SOL[0], SRM[.4868075], SRM_LOCKED[5.2624671], USD[76973.30], USDT[0] | | |
| 01039744 | | 1INCH[0], APE[0], ATLAS[0], BICO[0], BIT[0], CEL[0], CHZ[0], COPE[0], DFL[0], DOGE[0], ENS[0], ETH[0], FTM[0], FTT[0], GODS[0], HT[0], IMX[0], LOOKS[0], LTC[0], LUNA2[0.01031038], LUNA2_LOCKED[0.02405756], LUNC[0], MNGO[0], PTU[0], RAMP[0], RAY[640.81737007], RNDR[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], TLM[0], TRX[0], USD[0.14], USDT[0] | | |
| 01039750 | Contingent | ANC[126.514359], BTC[.00007299], LUNA2[0.71523085], LUNA2_LOCKED[1.66887200], LUNC[98000], TRX[.000004], USD[1.09], USD[13.01073540], USTC[37.5372] | | |
| 01039757 | Contingent | BNB[0.00000655], ETH[0.00000001], FTM[0.00580022], LUNA2[2731741], LUNA2_LOCKED[0.63740623], LUNC[0.88000000], NFT (326062880022169520/FTX EU - we are here! #40597)[1], SHIB[0], SOL[0], TRX[0.00466300], USD[0.00], USDT[0] | | |
| 01039758 | | TRX[.000002] | | |
| 01039763 | | ADA-PERP[0], BTC[0.00100000], BTC-PERP[0], BULL[2.71001000], COPE[0], EGLD-PERP[0], ETH[0], ETHBULL[33.4001], ETH-PERP[0], FTT[32.93781246], FTT-PERP[0], SOL[23.96045462], STEP[0], USD[0.41], USDT[0.00000002] | | |
| 01039765 | | TRX[.000002] | | |
| 01039770 | | BTC[.0006837], ETH[.05081981], ETHW[.05081981], USD[5.12] | | |
| 01039773 | | AGLD-PERP[0], AVAX[0.01905151], BEAR[978.65], BNB[0.00778326], BOBA[.0767646], BOBA-PERP[0], BTC[0], CREAM[.0011213], CREAM-PERP[0], ETCBULL[4.90924], ETHBULL[.0010448], FTM[.19657579], FTT[0.10271013], LUNC-PERP[0], OP-PERP[0], RAY[.595535], STORJ[.085258], TRX[.505045], USD[0.09], USDT[0.97357838], XPLA[9.6713], XRPBULL[1000] | | |
| 01039774 | | AVAX-PERP[0], BNB[0.00298694], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00000001], UNI-PERP[0], USD[-0.01], USDT[0] | | |
| 01039780 | | SOL[0] | | |
| 01039781 | | BNB[1.20196559], BTC[0.00001820], BTC-PERP[0], DOGE[9.23211148], DOGE-PERP[0], ETH[.00097654], ETHW[.00097654], FTT[151.51886667], FTT-PERP[0], SHIB-PERP[0], UNI[20.12143367], USD[21.55] | | DOGE[8.994613] |
| 01039788 | | RAY[0] | | |
| 01039791 | | ETH[0], NFT (341523539557513829/FTX EU - we are here! #121584)[1], NFT (487238492155196935/FTX EU - we are here! #121378)[1], NFT (538552309658654782/FTX EU - we are here! #121510)[1], TRX[.245637], USDT[0.48318625] | | |
| 01039792 | | EUR[0.00], MATIC[-2.21534410], USD[6.07], USDT[0.86840857] | | |
| 01039797 | | BTC-PERP[0], ETHW[.0009998], LUNC-PERP[0], USD[0.01] | | |
| 01039799 | | ADA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01039802 | | 0 | | |
| 01039806 | | CEL[0.03400000], TRX[.000001], USD[0.01], USDT[0] | | |
| 01039810 | | ADA-PERP[36], BTC[0.00000060], CHZ[0], DOGE[0], ETH[0.00107325], ETHW[0.00107325], HOT-PERP[0], LINK[5.12044950], LTC[0], LUNC-PERP[0], SHIB[8359.00246324], USD[-28.95], VET-PERP[553], XRP[0] | | |
| 01039813 | | KIN[59965], USD[0.21] | | |
| 01039814 | | ENJ[527], GALA[2819.436], SAND[604.879], USD[630.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039816 | | BTC-PERP[0], ETH-PERP[0], GBP[2500.00], LINK-PERP[69.4], TRX-PERP[0], USD[-510.76] | | |
| 01039819 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00009949], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00027484], ETHW[.00027484], FTT[25.08852438], FTT-PERP[0], KIN-PERP[0], LUNA2[0.28660765], LUNA2_LOCKED[0.66875119], LUNC[62409.42], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[1203.000005], TRX-PERP[802], USD[-62.56], XLM-PERP[0], XRP[34.9762919], XRP-PERP[0], XTZ-PERP[0] | | |
| 01039820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], ALTA5200[.ATOM-20211231[0], ATOM-PERP[0], AR-PERP[0], ATLAS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-123[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POL[52.7], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[27605755], TRX-PERP[0], UNI-PERP[0], USD[4.95], USDT[0.00500001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01039822 | | ALPHA[36.98347], ATLAS[699.867], BTC[0.00959817], ETH[.2369677], ETHW[.2369677], FTM[.86738], SOL[3.02130633], USD[736.41], USDT[0] | | |
| 01039826 | Contingent | ATLAS-PERP[20000], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00405678], LUNA2_LOCKED[0.00946582], MATIC[10], SOL[5], STEP[1.4], USD[-94.89], USDT[0], USTC[.574257] | | |
| 01039829 | | AUDIO[0], LTC[0], POLIS[0] | | |
| 01039835 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 01039836 | | BULL[0], FTT[0.02565645], USD[0.00], USDT[0] | | |
| 01039837 | Contingent | FTT[38.19236], SOL[209.56269667], SRM[299.30639746], SRM_LOCKED[7.39941956], USDT[5.27655] | | |
| 01039838 | | USD[25.00] | | |
| 01039839 | | DOGE[5], SOL[53.31806134], SRM[364.74654167] | | |
| 01039846 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.00980507], USDT-PERP[0], VET-PERP[0] | | |
| 01039849 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDI-0.44], USDT[0.45567067], XRP-PERP[0], ZIL-PERP[0] | | |
| 01039852 | | BNB[0], FTT[0], TRX[0], TRX-20210625[0], USD[2.22], USDT[0] | | |
| 01039854 | | ETH[0], FIDA-PERP[0], FTT[0.02629358], ICP-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 01039856 | | FIDA[.3471], USD[7.50], USDT[356.25987577] | | |
| 01039861 | | USD[25.00] | | |
| 01039868 | | AKRO[332.11812240], ALEPH[368.25872675], ATLAS[67.47323018], BAO[30081.43331432], BNB[.04573112], BTC[0.00029858], CUSDT[0.00234150], DENT[2], DOGE[0.00124594], ETH[0.06108116], ETHW[0.06032270], EUR[0.00], FTM[17.10031622], FTT[0.12149342], KIN[111446.01480685], MANA[24.38790379], RAY[6.46622580], RSR[1], SAND[42.49139921], SHIB[59.22553745], SOL[2.12767531], SRM[7.46551691], TRX[4], UBXT[11], USD[0.00] | Yes | |
| 01039869 | | AUD[10.61], TRX[1] | | |
| 01039872 | | ATLAS[5369.062398], AURY[9.998254], BTC[.0003423], EUR[0.13], FTT[5.49890794], USD[1.54], USDT[-6.52927614] | | |
| 01039877 | | USD[0.39], XRP[.99981] | | |
| 01039881 | | LTC[.005], USD[2.29] | | |
| 01039885 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], EUR[80.44], FTM-PERP[0], USD[0.00] | | |
| 01039889 | | 0 | | |
| 01039891 | | NFT (39755038974850329&/FTX EU - we are here! #266093)[1], NFT (44771179831098593O/FTX EU - we are here! #266096)[1], NFT (502971640133654856/FTX EU - we are here! #266103)[1] | | |
| 01039896 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4.36903107], LTC-PERP[0], NEO-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[86.40], USDT[0.00003047], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01039905 | | KIN[1739669.4], KIN-PERP[0], TRX[.000001], USD[1.16], USDT[.002666] | | |
| 01039907 | | BTC-PERP[0], CAKE-PERP[-8], TRX[.000004], USD[39.77], USDT[9.95] | | |
| 01039913 | | ATOM-PERP[0], BTC[0.00000100], CELO-PERP[0], ETH[0], FTT[0.04206878], KAVA-PERP[0], USD[0.00] | | |
| 01039915 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[-1.51], GST-PERP[0], LINK-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SOL[.002], SRM-PERP[0], TRX[.000001], USD[252.57], XAUT-PERP[0], XRP-PERP[0] | | |
| 01039916 | Contingent | ALICE-PERP[0], BNB[3.12100418], BTC[0.14658224], ENJ-PERP[0], ETH[2.25051756], ETHW[2.10984528], FTM[0], FTM-PERP[0], FTT[49.59767915], LUNA2[3.54060732], LUNA2_LOCKED[8.26141708], LUNC[572406.14863108], MER[116.2247525], MER-PERP[0], SOL[16.48214755], SXP[0], SXP-PERP[0], TRX[0], USD[8.59], USDT[0.00769639], USTC[129.0841156] | Yes | SOL[16.238035] |
| 01039917 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00200000], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00005262], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01039918 | | BTC[.00007221], EUR[0.32], USD[0.00] | | |
| 01039919 | | ETH[.00033991], ETHW[0.00033991], SOL[0.00340597], USD[0.00] | Yes | |
| 01039920 | | AAVE-PERP[0], AGLD-PERP[0], ALGO[.221], ATLAS[9.6276], ATOM[.031075], ATOM-PERP[0], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BNB[.0099886], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.94319], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.04093761], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000025], UNI-PERP[0], USD[0.03], USDT[10], XLM-PERP[0] | | |
| 01039925 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1499.18838], DYDX-PERP[0], ETH[0.00022641], ETH-PERP[0], ETHW[0.00022641], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUN[0], RUNE-PERP[0], SKL-PERP[0], SNX[44.6], SNX-PERP[0], SOL[0.00942751], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[4.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01039927 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[21.70], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.842883], XRP-PERP[0], ZRX-PERP[0] | | |
| 01039933 | | SOL[.00000001], STEP[55.5], USD[0.74] | | |
| 01039934 | | FTT[0.00000005], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01039937 | | BTC[0], LTC[.00613456], TRX[.071682], USD[0.00], USDT[0.00696164] | | |
| 01039938 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-MOVE-0309[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01039943 | | USD[0.00] | | |
| 01039950 | | AUDIO[2.00095003], BAO[5], DENT[1], KIN[2], TRX[3.00082], UBXT[2], USD[0.00], USDT[0.00238735] | Yes | |
| 01039955 | | ATLAS[1000], KIN[149895], LEO[.9972], POLIS[10], PRISM[1100], RAY[.993], TRX[.000003], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039958 | | BAO[1], DOGE[23.93224895], EUR[0.00], KIN[1], MATIC[10.81891657] | | |
| 01039966 | | USDT[0.00000001] | | |
| 01039969 | | BTC[0.00001592], ETH[0], FTT[25.01000000], MER[0], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000155] | | |
| 01039974 | | USD[25.00] | | |
| 01039975 | Contingent | 1INCH[0.15430059], 1INCH-PERP[0], AAVE[-0.06630376], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[0.010071], AGLD-PERP[0], ALCX[0.006833], ALCX-PERP[0], ALGO[0.35501326], ALGO-PERP[0], ALICE[-1], ALICE-PERP[0], ALPHA[-0.56766944], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[0.02755], ANC-PERP[0], APE[-0.02154526], APE-PERP[0], APT[-0.00046293], APT-PERP[0], AR-PERP[0], ASD[-0.08987244], ASD-PERP[0], ATLAS[5.59775], ATLAS-PERP[0], ATOM[0.04232818], ATOM-PERP[0], AUDIO[.477805], AUDIO-PERP[0], AVAX[-0.02870319], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[-0.06868211], AXS-PERP[0], BADGER[0.006924], BADGER-PERP[0], BAL[.00002945], BAL-PERP[0], BAND[-0.12066301], BAND-PERP[0], BAT-PERP[0], BCH[0.00066104], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BICO[.11037], BIT[.0524], BIT-PERP[0], BNB[0.00000260], BNB-PERP[0], BNT[0.00169125], BNT-PERP[0], BOBA[.00671802], BOBA-PERP[0], BRZ[0.86088311], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[0.00001914], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT[4655], BTT-PERP[0], BTTPRE-PERP[0], C98[0.18157], C98-PERP[0], CEL-0325[0], CEL[0.06441909], CEL-PERP[0], CHF[.14955], CHR-PERP[0], CHZ[3.3229], CHZ-PERP[0], CLV[0.37861], CLV-PERP[0], COMP-PERP[0], CONV[3.1391], CONV-PERP[0], CQT[.14512], CREAM[.00977395], CREAM-PERP[0], CRO[.7366], CRO-PERP[0], CRV[.151685], CRV-PERP[0], CUSDT[0.13249811], CUSDT-PERP[0], CVC[.348955], CVC-PERP[0], CVX[.0127065], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN[.0460575], DAWN-PERP[0], DENT[55.081], DENT-PERP[0], DODO[.0798825], DODO-PERP[0], DOGE[-0.37116058], DOGE-PERP[0], DOT[-0.02773262], DOT-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX[.0285625], DYDX-PERP[0], EDEN[.1], EDEN-PERP[0], EGLD-PERP[0], ENJ[.016875], ENJ-PERP[0], ENS[0.023395], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00010551], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00162048], ETHW-PERP[0], FIDA[.054565], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-0.75048673], FTM-PERP[0], FTT[608.21936143], FTT-PERP[0], FXS[.030159], FXS-PERP[0], GAL[.003055], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[-0.02646705], GMT-PERP[0], GODS[.0570735], GRT[0.60229374], GRT-PERP[0], GST[.038569], GST-PERP[0], HBAR-PERP[0], HNT[.0349905], HNT-PERP[0], HOLY[.001523], HOLY-PERP[0], HT[0.01898095], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0614375], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[.11055], KAVA-PERP[0], KBTT[19.035], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0.08021153], KNC-PERP[0], KSHIB[7.054], KSHIB-PERP[0], KSM-PERP[0], KSOS[17.828], KSOS-PERP[0], LDO[.183495], LDO-PERP[0], LEO[-0.06516554], LEO-PERP[0], LINA[3.5937], LINA-PERP[0], LINK[0.12468520], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[-0.64330281], LOOKS-PERP[0], LRC-PERP[0], LTC-0.00509444], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00684167], LUNA2_LOCKED[1103.71750793], LUNA2-PERP[0], LUNC[-0.00000028], MANA-PERP[0], MAPS[.150715], MAPS-PERP[0], MASK-PERP[0], MATIC[0.60264810], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00009838], MKR-PERP[0], MNGO[2.1702], MNGO-PERP[0], MOB[-0.10195630], MOB-PERP[0], MTA-PERP[0], MTL[.005308], MTL-PERP[0], NEAR[.0271125], NEAR-PERP[0], NEO-PERP[0], OKB[0.00001880], OKB-PERP[0], OMG[-0.48850224], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.18985], OXY-PERP[0], PAXG[0.00005786], PAXG-PERP[0], PEOPLE[1.735], PEOPLE-PERP[0], PERP[.049755], PERP-PERP[0], POLIS[.008501], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.00003], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00866747], RAY-PERP[0], REEF[4.6751], REEF-PERP[0], REN[-0.42918488], REN-PERP[0], RNDR[0.019398], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1.80082996], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[.09105], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.00222], SECO-PERP[0], SHIB[14714.5], SHIB-PERP[0], SKL[.47861], SKL-PERP[0], SLP[.8401], SLP-PERP[0], SNX[-0.03636887], SNX-PERP[0], SOL[0.00795435], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL[23.6475], SPELL-PERP[0], SRM[.18098079], SRM_LOCKED[12.33081421], SRM-PERP[0], STEP[.0774795], STEP-PERP[0], STG[.039665], STG-PERP[0], STMX[.95355], STMX-PERP[0], STORJ[.0468045], STORJ-PERP[0], STX-PERP[0], SUSHI[0.21400386], SUSHI-PERP[0], SWEAT[24.997], SXP[0.08916991], SXP-PERP[0], THETA-PERP[0], TLM[.381925], TLM-PERP[0], TOMO[-0.00800300], TOMO-PERP[0], TONCOIN[.047771], TONCOIN-PERP[0], TRU[.220565], TRU-PERP[0], TRX[0.38584542], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB[-0.09909418], TRYB-PERP[0], TULIP-PERP[0], UMEE[2.93225], UNI[0.00727179], UNI-PERP[0], USD[3.61], USDT[0.01879057], USDT-PERP[0], USTC[0.96847199], USTC-PERP[0], VET-PERP[0], WAVES[.0025475], WAVES-PERP[0], WBTC[0], XAUT[0.00042220], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.44488240], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00003560], YFII[.00001909], YFII-PERP[0], YGG[.299116], ZEC-PERP[0], ZIL-PERP[0], ZRX[.06449], ZRX-PERP[0] | | |
| 01039976 | | BAO[1], EUR[0.00], SHIB[42780.65678675] | Yes | |
| 01039978 | | 1INCH[.8596], DFL[10], SOL[0], STEP[4.540533], TULIP[.0854], USD[3.91], USDT[0.99770701] | | |
| 01039982 | | TRX[.300007], USD[0.00], USDT[0.00282534] | | |
| 01039984 | | USD[0.00], USDT[0] | | |
| 01039990 | Contingent | ATLAS[2793534.894], SRM[4.13406838], SRM_LOCKED[16.94403139], USD[0.00], XRP[6.27182300] | | XRP[1] |
| 01039994 | | AAPL[.009982], USD[0.01] | | |
| 01039996 | | TRX[.000004], USD[1.92], USDT[0] | | |
| 01040001 | | AVAX-PERP[0], BTC[.00000547], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00454990] | | |
| 01040002 | | USDT[0.29316078] | | |
| 01040006 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01040014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[3.098233], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP[381.127572], STEP-PERP[724.6], TONCOIN[11.4], TRU-PERP[0], TRX[470.104855], TRX-PERP[0], USD[-82.64], USDT[102.37718600], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01040022 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01040023 | Contingent | BAND[0], BTC[0.00003998], ETH[0], FTT[0.66841204], PAXG[0.00033874], REN[0], RSR[0], SOL[0], SRM[.00745085], SRM_LOCKED[1.1738594], TRX[.000795], USD[0.33], USDT[0.61152224] | Yes | |
| 01040028 | | TRX[.214], USD[0.56] | | |
| 01040030 | | BTC[0.00019234], MOB[23.98488], SOL[41.58569], USDT[8.24783577] | | |
| 01040043 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01040047 | | USD[0.00] | | |
| 01040050 | | TRX[.000001] | | |
| 01040051 | | AKRO[3], BAO[6], EUR[0.00], KIN[10], TRX[1], UBXT[1], USD[0.00] | | |
| 01040054 | | ATLAS[0], BTC[0], FTT[2.20000000], LOOKS[0], NFT [373581510782156558/FTX EU - we are here! #281450][1], NFT [499175642809259320/FTX EU - we are here! #281447][1], SOL[0.00000001], TRX[.000001], USD[0.22], USDT[0.00000010] | | |
| 01040055 | | TRX[.00005], USDT[1.8303] | | |
| 01040058 | | COPE[0], ETH[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 01040059 | | BTC-PERP[0], EUR[26.27], USD[0.28] | | |
| 01040060 | | TRX[0], USD[0.00], XRP[0] | | |
| 01040061 | | ATLAS[7147.59336333], AVAX-PERP[0], RAY[400.52041786], SOL[82.28530615], SOL-PERP[0], USD[0.88], USDT[16.71373030] | | |
| 01040069 | | BNB[0], BTC[0], COMP[0], DOGE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01040071 | | MOB[3.99734], SOL[3.06618969], USD[15.61] | | |
| 01040074 | | ETH[.0000001], ETH-PERP[0], ETHW[.0000001], TRX[.000002], USD[0.02] | | |
| 01040075 | | AAPL[.170017], BTC[0.00009998], ETH[0.00675586], ETHW[0.00675586], FTT[.099981], SOL[0.00396001], SPY[.08098461], USD[0.15], USDT[19.99620768] | | |
| 01040078 | | BNB[0], ETH[0], FTT[1], GBP[0.00], KIN[0], OXY[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040079 | | TRX[.000006], USDT[4.47703] | | |
| 01040080 | | FTT[25.64793139], SOL[18.83287193], USD[0.00], USDT[0] | | |
| 01040084 | | USD[1.14778698] | | |
| 01040086 | | BTC[0], ETH[0], EUR[0.00], FTT[0], MANA-PERP[0], SOL[0.01288737], SOL-PERP[0], USD[1.44], USDT[0.89433760] | | USD[1.43], USDT[.885678] |
| 01040090 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-1230[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (299189292870681105/FTX EU - we are here! #233627)[1], NFT (462429619501552228/FTX EU - we are here! #233622)[1], NFT (510216462771305663/FTX EU - we are here! #85647)[1], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0624[0], THETA-20211231[0], THETA-PERP[0], TRX[.000047], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0], USDT[251.85921914], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01040101 | | FTT[.0988525], USD[0.00], USDT[0] | | |
| 01040102 | | USD[1.11], USDT[0] | | |
| 01040103 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000310], XRP-PERP[0], XTZ-PERP[0] | | |
| 01040105 | | ADA-20210625[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[.00000808], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210516[0], DOT-20210625[0], EOS-20210625[0], EOSBULL[.43], ETH-20210625[0], ETH-20211231[0], FTT[0.00000001], FTT-PERP[0], MATICBULL[4.22922041], TRX-PERP[0], USD[4.27], USDT[0.00767382], XMR-PERP[0], XRP-20210625[0], XRPBULL[.0127282] | | |
| 01040108 | | AUD[0.00], FTT[170.1696], USD[0.00] | | |
| 01040111 | | ETH[.00000001], FTT[0], GRT-PERP[0], ICP-PERP[0], NFT (309415310283565955/FTX AU - we are here! #63419)[1], NFT (320677046528746651/FTX EU - we are here! #91004)[1], NFT (389344182292774006/FTX EU - we are here! #90319)[1], NFT (534527481336264714/FTX EU - we are here! #88879)[1], SOL[41.82737230], USD[0.41], USDT[0.92007540], XRP[.24] | | |
| 01040112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01040113 | | BNB[0], ETH[.00000001], HT[0], MATIC[0.00000001], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000435] | | |
| 01040118 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00776622], BNB-PERP[0], BTC[0.00009999], BTC-PERP[0], CLV-PERP[0], COPE[.5279], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00152719], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.16757], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000037], TRX[.74360460], ZEC-PERP[0] | | |
| 01040119 | | DOGE[3904.70340027], EUR[0.00], USD[0.00] | | |
| 01040122 | | GRT-20210625[0], TRX[.000031], USD[0.00] | | |
| 01040128 | | BTC[.00000001], BTC-PERP[0], DOGE[.00000001], FTT[0.00039588], USD[0.00], USDT[0] | | |
| 01040129 | | 0 | | |
| 01040139 | | BTC[0], EUR[0.76], FTT[25], USDT[2.01300000] | Yes | |
| 01040140 | | AUD[0.00], AUDIO[1], UBXT[3] | | |
| 01040144 | | BNB[0], BTC[0], ETH[0], FTT[49.23694090], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.10498226] | | |
| 01040148 | | SOL[2.05573892], USDT[0.00000010] | | |
| 01040149 | Contingent | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH[.00097676], ETH-PERP[0], RSR-PERP[0], SRM[.08504709], SRM_LOCKED[2.88993906], SUSHI-PERP[0], USD[4.85], USDT[0], XRP[0.58289900], XRP-PERP[0] | | |
| 01040150 | Contingent | ADA-PERP[0X0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BOBA[46.996314], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[7], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[10], EOS-PERP[0], ETC-PERP[3], ETH-PERP[0], FLOW-PERP[0], FTT[5.7983147], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.00009815], LTC-PERP[0], LUNA2[0.00006454], LUNA2_LOCKED[0.00015060], LUNC[14.0545], LUNC-PERP[0], MATIC-PERP[100], NFT (427291344088872337/FTX EU - we are here! #240571)[1], NFT (451907920774144988/FTX EU - we are here! #240318)[1], NFT (557319657895716459/FTX EU - we are here! #240593)[1], OMG[46.996314], OMG-PERP[0], QTUM-PERP[50], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[2500], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[3628.33430103], TRX-PERP[0], USD[-721.55], VET-PERP[0], XLM-PERP[0], XRP[98.04851618], XRP-PERP[0], XTZ-PERP[0] | | |
| 01040151 | | GBP[0.10] | | |
| 01040153 | | ADA-PERP[880], BTC[2.00237618], ETH[11.79667413], ETHW[11.79667413], FTT[105.29388198], JST[66660], LINK[366.18638], OXY[39.972], SHIB[9193560], SOL[110.87482227], TRX[27266.5456], USD[-3702.13] | | |
| 01040154 | | BTC[0], SOL[0.25555952], TRX[.000002], USDT[0.00000012] | | |
| 01040157 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[999.8157], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GRT[109], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[199963.14], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[12.04], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01040158 | | ATLAS-PERP[0], CONV[42488.26755810], CONV-PERP[0], FTT[0], OXY[0], RAY[0], USD[0.00], USDT[0], XRP[0] | | |
| 01040159 | | FTT[0], USD[0.00] | | |
| 01040164 | | BTC[0.00369929], USD[0.00], USDT[2.2867] | | |
| 01040166 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH[727.79711057], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[753.32914461], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOGE[0.00000001], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[118.20554519], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000002], FTM-PERP[0], FTT[150], FTT-PERP[0], GRT[0.00000001], GRT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[3979.92779214], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RUNE[170354.79629129], RUNE-PERP[0], SNX[0], SOL[85638.24235638], SOL-0624[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[10003.73703383], SRM_LOCKED[3157.96360078], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-9790039.37], USD[0.00081102], USDT-PERP[0], XAUT[0], XRP[775000.00000001], XRP-0624[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.11] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[291.6], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[234.1], EGLD-PERP[0], ENJ-PERP[831], EOS-PERP[0], ETC-PERP[0], ETH2.50000001], ETH-PERP[.468], ETHW[2.50000000], FLM-PERP[0], FTM-PERP[0], FTT[50.00676639], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[.672], NEO-PERP[0], OMG-PERP[106.1], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[415], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[8], TRX-PERP[0], UNI-PERP[0], USD[-3808.13], USDT[0.00989600], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01040175 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDT[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01040182 | | SXPBULL[143.74168145], USD[0.12] | | |
| 01040185 | | AAVE[.007995], AAVE-PERP[0], BNBBULL[0], BTC[.00797288], BTC-03250[0], BTC-0624[0], BTC-20211123[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[.00003249], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], ETHW[.00003249], LINK[.04417615], LINK-PERP[0], LUNC-PERP[0], MATIC-5], MATIC-PERP[0], REN-PERP[0], SOL[.0053575], SOL-PERP[0], UNI[.04602645], UNI-PERP[0], USD[397330.06], USDT[5000.00456048], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01040187 | | ALGO[12], BTC[0.00083559], CRO[5822.39169853], DOGE-1230[0], ETHW[10.54573342], FTT[25.0182], GAL[20.01991856], GST[.003379], SOL[0], TRX[.000028], USD[8.78], USDT[0] | Yes | |
| 01040189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00975970], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01040191 | | NFT (302579984568394647/FTX EU - we are here! #43566)[1], NFT (415519992357773514/FTX EU - we are here! #43442)[1], NFT (519248598491044418/FTX EU - we are here! #43904)[1] | | |
| 01040193 | | ETH[0], USD[0.14] | | |
| 01040195 | Contingent | LUNA2[0.00618914], LUNA2_LOCKED[0.01444134], TRX[.001554], USD[0.00], USDT[7.70656515] | | |
| 01040196 | Contingent | DFL[20], EDEN[1], OKB[.1], USD[16.01], USDT[37.20024537], XRP[6.99] | | |
| 01040205 | | TRX[.000002], USDT[0] | | |
| 01040209 | | USD[143.51] | | |
| 01040215 | | BTC[0], DOGE[.39789], ETH[0], USD[0.00] | | |
| 01040220 | | BNB[.00297626], NFT (301961851168898023/FTX EU - we are here! #186616)[1], NFT (321078966024323619/FTX AU - we are here! #1728)[1], NFT (398130694826779378/FTX EU - we are here! #186453)[1], NFT (437313084906985014/FTX EU - we are here! #186689)[1] | Yes | |
| 01040223 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00046502], LUNA2_LOCKED[0.00108505], LUNC[101.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01040225 | | ADA-PERP[0], BTC-PERP[0], BULL[0], DOGE[-0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], VET-PERP[0] | | |
| 01040226 | Contingent | ALTBULL[0], BTC[0.67605311], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.06149865], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], NFT (523122246435559221/The Hill by FTX #16425)[1], OP-PERP[0], PAXG[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 01040237 | | EUR[0.00], TRX[.000051], USD[0.01], USDT[0] | | |
| 01040240 | Contingent | ETH[0], FTT[55.81354], LUNA2[46.55439766], LUNA2_LOCKED[108.6269279], SOL[0], SRM[1493.31086292], SRM_LOCKED[39.4648623], USD[0.00], USDT[0.00000001] | | |
| 01040243 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.06953456] | | |
| 01040255 | | ETH[0], RAY[0], SOL[0] | | |
| 01040261 | | ETH[0], USD[0.0], USDT[0.57160318] | | |
| 01040292 | | 0 | | |
| 01040295 | | AKRO[3], ATLAS[2246.74749493], AVAX[1.65371007], BAO[3], DENT[1], DOGE[38.27406026], ETH[.07925382], ETHW[.07827203], IMX[43.03534349], KIN[5], MATIC[16.69384275], RSR[1], SOL[1.05127902], SPELL[6271.64499895], TRX[2], TULIP[3.87023223], USD[0.00], WAVES[.83674498] | Yes | |
| 01040297 | | BTC[.01278467], ETH[.76584501], ETHW[.76584501], EUR[0.00], FTT[2.40000930], SOL[2.46959895], USD[0.00] | | |
| 01040326 | | USD[7931.74], USDT[256.46553943] | | USD[7861.98], USDT[253.851179] |
| 01040361 | Contingent | AUD[0.00], BNB[0], BTC[0], FTT[0.14800750], SOL[0], SRM[.02367756], SRM_LOCKED[.14398782], USD[1.97] | | |
| 01040366 | | USD[0.00], USDT[0] | | |
| 01040416 | | BNB[0], BTC[0], NEAR[371.6041388], NFT (332383366932437871/FTX Crypto Cup 2022 Key #7128)[1], NFT (525607582484637654/The Hill by FTX #24555)[1], TRX[0], TRY[0.00], USD[0.09], USDT[0.00001201], XRP[0] | | |
| 01040420 | | USDT[0.01635430] | | |
| 01040425 | | SOL[.00000001], USD[0.00], USDT[0.00000023] | | |
| 01040427 | | DOGE[0], EUR[0.00], KIN[1], SHIB[1367.74546490], USD[0.00] | Yes | |
| 01040430 | | ALGOBULL[16366.7], EOSBULL[85.49], ETHBULL[.0008], KIN[9955], KIN-PERP[0], SXPBULL[93100.55135939], TRXBULL[.7396], USD[0.36], USDT[0.00000001], XLMBULL[57.6924], XRPBULL[8.83988] | | |
| 01040432 | | DOT[.01936], FTT[.06586], USD[2.37], USDT[0] | | |
| 01040434 | Contingent | EUR[8000.88], FTT[234.16415728], MAPS[567.57458323], OXY[353.22714864], RAY[392.83930722], SOL[69.10271556], SRM[201.12825145], SRM_LOCKED[5.15324784], USD[20.51] | | USD[20.08] |
| 01040436 | | USD[25.00] | | |
| 01040441 | | BTC[0], DOGE[0], ETH[0], FTT[0], SOS[0], USD[0.00], USDT[0.41923452] | | |
| 01040443 | | ADABULL[0], BEAR[0], BNBBULL[.0], DOGE[2], ETH[0], ETHBULL[6.04285130], MANA[0], RAY[0], SAND[0], USD[0.23], VETBULL[0] | | |
| 01040445 | | USD[0.00], USDT[0] | | |
| 01040449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01040451 | | BTC-PERP[0], LTC[.073928], SOL-PERP[0], USD[-0.64] | | |
| 01040454 | | SOL[.00007116], USD[0.00], USDT[.00003899] | | |
| 01040456 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040462 | | BTC[0], DOGEBULL[0], SXPBULL[210.149897], TRX[241.795356], USD[3.03], USDT[0], XRPBULL[1534.5656] | | |
| 01040469 | | USD[25.00] | | |
| 01040475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-20210905[0], BTC-MOVE-20210922[0], BTC-MOVE-20211015[0], BTC-MOVE-2021111[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00762068], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[5681.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01040478 | | STEP[.08873], USD[0.00] | | |
| 01040533 | Contingent | BTC[0], COPE[19.987099], FTT[7.63940092], LINK[.09412083], LUNC-PERP[0], SHIB[96129.7], SLP[22350], SOL[3.89960437], SRM[35.96785822], SRM_LOCKED[.76684138], STEP[1170.48423999], USD[0.03], USDT[0.00503369] | | |
| 01040535 | | MEDIA[.007818], RAY[.93641323] | | |
| 01040538 | | 1INCH-PERP[0], AAVE[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1.04162500], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00093087], BCH-PERP[0], BIT-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV[.06300525], CLV-PERP[0], CQT[.44705], CRO-PERP[0], DENT[73.7605], DENT-PERP[0], DOGE[0.92236101], DOGE-PERP[0], DYDX[.038103], DYDX-PERP[0], EDEN[.010145], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.07738628], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP[.079548], PERP-PERP[0], POLIS[.0675425], POLIS-PERP[0], PRISM[4.2064], PUNDIX[.03317], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.06887432], RAY-PERP[0], REEF[7.162795], RUNE-PERP[0], SAND[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLND[.020156], SNX-PERP[0], SOL[0.00077804], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0276195], STEP-PERP[0], STG[.00511], STMX-PERP[0], STX-PERP[0], SUN[.00041905], SXP[0], SXP-PERP[0], TRU[.4786255], TRX[1.67603841], TRX-PERP[0], TULIP-PERP[0], USD[0.49], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.11210020], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01040546 | | GOG[4999.99], TRX[.000001], USD[0.00], USDT[0] | | |
| 01040560 | | BNB[0], CLV[0], ETH[0.00000001], FTT[0], MCB[0.00378531], NEAR[0], SOL[0.00000001], SRM[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01040587 | | SOL[.00300662], TRX[.000022], USDT[3.99125364] | | |
| 01040611 | | BTC[0.00003000], ETH[.00091398], ETHW[.00091398], USD[0.00] | | |
| 01040613 | | KIN[9638], USD[-0.01], USDT[.08] | | |
| 01040614 | | BAO[.00004558], GBP[0.00], KIN[1], TRX[1.00359843], USD[0.00], XRP[66.61530621] | Yes | |
| 01040618 | | AVAX-PERP[0], FTT[0], FTT-PERP[0], SHIB[0], USD[0.65], USD[0.75831115], XRP[25.21417786], XRP-20210924[0] | | |
| 01040624 | | NFT (361165096354526166/FTX Crypto Cup 2022 Key #10494)[1], USD[0.00] | | |
| 01040627 | | USD[0.00] | | |
| 01040628 | Contingent | BTC[.00009045], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.29536], IMX-PERP[0], LTC-PERP[0], LUNA2[0.94034406], LUNA2_LOCKED[2.19413615], LUNC[204761.9], LUNC-PERP[0], USD[1472.99], USDT[0.00509004] | | |
| 01040630 | | TRX[.000002], USD[9.38], USDT[0] | | |
| 01040631 | | FTT[0.03204656], RAY[.9608], USD[0.18] | | |
| 01040632 | | FTM[0], SOL[0.03511490], USD[0.21] | | |
| 01040634 | | BTC-PERP[0], TRX[.000003], USD[0.01], USDT[0.42406877] | | |
| 01040635 | | USD[0.07], USDT[0], XRP[.73001] | | |
| 01040641 | | RAY[.846], TRX[.62457], USD[0.07], USDT[0.00000001] | | |
| 01040642 | | USD[0.00] | | |
| 01040643 | | BTC[.00000108], ETH[0], SOL[.00000001], SOS[4999999.99999997], USD[0.00], USDT[0.00000021] | | |
| 01040647 | | BTC[0.00017670], FTT[.04], USD[0.89] | | |
| 01040649 | | BNB[.001], BTC[0], ETH[.00000001], FTT[25.19996601], OXY[77.98674], SOL[.002], TRX[.001116], USD[6.99], USDT[3143.08541955] | | USD[5.43] |
| 01040653 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210924[0], AAVE-2021123[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-2021231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BCH-20210625[0], BCH-20210924[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210625[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-20210625[0], PRIV-20210924[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[.00003843], SRM_LOCKED[1.58193349], SRM-PERP[0], SUSH-20210625[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-20210924[0], TRX[0], TRX-20210625[0], TRX-20210924[0], TRX-2021123[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.36], USD[70], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01040657 | | UNI[0.00000001] | | |
| 01040658 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.69256], USD[0.00] | | |
| 01040659 | | CRV[.9494], DENT[198.48], FTT[4.999012], REEF[24942.28626], SAND[4.982734], SAND-PERP[0], SOL[2.82656], SRM[218.935506], SRM-PERP[0], STEP-PERP[0], USD[0.07] | | |
| 01040660 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.96] | | |
| 01040661 | | SOL[0] | | |
| 01040664 | | BAO[1], BTC[0], DOGE[0], KIN[14839.16333537], LINK[0], MATIC[0], NFT (491422086814414451/Crypto Ape #157)[1], SHIB[0], STMX[0], TRX[0], USD[0.00] | Yes | |
| 01040667 | | BTC-2021123[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.00020724], ETH-0325[0], ETHW[0.00020723], FTT-PERP[0], GALA-PERP[0], MATIC[4.16624725], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01040668 | | AUDIO[1908], BTC[0], ETH[0], ETHW[0.00150315], SGD[0.00], SOL[900.41419170], SUSHI[1515.468365], TRX[.000903], USD[0.29], USDT[2519.65280309] | | |
| 01040673 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0.00001961], BTC-PERP[0], ENS[25.54], ETH[.089], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 01040675 | | RAY[0.00000001], USD[0.00] | | |
| 01040676 | | LUNC-PERP[0], POLIS[.021552], TRX[.000002], USD[0.00], USDT[-0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040678 | | RAY[.9118], TRX[.000002], USD[0.01] | | |
| 01040679 | | BAO[1], BTC[0.08444182], TRX[.000005], USD[92.32960074] | | |
| 01040680 | | AXS-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SC-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01040681 | | ATLAS[639.872], USD[1.30] | | |
| 01040683 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CRO[118.51064058], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.69962], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[20], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[56.56933058], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01040684 | Contingent, Disputed | BNB[0], ETH[0.00000001], ETHW[0], SOL[0], USDT[0.00003044] | | |
| 01040689 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], SRM[0.00021480], SRM_LOCKED[0.00081936], SRM-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01040691 | | 1INCH[0.98351305], 1INCH-20210625[0], AUD[0.00], BCH[0], BNB[0], ETH[0.00002944], ETHW[0.00002944], FTT[2.82885515], LINK[0.00593332], LTC[0], SXP[0.00133130], USD[-9.36], USDT[31.21846285], YFI[0.00226842] | | |
| 01040694 | Contingent | ATLAS[7971.14724268], FTT[169.57836586], FTT-PERP[0], LUNA2_LOCKED[93.94003975], MOB[3121.99113627], NFT [369909376666393755/FTX AU - we are here! #37689][1], NFT [428122840600291955/FTX Crypto Cup 2022 Key #4232][1], NFT [550520452546922000/FTX AU - we are here! #37747][1], POLIS[135.47888905], SOL[.00000565], USD[0.30], USDT[0.00477285] | Yes | |
| 01040696 | | BNB[0], COMP[0], ETH[0], KIN[1], MATIC[0], MKR[0], NFT [398287009749342346/FTX EU - we are here! #115220][1], NFT [516871946789315943/FTX EU - we are here! #115025][1], NFT [546525246063256540/FTX EU - we are here! #115458][1], OMG[0], USDT[0.00000015] | Yes | |
| 01040701 | | BTC[0], DOGE[2], USD[0.00] | | |
| 01040702 | Contingent | ALEPH[.00000001], AVAX[.092761], BNB[.00336147], BNB-PERP[0], COPE[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091452], MAPS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01040705 | | AUD[129.26] | | AUD[126.00] |
| 01040707 | | TRX[.000001], USDT[1.36456363] | | |
| 01040708 | | ALCX[0], BTC[0], BTC-PERP[0], ETH[0.00006543], GBP[179.44], LTC[0], RSR[0], TSLAPRE[0], USD[0.00], USDT[0.30258380] | | |
| 01040710 | | BNB[.00005393], BTC[0], ETH[0], TRX[0.00000100], USD[-0.05], USDT[0.16218986], WRX[0] | | |
| 01040711 | | ATLAS-PERP[0], DOGE-PERP[0], KSM-PERP[0], SHIB-PERP[0], TRX[0], USD[0.00], XRP[.01111529] | | |
| 01040712 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], MER[0], USD[0.00], XRP[0] | Yes | |
| 01040713 | | 0 | | |
| 01040717 | | BTC[0], DOT[0], ETH[0], ETHW[0], FTT[.07], LINK[0], MATIC[0], RAY[0.49644032], RUNE[0], SOL[89.05671797], SUSHI[0], USD[3.78], USDT[0.00961936] | | SOL[85.575111] |
| 01040719 | | ETH[4.37627482], RUNE[780.6], USD[0.00], USDT[0.44343229] | | |
| 01040720 | Contingent | FTT[0.00000001], SOL[0.00149304], SRM[374.43078415], SRM_LOCKED[9.86080526], USD[1518.84], USDT[0] | | |
| 01040729 | | ATLAS[3371.06151455], DOGE[112.23667401], GRT[350.91289956], USDT[0.02816607], XRP[90.54] | | |
| 01040738 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.35332558], LUNA2_LOCKED[5.49109302], LUNC[512441.6], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000202] | | |
| 01040740 | | USD[40.33] | Yes | |
| 01040741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNT-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.00495906], HBAR-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], SKL-PERP[0], SNX-PERP[0], TRX[.000002], UNI-PERP[0], USD[83.29], USDT[0.00001695], VET-PERP[0], XLM-PERP[0] | | |
| 01040744 | | BNB[.00181716], LTC[.00979346], USD[0.11] | | |
| 01040746 | | BEAR[4599.08], BNBBEAR[9998000], ETHBEAR[489902], LINKBEAR[5800580], TRX[.000003], USDT[.0407] | | |
| 01040749 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[4.53], USDT[0.00969101] | | |
| 01040751 | | SHIB[8000000], SHIB-PERP[0], USD[35.81] | | USD[30.00] |
| 01040753 | | BNBBEAR[10092930], TRX[.170001], USDT[.01297318] | Yes | |
| 01040757 | | BAO[2], GBP[0.00], USD[0.00], USDT[0] | | |
| 01040758 | | ADA-PERP[0], BNB-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 01040762 | | ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[0.80], USDT[0] | | |
| 01040764 | | AXS-PERP[0], BTC-PERP[0], MATIC-PERP[0], SXP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01040769 | | ATLAS[9.998], BTC[.00209958], FTT[1.9996], TRX[522.000003], USD[0.11], USDT[0] | | |
| 01040770 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.31], USDT[0.01791177] | | |
| 01040773 | Contingent | AAVE[.00981], AGLD[36.193122], ANC[.56686], ATLAS[449.9145], AVAX[0], BTC[0.00008094], ETH[.00082159], ETHW[.00082159], EUR[0.00], FTT[0.03558624], KIN[9254.25], LUNA2[0.00580937], LUNA2_LOCKED[0.01355520], SPY[.000962], SRM[10.24004835], SRM_LOCKED[.19785781], TRX[.000843], USD[0.01], USDT[0], USTC[.822345] | | |
| 01040774 | | ATOM-PERP[0], BTC-PERP[0], BULL[0], CRV[175], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[26.453378], SOL-PERP[0], STEP[.00000001], USD[54538.26], USDT[0], XTZ-PERP[0] | | |
| 01040775 | | 0 | | |
| 01040777 | | TRX[.000045] | | |
| 01040780 | Contingent | BNB[0.00000001], BTC[0], ETH[0], FTT[0.00003765], LUNA2[0], LUNA2_LOCKED[0.10756334], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01040783 | | USDT[0] | | |
| 01040784 | | LTC[.00231627], SOL[.013036], USD[0.00] | | |
| 01040785 | Contingent, Disputed | USD[8.27] | | |
| 01040787 | | USD[25.00] | | |
| 01040788 | | BTC-PERP[0], TRX[.000003], USD[-0.01], USDT[0.01941934] | | |
| 01040793 | | FTT[10], GODS[162.07017133], SOL[0.11921655], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01040794 | | USD[55.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040798 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USDI-0.03], USDT[1.78637571], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01040800 | | BNB[0], DOGE[50.80902462], ETH[0], FIDA[0], NFT [535822664491903893/The Hill by FTX #25707][1], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 01040802 | Contingent | BNB[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90250806], MER[0], RAY[0], SOL[0], USD[0.01], USDT[0] | | |
| 01040804 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.998632], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETCBEAR[48898.9975], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[.01220327], FTT-PERP[0], HXRO[.70880125], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY[.90910015], PERP-PERP[0], PROM-PERP[0], RAY[.9881], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.09301702], SOL-PERP[0], SRM[.9270001], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.59011435], USD[-0.03], USDT[-0.00171481], XRP-PERP[0] | | |
| 01040805 | | ETH[0], HT[0], NFT [300240569345896618/FTX Crypto Cup 2022 Key #17806][1], NFT [302343849425180849/FTX EU - we are here! #36772][1], NFT [441632022208556364/FTX EU - we are here! #35900][1], NFT [518992256596149184/FTX EU - we are here! #36840][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 01040806 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SLRS[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0] | | |
| 01040810 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[39.51695756], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01040814 | | CQT[700.62] | | |
| 01040818 | | ALPHA[0], ALPHA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC[0], KNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[263.9070417], SOL-PERP[0], USD[2.78], USDT[0] | | |
| 01040819 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], DOGE[4.758], EOS-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[2.41], USDT[.000236], ZIL-PERP[0] | | |
| 01040823 | Contingent | FTT[0], SRM[.00000185], SRM_LOCKED[.00001735], TRX[0], USD[0.00], USDT[0] | | |
| 01040825 | Contingent, Disputed | CONV[9.70410111], CQT[.63942857], FTT[0.06351762], ICP-PERP[0], SOL[.00016559], TRX[.000001], USD[0.00] | | |
| 01040829 | | BNB[.0063558], SRM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01040836 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.490785], BTC-PERP[0], CHZ-PERP[0], COPE[200.6207391], CRO[50], DOGE-PERP[0], DYDX[.08157], DYDX-PERP[0], EDEN[.98157], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.04818472], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00972423], LUNA2_LOCKED[0.02268987], LUNC[2117.47156104], LUNC-PERP[0], MATIC[10.70295535], MATIC-PERP[0], MKR-PERP[0], MNGO[9.867], NFT [288384644920326494/Hungary Ticket Stub #1748][1], NFT [301674906601921240/The Hill by FTX #5664][1], NFT [309813445334801569/FTX EU - we are here! #255170][1], NFT [327976986254085887/FTX EU - we are here! #255141][1], NFT [342845572410363348/FTX AU - we are here! #55589][1], NFT [393068567759103411/FTX Crypto Cup 2022 Key #21281][1], NFT [529094299909649725/FTX EU - we are here! #255179][1], OMG[0.49673500], ONT-PERP[0], SHIB[500000], SOL-PERP[0], SRM[1.16715355], SRM_LOCKED[.17084335], SRM-PERP[0], STEP[.036825], USD[2739.77], USDT[0.00200000], XLM-PERP[0] | | MATIC[10.590232], OMG[.490785], USD[2735.89] |
| 01040838 | | BTC[0] | | |
| 01040841 | | TRX[.000004], USD[1.23], USDT[0] | | |
| 01040852 | | ALGOBULL[98175.642], ATOMBULL[1.4397264], DOGEBULL[0.00000187], SXPBULL[.029639], TRX[.000001], USD[0.68], USDT[0], XTZBULL[1099411] | | |
| 01040859 | | SOL[.000486], USD[1.72] | | |
| 01040869 | | ETHBULL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 01040881 | | STEP[153.1], TRX[.000001], USD[0.12], USDT[0.11793209] | | |
| 01040883 | | USD[0.00], USDT[0] | | |
| 01040884 | | ATLAS[1759.6656], BAT[.99658], TRX[.000046], USD[0.00], USDT[0] | | |
| 01040886 | | ETH[.000943], ETHW[0.00097430], FTT[.06813], MAPS[.7348], USD[3.98] | | |
| 01040897 | | USD[0.00] | | |
| 01040902 | | FTT[.0691573], SOL[.008955], STEP[.005437], USD[0.00], USDT[0.20787451] | | |
| 01040903 | | BNB[0], FTT[.00000001], TRX[0], USD[0.00], USDT[0.00000501] | | |
| 01040906 | | USD[0.00] | | |
| 01040909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01040913 | | BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], TRX[.000008], USD[0.01], USDT[0.06765101] | | |
| 01040918 | | ETH[0.00011657], ETHW[0.00011657], USD[1.03] | | |
| 01040922 | | TRX[.738722], USDT[0] | | |
| 01040924 | | BAO[2], DENT[1], EUR[183.22], KIN[1], UBXT[1], USD[0.00] | | |
| 01040926 | | MOB[.4962], USDT[0] | | |
| 01040931 | | ALGOBULL[7526.2], ATOMBULL[25.99506], BALBULL[141.840663], BCHBULL[51.3602397], BSVBULL[90973.21], COMPBULL[.99981], DOGEBULL[0.00067326], EOSBULL[9802.3812], ETCBULL[1.00040949], KNCBULL[116.4890275], LINKBULL[8.2], MATICBULL[36.62804845], SUSHIBULL[899.61], SXPBULL[41195.0474818], TOMOBULL[5298.67], TRX[.000005], TRXBULL[.0506991], USD[0.05], USDT[0.66503869], XRP[.49611], XRPBULL[2897.663085], XTZBULL[1799.848], ZECBULL[29.42829732] | | |
| 01040934 | | USD[0.00], USDT[0] | | |
| 01040939 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.043], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[.5368], DOGEBULL[17.75994233], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[557288.0802488], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.04049698], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS[.172078], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00005250], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRXBULL[.05678], USD[0.05], USDT[0.00229243], VET-PERP[0], WAVES-PERP[0], XRP[.05563089], XRPBULL[1495397.81374345], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01040942 | | SOL[0] | | |
| 01040943 | | ALPHA[1], BAO[1], DENT[1], EUR[0.00], FRONT[1], RSR[2], TRX[2], USD[0.00] | | |
| 01040944 | | BNB[0] | | |
| 01040950 | | NFT [310258701950947064/FTX AU - we are here! #32123][1], NFT [341191145750894971/FTX EU - we are here! #39552][1], NFT [382520052690499555/The Hill by FTX #9430][1], NFT [408177072015951719/FTX Crypto Cup 2022 Key #3521][1], NFT [418953969190759036/FTX EU - we are here! #39653][1], NFT [419481282113365427/FTX EU - we are here! #39334][1], NFT [468337622805044327/FTX AU - we are here! #32184][1], USD[0.43], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 01040951 | Contingent | BOBA[.06], LUNA2[0.00308545], LUNA2_LOCKED[0.00719939], TRX[.000001], USD[0.00], USDT[0], USTC[.436761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040953 | | ADA-PERP[0], BTC[0.00399961], CEL[14.797188], ETH[.04898214], ETHW[.04898214], SHIB-PERP[1300000], USD[-99.63], USDT[0.00000001] | | |
| 01040957 | | 0 | | |
| 01040959 | | BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[31.78], USDT[0] | | |
| 01040963 | | ARKK[.0095896], USD[0.03] | Yes | |
| 01040966 | | NFT (335123760738813508/FTX EU - we are here! #263051)[1], NFT (381666462022797603/FTX EU - we are here! #263033)[1], NFT (484646736764579833/FTX EU - we are here! #263030)[1] | | |
| 01040967 | | APE[0], ETH[0], ETHW[0], FTT[0], GMT-PERP[0], GST[0], JST[7.94326], LOOKS[0.00000001], SAND-PERP[0], SOL[0.00190297], SUN[37342.7008581], USD[321.76] | | |
| 01040968 | | ATLAS[5064.58649587], RUNE[55.96312588], TRX[.000002], USD[680.54], USDT[0], XRP[1419.41969435] | | |
| 01040971 | | BTC-PERP[0], FTT[150.094981], SOL-PERP[0], TRX[.000003], USD[687.16], USDT[214.76974333], USTC-PERP[0] | | |
| 01040980 | Contingent | AKRO[2], BAO[2], ETH[0], KIN[4], SRM[.04484508], SRM_LOCKED[1.85040836], TRX[1.00013], USDT[0.00000001] | Yes | |
| 01040981 | | BTC[0], TRX[0], USD[0.16] | | |
| 01040992 | | REN[5.08705011], USD[25.00] | | |
| 01040994 | | ALTBEAR[0], AXS-PERP[0], BCHBEAR[0], BEAR[0], BEARSHIT[0], BTC-PERP[0], CREAM-PERP[0], DAI[0.08529059], DOGEBEAR2021[0], DOGE-PERP[0], EOSBEAR[0], ETCBEAR[0], ETHBEAR[0], FLOW-PERP[0], LCP-PERP[0], LINK[0], LINKBEAR[0], MATIC[0], MATICBEAR[02110], MATICBULL[0], MKR-PERP[0], REN[0], USD[0.76], USDT[0], XRPBEAR[0], XTZBULL[0] | | |
| 01040997 | | BAT[1], BTC[0.35643627], ETC-PERP[.1], ETH[8.42046916], ETH-PERP[0], ETHW[7.42065916], EUR[0.62], HBAR-PERP[0], MOB[512.258225], SRM[.769245], USD[-970.54] | | |
| 01041001 | | DOT-PERP[0], FTT[0.04084338], LOOKS-PERP[0], LTC-PERP[0], NFT (315253693824933403/FTX EU - we are here! #266869)[1], NFT (342163776685602864/FTX EU - we are here! #266870)[1], NFT (405175183547044930/FTX EU - we are here! #266872)[1], STORJ-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 01041006 | Contingent | 1INCH[0.83157306], 1INCH-0325[0], AAVE[0], AAVE-0624[0], AXS[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-PERP[0], BNT[4004.20656583], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], COMP-0325[0], COMP-20210924[0], COMP-PERP[0], DAI[0.0178495], DOGE[0], DOGE-20211231[0], DOT[0.0319872S], DOT-PERP[0], ETH[1.60086690], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[150.45815902], FTT-PERP[0], GBP[0.00], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KNC[0], LTC[0.86422227], LTC-0624[0], LUNA2[0.00595595], LUNA2_LOCKED[0.01389723], LUNC[1296.92252892], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], SXP[1004.79168065], SXP-0325[0], SXP-0624[0], UNI[0], UNI-0624[0], UNI-20211123[0], USD[60269.76], USDT[8.0186926], XRP[0], XRP-0325[0], XRP-0624[0] | | 1INCH[.822081], BNT[4001.876673], ETH[1.600391], LTC[.860341], USD[50000.00], USDT[6.732861] |
| 01041007 | | BTC[.00348161], EUR[0.06], SOL[36.58188906] | | |
| 01041008 | | AKRO[2], AUDIO[.00000939], BAO[2], DOGE[2703.31416174], FTT[12.75042482], GBP[1.22], GME[13.34073508], RSR[1], SHIB[343.25901017], SXP[.00000948], TOMO[291.30603609], UBXT[6], USD[1.18] | Yes | |
| 01041010 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.18] | | |
| 01041011 | | FTT[1412.3], USD[332.77] | | |
| 01041014 | | BEAR[326.223], BULL[.0090196], DOGEBEAR2021[0.01059529], DOGEBULL[0.00000075], ETH[.0006393], ETHW[.0006393], LTC[.00904676], USD[58.84], USDT[0.00812941] | | |
| 01041015 | | 0 | | |
| 01041018 | | BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0.00093757], ETHBULL[0], ETH-PERP[0], ETHW[0.00093757], FTT[.20376706], LINKBULL[0], MATICBULL[0], TRX[.000006], USD[.57], USDT[0], XLMBULL[0] | | |
| 01041022 | | APT-PERP[0], ETHW-PERP[0], FTT-PERP[0], NEAR-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 01041023 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01302476], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[109.16], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01041026 | | ETH[.00000001], USD[0.99] | | |
| 01041030 | | ALPHA[.8754], BTC[0.00002392], CONV[7.228], CREAM[.008579], FTT[.09195], KNC[.06591], MAPS[.8607], OXY[.9244], RAY[.9727], SNX[.08586], SOL[.09202], STEP[.0643], TRX[.000002], USD[464.37], USDT[0.00490943] | | |
| 01041031 | | USD[25.00] | | |
| 01041033 | | ALTBULL[0], BNBBULL[0], BTC[-0.00017562], BULL[0], DEFIBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0.20045022], GRT[0], RUNE[0], SOL[0], USD[3861.30], USDT[0] | | |
| 01041034 | | AUD[0.00], SHIB[989112.57603791] | Yes | |
| 01041038 | | COPE[.944], OXY[.9825], SOL[.00994501], SXP[0.06325689], USD[1.06], USDT[0.00000014] | | |
| 01041041 | | BNB[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0.00766120], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01041043 | | CLV[.0271], USD[0.00], USDT[0.03496270] | | |
| 01041044 | | USD[0.00] | | |
| 01041045 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[3.14] | | |
| 01041049 | | AVAX[1], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC[0], RAY[0], RUNE[0], SHIB[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 01041054 | | USD[0.51] | | |
| 01041055 | Contingent | ATLAS[6.1981], AVAX[0.01611943], BTC-PERP[0], DOGE[.22109978], DOGE-PERP[0], EUR[0.67], FTT-PERP[0], HNT[.092875], HNT-PERP[0], JST[9.8499], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060478], LUNC-PERP[0], MATICBULL[.0548206], SHIB[50792476], SOL[.00960364], TRX[.000002], USD[1354.78], USDT[0], USTC-PERP[0] | | |
| 01041059 | | ETH[0], FTT[0], TRX[0.00001400], USD[0.00], USDT[0.00000631] | | |
| 01041062 | Contingent, Disputed | BTC[0.00000900], BTC-MOVE-0418[0], ETH[0], ETHW[0], EUR[0.00], RAY[0], SHIB[0.55211057], SOL[0], USD[0.00], USDT[0.00016245] | | |
| 01041065 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[119779.13678], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[7400], SPELL-PERP[0], TRX-PERP[0], USD[-1.23], XLM-PERP[0], XRP-PERP[0] | | |
| 01041067 | | BNB[0], NFT (313140130972561300/FTX EU - we are here! #196538)[1], NFT (324642605205856850/FTX EU - we are here! #196228)[1], NFT (368940754536298146/FTX EU - we are here! #196448)[1], SOL[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 01041071 | | BTC[0], EUR[0.00], FTT[.00015971], USD[0.00], USDT[0] | | |
| 01041075 | | ETH[.55], ETHW[.55], USD[854.32] | | |
| 01041079 | | 1INCH[.2318], AAVE-PERP[0], APE-PERP[0], ATLAS[4.08], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX[0.01624168], AVAX-PERP[0], AXS[.09336], BAL-PERP[0], BCH[.000329], BNB[0.0839605], BNB-PERP[0], BTC[0.00001885], BTC-PERP[0], CEL[.093695], CRO[4.108], CRO-PERP[0], CRV[.72175], DOGE[.0158], DOGE-PERP[0], DOT-PERP[0], DYDX[.048005], DYDX-PERP[0], ENS[.004696], ETC-PERP[0], ETH[0.00006363], ETH-PERP[0], ETHW[0.00006363], EUR[85.67], FTM[.9478], FTM-PERP[0], FTT[.046163], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.035225], JOE[.7511], LINK[.06243], LINK-PERP[0], LOOKS[.4589055], LOOKS-PERP[0], LRC[.60694], LUNC-PERP[0], MANA[.7385], MATIC[3.91401238], MATIC-PERP[0], MNGO[9.727], NEAR[.01856], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[43.56818882], ROSE-PERP[0], RUNE[.009885], RUNE-PERP[0], SNX-PERP[0], SOL[.007346], SOL-PERP[0], SPELL[36.98], SRM[.93415], STMX-PERP[0], STX-PERP[0], TRX[.396004], TRX-PERP[0], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.742], XTZ-PERP[0], YFI[.0008347], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041085 | | ADABEAR[225846546], BCHBULL[98.980794], BNBBEAR[325474908], COMPBEAR[87938.4], ETCBULL[6.12642862], ETHBEAR[8028339], KIN[900000], LINKBEAR[194079425], LUA[1063.6521624], SUSHIBEAR[24237326.95], TRX[.000007], USD[0.00], USDT[0.53565480] | | |
| 01041086 | | KIN[89982], TRX[.000001], USD[0.00], USDT[1.94009311] | | |
| 01041087 | | BIT[.58086], ETH[0.00018936], ETHW[0.00018936], RAY[.64014], TRX[.000001], USD[0.00], USDT[1.59435914] | | |
| 01041091 | | BTC-PERP[0], PYPL[0], SHIB-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 01041092 | | BTC-PERP[0], DOGE-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[.001084] | | |
| 01041098 | | AKRO[.522875], BTC[0.00000638], BTC-PERP[0], DOGE-PERP[0], ETH[.00005806], ETHW[.0005], EUR[31.26], LINK[0.08878621], LUNC-PERP[0], MANA-PERP[0], NFT (537105403977761367/FTX EU - we are here! #15)[1], SAND-PERP[0], TLM[.55441], TLM-PERP[0], TRX[.331255], USD[-21.26], USDT[0.00662307], XMR-PERP[0] | | |
| 01041099 | | BTC[0], TRX[.000003], USD[0] | | |
| 01041100 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01041104 | | BAO[3], CHF[0.00], RSR[1] | | |
| 01041113 | | COPE[.966085], SOL[.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01041114 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00004415], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.905], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[730.0526802], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[.0582], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[831.4364352], RAY-PERP[0], SNX-PERP[0], SOL[734.47054361], SOL-PERP[0], SRM[5686.18270701], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-377.68], USDT[.009941], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01041119 | | USD[21.55] | | |
| 01041123 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.0001716], ETHW-PERP[0], MANA-PERP[0], OP-PERP[0], THETA-PERP[0], USD[-0.86], USDT[0], WAVES-PERP[0], XRP[.45132901] | | |
| 01041129 | | 0 | | |
| 01041131 | | USD[0.00] | | |
| 01041133 | | GALA-PERP[0], KIN[1], TRX[.65750516], USD[1.16] | | |
| 01041138 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.17], USDT[0] | | |
| 01041140 | | BAO[1], EUR[0.00] | | |
| 01041143 | Contingent | APT[.00067318], AVAX[0.02942876], BTC[0.00080000], COPE[0.00279125], ETH[0.95855641], ETHW[0.00176019], FIDA[.84424545], FIDA_LOCKED[.17477265], FTM[.64674281], FTT[0], LDO[0.84374364], LINK[0.00039665], LOOKS[.8072911], MATIC[.002733], RAY[0], SOL[0.88027454], SPELL[.61490033], STG[0.00480390], SUSHI[0.53962236], USD[0.93], USDT[0.68161885], XRP[.00000174] | | |
| 01041144 | | AKRO[4], APT-PERP[0], ASD-PERP[0], AVAX[1.60164903], AXS[.00001376], BAO[12], BIT[.60573204], BNB[0], BTC[0.00000004], BTC-PERP[0], DOGE[202.27451954], EDEN[57.73009174], ETH[0.00000092], ETH-0930[0], ETH-PERP[0], FTT[25.07081244], KIN[17], MATIC[.00102618], NFT (336828842962205363/France Ticket Stub #549)[1], NFT (394987194342371862/Montreal Ticket Stub #1438)[1], NFT (413012976058770981/FTX EU - we are here! #187147)[1], NFT (426485721471907227/FTX EU - we are here! #185085)[1], NFT (434379111121837025/FTX EU - we are here! #185026)[1], NFT (445514388105226465/Monza Ticket Stub #975)[1], NFT (447126897053363053/FTX EU - we are here! #24568)[1], NFT (450424496876166578/Mexico Ticket Stub #507)[1], NFT (457501418884075293/Hungary Ticket Stub #756)[1], NFT (458291591329436315/Austin Ticket Stub #845)[1], NFT (463516565583773456/The Hill by FTX #2671)[1], NFT (485597676497713489/FTX EU - we are here! #185105)[1], NFT (516222352175899586/FTX Crypto Cup 2022 Key #1458)[1], NFT (522847332149907548/Singapore Ticket Stub #399)[1], NFT (535322913981737379/Belgium Ticket Stub #755)[1], NFT (554542056971598397/Baku Ticket Stub #1352)[1], NFT (562614904309437554/FTX EU - we are here! #186539)[1], NFT (566433305565569097/3/Netherlands Ticket Stub #804)[1], NFT (568818115879474845/Japan Ticket Stub #449)[1], NFT (574795266733908217/FTX EU - we are here! #186611)[1], OMG[.96576772], SLP-PERP[0], SOL[.00563848], SOL-PERP[0], TRX[.002233], UBXT[1], USD[30.02], USDT[0.00000001], USDT-PERP[0] | | |
| 01041146 | | ATLAS[10000], BAO[271943], COMP[0.00004771], POLIS[54.789588], SHIB[6198822], SOL[0], SPELL[9795.839], USD[1.03], USDT[0] | | |
| 01041150 | | BNB[.00000001], BTC[0] | | |
| 01041153 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-WK-2022-06-24-P[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DODGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.62419761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.43036273], LUNA2_LOCKED[1.00417971], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[2.4186347], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.03012431], SRM_LOCKED[.0753328], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-2.03], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[46.9953925], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01041154 | | FTT[.6], NFT (482992960415279322/FTX EU - we are here! #34203)[1], NFT (504267737965575482/FTX EU - we are here! #33746)[1], NFT (569797574876828655/FTX EU - we are here! #34052)[1], RAY[0], USD[0.02] | | |
| 01041155 | | BNB[0] | | |
| 01041156 | | HMT[1800.95991], MOB[80.429985], TRX[.000001], USD[1.31], USDT[34.88250050] | | |
| 01041163 | | HBAR-PERP[0], THETA-PERP[0], USD[-0.35], USDT[24.73464518], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01041164 | | ATLAS[1.94625], ETH[.00091967], ETHW[.00091967], FTT[.00595769], GENE[.008566], IMX[.026891], INDI[.1208], RAY[.006505], USD[44.64], USDT[0.41547000], XPLA[5.752] | | |
| 01041167 | | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.05], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01041169 | | ATLAS[369.92601515], ETHW[6.3147368], ETHW-PERP[0], FTT[.00091875], KNC[0.14158186], SHIB[99.50248756], SOL[1.12731971], USD[0.00] | | |
| 01041170 | | ADA-PERP[0], DOGE-PERP[0], STMX-PERP[0], TRX[0], USD[0.50], USDT[0.43900914], VET-PERP[0], XRP-PERP[0] | | |
| 01041176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-20211228[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02056069], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-0325[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TSLA-0930[0], USD[94.90], USDT[3.98901994], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 01041178 | Contingent | BTC[0.00007232], DAI[.00000001], ETH[.0001964], ETHW[.0001964], FTM[.4548], FTT[.07206], LTC[.003522], MKR[.0007496], PERP[.02924], POLIS[.01032], SOL[.00557721], SOL-PERP[0], SRM[.03188874], SRM_LOCKED[.14896899], SUSHI[.0409], TRX[.000002], USD[0.00], USDT[0.008859], WAVES-PERP[0] | | |
| 01041185 | | BTC[0], BTC-20211123[0], DOGE-20210625[0], ETH-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 01041186 | | MER[16.99144], USD[0.00] | | |
| 01041190 | | CRO-PERP[0], SCRT-PERP[0], USD[8650.68], USDT[102.13540566] | | |
| 01041194 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01041195 | | ADABULL[0.00000062], ATOMBULL[.00818], BCHBULL[.000785], BNBBULL[0], BULL[0.00000012], DOGEBULL[0.00000862], ETHBULL[0], LTCBULL[.001908], MATICBULL[.00573], SUSHIBULL[.7347], TRX[.000002], USD[0.00], USDT[0] | | |
| 01041198 | | AVAX[0], ETH[.0005052], ETHW[.0005052], FTT[.01961], LTC[.009], RAY[.635845], TRX[.000003], USD[14.58], USDT[0.51856376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041201 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.99311433], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB84370.77941665], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0] | | |
| 01041206 | | AMPL[0], ASD[0.20636869], ASD-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01041207 | | DOGE-PERP[0], USD[-0.62], XRP[37.314176] | | |
| 01041208 | | TRX[.000001], USD[0.06] | | |
| 01041209 | | ATLAS[0], FTT[0], SOL[10], USD[0.05], USDT[0.00000019] | | |
| 01041216 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00194857], MATIC[.02659966], TRX[.000806], USD[0.40], USDT[0.00174976], WBTC[.00001665] | | |
| 01041217 | | PORT[.038424], TRX[.000083], USD[0.00] | | |
| 01041221 | | 0 | | |
| 01041224 | | 0 | | |
| 01041227 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000002], USD[0.01], USDT[0], USTC[.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01041231 | | 1INCH[-0.00000002], 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00025384], ETH-PERP[0], ETHW[0.00008852], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.01063754], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01041237 | | 1INCH[239.69057393], AAVE[8.5399971], AKRO[1], AUDIO[1117.77482316], BAO[15], BTC[.02434898], CHZ[9620.68305819], COMP[.77049528], ENJ[762.90958357], ETH[.50637765], EUR[0.00], FTT[19.47501889], KIN[10], SLP[3847.82667849], TRX[4.72666839], UBXT[1], UNI[35.28386624], USD[0.00], USDT[0.00084755] | Yes | |
| 01041238 | | BNBBULL[0], LINKBULL[2.04506745], TRX[.000003], USD[0.05514700], XTZBULL[.00002329] | | |
| 01041245 | | FTM[.90975], FTT[.082596], TRX[.000001], USD[0.01], USDT[0] | | |
| 01041250 | | ADABULL[0], ATOMBULL[0], BCH[0], BTC[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], THETABULL[0], USD[0.16], USDT[-0.00098788], YFI[0] | | |
| 01041253 | Contingent | ATLAS[10], ATOM[9.4], ATOM-PERP[0], AVAX[5.7], AVAX-PERP[0], BCH[.682], BCH-PERP[0], BRZ[0.71444576], BTC[0], CRO[740], CRO-PERP[0], DAI[181], DOGE[6], DOGE-PERP[0], DOT[11.9], DOT-PERP[0], ETH[.1082], ETHW[.1082], FTT-PERP[0], GMT[1], GMT-PERP[0], LINK[16.3], LINK-PERP[0], LUNA2[0.72639476], LUNA2_LOCKED[1.69492112], LUNC[2.34], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], TRX[5.000055], USD[3.32], USDT[0.00487503] | | |
| 01041254 | | NFT (351387472453355841/FTX EU - we are here! #157346)[1], NFT (544208774294828986/FTX EU - we are here! #157225)[1] | | |
| 01041256 | | KIN[0] | | |
| 01041258 | | AUDIO-PERP[278], ETC-PERP[89], ETH[0], FTT[59.2269603], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[411], OXY-PERP[258.5], PERP-PERP[50.4], RAY[235.6147456], ROOK-PERP[0], SOL[.08926815], SOL-PERP[0], SRM-PERP[0], USD[-9458.60], USDT[0], XRP[29785.957732], XRP-PERP[8600], ZEC-PERP[9.85] | | |
| 01041263 | | FTT[0], SOL[.00013268], SPELL[.00000001], SXP[0], USD[0.00], USDT[0] | | |
| 01041264 | | 0 | | |
| 01041267 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[10.10], USDT[0.00122400], XTZ-PERP[0] | | |
| 01041270 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], USD[0.01] | | |
| 01041272 | | AAVE-0325[0], AAVE-0624[0], AAVE-20211231[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], BIT[5], BNB[0], BNB-0325[0], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNBBULL[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BULL[0.00889416], CELO-PERP[0], DAI[0], DOT-0325[0], DOT-0624[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210924[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.0143087], ETH-PERP[0], FIL-0624[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GMT[36], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-0325[0], LTC[0], LTC-20211231[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], PSG[9], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], TRX[0], TRX-0325[0], TRX-0624[0], TRX-20211231[0], USD[-4.27], USDT[0], VET-PERP[0], XRP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0] | | |
| 01041273 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02670770], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01041276 | | AAVE[.001536], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00091271], ETH-PERP[0], ETHW[0.00091271], EUR[0.00], SOL[.0015571], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[34327.47], USDT[0.01509641] | | |
| 01041288 | | ETH[.0152], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01041290 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00009959], BTC-PERP[0], COPE[28.96808], DEFI-PERP[0], DOGE[168.13753716], DYDX-PERP[0], ETHBULL[.0005], ETH-PERP[0], FTT-PERP[0], KNCBEAR[500000], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[102.04], USDT[0] | | |
| 01041298 | | ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.41], XEM-PERP[0] | | |
| 01041303 | | FTT[0.08216985], SOL[0], USD[0.01], USDT[0] | | |
| 01041304 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[43.015946], ATLAS[641420], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.39938399], EEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[2740.3508074], ETH-PERP[0], FTM-PERP[0], FTT[1026.54108], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[9265.00728177], SRM_LOCKED[644.36386677], SRM-PERP[0], SXP-PERP[0], TRX[.000161], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01041308 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0.37300616], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01041310 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00044642], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GRT-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01041316 | Contingent | LUNA2[0.00094936], LUNA2_LOCKED[0.00221519], LUNC[206.7272257], MATIC[4.9924], NFT (51366176210311305/FTX AU - we are here! #42040)[1], TRX[.000557], USD[1.34], USDT[6.45346629] | | |
| 01041323 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01041328 | | 0 | | |
| 01041331 | | BNB[.058927], CRO[9.448], ETH[.0135754], ETHW[.0135754], FTT[0.18499002], LINK[.0961], LTC[.019109], OKB[.09472], RUNE[1.85219], SOL[.187766], TRX[.000001], UNI[.99176], USD[25.10], USDT[58.634721186], XRP[28.1187], YFI[.0009998] | | |
| 01041332 | | 0 | | |
| 01041334 | | DOGE[3], TRX[.262], USD[1.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041335 | Contingent | 1INCH[0], 1INCH-0624[0], 1INCH-2021123[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-0624[0], ASD[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[272.86744408], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-2021123[0], BTC-0124[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0226[0], BTC-MOVE-0304[0], BTC-MOVE-0310[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0517[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTT-PERP[0.0000000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CGC[0], CHR-PERP[0], CQT-2021123[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], CREAM-PERP[0], CUSDT[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], EUR[0.10], EURT[.94], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40586721], FTT-PERP[0], FXS-PERP[0], GBTC[0], GLD[0], GOOGL-0624[0], GRT-PERP[-1281], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JPY[184.36], KAVA-PERP[0], KBTT-PERP[5000], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0529936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MID-2021024[0], MID-2021123[0], MID-PERP[0], MINA-PERP[-193], MKR[0], MKR-PERP[-0.041], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG[0.00006712], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[100.4], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[184], RON-PERP[0], ROOK-PERP[0], RSR-PERP[757], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-0624[0], SLV-2021123[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-2021092[40], TLM-PERP[0], TLRY-0624[0], TLRY-0930[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TULIP[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], USD[1573.40], USDT[0], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USO[.4694], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WSB-0624[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | BAND[250] |
| 01041338 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], LINA-PERP[0], TRX[.000005], USD[0.16], USDT[0.00019412] | | |
| 01041341 | | APE[.00001497], ENJ[.00014607], MANA[.00009363], SAND[.00000785], SOL[.00000248], SUSHI[.00005952], USD[0.00] | Yes | |
| 01041345 | | ADABULL[0.05225929], ALGOBULL[5412948.9], ALTBULL[1.25028439], ASDBULL[17.988887], ATOMBULL[688.370634], BALBULL[184.639552], BCHBULL[1226.726254], BNBBULL[0.01281907], BSVBULL[410648.845], BULL[0.01820973], BULLSHIT[.16975946], COMPBULL[85.5738782], DEFIBULL[0.43144828], DOGEBULL[0.41562228], DRGNBULL[1.58478964], EOSBULL[60473.2451], ETCBULL[6.85797854], ETHBULL[20.20500537], EXCHBULL[0.00032992], GRTBULL[370.6646745], HTBULL[1.18676315], KNCBULL[14.1578194], LEOBULL[1.00086424], LINKBULL[38.05369049], LTCBULL[174.09083], MATICBULL[1738.596366], MIDBULL[1.06579874], MKRBULL[0.11795932], OKBBULL[1.20306077], PRIVBULL[0.45203717], SUSHIBULL[117494.596386], THETABULL[1.87466553], TOMOBULL[131218.936], TRXBULL[128.458278], UNISWAPBULL[0.04891865], USD[0.13], USDT[0.01825769], VETBULL[77.57864106], XLMBULL[15.31854691], XRPBULL[1676.88117], XTZBULL[220.92839], ZECBULL[157.90582587] | | |
| 01041347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01041348 | | ATLAS[1429.736451], FTT[1.99867], RAY[7.99419455], SOL[0], USD[0.67], USDT[0.00687462], XRP[.31] | | |
| 01041349 | | NFT [312461179289734136/FTX EU - we are here! #235556][1], NFT [356124717345393090/FTX EU - we are here! #235626][1], NFT [374433074940260227/FTX EU - we are here! #235611][1] | | |
| 01041350 | Contingent | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BOBA[0], BTC[0], BTC-PERP[0], CEL0-PERP[0], ETH[0.00012637], ETH-PERP[0], FTT[0.00533050], FTT-PERP[0], LUNA2[0.00587252], LUNA2_LOCKED[0.01370255], LUNC-PERP[0], MATIC[0], NFT [337031446382144202/FTX AU - we are here! #19348][1], NFT [545476163872683437/The Hill by FTX #34250][1], OMG-PERP[0], POLIS-PERP[0], SOL[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01041355 | | BNBBEAR[3997200], DOGE-PERP[0], ETC-PERP[0], LINKBEAR[2598180], LINK-PERP[0], USD[0.74], XLM-PERP[0], XRPBEAR[529629] | | |
| 01041359 | | SOL[0] | | |
| 01041365 | | 0 | | |
| 01041367 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], GAL-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], TRX[0.64696362], TRX-PERP[0], USD[3109.94], USDT[0.14901010], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01041370 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-2021092400[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092400[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 01041373 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000120], MEDIA-PERP[0], NEO-PERP[0], PROM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01041376 | | ATLAS-PERP[0], BTC[0.00001500], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000778], USD[3796.88], USDT[0.07064928], XRP-PERP[0] | | |
| 01041377 | | 0 | | |
| 01041380 | | ARKK[5.06080093], AVAX[2.43884544], BAT[45], COIN[0], FTT[8.49836885], MATIC[12.35790659], SOL[8.59261988], TLRY[0], USD[5.30] | | AVAX[2.43], MATIC[112], SOL[1.28] |
| 01041390 | | BAO[1], USD[0.38], USDT[25.60398091] | Yes | |
| 01041391 | Contingent | LUNA2[0.00016954], LUNA2_LOCKED[0.00039560], USD[0.00], USTC[.024], USTC-PERP[0] | | |
| 01041402 | | ETH[.47166], ETHW[.47166] | | |
| 01041406 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CQT[.00025], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08742954], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX[0.00182291], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0019155], NEAR-PERP[0], NFT [303632374102681683/FTX Night #123][1], NFT [313200117000069418/The Hill by FTX #6494][1], NFT [329697061440558798/FTX Moon #44][1], NFT [332374320314390329/FTX EU - we are here! #21416][1], NFT [424930601645900004/FTX EU - we are here! #21737][1], NFT [488335375118442623/FTX Beyond #119][1], NFT [509373911530735051/FTX AU - we are here! #43979][1], NFT [536665368585082985/FTX EU - we are here! #21655][1], NFT [538971357831789746/FTX AU - we are here! #43914][1], NFT [543119236643244110/FTX Night #119][1], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[0.47], USD[0.00], 28449680], USDT-PERP[0], XLM-PERP[0] | | |
| 01041407 | | FTT[155.01459578], RAY[0.00049200], USD[3.26] | | |
| 01041409 | | BTC[0.00003992], ETH[0], FTT[0.18296871], TRX[.001572], USD[0.00], USDT[63.99125668] | | |
| 01041410 | | USD[25.00] | | |
| 01041412 | | AAVE-PERP[0], ADABULL[0.00000922], APE-PERP[0], ATLAS[8.9759], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOST-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS[.0734], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.00003], USD[5.61], USDT[0.04600002], WAVES-PERP[0] | | |
| 01041414 | | BTC[.00008045], USDT[1.10572787] | | |
| 01041415 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.00620179], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01041425 | | AKRO[0], AVAX[5.00283185], BAO[16], BF_POINT[200], BTC[.04664983], CRO[1642.21896582], DENT[225251.96503058], ETH[1.08276514], ETHW[1.0823103], EUR[0.00], FIDA[28.69391859], FTM[100.05663679], FTT[35.72612408], HOLY[1.07605553], KIN[12], LINK[12.82384252], LRC[464.06420337], LTC[3.47653124], MANA[212.58953172], MATIC[248.74698544], RSR[3], SAND[110.14513044], SOL[18.83726585], STEP[1328.6734775], TRX[2], UBXT[3], USD[0.00], XRP[1418.59573782] | Yes | |
| 01041428 | | DOGE[2075.60556], USDT[.33] | | |
| 01041430 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041431 | | OXY[0], RAY[0], USD[0.02], XRP[0] | | |
| 01041433 | | AXS-PERP[0], BTC[0.00004305], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01577365], LTC-PERP[0], OMG-PERP[0], SOL[0], USD[3.95], XRP-PERP[0] | | |
| 01041435 | | CAKE-PERP[0], TRX[0.00031], USD[0.00], USDT[0] | | |
| 01041439 | Contingent | BTC[.0081388], ETH[.5567761], ETHW[.5567761], FTT[357.40853], LUNA2[0.00427633], LUNA2_LOCKED[0.00997810], LUNC[931.18], USD[0.23] | | |
| 01041442 | | ADA-PERP[0], BAO-PERP[0], BNB[.00215078], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-20210625[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-20210625[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USDI[-0.50], ZIL-PERP[0] | | |
| 01041443 | | BAO[4], CHZ[1], MATIC[1], RSR[1], USD[0.00], USDT[0] | | |
| 01041445 | | CRV-PERP[0], TRX[.000004], USD[9.25], USDT[0] | | |
| 01041446 | | OKB[.020446], TRX[.000001], USD[0.00], USDT[0] | | |
| 01041447 | | FTT[.01252515], USDT[0] | | |
| 01041456 | Contingent, Disputed | FTT[1.27841793], USD[0.08] | | |
| 01041460 | Contingent, Disputed | BAO[1], BTC[0.00001983], BTT[2026678.83781814], CHZ[1013.35777369], ETHW[12.32621846], EUR[0.00], GRT[1115.29479355], IMX[233.81983608], KIN[202682.66034336], LRC[436.58488581], MANA[420.57566858], MATIC[.0459385], NFT [289355355492609013/FTX Crypto Cup 2022 Key #6558][1], NFT [294364024403738470/The Hill by FTX #45422][1], NFT [297197820843362163/Netherlands Ticket Stub #324][1], NFT [301632958009463431/FTX Crypto Cup 2022 Key #693][1], NFT [302377348745037144/The Hill by FTX #46625][1], NFT [311634951037053489/The Hill by FTX #45420][1], NFT [326307378636701270/The Hill by FTX #45423][1], NFT [343658144082867848/France Ticket Stub #710][1], NFT [346388151332605644/FTX Crypto Cup 2022 Key #65][1], NFT [348021036871149641/FTX Crypto Cup 2022 Key #20991][1], NFT [360209162530582690/FTX Crypto Cup 2022 Key #22322][1], NFT [367942055573277790/Montreal Ticket Stub #700][1], NFT [375263807098879222/FTX Crypto Cup 2022 Key #9012][1], NFT [388747653071197085/The Hill by FTX #46305][1], NFT [389377604997821917/Austria Ticket Stub #234][1], NFT [397842989134504191/Hungary Ticket Stub #74][1], NFT [416991564243757527/Netherlands Ticket Stub #336][1], NFT [419162781225178528/FTX Crypto Cup 2022 Key #20915][1], NFT [427939997691402534/FTX Crypto Cup 2022 Key #26364][1], NFT [431914870833439127/Monza Ticket Stub #1225][1], NFT [434526020350960486/The Hill by FTX #16925][1], NFT [438924567060976364/The Hill by FTX #46387][1], NFT [456569594092648658/The Hill by FTX #11048][1], NFT [466768801043941850/FTX Crypto Cup 2022 Key #639][1], NFT [474439641790020840/The Hill by FTX #45612][1], NFT [477789524397432556/FTX Crypto Cup 2022 Key #26366][1], NFT [480745307079979220/FTX Crypto Cup 2022 Key #689][1], NFT [483104187504209467/The Hill by FTX #45913][1], NFT [485572359100037306/The Hill by FTX #21228][1], NFT [487443710666601616/FTX Crypto Cup 2022 Key #70][1], NFT [491015626581630585/Netherlands Ticket Stub #330][1], NFT [495508286921475515/The Hill by FTX #45426][1], NFT [498612151275987941/Netherlands Ticket Stub #344][1], NFT [500300455853664685/FTX AU - we are here! #2391][1], NFT [503803489699597168/FTX Crypto Cup 2022 Key #7524][1], NFT [506977275243334697/The Hill by FTX #46582][1], NFT [519025228255288922/The Hill by FTX #42846][1], NFT [537035421824035534/FTX Crypto Cup 2022 Key #25868][1], NFT [537295472152691027/Austria Ticket Stub #90][1], NFT [538920164405429981/Hungary Ticket Stub #270][1], NFT [540831650070825847/The Hill by FTX #12182][1], NFT [545747060444767432/FTX Crypto Cup 2022 Key #5960][1], NFT [552163391686280697/FTX Crypto Cup 2022 Key #22321][1], NFT [558172931396898089/Netherlands Ticket Stub #1606][1], NFT [563365081171235743/FTX Crypto Cup 2022 Key #22740][1], NFT [565616743100160188/The Hill by FTX #4561][1], NFT [573768819763615361/FTX Crypto Cup 2022 Key #22324][1], SHIB[202675.28266313], SOL[3.18200748], USD[0.53], USDT[0.62220842], XRP[50].48931344] | Yes | |
| 01041463 | | USD[0.00] | | |
| 01041465 | | ETH[0], ETH-PERP[0], FTT[7.89711741], NFT [314682086157355491/FTX AU - we are here! #712][1], NFT [315109269313746093/FTX EU - we are here! #20694][1], NFT [531434542546392420/FTX AU - we are here! #59807][1], NFT [539003269342737877/FTX EU - we are here! #21157][1], NFT [570389251684631268/FTX EU - we are here! #21024][1], SOL[0], TRX[.000038], USD[0.46], USDT[0] | | |
| 01041468 | | ATLAS[0], BNB[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01041470 | Contingent | BAL[.00048022], CRV[.52650821], CVX[.01491956], LUNA2[0.00725532], LUNA2_LOCKED[0.01692909], LUNC[.002248], LUNC-PERP[0], USD[0.00], USDT[0], USTC[1.02702476] | Yes | |
| 01041474 | | BTC[0], TRX[.000003], USDT[0.99999982] | | |
| 01041485 | | FTT[0], USD[0.00], USDT[0.33088345] | | |
| 01041490 | | RAY[.9755], USD[0.08] | | |
| 01041495 | | DOGE[4], RAY[380.7333], USD[1.00] | | |
| 01041500 | Contingent | BIT-PERP[0], CEL-PERP[0], CLV[.084209], CLV-PERP[0], FTT[.0426], FTT-PERP[0], NFT [439781245432263148/FTX Crypto Cup 2022 Key #12165][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000023], USD[0.10], USDT[0] | | |
| 01041504 | Contingent | ETH[0], FTM[75], FTT[19.68077], SRM[101.42847916], SRM_LOCKED[2.56285328], USD[1.77], USDT[.000579] | | |
| 01041507 | | FTT[.0966824], USD[0.00], USDT[0] | | |
| 01041511 | | EUR[2.00] | | |
| 01041513 | | ADABULL[.21499102], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 01041514 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[1.11], USDT[0] | | |
| 01041516 | | ATLAS[48360.326], ATLAS-PERP[0], BTC[.0021], BTC-PERP[0], ETH[1.8416316], ETHW[1.8416316], LTC[5.616304], RAY[10.7673], SRM[103.7754], STEP-PERP[0], TRX[.000001], USD[-60.46], USDT[0] | | |
| 01041518 | | SOL[0], TRX[.000012], USD[0.00], USDT[1.01983197] | | |
| 01041519 | | 0 | | |
| 01041521 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03134626], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[93612.36623433], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.95], USDT[0], VET-PERP[0], XRP[.25], XRP-PERP[0] | | |
| 01041523 | | EXCH-20210625[0], EXCH-PERP[0], LOGAN2020[0], OLY2021[0], USD[0.00] | | |
| 01041529 | | FTT[.09960157], SHIB[299944.71], TRX[52.367507], TRX-PERP[0], USD[100.77], XRP[10], XRP-PERP[0] | | |
| 01041531 | | CLV[.31031], HMT[0.76687989], RAY-PERP[0], TRX[.000006], USD[0.64], USDT[0] | | |
| 01041532 | | USD[0.23] | | |
| 01041536 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], TRX[.00143019], USD[4.21], ZEC-PERP[0] | | |
| 01041538 | | AAVE[1.65024481], BAND[8.65041076], FTT[4.899525], SOL[0], USD[0.31], USDT[4.24153272], USDT-PERP[0], XLM-PERP[0] | | |
| 01041539 | | FTT[0.06451136], NFT [298606089609067579/FTX AU - we are here! #59637][1], USD[0.03], USDT[0.10001944] | | |
| 01041540 | Contingent | AMPL[0], FTT[0.03743478], RUNE[0.04631600], SRM[5.80902878], SRM_LOCKED[2.03097122], USD[1.83] | | |
| 01041541 | | LTCBULL[2822.0737866], USD[0.71], XRPBULL[2200.335803] | | |
| 01041542 | | AMPL[0.05756128], COPE[.9998], FTT[.096], ICP-PERP[0], SOL[.01], SRM[.9415], TRX[.000002], USD[0.00], USDT[0] | | |
| 01041544 | Contingent | FTT[0.02835229], RAY-PERP[0], SRM[1.82962268], SRM_LOCKED[10.06594268], USD[0.98], XRP[0] | | |
| 01041546 | | BNB[.00853561], COPE[17.9874], RAY[8.9982], REEF[59.958], USD[0.15], USDT[0.00651536] | | |
| 01041549 | | APE-PERP[0], APT-PERP[0], BTC[0], BULL[0], ETH-PERP[0], EUR[41937.07], LUNC-PERP[0], USD[22553.10], USDT[0.17097642], USTC-PERP[0] | Yes | |
| 01041550 | | KIN[380000], MOB[9.9981], TRX[.000001], USD[0.34], USDT[0.00000027] | | |
| 01041551 | | NFT [518595891387166901/FTX AU - we are here! #67360][1], TRX[.443701], USD[0.00] | | |
| 01041552 | | FTT[0], LTC[0], TRX[0], USD[0.03], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041560 | | AKRO[4], BAO[3], BAT[1.01638194], BCH[.00001972], DENT[1], DOGE[.0468381], KIN[3], TOMO[1.0584251], TRX[1.14436963], UBXT[2], USD[22.34] | Yes | |
| 01041561 | | ALICE[37.8078898], BAO[2], BTC[.01146588], DENT[1], EUR[0.00], GALA[1204.33771629], HMT[985.84121928], KIN[2], MANA[336.26022718], MATIC[293.21351908], RSR[2], SECO[1.08655898], SUSHI[89.21048816], TRX[2], USD[0] | Yes | |
| 01041565 | Contingent | BNB[0], COPE[0.36729990], DOGE[0.31340000], ETH[.0003686], ETHW[.0003686], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003228], SHIB[48385.32023783], SOL[0.67383400], USD[19.23], USDT[0] | | |
| 01041566 | Contingent, Disputed | USD[0.32], XRP[0] | | |
| 01041567 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], CRV[0], CVC-PERP[0], DOGE[0], ETH[0.00015755], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.02], USDT[0.00011122], WBTC[0], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 01041569 | | TRX[.000003], USD[0.02], USDT[0.00000001], XRPBULL[68575.544686] | | |
| 01041570 | | BCH[.0000494], DOGE[2849.55449], DOGE[2849.55449], ETCBULL[.6180618], ETH[0.00036736], ETHW[0.00036736], FIDA[9.9983], FTT[25.99518475], RAY[.99708], SHIB[8898487], SOL[0.05056317], TRX[499.915], USD[808.36], USDT[0], VETBULL[.17696991] | | |
| 01041571 | | USD[0.63], USDT[0.00000001] | | |
| 01041572 | Contingent | LUNA2[0.09623355], LUNA2_LOCKED[0.22454495], LUNC[20955.0589553], RAY[0], USD[50.01], USDT[0.00081562] | | |
| 01041573 | | USDT[0.00000482], XRP[0] | | |
| 01041576 | | USD[0.01], USDT[.01810055] | | |
| 01041578 | Contingent, Disputed | BNB[0], ICP-PERP[0], MNGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 01041579 | Contingent | BNB[0], ETH[0], FTT[0.05026190], GENE[0], GST[0], NFT [502522877774098264/FTX AU - we are here! #51975][1], NFT [514057649914127889/FTX AU - we are here! #51986][1], SOL[0], SRM[.0002772], SRM_LOCKED[.00624668], SXP[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01041586 | | USD[0.00] | | |
| 01041587 | | AAVE[.00570926], SOL[2.199582], USDT[0.96457799] | | |
| 01041588 | | FTT[.09888], USD[0.98] | | |
| 01041589 | | ALGOBULL[165914.68719923], SXPBULL[8.5742943], TOMOBULL[789.47465], USD[0.00], USDT[0.00000001] | | |
| 01041591 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000066], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[12.03], XRP-PERP[0] | | |
| 01041592 | | ATLAS[9.3236], C98[.67776], CQT[.506785], LTC[.0086424], POLIS[.0727], RAY[.99506], SRM[.44881], STEP[.065584], TRX[.248902], USD[0.00] | | |
| 01041594 | Contingent | APE-PERP[0], BOBA[.005], BOBA-PERP[0], BTC[0.00000530], BTC-PERP[0], ETH[0.0000499], ETHW[0.00000499], FTM[.031365], FTT[.03609368], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT [363438442228990378/FTX EU - we are here! #244392][1], NFT [380907354977740189/FTX EU - we are here! #244381][1], NFT [537622578842686562/FTX EU - we are here! #244341][1], SOL-PERP[0], SRM[1.74203697], SRM_LOCKED[7.43796303], TRX[.000052], USD[0.00], USDT[0.93552876] | | |
| 01041595 | | ALT-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-101.74], USDT[111.58474865], XEM-PERP[0] | | |
| 01041597 | | BTC[.00003224], BTC-PERP[0], LTC[0.00335148], USD[237.43] | | |
| 01041598 | Contingent | FTT[0], SRM[5.52114627], SRM_LOCKED[22.46166137], USD[141.39], USDT[0] | | |
| 01041604 | | ADA-PERP[0], AUDIO-PERP[0], AXS[.099867], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.7606], TRX-PERP[0], USD[9.57], USDT[0.00000001] | | |
| 01041611 | Contingent | AMC[0], FTT[0], SNX[0], SOL[0], SRM[.02680928], SRM_LOCKED[.14403807], USD[0.00], USDT[0], XRP[0] | | |
| 01041613 | | KIN[1], USDT[0] | | |
| 01041614 | | ETH[0.00000001], FIDA[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.16187661] | | |
| 01041617 | | 1INCH[0.54159478], COPE[.9891], HT[0.01760576], LTC[0.00576540], SXP[.07592], TRX[.000003], USD[0.57], USDT[0.93645534], XRP[2.48588653] | | |
| 01041618 | | 1INCH[19.9924], AAVE[.0099886], ALCX[0.00198907], AMPL[0.28419040], BAL[1.9896219], BAO[2.59905], BTC[0.00009956], CEL[4.597055], CHZ[19.9449], CLV[21.87853], CRO[19.962], DOGE[.99696], DOT[3.398157], EMB[19.9544], ETH[0.05689031], ETHW[0.05689031], FTT[.498765], HUM[129.7169], KIN[19983.85], LTC[.0099639], OXY[1.99962], PAXG[0.00569891], PROM[1.1593939], ROOK[.00288771], SLP[49.6656], SOL[.099943], SRM[.9681], STEP[64.350941], SUN[294.13075409], TOMO[.099677], TRX[289.27038067], UNI[0.5493255], USD[19.11], USDT[129.70231859], XAUT[0.00009869] | | TRX[287.340513] |
| 01041621 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL[0.00], USDT[0], XLM-PERP[0], XRP[0.00083724], XRPBULL[0], YFI-PERP[0] | | |
| 01041623 | | ATLAS[1454.39619949], AVAX[0.03880751], BTC[.00208885], CRO[1.6], ETH[.00023292], ETHW[0.16823291], FTM[.29122021], FTT[25], POLIS[5.31822844], SPELL[96.26], STEP[55.79705244], USD[1607.72], USDT[10.11069447] | | |
| 01041625 | | ETH[0.04091018], ETHW[0.03571836], USDT[.761938] | | ETH[.034993] |
| 01041626 | | ATLAS[2132.05277008], BNB[0], SOL[0.01921560], USD[0.00], USDT[0] | | |
| 01041632 | Contingent | FTT[0], RAY[0], SRM[.00410355], SRM_LOCKED[.0187815], STEP[.00000001], TRX[0.04168954], USD[0.00], USDT[0], XRP[0] | | |
| 01041637 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00009944], DASH-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09837265], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAMP-PERP[0], SHIB[99963.14], STEP-PERP[0], TRX[.406404], TRX-PERP[0], USD[-0.64], XRP[.0903], XRP-PERP[0] | | |
| 01041641 | | AURY[0.00000001], BAO[1], ETH[0.16419570], ETHW[0], EUR[0.00], FTT[0.00013794], SOL[25.0200993], USD[0.18], USDT[1976.09262570] | Yes | |
| 01041642 | | CAKE-PERP[0], USD[0.00] | | |
| 01041643 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 01041644 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01041649 | Contingent | ADA-20210625[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], BALBULL[0], BCH-20210625[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.00000001], GRTBULL[0], HTBULL[0], KAVA-PERP[0], LEOBULL[0], LTC-20210625[0], LTC-PERP[0], LUNA2[22.19611563], LUNA2_LOCKED[51.79093647], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], NEAR-PERP[0], OKBBULL[0], PAXGBULL[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000847], TRX-20210625[0], TRX-PERP[0], UNISWAPBULL[0], USD[-5.27], USDT[111.19020191], VETBULL[0], XLMBULL[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0] | | |
| 01041650 | | BNB[0], RAY[0] | | |
| 01041652 | | USD[0.05], USDT[50.3] | | |
| 01041654 | | EUR[0.00], USD[0], USDT[0.00000003] | | |
| 01041655 | | BAO[1], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01041656 | | NFT [294289648700731413/FTX AU - we are here! #39214][1], NFT [299237470648896053/FTX EU - we are here! #27985][1], NFT [363690783421016270/The Hill by FTX #8502][1], NFT [434654137580115195/FTX EU - we are here! #27725][1], NFT [457309644642722173/FTX EU - we are here! #28155][1], NFT [535235366882857708/FTX Crypto Cup 2022 Key #3178][1], NFT [546765136705316549/FTX AU - we are here! #39092][1], SOL[.0046177], USD[0.02], USDT[0.29751790], LSTC-PERP[0] | | |
| 01041659 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00024282], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01041662 | | TRX[.000003] | | |
| 01041665 | | USDT[0.00002264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041668 | | ETH[.008], ETHW[.008], POLIS[16.12780594], SOL[0.07783726], USD[0.00] | | |
| 01041669 | | DOGEBULL[0], FTT[0.00417656], USD[0.00] | | |
| 01041670 | | FIDA[292.94433], OXY[319.9392], RAY[71.98632], USD[1.59], WRX[840.462749], XRP[.044354] | | |
| 01041672 | | ADA-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[.0292102], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.21132235] | | |
| 01041681 | | OXY[.639285], USDT[0.25606518], WRX[3887.55541] | | |
| 01041686 | | AXS-PERP[0], BAO[854.4868], BTC-PERP[0], FTT[.098759], OXY[13.9976914], STEP[.06684799], USD[0.36], USDT[0.00753285] | | |
| 01041687 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000003], USD[1.21], USDT[0.00000001], XRP-PERP[0] | | |
| 01041693 | | ATLAS[4.234], POLIS[.04], SOL[.0086], USD[0.00] | | |
| 01041695 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], ETH[0.00099025], ETHW[0.00099025], HOT-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.16], USDT[0.00000001], XRP-PERP[0] | | |
| 01041697 | | AKRO[13], BAO[24], BAT[1], DENT[7], FTM[.00316736], HXRO[1], KIN[25], MATIC[599.19645337], RSR[2], TRX[6], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 01041701 | | 1INCH-PERP[0], ATLAS[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.51], XLM-PERP[0] | | |
| 01041704 | | AAVE[.66141322], BNB[.74], CHR[1491.64421175], DOGE[0], ETH[.124], ETHW[.124], FTT[3.0916], ICP-PERP[0], LTC[4.99928996], RUNE[28.50000000], USD[0.00], USDT[0], XRP[149.26655458] | | |
| 01041707 | | DOGE[1410.93491741], SHIB[15.67539267], USD[0.00] | | |
| 01041711 | | AKRO[0], ATLAS[0], AXS[0], BF_POINT[400], BNB[0], BTC[0], C98[0], CRO[0], DENT[1], DOGE[0], ETH[1.75124254], EUR[0.00], FTM[0], GALA[0], LINK[0], LUNC[0], MANA[0], MATIC[79.63038430], MNGO[0], POLIS[0], SAND[0], SHIB[0], SOL[0.00000002], STEP[0], TULIP[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01041714 | Contingent | BNB[0.00009781], BNB-PERP[0], BTC[0.00002228], BTC-PERP[0], DOGE[0.20860682], EOS-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KNC[0], LUNA2[0.00090845], LUNA2_LOCKED[0.00211973], MATIC[0], MATIC-PERP[0], NFT (3537168341621189339/Silverstone Ticket Stub #870)[1], SNX[0.00068016], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00002834], USD[0.00], USDT[0.00189609], USTC[0.12859681] | | BNB[.000093], BTC[.000002], DOGE[.20615], SNX[.000593], TRX[.000025], USDT[.001871] |
| 01041715 | | OXY[1408.762815], SOL[18.2865005], USD[0.84], USDT[.0065428] | | |
| 01041716 | | COPE[2.99848], RAY[9.99487], USD[0.15] | | |
| 01041718 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 01041719 | | BAO[551.965], USD[0.74] | | |
| 01041721 | | ETH[.00015672], ETHW[0.00015672], TRX[.000003], USD[0.00], USDT[0] | | |
| 01041725 | | 0 | | |
| 01041726 | | ADABULL[11.23140834], BULL[0.16272073], DOGEBEAR2021[0], DOGEBULL[88.14658547], ETHBULL[5.25068582], SHIB[7800780], USD[0.68], USDT[0] | | |
| 01041728 | | 1INCH-PERP[0], ADA-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00042382], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01041732 | | ATLAS[8.196], ATLAS-PERP[0], DOGE[5.07086040], ETH[0.00092440], ETHW[0.00092440], FTT-PERP[0], LTC[0], RAY[0.39964500], RAY-PERP[0], TRUMP2024[0], USD[0.15], USDT[0], XRP[0] | | |
| 01041733 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00128464], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.578072], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23.29], USDT[0.00909987], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01041740 | | USD[0.00] | | |
| 01041744 | | ATLAS[0.94605343], BTC[.00070343], EUR[0.00], USD[0.00], USDT[0] | | |
| 01041745 | | ATLAS[22298.249516], GBP[1.00], IMX[267.3], RAY[.688808], SOL[.00650348], USD[11.78], USDT[0] | | |
| 01041746 | | USDT[.537] | | |
| 01041755 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000015], USD[0.01] | | |
| 01041757 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01041758 | | BTC[0.00000089], TRX[.000061], USD[0.01], USDT[0] | | |
| 01041759 | | CAKE-PERP[0], FTT[.0965], SLP-PERP[0], TRX[.000042], USD[958.10], USDT[4.77172143] | | |
| 01041761 | | BNB[1.9643139], BTC[.08319828], ETH[.45162045], EUR[5428.00], FTM[.60653492], FTT[.04285977], HMT[39.5541472], SOL[86.38619178], TRX[10], USD[323.99], USDT[1019.63746871] | Yes | |
| 01041767 | | BTC-20211231[0], BTC-PERP[0], USD[0.00], USDT[.11820282], USDT-PERP[0], USO-20211231[0] | | |
| 01041770 | Contingent | BNB[0.00233935], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0], SRM[0.00021614], SRM_LOCKED[0.00176633], USD[1.01] | | |
| 01041771 | | ETH[0], FTT[0.18165527], KIN[1], TRX[.000001], USD[0.05], USDT[0], XRP[.06355832] | Yes | |
| 01041775 | | DYDX[.79985256], FTT[5.98071121], RAY[4974.66696797], SOL[0], USD[508.76] | | |
| 01041776 | | TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 01041777 | Contingent | AAVE[.009924], AUDIO[.99658], BCH[.00096865], BNB[.00094419], BTC[0.00004770], CHZ[9.9886], DOGE[.81443], ETH[.03257155], ETHW[.03257155], HNT[.098252], LTC[.0099696], LUNA2[1.13552284], LUNA2_LOCKED[2.64955329], LUNC[452.2313244], RUNE[.099202], SOL[.0085617], SUSHI[.494965], TRX[.42278], UNI[.0485845], USDT[774.69109512], XRP[.97929] | | |
| 01041778 | Contingent | ADABULL[.0007586], ALGOBULL[9396], DOT[.09556], EOSBULL[35992.8], ETCBULL[1.09994], ETHBULL[1.0007089], FTT[.09822], LTCBULL[4.065], LUNA2[0.33296247], LUNA2_LOCKED[0.76691244], LUNC[72503.28], MATICBULL[.06367], SKL[.296], SUSHIBULL[120915.3], SXPBULL[5413.0458], THETABULL[.0000077], TRX[.000002], USD[0.00], USDT[0.07305600], XLMBULL[22.38877], XRPBULL[539204.4738] | | |
| 01041779 | | BTC-PERP[0], ETH-PERP[0], USD[2.31], XRP[.906153], XRP-PERP[0] | | |
| 01041780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[77.42993947], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01041781 | | USDT[2000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041785 | | RAY[.885884], SOL-PERP[0], USD[0.97], USDT[.005603] | | |
| 01041791 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[165], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1250.00], AURY[68], AVAX-PERP[0], AXS-PERP[0], BTC[0.04373812], BTC-MOVE-0206[0], BTC-MOVE-0313[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0913[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[49.0814944], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.90089739], LUNA2_LOCKED[4.43542725], LUNC[41392.04.411], LUNC2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[7120], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[457.28], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01041792 | | USD[14.23] | | |
| 01041793 | | BOBA[.058523], BTC[.06105], ETH[2.93921], ETHW[2.93921], GODS[695.06795], LINK[132.04], LTC[.00044421], STARS[.98157], USD[4.10], USDT[0] | | |
| 01041794 | | BRZ[.99], BTC[.009555], DAI[9.7812165], GOOGL[4.86444], PAXG[.21351713], USDT[0.00002248] | | |
| 01041796 | | BTC[0], ETH[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 01041797 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MER[.99144], NEO-PERP[0], SOL[.00241254], STEP[.01813433], STEP-PERP[0], TRX[0], USD[44.50], USDT[0], XRP-PERP[0] | | |
| 01041798 | | ADA-PERP[0], AGLD[285.28806], ALCX[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0.08145676], FTT-PERP[0], HNT-PERP[0], HXRO[98.71567626], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[1.86] | | |
| 01041799 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0986552], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RAY[.992948], RAY-PERP[0], RVN-PERP[0], SOL[.00968184], SOL-PERP[0], SRM-PERP[0], USD[-0.35], WAVES-PERP[0], XRP[.016098], XRP-PERP[0] | | |
| 01041800 | | ETH[0], SOL[1.33975813], USD[0.01], USDT[0.83197435] | | |
| 01041804 | | AAVE[0], ADA-PERP[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], USD[71.41] | | USD[1.40] |
| 01041805 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[4.34], USDT[0] | | |
| 01041806 | | TRX[.000779], USD[109.37], USDT[6.79894900] | | |
| 01041808 | | IMX[66.58668], SAND-PERP[0], SRM-PERP[0], TRX[.000005], USD[232.91], USDT[0.00000001] | | |
| 01041809 | | COPE[.6], USD[0.00] | | |
| 01041814 | Contingent | BTC-MOVE-0616[0], ETH[0], ETH-PERP[0], ETHW[.00028574], FTT[0.00038471], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017466], LUNC-PERP[0], MATIC[.32328814], NFT (466332961852393352/Mexico Ticket Stub #1946)[1], USD[0.00], USDT[0] | | |
| 01041821 | | BNB-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01041824 | | AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], ICP-PERP[0], MANA-PERP[0], OMG-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.00337483] | | |
| 01041825 | | BTC[0], CAD[0.04], DOGE[0.06671448], ETH[0], KIN[3], MATIC[0], RAY[0], USD[0.00] | Yes | |
| 01041826 | | AUD[46.91] | | |
| 01041827 | | BOLSONARO2022[0], USD[0.00] | | |
| 01041828 | | ETH[0], TRX[.000003], USD[6.52], USDT[0] | | |
| 01041829 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 01041831 | Contingent | BCH[0], BTC[0], CAKE-PERP[0], ETH[8.70553128], ETHW[8.70553128], FTT[266.38689368], LUNA2[59.58439509], LUNA2_LOCKED[139.0302552], LUNC[191.944506], NEAR[190.400952], RAY-PERP[0], SOL[85.55141482], SRM[8.38742168], SRM_LOCKED[40.35372826], STEP-PERP[0], USD[3902.98], USDT[0] | | |
| 01041836 | | MATIC[30.003] | | |
| 01041840 | | SOL[.09], TRX[0.00000118] | | TRX[.000001] |
| 01041841 | | TRX[.000005], USD[0.01] | | |
| 01041849 | | SOL[0], USD[0.00] | | |
| 01041850 | | ADABULL[0], ADA-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0.00274817], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00000001], XRPBULL[666.178169], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01041851 | | BNB[.00120028], BTC[0.00002981], FTT[.09834], NFT (447981232506562450/The Hill by FTX #20828)[1], USDT[0] | | |
| 01041852 | | ALPHA-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01041853 | | TRX[.002331] | | |
| 01041856 | | 0 | | |
| 01041857 | | ETH[0.26444494], ETHW[0.26309514], USD[0.10] | | |
| 01041863 | | TRX[.000003] | | |
| 01041866 | | FTT[0], RAY[0] | | |
| 01041868 | | ATLAS-PERP[0], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[.00024946], ETH-PERP[0], ETHW[0.10124946], FTT[25.1730605], FTT-PERP[0], LUNC-PERP[0], MATIC[10], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000004], USD[0.00000001], SOL-PERP[0], USDT[0], XLM-PERP[0], XRP[13.247476], XRP-PERP[0] | | |
| 01041870 | | AKRO[1734.5069323], BAO[6], BTC[.00051833], COPE[.44798719], EUR[0.00], KIN[8], MAPS[3.1019306], RSR[1], SHIB[16249.59376015], TRX[2], UBXT[3], USD[0.01] | | |
| 01041871 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[3.04], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01041873 | | 0 | | |
| 01041876 | | ATOM-20210625[0], TRX[.000006], USD[1.21], USDT[0.00000001] | | |
| 01041878 | | BTC[0.00007648], USD[0.00], USDT[0] | | |
| 01041890 | | BAT-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 01041893 | | BAO[1], USD[0.00] | | |
| 01041896 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNA2-PERP[0], LUNC[3000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.002587], USD[1.31], USDT[2.18110794], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01041897 | | CHZ[7.743], ENJ[.488], FTM[.867], FTT[.0483044], MATIC[4.32142], MEDIA[.002], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041900 | | SRM-PERP[0], USD[0.85], USDT[0] | | |
| 01041903 | | FTT[0.00061613], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 01041904 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01041907 | | BTC[0], ETH[0.00144561], ETHW[0.00144561] | | |
| 01041908 | | ETH[0], TRX[2.52729831], USD[-0.03], USDT[0.02935841] | | |
| 01041911 | | DOGE[1], EDEN[197.56729625], FTT[18.3969536], MNGO[2669.550894], RAY[.0013], SPELL[44192.71142], STEP[720.977413], TRX[.639052], USD[0.66], USDT[0] | | |
| 01041913 | | ASDBULL[1], MATICBULL[ 10101608], SXPBULL[100], TRXBULL[1], USD[0.00], USDT[0], VETBULL[ 60280393], XRPBULL[100] | | |
| 01041916 | | BAO[1], POLIS[21.41699115], SOL[1.08953735] | Yes | |
| 01041917 | | TRX[.863858] | | |
| 01041919 | | EUR[0.00], KIN[0] | Yes | |
| 01041920 | | ATLAS[5409.49749050], USD[0.96] | | |
| 01041921 | Contingent | ATLAS[110], BIT[5], COPE[2], DYDX[1], ENS[.1], FIDA[2.02726756], FIDA_LOCKED[.01679172], FTT[1.11812878], IMX[2], MATIC[10], POLIS[3], RAY[0], RNDR[2.5], SPELL[200], SRM[1.06639543], SRM_LOCKED[.05633713], USD[1.63], USDT[0] | | USD[1.54] |
| 01041923 | | BTC[0.00024543], FTT[5.097025], RAY[0], SOL[3.01465472] | | |
| 01041925 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.02376098], AVAX-PERP[0], BNB-PERP[0], BTC[0.01540329], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.07725231], ETHBULL[0], ETH-PERP[0], ETHW[0.00083305], EUR[1.54], FTM-PERP[0], FTT[0.00328967], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[1771], USD[0.01], USDT[799.99411321], XRP-PERP[0], XTZ-PERP[0] | | |
| 01041926 | | ATLAS[9.73], CEL[.0869], POLIS[36.09442879], POLIS-PERP[54.4], SOL[.14], SOL-0325[0], SPELL[71.1515653], USD[-5.02], USDT[47.58251349] | | |
| 01041927 | | 0 | | |
| 01041928 | | MATIC[0], TRX[.000003], USDT[0.00000033] | | |
| 01041935 | | RAY[40.9713], TRX[.000001], USD[1.10] | | |
| 01041938 | | ETHBEAR[3053.53089271], KIN[6611.7], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01041942 | | TRX[.000777], USD[0.60] | | |
| 01041946 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01041947 | | ATOM[0], ETH[0], ETHW[0.00514962], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01041948 | | SOL[.0982135], USD[0.00] | | |
| 01041950 | | SOL[.08411], TRX[.000001] | | |
| 01041951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00855521], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.16], USDT[2], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.1858], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01041954 | | APT-PERP[0], NFT (323492816138219015/FTX EU - we are here! #278163)[1], NFT (500329396815093837/FTX EU - we are here! #278154)[1], USD[-1.49], USDT[2.29731475] | | |
| 01041963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA[52.0068696], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[53.94900615], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | OMG[52.006868] |
| 01041964 | | AVAX[.000045], FTT[.09677], SOL[-0.07761368], USD[4.87], USDT[0.00237187], XRP[.605311] | | |
| 01041968 | Contingent | ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.005], CQT[234], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[3510], FTM-PERP[0], FTT[28.93327516], FTT-PERP[0], GMT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], TRX[.803623], TRX-PERP[0], USD[964.08], USTC-PERP[0], XRP-PERP[0] | | |
| 01041969 | | SXPBULL[9.4177355], USD[5.29] | | |
| 01041974 | Contingent | ALGO[.05664171], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[3.93588824], LUNA2[0.00330802], LUNA2_LOCKED[0.00771872], NFT (292725209991760049/FTX AU - we are here! #38548)[1], NFT (466306853680547762/The hill by FTX #8780)[1], NFT (527337664725969988/FTX AU - we are here! #38558)[1], SOL[0], SOL-PERP[0], SRM[.00054162], SRM_LOCKED[.0061476], STEP-PERP[0], USD[0.00], USDT[0.1], USTC-PERP[0] | Yes | |
| 01041977 | | NFT (290084959088595939/FTX EU - we are here! #257373)[1], NFT (318574186456652090/FTX EU - we are here! #257397)[1], NFT (388021084927159009/FTX EU - we are here! #257386)[1], USD[269.27] | | |
| 01041983 | Contingent | BTC[0.00649880], FTT[20.4963026], LTC[1.99799773], SRM[.71812339], SRM_LOCKED[.28217984], USD[1.86], USDT[0] | | |
| 01041984 | | ETH[0.01199880], ETHW[0.01199880], LTC[0] | | |
| 01041985 | | ADA-PERP[0], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.96], USDT[1.32293431], XRP-PERP[0] | | |
| 01041988 | | USD[25.00] | | |
| 01041990 | | ADABULL[0], BCHBEAR[20.181], DOGEBULL[0], EOSBULL[682970.211], TRX[.000003], USD[0.00], USDT[0], XRPBULL[51040.3005] | | |
| 01041993 | | FTT[0], UNISWAPBULL[.0000279], USD[0.00], USDT[0.03654830], XRP[.65], XRPBULL[12007636.535231] | | |
| 01041994 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.37268462], FXS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000111], USD[82.85], USDT[0.00000001] | | TRX[.000001] |
| 01041998 | | BTC[.00002457] | | |
| 01042005 | Contingent | APT-PERP[0], AVAX-PERP[0], BULL[0.00000004], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00510272], LUNA2_LOCKED[0.01190636], LUNA2-PERP[0], NFT (333055593869884021/The Hill by FTX #34754)[1], SOL-PERP[0], SRM[.00004296], SRM_LOCKED[.01862187], USD[0.00], USDT[0.00000006], USTC[.00000001] | | |
| 01042008 | | BNB[0], DOGE[0], ETH[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 01042009 | | BNB[0], USD[0.94] | | |
| 01042010 | | CHZ-PERP[0], DOGE-PERP[0], ICP-PERP[0], KIN[9672], KIN-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0.00103372], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.85700973] | | |
| 01042011 | | SRM[23.9943], TRX[.000969], USDT[88.39111600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042016 | Contingent, Disputed | BAT[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], KIN-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.42691646], SHIB[0], SOS-PERP[0], TRX[0.00012100], USD[0.00], USDT[0] | | |
| 01042017 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.08], USDT[2.54835863] | | |
| 01042018 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[0], ETH[.75301428], FTT[0], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], OXY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01042020 | | AAPL[0], BB[3], NFT (324708913541921865/FTX EU - we are here! #252932)[1], NFT (372424516787052314/FTX EU - we are here! #252869)[1], NFT (501482133579841690/FTX EU - we are here! #252869)[1], USD[2.02], USDT[0] | | |
| 01042024 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[1.01], USDT[0] | | |
| 01042026 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001126], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00015614], ETHW[.00015614], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.07339633], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.39], USDT[-0.23666414], XRP-PERP[0] | | |
| 01042030 | | ALGO[22], USD[0.43] | | |
| 01042035 | | EUR[0.00], KIN[2], USDT[0] | | |
| 01042040 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00000401], USDT[.00760308], VET-PERP[0] | | |
| 01042041 | | FTT[0.02996349], USD[2.15], XRP[0.87439589] | | |
| 01042042 | Contingent | AAVE-PERP[0], ETH-PERP[0], FTT[.07403139], FTT-PERP[0], RAY[246.14772832], SOL-PERP[0], SRM[97.57669138], SRM_LOCKED[2.16135674], TRX[.000002], USD[0.00], USDT[0.0000008] | | |
| 01042043 | | 1INCH[0], 1INCH-PERP[0], ATLAS[9.6295], ATOM[0], ATOM-PERP[0], AURY[.77825], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ[-0.19389555], BRZ-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[7.60026518], FTT-PERP[0], HT[0.02842201], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], POLIS[.098784], POLIS-PERP[0], ROOK-PERP[0], RSR[3.95022457], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.84068912], TRX-PERP[0], USD[6148.87], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0] | | |
| 01042044 | | BAO[1], BNB[.001625], ETH[.00773448], ETHW[.00773448], KIN[1], MOB[.9993], USD[0.00] | | |
| 01042049 | | ICP-PERP[0], OXY[20.986035], TRX[.000001], USD[3.49], USDT[.005484] | | |
| 01042050 | | SOL[92.48518968] | Yes | |
| 01042051 | | USDT[17.06308670] | | USDT[16.07869708] |
| 01042055 | | TRX[.000001], USDT[6.71586869] | | |
| 01042056 | | BAO[400.20589485], DOGE[0], EUR[0.00], SHIB[6839534.91907866], USD[0.00] | Yes | |
| 01042058 | Contingent | ATLAS[0], AVAX[0], BNB[12.03790367], BTC[0], ETH[0], FTT[290.62285587], LUNC[0], MEDIA[0], OXY[0], RAY[0], SOL[0], SRM[1.19236395], SRM_LOCKED[5.04763605], USD[0.00], USDT[31.81016355], USTC[0], WAXL[0] | | |
| 01042059 | | TRX[.000001], USDT[.24512635] | | |
| 01042064 | | BNBBEAR[19986700], TRX[.000002] | | |
| 01042065 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TRX-062401], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01042070 | | ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATLAS[4.27096352], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01042071 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0006134], FIDA[0.00004154], FIDA[0.00004154], FLOW-PERP[0], FLOW-PERP[0], FTT[50.07316964], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.19405604], LUNA2_LOCKED[0.41194666], LUNC[43745.09723542], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MNGO-PERP[0], OMG-20210924[0], OP-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.0000392], SRM_LOCKED[.00015645], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000014], UNI[0], UNI-PERP[0], USD[0.03], USDT[5.47079746], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01042073 | | TRX[.000002] | | |
| 01042078 | | TRX[.000001] | | |
| 01042085 | | ADA-PERP[0], AVAX-PERP[0], AXS[.09847], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.4917], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.092095], FTT-PERP[0], KNC[.093676], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.45304800], USD[1.51], USDT[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01042088 | Contingent | BIT-PERP[0], BTC-PERP[0], CHZ[1.65774582], CHZ-PERP[0], DOGE[1106], DOT[34.6], DOT-PERP[0], ENJ[164], ETH[.061], ETH-PERP[0], ETHW[.061], EUR[0.00], FTM-PERP[0], FTT[12.2081001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.03277341], LUNA2_LOCKED[0.07647130], LUNC[7136.48], LUNC-PERP[0], RUNE[181.9], RUNE-PERP[0], SAND[114], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01042096 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01042101 | | ETC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 01042102 | | AKRO[2], DENT[2], EUR[0.06], FRONT[1.0170693], MATIC[1.05715934], SOL[0], USDT[0.00000113] | Yes | |
| 01042104 | | ALGO-PERP[0], AUDIO[.622], AUDIO-PERP[0], BOBA[.037634], BOBA-PERP[0], BTC[-0.00003164], BTC-PERP[0], DOGE-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.300128], USD[2.21], USDT[0.00217283], XRP[.005981] | | |
| 01042105 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOT-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[32.55], USDT[0.00000001], VET-PERP[0] | | |
| 01042107 | | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-2.18], USDT[3.07762344], WAVES-PERP[0], XEM-PERP[0] | | |
| 01042108 | | ETH[0], TRX[.000001], USDT[0.00000037] | | |
| 01042110 | | FTM[0], SOL[0], STEP-PERP[0], USD[0.18], USDT[0] | | |
| 01042111 | | BTC[.00003731], GENE[1], LRC-PERP[0], TRX[.000056], USD[-0.06], USDT[0] | | |
| 01042124 | | DOGE[0], DOGE-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 01042125 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[3.11], USD[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01042126 | Contingent | SRM[.01513802], SRM_LOCKED[.10976991], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01042127 | | BNB[0], BTC[0.00100000], ETH[0], FTT[27.03529478], SAND[194], USD[3950.86], USDT[0] | | |
| 01042129 | | USDT[0] | | |
| 01042130 | | AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009734], ETH-PERP[0], ETHW[.0009734], FIL-PERP[0], LTC[.009335], LTC-PERP[0], TRX[.000003], USD[-1.12], USDT[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042133 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000730], ETH-PERP[0], ETHW[0.00000731], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01042137 | | BAO[1], UBXT[1], USD[0.00], USDT[0], XRP[7.12790856] | | |
| 01042141 | | BTC[0.06009444], BTC-PERP[0], DOGE[7.99468], ETH[0.89200343], ETH-PERP[0], ETHW[0.89200343], FTT[21.83002626], SOL[21.94], USD[3.37] | | |
| 01042143 | | BTC[0], SOL[0], TRX[0.000002], USD[0.00], USDT[0] | | |
| 01042144 | | BTC[0], ETH[0.00000001], FTT[0.58444527], RUNE[0], SOL[0], UNI[0], USD[0.50], USDT[0] | | |
| 01042145 | | USDT[8492.100791] | | |
| 01042149 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0.01215432], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[43944456.65402353], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[0], TRU-PERP[0], USD[0.02], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042152 | | AVAX[0], COPE[0], ETH[0.00000001], ETH-PERP[0], RAY[0], SKL[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 01042154 | | BTC[0], FTT[0.03604850], USD[0.50] | | |
| 01042163 | | USD[25.00] | | |
| 01042165 | | BCH[0], BNB[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[-0.00000001], MATIC-PERP[0], SHIB-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[0.33701939], XRP-PERP[0] | | |
| 01042166 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT[.9998], USD[0.00], USDT[0.00000001], XLM-PERP[0], XLM-PERP[0] | | |
| 01042168 | | ETH[0.00002768], ETHW[0.00002769], FTM[0], NEAR-PERP[0], TRX[17.32144818], USD[0.03], USDT[0], XRP[0] | | |
| 01042171 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01042174 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.30099556], CELO-PERP[0], CLV-PERP[0], COPE[77.9853396], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.96662], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[129969.6], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], LUNC[6.99867], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE[47.825367], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1128.899504], TRX-PERP[0], USD[1830.81], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01042175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01042177 | Contingent | ALPHA[5], BTC-PERP[0], FTM[.56376], LINA[9.0576], LUNA2[0.00877772], LUNA2_LOCKED[0.02048135], LUNC[1911.3679955], TRX[.000002], USD[-0.94], USDT[0.31066780] | | |
| 01042178 | | GBP[0.00], IMX[4.11952054], USD[0.00], USDT[0] | | |
| 01042179 | | BTC[0], FTT[12.68907262], RUNE[.08486], USD[374.42], USDT[279.94] | | |
| 01042182 | | ETH[.001], ETHW[.001], TRX[.000001], USDT[.034] | | |
| 01042183 | | BNB[0.00115531], ETH[0.05996301], FTT[165.93157643], NFT (312200584860053679/FTX EU - we are here! #186750)[1], NFT (485283967710604400/The Hill by FTX #4856)[1], NFT (511682698347922111/FTX EU - we are here! #186882)[1], NFT (529700528060819330/FTX AU - we are here! #11428)[1], NFT (530085341544313385/FTX EU - we are here! #187023)[1], NFT (551863227204305357/FTX AU - we are here! #11434)[1], TRX[.000001], USD[0.00], USDT[0.00358768] | | ETH[.059937] |
| 01042184 | | GT[.084306], HT[.099373], RAY[.98518], TRX[.943483], USD[0.00], USDT[0.10185070] | | |
| 01042187 | | BTC[0], COMP[.00009266], DOGE[0.64876240], ETH[.0003233], ETHW[.0003233], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[.98395], MATIC[0], SOL[.01626], USD[0.85], USDT[0.00023669] | | |
| 01042188 | | TRX[.000001] | | |
| 01042190 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00029891], RUNE-PERP[0], SOL[.077777], USD[0.00], USDT[0] | | |
| 01042192 | Contingent | BTC[0.00007124], FTT[25.04492], RAY[.2286], SRM[11.65917392], SRM_LOCKED[49.24082608], USD[3.83] | | |
| 01042195 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[7.98694227], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042199 | | BTC[.00166085], SOL[3.9972], USD[0.01] | | |
| 01042201 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01042202 | | COPE[.9839], TRX[.000002], USD[0.01] | | |
| 01042207 | | BEAR[0], BNB[0], BULL[0], FTM[0], HNT[0], MANA[0], MATIC[0], MATICBULL[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[271662.53145781], TRU[0], TRX[0], TRXBEAR[0.00000001], TRXBULL[0], USD[0.00], USDT[0], WRX[0], XRPBULL[0] | | |
| 01042208 | Contingent | ATOM[0.01965348], ATOMHEDGE[.0072], ETHW[.000973], GALA[8.976], IMX[.09894], LUNA2[0.00637636], LUNA2_LOCKED[0.01487819], LUNC[.008989], SNX[7.94305721], SPELL[99.32], TRX[.000016], USD[0.88], USDT[0.00725433], USTC[.9026] | | |
| 01042210 | Contingent | AXS[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033337], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLA[.0000083], TSLAPRE[0], USD[0.05], USDT[0.02712615] | | |
| 01042211 | | BNB[.09049796], BTC[0], USD[0.00], USDT[0] | Yes | |
| 01042215 | Contingent | ATOM[1.1997672], BTC[.00989802], FTT[1.9996], LTC[2.83407287], LUNA2[0.25760131], LUNA2_LOCKED[0.60106973], LUNC[.829834], MATIC[59.1024642], MER[1.99709], RAY[5.997187], SOL[.4897672], SOS[98400], SRM[.998836], USD[1.94] | | |
| 01042217 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00196597], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10156397], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00418336], LUNA2_LOCKED[0.00976119], LUNC[.000004], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (329440695408678437/The Hill by FTX #32412)[1], NFT (331608437378597855/FTX AU - we are here! #39990)[1], NFT (346038375322816922/FTX EU - we are here! #76049)[1], NFT (354313055124089428/FTX EU - we are here! #75998)[1], NFT (529173598743914081/FTX AU - we are here! #39970)[1], NFT (558955881803118790/FTX EU - we are here! #75798)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20380924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-6.50], USDT[0], USTC[.592171], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042220 | | ETH[.000007], ETHW[.0000007], ICP-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 01042222 | | 1INCH[24.995], DFL[9.9], FTT[.09838], RAY[3.99769], SOL[1.7996], TRX[.000011], USD[41.58], USDT[0] | | |
| 01042223 | | ETH[0], LINK[.09624], MATIC[1.523], RUNE[.05549], SOL[.00021], USD[2.08] | | |
| 01042228 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042229 | | BTC[0], ETH[0.00100160], ETHW[0.00100160], USD[0.00], USDT[0.00000264] | | |
| 01042231 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[31.89701539], ATOM-PERP[0], AVAX[10.49938860], AVAX-PERP[0], BTC[-0.00000484], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0331[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[-0.00159330], KNC-PERP[0], LUNA2[0.00155577], LUNA2_LOCKED[0.00036346], LUNC[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL[-0.00441112], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[4299.53], USDT[0], ZIL-PERP[0] | | |
| 01042233 | | ADA-PERP[0], BTC[.00000357], USD[0.17] | | |
| 01042236 | | USDT[0.00000091] | | |
| 01042243 | | GBP[0.00] | Yes | |
| 01042246 | | AVAX[.09856], AXS[.0931421], COPE[6723.531472], DOGE[.7808], FTT[0.46998280], SOL[.009362], TULIP[30.764672], USD[0.15] | | |
| 01042249 | | ATLAS[0], BNB[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], GLMR-PERP[0], NEAR[.0157096], NEAR-PERP[0], SAND[0], TRX[.000433], USD[-0.01], USDT[0], YFI-PERP[0] | | |
| 01042250 | Contingent, Disputed | AVAX-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], MEDIA[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.02] | | |
| 01042253 | | FIDA[51.9896], TRX[.878025], USDT[0.94356454] | | |
| 01042259 | | RAY[.13449542], USD[0.22] | | |
| 01042261 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[13.67], USDT[0] | | |
| 01042265 | | COPE[0] | | |
| 01042266 | | NFT (347720611559859920/FTX EU - we are here! #32517)[1], NFT (372665846166090950/FTX EU - we are here! #32689)[1], NFT (445297881475160289/FTX AU - we are here! #55169)[1], NFT (517698324906877947/FTX EU - we are here! #32793)[1], TRX[.620001], USD[2.92] | | |
| 01042267 | | KIN[319936], USD[0.51], USDT[0] | | |
| 01042272 | | BTC[.00007785], LTC[.00678455], USD[132.00], USDT[.005946] | | |
| 01042275 | | TRX[.000782], USD[0.00], USDT[143.05274905] | | |
| 01042277 | | AAVE[.00000001], SNX[.00000001], USD[0.00], USDT[0] | | |
| 01042278 | | ATLAS[267.72774285], BAO[27825.28585159], DENT[1277.13144708], EUR[0.00], KIN[115.14417295], MNGO[105.88908302], REEF[967.31250051], SHIB[124.41505616], USD[0.00] | Yes | |
| 01042279 | | SOL[0] | | |
| 01042280 | | CHR[.00099146], DOGE[.0744193], HT[.0053396], LTC[0], NFT (337860358302302985/FTX EU - we are here! #155267)[1], NFT (365555314481200620/FTX EU - we are here! #155371)[1], NFT (502599607284528846/FTX EU - we are here! #155479)[1], SOL[0.00123557], TRX[0], USD[0.00], USDT[0] | | |
| 01042281 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[3], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.43], USDT[0] | | |
| 01042282 | | EUR[339.28] | | |
| 01042292 | Contingent | ADA-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BOBA[450], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.36518171], LUNA2_LOCKED[0.85209067], LUNC[79519.0880469], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01042295 | | ETH[0], FTT[3.7992454], USD[0.00] | | |
| 01042302 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01042304 | Contingent, Disputed | TRX[.000004], USDT[0] | | |
| 01042305 | | BTC[0.0759855], CHZ[1958.6966], DOGE[.96751], ETH[.0294468], ETHW[.0294468], EUR[0.00], SXP[220.48924946], USD[354.27], USDT[215.97054642] | | |
| 01042310 | Contingent | ATLAS[0], AURY[.80396093], BNB[0], BOBA[.0028036], BOBA-PERP[0], DOGE[.719736], DOGE-PERP[0], ETH[0], FTT[0.00489442], HBAR-PERP[0], IMX[.043], LUNA2[15.30792547], LUNA2_LOCKED[35.71849276], MATIC[0], NFT (306445528612861931/FTX Moon #377)[1], NFT (365279303361176421/FTX Beyond #385)[1], NFT (428179124597451851/FTX AU - we are here! #35309)[1], NFT (486339724966253739/FTX Night #377)[1], NFT (560072476866903722/FTX - we are here! #35379)[1], NFT (573914731845838453/The Hill by FTX #34656)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.114744], USD[0.00], USDT[1.46441761] | | |
| 01042311 | | CRO[9.3844], DOGEBULL[0.00000303], MATICBULL[.0009575], RAY[0], SOL[0], TRX[.000002], USD[262.34], USDT[0.00000001], VETBULL[0.00006866] | | |
| 01042312 | | ATLAS[280.00000126], SRM[0], USD[0.00], USDT[0] | | |
| 01042313 | | FTT[0], USD[0.00], USDT[0] | | |
| 01042314 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15741619], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01042315 | | 1INCH[.4332], COPE[.76374391], DOGE[1], TRX[.000004], USD[0.00] | | |
| 01042317 | | ATOM-PERP[0], LTC-20211231[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01042319 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-2021091[0], BTC-MOVE-2021091220[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], ETH[0.92544247], ETHBULL[0], FTM-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.59337185], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TONCOIN[33.98974], TRU-20210625[0], UNI-PERP[0], USD[412.41], USDT[1.94069661] | | ETH[.92521] |
| 01042324 | | ETH[-0.03307967], ETHW[-0.03286901], MATIC[196.37181536], USD[0] | | |
| 01042325 | | USD[0.00] | | |
| 01042327 | | BNB[0], FTT[0.02409922], NFT (358945223876672453/FTX EU - we are here! #36239)[1], NFT (425244239685107170/FTX EU - we are here! #36387)[1], NFT (437387887566498812/FTX EU - we are here! #36100)[1], SOL[.00000001], USD[0.02] | | |
| 01042328 | | BTC[.00008327], RAY[539.85066455], SOL[15.75779086], USD[4.53], USDT[0.00000006] | | |
| 01042329 | | APE[.046499], ATLAS[1250.31382], BCH[0], ETC-PERP[0], ETH[0], FTT[0.06097061], GENE[.0503336], ICP-PERP[0], LTC[0], MEDIA[0], SOL-PERP[0], USD[1.77], USDT[0.00000001] | | |
| 01042335 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], SHIB-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 01042342 | Contingent, Disputed | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[14.53] | | |
| 01042345 | | TRX[.000004], USD[4.09], USDT[.690915], USDT-PERP[0] | | |
| 01042347 | | BTC[.00002152], KIN[5314.3045], USD[0.00] | | |
| 01042349 | | TRX[.000004], USD[0.00], USDT[1.55783658] | | |
| 01042350 | | 0 | | |
| 01042351 | | BTC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042352 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00044693], LUNA2_LOCKED[0.00104283], LUNC[397.32], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00007755], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00142853], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01042357 | | NFT [28996891422862904?/FTX EU - we are here! #196660][1], NFT [320560134284694742/FTX EU - we are here! #196496][1], NFT [35691159858040863/FTX EU - we are here! #196505][1] | | |
| 01042358 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM0.03540100], ATOM-PERP[0], AUDIO[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[0], ETH[0.0000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000248], FTT-PERP[0], GRT-PERP[0], HUM[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [321392841434809844/FTX Crypto Cup 2022 key #3742][1], NFT [348505171040456974/The Hill by FTX #17854][1], NFT [483378254586560229/FTX EU - we are here! #29050][1], NFT [496838209609923514/FTX EU - we are here! #29135][1], NFT [54569519192443875?/FTX EU - we are here! #41478][1], NFT [553686645711159225/FTX EU - we are here! #28967][1], NFT [56320030486345102?/FTX AU - we are here! #41490][1], ONE-PERP[0], OP-PERP[0], POLIS[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STRAX-PERP[0], STX-PERP[0], SUSHIBULL[81.38], THETA-PERP[0], TRX[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZECBULL[0] | | |
| 01042360 | | BNB[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01042362 | | HT-PERP[0], USD[0.00], USDT[0] | | |
| 01042364 | | LTC[.00842576] | | |
| 01042365 | Contingent | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AXS[0], BTC[0], ETH[0], FTM[0], FTT-PERP[0], LUNA2[2.27104848], LUNA2_LOCKED[5.29911314], LUNC[494525.59], LUNC-PERP[0], POLIS-PERP[0], SLP[0], SOL[0], USDT[1989.93], USDT[0] | | |
| 01042371 | | HOLY[2.96601761], SECO[4.70802373], TRX[.000002], USDT[0] | | |
| 01042374 | | BTC[0.00020000], ETH[.00000001], ETH-PERP[0], FTT[0], USD[0.48], USDT[0] | | |
| 01042376 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND[.96238], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 01042378 | | AAVE[0], BNB[.0022426], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01042381 | Contingent | 1INCH[2.26012353], ALICE[.50719103], AMPL[1.25118869], ASD[10.06563903], ATLAS[204.71310932], AUDIO[1.59153465], AXS[.2113779], BAL[.17280256], BAO[26859.34127495], BCH[.02563405], BIT[2.9717881], BNB[0.15941814], BOBA[1.78873352], BTT[2538071.06598984], C98[3.05656853], CEL[1.00005301], CHR[13.27119969], CLV[2.30429128], COMP[.02138895], CRO[236.13053652], DAWN[1.56442632], DENT[4145.91059437], DMG[75.25856963], DODO[3.16157844], DOGE[394.30957725], DOT[1.15100747], EDEN[1.51051404], ETH[0.03212311], ETHW[.01540218], EUR[0.00], FRONT[4.49504971], FTT[1.28456738], GAL[.42526358], GMT[2.0109056], HMT[4.14875203], HOLY[.20149286], HUM[114.06649803], KBTT[1545.89770279], KIN[490036.58734489], KSHIB[84.04437677], LINA[114.31175559], LINK[.25967041], LOOKS[1.00228679], LTC[.41], LUNA2[0.00000657], LUNA2_LOCKED[0.00015533], LUNC[1.43134025], MAPS[7.61096358], MATIC[3.29094813], MNGO[15.58255749], MTA[13.87827616], OMG[.159398], ORBS[37.38316359], PAXG[.00154877], PERP[2.40980201], PROM[.28477916], REEF[679.57442791], REN[5.30965369], RSR[513.42726089], RUNE[.63129031], SHIB[5437589.79274609], SOL[.76626649], SOS[3030303.22385141], SRM[2.27063949], SUSHI[2.16903673], TONCOIN[.63113384], TRX[998.87038205], UMEE[13.04710240], USD[0.00], USDT[0.00000001], WRX[3.12903319], XRP[38.80998358] | | |
| 01042382 | | BTC[0], CHZ[.00000001], ETH[0], USD[0.00] | | |
| 01042386 | | ATLAS[19.99658], ATOMBULL[0.34605748], BTC[0.05029829], BTC-PERP[0], ETH[1.74656462], ETH-PERP[0], ETHW[1.74656462], FTT[36.75827921], FTT-PERP[0], MANA-PERP[0], NFT [508625889542620733/FTX EU - we are here! #126728][1], NFT [531508849697514976/FTX EU - we are here! #126145][1], NFT [536150768167187078/FTX EU - we are here! #127227][1], OMG-PERP[0], ONE-PERP[0], SAND[200], SAND-PERP[0], SHIB-PERP[0], SOL[5.24138040], SOL-PERP[0], USD[913.18], USDT[2.62077268] | SOL[5.009145] | |
| 01042387 | | RAY[.22904189], USDT[175.00000004] | | |
| 01042390 | | USDT[0.00000115] | | |
| 01042391 | Contingent | FTT[0.11399706], RUNE[14.70075], SOL[.00000001], SRM[24.0600044], SRM_LOCKED[.05542762], USD[0.00], USDT[0], XRP[.014479] | | |
| 01042392 | | CLV-PERP[0], SOL[0.08], XRP[0] | | |
| 01042393 | | USD[0.88] | | |
| 01042395 | | TRX[.000001], USDT[0.00001156] | | |
| 01042397 | | RAY[221.9556], TRX[.000001], USD[2.00], USDT[1052.556083] | | |
| 01042399 | | RAY[.5717], USD[4.33] | | |
| 01042402 | | COPE[.882203], DOGE[0], DOGE-PERP[0], FTT[.00003055], FTT-PERP[0], KIN-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY[.717587], RAY-PERP[0], SOL[0.01380000], SOL-PERP[0], SRM-PERP[0], STEP[0.05120125], STEP-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 01042406 | | ETHW[.54708803], EUR[0.00], FTT[2.1556032], TRX[.000001], USD[0.79], USDT[0] | | |
| 01042412 | | USD[0.00] | | |
| 01042415 | | BTC[0.01759676], FTM[99.98157], FTT[4.01636415], LINK[10.39808328], LTC[.00463915], MATIC[129.9753], USD[0.98] | | |
| 01042421 | | 0 | | |
| 01042427 | | FTT[0], MTA[156], USD[0.00], USDT[0] | | |
| 01042430 | | USD[0.00], USDT[0] | | |
| 01042431 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE[.97473], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009270], ETH-PERP[0], ETHW[0.00009270], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.11865530], LUNA2_LOCKED[0.27686237], LUNC[25837.4423219], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0990405], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.892461], TRX-PERP[0], USD[-2.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01042433 | | COPE[86.9826], ETH[.0007286], ETHW[0.00072860], OXY[78.9842], USD[1.23] | | |
| 01042434 | | ALGOBULL[7572], ALTBULL[.9998], ATOMBEAR[9832], ATOMBULL[3029.6524], BEAR[580083.96], BSVBULL[1.874], BULL[0], COMPBULL[.9998], DOGEBEAR2021[10.0063804], DOGEBULL[40.292342], EOSBULL[1106059.64], FTT[0.00221915], HTBEAR[3.994], HTBULL[2.74716768], KNCBULL[1008868], MATICBULL[151.50314], SUSHIBEAR[79910], SUSHIBULL[11124005.6732], SXPBULL[48819.897335], THETABULL[.9998], TRX[.000004], USD[0.31], USDT[0.00000001], VETBULL[120.08986554] | | |
| 01042435 | | DODO[20.58574], FTM[.7011], RAY[.9706], SOL[.0883], STEP[.06577], USD[0.43] | | |
| 01042446 | | AXS-PERP[0], BNB[.00000004], ETH[0.00000003], ETHW[1.11833212], FLOW-PERP[0], LUNC-PERP[0], NFT [535015935853521423/FTX Crypto Cup 2022 Key #5016][1], NFT [570004529791074329/The Hill by FTX #3515][1], USD[1.69] | | |
| 01042446 | Contingent | FTT[0], RAY[0], ROOK[.0009538], SOL[0], SRM[0.00267220], SRM_LOCKED[0.00929426], USD[0.00], USDT[0.00000001] | | |
| 01042448 | Contingent | AURY[.00000001], BTC[0], DEFIBULL[0], ETH[0], FTT[0], SRM[0.00142633], SRM_LOCKED[0.06220043], USD[0.38], USDT[0] | | |
| 01042449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.38608574], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00073], TRX-PERP[0], USD[-14.58], USDT[16.78841268], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01042450 | | TRX[.000003], USD[0.01], USDT[0.00098540] | | |
| 01042451 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042455 | | AAVE[.0068232], BADGER[.0020342], DOGE[.19493], FIDA-PERP[0], MATIC[0], SOL[0], TRX[.000001], USD[0.13], USDT[0.00000850] | | |
| 01042460 | | BULL[0], FTT[0], SOL[1.0574749], USDT[0.16787042] | | |
| 01042461 | | ETH[0] | | |
| 01042464 | | BTC[.0016807], SOL[3.99924] | | |
| 01042466 | Contingent | LUNA2[0.00172650], LUNA2_LOCKED[0.00402851], LUNC[375.95], TRX[.000004], USD[0.14], USDT[0.00044406] | | |
| 01042468 | | SOL[0], USD[2.29] | | |
| 01042475 | | ETH[.00000001], FTT[.036164], MAGIC[.85094055], MATIC[.4], TRX[.000001], USD[0.00], USDT[.009011] | | |
| 01042480 | | GBP[0.38] | | |
| 01042481 | | ATLAS[830], BNB[0], TRX[.000001], USD[0.06], USDT[0.00000192] | | |
| 01042485 | | BAO[0], BNB[0], BNBBEAR[0], DOGE[0], ETHBEAR[0], FTT[0], HNT[0], KIN[0], LINK[0], LTC[0], SHIB[0], SUSHI[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 01042487 | | BTC[0], BTC-PERP[0], FTT[0.00210140], SOL[0], STEP[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01042489 | | USD[17.54] | | |
| 01042491 | Contingent | AVAX[0.07903670], AXS[0.05897532], BTC[0.00002296], ETH[0], FTM[0.78701912], FTT[25.0943], HT[34.36331770], LUNA2[1.11969705], LUNA2_LOCKED[2.61262645], LUNC[243816.39], SOL[0.00937621], USD[38812.93], USDT[18237.16] | | |
| 01042493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00816849], VET-PERP[0], WAVES-PERP[0], XRP[.00000001], XTZ-PERP[0] | | |
| 01042494 | | ATLAS[0], POLIS-PERP[0], PORT[9.43359296], SOL[0], USD[0.00], USDT[0.00000056] | | |
| 01042495 | | BNB[0], DOGE[0], ETH[0], MATIC[0], NFT (450732390718834826/FTX EU - we are here! #56098)[1], NFT (479396105200411160/FTX EU - we are here! #55604)[1], SOL[0], STG[0], TRX[0], USDT[0] | | |
| 01042497 | | USD[0.27], USDT[0] | Yes | |
| 01042499 | | USD[0.00] | | |
| 01042503 | | ADA-PERP[0], ETH-PERP[0], MER-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.08484657] | | |
| 01042504 | | TRX[.000001], USDT[0.00031996] | | |
| 01042505 | | ETH[.00054979], ETHW[0.00054978], RAY[.278103], USD[2.81] | | |
| 01042506 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0309[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], OKB-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01042507 | Contingent | BNB[0], BTC[0.00026637], ETH[0], ETH-PERP[0], ETHW[0.00151681], LINK[.20152361], LUNA2[0.01420211], LUNA2_LOCKED[0.03313826], LUNC[3092.54], SOL[0], TRX[0.00310800], USD[0.00], USDT[0] | Yes | |
| 01042508 | | CHZ[9.95], RAY[.4709], TRX[.000005], USD[0.00], USDT[0] | | |
| 01042516 | | EOSBULL[36974.93605026], SXPBULL[48.775833], TRX[.690444], USD[0.12], USDT[3.53964384], XRP[.59679], ZECBULL[115.19701675] | | |
| 01042518 | Contingent | ATOM[0.04923710], BNB-PERP[0], BTC[0.00090205], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00997489], FTT[1650.5742778], FTT-PERP[0], LUNA2[0.01275184], LUNA2_LOCKED[0.02975430], RAY[.441052], RAY-PERP[0], RUNE[.01508075], RUNE-PERP[0], SOL[.00414333], SPY[.000005], SRM[.38864672], SRM_LOCKED[96.21784052], USD[37.66], USDT[0], USTC[1.80508532] | Yes | |
| 01042519 | | EUR[0.00], SHIB[857240.81970865], USD[0.00] | | |
| 01042522 | | ATLAS[.28143954], BAO[64118.76022742], BF_POINT[300], BTC[0.00005196], CQT[0.06083027], DENT[1], EMB[.76386825], KIN[1], LTC[.000387], TRX[2452.35849995], USD[1.11], USDT[0], XRP[.00536382] | Yes | |
| 01042529 | | 0 | | |
| 01042533 | | EOSBULL[80131.2063032], SXPBULL[37.322534], USD[0.53], USDT[0] | | |
| 01042534 | | AAPL[0], AKRO[0], BAO[0], BNB[0], BNTX[0], DOGE[0], ETHE[0], FTT[0], GBTC[0], KIN[0], LINK[0], MANA[0], NFT (429222858471138479/Punk Toy #26)[1], PFE[0], SHIB[0], SOL[0.00001232], STMX[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], XRP[0], ZAR[3.48], ZRX[0] | Yes | |
| 01042535 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-0325[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETHBEAR[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC[.00000004], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], TRX[.002049], USD[0.01], USDT[0.00000003] | | |
| 01042538 | | GOG[.4933], TRX[.000014], USD[0.38], USDT[0] | | |
| 01042543 | | BTC[0.02599593], ETH[.3329715], ETHW[.2799715], USD[305.94] | | |
| 01042547 | | ETH[.00048317], ETHW[.00048317], TRX[.000004], USDT[3.97874904] | | |
| 01042548 | | RAY[.0169], TRX[.000002], USD[1.13], USDT[0] | | |
| 01042549 | Contingent | ATLAS[0.06266613], FTT[.01399634], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.82], POLIS[.09852], TRX[.000001], USD[0.09], USDT[0] | | |
| 01042550 | | TRX[.787426], USD[2.65], USDT[0.00784773] | | |
| 01042553 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.29], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01042554 | | DOGE[697.68203], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB[7799297], SHIB-PERP[0], USD[93.63] | | |
| 01042559 | | BTC[0.00010417], BTC-PERP[0], GMT-PERP[0], HNT-PERP[0], TRX[.000001], USD[0.00], USDT[13.06918919] | | |
| 01042561 | | FTT[5.53273936], TRX[.000002], USD[0.00], USDT[0] | | |
| 01042562 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[10.09], FTT[0], GALA-PERP[0], GST-PERP[0], HGET-PERP[0], HUM-PERP[0], ILV-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01521858], LUNA2_LOCKED[0.03551004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[49.955876], USD[75.63] | | |
| 01042564 | | COPE[.8348], TRX[49.955876], USD[75.63] | | |
| 01042566 | | BAND[0], BTC[0.00006531], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], MATIC[0], SOL[0.09541150], SRM[0], USD[2.02], XRP[0] | | |
| 01042572 | | ETH[.1629674], ETHW[.1629674], FTT[.096], MATIC[.024], SOL[.086901], USD[0.60] | | |
| 01042574 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2[0.59368771], LUNA2_LOCKED[1.38527133], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042575 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00004055], DOGEBEAR2021[.00051], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY[20.7245], RUNE[.081151], SHIB-PERP[0], SOL-PERP[0], STEP[.001], TRX-PERP[0], USD[-2.55] | | |
| 01042583 | | RAY-PERP[0], TRX[.000001], USD[4.57], USDT[0] | | |
| 01042586 | | 0 | | |
| 01042587 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 01042589 | | COPE[.7256], DOGE[4], FIDA[.4551], USD[5.26], USDT[0.00000001] | | |
| 01042591 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.9951227], FTT-PERP[0], OLY2021[0], USD[0.02] | | |
| 01042592 | | BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01042593 | Contingent | ETH[.00000731], ETHW[.00000731], FTT[25], LUNA2_LOCKED[21.43109122], TRX[.000779], USD[0.00], USDT[1.65139132] | | |
| 01042595 | | USD[0.01] | | |
| 01042596 | | BF_POINT[100], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[1.0972], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (355243793447167670/FTX Crypto Cup 2022 Key #4123)[1], NFT (431954487184308924/FTX AU - we are here! #45252)[1], NFT (536502310928246248/FTX AU - we are here! #45238)[1], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.709279], USD[176.25], USDT[0], XRP[.683839] | | |
| 01042598 | | 0 | | |
| 01042599 | Contingent, Disputed | TRX[.000001] | | |
| 01042600 | Contingent | BTC-PERP[0], FTT[.999335], OXY[29.98005], RAY[9.51647406], SRM[10.20018283], SRM_LOCKED[.17330597], TRX[.000002], USD[3.05], USDT[0.00000001] | | |
| 01042605 | | BTC[.28959725], ETH[5.1976051], ETHW[5.1976051], FTT[35.175168] | | |
| 01042606 | | DOGE[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 01042613 | | DOGE[13.35133231], USD[0.00] | | |
| 01042616 | | USD[0.00] | | |
| 01042618 | | TRX[.000001], USD[0.00] | | |
| 01042620 | Contingent, Disputed | AAPL-0930[0], ATOM-PERP[0], BABA[.0047777], BTC[0], BTC-PERP[0], COIN[3.7192305], ETH-PERP[0], FB[1.67026576], FLM-PERP[0], FTT[6.94279098], IMX[.09183], LINK-PERP[0], NEAR-PERP[0], NFLX[2.26002224], PYPL[1.03], SOL[.0086909], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TONCOIN[.00000001], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.41], USDT[0], USDT-PERP[0] | | |
| 01042623 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[15.15], USDT[0.00000001], XRP[0] | | |
| 01042624 | | TRX[.000013] | | |
| 01042626 | | AKRO[1], BAO[1], BNB[.00010868], BTC[.00159965], DOGE[.59604257], ETH[.00288352], ETHW[.00284245], EUR[0.01], HOLY[.50768374], KIN[3], SOL[.00006141], SRM[.00897627], XRP[.00868964] | Yes | |
| 01042631 | | NFT (517163270177176984/The Hill by FTX #9661)[1] | | |
| 01042644 | | FTT[0], USD[0.00], USDT[515.12661758] | | |
| 01042645 | | GBP[137.53] | Yes | |
| 01042647 | | SOL[0] | | |
| 01042650 | | RAY-PERP[0], TRX[.000001], USD[0.12], USDT[.007149] | | |
| 01042652 | | ETH[0], FTT[0.00000001], GBP[0.00], SPELL[0], USD[0.23], USDT[0] | | |
| 01042655 | Contingent | ETHW[.05881727], FTM[.00000239], FTT[59.11477245], LUNA2_LOCKED[71.95358547], SXP[.00000021], TRX[.61001711], USD[1.46], USDT[0], XPLA[153.78729942], XRP[.41600979] | Yes | |
| 01042663 | | ALICE[0], BTC[0], ETH[0], NFT (408760479997813936/FTX EU - we are here! #9656)[1], NFT (427546496654482896/FTX EU - we are here! #9848)[1], NFT (563207310635948122/FTX EU - we are here! #9937)[1], TRX[0] | | |
| 01042666 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00852302], LTC[0], USD[2.61], USDT[0] | | |
| 01042668 | | NFT (426662708944876824/FTX EU - we are here! #186359)[1], NFT (506631628110811519/FTX EU - we are here! #186264)[1], NFT (528670922672136311/FTX EU - we are here! #187049)[1] | | |
| 01042671 | | COPE[.001675], USD[0.00], USDT[0] | | |
| 01042674 | Contingent | FTT[0], SRM[.01965436], SRM_LOCKED[8.51526296], USD[1.03] | Yes | |
| 01042676 | | MBS[290], USD[1.04] | | |
| 01042677 | | BTC-PERP[0], LINK-PERP[0], USD[-44.92], USDT[79.28718656] | | |
| 01042681 | | EUR[20.00] | | |
| 01042682 | Contingent | AMC[0.09564655], BNB[0], ETH[.00088607], ETHW[.00088607], FTT[0], RAY[0], RUNE[0], SOL[0], SRM[0.00034224], SRM_LOCKED[.14827549], USD[0.00], USDT[0], XRP[1.55442449] | | |
| 01042684 | | BEAR[74.34], BTC[.00001123], BULL[0], DOGE-PERP[0], HBAR-PERP[18893], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[18383.50647], USD[85.63], USDT[0], VETBULL[1.53520825], VET-PERP[0] | | |
| 01042685 | | ETH[.0009979], ETHW[.0009979], MER[24.9657], OXY[10.9867], RAY[3.74817534], TRX[.000001], USD[0.01] | | |
| 01042687 | | DOGE[7.71381394], SOL[2.288599], USD[-1.27], USDT[-0.70111322] | | |
| 01042694 | | SOL[0], USD[0.00] | | |
| 01042696 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.39845962], ETH-PERP[0], ETHW[0.39845963], HNT[0], HNT-PERP[0], LTC-PERP[0], MATIC[0], SOL[0], STEP-PERP[0], USD[584.59], USDT[0.00000012] | | |
| 01042700 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000538], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.48], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01042701 | | FTT[0.08234925], OXY[.7226], RAY[.89132], RAY-PERP[0], SRM-PERP[0], USD[3.64] | | |
| 01042704 | | ETH[0], NFT (369157758243953220/FTX EU - we are here! #165360)[1], NFT (413432675380983834/FTX EU - we are here! #165510)[1], NFT (496242045121210094/FTX EU - we are here! #165275)[1], USD[0.00000768] | | |
| 01042705 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01042706 | Contingent | ALCX[0], FIDA[0.52667280], FIDA_LOCKED[1.35038726], FTT[.00000001], OXY[0], RAY[0], SRM[.15564926], SRM_LOCKED[.91750226], TRX[.000002], USD[-0.05], USDT[0.11957017] | | |
| 01042708 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], TRU-PERP[0], USD[0.23], USDT[0] | | |
| 01042709 | | NEAR[2.23326138], USD[171.60], USDT[10.71737223] | | |
| 01042713 | Contingent | BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.19228504], FIDA_LOCKED[2.74369446], FTT[254.7797], MANA[322], RAY[0], SOL[55.54886042], SRM[0.07210780], SRM_LOCKED[3248434], TRX[100.000017], USD[0.09], USDT[3.28592380] | | |
| 01042715 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00002400], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07958854], FTT-PERP[0], GBP[0.00], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[17992.83941], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0.17216796], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[131167.21], USD[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042719 | Contingent | ANC-PERP[0], ATOM[.095], BTC[0.00003596], CRO-PERP[0], ETHW[.00099999], FTT[156.99428], FTXDXY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00406095], SAND-PERP[0], TRX[.000854], TRX-PERP[0], USD[0.03], USDT[0], XPLA[.00015] | | |
| 01042723 | Contingent | ALPHA-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[-0.00000024], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00080177], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005218], LUNC-PERP[0], MATIC[0.00027119], MTL-PERP[0], NFT [300555822024245520/Mexico Ticket Stub #1887][1], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], STETH[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042724 | | COPE[.999335], TRX[.77256], USD[0.00], USDT[0] | | |
| 01042727 | | TRX[.000002], USDT[3.235253] | | |
| 01042729 | | 0 | Yes | |
| 01042730 | | ATLAS[1499.7], ATLAS-PERP[0], PERP-PERP[0], POLIS[19.996], USD[0.00] | | |
| 01042732 | | BNB[.00000001], CRO[0], ETH[0], SOL[0], TRX[.000001], USD[0.14], USDT[0.00001527] | | |
| 01042740 | | FTM[133], FTT[0], USD[0.93], USDT[0.00720766] | | |
| 01042744 | | BNB-PERP[0], BTC[.02567865], RAY[292.51921423], SOL[9.41096055], USD[105.80], USDT[0] | | |
| 01042749 | Contingent, Disputed | BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00411687], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042753 | | APE[.03698745], APE-PERP[0], BNB[.00105465], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.0267669], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01042758 | | EDEN[0], ETH[0], USD[0.00], USDT[0.00000945] | | |
| 01042761 | Contingent | EUR[0.00], FIDA[1.24024033], FIDA_LOCKED[2.86267849], SRM[.23647318], SRM_LOCKED[1.02672722] | | |
| 01042767 | | USDT[0] | | |
| 01042768 | | USD[13.77] | | |
| 01042769 | | BAO[5], GBP[0.00], KIN[1], USD[0.03] | | |
| 01042770 | | ADA-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY[.0607655], USD[0.00] | | |
| 01042773 | | RAY[60.9878], USD[11.22], USDT[.005325] | | |
| 01042774 | | ATOMBULL[0], BNB[0.00004525], DOGE[3], USD[0.00], USDT[0] | | |
| 01042776 | | TRX[.000002], USD[0.00], XAUT[.00078758] | | |
| 01042784 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[72933, USD[0.21], USDT[0.00000001] | | |
| 01042785 | | ATLAS[256.40909701], KIN[10000], TRX[.001554], USD[0.01], USDT[0] | | |
| 01042786 | | KIN[2260203.99929997], KIN-PERP[0], USD[18.45] | | |
| 01042794 | | USD[0.00], USDT[0] | | |
| 01042795 | | ETH[0], FTT[0.02311715], RAY[2.563855], USD[1.38] | | |
| 01042796 | | BNB[.85774548], BTC[0], DOGE[424], ETH[0.39351580], ETHW[.393], EUR[0.00], FTT[25], TRX[.000031], USD[14330.00], USDT[970.09169301] | | |
| 01042802 | | RAY-PERP[0], USD[52.55], XRP-PERP[0] | | |
| 01042803 | | USD[0.00], USDT[0] | | |
| 01042808 | | BNB[0.00606792], BTC-PERP[0], CHZ[.034478], DOGE-0325[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], FTM[22.30051258], FTT[.000025], FTT-PERP[0], LINK[.039884], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00867034], UNI[0], UNI-20210625[0], USD[-3.37], USDT[0.00265823], WAVES-0624[0], WAVES-PERP[0] | | |
| 01042811 | Contingent | AAVE[0], ATLAS[0.00000001], AURY[0], AVAX[0], BNB[0], BTC[0], CLV[0], COPE[0], CRO[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0.00000001], GBP[0.00], GODS[0], LINK[0], LUNA2[0.00030817], LUNA2_LOCKED[0.00071906], LUNC[67.10470831], MANA[0], MATIC[0.00000001], MNGO[0], MSOL[0], NFT [386722114906558137/Non Fun Totem][1], NFT [441471035576782659/CryptoGraf443][1], POLIS[0], RAY[0.00000001], RUNE[0], SAND[0], SHIB[0], SLND[0], SLRS[0], SOL[0.00000001], SPELL[0.00000001], SRM[0.00000001], STEP[0.00000001], SUSHI[0], TULIP[0.00000001], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01042812 | | LTC[.00000001] | | |
| 01042814 | | BAL-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03524227], FTT-PERP[0], KSM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], USDT[0] | | |
| 01042818 | | 0 | | |
| 01042819 | | DOGE[1], TRX[.000002], USD[0.00], USDT[10.76075863] | | |
| 01042821 | | AAVE[.029903], FTT[.07093689], USD[-0.41], USDT[0] | | |
| 01042823 | | USD[1.34] | | |
| 01042826 | Contingent | AVAX-PERP[0], BTC[.00007851], BTC-PERP[0], LUNA2_LOCKED[29.51013043], USD[0.21] | | |
| 01042834 | | SOL[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 01042835 | | APE-PERP[0], BNB-PERP[0], MNGO-PERP[0], TRX[2.999818], USD[0.01], USDT[0.26466380] | | |
| 01042836 | | CEL[.039], TRX[0.00000100], USD[0.00] | | |
| 01042839 | | BTC-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.78908825], SOL[0], SRM[0], USD[-0.04] | | |
| 01042840 | Contingent, Disputed | ETH[0.00000001] | | |
| 01042844 | | COPE[0.47772214], DOGE[1], FTM[.9986], OXY[.9319], RAY[.9956], SRM[.9648], USD[2.34], USDT[0] | | |
| 01042845 | | AKRO[1], AXS[.00000865], BAO[1], BTC[0], ETH[0], ETHW[0.03547942], KIN[3], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[129.10] | Yes | |
| 01042846 | | AXS[.09988], BNB[.129974], BTC[.00229924], DOGE[76.9664], FTT[1.68161119], LINK[3.0982], LTC[.519896], SHIB[899070], SOL[4.229374], USD[144.55] | | |
| 01042848 | Contingent | BTC[0.00009668], BULL[0], CHZ[1.69093976], ETH[0.00028477], ETHBULL[0], ETH-PERP[0], ETHW[0.00028477], FTT[0.05649432], ICP-PERP[0], LUNC[0], LUNC-PERP[0], RUNE[.07415], SOL[.00587939], SOL-PERP[0], SRM[12.74836542], SRM_LOCKED[216.90051094], USD[0.00], USDT[0], XRP[0.60000000] | | |
| 01042849 | | AVAX[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[1.03727112], FTM[0], FTM-PERP[0], FTT[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MANA[448.88843686], MANA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[69.86967936], USD[0.00], USDT[0.00000307], VET-PERP[0], XRP-PERP[0] | | |
| 01042851 | | ATLAS[0], FTT[0], POLIS[26.78239170], STEP[0], USD[0.00], USDT[0] | | |
| 01042852 | | USD[0.68], USDT[0], XRP[321.5202449] | | |
| 01042853 | | AR-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00] | | |
| 01042859 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00785186], HUM-PERP[0], MANA-PERP[0], MID-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000001], TRYB-PERP[0], UNI-20210625[0], USD[3.87], USDT[4.17949908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042862 | | AAVE[.00117868], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.00001308], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[43], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-8.67], USDT[9.54516379], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01042863 | Contingent, Disputed | DOGE[0] | | |
| 01042864 | | TRX[.000003], USDT[.004], XRPBULL[103.080411] | | |
| 01042867 | | COPE[0], DOGEBEAR2021[0.00060669], ETH[0], ETHBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 01042872 | | STEP[.036825], USD[0.00] | | |
| 01042876 | | NFT (462562800916824926/The Hill by FTX #13824)[1], NFT (479057742955138499/FTX Crypto Cup 2022 Key #19975)[1], USD[0.01] | Yes | |
| 01042877 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[486.10167413], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.01654600], BTC-20211123[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM[1800.25485742], FTM-PERP[0], FTT[153.57813057], FTT-PERP[0], GBP[0.12], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[159.83687229], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.036721], MEDIA-PERP[0], MER[.956597], MER-PERP[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.903629], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.95009475], SOL-PERP[0], SRN-PERP[0], STEP[.0502329], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.44], USDT[0], USDT-2021062500], USDT-20210924[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 01042879 | | BTC[.10115991], COPE[65.95932], DOGE[1900], OXY[128.91873], RAY[32.35296454], SOL[52.15533988], USD[5032.16] | | |
| 01042882 | | 0 | | |
| 01042884 | | DOGE[53.9529], TRX[.000002], USDT[.4217306] | | |
| 01042889 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MFL-PERP[0], MNA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USDI.081, USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01042891 | Contingent, Disputed | USD[25.00] | | |
| 01042893 | | BNB[.00008708], LTC[.00004], TRX[.000003], USDT[0.00000497] | | |
| 01042895 | | BTC[0.19604875], EUR[10.76], SOL[.01], TRX[20], USD[2.35] | | |
| 01042896 | | USDT[1.86007218] | | |
| 01042903 | | BTC[0.01629690], EUR[0.01], FTT[18.89641945], SOL[.0099278], USD[2.06] | | |
| 01042908 | | 0 | | |
| 01042913 | Contingent | ADA-PERP[0], ATLAS[3298.9732], BTC[0.00059976], BTC-PERP[0], DOGE[15.99728], DOGE-PERP[450], EOS-PERP[0], ETH[0.00899847], ETH-PERP[0], ETHW[0.00899847], FTT[.099388], LUNC-PERP[0], MATIC[9.9983], SHIB[1899694], SRM[22.07192878], SRM_LOCKED[.06240043], USD[-47.73], USDT[0] | | |
| 01042916 | | SECO[39.4229592], TRX[.000001], USDT[0.00000010] | | |
| 01042918 | | FTT[.09349], TRX[.000003], USD[0.85], USDT[.005674], VND[19400.00] | | |
| 01042920 | | BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT (29286981781922251/FTX AU - we are here! #33802)[1], NFT (397092520836086352/FTX AU - we are here! #33907)[1], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], TRX[.2301], USD[-46.60], USDT[54.71191086], XRP[1.75], XRP-PERP[0] | | |
| 01042922 | | COPE[.3677], FTM[.558], SXP[.02038], USD[0.00], USDT[0] | | |
| 01042924 | Contingent, Disputed | ADABULL[.007612], ATOMBULL[2.37], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAGER-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGEBULL[.0099158], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[.00007582], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.03742], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20211231[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 01042925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[5.22355], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.99207323], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[156873.749], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.00019], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00655155], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[99.476535], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004461], TRX-PERP[0], UNI-PERP[0], USD[50308.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042928 | | USD[25.00] | | |
| 01042933 | | BTC[0.00000001], FTT[26.38597859], SOL[.1124], USD[0.98], USDT[2547.99020091] | | |
| 01042935 | | ATLAS[490], AUDIO[101.99202], BTC[.00099981], DAWN[9.3], ETH[.385], ETHW[.287], FTT[27.568514], GT[.0981], HUM[169.9677], MNGO[119.9772], OXY[9.9981], TRX[.000005], USD[1.06], USDT[0.63110000] | | |
| 01042940 | | BTC[0], USD[1.15] | | |
| 01042941 | | COPE[526.37631913], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 01042947 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00898164] | | |
| 01042948 | | BTC[0], BTC-0325[0], ETH[0.00016777], ETH-20211231[0], ETHW[0.00016777], EUR[0.13], USD[6.42] | | |
| 01042950 | | AKRO[1], BAO[5], GBP[0.00], KIN[2], USD[0.00] | | |
| 01042954 | | USDT[0.00000863] | | |
| 01042957 | | COPE[.99354], ROOK[.00089512], SUSHI[10.99791], TRX[.000005], USD[3.31], USDT[23.01023562] | | |
| 01042958 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[62.35784631], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.33156817], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.02875277], FTM[2608.13825064], FTM-PERP[0], FTT[211.86351714], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[3000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.96215957], LUNA2_LOCKED[16.24503900], LUNC[1515000], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], POLIS[305.58600292], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNA-PERP[0], SOL[0.00167590], SOL-PERP[0], SPELL[50000.25], SRM-PERP[0], STEP[1250], STG[2000.000185], TLM-PERP[0], TRX[.000098], USD[4301.16], USDT[0.00930009], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01042959 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], HNT-PERP[0], KIN[0], MATIC-PERP[0], OXY[0], RAY[0], RUNE-PERP[0], SOL[0.00031378], SOL-PERP[0], SRM[0.05134258], STEP-PERP[0], USD[0.00], YFI[0] | | |
| 01042960 | | TRX[.00293975], USD[0.01], USDT[-0.00702619] | | |
| 01042962 | | ADA-PERP[0], BTC-PERP[0], DAWN[.06084], DAWN-PERP[0], DOGE-PERP[0], FTM[.2419], FTM-PERP[0], FTT[52.1], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.0062], STEP[.017362], STEP-PERP[0], USD[265.35], USDT[.002201], XRP-PERP[0] | | |
| 01042963 | Contingent | FTT[.05723613], RAY[.24045109], SRM[3.08479054], SRM_LOCKED[1282.52487448], TRX[.000006], USD[0.00], USDT[11963.67375136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042968 | | USD[25.00] | | |
| 01042971 | | USDT[0] | | |
| 01042977 | Contingent | AAVE[0], SOL[0], SRM[.09800959], SRM_LOCKED[.42683983], USD[0.00] | | |
| 01042978 | | MOB[5.30368849] | | |
| 01042981 | | BRZ[262.3372], TRX[.000172], USD[0.00], USDT[0.08130200] | | |
| 01042985 | Contingent | BTC[0.00068689], DENT[3597.48], FTM[151.8936], RAY[25.95041789], SRM[50.19896444], SRM_LOCKED[.15318914], TRX[.000002], USD[0.62], USDT[0.00000001] | | |
| 01042986 | Contingent | AAVE-0325[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-2021231[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-20211231[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JOE[0], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[.04205278], SRM_LOCKED[.35039003], SUSHI-0325[0], SUSHI-PERP[0], USD[1.73], USDT[0.00000001], USDT-PERP[0] | | |
| 01042989 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.07219476], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], USD[0.77], USDT[0], XMR-PERP[0], XRP[.71037462], XRP-PERP[0] | | |
| 01042992 | | DOGE[0], RUNE[.0392889], USD[0.98], USDT[0.37621852] | | |
| 01042994 | | BNB[.7491], COMP[0.52140091], DYDX[16.796808], ETH[.00088], ETHW[.00088], LINK[45.55451286], SNX[15.2], USD[0.00], ZRX[171.96732] | | |
| 01042995 | | ADA-PERP[0], EOS-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[1078.23], USDT[0] | | |
| 01043005 | | EUR[0.00], USD[0.00] | | |
| 01043009 | | SXPBULL[7.0351284], TRX[.000002], USD[0.03], USDT[0] | | |
| 01043011 | | USD[25.00] | | |
| 01043017 | | DOGE[1], RAY[699.795], TRX[.442449], USD[4.35], USDT[0] | | |
| 01043018 | Contingent | ADA-PERP[0], APE[.05], APE-PERP[0], AR-PERP[0], AVAX[.002997], AVAX-PERP[0], AXS-PERP[0], BNB[.0034857], BNB-PERP[0], BTC[4.97202477], BTC-PERP[0], BULL[0], CEL[50.2515], COPE[0105.138636], DOGE[0], ETH[0.19998264], ETH-PERP[0], EUR[0.88], FTM-PERP[0], FTT[1000.40365478], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[1727.81156218], RUNE-PERP[0], SAND-PERP[0], SOL[10.00743191], SOL-PERP[0], SPELL-PERP[0], SRM[181.50844336], SRM_LOCKED[1030.07155664], SUSHI[0], USD[60088.62], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01043019 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[98.84], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01043022 | | ETH[0], TRX[.000002], USDT[.323566] | | |
| 01043023 | | OXY[17.9874], RAY[3.9972], USD[0.00] | | |
| 01043025 | | AVAX[5.2320408], BAO[1], BCH[1.00142048], HOLY[1], KIN[4], SHIB[11727313.30934194], SOL[4.46857417], UNI[5.05194052], USD[95.05] | | |
| 01043028 | Contingent | 1INCH-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[.00327649], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.0003597], ETH-PERP[0], ETHW[0.00035970], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003986], LUNC-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STG[.823], TONCOIN-PERP[0], TRX[.612129], TRX-PERP[0], USD[-6.72], USDT[7.00703210], WAVES-PERP[0], XRP-PERP[0] | | |
| 01043029 | | ANC-PERP[0], APE-PERP[0], BTC[0.00001223], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[.0000004], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (368202751219613194/Monaco Ticket Stub #222[1], NFT (547395532811091704/FTX EU - we are here! #96808[1], TRX[.00043678], USD[4557.45], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], YFII-PERP[0] | Yes | |
| 01043032 | | USD[-0.01], USDT[0.21937631] | | USDT[.2041] |
| 01043034 | | AVAX[0.00858967], BNB[0], BTC[0.03945443], FTM[0], FTT[.095], IMX[19.996], LINK[0], MATIC[53.54411455], SOL[.75851875], USD[35.22], USDT[0.01651251] | | |
| 01043035 | | FTT[0], USDT[0.01438601] | | |
| 01043037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.94], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01043039 | | DOGE[0], HT[0], RAY[0], SHIB[0], TRX[.000005], USD[0.02], USDT[0.00000009], XLMBEAR[0], XLMBULL[0] | | |
| 01043041 | | BTC[0], DOGE[0], SOL[0] | | |
| 01043042 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[.04588576], GALA-PERP[0], USD[0.00], USDT[0.00000031], XRP-PERP[0] | | |
| 01043043 | | 0 | | |
| 01043044 | | DOGE[0], TRX[.000006], USDT[0.00009118] | | |
| 01043048 | | FTT[.09186605], RAY[151.6953537], TRX[.000005], USD[0.00], USDT[0] | | |
| 01043049 | Contingent | DOGE[273.94794], DOGE-PERP[9016], ETH[.00645967], ETHW[.00645967], FTM[4.60498252], LTC[.17], LUNA2[2.67833155], LUNA2_LOCKED[6.24944030], LUNC[14.12682106], MATIC[6.1], USD[-632.90], USDT[115.95573003] | | |
| 01043050 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01043051 | | BTC[.00069497], USD[0.00] | | |
| 01043054 | | BNB[0], FTT[0], USD[0.00] | | |
| 01043055 | Contingent | FTM-PERP[0], LUNA2[0.00176004], LUNA2_LOCKED[0.00410676], LUNC[383.253334], LUNC-PERP[0], TONCOIN[39.1], USD[1.65] | | |
| 01043058 | | MOB[1.64570901], USD[0.00] | | |
| 01043059 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.08498385], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LOGAN2021[0], LUNC[.0004195], OXY[395.594], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.36], YFI-PERP[0] | | |
| 01043060 | | BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 01043061 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], USD[0.00], XEM-PERP[0] | | |
| 01043065 | | FIDA[51.427095], GBP[0.01], SOL[3.625185] | | |
| 01043066 | | AVAX-PERP[0], BTC[0.00000077], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.3147252], GALA-PERP[0], HBAR-PERP[0], LTC[0.04170529], LTC-PERP[0], SHIB-PERP[0], SOL[.00762575], SOL-PERP[0], USD[-2.31], USDT[26.88778067] | | |
| 01043068 | | CHZ[9.99335], DOGE[3.99734], TRX[46.96542], USDT[.277406] | | |
| 01043072 | | 0 | | |
| 01043079 | | BNB[0], BTC[0], ETH[0], FTT[0], GRT[0], SOL[0], USD[0.00], USDT[0.00853144] | | |
| 01043081 | Contingent | ALT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], MID-PERP[0], RAY[191.3655022], SOL[0], SRM[162.18154258], SRM_LOCKED[2.69907522], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01043082 | | SXPBULL[290.6908819], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01043084 | | 0 | | |
| 01043085 | | TRX[.362913], USD[0.01], USDT[0.65959804] | | |
| 01043092 | | BAT-PERP[0], BCHBEAR[3.627], BCHBULL[.00451005], BNBBULL[0.00003695], BTC[0], ETHBEAR[9831.85], ETHBULL[0.00000365], MAPS[.86345641], USD[0.05], USDT[0.13251462], VETBULL[0.00033117] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043093 | | TRX[.000001], USD[11.46], USDT[.001546] | | |
| 01043095 | | BTC[0.00507539], DOT[24.66605], ETH[.10783], ETHW[.10783], SOL[.00036] | | |
| 01043096 | | ADA-PERP[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-20210625[0], ETH[0.00000003], ETH-20211231[0], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00373220], LINK[.00118226], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15555833], USD[0.13], USDT[0], VET-PERP[0] | | |
| 01043099 | | ETHBULL[.0003], SOL[.00331156], USD[1372.51] | | |
| 01043100 | | RAY-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01043103 | | ETH[0.15168061], ETHW[0.15168061], USD[0.00], USDT[0] | | |
| 01043107 | | RAY[.8067], USD[0.01] | | |
| 01043113 | | ETH[0], USDT[0.01910816] | | |
| 01043120 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01343044], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[350.23], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01043122 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[472.41], USDT[0], XRP-PERP[0] | | |
| 01043127 | | DOGE[1.99811], TRX[.00003], USDT[0] | | |
| 01043129 | | ADABULL[0.00000088], ATOMBULL[.003024], BNBBULL[.0.00000928], DOGEBULL[0.00251649], EOSBULL[.502.19954], ETHBULL[.00289942], LTCBULL[.009], SUSHIBULL[.3045], TRX[.000005], USD[0.12], USDT[0.00850000], VETBULL[.35943368] | | |
| 01043133 | | AMPL-PERP[0], ANC-PERP[0], APE[.0962], APE-PERP[0], APT-PERP[0], ASD[.034], ASD-PERP[-493.10000000], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.006], BADGER-PERP[0], BAND-PERP[0], BNB[-0.00109274], BTC[0], CEL[0.06200000], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00044], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST[.043], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC[.000558], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.024], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[.005], PNK-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.83938], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[1.68631], STG-PERP[0], SUN[.0003], TONCOIN[.062], TONCOIN-PERP[0], TRU-PERP[0], USD[498.93], USDT[43.38893446], USTC[0], USTC-PERP[0], XMR-PERP[0], XPLA[10.829], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01043136 | Contingent | 1INCH[.0031252], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[0.00044745], BAT-PERP[0], BNB-PERP[0], BTC[0.00000341], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.05544449], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00049178], ETH-PERP[0], ETHW[0.00349178], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC[0.99422314], LTC-PERP[0], LUNA2[0.02985302], LUNA2_LOCKED[0.06965706], LUNC[.55936167], LUNC-PERP[0], MATIC[0.00011399], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE[0.11844370], RUNE-PERP[0], SHIB-PERP[0], SLP[132.74357788], SOL[0.00088442], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00350428], XRP-PERP[0], ZIL-PERP[0] | | |
| 01043137 | | RAY-PERP[0], TRX[.000004], USD[0.79], USDT[.008] | | |
| 01043139 | | FTT[5.08485396], GRTBULL[0.02311305], SXPBULL[119], USD[0.01], USDT[0.00000001] | | |
| 01043140 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], RAMP-PERP[0], SKL-PERP[0], USD[13.19] | | |
| 01043142 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[59.89], XRP[-0.37693285], XRP-PERP[0] | | |
| 01043143 | | EUR[0.00] | | |
| 01043145 | | ETH[.0079944], ETH-20210924[0], ETHW[.0079944], GBP[1.00], USD[5.48] | | |
| 01043148 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SHIB[339928.21501446], USD[0.00], USDT[0] | | |
| 01043149 | | ALT-20210625[0], ALT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], KSM-PERP[0], LTC[.05840028], OMG-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.38] | | |
| 01043153 | | BCH[.00000035], BSVBEAR[614.9], BSVBULL[36519535.1558], BTC[.00001101], DOGE[.2101], ETHBEAR[6460], LTC[.00220775], USD[1.35], USDT[0.13608258] | | |
| 01043155 | | ATOM-PERP[0], DOGE-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000296], USD[0.00], USDT[-0.00000016] | | |
| 01043158 | | USD[500.00] | | |
| 01043160 | Contingent | EUR[0.13], LUNA2_LOCKED[74.88551506], USDT[-0.00484472] | Yes | |
| 01043167 | | TRX[.000002], USD[0.00], USDT[0.00002149] | | |
| 01043170 | | AVAX[0], BNB[0.00000002], HT[.00000001], LUNC[0], MATIC[0], SOL[0], SUSHIBULL[138277.6642899], TRX[0], USDT[0], XRP[0], XRPBULL[1294.0427259] | | |
| 01043171 | | NFT (369409073470371750/FTX AU - we are here! #61787)[1] | | |
| 01043174 | | AKRO[1], BAO[7], EUR[0.00], KIN[6], UBXT[1] | | |
| 01043176 | | NFT (304060675186953592/FTX EU - we are here! #148807)[1], NFT (306020957385498609/FTX AU - we are here! #51709)[1], NFT (416681386230472496/FTX AU - we are here! #51688)[1] | | |
| 01043183 | | SOL[0] | | |
| 01043189 | Contingent | FIDA[.00151267], FIDA_LOCKED[0.00349665], KIN[9993], OXY[1.9986], RAY[.022917712], TRX[.000002], USD[7.67], USDT[0] | | |
| 01043190 | | ALICE[.097929], ATLAS-PERP[0], FTT[.09734], FTT-PERP[0], MNGO[9.9411], POLIS[.09943], TRX[.000003], USD[0.85], USDT[0] | | |
| 01043191 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], DEFI-20210625[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], MID-20210625[0], MID-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.04], USDT[0.00000002] | | |
| 01043195 | | ETH[0], TRX[.000002], USDT[0.00000394] | | |
| 01043200 | | ETH[0], SOL[0.39672513], USD[0.00] | | |
| 01043202 | | USD[6.72], XRP[.910209] | | |
| 01043207 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.04647825], BTC-PERP[0], DOGE-PERP[0], DOT[1173.86163371], ETH[0], ETH-PERP[0], MATIC[.00000001], MATIC-PERP[0], PAXG[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[224.02], USDT[0.00000003], WAVES-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 01043211 | | ATLAS-PERP[0], BNB[0], BTC[0.00015325], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01043220 | | ALGOBULL[.809321.22583543], ATOMBULL[.17.38429104], BCHBULL[.98.56977345], COMPBULL[0], CUSDT[0], CUSDTBULL[0], EOSBULL[2423.05574327], FIDA[0], GRTBULL[3.96105705], HOLY[0], LTCBULL[.64.99083727], MAPS[0], MATICBULL[1.11], RAY[0], SECO[0], SOL[0], SRM[0], SUSHIBULL[4953.31506066], USTC[0], USTC-PERP[0], XRPBULL[723.24960052] | | |
| 01043222 | | LTC[.00214568], RAY[.1447832], USD[0.74] | | |
| 01043229 | | BTC-20210625[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], KAVA-PERP[0], ORBS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP[.00000002], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043230 | | COMP[.00003432], ETH[0.01301052], ETHW[0.01301052], EUR[0.00], FTT[0], THETABULL[.1919616], USD[0.00], USDT[-0.17849229] | | |
| 01043231 | | AKRO[0], DOGE[0.00893611], KIN[0], MOB[0.00000478], SHIB[2.49528062], TRX[0.10000000], USD[0.00] | Yes | |
| 01043233 | | ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210623[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[3.50000000], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.77], USDT[0.00000001] | | |
| 01043235 | | MOB[0] | | |
| 01043240 | | MAPS[2.984705], MAPS-PERP[0], OXY[10.992685], OXY-PERP[0], RAY[4.83586448], SHIB[199867], SRM[.999335], TRX[31.978721], USD[0.04], USDT[.00579065] | | |
| 01043242 | | BTC-PERP[0], FTT[0.13978712], OXY[0], PORT[640.478286], SOL[0], SXP[0], USD[0.95], USDT[0] | | |
| 01043245 | | BNB[0], COPE[0], ETH[0], USD[0.00] | | |
| 01043248 | | GBP[0.00], USD[0.00] | | |
| 01043251 | | ADABEAR[999300], ALGOBEAR[999300], ALGOBULL[19986], ATOMBULL[1.9986], BNBBEAR[999300], BSVBULL[1998.6], EOSBULL[49.99], LINKBEAR[999300], SUSHIBULL[199.96], SXPBULL[19.986], THETABEAR[999300], TOMOBULL[399.72], USD[0.02], XRPBULL[11.9916] | | |
| 01043253 | | DOGEBULL[.01663084], GBP[16.66] | | |
| 01043254 | | FTT[0.04219916], USD[0.01], USDT[-0.00653181] | | |
| 01043256 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[2.10920440], MER[8.549506], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[10.38547896], SRM_LOCKED[.2650339], SRM-PERP[0], STEP[102.74580787], STEP-PERP[0], TRX[.000003], USD[128.70], USDT[0] | | |
| 01043261 | | AKRO[2], AVAX[1.67434856], BAO[1], DOGE[1249.47156751], DOT[10.72556545], HXRO[1], KIN[5], MANA[84.6431092], SAND[28.22807428], SHIB[2152150.11730078], SOL[3.21690953], TOMO[1.02805681], TRX[1], USD[0.00] | Yes | |
| 01043264 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021123[0], AMPL-PERP[0], AMZN-2021123[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHE[.09928], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00007784], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.13446531], SRM_LOCKED[.52768517], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000293], TRX-PERP[0], TRYB-PERP[0], TSLA-2021123[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.71], USDT[0.25267362], VET-BULL[0], VET-PERP[0], WAVES-PERP[0], XFM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01043265 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 01043266 | | BTC[0], TRX[.000002], USD[0.00], USDT[1.25833609] | | |
| 01043268 | | BULL[0], DOGE[.3366], FTT[25.06416], USD[0.01], USDT[0.00000001] | | |
| 01043271 | | BNB[0], FTT[1.19519451], RAY[0], USD[0.00], USDT[0.00000050] | | |
| 01043278 | | GODS[27], TRX[.000002], UBXT[7598.48], USD[0.67], USDT[0.33200000] | | |
| 01043281 | | NFT (525215229079369649/FTX EU - we are here! #107899)[1], NFT (549217038643424909/FTX EU - we are here! #108420)[1], NFT (555833940716678442/FTX EU - we are here! #108630)[1] | | |
| 01043283 | | NFT (383416872978317906/The Hill by FTX #31189)[1], NFT (363609889559487979/FTX Crypto Cup 2022 Key #9572)[1], NFT (364427292865975878/FTX EU - we are here! #147021)[1], NFT (371369264004263530/FTX EU - we are here! #146825)[1], NFT (375148403579534408/FTX EU - we are here! #146931)[1] | | |
| 01043284 | Contingent | ALICE[0], ALPHA[0], ASD[0], ATLAS[0], BNB[0], FIDA[.00186584], FIDA_LOCKED[.00429421], FTM[0], FTT[0], LTC[0], MEDIA[0], MNGO[0], RAY[0], SLRS[0], SNY[0], SOL[0], SRM[0.00096867], SRM_LOCKED[.00397255], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01043285 | | COPE[0], FTT[0.00202148] | | |
| 01043288 | | AKRO[1], BAO[6], BCH[.18086309], DENT[1], DOGE[898.70348543], EUR[0.01], FTM[92.04049192], KIN[1], LINK[.66866461], LTC[.19604906], MATIC[66.98860644], RAY[2.43645319], REEF[867.2063622], RSR[1], SHIB[3453796.06780642], SOL[.7584815], TOMO[1.04361165], UBXT[1], USD[3.89901222], YFI[.00127226] | Yes | |
| 01043291 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01043293 | | FTT[0.00474996], OXY[.970075], SOL[0], USD[-0.01], USDT[0.00535576] | | |
| 01043294 | | USD[25.00] | | |
| 01043296 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[568], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[400.00], FIL-PERP[0], FTM-PERP[0], FTT[26.00000019], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[71.000092], UNI-PERP[0], USD[0.29], USDT[3355.31199706], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01043298 | | COPE[.9282], RAY[1.55592104], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01043299 | | AVAX[.00000001], BTC[0], DEFIBULL[0.00000371], ETH[0], ETHBULL[0], FTT[.04223172], SLP[9.99806], SUSHIBULL[9999.806], USD[2.97], USDT[0], YFI[0] | | |
| 01043300 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], TRX[.00000005], TRX-PERP[0], USD[-3.64], USDT[4.44833555], VET-PERP[0] | | |
| 01043305 | | BADGER-PERP[0], CRO-PERP[0], ROOK-PERP[0], USD[0.01] | | |
| 01043307 | | BADGER-PERP[0], CRO-PERP[0], ROOK-PERP[0], USD[0.01] | | |
| 01043308 | | BNBBULL[0.00100423], USD[0.00] | | |
| 01043311 | | 0 | | |
| 01043317 | | DOGE[-0.00000001], DOGE-PERP[0], USD[0.00] | | |
| 01043332 | | TRX[.000004], USDT[1.9232] | | |
| 01043334 | | DOGEBULL[0], USD[0.00], USDT[0] | | |
| 01043336 | | ETH[.04616038], ETHW[0.04616038] | | |
| 01043338 | | APT[0], BTC[0], CEL[0], ETH[0], LTC[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[0.95] | | |
| 01043342 | | ALGOBEAR[12820512.82051282], ALGOBULL[521539.58485449], ASDBEAR[18018018.01801801], ATOMBEAR[98719.93155418], BEAR[34959.65655633], BEARSHIT[9636.43652286], BNBBEAR[30769230.76923076], COMPBEAR[115767.53878212], DEFIBEAR[419.11280106], EOSBEAR[4610.02280424], ETHBEAR[1605995.71734475], EXCHBEAR[1863.21227111], THETABEAR[6920415.22491349], USDT[244.66576303], VETBEAR[40257.13718892], XRPBEAR[1589319.77113795], XRPBULL[160.87673444] | | |
| 01043343 | | USD[0.01] | | |
| 01043344 | Contingent | DOGE[1649.17287017], ETH[0], LUNA2[2.75622573], LUNA2_LOCKED[6.43119337], LUNC[0.00000001], MATIC[0], RAY[0], RSR[0], SHIB[0], STEP[0], USD[0.00], USDT[0] | | |
| 01043354 | | BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043355 | | BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.07942457], FTT-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY-20210924[0], USD[20.30], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 01043357 | | BNB[2.31], BTC-PERP[0], USD[44154.75], USDT[.008103] | | |
| 01043361 | | USD[0.04] | | |
| 01043364 | | USD[26.46] | Yes | |
| 01043366 | | ALGOBULL[249825], TRX[.000003], USD[0.12], USDT[4] | | |
| 01043369 | | BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.000004], USD[-24.35], USDT[27.07441091] | | |
| 01043371 | Contingent, Disputed | USD[25.00] | | |
| 01043372 | Contingent | AXS-PERP[0], BTC[0], ETHW[.002], FTT[25], LUNA2[1.08200483], LUNA2_LOCKED[2.52467793], LUNA2-PERP[0], LUNC[235608.83], SOL-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0] | | |
| 01043374 | | FTT[0], SLRS[361.725552], SOL[50.10520544], USD[0.00], USDT[0] | | |
| 01043375 | | MATIC[0], POLIS[0], USD[0.00], USDT[.008025] | | |
| 01043377 | | AAVE[.0199962], ADA-20210625[0], AXS[.699867], BADGER-PERP[0], BAT-PERP[0], BEAR[0], CHR[32.99373], CHZ-PERP[0], DODO[.00082], EDEN[7], ENJ-PERP[0], FTT[.799848], KNC-PERP[0], LINK[.99981], LUNC-PERP[0], MANA[7.9487], MKR-PERP[0], ONT-PERP[0], RAMP[99.981], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[22.74992749], SOL-PERP[0], TLM-PERP[0], TRX[.00006601], USD[0.07], USDT[0], WRX[19.9962], XLMBULL[0], XRP[222.16922529] | | SOL[2.530776] |
| 01043381 | | COPE[0], USD[0.00], USDT[0] | | |
| 01043387 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[1030], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTT[0], C98-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA[0.00219175], FIDA_LOCKED[.11163568], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[37747.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MKR[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOS[800000.00000001], SPELL-PERP[0], SRM[.01580708], SRM_LOCKED[.08369708], SRM-PERP[0], STEP[0.00000001], STX-PERP[0], SXP-PERP[0], TRX[0.00155501], USD[5.50], USDT[0.00000001], VET-PERP[0], XRP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043389 | | ADABULL[0], BTC[0], DAI[0], FTM[18.39251152], SHIB[1546092.55102598], TRX[0.00543900], USD[0.00], USDT[56.39192509] | | |
| 01043392 | | TRX[.000002], USD[0.00], USDT[.002274] | | |
| 01043393 | | ADA-PERP[0], ATLAS[1819.636], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.0000001], USD[0.01], USDT[49.68128703] | | |
| 01043401 | Contingent | BTC[0.05276798], CRO[13.78653672], ETH[0.33003103], ETHW[0.32854964], EUR[0.02], LINK[0.0000043], LUNA2_LOCKED[0.00235987], SNY[23.21205405], SOL[4.03834035], SRM[30.10208076], SRM_LOCKED[09975011], USD[0.00], USDT[0], USTC[.14316483] | | BTC[.044334], ETH[.27017] |
| 01043402 | Contingent, Disputed | BTC[0.00007523], BTC-PERP[0], ETH-PERP[0], FTT[0.02384412], MATIC[.00096], RAY[.2000005], SRM[.880735], USD[0.00] | | |
| 01043406 | | BNB[0], USD[177.78] | | |
| 01043408 | Contingent | BCH[0.00181333], BNB[0.00007894], BTC[0], DOGE[16.34264372], ETH[0.00001904], ETHW[0.00000911], LTC[0.02518693], LUNA2[0.08336063], LUNA2_LOCKED[0.19450813], LUNC[18151.95279386], TRX[112.58009576], TRYB[0], USD[0.00], USDT[61.39381015] | | BCH[.001813], BNB[.000078], DOGE[16.342594], ETH[.000019], ETHW[.000009], LTC[.025186], TRX[112.464548], USD[0.00], USDT[61.390096] |
| 01043414 | | ATLAS[14538.73899301], CLV[1960.05765723], FTT[25.01418605], NFT (350092141770276405/FTX Crypto Cup 2022 Key #3287)[1], NFT (381949380550048310/FTX EU - we are here! #110728)[1], NFT (383754533214797277/FTX AU - we are here! #58419)[1], NFT (392329282838114486/Weird Friends PROMO)[1], NFT (484790140292266291/FTX EU - we are here! #111304)[1], USD[0.45], USDT[0.20705591] | Yes | |
| 01043419 | | 0 | | |
| 01043422 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.00004286], BTC-PERP[0], CHZ-PERP[0], DAI[18.93760359], DOGE-PERP[0], ETC-PERP[0], ETH[.00091259], ETH-PERP[0], ETHW[.00091259], LTC-PERP[0], LUNA2[.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.00], USDT[317.74324969], XRP-PERP[0], XTZ-2021123100], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01043425 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043428 | | 0 | | |
| 01043429 | | BTC[0], SOL[0] | | |
| 01043431 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[-0.19], USDT[13.84263017], VET-PERP[0], XTZ-PERP[0] | | |
| 01043436 | Contingent | BTC[-0.00005975], FTT[0.00011740], LINK[20.03858737], LTC[-0.00004842], RAY[0], RUNE[0.02319165], SOL[0], SRM[.02271693], SRM_LOCKED[.22122629], USD[0.87], USDT[0], XRP[357.42602138] | | |
| 01043438 | | AUD[0.00000469], AVAX[0.00020000], BNB[0], CEL[.00400484], DOGE[0.01048610], EN4[0], ETH[4.06416634], ETHW[4.06416634], EUR[0.00], FTM[0.00069492], LINK[0.00005657], RNDR[.0009905], SAND[0.00000601], SHIB[0], SLP[.00004106], STMX[.65274905], USD[0.00], XRP[1387.10610565] | | |
| 01043447 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.24036747], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[.99164], REEF-PERP[0], RUNE-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01043449 | | AXS[.992333], USD[72.26], XRP[.746585] | | |
| 01043450 | | CONV[1136.47056791], EUR[0.00], FTT[17.80982622], GRT[89.48542097], KIN[472857.95347077], MEDIA[.00069], SOL[5.23890661], USD[0.00], USDT[10.72651053] | | |
| 01043451 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[74.6093266], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[.0004901], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL[0], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[139.10], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01043452 | Contingent | BTC[.0036], SOL[.004995], TRX[.000005], UBXT_LOCKED[.34239851], USD[0.06], USDT[75.00295907] | | |
| 01043457 | Contingent, Disputed | BTC[0.00037841], BTC-PERP[0], ETH[.00000001], USD[3.03], USDT[2.31210705] | | |
| 01043458 | | BNB[0], BULL[0], ETHBULL[0], FTT[25.01919223], KNCBULL[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 01043468 | | AVAX[0], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 01043469 | | FTT[1.73875138], OXY[.99031], USDT[0.30711117] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043472 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.0000014], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01043477 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[-0.456], EUR[262.96], MATIC-PERP[0], POLIS-PERP[0], SNX[-2791.66446309], SOL[.00000001], STEP-PERP[0], USD[11085.68], USDT[0] | | |
| 01043478 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00020519], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.68110202], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.28], USDT[3.36821025], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01043482 | | BTC[.0], USD[0.00] | | |
| 01043483 | | ETH[.03611181], ETHW[.03611181] | | |
| 01043484 | | MEDIA[.0096664], USD[0.00] | | |
| 01043485 | Contingent | 1INCH[1], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.87827339], ETH-PERP[0], ETHW[1.19057028], FTM[203.972504], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.67244514], LUNA2_LOCKED[10.90237201], LUNC[17434.76852803], LUNC-PERP[0], MANA-PERP[0], MATIC[99.98157], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[.836106], SAND-PERP[0], SHIB[17188467], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[687.33], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | FTM[200] |
| 01043489 | | MOB[88.490405], USDT[4.19930806] | | |
| 01043491 | | 0 | | |
| 01043493 | | USD[5.00], USDT[0] | | |
| 01043505 | | FTT-PERP[0], SKL[.34678], USD[0.00], USDT[0] | | |
| 01043507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210604[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.28], USDT[0.04218608], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01043509 | | AVAX[162.270786], BTC[0.00007672], FTT[.0635324], SOL[.04051558], SRM[.785396], USDT[3.39048142] | | |
| 01043512 | | ATLAS[.04725], BTC[0], BTC-PERP[0], FTT[.07055], USD[0.74], USDT[0] | | |
| 01043515 | | BAO[3], BOBA[2.15395668], BTC[.00583231], CHZ[4.065278], DOGE[11.15894561], ETH[.03040993], ETHW[.03002968], KIN[7726.62766096], LINK[.50418156], LTC[.07207556], MATIC[3.91674301], OMG[2.2305877], OXY[.64168860], SUSHI[.1466469], TRX[17.10183144], USD[0.00], XRP[1.41333176] | Yes | |
| 01043521 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00063058], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.000002], UNI[.01880675], USD[0.37], USDT[4.10145690] | | |
| 01043522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08414317], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.74822809], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043525 | | BCH[0], DOGE[0], DOGE-PERP[0], ETH[0.00004557], ETHW[0.00004557], SAND[0], USD[0.00] | | |
| 01043526 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01043528 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], COIN[.9998], ETH[0.00012030], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00012031], MATIC[8.09484340], MATIC-PERP[0], SNX[15.86082193], TRX[0.06518531], USD[48.49], XAUT[0.00005119] | | |
| 01043531 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.03317758], ETHBEAR[8595.5], ETH-PERP[0], ETHW[11.55117758], FTM-PERP[0], FTT[198.91502135], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MATIC-PERP[0], MOB[0], RAY[.18072416], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[357.10777464], SOL-PERP[0], SRM[2.26413158], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[20082.77], USDT[4.12555689], XRP-PERP[0] | | |
| 01043533 | | 1INCH[11.71314071], AKRO[6.00028726], ALEPH[13876.64709144], ALICE[26.31853342], ALPHA[1], AMPL[122.21697652], APE[244.55740478], ATLAS[36912.88954963], AUDIO[2.02320431], AVAX[34.48243376], BAO[11280248.94356085], BTC[.00005194], CEL[2889.44118991], CHZ[3.00313305], CONV[58152.05651661], DENT[12], DOGE[3471.5755342], DYDX[161.39841209], ENJ[2243.87064135], ETHW[0.01458114], EUL[154.05453678], EUR[0.89], FTM[432.1524696], FTT[45.0453789], GALA[5541.26081605], GODS[1737.23034169], GRT[89074.23793822], HBB[4746.86937592], HGET[4183.05475954], HXRO[2], KIN[171], KNC[611.43963432], LDO[581.87710254], LOOKS[4984.93687731], MANA[615.66120836], MATIC[1154.51074745], MBS[451.04735464], MPLX[1458.22941103], MYC[23536.17784045], OMG[308.74276713], PORT[93.65107106], PUNDIX[222.63055794], RAY[8793.88905675], RSR[5], SAND[454.20701011], SHIB[308729545.14974997], SKL[02030501], SLND[52.15289718], SNX[0286252], SOL[11.00079346], SPELL[19.00894677], STARS[213.44701127], STEP[756.18823721], STG[1931.82941665], SUSHI[1088.02861771], SWEAT[28617.85526695], SXP[361.74857619], SYN[462.57283807], TRU[4.00013333], TRX[0.10], UBXT[8], USD[0.00], WAXL[1323.40823228] | Yes | |
| 01043534 | | ETH-PERP[.062], USD[-100.07], USDT[49.31742622] | | |
| 01043536 | | ETH[0.08261127], ETH-PERP[0], FTM[0], MATIC[0], MEDIA[.25533934], SOL[0], TRX[.00078], USD[0.83], USDT[31.48678001] | | |
| 01043537 | | MEDIA[1.08104683], TRX[.000002], USDT[0.00000092] | | |
| 01043539 | | RAY[43.97074], USD[4.88] | | |
| 01043543 | | 1INCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 01043545 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.06], USDT[0.00000001] | | |
| 01043547 | | DOGE[1], TRX[.000006], USD[0.00], USDT[2.48124762] | | |
| 01043550 | Contingent, Disputed | BAO-PERP[0], KIN-PERP[0], TRX[.000003], USD[0.00] | | |
| 01043557 | | 0 | | |
| 01043558 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01043562 | | FTT[0.09735717], USD[0.00] | | |
| 01043564 | | DOGEBEAR2021[0.00064459], ETH[0.00059767], ETHW[0.00059767], LOGAN2021[0], TRX[.000003], USD[234.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043571 | | 1INCH[1], AAVE[.03], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[5], ALCX[.002], ALCX-PERP[0], ALGO-PERP[0], ALPHA[5], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.24952973], AMPL-PERP[0], AR-PERP[0], ASD[.2], ASD-PERP[0], ATOM-PERP[0], AUDIO[9], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.3], BADGER-PERP[0], BAL[.01], BAND[2.7], BAO[1000], BAT[1], BCH[.001], BCH-PERP[0], BNB[.02000001], BNB-PERP[0], BNT[.1], BOBA[.5], BRZ[1], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[2], CHZ[10], CLV[.5], CLV-PERP[0], COMP[.001], COMP-PERP[0], CONV[20], CONV-PERP[0], CRO[20], CRO-PERP[0], CRV[5], CRV-PERP[0], CVC[1], DASH-PERP[0], DAWN[.5], DAWN-PERP[0], DEFI-PERP[0], DENT[100], DENT-PERP[0], DMG[4], DODO[1.5], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], ENS[.32], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[6], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[44.9937], FTM-PERP[0], FTT[.6], GRT[19], GRT-PERP[0], HBAR-PERP[0], HGET[.05], HMT[1.4], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.1], HT-PERP[0], HXRO[60], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[9998.2], KIN-PERP[0], KNC[.1], KSM-PERP[0], LINA[10], LINA-PERP[0], LINK[.2], LINK-PERP[0], LRC[13], LRC-PERP[0], LTC[.01], LUA[2], LUNC-PERP[0], MANA-PERP[0], MAPS[1], MATH[.1], MATIC[9.9982], MATIC-PERP[0], MEDIA[.51], MEDIA-PERP[0], MER[1], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[1], MTA[1], MTL[.2], NEAR-PERP[0], NEO-PERP[0], OKB[.1], OMG[5.5], OMG-PERP[0], ONT-PERP[0], ORBS[10], OXY-PERP[0], PERP[.8], PERP-PERP[0], PRIV-PERP[0], PROM[.02], PROM-PERP[0], PUNDIX[.3], QTUM-PERP[0], RAMP[1], RAY[1], REEF[60], REN[1], REN-PERP[0], ROOK-PERP[0], RSR[20], RUNE[.5], RUNE-PERP[0], SAND[1], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[1], SKL-PERP[0], SLRS[10], SNX[.7], SNX-PERP[0], SOL[1.6598434], SOL-PERP[0], SPELL[500], SRM[1], SRM-PERP[0], SRN-PERP[0], STEP[20], STEP-PERP[0], STMX[40], STORJ[4], STORJ-PERP[0], STX-PERP[0], SUSHI[1.5], SUSHI-20210625[0], SUSHI-PERP[0], SXP[1], THETA-PERP[0], TOMO[6], TRU[12], TRU-PERP[0], TRX[20], TRX-PERP[0], UBXT[2], UNI[.7], UNI-PERP[0], USD[3.67], USDT[0.00000001], VET-PERP[0], WAVES[1], WRX[1], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[7], XRP-PERP[0], YFII[.003], ZEC-PERP[0], ZIL-PERP[0], ZRX[1], ZRX-PERP[0] | | |
| 01043573 | | BTC[0], EUR[0.00], FTT[22.28598144], SOL[.05776539], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01043574 | | USD[25.00] | | |
| 01043576 | | BTC[.12230928], COPE[691.53982], DOGE[2], USD[0.00] | | |
| 01043580 | | 0 | | |
| 01043581 | | MER[.89493], TRX[.000004], USD[0.00], USDT[0] | | |
| 01043583 | | ADA-PERP[0], ALICE[59.988942], ATLAS-PERP[0], AVAX-PERP[0], BAL[56.32950008], BAL-PERP[0], BNB-PERP[0], CHZ[639.882048], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[1029.8100209], FTM-PERP[0], FTT[25.39527033], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO[2569.526349], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP[1499.72355], RAMP-PERP[0], RAY-PERP[0], RAY[2.76], RAY-PERP[0], SHIB[7098551], SOL[8.7890785], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.76], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01043586 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[11.71], XLM-PERP[0], XRP-PERP[0] | | |
| 01043587 | | GT[.2998215], USD[0.58], USDT[0.00922742] | | |
| 01043588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01043589 | | 0 | | |
| 01043592 | | AAPL[1.23383674], EUR[0.00], NOK[0], PYPL[1.25344947], USD[1.11] | | |
| 01043593 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 01043594 | | TRX[.000005], USD[0.00], USDT[.004627] | | |
| 01043595 | | FTT[0.19479922], GBP[0.00], SOL[0], USD[0.00], USDT[0.00001095] | | |
| 01043602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123110, ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01043613 | | DOGE[8], USD[1.82] | | |
| 01043616 | | BTC-PERP[0], RSR-PERP[0], USD[112.21] | | |
| 01043619 | | USD[86.73] | | |
| 01043620 | | RAY[.01255022], USD[0.33] | | |
| 01043622 | | ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], COPE[1.96031], CRV-PERP[0], ETH-PERP[0], LTC[.00821], RAY[4.9991], RAY-PERP[0], SXP-PERP[0], TRX[.000004], USD[35.76], USDT[0.00000001] | | |
| 01043631 | | BAO[2], KIN[1], ZAR[0.00] | Yes | |
| 01043631 | | ATLAS[1149.788055], FTT[0.02966700], IMX[57.48940275], USD[1.01], USDT[101.30452613] | | |
| 01043634 | | BTC[.00044462], ETH[.00049011], ETH-PERP[0], ETH-PERP[0], ETH[.00049010], FTT-PERP[0], RAY-PERP[0], USD[-1.86] | | |
| 01043635 | | LUNC-PERP[0], OXY[.88961], TRX[.000001], USD[448.95], USDT[0.00597516] | | |
| 01043636 | | BNB[0], USD[0.00] | | |
| 01043637 | | TRX[1004.799], USD[0.13] | | |
| 01043639 | | ATLAS[0], ETH[.00000001], FTT[0.04144734], OXY[0], RAY[0], TRX[.000001], USD[3.37], USDT[0.00000001] | | |
| 01043640 | | FTT[20.8], FTT-PERP[0], MATIC[217.34881419], RUNE-PERP[0], TRX[.000002], USD[-0.24], USDT[686.29968851] | | |
| 01043641 | | 0 | | |
| 01043642 | | BTC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01043644 | | 0 | | |
| 01043648 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01043649 | | BNBBULL[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.67], USDT[0.00000001], XRP-PERP[0] | | |
| 01043654 | | BNB[0], BTC[0], DAI[0], ETH[0.00000001], SOL[0], USDT[0.00002198] | | |
| 01043658 | | BF_POINT[200], CHF[0.00], KIN[3], UBXT[1], USD[0.51] | Yes | |
| 01043659 | | USD[1.58], USDT[0] | | |
| 01043660 | | RUNE[.96286], RUNE-PERP[0], USD[0.05], USDT[0] | | |
| 01043664 | Contingent, Disputed | BAO[0], BTC[0], ETH[0], TRX[.714601], USD[0.00], USDT[0.08397394] | | |
| 01043667 | | KIN[145104.70800291], USD[0.00] | | |
| 01043670 | | AMC[.099145], BTC[0], ETH[.00093959], ETHW[.00093959], FTM[.9924], HNT[0], TRX[.000002], USD[94.91], USDT[0.00022080] | | |
| 01043671 | | 0 | | |
| 01043672 | | USDT[.291432] | | |
| 01043673 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[1740.07], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01043674 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043678 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[60], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000498], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000099], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.2, FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[7.47163746], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.10034535], SOL-PERP[0], SRM[0.00351116], SRM_LOCKED[0.03587114], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0003], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000010], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01043684 | | AVAX-PERP[0], CRO-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[0.00006087], USD[0.00], USDT[0] | | TRX[.000053] |
| 01043687 | | BTC-PERP[0], USD[0.03], USDT[0] | | |
| 01043689 | | ALPHA-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[2500000], TRX[.000001], USD[-1.87] | | |
| 01043690 | | BNB[.00020281], RAY-PERP[0], USD[-0.01] | | |
| 01043692 | | BTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01043693 | | SOL[.03], USDT[0.00000008] | | |
| 01043695 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00022492], ETHBULL[0], ETH-PERP[0], ETHW[0.00022491], FTT[0], FTT-PERP[0], LTC[-0.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01043696 | | BTC-PERP[0], USD[111.08], USDT[0.50621403] | | |
| 01043701 | | ATLAS[550], TRX[.000001], USD[0.10], USDT[0] | | |
| 01043702 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00088599], ETH-PERP[0], ETHW[0.00088600], EUR[0.70], FTT[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01043703 | | OXY[16.99677], USD[1.31] | | |
| 01043704 | | DOGE[107.12427147], SHIB[36.63340589], USD[0.00] | Yes | |
| 01043705 | Contingent | BTC[.00004653], LOOKS[.78395955], LUNA2_LOCKED[0.00000002], LUNC[002032], NFT (435158576818930699/PepperMint)[1], NFT (453657096130034853/Kitty Key)[1], NFT (455581704680992739/Bloombell)[1], NFT (462082245605088589/Munch moon)[1], NFT (570379894425504775/Midnight Munch moon)[1], TRX[.000002], USD[0.48], USDT[0] | | |
| 01043706 | | LOOKS[27.98499], USD[0.52], USDT[.00350286] | | |
| 01043709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043712 | | USD[0.02], USDT[0] | | |
| 01043713 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.00000001], SRM[.00149625], SRM_LOCKED[.00909795], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01043714 | | FIDA[32.99074], FTM[37.46699666], FTT[9.09956118], MATIC[66.02980727], OXY[33.42433487], SOL[8.23486675], SOS[50377833.75314861], SRM[11.07000253], TRX[.000001], USDT[197.98080080] | | |
| 01043718 | | KIN[39065.2], SHIB[93749], USD[0.00], USDT[0] | | |
| 01043720 | | AURY[19], FTT[4.699107], MNGO[2457.872], TRX[.000009], USD[11.66], USDT[0.00700000] | | |
| 01043725 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[369.9297], AUDIO-PERP[0], AURY[2.99943], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[47.98784], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14598548], FTT-PERP[0], GENE[.099126], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], PERP[3.699126], PROM-PERP[0], RAY[.55054744], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00756472], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.07], TONCOIN-PERP[0], TRX[.001554], USD[51.72], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 01043735 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01043739 | | ADA-PERP[0], ATLAS[11110], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], LOOKS[.96352], LTC-PERP[0], MNGO-PERP[0], SOL[.00037919], SOL-PERP[0], SOS[82710], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 01043740 | | AUD[0.00], BNB[0], USDT[0] | | |
| 01043742 | | TRX[.000009], USD[0.14], USDT[0] | | |
| 01043744 | | ATLAS[0.00042362], USD[0.00], USDT[-0.00053763] | | |
| 01043746 | | NFT (449102326857611961/FTX EU - we are here! #144881)[1], NFT (462934932360364092/FTX EU - we are here! #144982)[1], NFT (504183407492995321/FTX EU - we are here! #144669)[1] | | |
| 01043749 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.30], USDT[0.00000001] | | |
| 01043753 | | ADA-PERP[0], ATOMBEAR[979.7], BTTPRE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT[.01882231], GRT-PERP[0], KIN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000005], USD[0.00], USDT[0.00778521], XLM-PERP[0] | | |
| 01043759 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01043763 | Contingent | ETHBEAR[5103.30604026], LUNA2[6.12395139], LUNA2_LOCKED[14.28921993], LUNC[98822.46973606], TRX[.000007], USD[0.00], USDT[-2.40090110] | | |
| 01043766 | | ATLAS[410], ATLAS-PERP[150], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-12.12], USDT[13.71561038], XLM-PERP[0], XRP-PERP[0] | | |
| 01043770 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ICP-PERP[0], LRC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.00000081], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01043771 | | ETH[0], USDT[1.661474] | | |
| 01043774 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BNB[0], BNB-PERP[0], BTC[.000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[0.00489103], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01043777 | | USD[0.00000068] | | |
| 01043780 | | 1INCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XEM-PERP[0] | | |
| 01043784 | | BNB[0], ETH[1.33682016], ETHW[1.33682016], FTT[0], RUNE[0], USD[0.18], USDT[0] | | |
| 01043785 | | GBP[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043786 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALFAN[20.59588], GRT-PERP[0], ICP-PERP[0], INTER[16.9966], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.71], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01043787 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[5.23841924], ETH-PERP[0], ETHW[0.00033599], EUR[-0.27], FLOW-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[20.38683363], SAND-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG[.00000001], SUSHI-PERP[0], TOMOBULL[54.53416], USD[0.44], USDT[0.08418591], XMR-PERP[0], XTZ-PERP[0] | | |
| 01043789 | | AKRO[2003], MAPS[.7043], OXY[.3212], STEP[107.74572], USD[-1.13], USDT[6.66000000] | | |
| 01043794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09625723], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.0107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001155], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01043799 | | TRX[.000002], USD[0.31], USDT[0] | | |
| 01043801 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], XRP-PERP[0], FTM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01043804 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.85], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 01043806 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3171841034087342420TX EU - we are here! #77886)[1], NFT (381356108165553714/FTX EU - we are here! #77765)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00008736], SOL-PERP[0], SRM[.00048127], SRM_LOCKED[.00259472], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.993052], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.00], USDT[62.90246298], VET-PERP[0], XAUT[-0.00000950], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01043807 | | BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], USD[0.47] | | |
| 01043808 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], UNI-PERP[0], USD[-7.95], USDT[10.52097879], WAXE-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01043815 | | BTC[0], FTT[303.839105], GARI[375], NFT (392115521027301247/JPEG #1)[1], USD[11.50], USDT[26.48448677] | | |
| 01043820 | | BAL-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], IOTA-PERP[0], REN-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.02], USDT[0], VET-PERP[0] | | |
| 01043821 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01043823 | | SOL[0] | | |
| 01043825 | | BTC[.00162965] | | |
| 01043828 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00045927], LUNA2_LOCKED[0.0107164], LUNC[100.0082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1364.63], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01043829 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BIT[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[25.27610766], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OP-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], SHIB[0], SLP[0], SNX-PERP[0], SOL[0.00707400], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.56], USTC[.11935], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.26353500], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043830 | | ETH[.00005077], ETHBEAR[604.55], ETHBULL[2.00008605], ETHW[0.00005077], MATIC[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01043838 | | BNB[0], YFI[0] | | |
| 01043840 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00068830], LUNA2-PERP[0], LUNC[149.88020120], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043845 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01043847 | Contingent | DENT-PERP[0], LUNA2[1.02692148], LUNA2_LOCKED[2.39615012], LUNC[223414.3152061], MATIC-PERP[0], SLP-PERP[0], USD[1.80], USDT[0.04953054] | | |
| 01043860 | | TRX[.000002] | | |
| 01043861 | | ATLAS[1249.858], MANA[29.994], TRX[.000001], USD[0.10], USDT[0] | | |
| 01043863 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01043866 | | INTER[44.7448655], USD[0.73], USDT[0.00955815] | | |
| 01043868 | | DOGEBEAR2021[0.07153988], USD[0.01] | | |
| 01043874 | | SOL[29.98110001], USD[0.00], USDT[163.9918329] | | |
| 01043877 | Contingent | BTC[0], FTT[0.24463604], RAY[0], SRM[.83824682], SRM_LOCKED[0.00951608], USD[0.00], USDT[0] | | |
| 01043880 | Contingent | BAO[9], BCH[0], BNB[0], BTC[.00000018], DENT[3], EUR[0.00], FTT[.0000066], KIN[5], REEF[.01212121], RSR[3], UBXT[22], USDT[0.00000316] | Yes | |
| 01043881 | | FTT[0], GRT-2021062500], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043885 | | ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.29], USDT[0.00000011], XEM-PERP[0] | | |
| 01043889 | | RAY[.77633297], TRX[.000005], UBXT[41047.68971652], USD[0.00], USDT[0] | | |
| 01043895 | | AKRO[1], BTC[.0025371], CRO[.00005878], ETH[.00000013], ETHW[.00000013], EUR[0.00], USD[0.00], XRP[.00001327] | Yes | |
| 01043898 | | RAY[.81836], TRX[.333333], USD[0.00] | | |
| 01043903 | | COPE[200], SHIB[15500000], SOL[0], USD[3.84] | | |
| 01043906 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00001300] | | |
| 01043907 | | KIN[109923], USD[2.50] | | |
| 01043908 | | ATLAS[49.9915], TRX[.000001], USD[0.65] | | |
| 01043913 | | ETH[.9998], ETH-PERP[0], ETHW[.9998], LTC[7.91096499], USD[-140.84], USDT[0] | | |
| 01043918 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |
| 01043925 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00005729], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[1.74508097], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01043928 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[-4.7], BTC-PERP[-0.104], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.969], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], USD[6134.43], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01043933 | | ADABULL[0], ATLAS[4310], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0.00044835], DOGEBULL[0.00007267], DOGEHALF[0], ETH[0], ETHBULL[0], ETH-PERP[0], GBP[0.00], GRTBULL[.000675], LINK[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0.34717250], MATICBULL[0.06029631], OKBBULL[0], TRX[.00009], USD[0.48], USDT[0.0428852], VETBULL[0.00005893], XRPBEAR[6038.45], XRPBULL[3.38637000] | | |
| 01043939 | | USD[25.00] | | |
| 01043943 | | 0 | | |
| 01043944 | | SOL[0] | | |
| 01043945 | | AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE[3], RAY-PERP[0], TRX-PERP[0], USD[9.68], USDT[0.00852436] | | |
| 01043948 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[143.78000000], VET-PERP[0], WAVES-PERP[0] | | |
| 01043949 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 01043950 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0051], ETH-PERP[0], FTT[3.09943], SUSHI-PERP[0], USD[-38.95], YFI-PERP[0] | | |
| 01043955 | | BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], SOL[.068186], STEP-PERP[0], UNISWAPBULL[0], USD[-75.55], USDT[89.89928657] | | |
| 01043957 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01043959 | Contingent | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNA2[0.16372838], LUNA2_LOCKED[0.38203289], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[36.87763626], XRP-PERP[0] | | |
| 01043963 | | OXY[126.64569973] | | |
| 01043964 | | ALICE[.09695905], BAO[870.325], BTC-MOVE-WK-20211126[0], CEL[.091944], CHZ[9.939181], ETH[0.00079665], ETHW[0.00079665], FTT[7.89950239], LUNC-PERP[0], MNGO-PERP[0], SOL[.00213344], SPELL[2199.59454], SUSHI[23.99566895], USD[28.35], USDT[5.93537037] | | USD[26.64] |
| 01043970 | | USD[25.00] | | |
| 01043974 | | AAVE-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.98], USDT[0] | | |
| 01043979 | | AXS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MNGO[789.8499], SOL-PERP[0], TRX[.000002], USD[0.53], USDT[0] | | |
| 01043985 | | USDT[0] | | |
| 01043988 | | AUDIO[.00000001], BNB[0], COPE[0], ETH[0], SRM[0], USD[0.00], USDT[0] | | |
| 01043989 | | BAO[1], BTC[0.00304137], DOGE[0.00000032], USD[0.00] | | |
| 01043992 | | BNB-PERP[0], BTC[0], USD[0.00], USDT[0.00000499] | | |
| 01043995 | | ATLAS[8.9265], BRZ[0.99760545], BTC[0.00007850], CHZ[9], SOL[.00935252], USD[0.00], USDT[1.06286075] | | |
| 01043996 | Contingent | ATLAS-PERP[0], ETCBULL[.11452709], FTT[0.00176934], GRTBULL[.00773], IND[1.3132], LUNA2_LOCKED[0.00000001], LUNC[.001308], MATICBULL[.29979], SOL[0], SOL-PERP[0], SXPBULL[.0096], TRX[.000002], USD[0.00], USDT[0.00000001], XRPBULL[7.87715], XTZBULL[.0716072] | | |
| 01044002 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01044004 | | USD[0.00], USDT[0] | | |
| 01044005 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[132.67983375], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[138.375088], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.96904], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00001], TULIP-PERP[0], USD[344.81], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01044010 | | USD[0.00], USDT[0] | | |
| 01044014 | | ATLAS[6768.138], USD[0.00] | | |
| 01044017 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], OXY-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.31], USDT[0.49000000], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01044018 | | AKRO[1], BTC[.00000023], CRV[77.11370853], DENT[2], DOT[7.31140232], KIN[5], SAND[13.1989177], TRX[3], UBXT[3], USD[0.00], XRP[114.82630783] | Yes | |
| 01044019 | | 0 | | |
| 01044025 | | AR-PERP[0], BTC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-0.02], USDT[.06213123] | | |
| 01044026 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], TRX[.000002], USD[1.62], USDT[0], XRP-PERP[0] | | |
| 01044027 | | USD[0.00], USDT[0] | | |
| 01044029 | | USD[0.00], USDT[0.35496800] | | |
| 01044033 | | ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], USD[0.00], USDT[-0.00152617], XRP-PERP[0] | | |
| 01044035 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01044039 | | SOL[0.00000001], TRX[.000002], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044040 | | BTC[.00004], BTC-PERP[0], TRX[.700001], USD[0.00], USDT[.42] | | |
| 01044046 | | BTC-PERP[0], DOGE[15], USD[59.18], USDT[0.00924502] | | |
| 01044050 | Contingent | AAVE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], FIDA_LOCKED[.06920313], FTT[0.02350348], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.36], USDT[0.00682383], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01044052 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.78], USDT[1.81], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01044053 | | LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 01044057 | | BCH-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01044060 | | AVAX-PERP[0], BNB[0.00526560], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.529659], TRX-PERP[0], USD[966.23], USDT[-0.30849205] | | |
| 01044067 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[234.34], USDT[.01320987], ZRX-PERP[0] | | |
| 01044069 | | USD[1.76] | | |
| 01044072 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.25258079], LUNA2_LOCKED[0.58935518], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123100], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01044074 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01044076 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01044078 | | SOL[0] | | |
| 01044079 | | ALICE-PERP[0], ATLAS-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.96], USDT[0] | | |
| 01044080 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00138521], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01044082 | | ATLAS[73880722], ETH-PERP[0], FTT[0.05714595], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[0], USD[73.96638178] | | |
| 01044083 | | AXS-PERP[0], CHZ-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], SOL-PERP[0] | | |
| 01044084 | | KIN[3.56e+06], SOL[0], TRX[.000777], USD[-0.66], XLM-PERP[0] | | |
| 01044095 | | USD[0.00], USDT[0] | | |
| 01044097 | | MANA-PERP[0], USD[-0.85], USDT[1.41111278] | | |
| 01044099 | Contingent, Disputed | ALGO-20210625[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000003], USD[1.34], USDT[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01044106 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.11] | | |
| 01044110 | | BNB-PERP[0], BTC-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[0.09] | | |
| 01044114 | | MAPS[.2801], OXY[.8754], TRX[.000009] | | |
| 01044115 | | TRX[.401723], USD[0.04] | | |
| 01044116 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[264.08], USDT[0.00000001], XTZ-PERP[0] | | |
| 01044118 | | AUD[0.00], BF_POINT[200], BTC[0], FTT[25.19512099], MATIC[0], NEXO[0], USD[0.00] | | |
| 01044123 | | BNB-PERP[0], BOBA-PERP[0], BTC[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04069685], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20210924[0], USD[1.51], USDT[0.67367335], XRP[.043288] | | |
| 01044124 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01044125 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03431627], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000124], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[13.18], USDT[2.62976175], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01044133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[5.17557047], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01044135 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 01044138 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00001S], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01044142 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044143 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.10], USDT[.35] | | |
| 01044144 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00060877], FLM-PERP[0], FTM-PERP[0], FTT[15.298195], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[5.0080088], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.90918], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[1070.37482772], USDT-093O[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01044147 | Contingent | 1INCH[0], BNB[0], FIDA[.69216024], FIDA_LOCKED[1.59280716], FTT[0.14515919], LTCBULL[999.8], MER[1080.9852], MNGO[5588.866], SOL[.74], SUSHIBULL[640890.0711], USD[0.05], USDT[0.30905919] | | |
| 01044148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07631637], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000077], TRX-PERP[0], UNI-PERP[0], USD[1.89], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01044153 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-.202100240], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], XEM-PERP[0], XRP-PERP[0] | | |
| 01044157 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000786], TRX-PERP[0], USD[.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01044163 | | JOE[0.05962491], TRX[.000307], USD[0.00], USDT[0.50103962] | | |
| 01044169 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], TRX[.000001], USD[217.88], USDT[0], XRP-PERP[0] | | |
| 01044171 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1.69762654], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01044172 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01044175 | | AGLD-PERP[0], ATLAS[230], ATLAS-PERP[0], TRX[.013701], USD[0.21], USDT[0.03678338] | | |
| 01044183 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01044190 | | LUA[.07036], USDT[0] | | |
| 01044204 | | BAL-20210924[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.24] | | |
| 01044207 | | TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 01044215 | | DENT-PERP[0], DODO-PERP[0], EOS-PERP[0], FTT[.799848], LINK-PERP[0], TLM-PERP[0], USD[0.00], USDT[5.45698487], XRP-PERP[0] | | |
| 01044219 | | DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01044220 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01044222 | | BTC-PERP[0], TRX[.567403], USD[0.00], USDT[0] | | |
| 01044225 | | ATLAS-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0.87229607] | | |
| 01044228 | | ATLAS[16992.01746860], USD[0.31], USDT[.008964] | | |
| 01044229 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.07115570], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01044231 | | ALGO-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.05563138], ETH-PERP[0], ETHW[0], EUR[-0.02], HBAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[9000.72], USDT[0] | | |
| 01044232 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[38.1480635], SXP-PERP[0], TRX[.000003], USD[0.10], USDT[0.00000001], XRP-PERP[0] | | |
| 01044234 | | GST[.04], TRX[.000001], USD[0.00], USDT[0.00102297] | | |
| 01044235 | Contingent | AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.26443861], LUNC[.0280769], RSR-PERP[0], USD[-0.01], USDT[0.00769744] | | |
| 01044236 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01044238 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0.00163817], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0.10213027], LINK-PERP[0], LRC[.99838], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB[99874], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.47], USDT[0.48200000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01044241 | | ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01044244 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01044248 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01044249 | | CAKE-PERP[0], LTC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000002], USD[-131.74], USDT[144.880523], USDT-PERP[0], XEM-PERP[0] | | |
| 01044250 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[1.5], AR-PERP[4], ATLAS-PERP[470], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[2], BNB-PERP[0], BTC-PERP[0.0331], BTTPRE-PERP[0], C98-PERP[5], CAKE-PERP[0], CELO-PERP[9.8], CHZ-PERP[0], CLV-PERP[0], CRO[69.9335], CRO-PERP[0], CRV-PERP[1300], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.136], FLM-PERP[0], FTT[.399924], FTT-PERP[0.20000000], HNT-PERP[0], HOT-PERP[34100], LRC-PERP[0], LTC-PERP[0], MANA-PERP[5], MATIC-PERP[0], MKR-PERP[0], MNGO[39.9924], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[.4], QTUM-PERP[2.5], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[4800000], SOL-PERP[5.24], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[33], TLM-PERP[40], TOMO-PERP[0], TRX[.000002], TRX-PERP[17], USD[-934.79], USDT[909.98826902], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044251 | | KIN[0], USD[0.00] | | |
| 01044252 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.44334169], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[695.86776], DOGE-PERP[0], ETH[1.95596919], ETH-PERP[0], ETHW[0.00096919], EUR[0.00], FTM-PERP[0], FTT[.01955875], LINK-PERP[0], LUNA2[0.07214818], LUNA2_LOCKED[0.16834577], LUNC-PERP[0], MATIC-PERP[0], SHIB[1099797.27], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[6325.79], USDT[738.88676539], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01044253 | Contingent, Disputed | TRX[.000002] | | |
| 01044254 | | ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01044256 | | ATLAS-PERP[0], USD[3.35] | | |
| 01044258 | | ADA-PERP[0], BTC[.00000592], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01044261 | | BTC-PERP[0], TRX[.000003], USD[0.48], USDT[0] | | |
| 01044265 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01044274 | | ALICE[0], APE[0.00005680], ATLAS[0], AVAX[0], BNB[0], BTC[0.01030133], CRO[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], HT[0.00000339], KIN[0], LTC[0.00003006], MANA[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[4.00046327], UBXT[1], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01044275 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210924[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001843], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[35.43216493], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01044278 | | BTC[0.00001046], BULL[0], FTT[0.00008645], USD[1.17] | | |
| 01044283 | | COPE[25.909887], FTT[2.66540634], MNGO[90], SOL[1.13318601], STEP[.00000001], USD[0.00], USDT[0] | | |
| 01044292 | Contingent, Disputed | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01044296 | | RAY[0] | | |
| 01044297 | | USD[0.00] | | |
| 01044298 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000056], USD[-119.73], USDT[130.25857002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01044301 | | BAO[0], ETH[0], LRC[0.00016786], MATIC[0], RAMP[0], RUNE[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01044307 | | ATLAS[7932.76451422], ENJ[.9996], ENJ-PERP[0], FTT[.053371], ONE-PERP[0], USD[0.70], USDT[0], XRP[-0.34392843] | | |
| 01044308 | | BNB[.00025207], ETH[.07204817], FTT[150.72499546], USD[0.00], USDT[0] | Yes | |
| 01044316 | | GRT-20210625[0], TRX[.000001], USD[0.00] | | |
| 01044318 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01044320 | | USD[0.00] | | |
| 01044323 | | USD[0.00] | | |
| 01044326 | Contingent | FTT[0], RAY-PERP[0], SRM[.08600006], SRM_LOCKED[.36445451], USD[0.00], USDT[0] | | |
| 01044328 | | USD[0.03] | | |
| 01044336 | | SOL[.00000001], USD[0.86] | | |
| 01044339 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01044341 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[20.00000004], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.03595268] | | |
| 01044345 | | AUD[0.49], USD[0.36] | | |
| 01044346 | | ALGO-PERP[0], ATLAS[1890], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.046505], SOL-PERP[0], SRM-PERP[0], USD[105.26], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01044357 | | USD[0.44] | | |
| 01044358 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.08], USDT[0.09210590], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01044359 | | BNB-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT[.80500294], KIN[1], MATIC-PERP[0], REEF[1237.69677369], USD[0.00] | Yes | |
| 01044360 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044361 | | BNB[0], DENT[0], DOGE[0] | | |
| 01044364 | | BTC[0], BTC-MOVE-WK-20211224[0], DEFI-20211231[0], DEFI-PERP[0], EUR[0.00], FTT[0.02697131], MID-PERP[0], SHIT-PERP[0], USD[0.56], USDT[0] | Yes | |
| 01044366 | | FTT-PERP[0], USD[0.00], XRP[.11946449] | | |
| 01044369 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.02467306], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.17369683], ETH-PERP[0], ETHW[0.17369683], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[3], LTC-PERP[0], MATIC[100], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF[500], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[9.1698704], SOL-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01044374 | | BTC[.00000329], BTTPRE-PERP[0], ETH-PERP[0], LTC[.00371037], MATIC-PERP[0], SOL-PERP[0], UNI[4.64063829], USD[52.36], USDT[0.00718868] | | |
| 01044375 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 01044377 | | ATLAS[14.94220842], CAKE-PERP[0], FIL-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000002], USD[-2.83], USDT[3.64206445] | | |
| 01044381 | | USD[4.03] | | |
| 01044383 | | ATLAS[4899.5932], BTC[0], GMT[0.33136943], GST[0.04290247], SOL[4.67170076], SOL-PERP[0], TRX[0], USD[0.19], USDT[0] | | |
| 01044386 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.98], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01044388 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000026], USD[-0.01], USDT[0.13084778] | | |
| 01044390 | | BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DFL[9.69542], ETH-PERP[0], EUR[0.00], FTT[.03056368], GBP[0.85], PEOPLE-PERP[0], SOL[.009995], TRX[.000001], USD[-0.12], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 01044392 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.98], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 01044396 | | AVAX[0], BNB-PERP[0], BTC[0.00000056], BTC-PERP[0], ETH[.00000674], ETH-PERP[0], ETHW[0.00000673], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01044397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COMB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0036245], LUNA2_LOCKED[0.0125123], LUNA2-PERP[0], LUNC[.0018571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.317396], TRX-PERP[0], USD[2413.63], USDT[0.00223285], USTC[.75908], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01044398 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01044399 | | BTC-PERP[0], DOGE[0.40000873], ETH[0.00009958], ETH-PERP[0], SOL-PERP[0], USD[64.18], XRP[0.99882266] | | |
| 01044400 | Contingent, Disputed | BAO[3], BTC[.00000124], FRONT[1.00527401], RSR[2], UBXT[11], USD[0.46], USDT[0] | Yes | |
| 01044403 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.20], USDT[1.33] | | |
| 01044404 | | BNB[.00470626], DOGE[.7606], ETH[.0009734], ETHW[.0009734], TRX[.000002], USD[0.14], USDT[0] | | |
| 01044407 | Contingent | BTC[0], COMP[0], FTT[0], LUNA2[0.28417241], LUNA2_LOCKED[0.66306897], LUNC[22684.5453122], TOMO[1.58233655], USD[0.00], USDT[25.11135556] | | |
| 01044411 | | DOGE-PERP[0], TRX[.000001], USD[2.41] | | |
| 01044415 | | AXS[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00214264], LUNC[0], LUNC-PERP[0], MATIC[0], PAXG[0], RUNE[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01044416 | | TRX[.000005], USD[5.96], USDT[1.03793648] | | |
| 01044421 | | ATLAS-PERP[0], BTC-PERP[0], USD[3.95] | | |
| 01044422 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000023], VET-PERP[0], XMR-PERP[0] | | |
| 01044423 | | FTT[0.02299632], USDT[0] | | |
| 01044425 | | 0 | | |
| 01044429 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.82], USDT[0.44478903], VET-PERP[0], WAVES-PERP[0] | | |
| 01044431 | | BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], USD[868.48] | | |
| 01044433 | | BAND[.09426], RAY[.7], SOL[.01922], USD[0.00], USDT[0] | | |
| 01044435 | Contingent | SRM[.00642351], SRM_LOCKED[.04018851], USD[1399.51], USDT[0] | | |
| 01044436 | | AVAX[.05], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], USDT[241.30259243] | | |
| 01044437 | | ADA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08789843], FTT-PERP[0], GALA[0], GALA-PERP[0], GODS[3393.2], LRC[0], LRC-PERP[0], SOL[0], STG[9380.21704], SUSHI-PERP[0], USD[2.86], USDT[0] | | |
| 01044438 | | ADA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01044439 | | FTT[0], SOL[5.11353376], USD[0.50] | | |
| 01044441 | | BADGER-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01044442 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[.350], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OH-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[27.63], USDT[-0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01044445 | | RAY[2341.16307951], USD[1.18], USDT[.004278] | | |
| 01044447 | | BRZ[0], BTC[0], FTT[0.12950230], USDT[0] | | |
| 01044448 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 01044455 | | DOGE[0], DOGE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044458 | | DOGE-PERP[0], ETH[0.04300000], ETHW[0.00098500], EUR[0.00], FTT[0], RUNE[2.69825836], SOL[0], USD[0.17] | | |
| 01044459 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00278857], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002146], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USTC-PERP[0] | | |
| 01044461 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.814465], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.62], USDT[0.00323471], XLM-PERP[0] | | |
| 01044463 | | NFT (387089323945800042/FTX AU - we are here! #38948)[1], NFT (524210406300491585/FTX AU - we are here! #38925)[1], USD[0.50], USDT[0.00491727] | | |
| 01044465 | | ETH[.00000001], FTT[0.00732265], SXP[0], USD[6.03], USDT[0] | | |
| 01044466 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 01044468 | | ALGO-PERP[0], APE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000152], USD[6.96], USDT[0.00000001], XLM-PERP[0] | | |
| 01044469 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000173], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00538534], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.67535247], XRP-PERP[0] | | |
| 01044473 | | BAO[1], USD[0.00], USDT[0] | | |
| 01044474 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GALFAN[2.99943], NEO-PERP[0], PAXG-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01044475 | | TRX[.000002], USDT[0] | | |
| 01044479 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[4.91822414], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00007647], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[1], ETH-PERP[0], FTT[0.0000140], GMT-PERP[0], GOG[.33], GST-PERP[0], POLIS[.02416235], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[3.92489597], SRM_LOCKED[14.91580968], USD[0.36], USD[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01044480 | | BTC[0.02357484], DOGE[20000.03249492], ETH[.62327046], ETHW[0.62327046], USD[9.30] | | |
| 01044486 | | 0 | | |
| 01044490 | | RAY[.86019], USD[0.08] | | |
| 01044493 | | RAY[0], SOL[0], USD[0.86] | | |
| 01044494 | | BTC[0.02366897], ETH[.14278266], ETHW[.112], POLIS[19.9964], USD[0.62] | | |
| 01044495 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01044497 | Contingent | LUNA2[0.37172343], LUNA2_LOCKED[0.86735467], LUNC[80943.56], SOL[1.009805], USD[0.36], USDT[.004184] | | |
| 01044499 | | USDT[1.59953770] | | |
| 01044500 | | ETH[.0007704], ETHW[.0007704], TRX[.000003], USD[0.29], USDT[.004635] | | |
| 01044502 | | ETH[1.134], ETHW[1.13400000], FTT[25], MATIC[0], SOL[22.50000000], USD[1.13], USDT[1.20810197], USDT-PERP[0] | | |
| 01044512 | Contingent | AXS-0930[0], AXS-1230[0], AXS-PERP[0], BCH[0], BTC[0], CAD[0.00], FTT[0], LINK[0], LTC[0], LUNC-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SRM[17.60418657], SRM_LOCKED[107.12071239], TRX[0.00167304], USD[120446.16], USDT[0.00000001], USTC-PERP[0] | | TRX[.001642] |
| 01044522 | | BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01044524 | | AVAX-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.01781283] | | |
| 01044531 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[8.3], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01044532 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS[0], ETH[0.00300000], ETHBULL[0], ETH-PERP[0], ETHW[0.00300000], FTM-PERP[0], FTT[.05715509], KSHIB-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-1.78], USDT[0.00000703], VET-PERP[0], ZRX-PERP[0] | | |
| 01044534 | | USD[0.20] | | |
| 01044536 | | 0 | | |
| 01044540 | Contingent | AAVE[0], ATLAS[17469.629557], BTC[0.00159735], ETH[0.00038240], ETHW[0.00038240], EUR[0.19], FTT[0.57484649], LTC[0], OXY[136], POLIS[140.8], RAY[86.20750907], SOL[0.00068492], SRM[51.47731792], SRM_LOCKED[.0128126], USD[0.47], USDT[0.69505314] | | |
| 01044541 | | EUR[0.01], KIN[2], TRX[.000001], USDT[0] | Yes | |
| 01044543 | | USD[0.02] | | |
| 01044544 | | BNB[0], DOGE[.19728146], NFT (477554357995266041/FTX AU - we are here! #43755)[1], SOL[0], USD[0.00], XRP[.01813374] | | |
| 01044547 | | ETH[0], KIN[1], SOL[0], USDT[0.00012756] | | |
| 01044553 | | TRX[.000002], USD[0.00], USDT[0.00004062] | | |
| 01044556 | | BTC[.00005] | | |
| 01044559 | | BTC[0.00004001], ETH[0], USD[4.75] | | |
| 01044560 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[27.32] | | |
| 01044561 | | ADABULL[2.6], BCHBULL[7479.28102189], DOGEBULL[1450], EOSBEAR[17383.57103773], EOSBULL[1016079.14309734], ETCBULL[160], KNCBULL[43801.7], MATICBULL[261638], SXPBULL[6008315.894796], THETABULL[6213.3], TRXBULL[1673.96921], USD[0.00], USDT[0.00000001] | | |
| 01044563 | | ADABULL[0.00006304], DOGE[1], EOSBEAR[9427.4], EOSBULL[266.91042], NFT (334577934589994889/FTX Crypto Cup 2022 Key #14034)[1], SXPBULL[114.391133], TRX[.000006], USD[123.38], USDT[0.00000001] | | |
| 01044564 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13221169], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.0107340], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.07396], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044567 | | ADA-PERP[0], ATLAS[397.82859642], BTC[0.00019698], BTC-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[0.03176504], LUNC-PERP[0], MANA[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SOL-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.61], USDT[0], XLM-PERP[0], XRP[5.95679907], XRPBULL[0], XRP-PERP[0] | | |
| 01044569 | | BTC[0.0008937], FTT[0], USD[0.21], USDT[0.00018915] | | |
| 01044570 | | BNB[0.03398935], FTT[0.00000001] | | |
| 01044571 | Contingent | ANC-PERP[0], ETH[.00031831], ETHW[.00031831], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005016], NFT (536362173228264921/The Hill by FTX #5187)[1], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01044572 | Contingent | AAVE-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[28.86918031], LUNA2_LOCKED[20.69475408], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], TRU-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0] | | |
| 01044573 | | BTC[0], CEL[.07888], USD[7.83] | | |
| 01044576 | | BTC[.0017], CRO[29.984], SHIB[400000], SHIB-PERP[0], TRX[101.00001], TSLA[.09], TSLA-0325[0], USD[2.55], USDT[0], XRPBULL[555.55402388] | | |
| 01044578 | | AAVE-20210625[0], ADA-20210625[0], AVAX[4], BTC[0.01690320], ETH[0.13881990], ETHW[0.13881990], SHIB[3197760], SOL[10.42154295], SOL-PERP[0], TRX[.000003], USD[0.52], USDT[0] | | |
| 01044584 | | AKRO[4], ATOM[0], BAO[7], BTC[0.27510261], DENT[3], DOGE[0], ETH[0], ETHW[0], FRONT[1], FTM[0], GRT[2.00411349], HXRO[2], KIN[7], RSR[3.25], RUNE[0], SECO[.00001827], SHIB[832.47974082], SXP[.00000405], TOMO[1], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01044585 | Contingent | BTC[0], FTT[0.00000001], SOL[313.84475790], SRM[0.45390704], SRM_LOCKED[393.31045847], USD[0.00], USDT[0] | | |
| 01044597 | | BAO[1], MATIC[0] | Yes | |
| 01044598 | | LTC-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 01044601 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00463216], BNB-PERP[0], BTC[.000024], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[21651], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[.06782642], KLAY-PERP[12620], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT (332219599860822922/FTX EU - we are here! #260671)[1], NFT (385775475008825935/FTX EU - we are here! #260662)[1], NFT (456264038263964722/FTX EU - we are here! #260624)[1], RAY[.0000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.03291140], SRM_LOCKED[.31341403], SRM-PERP[0], SUSHI-PERP[0], TRX[12.54893151], TRX-PERP[0], USDC-3760.18], USDT[662.45449877], USTC[0], XRP-PERP[0] | | |
| 01044603 | Contingent | AKRO[1], DENT[1], KIN[1], LUNA2[4.61678934], LUNA2_LOCKED[10.77250847], LUNC[1005315.6], LUNC-PERP[0], RSR[1], TRX[1], USD[0.01], USDT[0] | | |
| 01044605 | | ANC-PERP[0], CTX[0], FTT[0], LUNC[0], LUNC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], USTC[0], XPLA[9.10000001] | | |
| 01044606 | | AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00009086], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE[.006], RUNE-PERP[0], TRU[.006], USD[-223.74], USDT[246.40093453], XLM-PERP[0], XMR-PERP[0], YFI-ERPRP[0] | | |
| 01044607 | | BTC[0.00130977], DOGE[0], USD[0.04], USDT[330.12381327] | | |
| 01044609 | | EDEN[27.4], TRX[.000001], USD[0.68], USDT[1-0.46169250] | | |
| 01044614 | | ALPHA-PERP[0], BTC[0.00001999], ETH[0], FTT[0], USD[2.18], USDT[0.85980685] | | |
| 01044615 | | 0 | | |
| 01044616 | | ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], USD[-458.14], USDT[999] | | |
| 01044618 | | AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], FTM-PERP[0], FTT[0.01200768], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.52], USDT[0] | | |
| 01044619 | Contingent | GODS[.03134681], LUNA2[0.00223916], LUNA2_LOCKED[0.00522472], NFT (324812268435263074/Japan Ticket Stub #1170)[1], NFT (378208866525003340/FTX Crypto Cup 2022 Key #3547)[1], NFT (382440020426722250/The Hill by FTX #6612)[1], NFT (400233935095514631/FTX AU - we are here! #35259)[1], NFT (413825302550154482/FTX AU - we are here! #35203)[1], NFT (513843158199966422/FTX EU - we are here! #19709)[1], NFT (527014077952434963/FTX EU - we are here! #19504)[1], NFT (561420483645325344/FTX EU - we are here! #18944)[1], TRX[.000001], USD[0.00], USDT[0.316965] | | |
| 01044621 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00008145], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036568], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.41], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01044622 | | USDT[0] | | |
| 01044624 | | BNB[0], BTC[0], FTT[0.08807732], TRX[.000006], USDT[0.00000292] | | |
| 01044627 | | ATLAS[2400], POLIS[28.4], USD[0.32] | | |
| 01044632 | | USD[0.03] | | |
| 01044635 | | APE[0], BEAR[.00000002], BNBHEDGE[0], BTC[0], ETH[22.90079384], ETHW[0], GMT-PERP[0], GODS[0], GST-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], ONE-PERP[0], SLP-PERP[0], SOL[0], USD[36673.05], USDT[0] | | |
| 01044636 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01044637 | | BTC-PERP[0], COPE[.0088], RAY-PERP[0], STEP-PERP[0], USD[1.72], XRP-PERP[0] | | |
| 01044638 | | BTC-PERP[0], ETH-PERP[0], USD[1.43], USDT[0] | | |
| 01044643 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BEAR[52.975], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00003698], ETH-PERP[0], FTM-PERP[0], FTT[0.0446176], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0.00003728], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0.00006870], TRX-PERP[0], USD[37.35], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01044648 | Contingent | AMPL[0], BTC[0], C98[0], FTM-PERP[0], FTT[0-45220992], LUNA2[0.10240548], LUNA2_LOCKED[0.23894612], SRM[.19373012], SRM_LOCKED[7.64768824], USD[0.34], USDT[176.20056010] | | |
| 01044651 | | FTT[2.03244559], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01044653 | | MNGO[9.5212], SXP[.056034], TRX[.000001], USD[0.00], USDT[0] | | |
| 01044656 | | BAO[6179.95244494], DENT[707.8199953], EUR[0.00], KIN[29557.55332405] | | |
| 01044661 | | CLV-PERP[0], LINA-PERP[0], USD[-222.28], USDT[526.27937476] | | |
| 01044663 | | ETH[0.00009886], ETHW[0.00009886], TRX[.000003], USD[0.01], USDT[1.19510027] | | |
| 01044663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01044665 | | FTT[0.05506400], FTT-PERP[0], NFT (423337423228780139/FTX AU - we are here! #37786)[1], NFT (446828282290930050/FTX EU - we are here! #50968)[1], NFT (516963189559773518/FTX AU - we are here! #37931)[1], NFT (525440262549589949/FTX Crypto Cup 2022 Key #4518)[1], NFT (536584378034869353/FTX EU - we are here! #51126)[1], RAY[0], SOL[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |

Amended Schedule F-34 Nonpriority Unsecured Customer Charge

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044670 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00043682], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.20], USDT[0.00356877], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01044673 | | FTT[0.10638612], RAY[3.9972], USD[0.01], USDT[0.00000034] | | |
| 01044677 | | RAY[21.55562177], TRX[.000001], USD[0.00], USDT[0] | | |
| 01044678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV[.25672], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.08155], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.01333333], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00676085], LUNA2_LOCKED[0.01577533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (296174048329088786/FTX EU - we are here! #167216)[1], NFT (365544000867505536/FTX EU - we are here! #167149)[1], NFT (388071214757129824/FTX AU - we are here! #45917)[1], NFT (476350462254113549/FTX EU - we are here! #166996)[1], NFT (575992873089188827/FTX AU - we are here! #45861)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01044681 | | AUD[0.00], BTC[0.01044384], FTT[0.11092961], USD[0.00] | | |
| 01044683 | | 0 | | |
| 01044689 | Contingent | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.86931677], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0995572], AVAX-PERP[0], BNB[0.02415044], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.00065], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DFL[10006.475], DOT[1.86800176], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00004860], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05098818], FTT-PERP[0], GALMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.37801333], LUNA2_LOCKED[0.88203111], LUNC[82313.199573], MATIC-PERP[0], MER-PERP[0], NFT (354656769606147418/FTX AU - we are here! #53391)[1], NFT (390027470493413600/FTX EU - we are here! #106311)[1], NFT (513430601198072671/FTX AU - we are here! #53357)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.216346], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XRP[0.04701087], XRP-PERP[0], YFII-PERP[0] | | |
| 01044690 | | | | |
| 01044691 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00181], ETH-PERP[0], ETHW[.00181], FTM-PERP[0], FTT[0.00067031], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[174.43], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01044695 | | KIN[142008.24388626], USD[0.00] | | |
| 01044699 | | NFT (303991180430606471/FTX EU - we are here! #273348)[1], NFT (323631368575703180/FTX EU - we are here! #273364)[1], NFT (337390311082738926/FTX EU - we are here! #273360)[1], NFT (469877215298427504/FTX AU - we are here! #9530)[1], NFT (471574158019209933/FTX AU - we are here! #9534)[1], TRX[.000001], USDT[1.93442842] | | |
| 01044702 | Contingent, Disputed | AUDIO-PERP[0], BNB[.00001441], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EUR[0.00], OXY-PERP[0], PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[-1.17], USDT[1.47066485] | | |
| 01044705 | | DYDX[14.596903], MER[.87498], RAY[.733112], RUNE[.098366], USD[1.61], USDT[98.55576842] | | |
| 01044709 | | AUD[0.00] | | |
| 01044711 | | BTC-PERP[0], BULL[0], ETH-PERP[0], TRX[.000006], USD[2.10], USDT[6.07008749], VETBULL[.00008679], VET-PERP[0] | | |
| 01044712 | | FTT[25.0974466], NFT (296488826082953548/Ape Art #341)[1], NFT (346367680085238932/Ape Art #426)[1], NFT (424257629920171019/Ape Art #59)[1], NFT (428794090172815431/Ape Art #41)[1], NFT (538275600149660524/Ape Art #324)[1], NFT (574010028018388719/Ape Art #170)[1], OXY[.9524], USD[10230.87], USDT[0] | Yes | |
| 01044714 | | DOGE[4], KIN[14876429], TRX[.000004], USD[0.19], USDT[0] | | |
| 01044721 | | USD[248.55] | | |
| 01044722 | | ATLAS[0], BNB[0], CRO[0], POLIS[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01044725 | | AVAX-PERP[0], BTC[0.05458908], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT[2], ICP-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[546.55], USDT[2.91177800], ZRX-PERP[0] | | |
| 01044728 | | FTT[5.099031], FTT-PERP[0], GST-PERP[0], MATIC[.5081], MATIC-PERP[0], NFT (363457289091023037/FTX AU - we are here! #41747)[1], NFT (378606755135660190/FTX AU - we are here! #41761)[1], RUNE-PERP[0], SOL[0.00060136], TRX[.000012], USD[0.28], USDT[0.00621944], USTC-PERP[0], XRP[0] | | |
| 01044734 | | FTT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 01044736 | | KIN[3687546.15], LTC[.00556805], USD[1.43] | | |
| 01044737 | | BNB-PERP[0], EOS-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00] | | |
| 01044738 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.73504826], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[-4.46156189], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00082972], SOL-PERP[0], THETA-PERP[0], USD[10.91], USDT[0], XRP-PERP[0] | | |
| 01044741 | | ATLAS[8.333035], AURY[.91549783], CONV[14908.970175], ETH-PERP[0], FTT[.0694955], INDI_IEO_TICKET[1], TRX[.000004], USD[0.00], USDT[0], YGG[520.52] | | |
| 01044745 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.94], USDT[0], XTZ-PERP[0] | | |
| 01044745 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[7.53765887], ATOMBULL[5.58165], ATOM-PERP[6.84999999], AVAX[19.08016704], AVAX-PERP[2.2], AXS[.19941024], AXS-PERP[0], BCH-PERP[0], BNB[2.17091971], BNBBULL[0.00019289], BNB-PERP[0], BTC[0.09310035], BTC-PERP[0], BULL[0], CLV-PERP[0], CREAM[0.03838921], CREAM-PERP[0], CRO[49.7739], DOGE-PERP[0], DOGE[34.1098549], DOGEBEAR2021[0], DOGEBULL[.004314], DOGE-PERP[0], DOT[.977884], DOT-PERP[0], ETH[0.38158417], ETH-PERP[0], ETHBULL[0.00043371], ETH-PERP[0], ETHW[0.38158417], FIL-PERP[0], FLOW-PERP[14.43], FTM[33.756838], FTM-PERP[0], FTT[4.09282467], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[135.81425539], LINK-PERP[0], LTC[0.12655543], LTCBULL[.97701], LUNA2[.16832054], LUNA2_LOCKED[5.05941460], LUNC[6.98500362], LUNC-PERP[0], MANA-PERP[0], MATIC[289.592697], MATIC-PERP[1266], NEAR-PERP[0], NEO-PERP[140.3], OMG-PERP[0], ONE-PERP[4260], ONT-PERP[0], RAY[.09767782], RUNE-PERP[48.6], SAND[1.99487], SAND-PERP[3255], SHIB[199392], SHIB-PERP[0], SLP-PERP[0], SOL[0.27586615], SOL-PERP[0], SPELL[143555.36254], SUSHI[.498575], THETA-PERP[53.99999999], TRX[4.5313325], TRX-PERP[-1390], USD[5380.87], USDT[818.55733106], VETBULL[0.51163400], VET-PERP[0], WBTC[0], XEM-PERP[0], XRP[2163.4595913], XRPBULL[41.8854], XRP-PERP[0], ZECBULL[11101.4903356] | | |
| 01044746 | Contingent, Disputed | USD[25.00] | | |
| 01044748 | Contingent | ALGO-PERP[0], BANX[0.05524], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04567152], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SRM_LOCKED[4.75401466], SRM[1.40314664], TRX-PERP[0], USD[2378.27], USDT[1.21665100] | | |
| 01044751 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[12.20], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01044756 | | BTC-PERP[0], DOGE-PERP[0], USD[4.64] | | |
| 01044757 | | SOL[0], USD[0], USDT[0] | | |
| 01044758 | | DAI[.01723182], DOGE[0], SOL[0], TRX[.000004], USD[5.14], USDT[1.92143308], XRP[0] | | |
| 01044779 | | ETH[.00000001], HOLY[.9538], USD[2.02] | | |
| 01044780 | | BAO[3], BRZ[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044783 | | USD[0.58] | | |
| 01044784 | | FTT[.00230587], TRX[5.100001], USD[0.09] | | |
| 01044788 | | AUD[125.55], BAO[1], BTC[.000001], SRM[.00566665] | Yes | |
| 01044791 | | AKRO[1], BAO[1], BTC[0], ETH[0], LINA[0] | | |
| 01044792 | | SOL[0] | | |
| 01044794 | | SPELL-PERP[0], USD[1.60] | | |
| 01044795 | | BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 01044796 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.0008233], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00110729], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.1], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0-.00403680], LUNA2_LOCKED[0.00941920], MKR-PERP[0], MOB[.02836688], NEAR-PERP[0], NFT [344373484355609186/FTX AU - we are here! #48859][1], NFT [351014847179992007/FTX AU - we are here! #47888][1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.00092393], QTUM-PERP[0], ROOK[.00058639], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM[.01655], TRX-PERP[0], USD[0.43], USDT[.004244], USTC[.571429], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01044797 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004494], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01044799 | | NFT [308213404012849815/FTX EU - we are here! #278614][1], NFT [446720591862886562/FTX EU - we are here! #278624][1] | | |
| 01044803 | Contingent, Disputed | BTC[.00005616], SOL[0] | | |
| 01044804 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01044805 | | BNB[.00000001], TRX[19.411148], USD[0.08] | | |
| 01044806 | | ETH[.00000001], NFT [439616531673996150/FTX EU - we are here! #153646][1], USDT[2.35867088] | | |
| 01044807 | | BEAR[484.29], BTC-PERP[0], BULL[0.00067353], ETH[.00048], ETH-PERP[0], USD[18037.58] | | |
| 01044808 | | USD[9.81], USDT[7.97365917] | | |
| 01044813 | | BTC-PERP[0], FLOW-PERP[0], MKR-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.61], USDT[0] | | |
| 01044814 | | BNB[0], BTC[0], DOGE[9.49575024], SOL[7.2], USD[0.20] | | |
| 01044822 | Contingent | FIDA[.2153], FTT[0.00471676], SRM[.42761487], SRM_LOCKED[.46542497], USD[0.00], VETBULL[.008758] | | |
| 01044823 | | ATLAS[3.3242], ATLAS-PERP[0], AVAX-PERP[0], CRO[.0052], CRO-PERP[0], FTT-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.13], USDT[0.00000001] | | |
| 01044827 | Contingent | BTC[0.00001512], SRM[5.14839514], SRM_LOCKED[19.57160486], TRX[.000002], USD[8.48], USDT[0] | Yes | |
| 01044831 | | BTC[0], RAY[0], SOL[0], USD[1.09] | | |
| 01044836 | | NFT [309506899822037203/FTX EU - we are here! #146160][1], NFT [344609710099429101/FTX AU - we are here! #27467][1], NFT [368813751338648238/FTX EU - we are here! #146288][1], NFT [464031047816720650/FTX EU - we are here! #146244][1], NFT [539442377809151781/FTX AU - we are here! #16414][1], TRX[.000042] | Yes | |
| 01044837 | | ETH[0], FTM[96.98157], USD[0.43] | | |
| 01044838 | Contingent | ETC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OXY[0], RAY[0], SLRS[0], SRM[0.03116698], SRM_LOCKED[.14180809], SXP[0], TRX[.321713], USD[0.00] | | |
| 01044839 | | BTC-PERP[0], LTC[0], USD[0.00], USDT[0.00000027] | | |
| 01044841 | | 0 | | |
| 01044843 | Contingent | BNB[.00000002], CRO[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.25104015], LUNA2_LOCKED[0.58576036], MER-PERP[0], SOL[0], SOL-PERP[0], SRM[.8276966], SRM_LOCKED[4.8789723], USD[130.95], USDT[0] | | |
| 01044844 | | TRX[.000003] | | |
| 01044850 | | OXY[.610975], RAY[.91185], USD[0.05] | | |
| 01044851 | | 0 | | |
| 01044854 | | OXY[.384], USD[0.77] | | |
| 01044855 | | USD[0.00], USDT[0] | | |
| 01044857 | | FTT[.599622], USD[0.67], USDT[4.55559402] | | |
| 01044859 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTL-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT [518141878159192062/FTX EU - we are here! #228115][1], NFT [544986300225942251/FTX EU - we are here! #228074][1], NFT [565590861189454473/FTX EU - we are here! #228035][1], OP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01044863 | | USD[0.00] | | |
| 01044864 | | KIN[1], SOL[2.32542703] | Yes | |
| 01044865 | | EDEN[493.6], FTM[629], FTT[7.49444], MATIC[9.88554], RAY[.46725387], SOL[0.00962836], SRM[.35373307], STEP[.0248422], USD[1.67], USDT[0] | | |
| 01044868 | | BNB[.18800562], BNB-PERP[0], BTC-PERP[0], ETH[1.66715918], ETH-PERP[0], ETHW[0.58015916], FTT[25.01762959], FTT-PERP[0], IMX[79.19111111], LINK-PERP[0], LTC[.00407355], LUNC-PERP[0], POLIS[23.25020653], RAY[0], SOL[5.22946168], USD[4.82], USDT[0.00000001] | | |
| 01044870 | | TRX[.000002] | | |
| 01044872 | Contingent | BTC[0.00001153], BTC-PERP[0], FTT[0.09285042], FTXDXY-PERP[0], GMT-PERP[0], LUNA2[0.58857572], LUNA2_LOCKED[1.37334335], LUNC[128163.60289794], SLRS[0], SOL[.001677], USD[2124.62], USDT[0.00990924], USTC-PERP[0] | | |
| 01044874 | | CAKE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01044875 | | MAPS[.990025], TRX[.000001], USDT[0] | | |
| 01044876 | | USD[19139.62] | | |
| 01044879 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01044885 | | BNB[.0096029], BTC[0], FTT[.53752788], SOL[.0071158], USD[9.01], USDT[0.03846217] | | |
| 01044886 | | TRX[.000047] | | |
| 01044887 | | BCH[0], OXY[0], SXP[0], USD[0.00] | | |
| 01044891 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01044892 | | RAY[0], TRX[0], USD[0.00] | | |
| 01044898 | | SLP[1], USD[0.00], USDT[93.92603687] | | USDT[88.222177] |
| 01044899 | | COPE[.94566], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044900 | | ATLAS[680], ETH-PERP[.202], TRX[.000001], USD[-201.00], USDT[0] | | |
| 01044901 | | AURY[32.15564849], POLIS[159.968], USD[51.23], USDT[0] | | |
| 01044903 | | OXY[1.99874], RAY[11], TRX[.000011], USDT[7.94], USDT[0] | | |
| 01044904 | | AUD[0.00], AVAX[.00001145], HT[0], USD[0.00] | Yes | |
| 01044908 | Contingent | ADA-PERP[0], BIT[6060.053802], BNB[0], BNB-PERP[0], BTC[0.00001902], BTC-PERP[0], CAKE-PERP[0], DFL[10000.0499], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX[.000125], ETC-PERP[0], ETH[0.91716543], ETH-PERP[0], ETHW[-1.07646205], FTT[170.15685999], GALA[.0863], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA[1000.005], MATIC[.01], NEAR-PERP[0], ONE-PERP[0], PC-PERP[0], PEOPLE[.09555], SAND[.001375], SOL[.0001], SOL-2021123100], SOL-PERP[0], UNI[.001], USD[14846.44], USDT[-1320.21238450], USTC[100], XMR-PERP[0], XTZ-PERP[0] | | |
| 01044909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9.8974], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-2021123100], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01044911 | | ETH[0], TRX[.000003], USD[0.00], USDT[32.87625251] | | |
| 01044912 | | TRX[.000001] | | |
| 01044913 | | AUD[0.00], ETH[0], FTT[25.00639336], IMX[0], SOL[19.89309654], USD[0.00] | | |
| 01044916 | | FTT[7.59204297], SOL[1.8] | | |
| 01044922 | | USD[2.35], USDT[0.00181000] | | |
| 01044927 | | BTC-PERP[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000540] | | |
| 01044928 | | DAI[.02872179], FTT[25.094745], NFT (302588179011818404/The Hill by FTX #4588)[1], NFT (314736492391799710/FTX AU - we are here! #4344)[1], NFT (453661867551582740/FTX AU - we are here! #4349)[1], NFT (476381877589331299/FTX AU - we are here! #36762)[1], TRX[.000833], USD[622.69], USDT[0.00950041] | | |
| 01044930 | | BTC-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 01044933 | | BTC[0.00609607], RUNE[6.898758], SAND[2.99712], SLP[219.9604], SOL[.449919], TRX[.000003], USD[102.30], USDT[380.04711394] | | |
| 01044934 | | NFT (391126391820205191/USDC Airdrop)[1], NFT (477596976849346744/USDC Airdrop)[1], TRX[.000002], USD[0.00] | | |
| 01044939 | | USD[150.00] | | |
| 01044944 | | ALGO[.95478], AXS[.096466], BNB[0.00674403], DOTI[-7.83938481], DOT-PERP[-0.1], EGLD-PERP[0], ETH[.00020749], ETHW[0.00025936], FTM[.76725], FTT[.077181], GALA[5.6965], GENE[.04119114], IMX[.018379], LTC-PERP[0], MANA-PERP[0], RNDR[6], SLP[110], SOL[.00003602], TRX[33.000046], USD[4.56], USDT[2134.97299713], XRP[.54] | | |
| 01044947 | | BNB-PERP[0], DOGE[.6985], DOGE-PERP[0], EOS-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01044948 | | FTT[0.05521995], OXY[0], USD[0.14], USDT[0.00000001] | | |
| 01044950 | | AKRO[1], BAO[2], BTC[0], CAD[0.06], DENT[1], ETH[0.04569466], ETHW[0.04569466], KIN[4], RSR[1], SHIB[0], TRX[1], UBXT[3], USD[0.03] | | |
| 01044965 | | CLV[.0695] | | |
| 01044966 | | ATLAS[599.65856], BNB[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 01044972 | | USDT[.5] | | |
| 01044981 | | SOL[0], USD[0.00] | | |
| 01044982 | | BNB[0], BTC[0], USD[0.00] | | |
| 01044984 | | ETH[0], FTT[0.08560365], GENE[.0943], SOL[4.199202], STEP[0], USD[0.12], USDT[0] | | |
| 01044986 | | LUNC-PERP[0], SOL[.00473378], TRX[.000005], USD[94.44], USDT[0.52663522] | | |
| 01044988 | | NFT (380298052235435385/FTX AU - we are here! #13034)[1], NFT (533190426011280287/FTX AU - we are here! #13054)[1], NFT (560079225978918442/FTX AU - we are here! #29557)[1], USD[0.00] | | |
| 01044990 | | BIT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01044993 | | BNB[0] | | |
| 01044998 | Contingent | ATLAS[40408.75095549], AVAX[16.200076], FTM[3095.02196], FTT[151.569995], HNT[66.6], LUNA2[6.03403286], LUNA2_LOCKED[14.07941002], LUNC[0], RAY[.0035], REN[26.805721], SOL[254.87688189], STG[677.00348], USD[8810.76], USDT[0.00000001] | | |
| 01045001 | | ETH[.00000001] | | |
| 01045002 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01045003 | | MATH[249.9525], TRX[.000004], USDT[1.005] | | |
| 01045010 | | USD[8.61], USDT[0.90000000] | | |
| 01045011 | Contingent, Disputed | BNB[.0095], USD[1000.36] | | |
| 01045014 | | NFT (338574873014440858/FTX EU - we are here! #177214)[1], NFT (357484282942309621/FTX EU - we are here! #177329)[1], NFT (526655393943657976/FTX EU - we are here! #177133)[1] | | |
| 01045017 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0052], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.70422469], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01045022 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01045023 | | AAVE[0.00000002], AUD[0.00], BTC[0.18283899], ETH[1.05011904], ETHW[0.68241031], SAND[404.32676926], USD[2.02], USDT[4288.52796137] | | |
| 01045026 | | MAPS-PERP[0], USD[-0.17], USDT[.00315003], XRP[.64217642] | | |
| 01045027 | Contingent | AVAX[0.06065604], BNB[0.00340508], BTC[0], DOT[0.04735625], ETH[0.00007522], ETHW[0.00007522], FTT[0.05212531], LUNA2[5.72072532], LUNA2_LOCKED[13.34835909], LUNC[0.00014995], MATIC[2.46971620], SOL[0.00334412], USD[0.00], USDT[479.61249598] | | |
| 01045029 | | ETH[0], FTM-PERP[0], MATIC[309.9411], SOL[1.1013845], SRM-PERP[0], USD[6.28], USDT[0] | | |
| 01045032 | | DENT[99.772], RAY[.33023631], USD[-10.85], USDT-PERP[12] | | |
| 01045033 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000005], USD[6.08], USDT[0], VET-PERP[0] | | |
| 01045034 | | ATLAS[3019.396], USD[1.07], USDT[0] | | |
| 01045037 | | BNB[0.44904189], ETH[0.29560262], SOL[3.32829671], USD[4729.07], USDT[0.19676431] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045038 | Contingent | 1INCH[.93844], ADA-PERP[0], APE-PERP[0], AXS[.09862], BAO[950.6], BIT-PERP[0], BNB[.01999612], BTC[0.00001132], BTC-PERP[0], COMP[0.00000450], CRO-PERP[0], CRV[.92588], DOGE[3.63948], DOT[0.19922896], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00047107], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.07471666], GLMR-PERP[0], GMT-PERP[0], GRT[.778646], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[0.67998733], KNC-PERP[0], KSM-PERP[0], LINK[.09392], LINK-PERP[0], LOOKS[.824], LOOKS-PERP[0], LUNA2[0.00290868], LUNA2_LOCKED[0.00678692], LUNC[.00937], LUNC-PERP[0], RAY[.99145], RSR[5.96666211], RSR-PERP[0], SAND[.972], SHIB[1598898], SOL[.0048802], SUSHI[.48651], UNI[.0481], USD[0.03], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP[.943] | | |
| 01045039 | | AUD[0.01], BNB[1.35], BTC[.0639], FTT[25.09436640], USD[0.00] | | |
| 01045045 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[.0000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01470613], LUNA2_LOCKED[0.03431431], LUNC[3202.291425], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], KAVA-SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01045046 | | ETH[.00014872], ETHW[0.00014872], USD[0.01], USDT[.33317232] | | |
| 01045048 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.27856664], BTC[0.00029915], DOGE[1304.28164335], DOGE-PERP[240], ENJ-PERP[44], EOS-PERP[0], ETH[0], FTT[14.64242880], LINK[.59767782], LTC[0.82807404], SOL[1.78699763], SUSHI[.9950125], SXP[59.93148463], TRX[.000003], USD[23.37], USDT[40.41153640], VET-PERP[321], XRP[285.64015425] | | |
| 01045050 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 01045053 | | ETH[.001], ETHW[.001], USD[2.31] | | |
| 01045054 | | BTC[0], FTT[0], MATIC[0], RAY[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 01045056 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.20546781], LUNA2_LOCKED[0.47942490], LUNC[44741.05], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01045057 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT[.5515], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[1.19], USDT[0], WAVES-PERP[0] | | |
| 01045059 | | 0 | | |
| 01045061 | | SHIB[2298470.5], THETABULL[0], USD[1.38] | | |
| 01045062 | | 0 | | |
| 01045069 | | BTC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01045070 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.34], USDT[.57], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01045071 | | BTC[.000021] | | |
| 01045072 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01045078 | | CREAM-PERP[0], DOGE[57.96143], SOL[.699867], USD[12.70], USDT[24.28657900] | | |
| 01045080 | | BNB[0], BTC[0.00003236], ETH[0], TRX[.000003], USD[-0.47], USDT[0] | | |
| 01045084 | | ETH[0], RAY[0.86546000], STEP[.08105955], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 01045090 | | BNB[0], BNB-PERP[0], FTM-PERP[0], SOL[0], USD[0.00] | | |
| 01045091 | | TRX[.000004], USDT[0.00031554] | | |
| 01045096 | | AUD[0.01], BNT[.0000085], BTC[0], CHZ[0], ENS[0], HXRO[1197.09873144], KIN[134404.05748098], MANA[334.83831030], RAY[.00218115], SHIB[0.57472796], SRM[.6672068], SUSHI[0], USD[0.00], XRP[.00011] | | |
| 01045099 | | DOGE-PERP[0], FTT[.01201885], FTT-PERP[0], USD[0.00] | | |
| 01045102 | | DOGE[1998] | | |
| 01045104 | | USD[0.02] | | |
| 01045108 | | SOL[0] | | |
| 01045111 | | BTC[0.00041739], CAD[0.00], DOGE[0], ETH[0.05166808], ETHW[0.05102465], KIN[1], LTC[0], RSR[1], USD[0.00] | Yes | |
| 01045112 | | BTC[0] | | |
| 01045113 | | ICP-PERP[0], IOTA-PERP[0], MEDIA[.009784], SOL[.004], TRX[.921578], TRX-PERP[0], USD[2874.96] | | |
| 01045115 | | USD[2.65], USDT[0] | | |
| 01045120 | | ADA-PERP[0], COMP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 01045129 | | BTC[0] | | |
| 01045132 | | USDT[.57115683] | Yes | |
| 01045136 | | AVAX[0.03633319], BTC-PERP[0], DOGE[.42], ETH[.00360001], ETH-PERP[0], ETHW[.00071242], MATIC[0], NEAR-PERP[0], NFT[411936451036050278/FTX EU - we are here! #212630][1], NFT[412632862563837797/FTX EU - we are here! #212671][1], NFT[480541066490637339/FTX Crypto Cup 2022 Key #2911][1], NFT[500707332572433616/The Hill by FTX #6638][1], NFT[538331800845769416/FTX EU - we are here! #212660][1], NFT[555499807308461279/FTX AU - we are here! #38967][1], NFT[571387164791010779/FTX AU - we are here! #38878][1], SOL[0], TRX[.000007], USD[1.57], USDT[0.00000002], XRP-PERP[0] | | |
| 01045138 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00470562], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00101497], ETH-PERP[0], ETHW[.00101497], FIL-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1.40], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01045139 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01045142 | | AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[7.17], USDT[0.00000001] | | |
| 01045146 | | BAO[5], BTC[.00000044], CHZ[1], DOGE[0], ETH[0], EUR[0.00], KIN[2], RSR[1], SECO[1.03148067], UBXT[2], USD[0.00], USDT[0.09961446] | Yes | |
| 01045147 | | 0 | | |
| 01045148 | | FIDA[0], KIN[0], MATICBULL[.0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000010] | | |
| 01045150 | Contingent | EDEN[4.89914], FTT[1.87068150], LUNA2[0.00111984], LUNA2_LOCKED[0.00261298], NFT[437109816256435122/FTX EU - we are here! #173149][1], NFT[556007076672006491/FTX EU - we are here! #172404][1], TRX[.000001], USD[0.38], USDT[0.00000050], USTC[.15852] | | |
| 01045152 | | DOGE-PERP[0], ETH-PERP[0], FTM[.26401394], FTT-PERP[0], NFT[326204275150926764/FTX EU - we are here! #74385][1], NFT[391028776233655881/FTX EU - we are here! #72613][1], NFT[429653177180723997/FTX EU - we are here! #73859][1], ONE-PERP[0], THETA-PERP[0], TRX[.000045], USD[-1.87], USDT[1.99361100] | | |
| 01045153 | Contingent, Disputed | KIN[0], SHIB-PERP[0], USD[0.99], XRP[0] | | |
| 01045154 | | USDT[0] | | |
| 01045155 | | DOGE[338.7627], SHIB[8300000], SOL[81.32509075], USD[0.87] | | |
| 01045158 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045160 | | AKRO[1], USDT[0.53461867] | | |
| 01045163 | | TRX[.000001], USD[0.08], USDT[0.00292474] | | |
| 01045167 | | USD[0.75] | | |
| 01045168 | | RAY[0], SOL[0], USD[3.07] | | |
| 01045173 | Contingent | FIDA[0.15407656], FIDA_LOCKED[.49253553], RAY[0], SOL[0], SRM[.02562932], SRM_LOCKED[.19397237], UBXT[0], UBXT_LOCKED[84.14076407], USD[0.00], USDT[0] | | |
| 01045174 | | DYDX-PERP[0], EDEN-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], OKB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 01045181 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MMA-PERP[0], NEAR-PERP[0], NVDA-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[4.50907862], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM_LOCKED[.0233001], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UBER-0930[0], USD[26.28], USDT[0], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01045182 | | ADABULL[0.00000052], ATLAS[300], BTC-PERP[0], DOGE-PERP[0], FTT[0.03707915], ICP-PERP[0], USD[2.71], USDT[0] | | |
| 01045183 | Contingent | APE[63.88803120], AVAX[0.00000001], BNB[0], BTC[0.55988325], DOGE[627.13696186], ETH[0.24794804], ETHW[0.24660011], FTM[0], FTT[150], LUNA2[0.25955773], LUNA2_LOCKED[0.60563472], LUNC[56519.24410785], MATIC[0], NEAR-PERP[0], SOL[0], TRX[0], USD[31.32], USDT[21.32651679], YFI[0] | | BTC[.056537], DOGE[617.724054], ETH[.246491] |
| 01045185 | | USDT[0.00000001] | | |
| 01045188 | | SOL[.00145825], USD[5.87], USDT[.00362244] | | |
| 01045189 | | ATOM[.04317205], DAI[.0774143], ETH[.00000004], TRX[.000778], USD[16.19], USDT[0.31571875] | | |
| 01045192 | | BTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01045197 | | FTT[0.09752523], NFT (302453963462451606/FTX AU - we are here! #37318)[1], NFT (362991109045320027/FTX EU - we are here! #38034)[1], NFT (459096821338466745/The Hill by FTX #9295)[1], NFT (557540225701861428/FTX EU - we are here! #37899)[1], NFT (570332926276674904/FTX AU - we are here! #37415)[1], NFT (571527270383208351/FTX EU - we are here! #38183)[1], USD[1.38], USDT[0] | | |
| 01045198 | Contingent | ETH-20210625[0], ETH-20211231[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01045201 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.11510000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], PAXG[0], PAXG-PERP[0], SHIB[56679477.15], SOL[0], SOL-PERP[0], USD[1.78], USDT[0], XAUT[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01045203 | | BTC[0], RAY[0], USD[1.12] | | |
| 01045207 | | SOL[0] | | |
| 01045208 | | BNB[0], ETH[0], MATIC[0], NFT (365887287804900077/FTX EU - we are here! #6200)[1], NFT (380013155998225007/FTX EU - we are here! #2349)[1], NFT (460387972954365496/FTX EU - we are here! #5924)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000184] | | |
| 01045209 | | BNB[3.47520529], BTC[0.02699487], ETH[0.93802551], ETHW[0.93802551], TRX[.000001], USDT[1.006083] | | |
| 01045214 | | BTC[-0.00000024], USD[1.00], USDT[0.00583009] | | USD[1.00] |
| 01045215 | | FIDA[.914215], USD[0.00], USDT[0] | | |
| 01045217 | | BNB[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01045222 | | ICP-PERP[0], USD[0.00], USDT[.009999] | | |
| 01045225 | | NFT (324244697832338276/FTX EU - we are here! #153689)[1], NFT (465709954293641545/FTX AU - we are here! #10607)[1], NFT (505788973737353101/FTX EU - we are here! #153868)[1], NFT (540129587425746035/FTX AU - we are here! #10574)[1], NFT (544380554933097100/FTX AU - we are here! #31237)[1], NFT (556938187350567649/FTX EU - we are here! #153960)[1] | | |
| 01045233 | | BAO[11.0000365], DODO[539.32325905], DOGE[.05009189], EUR[0.00], KIN[.00029617], MATH[.02049], MATIC[.000007], RSR[1], SHIB[93525.25428358], STEP[.00073499], TRX[.00022103], UBXT[.0002975], USD[0.00], WRX[.00000004], XRP[.0001525], ZRX[.00000002] | Yes | |
| 01045234 | | ADABULL[0.00000008], ALTBULL[.0009025], BULL[0.00003393], COMPBULL[3.3015883], DEFIBEAR[4.086], ETHBULL[0.00000867], MATIC[8.852], MATICBULL[250.8031468], THETABULL[0.0000946], USD[0.11] | | |
| 01045237 | | SLP-PERP[0], USD[0.01] | | |
| 01045238 | | 0 | | |
| 01045241 | Contingent, Disputed | USD[0.00] | | |
| 01045242 | Contingent | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], SRM[.00000408], SRM_LOCKED[.00353538], USD[11119.33] | | |
| 01045244 | | FTM[0], USDT[0] | | |
| 01045245 | | 1INCH[242.9822], DENT[152638.56], KNC[.05656], LINK[.00314], TRX[.000004], USD[506.43], USDT[0], XRP[.9364] | | |
| 01045247 | Contingent | FTT[6.59960157], KSHIB[209.9601], LUNA2[0.16712666], LUNA2_LOCKED[0.38986222], LUNC[36392.1839639], LUNC-PERP[0], NFT (311222885408599867/FTX EU - we are here! #248293)[1], NFT (351301564763851604/FTX EU - we are here! #248313)[1], NFT (502768798795591535/FTX EU - we are here! #248304)[1], TRX[.001162], USD[7.00], USDT[.0001] | | |
| 01045251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (369172037132124126/The Hill by FTX #9817)[1], NFT (482273298715050471/FTX Crypto Cup 2022 Key #19243)[1], NFT (511365173175828976/FTX AU - we are here! #258940)[1], NFT (517244584620013855/FTX EU - we are here! #258956)[1], NFT (560024958647119915/FTX EU - we are here! #258960)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1.61667303], TRX-PERP[0], USD[-668.30], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1512.65737317], XRP-PERP[400], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01045252 | | USD[0.50] | | |
| 01045259 | | BTC[0], SAND[.76744], USD[0.06], XRP[.81112] | | |
| 01045260 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (432490899320725667/FTX AU - we are here! #50116)[1], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.00001], USD[1.99941605], USTC[0], XMR-PERP[0] | | |
| 01045261 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001587], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09586850], ETH-PERP[0], ETHW[0.59186850], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-72.81], XTZ-PERP[0], YFI-PERP[0] | | |
| 01045265 | | USDT[.0755] | | |
| 01045266 | | ADA-PERP[0], DEFI-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ETH[0.00081860], ETHW[0.00081860], LTC[.005027], RAY-PERP[0], TRX[.002489], USD[6597.49], USDT[21048.47087371] | | |
| 01045267 | Contingent | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], OLY2021[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.98670384], SRM_LOCKED[34.1083902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.39], USDT[0], XEM-PERP[0], XRP[0] | | |
| 01045268 | | USD[36.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045274 | | OXY[0], SOL[0], SRM[.35797608] | | |
| 01045275 | | FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01045279 | | KIN[80931.79143316], USD[0.00] | | |
| 01045281 | | COPE[.8383], TRX[.000003], USD[2.86] | | |
| 01045284 | | ETHW[.115], NFT (423136064295987592/FTX AU - we are here! #56243)[1], PERP[.02174], USD[0.01] | | |
| 01045294 | | TRX[.701394], USD[3.20], XRP[.75] | | |
| 01045295 | | CAKE-PERP[0], RAY[.8628], USD[2381.11] | | |
| 01045301 | | DYDX-PERP[0], FTT-PERP[0], SOL[7.308538], SRM-PERP[0], STEP[.04260525], TRX[.000001], USD[0.13], USDT[0.07200504] | | |
| 01045304 | | USD[0.00], USDT[0] | | |
| 01045308 | | USD[1.02] | | |
| 01045318 | | ATOM[33.9188615], AXS[0], ETH[0], ETHW[0], USD[0.87], USDT[0.00000010] | | |
| 01045326 | | ENJ[0], ETH[-0.00060880], ETHW[-0.00060497], FTT[0.00130504], LINK[-0.07887560], LTC[-0.00474844], MANA[1.79931825], MATIC[0], USD[6.55] | | |
| 01045328 | | ALICE-PERP[0], ANC-PERP[0], ATLAS[18.05456563], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DEFI-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-20210625[0], USD[10.72], USTC-PERP[0], XRP[.814448] | | |
| 01045333 | | BTC[0], FTT[.0925235], RAY[0], SOL[0], USDT[0] | | |
| 01045334 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2-20470519[.], LUNA2_LOCKED[0.01097878], LUNC[0.00490017], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TONCOIN[.036884], TONCOIN-PERP[0], TRX[.00078], USD[0.00], USDT[0], USTC[.66604], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01045339 | Contingent | CHZ[419.82535223], FTM[1945.21135642], REEF[6127.23707131], SRM[.01076955], SRM_LOCKED[.05112977], USDT[0] | | |
| 01045340 | | ATOM[0], AVAX[16.31341616], BTC[0], ETH[2.82436366], ETH[2.11075446], FTT[25.24916925], GBP[17755.05], LINK[15.11020204], MATIC[547.41120849], NEAR[49.992628], RAY[54.36318829], SOL[40.38014107], TRX[0], USD[11011.09], USDT[0.00320638], WBTC[0.07452199] | | AVAX[16.313316], ETH[2.824202], GBP[17451.73], LINK[15.109339], MATIC[547.395104], SOL[15.19], USD[11000.00], USDT[.003205], WBTC[.074515] |
| 01045341 | | AAVE[.00897], AVAX[.096], BTC[.00002926], CRV[.8914], DOGE[.8], ETHW[5.0007164], SOL[.0066], SPELL[81.98], USD[0.00] | | |
| 01045342 | | 0 | | |
| 01045346 | Contingent | 1INCH[.69852713], AVAX-PERP[0], BTC[0.03315664], BTC-PERP[0], ETH[0.69393738], ETH-PERP[0], ETHW[0.69393738], FTM-PERP[0], FTT[.00621674], FTT-PERP[0], HNT[.093882], IMX[.0525], LUNA2[3.72371558], LUNA2_LOCKED[8.68866969], LUNC[208190.2542234], MANA[93], MATIC-PERP[0], SOL[.3040983], SOL-PERP[0], USDT[.005072], USTC[.33291] | | |
| 01045347 | | BNB[0] | | |
| 01045348 | | USD[0.00], USDT[0] | | |
| 01045355 | | RAY[62.9559], TRX[.000002], USD[3.44] | | |
| 01045360 | | 0 | | |
| 01045363 | | USD[0.54] | | |
| 01045364 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005350], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00050648], FTM-PERP[0], FTT[25.00514701], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MSOL[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[.57448186], SRM_LOCKED[3.19184716], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], USD[3962.83], USDT[0.00000001], ZRX-PERP[0] | Yes | |
| 01045368 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00003094], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NER-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000489], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 01045370 | | 0 | | |
| 01045371 | | FTT[1.99962], USDT[70.10400009] | | |
| 01045379 | Contingent | BTC-PERP[0], FTT[25.03936372], RAY[737.58583891], SOL[324.30447612], SRM[1008.77995702], SRM_LOCKED[26.40109798], USD[0.02] | | |
| 01045380 | Contingent | CITY[.04646], LUNA2[0.00135268], LUNA2_LOCKED[0.00315674], LUNC[110], LUNC-PERP[0], MNGO[5.826], MOB[0.22503206], RAY[.028574], SOL[.00825], SOL-20210625[0], TRX[.000003], USD[0.00], USDT[0.05694059], USTC[.12], USTC-PERP[0] | | |
| 01045382 | | 0 | | |
| 01045383 | | DOGE[382], DOT[9.7], ETH[.00077101], ETHW[0.00077100], TRX[.000777], USD[0.00], USDT[0] | | |
| 01045384 | | ENS[.00519402], LTC[.00653536], SOL[.01], TRX[.000897], USD[0.09], USDT[0] | | |
| 01045387 | | TRX[.000003], USDT[0.00000391] | | |
| 01045390 | | BTC[0] | Yes | |
| 01045400 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01045403 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHHALF[0], FTT[0], SRM[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01045409 | | BTC[.00466466], TRX[.000032], USD[0.00], USDT[100.69455892] | | |
| 01045412 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], TRX[.000003], USD[1.73], USDT[0], ZRX-PERP[0] | | |
| 01045414 | | DAI[0.09992990], USD[0.00], USDT[0] | | |
| 01045415 | | BNB[0], USDT[0.00000397] | | |
| 01045420 | | RAY[0], USD[1.31] | | |
| 01045422 | | 0 | | |
| 01045426 | Contingent | BNB[.0336703], CEL[134.30000000], CEL-20210625[0], DOT[.00000001], ETH[0], FTT[25.04928958], LUNA2_LOCKED[259.0125356], MATIC[3.64], SNX[.00000001], SUSHI[.00000001], TRX[.000244], USD[0.00], USDT[200] | | |
| 01045428 | | USD[0.00] | | |
| 01045431 | | SOL[.00000001], TRX[.000001] | | |
| 01045434 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BTC[0.10526028], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETH[0.00007226], ETH-PERP[0], ETHW[0.00007226], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA-PERP[0], MATIC-PERP[0], OKB[0], PEOPLE-PERP[0], OIL[3.32811157], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00004300], UNI-PERP[0], USD[-0.95], USDT[2859.99999999], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01045435 | | OXY[160] | | |
| 01045436 | | AVAX[0.01465132], ETH[0.00130411], ETHW[0.00130411], FTM[1], SOL[.0016635], STEP[.03549124], USD[0.63], USDT[.33901037], XRP[.784579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045439 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00495245], PAXG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01045440 | | USDT[50] | | |
| 01045441 | | OXY[599.886], SRM[66.98727], STEP[970.53491388], USD[5.48] | | |
| 01045442 | | ICP-PERP[0], USD[0.78], USDT[0.00498812] | | |
| 01045443 | | DOGE[603.64298988] | | |
| 01045445 | | USD[0.00], USDT[0] | | |
| 01045447 | | 1INCH-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], PRIV-PERP[0], PROM-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-20210924[0] | | |
| 01045448 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVY[0], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00444549], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], AVAX[0.00.PERP[0], FTM[954], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[11.59540528], LUNA2_LOCKED[3.72261233], LUNC[347402.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.000145], SOL-PERP[0], SPELL-PERP[0], SRM[.061098], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[12.93], USDT[0.10000000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01045452 | | BTC[.00000175], DOGE-PERP[0], ETH-PERP[0], LTC[.0024875], RUNE[0.03685950], SHIB-PERP[0], STEP-PERP[0], USD[5.88], USDT[0] | | |
| 01045457 | | CAKE-PERP[0], USD[0.00] | | |
| 01045458 | | 0 | | |
| 01045459 | | FTT[.096086], ICP-PERP[0], TRX[.000006], USD[0.00], USDT[0.89489136] | | |
| 01045461 | | USD[2.54], USDT[0] | | |
| 01045465 | | AUD[0.00], NEAR[59.29799857], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000155] | | |
| 01045468 | | ETH-PERP[0], FIL-PERP[0], MEDIA[.0044], PERP[.0459626], USD[0.17], USDT[0.00009262] | | |
| 01045471 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00002891], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.62], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01045476 | | ETH[0], ETHW[.00215], USD[0.00] | | |
| 01045478 | | BAO[5], BNB[0], CRO[0], DENT[1], ETH[.00000528], ETHW[0], GRT[1], HOLY[1.00661536], KIN[3], RSR[1], SXP[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01045479 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.00000001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01045480 | | AXS[.05], PERP[.08056], SLP[4.976], TRX[.000018], USD[1.06], USDT[.004632], USDT-PERP[0] | | |
| 01045481 | | RAY-PERP[0], SLP[4] | | |
| 01045482 | | FTT[0], USD[0.01], USDT[0] | | |
| 01045483 | | ATLAS[998.4], BTC[.08968206], MAPS[.9998], SOL[0.00490175], USD[8.99] | | |
| 01045485 | | 0 | | |
| 01045486 | | NFT (366085511484489462/FTX EU - we are here! #114194)[1], NFT (556450493598355765/FTX EU - we are here! #115123)[1] | | |
| 01045487 | | AXS[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DFL[939.8214], ETH[.00069756], ETH-PERP[0], ETHW[0.00069755], HNT-PERP[0], SLP-PERP[0], TRX[.000002], USD[5.72], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01045490 | | USD[1.25], USDT[0] | | |
| 01045496 | | ROOK-PERP[0], USD[0.00] | | |
| 01045498 | | ADA-PERP[0], ENS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.41], SOL-PERP[0], USD[1.67] | | |
| 01045502 | | ATLAS[0], ATOM-PERP[0], FTT[0], ICP-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01045503 | Contingent, Disputed | AMPL[0.01269808], BTC[.00000902], CAKE-PERP[0], TRX[.000002], USD[0.25], USDT[0] | | |
| 01045504 | | BTC[.00041183], ETH[0], RAY-PERP[0], USD[0.00] | | |
| 01045505 | Contingent, Disputed | NFT (370516785035649879/FTX AU - we are here! #5531)[1] | | |
| 01045506 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WRX[.0034], ZIL-PERP[0] | | |
| 01045507 | | BTC[.48345627], ETH[9.84965685], SRM[7.46418761] | Yes | |
| 01045508 | | DOGEBULL[1357.736], TRX[.00007], USD[0.00], USDT[5.17334110], XRPBULL[308459.67] | | |
| 01045509 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[.00009976], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[8.118924], USD[181.06], XRP-PERP[0], ZRX-PERP[0] | | |
| 01045511 | Contingent | AXS-PERP[0], BIT[.893], BTC-PERP[0], CLV-PERP[0], CQT[5292.4636312], LUNA2[1.13736844], LUNA2_LOCKED[2.65385969], MEDIA-PERP[0], MER[.92296], NFT (431956861400073151/FTX AU - we are here! #46105)[1], NFT (540427139225225175/FTX AU - we are here! #46185)[1], RAY[.13392], SOL[.009858], STEP[.07], TRX[.000257], USD[36.88], USTC[161.51], XRP[.03321] | | |
| 01045512 | | AVAX[-0.00000016], NFT (380338917470394646/Austria Ticket Stub #1794)[1], NFT (462675777778403716/FTX AU - we are here! #28388)[1], NFT (508121911530732532/FTX EU - we are here! #172309)[1], NFT (513851408326043784/FTX EU - we are here! #172350)[1], NFT (518763077814592578/The Hill by FTX #3850)[1], NFT (547953762820494265/FTX AU - we are here! #15679)[1], NFT (553481517792313083/FTX EU - we are here! #172066)[1], NFT (558318894040682072/FTX Crypto Cup 2022 Key #15953)[1], TRX[.000006], USDT[0.00000003] | | |
| 01045518 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], TRX[.000001], USD[1.20], USDT[.007618] | | |
| 01045519 | | BAO[1], CAD[0.00], KIN[1], USDT[0] | Yes | |
| 01045525 | | BNB[.11952722] | | |
| 01045531 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00006251], FIDA_LOCKED[.00191498], FIL-PERP[0], FTM-PERP[0], FTT[0.08385929], GMT-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NFT (390915124850741299/The Hill by FTX #15605)[1], NFT (418786217307248024/FTX Crypto Cup 2022 Key #19515)[1], NFT (452463989785767656/Mexico Ticket Stub #1818)[1], ONE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[.00037755], SRM_LOCKED[.00054343], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01045532 | | AAVE[1.76088770], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[1.93667276], BNB-PERP[0], BTC[0.00202441], BTC-PERP[0], CEL[0], COMP[0.29979654], COMP-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.27866653], ETH-PERP[0], FTM-PERP[0], FTT[3.47595583], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MER[0], SOL[1.75162414], SOL-PERP[0], SRM[0], SUSHI[0], SUSHI-PERP[0], SXP[0], UNI[0], USD[8836.24], XRP[0], YFII-PERP[0] | | ETH[.2716], SOL[1.099127], USD[8000.00] |
| 01045536 | | BAO[1], CHZ[1], USD[0.00] | Yes | |
| 01045539 | Contingent, Disputed | BTC[0], MATIC[0], RAY[0], SOL[0] | | |
| 01045540 | | USD[0.12] | | |
| 01045541 | | TRX[.100953], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045542 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 01045543 | | FTT[.0926565], LINK[11.697777], LTC[.00895595], MAPS[.990785], SOL[.09297], TRX[.000002], USD[0.52], USDT[1.65517259] | | |
| 01045544 | | ADA-PERP[0], AKRO[1], BTC[0.00001308], BTC-PERP[0.00240000], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00029683], ETH-PERP[0], ETHW[.00032406], FIL-PERP[0], FTT[0.04357207], FTT-PERP[0], ICX-PERP[0], JPY[668.74], KLAY-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00467624], SOL-PERP[0], TRX[.000002], UBXT[1], USD[-39.02], USDT[0], ZEC-PERP[0] | Yes | |
| 01045545 | | BTC[0.00001117], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01136926], FTT-PERP[0], LINK[0], LINK-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01045546 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.000987], ETH-PERP[0], ETHW[.000987], FIL-PERP[0], FTT[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.38], USDT[-1.21118328] | | |
| 01045547 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], SAND-PERP[0], SOL[0.00256874], SOL-PERP[0], TRU-PERP[0], USDX[-0.01], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01045551 | | USDT[0.00000002] | | |
| 01045558 | | BTC[0.00001163], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.09] | | |
| 01045559 | | AVAX[0.00015575], ETH[.00000001], USD[0.04], USDT[.08372896] | | |
| 01045560 | | FTT[0.00607135], USD[0.00], USDT[0] | | |
| 01045565 | | CLV[.143139], FTT[0.27896979], GARI[1.56661], IMX[.095104], USD[0.00], USDT[335.08792442] | | |
| 01045567 | | ETH[.00086035], ETHW[.00086035], SOL[2], USD[0.00] | | |
| 01045575 | Contingent, Disputed | BAO[0], HOT-PERP[0], KIN[0], KIN-PERP[0], USD[0.00] | | |
| 01045577 | Contingent | FIDA[.002883], FIDA_LOCKED[.0066606], RSR[2.9282], STEP[4403.03861915], TRX[.000017], USD[0.24], USDT[0.00000001] | | |
| 01045580 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], USD[2.37], XRP-PERP[0] | | |
| 01045582 | | COPE[.6892], FTT[0.00056932], USD[116.88], USDT[0] | | |
| 01045584 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00545787], BTC-PERP[.0044], BTTPRE-PERP[0], CLV-PERP[0], CONV-PERP[0], CQU-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (556841672032384253/FTX EU - we are here! #251844)[1], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.155203], TRX-PERP[0], TRYB-PERP[0], USD[-81.43], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01045587 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.48718159], ETH-PERP[0], ETHW[0.48718159], FTM-PERP[0], HUM-PERP[0], LINK-0325[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-11.82], ZEC-PERP[0] | | |
| 01045589 | | PERP[6.0697002], USD[70.00] | | |
| 01045591 | | BNB[.00007668] | | |
| 01045594 | | AVAX[10.39792], HNT[40.39192], SOL[2.94941], TRX[.000001], USDT[495.345] | | |
| 01045596 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07604179], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.97], XRP1.65888474], XRP-PERP[0] | | |
| 01045597 | | ETH[0], USD[12275.92], USDT[10.16467997] | | |
| 01045598 | | BTC[0], SOL[0] | | |
| 01045599 | | 0 | | |
| 01045603 | | 0 | | |
| 01045604 | | ETH[2.650792], ETHW[.000792], FTT[389.28072599], GODS[4808.617592], RAY[.001], TRX[.000002], USD[74.81] | | |
| 01045606 | Contingent | AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LTC[0], LUNA2_LOCKED[203.2590715], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.494338], RAY-PERP[0], SLND[.089854], SLP-PERP[0], SNY[.004949], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[62.48], USDT[-36.71981898] | | |
| 01045607 | | ETH[0], FTT[.0888], USD[0.00], USDT[0.99871720] | | |
| 01045608 | | BTC[0], FTT[0.02164034], USD[0.00], USDT[0] | | |
| 01045609 | | FTT[0.04486123], GMT[.787664], SOL[239.96558801], USD[1376.86] | | |
| 01045610 | | ATLAS[0], SOL[0], TRX[0] | | |
| 01045616 | | SOL-PERP[0], TRX[.04024087], USD[0.00], XRP-PERP[0] | | |
| 01045617 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 01045618 | | TRX[.000002], USDT[0] | | |
| 01045625 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 01045634 | | BTC-PERP[0], FTT[0.00616899], ICP-PERP[0], NFT (468421446098566441/The Hill by FTX #45830)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 01045635 | | SOL[0] | | |
| 01045637 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3264.43933294], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4711.89082193], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[171.32317488], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00348175], LUNA2_LOCKED[0.00812408], LUNC[.0042079], LUNC-PERP[0], NFT (439075436644958352/The Hill by FTX #3666)[1], OMG-PERP[0], SAND-PERP[0], SOL[20.89295456], TRX[19], TRX-0930[0], USD[786.90], USDT[0], USTC[.492856], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01045640 | | BTC[0.00002420], COPE[5235], RAY[0.13015079], TRX[.000001], USD[0.34], USDT[0] | | |
| 01045641 | | BTC[0], SOL[.06939866] | | |
| 01045643 | | ALGOBULL[4589710], BAL[0], BALBULL[0], FTT[0], GRTBULL[2800], STEP-PERP[0], SUSHIBULL[2462404.39846153], USD[-0.05], USDT[0.00000001], XRP[.4932] | | |
| 01045651 | | NFT (351908693521950693/FTX EU - we are here! #13986)[1], NFT (460582761582727922/FTX EU - we are here! #13728)[1], NFT (568633255028108733/FTX EU - we are here! #14305)[1], SOL[0.00005783], TRX[.000001], USD[0.00], USDT[0] | | |
| 01045652 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-RSRP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[39460], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[98.68], USDT[1138.88451342], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01045655 | | EDEN[161.74672064], SOL[0], UBXT[27], USD[-14.68], USDT[19.34394406] | | |
| 01045656 | | USD[12.33], XRP-PERP[0] | | |
| 01045658 | | 0 | | |
| 01045662 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[19.9487], ATLAS-PERP[0], BNB-PERP[0], BTC-MOVE-20210505[0], BTC-PERP[0], DENT-PERP[0], DOGE[0.60991148], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.12724795], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB[07872], SHIB-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.69], USDT[.0708046], XRP[.0002], XRP-PERP[0] | | |
| 01045664 | | DAI[.09584388], USD[0.64] | | |
| 01045666 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002095], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], OXY[0], RAY[0], RUNE[0], SECO[0], SXP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01045668 | | TRX[.000001], USD[0.18] | | |
| 01045670 | Contingent | ATLAS-PERP[0], BCH[.00066583], BCH-PERP[0], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[80828.259207], SRM[2.7345726], SRM_LOCKED[18.57044169], USD[-1.00], XRP[.397637] | | |
| 01045671 | | COPE[17.9874], HOLY[6.9951], OXY[49.965], RAY[19.996], SNX[6.79704], SRM[9.993], USD[0.60] | | |
| 01045673 | Contingent | BTC[0], ETH-PERP[0], FTT[0.07383108], HOLY[41], RAY[996.92594725], SRM[3754.66190597], SRM_LOCKED[2.47718393], USD[3.10], USDT[0] | | |
| 01045674 | | ENJ[0], FTT[0.06015983], UBXT[.7034], USD[0.00] | | |
| 01045677 | | RAY[.518], SOL[.09], TRX[.000002], USD[0.00] | | |
| 01045679 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.00060262], DOT-PERP[0], MATH[.0699065], SLP-PERP[0], STEP[.003705], USD[0.00] | | |
| 01045680 | | EUR[6489.89], USD[5.24] | | |
| 01045686 | Contingent, Disputed | BTC-PERP[0], FTT[187.84798509], LUNA2[15.59597298], LUNA2_LOCKED[36.39060363], LUNC[.00251995], TRX[.001643], USD[0.01], USDT[0] | | |
| 01045689 | | FTT[.01017555], USD[0.00] | | |
| 01045691 | | USDT[0.00002051] | | |
| 01045697 | | TRX[2.50229897], USD[-0.07], USDT[0] | Yes | |
| 01045701 | | AGLD[.08], HTBULL[.0107], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 01045703 | | CEL[0] | | |
| 01045704 | | USD[0.58], USDT[.11936728] | | |
| 01045706 | | DOGE-PERP[0], HT-PERP[0], SOL-PERP[0], USD[-0.03], USDT[2.25015389] | | |
| 01045707 | | BCH[0.00274452], BNB[0.00006988], GARI[8.9], HT[0], KIN[20000], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00080122] | | |
| 01045708 | | DOGE[1], FIDA[.52215], FTT[.086001], HOLY[.9214882], LTC[0.00035005], MAPS[.9446746], OMG-PERP[0], OXY[.4966767], RAY[.8210447], REAL[.00338668], SLRS[.9996314], SOL[.00636525], TRX[.000003], USD[0.64], USDT[0.56900859] | | |
| 01045710 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT[.005795], BIT-PERP[0], BNB[.00006375], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.001525], CHR-PERP[0], DFL[.0115], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0684495], EDEN-20211231[0], ETC-PERP[0], ETH[0.00000721], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.132975], FTM-PERP[0], FTT[150.00016651], FTT-PERP[0], GALA-PERP[0], GMT[.001575], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[.25], LINA-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[23.00158536], LUNA2_LOCKED[7.14369919], LUNC[666000.66], LUNC-PERP[0], MANA-PERP[0], MATIC[3.21790719], MATIC-PERP[0], MID-PERP[0], MKR[.0000168], OMG-20211231[0], POLIS-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00007685], SOL-PERP[0], SRM[3.07344051], SRM_LOCKED[13.10874099], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-20210924[0], USD[3929.41], USDT[0.00000001], VET-PERP[0] | | |
| 01045712 | | KIN[1269758.7], USD[0.85], USDT[0] | | |
| 01045719 | | 1INCH-PERP[0], AAVE[0], ADABULL[0], DOGE[0], ENJ[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], XRP[0] | | |
| 01045720 | Contingent | BTC[.86046686], LUNA2[69.36866399], LUNA2_LOCKED[161.860216], LUNC[15104072.6317996], MATICBULL[6313714.48048644], SHIB[404961708.02492091], USD[0.81] | | |
| 01045721 | | DOGE[28.45345453], KIN[44863.16733961], USD[0.00] | | |
| 01045723 | | COPE[.9082], RAY[.9233], USD[0.00] | | |
| 01045731 | | BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SLRS[.8548], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00638047] | | |
| 01045732 | Contingent | AAVE[.01001924], ADA-PERP[0], ALEPH[0], APE[0], AVAX[0], AVAX-PERP[0], BEAR[209.32314], BNB[0.00238400], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBEAR[269429], ETH-PERP[0], ETHW[0.00027498], FTM[0], FTM-PERP[0], FTT[.07832014], FTT-PERP[0], GALA-PERP[0], GBTC[0], IMX[0], IMX-PERP[0], LUNA2[0.00525662], LUNA2_LOCKED[0.01226544], LUNC[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0.00638632], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00921420], SOL-PERP[-2.17999999], SRM[4.59675711], SRM_LOCKED[.08645824], STARS[0], STG[.8228877], TULIP[0], USD[103.48], WBTC[0], WFLOW[27.192628] | | AAVE[.010009], BNB[.002369], ETHW[.000274] |
| 01045734 | | NFT [396991041802494557/FTX EU - we are here! #5131][1], NFT [482140527124989471/FTX EU - we are here! #5399][1], NFT [539482403749180890/FTX EU - we are here! #5589][1], USD[0.08], USDT[0.05301387] | | |
| 01045735 | Contingent | MAPS[5.99886], OXY[.99905], SRM[6.18698428], SRM_LOCKED[.14740624], TRX[.000002], USDT[14.83443651] | | |
| 01045738 | | BTC-PERP[0], CLV-PERP[0], ICP-PERP[0], TRX[.000129], USD[0.05], USDT[-0.04347747] | | |
| 01045740 | | MER[.096768], RAY[140.62960637], TRX[.000007], USD[0.01], USDT[21.2843] | | |
| 01045745 | Contingent | DOGE[127.31480559], DYDX[36.09334677], ETH[0.00004711], ETHW[0.00004711], FTT[8.798328], LUNA2[3.17640437], LUNA2_LOCKED[7.41161020], LUNC[691668.74], RAY[91.028578], RUNE-PERP[0], SNX[45.89154063], SOL[6.6443398], SRM[44.63543392], SRM_LOCKED[.49742018], SUSHI[5.49898635], USD[1.62], XRP[13.0644] | | |
| 01045746 | | 0 | | |
| 01045747 | | ETH[.0007692], ETHW[.0007692], RAY[4.9965], USD[2.07] | | |
| 01045749 | | BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], FTT[.00087852], FTT-PERP[0], SPY-20210625[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045757 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 01045760 | | AKRO[1], BAO[3], CAD[0.00], DENT[1], DOGE[2078.54572845], ETH[.03736158], ETHW[.03689612], FIDA[1.00271599], FTM[1.71659286], KIN[2], RSR[1], SHIB[805960.70476214], TRX[2], UBXT[1], USD[0.00], USDT[12.01531437], XRP[147.87094722] | Yes | |
| 01045765 | | ETH[0], NFT (307211413787148514/FTX EU - we are here! #140555)[1], NFT (344543970414888992/FTX EU - we are here! #138051)[1], NFT (351393901141086098/FTX EU - we are here! #138253)[1], SOL[0], TRX[0], USD[0.00] | | |
| 01045767 | | BNB-PERP[0], BTC[0], ETH[.00000198], ETH-0930[0], ETH-PERP[0], FTT[0.02916359], ICP-PERP[0], KIN-PERP[0], NFT (438694840052338990/The Hill by FTX #4603)[1], NFT (478168124157577884/FTX EU - we are here! #115691)[1], NFT (485175087439774236/FTX EU - we are here! #115196)[1], NFT (576026224365338775/FTX EU - we are here! #115571)[1], RNDR-PERP[0], SOL[.00947899], SOL-PERP[0], USD[100.62], USDT[0.02634040] | Yes | |
| 01045769 | | APE[2.38865478], BAO[1], DOGE[0], ETH[0.09459520], ETHW[0.09355454], LTC[0], SAND[3.7296324], SHIB[1016078.44634561], USD[0.00], XRP[20.89956613] | Yes | |
| 01045771 | | BNB[0], USD[0.00], USDT[0] | | |
| 01045773 | | COMP[0.09109849], TRX[.000004], USD[0.24], USDT[0.45474930] | | |
| 01045774 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12273102], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.76], USDT[0], XRP-PERP[0] | | |
| 01045775 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[1.499791], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.37367278], GRT-20210625[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0.10000000], LTC-PERP[0], LUNA2[3.82275674], LUNA2_LOCKED[8.91976574], LUNC[832413.3304485], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[-25.50], USDT[0.02473434], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01045780 | | DOGE[0], FTT[0], SHIB[0], USD[0.00] | | |
| 01045782 | | ICP-PERP[0], RAY[1.08], TRX[.000001], USD[0.00], USDT[0.00319100] | | |
| 01045787 | | DOGE[.5796], USD[0.01] | | |
| 01045791 | | AKRO[4], AUD[0.00], AUDIO[1], BADGER[14.99359815], BAO[9], C98[16.50890705], DENT[2], DOGE[200.14482829], GODS[65.17469776], KIN[13], LTC[.94498303], OXY[145.77923344], PERP[3.68390467], RSR[3], SAND[48.50976256], SLP[283.04119613], SOS[8077544.42649434], SPELL[20967.06388769], STEP[157.55585907], SUSHI[89.24269803], SXP[1], TLM[239.62406243], TRX[3], UBXT[440.51187583], USD[0.00] | | |
| 01045793 | | MER[56.64575817], SOL[1.30892079], SOL-PERP[0], USD[0.00], USDT[0.00000130], XRP[2.40223239] | | |
| 01045794 | | COPE[0], DOGE[0], GBP[0.00], SHIB[0] | | |
| 01045795 | | EUR[0.22] | | |
| 01045796 | | SOL[0] | | |
| 01045797 | | NFT (315587433155441820/FTX EU - we are here! #159739)[1], NFT (388416747709301074/FTX EU - we are here! #159735)[1], NFT (413539444419099796/FTX Crypto Cup 2022 Key #19408)[1], NFT (417034531140636338/The Hill by FTX #12309)[1], NFT (440258908565220218/FTX EU - we are here! #159608)[1] | | |
| 01045805 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRY[$0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], USD[18.36], USDT[0.71105999], USTC-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[18.08], USDT[.71067] |
| 01045813 | | CAKE-PERP[0], DOGE[0], FTT[0.02110225], HT[350.04155479], JST[163629.42508263], LTC[0], OKB-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | Yes | |
| 01045816 | | FTT[0.01802203], USD[1.66], USDT[0] | | |
| 01045818 | | USD[3.60] | | |
| 01045821 | | USD[0.00] | | |
| 01045822 | | USD[571.88] | | USD[570.44] |
| 01045825 | | TRX[.637503], USD[6.88] | | |
| 01045827 | | AAVE[.007368], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FIL-PERP[0], LINK-PERP[0], MATIC[8.968], RSR-PERP[0], SUSHI[.206], SUSHI-PERP[0], USD[0.00] | | |
| 01045828 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09488], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009852], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[8.217], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087740], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.02238151], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01217305], LUNA2_LOCKED[0.02840378], LUNA2-PERP[0], LUNC[0.05149069], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.7463585], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.33182852], TRX-PERP[0], TRY$[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[28464.32], USDT[1310.85927696], USDT-PERP[0], USTC[1.72312086], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01045829 | | BTC[0], BTC-PERP[0], OXY[0], RAY[0], SOL[0], USD[-0.47], USDT[0], XRP[444.19099077] | | |
| 01045833 | | AAVE[.007], FTT[0.04426544], USDT[503.17881957] | | |
| 01045842 | | 1INCH[0], ALICE[0], AMPL[0], ATLAS[0], BAO[0], BNB[0], BTC[0], CHR[0], COMP[0], CREAM[0], DFL[0], DODO[0], DOGE[0], EUR[0.02], FTM[0.00161582], GALA[0], GRT[0], HNT[0], HOLY[0], IMX[0], KIN[0], LEO[0], LINA[0], LOOKS[0.00069973], MANA[0], MATIC[0], MBS[0], OMG[0], POLIS[0], PRISM[0.21044053], RAMP[0], RSR[0], RUNE[0], SAND[0.00066371], SECO[0], SHIB[0], SLP[0], SOL[.00001929], SPELL[0], STARS[0], STEP[0], SXP[0], TLM[0], TOMO[0], TRX[0], USDT[0], YFI[0] | Yes | |
| 01045844 | Contingent | APE-PERP[0], APT[54.66401117], APT-PERP[0], AVAX-PERP[0], BTC[0.00087003], BTC-PERP[0], ENJ[199.981], ETH[0], ETH-PERP[0], ETHW[1.50861618], FTM[0.82129431], FTM-PERP[0], FTT[0.04057031], LINK[29.58816124], LUNA2[0.00054804], LUNA2_LOCKED[0.00127876], LUNC[114.61629769], LUNC-PERP[0], MANA[99.98803], SAND[199.981], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01045847 | | USD[2.64] | | |
| 01045848 | | BTC[0], DAI[.00000001], ETH[0.00000003], FTT[25], MCB[.00000001], USD[0.00], USDT[0] | | |
| 01045849 | Contingent | BTC[.00008366], BTC-PERP[0], ETH[.00052951], ETHW[0.00052950], FTT-PERP[0], LUNA2[0.00649440], LUNA2_LOCKED[0.01515362], LUNC-PERP[0], OXY[.9393], USD[0.41], USDT[159.83490336], USTC[.8284], USTC-PERP[0], WAVES-PERP[0] | | |
| 01045861 | | ATLAS[19517.33834], BAO[1], CEL[0], USD[0.91] | | |
| 01045865 | | FTT[29.42] | | |
| 01045866 | | BAO[1], KIN[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045870 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[1.03775716], BTC[0.01387699], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.12893654], ETHBULL[0], ETH-PERP[0], ETHW[0.12830605], FTM-PERP[0], FTT[0.00005135], FTT-PERP[0], GALA-PERP[0], LINK[5], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[75.42647094], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-511.27], USDT[0], XRP[0.0], XRP-PERP[0] | | ETH[.126855], MATIC[70.235751] |
| 01045874 | | BAO[999.3], KIN[39972], RAY[.8299], TRX[.000007], USD[0.00], USDT[0] | | |
| 01045875 | | FIDA[115.9188], USDT[0.00000439] | | |
| 01045876 | | 0 | | |
| 01045879 | | BIT-PERP[0], FTT[1.38225110], SECO-PERP[0], SOL[9.54145373], USD[0.88] | | |
| 01045881 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BLT[0], BNB[0.00000001], BNB-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00143011], MATIC[0], MATIC-PERP[0], MER[0], SOL[0], SOL-PERP[0], SRM[2.53404929], SRM_LOCKED[15.70595071], TRX[.009945], USD[617.23], USDT[0], XRP-PERP[0] | Yes | |
| 01045882 | | RAY[.2398], USD[0.05] | | |
| 01045884 | | ETH[.00000001], NFT (315099136983459275/FTX EU - we are here! #181754)[1], NFT (337561011157427417/FTX EU - we are here! #181841)[1], NFT (352665501013566155/FTX EU - we are here! #181912)[1], USD[0.00], USDT[0.00000091] | | |
| 01045885 | | BTC[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 01045888 | | 0 | | |
| 01045889 | | BOBA[.43245], OMG[.43245], RAY-PERP[0], TRX[.000004], USD[4.49], USDT[0] | | |
| 01045890 | | AUDIO[14.99715], MATIC[9.981], SOL[.002895], SRM[40.10728], USD[1062.55] | | |
| 01045895 | Contingent | BTC[0], ETH[0], FIDA[.08678796], FIDA_LOCKED[.20032084], FTT[0], LTC[0], SRM[.05389472], SRM_LOCKED[.21805469], USD[0.00], USDT[0] | | |
| 01045897 | | APE-PERP[506.7], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.002337], USD[-2131.75], USDT[814.212133] | | |
| 01045900 | | 0 | | |
| 01045901 | | USD[0.00] | | |
| 01045902 | | FTT[1.06], OXY[.8968], USD[0.74], USDT[0] | | |
| 01045911 | | DOGE[3], MER[.088208], USD[0.00], USDT[0] | | |
| 01045915 | | BTC[.001] | | |
| 01045918 | | BNBBEAR[27049044.97777777], TRX[.000001], USDT[0] | | |
| 01045919 | | GBP[0.00], USD[0.00] | | |
| 01045925 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00759938], NFT (329001324108066398/FTX AU - we are here! #29047)[1], NFT (387431536557420995/FTX AU - we are here! #21357)[1], USD[0.00], USDT[0.12093154] | | |
| 01045926 | | CEL-PERP[0], ETH[.00000803], FTT-PERP[0], TRX[.000001], USD[-0.01], USDT[0] | | |
| 01045927 | | FIDA[.8936], RAY[.73], TRX[.000001], USD[0.00], USDT[0] | | |
| 01045930 | | BNB[.00000001], USD[0.08], USDT[0.00473710] | | |
| 01045931 | Contingent | APT[2.78132815], LUNA2[1.00981080], LUNA2_LOCKED[2.35622520], LUNC[218350.14], SOL[145.7414455], USD[108612.42], USDT[0.85184923], USTC[1] | | |
| 01045932 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01045935 | | FTT[.55079038], USD[0.07], USDT[0] | | |
| 01045936 | | USD[3.83] | | |
| 01045937 | Contingent | ATOM[.08722], ATOM-PERP[0], AVAX[.09496], AVAX-PERP[0], BNB[.0080582], BNB-PERP[0], BTC[0.00000077], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0643], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00068234], ETH-PERP[0], ETHW[.00068234], FTM[.75736], FTM-PERP[0], FTT[.052226], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.021967], LTC[.0056236], LUNA2[0.00093375], LUNA2_LOCKED[0.00217877], LUNC[.003008], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.7718], RSR[7.17918562], RUNE[.01], SOL[0.0030762
6], SOL-PERP[0], STG[.82], UNI-PERP[0], USD[3873.92], XRP-PERP[0] | | |
| 01045942 | | NFT (304772478901534062/FTX EU - we are here! #109440)[1], NFT (347537687870264289/FTX AU - we are here! #44458)[1], NFT (462132643775008843/FTX Crypto Cup 2022 Key #2431)[1], NFT (472740520674773592/The Hill by FTX #16579)[1], NFT (486126121236984510/FTX AU - we are here! #43617)[1], NFT (497639546857648785/FTX EU - we are here! #109144)[1], NFT (541329690714764760/FTX EU - we are here! #109494)[1], TRX[0] | | |
| 01045949 | | 0 | | |
| 01045955 | | AAVE[.01009154], SGD[0.00], USD[-1.16], USDT[19.53352557] | | |
| 01045956 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000078], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBULL[.0005952], LINK[35.80311], LINK-PERP[0], LTC-PERP[0], MATICBULL[.009271], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.06], USDT[3.16741288], VET-PERP[0] | | |
| 01045963 | | COPE[.90262], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01045964 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01045969 | | ETH[0.81251183], ETHW[0.00050903], TRX[.00078], USD[0.00], USDT[799060.64231934] | | ETH[.000511], USD[0.00], USDT[5000] |
| 01045971 | | 0 | | |
| 01045972 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000071], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.09069483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01045974 | | 0 | | |
| 01045975 | | 0 | | |
| 01045976 | | XRP[162.94] | | |
| 01045977 | | BNB-PERP[0], ETHW[9.67077606], IOTA-PERP[0], SXP[.06466116], TRX[.300001], TRX-PERP[0], USD[0.11], USDT[0.84589327], XRP[2405.11319963], XRP-PERP[0] | | |
| 01045979 | | ETH[0], ETH-PERP[0], NFT (442803132747106807/FTX Moon #176)[1], NFT (515447585724807119/FTX Swag Pack #418)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 01045981 | | BNB[0], SOL[0], STEP[.00000001], STEP-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 01045983 | | ADABULL[4.39442957], EUR[0.00], SPELL[600], USD[0.00], USDT[0] | | |
| 01045985 | Contingent, Disputed | UBXT[.0986517], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045986 | | TRX[.000009], USDT[0.00002858] | | |
| 01045988 | | BAO[148455.51044983], CAD[0.00], DENT[1], TRX[.0039001], USD[109.17] | Yes | |
| 01045991 | | BTC[.000066], ETH[.000155], ETHW[.000155], USD[2524.63] | | |
| 01045992 | Contingent | ALICE-PERP[0], BTC[0], BTC-MOVE-20210913[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.05815515], LUNA2_LOCKED[0.13569536], LUNC[8659.07], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[3.68018519], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[5.233], USD[0.24], USDT-PERP[0], ZIL-PERP[0] | | |
| 01045995 | | IBVOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01045996 | | NEO-PERP[0], USD[96.17] | | |
| 01045998 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], HBAR-PERP[0], IOST-PERP[0], LEO-PERP[0], LOOKS[0.15230642], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.54979382], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], WAVES-PERP[0], WFLOW[0.07184335] | | |
| 01046002 | | KIN[966744.00618716], OXY[60.71429384], TRX[.000003], USDT[0] | | |
| 01046004 | | BADGER[.00000001], DEFIBULL[0], ETHBULL[0], FTT[5.3], GRTBULL[1.589626], SOL[2.13920948], SUSHIBULL[1896.6206], USD[0.04], USDT[3.80912674] | | |
| 01046005 | | BNB[0], BTC[.00000034], DOGE[.7166], EOSBULL[.09235], LTC[.00915274], SHIB[54056.3984375], SXPBULL[.04265452], TRX[0.00000600], USD[0.53], USDT[0] | | |
| 01046006 | | 0 | | |
| 01046008 | | BTC[.00000031], FTT[1.19916], USD[3.90] | | |
| 01046017 | | USD[0.10] | | |
| 01046019 | | ATLAS[0], FLOW-PERP[0], KSM-PERP[0], RAY-PERP[0], SOL[0.00], USDT[0] | | |
| 01046024 | | ATLAS[93.33609834], DOGE[0], FTT[.05294596], KIN-PERP[0], MATIC[0.98839003], RAY[.10752565], RAY-PERP[0], SOL[0], TRX[.000001], USD[0.14], USDT[37.28471010], XRP[.24471837] | | |
| 01046025 | | FTM[.0052], FTT[.4999], RAY[1.9996], SOL[8], TRX[.000003], USD[119.91], USDT[1513.08996330] | | |
| 01046031 | | USD[0.00] | | |
| 01046033 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 01046034 | Contingent | FTT[26.398138], SOL-PERP[0], SRM[17.03008817], SRM_LOCKED[.02952783], USD[21.48], USDT[2.10650518] | | |
| 01046036 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20211207[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00139676], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.50873588], LUNA2_LOCKED[3.52038373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.85], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01046038 | | BAO[2], KIN[1], MATIC[1.05717532], USD[0.00] | Yes | |
| 01046040 | | RAY[0.00], USDT[0.04221735] | | |
| 01046041 | | 0 | | |
| 01046046 | Contingent | BTC[0.00006269], LUNA2[0.03363049], LUNA2_LOCKED[0.07847115], LUNC[7323.1107653], MER[.8311], OXY[.9097], RAY[114.79546004], TRX[.000004], USD[0.01], USDT[0] | | |
| 01046047 | Contingent | ETH-PERP[0], FIDA[.10773259], FIDA_LOCKED[.24791801], GMT-PERP[0], RAY[0], SRM[0.03391983], SRM_LOCKED[.12925426], TRX[.000005], USD[0.00], USDT[0.00000004] | | |
| 01046049 | | AUD[0.00], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01046054 | | CHZ-PERP[0], DOGE-PERP[0], IOTA-PERP[0], TRX[.000006], USD[0.63], USDT[0], XLM-PERP[0] | | |
| 01046055 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00124798], ETH-PERP[0], ETHW[0.00124798], FTM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01046056 | | 0 | | |
| 01046057 | | LOOKS[.5780108], USD[0.01], USDT[0] | | |
| 01046058 | | SXPBULL[43.828528], TRX[.000006], USD[0.01], USDT[0] | | |
| 01046060 | | USD[0.74], USDT[0] | | |
| 01046065 | | AVAX[191.13201302], SOL[218.864016], USD[13.98] | | |
| 01046067 | | EUR[0.00], KIN-PERP[0], MATIC-PERP[0], MEDIA[.00475], MEDIA-PERP[0], PUNDIX[.0946], PUNDIX-PERP[0], RAY[.0117566], RAY-PERP[0], SOL-PERP[0], STEP[.750846], STEP-PERP[0], USD[2.71], USDT[0] | | |
| 01046068 | | FTT[0], USD[0.00] | | |
| 01046069 | | USD[0.95], USDT[0.00000001] | | |
| 01046074 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.02008926], ETHBULL[0], EUR[0.00], FB-1230[0], FTT[0.06123833], FTT-PERP[0], LDO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.05403248], USD[5236.72], USDT[0], WAVES-PERP[0] | | |
| 01046076 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00960973], MATIC-PERP[0], SRM[.123589], SRM_LOCKED[.78170083], USD[3.39], USDT[0] | | |
| 01046080 | | TRX[.000003], USDT[0.00000039] | | |
| 01046082 | | CONV-PERP[0], DYDX-PERP[0], FTM[.755], FTT[0.00051877], FTT-PERP[0], HUM-PERP[0], MER[0], MER-PERP[0], OXY[0], POLIS[0], POLIS-PERP[0], SLRS[0], TLM[4686], TRX[.000001], USD[-0.07], USDT[0.00000001] | | |
| 01046084 | Contingent | ANC[20], BNB[.00512524], BTC[0.02029246], CEL[440.48760676], DOGE[5564.321772], ETH[.01405106], ETHW[.01405106], FTT[114.05926683], HT[0.00741604], LINK[.098], LUNA2[9.09385514], LUNA2_LOCKED[21.21899533], LUNC[161657.60968696], MATIC[1384.57263833], RNDR[1], SAND[112], SLND[.005294], SOL[8.28630691], TRX[.00037], USD[-2303.94], USDT[495.57283998] | | |
| 01046086 | | BTC[0], TRX[0], USDT[0] | | |
| 01046092 | | ATLAS[1499.866], MAPS[.988], MAPS-PERP[0], OXY[.9934], OXY-PERP[0], SLRS[607.7666], USD[1.28], USDT[0.00818741] | | |
| 01046093 | | BTC[1.30030495], BTC-PERP[0], ETH[2.99825], ETHW[1.99825], USD[4550.43] | | |
| 01046097 | | BLT[.632], NFT (311423147938736442/FTX EU - we are here! #182284)[1], NFT (355709004371423316/FTX EU - we are here! #182509)[1], NFT (522756930435600284/FTX EU - we are here! #182356)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01046103 | | BTC[.004443], FTT[9.998] | | |
| 01046106 | | TONCOIN[1.81704814], TRX[.8215], USD[0.01], USDT[0] | | |
| 01046109 | | OXY[39.36967391], TRX[.000003], USDT[0] | | |
| 01046120 | | ADA-PERP[0], BTC[-0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.54], USDT[.64352782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046122 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000297], TRX-PERP[0], USD[-11757.70], USDT[22388.59999983], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01046123 | | 0 | | |
| 01046125 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO[.7612135], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00063775], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0018824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[.00117657], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0.02700201], NEAR-PERP[0], NFT (527869673668123722/Miss you)[1], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.77], USDT[14750.72089446], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01046127 | | SXPBULL[5.406213], TRX[.000005], USD[0.02] | | |
| 01046128 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], IP3[197.03898734], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36675263], LUNA2_LOCKED[3.18908947], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (451049164121170814/FTX EU - we are here! #21667)[1], NFT (516756360054757637/FTX EU - we are here! #21363)[1], NFT (527878100074849985/FTX EU - we are here! #21751)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01046132 | Contingent | AVAX-PERP[0], BTC[0.00004182], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00054412], ETH-PERP[0], ETHW[0], FTT[.0274219], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00549943], LUNA2_LOCKED[0.01283200], MATIC-PERP[0], NFT (302546324825420626/FTX EU - we are here! #76959)[1], NFT (457722171800679223/FTX EU - we are here! #76735)[1], NFT (562650178487323424/FTX EU - we are here! #77073)[1], RAY-PERP[0], SNX-PERP[0], SOL[.00163956], SOL-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], STETH[0.00006381], TRX[.012223], UNI-PERP[0], USD[0.31], USDT[0.00983414], USDT-PERP[0], USTC[0.77847101], USTC-PERP[0], XRP-PERP[0], XRP[1.54752458], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01046138 | Contingent | ALICE[0], AURY[0], AVAX[0], BNB[5.29002665], BTC[0.03600391], DAI[.00000001], DYDX[0], ETH[1.98649865], ETHW[0], FTM[0], FTT[150.00084096], LUNA2[18.55677213], LUNA2_LOCKED[43.29913497], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[786.00197], MATIC-PERP[0], POLIS[0], SAND[1954.00977], SAND-PERP[0], SOL[0], SPELL[0], USD[16.59], USDT[0], YFI[0] | | ETH[1.984013] |
| 01046140 | | AAPL-20210924[0], AVAX-20210924[0], BTC[0.00001609], FTM[.94015], MATIC[8.90289135], MRNA-20210924[0], NIO-20210924[0], OMG-20211231[0], OMG-PERP[0], SOL[0.94882800], SQ-20210924[0], SRM-PERP[0], TRU-PERP[0], USD[0.75], USDT[0] | | |
| 01046148 | | RAY[.989835], TRX[.000003], USD[0.00], USDT[0] | | |
| 01046151 | | AXS[0], BTC[0], CRO[0], DYDX[0.00805187], ETH[0], FTT[0.00375159], KSHIB[0], LTC[0], MATIC[0.00533245], OXY[0], RUNE[0], SHIB[0], SLP[0], SOL[0.00023598], SPELL[0], SRM[0], STEP[0], USD[0.00] | | |
| 01046154 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (371914526306402677/FTX AU - we are here! #61433)[1], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000038], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], USD-0325[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01046156 | | ADA-PERP[0], AXS-PERP[0], BNB[.0800005], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], NFT (340074630663093907/FTX AU - we are here! #31378)[1], NFT (350742601467770740/FTX AU - we are here! #28596)[1], NFT (409506891489847066/FTX EU - we are here! #86123)[1], NFT (430152394494400306/FTX AU - we are here! #86253)[1], NFT (464198932233996396/FTX EU - we are here! #86381)[1], USD[301.86], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 01046158 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.12783896], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH[0.00003338], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01640000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061974], FIL-PERP[0], FTT[23.09679975], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0.01923847], LINK-PERP[0], LTC[0.00246210], LTC-PERP[0], LUNA2[0.02395783], LUNA2_LOCKED[0.05590162], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.08181942], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0.00745660], SOL-PERP[0], SRM[.17386425], SRM_LOCKED[60.26135178], THETA-PERP[0], TRX[0.44318560], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01046171 | | USD[1.77] | | |
| 01046172 | Contingent | BNB[0], BNBBULL[0], BTC[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETH[0.20000000], ETHBULL[0], ETHW[0.20000000], FTT[0.15967847], LINKBULL[0], LUNA2[0.00578659], LUNA2_LOCKED[0.01350204], USD[1041.07], USDT[0], USTC[0.81912] | | |
| 01046174 | Contingent | BTC-PERP[0], ETH[0], FLOW-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (407630254757647679/FTX AU - we are here! #33308)[1], NFT (494926474716630169/FTX AU - we are here! #33290)[1], RAY[.0527115], TRX[0.00000100], USD[0.00], USDT[0], XRP[0] | | |
| 01046176 | Contingent | BTC-PERP[0], ETHW[.058], FTT[.09275], HT-PERP[0], LUNA2_LOCKED[83.87681421], LUNC-PERP[0], TRX[.000028], USD[0.00], USDT[0.00700000], USTC-PERP[0], WAVES-PERP[0] | | |
| 01046178 | | ALGOBULL[354015.04], BTC[0.00033395], FTT[0.04627251], MATIC[2027.8151], MATICBULL[.009516], USD[1.47] | | |
| 01046182 | | BTC[0], SOL[.00000001], SXPBULL[0], USD[0.00], USDT[0] | | |
| 01046184 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00953015], SRM_LOCKED[0.04465941], SRM-PERP[0], THETA-PERP[0], TRX[.01008], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01046189 | | 0 | | |
| 01046191 | | AVAX[3.3], BTC[.00278], BTC-PERP[0], DOT[0], ETH[3.939], ETH-PERP[0], ETHW[.00174261], FTT[34.293483], FTT-PERP[0], GALA[5170], USD[1.88], USDT[3.32906445] | | |
| 01046193 | | 0 | | |
| 01046194 | | TRX[.000001] | | |
| 01046195 | | RAY[0], XRP[0] | | |
| 01046201 | | ETH[0], NFT (397059887200507468/Magic Eden Pass)[1], USD[0.00], USDT[0.00000809], USTC[0] | | |
| 01046202 | Contingent, Disputed | FTT[0], FTT[31.26406144], TRX[.001152], USD[0.48], USDT[0], USDT-PERP[0] | | |
| 01046211 | | FTT[.09873665], TRX[.100575], USD[1.32], USDT[2.84907577] | | |
| 01046213 | | ATLAS[24045.4324], USD[2.56] | | |
| 01046214 | | AMPL[0.15801740], USD[7.16] | | |
| 01046216 | | BTC-PERP[0], CELO-PERP[0], ETH[0.00009945], ETHW[0.00009945], TRX[.000005], USD[399.44], USD[0.00596130], WAVES[.02533497] | Yes | |
| 01046219 | | DOGE[4], FTT-PERP[0], MAPS[450.0025], MAPS-PERP[0], OXY[500.5725], OXY-PERP[0], RAY[.98575], RAY-PERP[0], SOL-PERP[0], STEP-PERP[500], USD[689.86], USDT[0.00316447] | | |
| 01046221 | | ETH[.5936952], ETHW[.5936952], IOTA-PERP[6626], LINK[54.4891], LTC[8.504043], MATIC[969.806], RUNE[135.80487], SOL[42.29154], USD[-990.45] | | |
| 01046222 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], C98[.998], C98-PERP[0], CAKE-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[.398], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[799440], SKL-PERP[0], STEP[100], TOMO-PERP[0], USD[-0.49], USDT[0], XRP[.93] | | |
| 01046224 | | ICP-PERP[0], TRX[.000001], USD[1.15], USD[.005872] | | |
| 01046226 | | FTT[0.01864608], MNGO[139.972], SOL[0], USD[857.62], USDT[0] | | |

Amended Schedule F-34 reprinted to redact Customer Name

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046234 | Contingent | BCHBULL[26.07519345], C98[71], CLV[251.6], ETHBULL[2096], FIDA[201], FTM[355], FTT[39.7951284], RAY[327.24336396], SOL[7.96468925], SRM[485.83422218], SRM_LOCKED[2.79913018], TRX[.0000059], UBXT[22237.36881569], UBXT_LOCKED[75.42980019], USD[78.84], USDT[0], VETBULL[1436.1] | | RAY[297.566798], USD[75.26] |
| 01046240 | | USD[1.75] | | |
| 01046241 | | LUA[.03321], TRX[.000002] | | |
| 01046244 | | DFL[1360], DOGE[1], DYDX[39.9924], MATIC[499.905], TRX[.000001], USD[2.24], USDT[0] | | |
| 01046245 | | RAY[0], SOL[0] | | |
| 01046247 | | BTC-PERP[0], CAKE-PERP[0], ETH[0], HT-PERP[0], MATICBULL[.0030764], NFT (348862516772314341/FTX AU – we are here! #34352)[1], NFT (375685526275512705/The Hill by FTX #9326)[1], NFT (466089343319166946/FTX Crypto Cup 2022 Key #3546)[1], NFT (474733671316986082/FTX AU – we are here! #34301)[1], OLY2021[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.07983753], XRP[0] | Yes | |
| 01046250 | | TRX[.000001], USD[0.01], USDT[0.21000000] | | |
| 01046255 | | USD[0.00], USDT[0] | | |
| 01046258 | | FTT[.0636509], USD[0.00], XRP[6.84452201] | | |
| 01046260 | | ATLAS[575.37122897], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.27355142], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000012] | | |
| 01046261 | | BTC-PERP[0], SRM[0.50831638], USD[2196.78], XRP[1000.33477] | | |
| 01046262 | Contingent | ATOM[0], BTC[0.05834125], ENS[0], ETH[0.79571522], ETHW[.21392027], EUR[0.40], FTT[28.42973089], LINK[0], LRC[.8960548], LUNA2[1.17639099], LUNA2_LOCKED[2.67226763], LUNC[3.68931993], SOL[0.00921775], STETH[0.00002889], USD[3738.16], USDT[0] | Yes | |
| 01046266 | | COPE[153.957915], TRX[.000004], USD[3.59], USDT[0] | | |
| 01046266 | | USD[25.00] | | |
| 01046269 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.001], SOL-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.06476384], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 01046275 | | USD[98.00] | | |
| 01046276 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-MOVE-0601[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0.06556669], TRX-PERP[0], TSLA[0930[0], TSLA-1230[0], TSM-1230[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01046279 | | BNB[0], ETH[0], NFT (393955222716367305/FTX AU – we are here! #50643)[1], NFT (556260981327207388/FTX AU – we are here! #50580)[1], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01046286 | | RAY-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.58], USDT[1.43] | | |
| 01046288 | | RAY-PERP[0], SOL-20210625[0], TRX[.365772], USD[0.00], USDT-PERP[0] | | |
| 01046289 | | BAT[.33259], BOBA[.026697], FTT[0.03565872], TRX[.000006], USD[0.01], USDT[0], XRP[.004011] | | |
| 01046290 | | BNB-PERP[0], KIN[1], USD[0.08], USDT[9270.11093103] | Yes | |
| 01046298 | | AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[541.67], USDT[.00298], USTC-PERP[0], YFII-PERP[0] | | |
| 01046301 | | BTC[0.00005794], ETH[.0008634], ETHW[0.00008339], FTT[0], USD[5753.84], USDT[1717.67321473] | | |
| 01046302 | | COPE[.8661], SNY[316.9842], USD[0.51] | | |
| 01046305 | | FLOW-PERP[2.26], SOL[0], USD[-32.02], USDT[106.07723213] | | |
| 01046309 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[9063.105], DEFI-PERP[0], DOGE-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND[8], SOL[.13893698], SRM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01046315 | | ATLAS[552.55683235], LINK[10], RAY[6.15032339], RUNE[.00819], USD[128.93], XRP[100] | | |
| 01046316 | | AUDIO-PERP[0], BADGER-PERP[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 01046318 | | ADA-PERP[0], BTC-PERP[-0.0014], DOGE[.676915], DOGE-PERP[0], LUNC-PERP[0], MAPS[.41872639], MAPS-PERP[0], SUSHI-PERP[0], USD[45.99], XRP[.393504], XRP-PERP[0] | | |
| 01046319 | | BTC[0], ETH[0], ETH-20210625[0], FTT[.0974141], FTT-PERP[0], TRX[0], USD[6.26], USDT[0.00009879] | | |
| 01046320 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00252776], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003651], ETH-PERP[0], ETHW[0.00039650], FIL-PERP[0], FTM-PERP[0], FTT[.26820566], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.34072735], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[-49.78], USDT[47.75735192], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046322 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00007978], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (501703584825772242/The Hill by FTX #45157)[1], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 01046323 | Contingent | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[50.10660487], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[172.66719860], FLOW-PERP[0], FTM-PERP[0], FTT[1000.0805285], FTT-PERP[0], LINK-PERP[0], MATIC[767.81555708], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[9.0342203], SOL[.004408], SOL-PERP[0], SRM[62.2815888], SRM_LOCKED[410.3984112], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[940685.11] | | |
| 01046326 | | BTC-PERP[0], FIL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01046327 | | TRX[0], USD[0.00], XRP[0] | | |
| 01046332 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.05296509], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00099511], ETH-PERP[0], ETHW[0.00099511], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[13.99748], LOOKS-PERP[0], LTC[.00091063], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00085680], SRM_LOCKED[.00413871], SRM-PERP[0], STMX-PERP[0], SUSHI[.4987778], SUSHI-PERP[0], TLM-PERP[0], TRX[.45995785], TRX-PERP[0], USD[-0.52], USDT[.00169579], USTC-PERP[0], VET-PERP[0], VGX[.9887778], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01046333 | | ATLAS[8005.67236621], NFT (514654626572452005/FTX AU – we are here! #26050)[1], NFT (554447210962698576/FTX AU – we are here! #30433)[1], NFT (567732926590008353/FTX EU – we are here! #30055)[1], POLIS[0], SOL[0.00974730], TRX[.000007], USD[17.64] | | |
| 01046344 | | 1INCH[2.99925], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX[2.7], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[25], TOMO-PERP[0], TRX[.000003], USD[1.24], USDT[0.00000001], VET-PERP[0], WAVES[.499625], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01046346 | Contingent, Disputed | BTC[0.12348582], ETH[.908], SHIB[0.00009513], SOL[.000061], USD[2586.83] | | |
| 01046350 | | USD[5.28] | | |
| 01046351 | | BTC-PERP[0], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046352 | Contingent | BNB[0], ETH[0.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037598], SOL[0], TRX[0.00002400], USD[0.00], USDT[0], XRP[0] | | |
| 01046357 | | AUDIO[0], DOGE[0], ETH[0, HUM[0], KIN[0], LRC[0], MANA[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TLM[0], USD[274.42], XRP[0] | | |
| 01046362 | | 1INCH[.31338718], FTT[.086421], FTT-PERP[0], TRX[.019066], USD[0.17], USDT[0.00031568], USDT-PERP[0] | | |
| 01046368 | | AAPL[.00682793], USD[0.00] | | |
| 01046373 | | ETH[0], FTT[.0000066], USD[0.45], USDT[0] | | |
| 01046376 | | ALGO-PERP[0], BTC[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.02558426], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 01046380 | | ALGO-PERP[0], ATOM-PERP[0], COPE[0.52603886], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00213723], ETHW[.00213723], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.47912331], SOL-PERP[0], USD[25.25], XLM-PERP[0], XTZ-PERP[0] | | |
| 01046382 | | BRZ-20210625[0], USD[10.51], XRP[5.73098462] | | |
| 01046383 | | DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 01046384 | | DOGEBULL[0], USD[0.00] | | |
| 01046387 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.02772305] | | |
| 01046390 | Contingent | ATOM[0], AVAX[0], ENJ[55], ETH[0.00090325], ETHW[0.00090325], FTT[60.01173558], IMX[24.4], SOL[11.21319526], SRM[.01551651], SRM_LOCKED[.17809353], USD[0.01], USDT[0.56885044] | | |
| 01046395 | | BTC[0], BULL[0], ETH[0.00000003], ETHBULL[0], ETHW[0.00000003], FTT[0], MATICBEAR2021[0], MATICBULL[0], TRX[0.00001041], USD[0.83], USDT[2.92631956] | | USD[.0.01], USDT[2.872663] |
| 01046396 | | AAVE[4.610172], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[-1524.12], USDT[1676.29075641] | | |
| 01046397 | | BTC[.00005879], USD[0.98], USDT[0.39681006] | | |
| 01046407 | | CRO-PERP[0], FLOW-PERP[0], FTT[0.00080826], RAY-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.24], USDT[0], USDT-PERP[0] | | |
| 01046412 | | ADA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SC-PERP[0], SHIT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01046415 | | DOGE[.91469], SXP[35.293293], TRX[.000003], USDT[0] | | |
| 01046419 | | BTC[0.00008908], BTC-PERP[0], USD[0.01], USDT[-0.40924770] | Yes | |
| 01046420 | | BNB[.00012441], BTC[0], ETH[0], LTC[0], SOL[0] | | |
| 01046421 | | ADA-20210625[0], ADABEAR[2904905], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000510], BTC-MOVE-20210927[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00211758], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TULIP-PERP[0], USD[0.24], USD[T0], USDT-PERP[0], XTZ-20211123[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01046422 | | NFT [324303598924383177/FTX Crypto Cup 2022 Key #1937][1], NFT [443521255277008707/The Hill by FTX #10123][1] | | |
| 01046431 | | OXY[.99411] | | |
| 01046436 | | ALTBULL[.51152334], BULLSHIT[.32455244], ETHBULL[0.00074745], FIDA[433.72658], LTC[2.8907506], ROOK[1.00536622], SRM[100.98002], USD[62.69], USDT[0.00000001] | | |
| 01046442 | | AAVE[.9998195], COPE[87.956509], FTT[25.98475392], MATIC[149.972925], RAY[25.9877298], RUNE[9.9936825], USD[59.7432157], USD[5.80] | | |
| 01046443 | | 0 | | |
| 01046444 | | NFT [307865814038212634/FTX EU - we are here! #135199][1], NFT [309098852974427073/FTX EU - we are here! #133811][1], NFT [465058943422148055/FTX EU - we are here! #134793][1] | | |
| 01046451 | | OXY[.1065], SHIB[6800000], USD[0.50], USDT[0.00509802] | | |
| 01046454 | | FTT[0], TRX[0], USD[0.01], USDT[0], XRPBULL[4.44490062] | | |
| 01046455 | | COPE[.8509], USD[2.09] | | |
| 01046458 | Contingent | ALGO[.551807], ETH[.00000386], ETHW[0.00034241], FTT[0], IP3[.09965065], LUNA2[0.06635796], LUNA2_LOCKED[0.01483524], MATIC[.12519616], MPLX[.486664], NFT [383976542148775468/FTX AU - we are here! #39997][1], NFT [499809900072768168/FTX AU - we are here! #40015][1], SOL[0], TRX[.90812242], USD[0.02], USDT[0.00607300], USTC[.9] | Yes | |
| 01046464 | | NFT [398213384057807090/FTX AU - we are here! #41605][1], NFT [480480968480007383/FTX AU - we are here! #41701][1], TRX[.000002], USD[0.01], USDT[0.19016322] | | USD[0.01] |
| 01046467 | | ETH[.00000001], FTT[0.02358308], GBP[0.00], USD[0.30] | | |
| 01046471 | | ALCX[0.00076814], AR-PERP[0], AURY[.9240095], BIT[.0904605], BTC[0.00009752], DOT-PERP[0], DYDX[0.01294274], ETH[0.00068128], ETH-PERP[0], ETHW[0.00068128], FLOW-PERP[0], FTM[.40109], FTT[40.4742013], FTT-PERP[0], GODS[.05309705], MATIC[9.9986177], POLIS[6.49756], POLS-PERP[0], RAY[.791798], SLP[1.596215], SOL[0.00466457], SOL-PERP[0], SPELL[62.174], USD[1.14], USDT[0.00813507], USTC-PERP[0] | | |
| 01046474 | | DOGE[1], OXY[0], WRX[0] | | |
| 01046476 | | ADA-PERP[0], BNB-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], PROM-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], USD[24.12], USDT[0.00804414], XRP-PERP[0] | | |
| 01046481 | | USD[25.00] | | |
| 01046486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.01119493], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046489 | Contingent, Disputed | BAND-PERP[0], EUR[0.00], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 01046492 | | LUA[800.267468], SECO[22.73181265], USD[0.00], USDT[0.01100000] | | |
| 01046493 | | BTC[0.08518384], OXY[0], USD[0.00] | | |
| 01046494 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.01189193], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[-0.98], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01046495 | | CHZ-20210625[0], COMP-20210625[0], ETH[.70780867], ETH-20210625[0], ETH-20211231[0], ETHW[.12391963], FTT[26.59494600], SXP-20210625[0], UNI-20210625[0], USD[38637.74] | | |
| 01046498 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08206141], GMT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [295119674196010380/FTX EU - we are here! #195128][1], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT-PERP[0], ZIL-PERP[0] | | |
| 01046499 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DFL[0], ETH[.00001881], ETHW[.00001881], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.0292], LINA-PERP[0], SLP-PERP[0], TRX[.000001], USD[4.45], USDT[-0.00501106], VET-PERP[0] | | |
| 01046501 | | KIN[331323.34322856] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046508 | | RAY[0], SOL[0], USD[0.00] | | |
| 01046509 | | SOL[0] | | |
| 01046512 | | DOGE[1], RAY[.04965], USD[0.00], USDT[0] | | |
| 01046513 | | AUD[0.00], DOGE-PERP[0], ETH-PERP[0], PROM-PERP[0], SRM-PERP[0], USD[2000.00] | | |
| 01046514 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX[7.09858], AVAX-PERP[0], BTC[.0063], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08835812], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], LUNA2[16508003], LUNA2_LOCKED[5.05185340], LUNC-PERP[0], NFT (307362833069763838/FTX EU - we are here! #143732)[1], NFT (337966045974901876/FTX EU - we are here! #141602)[1], NFT (372802956713985837/FTX EU - we are here! #141359)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00047247], SOL-PERP[0], UNI[0], USD[186.10], USDT[0], USTC[109], USTC-PERP[0], WFLOW[129.287], YFII-PERP[0] | | |
| 01046515 | | USD[0.00], USDT[0] | | |
| 01046516 | Contingent | FTT[218.0267355], LUNA2_LOCKED[214.3115138], MER[.025815], RAY[0], TRX[.735285], TULIP[.039959], USD[-0.39], USDT[369.98171520], XRP[.173049] | | |
| 01046517 | Contingent | ATOM-PERP[0], BOBA[.088457], BULL[0], CHR[.815358], COMP[0.00007337], COMP-PERP[0], FTT[68.5522471], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00710984], LUNA2_LOCKED[0.01658964], NFT (291444093183712985/FTX EU - we are here! #256318)[1], NFT (352700165261866816/FTX EU - we are here! #256342)[1], NFT (385331564082157536/The Hill by FTX #34495)[1], NFT (443954005949799222/FTX EU - we are here! #256347)[1], OXY[.999806], SLP-PERP[0], SOL[0.00981234], SRM-PERP[0], TRX-PERP[0], USD[736.62], USTC[1.00643333] | | |
| 01046520 | | BNB[.17537589], ETH[.00689411], ETHW[.00689411], USD[0.00] | | |
| 01046521 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], NFT (561342672366984585/FTX AU - we are here! #52547)[1], PEOPLE-PERP[-10080], TRX[.245033], USD[1301.95], USDT[926.10030318] | | |
| 01046523 | | BNB[0], BTC[0.00399928], ETH[0.01100110], ETHW[0.01100110], LINK[.99937], SOL[.20002], SUSHI[1.0001], USD[0.05], USDT[0.00032330] | | |
| 01046528 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 01046529 | | TRX[.000003] | | |
| 01046530 | Contingent | FTT[763.140528], SRM[23.25781627], SRM_LOCKED[189.14218373] | | |
| 01046532 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[10389.93169503] | | |
| 01046534 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[-1.33017491], LINK-PERP[0], LTC-PERP[0], USD[-86.59], USDT[142.56352646], XAUT[-0.00000541], XAUT-PERP[0] | | |
| 01046535 | | FIDA[.00496528], TRX[.000007], USD[0.00], USDT[0] | | |
| 01046537 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 01046539 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08702152], LTC[0], SHIB-PERP[0], SOL[.00088884], SOL-PERP[0], SRM-PERP[0], STEP[10.1], USD[0.00] | | |
| 01046541 | | BTC[.01] | | |
| 01046542 | | FTT[9.09935295], USD[0.00], USDT[0] | | |
| 01046546 | | 0 | | |
| 01046548 | | RAY[126.9111], TRX[.000001], USD[8.57], USDT[0] | | |
| 01046549 | Contingent | AURY[2], BNB[.00007111], CHZ[149.982], CONV[474.92878747], CRO[119.976], FTM[10], GRT[41.9916], LUNA2[0.01882420], LUNA2_LOCKED[0.04392314], LUNC[4099.01], RAY[0], SOL[2.05162095], USD[0.00], USDT[-0.05771759] | | |
| 01046550 | Contingent, Disputed | RAY[1.80462], SOL[.899829], TRX[.000002], USD[0.00], USDT[27.781513] | | |
| 01046551 | | COPE[56.987745], FTT[.089854], GBP[0.00], RAY[23.99544], SPELL[107566.41934916], SRM[.97055], TRX[.000002], USD[2.43], USDT[1.73308688] | | |
| 01046554 | | ATLAS[1256.45761767], BAT[25.08125341], POLIS[17.45662452], QI[661.97700195], USD[0.00], USDT[0] | Yes | |
| 01046555 | | ETH[0], XRP[0] | | |
| 01046559 | Contingent | FIDA[2.77201908], FIDA_LOCKED[6.39826232], FTT[.00000271], OXY[.3], SAND[.71938], SOL[.03744201], SRM[1.17979523], SRM_LOCKED[.99183801], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01046560 | | OXY[.8637], TRX[.000001], USD[0.40] | | |
| 01046562 | | RAY[61.9876], TRX[.046982], USD[3.45] | | |
| 01046564 | | BAO[2], EUR[0.00], KIN[1] | | |
| 01046566 | | ETH[0], MATIC-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[137.71] | | |
| 01046567 | | BTC-PERP[0], FTT[0.01449439], FTT-PERP[0], RAY[0], SOL-PERP[0], USD[2.31], USDT[0] | | |
| 01046569 | | ALGO-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BEAR[854.3807], BTC[0.02509548], BULL[0.00000729], CHR[.898635], CHZ[9.8157], CRV-PERP[0], DOT-PERP[19.9], ETH[.1], ETHW[.1], FTM-PERP[0], FTT[18.14608517], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[1960], SOL[5.5], SOL-PERP[0], TLM-PERP[0], USD[3904.30], USDT[90.07178212], VET-PERP[6000], YFI[.01] | | |
| 01046570 | | BTC[.00010916], DOGE[.54457], DOGE-20210625[0], USD[-0.73] | | |
| 01046572 | Contingent | BTC[0], ETH[0], FIDA[.00078228], FIDA_LOCKED[.01457748], FTT[0.08788306], MSOL[.0040544], RAY[.7709072], SOL[0], SRM[.49062216], SRM_LOCKED[.03368788], USD[0.13], USDT[0.05662440] | | |
| 01046573 | | ETH[0], FTT[0.00000054], JOE[0], USD[0.00], USDT[0.00000001] | | |
| 01046584 | | APE-PERP[0], USD[0.00] | | |
| 01046585 | | TRX[.633624], USD[2.36] | | |
| 01046586 | | TRX[.000004], USD[3.35], USDT[.000386] | | |
| 01046587 | | AKRO[3], APE[0.00012135], ATLAS[0], AVAX[10.39528456], BAO[23.01675336], BAT[0], BNB[0.00000280], BTC[0], CHZ[0], CRV[0], DENT[8.00863486], DOGE[0], ETH[0.00000028], ETHW[0], FTM[4151.39046053], GALA[0.03328083], KIN[21.12740890], LINK[0], LOOKS[0], LTC[0], MANA[0], MATIC[0], NEAR[0], OXY[0], SAND[0], SHIB[69789337.21942193], SOL[0], SPELL[56897.15957988], STG[0], SUSHI[0], TRX[2], UBXT[7], UNI[0], USDT[0.00050878], ZAR[0.00] | | |
| 01046590 | Contingent | AVAX[5.598936], BTC[0.00051674], ETH[.09098271], ETHW[.09098271], FIDA[.000202], FTT[1.00314743], MATIC[129.9753], RAY[455.14761512], SOL[16.01943408], SRM[0.00461836], SRM_LOCKED[0.16603011, STEP[651.27623406], USD[164.56], USDT[0.00000002] | | |
| 01046593 | | RAY[.9846], USD[0.59], USDT[.00269], XRP[.00114619] | | |
| 01046601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01046603 | | DAI[2.83620271], ETH[0], USD[0.00], USDT[0] | | |
| 01046605 | | COPE[.605], FTT[.09543], TRX[.000002], USD[0.01], USDT[0], XPLA[9.534] | | |
| 01046606 | | BTC[0], GALFAN[18.796616], SOL[0], USD[0.51], USDT[0.03541068] | | |
| 01046607 | | KIN[769853.7], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046609 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[167.31], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01046610 | | BTC[.00059424], DOGE[.59997019], ETH[0], ETH-PERP[0], ETHW[0.01836675], GMT[.84401], ICP-PERP[0], MATIC[.9905], MER[.99144], NFT (312752961950659751/FTX AU - we are here! #18406)[1], RAY-PERP[0], SOL[0.00944670], TRX[.00016], USD[1.98], USDT[1.10560969], USDT-PERP[0] | | |
| 01046612 | | BOBA[75.4], DOGE[3], RAY[.755375], USD[0.33], USDT[0] | | |
| 01046614 | Contingent | BTC[.000015], COPE[78.9447], HOLY[2.9979], LUNA2[0.02208240], LUNA2_LOCKED[0.05152560], LUNC[4808.49], MER[25], USD[0.00] | | |
| 01046615 | Contingent | CLV-PERP[0], FTT[0.04337159], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], RAY[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001386], USD[0.01], USDT[0] | Yes | |
| 01046616 | | ATLAS[8.7587], BICO[81.98442], POLIS[.094775], USD[2.02], USDT[0] | | |
| 01046619 | | SOL[.1], USD[0.10] | | |
| 01046621 | | ETH[0], MOB[.491165], RAY[.0002], RAY-PERP[0], SOL[.005], TRX[.000001], USD[0.00], USDT[0] | | |
| 01046622 | | FTT[.097769], USD[0.00], USDT[0] | | |
| 01046624 | | TRX[10] | | |
| 01046627 | Contingent | BTC[0], BULL[20.731402], FTT[0], LUNA2[10.00307676], LUNA2_LOCKED[23.34051244], LUNC[2018209.07], USD[3.52], USDT[0.00000001], USTC[104] | | |
| 01046629 | | ADABULL[132.02392629], AUD[35.55], BTC[.00465859], BULL[0.56529582], ETHBULL[5.60769235], LINKBULL[806.92730499], TRX[.000001], USD[1.44], USDT[0.00000001] | | |
| 01046634 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0.00060000], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.69], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01046636 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01046637 | | USD[0.00] | | |
| 01046638 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20211008[0], BTC-PERP[-0.0297], DOGE-PERP[0], ETH[.00170894], ETH-PERP[0], ETHW[.00170894], FTM-PERP[0], FTT[0.00000007], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[875.35], USDT[0], VET-PERP[0] | | |
| 01046639 | | BABA[0], BTC[0.00008226], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.72911678], HBAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11.34], USDT[0], XRP-PERP[0] | | |
| 01046642 | | COPE[0], USD[0.00], USDT[0] | | |
| 01046647 | | AAVE[0], DENT[0], DOGE[0], SHIB[54455921.86527948], USD[0.92] | | |
| 01046650 | | XRP[.00054983] | | |
| 01046652 | | CRO[0], FTT[.057425], RAY[.6357], TRX[.000006], USD[0.00], USDT[0] | | |
| 01046653 | | TRX[.000001], USDT[0.05393066] | | |
| 01046660 | | SOL[0], TRX[.000001], USD[0.76] | | |
| 01046667 | | BAO[57166.13177554], GBP[0.00], KIN[1247741.49310959] | | |
| 01046668 | | DOGE[2], USD[2.54] | | |
| 01046669 | Contingent, Disputed | BNB[0], SOL[.00000001], USD[0.00] | | |
| 01046673 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.35], USDT[0] | | |
| 01046674 | | BTC[5.00002596], SOL[1.11562762], USD[1285.04] | | |
| 01046675 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.997084], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETCBEAR[98665.21], ETC-PERP[0], ETH-20210625[0], ETH-2021123110], ETH-PERP[0], FIL-PERP[0], FTT[.0081345], FTT-PERP[0], HXRO[.6686875], ICP-PERP[0], LEO[.988093], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.901703], PERP-PERP[0], PROM-PERP[0], RAY[.9972145], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0901711], SOL-PERP[0], SRM[.9052705], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[.175277], USD[-0.91], USDT[0.00588653], XRP-PERP[0] | | |
| 01046676 | | BTC[0], ETH[0], USDT[0.00028201] | | |
| 01046677 | | BTC[0.22685688], FTT[.063615], USD[58897.65] | | |
| 01046680 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.27], USDT[.268449], XLM-PERP[0] | | |
| 01046684 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00042280], BNB-PERP[0], BTC[0.00007154], BTC-PERP[0], CAKE-PERP[0], ETH[0.00044861], ETH-PERP[0], ETHW[0.00051369], FTM[.27594], FTM-PERP[0], FTT[150.12163343], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07461283], LUNA2_LOCKED[0.17409662], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[5.07287188], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1000.97], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01046686 | | AAVE[.00388865], APE[.4], APE-PERP[0], BTC-PERP[0], DOGEBEAR2021[.00007942], ETH-PERP[0], MATIC[.15735], SOL[.00672], SRM[.9715], SUSHI[.02055], TRX[.000003], USD[13229.70] | | |
| 01046688 | | SOL[10.669], USD[38.87], USDT[0.00000001] | | |
| 01046693 | | AURY[25.44438973], ETH[.0199302], ETHW[.0199302], GALA[2550], USD[6.95] | | |
| 01046694 | | EMB[8] | | |
| 01046701 | Contingent | ETH[.00000001], FTT[25.03714710], SRM[132.38516247], SRM_LOCKED[2.50621867], USD[0.00] | Yes | |
| 01046702 | Contingent | APT[.02233602], AVAX[0.00025570], BTC[.01060095], CRO[401.13137945], ENS[11.30879703], ETH[.12906301], ETHW[.00096969], FTT[25.99362091], HNT[10.10202916], LUNA2[0.63851909], LUNA2_LOCKED[1.44866660], LUNC[3.5], MKR[.00040634], MOB[18.51375596], NEAR[.03328356], POLIS[10.28485647], SAND[.03993341], SOL[.0095205], SWEAT[505.30258026], USD[1801.15], USDT[1.004477] | Yes | |
| 01046704 | | BTC[0.00000295], CRV-PERP[0], FTM[.29415], SHIB[58105], USD[0.01], USDT[0.64411881] | | |
| 01046706 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 01046710 | | 0 | | |
| 01046719 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[.25], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155494], LUNC[100000.005], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB[336551.73860025], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDI-216.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01046720 | | USD[0.00] | | |
| 01046721 | | ADA-PERP[0], ATLAS[6168.8125], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.012], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[7.16], USDT[2948.49977778], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046725 | | DOGEBEAR2021[1.60429620], DOGEBULL[0.01443988], DOGEHEDGE[260.91723], DOGE-PERP[762], USD[9.68] | | |
| 01046726 | | BULL[0.00000083], FTT[37.16236105], GRTBULL[34096.94017007], SUSHIBULL[390060000], USD[0.20], USDT[0.00620097], XRP[.843911] | | |
| 01046728 | | DOT[52.97277392], DYDX[75.31838526], RAY[272.6905646], RUNE[398.56007635], SOL[55.56483304], TRX[.000002], USD[0.99], USDT[0] | | |
| 01046730 | | AKRO[1], BAO[1], EUR[0.00], KIN[25476.37125778], USDT[0] | Yes | |
| 01046733 | | DFL[2629.5003], FTT[2.09006937], SOL[14.47727906], USD[0.19] | | |
| 01046735 | | ATLAS[0], ETH[.00000001], ETHW[0.00206694], LUNC-PERP[0], PORT[.073], SOL[0], STEP[.00000001], TRX[.000054], USD[0.01], USDT[0.84800997] | | |
| 01046736 | | BAT[19.996], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], EUR[0.00], FTT[0.14882145], SAND-PERP[0], TRX[0], USD[0.70], USDT[9.28342401] | | |
| 01046738 | | TRX[.000001], USD[0.00] | | |
| 01046741 | | TRX[.000002] | | |
| 01046743 | | USD[0.00], USDT[0] | | |
| 01046750 | | ATLAS[1.5836], AURY[.85826], ETH[.00000001], POLIS[.092079], USD[25.42], USDT[.00965] | | |
| 01046755 | | FTT[0.29055674], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01046757 | | BF_POINT[200], BTC-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], KSHIB-PERP[0], OP-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.27] | | |
| 01046758 | | TRX[.000001] | | |
| 01046760 | | ETH[0], FTT[0], OMG[0], RAY[0], SOL[0.04044907], USD[1.07], USDT[0.00000001] | | |
| 01046761 | Contingent | ADA-PERP[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[23.88185015], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[6475.91], USDT[0.00000002], USTC[0], USTC-PERP[0] | | |
| 01046762 | | BNB[0], LINK[0], SOL[0], USD[-0.22], USDT[1.0364473] | | |
| 01046763 | | AUD[0.00], SPELL[20.05246546], TRX[.000001], USD[0.01], USDT[1.58091371] | | |
| 01046767 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[426], ETHW[0.14999430], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.56], USDT[0], USTC-PERP[0] | | |
| 01046771 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], DOGE-PERP[0], FTT[0], HUM-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01046773 | | GBP[0.00], TRX[.000002], USD[2.54], USDT[0] | | |
| 01046781 | | TRX[.000001], USD[2.34], USDT[0] | | |
| 01046782 | | BAO-PERP[0], BNT[0], FTT[0.39870300], KIN-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01046784 | | BTC[0], TRX[.000002], USD[0.01], USDT[3.98920500] | | |
| 01046787 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006121], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03460117], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02955686], LUNA2_LOCKED[1.09540511], LUNC[201.48150022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX[2036.00000701], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.00100689], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-093007, WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046788 | | BTC-MOVE-2022Q2[0], BTC-PERP[0], EUR[1.72], FTT-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[2.14058331] | | |
| 01046790 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0093673], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4767.33], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01046794 | | KIN[3442.03728301], USD[0.01], USDT[0] | | |
| 01046798 | | FTT[0.05531751], RAY[.906955], USD[422.65], USDT[140.19] | | |
| 01046801 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETC-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01046805 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01046806 | | 0 | | |
| 01046807 | | ATOM[.06], BNB[0], FTT[0.04053766], LTC[.00000151], NFT (312360477725984948/FTX AU - we are here! #51618)[1], NFT (42536979333935703/FTX AU - we are here! #20191)[1], NFT (427290554651255242/The Hill by FTX #16637)[1], SOL[0], TRX[.000876], USD[0.00], USDT[0.73468426] | | |
| 01046809 | | FTT[192.8], SOL[.013], USDT[1.37828212] | | |
| 01046810 | | ETH-20210625[0], USD[0.16], USDT[2.0256] | | |
| 01046811 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210024[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.0994], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.85], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01046813 | | BABA-20210625[0], ENJ[1.94488971], TRX[.000006], UNI[.59988], USD[0.02], USDT[0.00002345], ZM-20210625[0] | | |
| 01046816 | Contingent | 1INCH-PERP[0], AURY[11], AVAX-PERP[1.6], AXS-PERP[3.1], BAL-2021123[0], BTC-PERP[.0084], CEL[.06554], DFL[780], DYDX[20], ETH-PERP[.074], FTM-PERP[0], FTT[25.00244575], LINK-PERP[0], LUNA2[0.51634559], LUNA2_LOCKED[1.20480638], LUNC[112435.34], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[28], SHIB-PERP[0], SOL[.999806], SOL-PERP[3.97], SPELL-PERP[33400], SRM[25.9964], TLM-PERP[0], USD[976.34] | | |
| 01046824 | | CAKE-PERP[0], DOGE[5], DOGEBEAR2021[0.00057178], FTT[456.8], STG[5031], TRX[.000001], USD[1949.41] | | |
| 01046826 | | USDT[4.00534547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046827 | | FIDA[0], FTT[0.00190164], STEP[.0965], USD[0.00], USDT[0] | | |
| 01046828 | | USD[0.98], USDT[.40241742] | | |
| 01046831 | | BTC[0], RAY[.104595], TRX[.000143], USD[12110.17], USDT[5945.42067232] | | |
| 01046834 | | POLIS[2268.68381155], USD[0.00], USDT[0] | | |
| 01046838 | | FTT[0], USD[1.72], USDT[0] | | |
| 01046840 | | MER[872], RAY[0], USD[0.00], USDT[0] | | |
| 01046841 | | ETH-PERP[0], TRX[.000001], USD[0.70] | | |
| 01046844 | | ETH[2.72922302], ETHW[2.72922302], TRX[.000003], USD[7.19], USDT[88.50390278] | | |
| 01046845 | Contingent | AVAX[0.00855000], BTC[0.00002400], DOGE[.8090652], DOGE-PERP[0], ETH[0.00084389], ETH-PERP[0], ETHW[0.00084389], FTT[.0392], FTT-PERP[0], LINK[.06485], LUNA2[0.57665668], LUNA2_LOCKED[1.34553226], LUNC[125568.2075067], SOL[.00221], TONCOIN-PERP[0], TRX[.13806], USD[-3.65], USDT[0.07332958] | | |
| 01046846 | | USD[49.76] | | |
| 01046848 | | ATLAS-PERP[0], BTC[0.09998100], BTC-PERP[0], ETH[2.00043761], ETHW[2.00043761], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SLND[30378.39115444], SOL-PERP[0], SRM-PERP[0], STETH[0.00000241], SUSHI[.2126178], TRX[.000002], USD[217.13], USDT[2.52395280] | Yes | |
| 01046849 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], TRX[.000002], USD[790.17] | | |
| 01046851 | | BTC[.00047169] | | |
| 01046852 | Contingent | SRM[.01515612], SRM_LOCKED[.0921647], USD[0.00] | | |
| 01046853 | | FTT[.00662037], POLIS[.08754], TRX[.000001], USD[0.00], USDT[0] | | |
| 01046856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0015791], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.01994479], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PORT[.0918], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.532996], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.047348], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046860 | | FTT[0.07014926], USDT[0.10731256] | | |
| 01046861 | | USD[0.00], USDT[0.00000001] | | |
| 01046863 | | TRX[.000001], USD[-0.03], USDT[4.855513] | | |
| 01046864 | | ANC[8.698301], BNB[0], LUNC-PERP[0], MATIC[759.8556], SGD[1.76], SOL[30.009473], USD[1000.00], USDT[0] | | |
| 01046866 | | TRX[.000006] | | |
| 01046868 | | 0 | | |
| 01046876 | | NFT [334333222260446530/FTX EU - we are here! #165661][1], NFT [351761916237573260/FTX EU - we are here! #165416][1], NFT [356446565465464008/FTX AU - we are here! #16475][1], NFT [480929547440897792/FTX EU - we are here! #165554][1], TRX[.000017] | | |
| 01046877 | | USD[0.14], XRP[796.75096610] | | |
| 01046878 | | DOGE[62.7048], FTT[0.00002831], SAND[9.9968], SHIB[187937.07659115], SRM[.0376], STARS[.9998], USD[0.00], USDT[0], XRP[.000031], XRP-PERP[0] | | |
| 01046880 | | BAO[1], GBP[14.31], KIN[1], USD[0.00] | | |
| 01046883 | Contingent | APT[5.01], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT[249.9905], BLT[220.000995], DAI[2.1000105], EDEN[900], ETH[.10251858], ETHW[0.48979327], FTM[243], FTT[210.1318485], FTT-PERP[0], GENE[7.8000835], HNT[100.091108], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042904], MASK-PERP[0], MEDIA[1.43], OMG-PERP[0], POLIS[199.9743532], RAY[.000005], SOL[25.00932835], SOL-PERP5.50], TRX[.000004], USD[5550.40], USDT[464.44916704] | | |
| 01046883 | | NFT [302754597997927651/FTX EU - we are here! #275795][1], NFT [464507860088112163/FTX EU - we are here! #275799][1], NFT [489080781428873132/FTX EU - we are here! #275789][1] | | |
| 01046887 | | RAY[115.27606002], TRX[.000001], USD[12.12], USDT[30.375809] | | |
| 01046896 | | NFT [291443526040888298/FTX EU - we are here! #141472][1], NFT [351509288023318695/FTX AU - we are here! #141847][1], STEP[.03901264], USD[0.00] | | |
| 01046897 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.097644], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0.7967], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.8822], MNGO-PERP[0], PORT[.094642], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[77.59], USDT[0.0038963], XRP-PERP[0] | | |
| 01046898 | | ALGO-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[9431.58], KSM-PERP[0], LINK-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.02], USDT[0] | | |
| 01046904 | Contingent, Disputed | BTC[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 01046909 | Contingent | ETH[0], EUR[0.00], FTT[.00000001], OXY[0], SOL[0], SRM[.0161333], SRM_LOCKED[.06675516], TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 01046910 | | 1INCH[0], BNB[0], FTT[0], HT[0], SKL[0], SRM[0], USD[0.00], USDT[0] | | |
| 01046911 | | BNB[.00000001], MNGO[4.90061486], SAND[0.39983644], USD[0.83], USDT[0] | | |
| 01046913 | | GRTBULL[27.10271], MEDIA[.0001], TRX[.000001], USD[87.06], USDT[0] | | |
| 01046915 | | ATLAS[1877.47614132], BTC[.0050966], ETH[.05671543], ETHW[.05671543], USD[0.00] | | |
| 01046916 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00247223], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 01046917 | | NFT [310589208529171808/FTX EU - we are here! #278278][1], NFT [322377122131732990/FTX EU - we are here! #77086][1], NFT [365426333279049842/FTX EU - we are here! #76845][1], TRX[.000002], USDT[1.22529049] | | |
| 01046918 | | TRX[1.11] | | |
| 01046919 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01046925 | | DOGEBEAR2021[.71405716], USD[7.19] | | |
| 01046926 | | BTC[0.00000863], SRM[.292201], USD[404.78] | | |
| 01046928 | | TRX[.000009], USDT[0] | | |
| 01046929 | | COPE[.9328], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046930 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00169622], BTC[0.68224742], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.6780480?], ETH-20210924[0], ETH-PERP[0], ETHW[.00004806], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04545617], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[82.17928635], LUNA2_LOCKED[191.7516682], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0004581], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[-9999.91], USDT[0.60364572], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046936 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02699796], LUNA2_LOCKED[0.06299525], LUNC[5878.863901], RVN-PERP[0], TRX-PERP[0], USDI-0.29], XRP[.00001011], ZIL-PERP[0] | | |
| 01046939 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000186], ICP-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00], XRP-20211231[0], XRP-PERP[0] | | |
| 01046940 | | USD[0.00] | | |
| 01046946 | | CHZ-PERP[0], FLM-PERP[0], FTT[.01386281], RAY[.06719276], STX-PERP[0], TRX[.000005], USD[0.00], USDT[0.00137600] | | |
| 01046947 | | MATICBULL[1.81239272], SOL[.00000001] | | |
| 01046950 | | TRX[.000002], USD[0.00] | | |
| 01046951 | | ATLAS[299.9508], DYDX[8.4988684], POLIS[7.998688], SHM[.99672], TRX[.571891], USD[0.34] | | |
| 01046952 | Contingent | FTT[26.85963837], LUNA2[0.31387884], LUNA2_LOCKED[0.73156851], NFT (325557939066577872/FTX EU - we are here! #202545)[1], NFT (331888809101695470/FTX AU - we are here! #45753)[1], NFT (481029237727004401/FTX EU - we are here! #202636)[1], NFT (509051782388850681/FTX AU - we are here! #45795)[1], NFT (563545094267991364/FTX EU - we are here! #202668)[1], USD[0.00] | Yes | |
| 01046953 | | BIT[.00000001], BTC[0], DAI[.4], DFL[1570], EDEN[125.8], ETH[0.05711651], FTT[94.19960157], MATIC[20.044037], MOB[30.50248148], TRX[20.000015], USD[1250.29], USDT[0] | | MATIC[20] |
| 01046954 | | CRV[.97], FTM[.7123], USD[0.00], USDT[0] | | |
| 01046957 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000399], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.22], USDT[0.83635126], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01046958 | | APE-PERP[0], ATLAS[2.60181305], ATLAS-PERP[0], AURY[.00000001], BTC-PERP[0], ETH[.00000001], ETHW[3.5], FTT[25.057478], GALA-PERP[0], IMX[340.85], POLIS[.06856399], RAY-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 01046962 | | DOGE[0], KIN[0], USD[0.00] | | |
| 01046963 | | AKRO[1], BAO[10], DENT[1], ETH[0], EUR[0.00], KIN[8], RSR[1], UBXT[2], USD[0.00] | | |
| 01046964 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00066821], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01046966 | | STEP[.093982], TRX[0], USD[0.01] | | |
| 01046970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.0264], ARB-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10003003], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005334], ETH-20210625[0], ETH-PERP[0], ETHW[.0005334], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX[.879328], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[7.47785], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.97], SOL-20210625[0], SOL-PERP[0], SRM[5.61212321], SRM_LOCKED[27.38787679], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[239760.19], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01046973 | | TRX[49.900001] | | |
| 01046974 | | BTC[0], CRO-PERP[0], ETH[0], SOL[0], USD[0.00] | | |
| 01046975 | | BNBBULL[.00000001], DEFIBULL[.0000086], DOGE[0.993], ETHBULL[0.02933155], KNCBULL[.0005485], USD[0.22], USDT[0.18864943], VETBULL[.00002111] | | |
| 01046976 | Contingent | AAVE[0.00996498], ALICE[7], ALPHA[.9729079], ALT-PERP[-0.263], ANC[487.9885734], BNB[.02], BNB-PERP[0], BTC[0.00008547], BTC-PERP[0-0.00540000], CRV[.9972355], DOT[.0992628], ETHO-PERP[0], ETHW[.0093335], FTT[18.1982149S], FTT-PERP[0], GALA[9.845188], HNT[.099447], LINK[.099741398], RAY[89.86278139], SHIB[99926.28], SOL[3.46274770], SOL-PERP[0], SRM[30.01094233], SRM_LOCKED[.0137252], USD[9321.73], WAVES[.48661775], XRP[.9715], XRP-PERP[0] | | |
| 01046977 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.12], USDT[-0.00703244], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01046978 | | FTM[.9853], FTT[0.02143933], MATIC-PERP[0], USD[48.76] | | |
| 01046980 | | KIN[7827.48612701], TRX[.628302], USD[0.00], USDT[0] | | |
| 01046992 | | DOGE-PERP[0], RAY-PERP[0], SAND[46.968745], SC-PERP[0], TRX[.000004], USD[0.59], USDT[0] | | |
| 01046993 | | FIDA[0], RAY[0], USDT[0] | | |
| 01046995 | Contingent | LUNA2_LOCKED[582.0077523], USD[1.20], XRP[.298347] | | |
| 01046996 | | CRV[0.08763000], MATIC[0], SOL[0], USD[0.00], USDT[0.00000157] | | |
| 01046997 | | ATOM[0], BTC[0], ETH[671.32087683], FTT[243.73612749], INDI_IEO_TICKET[1], MATIC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01046998 | | ETH[.00037383], ETHW[0.00037382], MAPS-PERP[0], USD[1.00], USDT[0] | | |
| 01046999 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDVY-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.7141023], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (365571418292253599/FTX Swag Pack #309)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.00000001], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02516361], SRM_LOCKED[14.53619336], SRM-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[16710.48834320], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01047001 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.07994680], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 01047004 | | FTT[.199335], FTT-PERP[0], USD[3.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047006 | | BTC[0.00009192], LINK[.059074], SOL-PERP[0], TONCOIN[.5], UNI[.093068], USD[0.10], USDT[2.77951803] | | |
| 01047008 | | RUNE[16.05058325], SOL[1.61663112], USD[35.03] | | |
| 01047009 | | COPE[.9258], TRX[.000002], USD[0.00] | | |
| 01047012 | | COPE[0], USD[0.00] | | |
| 01047013 | | BTC-0930[0], FTM[.4], KIN[1], MOB[10.92504085], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01047014 | | AVAX-PERP[0], CRO-PERP[0], FIDA[713.00495685], FTT[209.0157087], LINA[1], MATIC[5.92933571], OMG-PERP[0], RAY[875.02], SAND[384.69510497], SAND-PERP[0], SOL[65.11131957], SRM[300.03], USD[590.96], USDT[450] | | SOL[50] |
| 01047016 | | ADA-PERP[0], ATLAS[2116.6085], ATLAS-PERP[0], AURY[.9962], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 01047017 | | COPE[431.741448], FTT[28.71561852], KIN[6634.315], USD[7.18], USDT[0] | | |
| 01047018 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.113083], TRX-PERP[0], UNI-PERP[0], USD[-0.01], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01047020 | | SOL[.00092663], USD[0.00], XRP[0] | | |
| 01047021 | | QTUM-PERP[0], TRX[.000003], USD[-0.03], USDT[1.75508772] | | |
| 01047022 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LUNC-PERP[0], THETA-PERP[0], TRX[.000005], USD[57.59], USDT[0.00000002] | | |
| 01047023 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[0.05932545], ICP-PERP[0], IOTA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01047025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01047026 | Contingent | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.8], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.43315224], LUNA2_LOCKED[17.3440219 1], LUNC[1618584.55104509], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.1464879], SOL-PERP[0], TRX[509.000002], USD[210.51], USDT[0], VET-PERP[0], XRP[1093.0024173], XRP-PERP[0], XTZ-PERP[0] | | |
| 01047030 | | AKRO[282.20721909], AUD[0.00], BAO[8378.57070832], CHZ[70.41511858], DENT[1273.80516999], DOGE[47.45450628], KIN[846039.36902219], SHIB[2232228.3866601], TRX[70.03139389], XRP[63.13658193] | Yes | |
| 01047032 | | KIN[2979.94714752], USD[0.07], USDT[0] | | |
| 01047038 | | SOL[6.79], TRX[.000002], USD[2.37], USDT[1.740521] | | |
| 01047041 | | BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00004861], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], GALA-PERP[0], LEO-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TRX[0], TRX-PERP[0], USD[193.68], USDT[400.84506364], WAVES-PERP[0], ZIL-PERP[0] | | USD[193.20], USDT[400.628147] |
| 01047042 | | RAY[.96276], TRX[.000001], USD[0.00] | | |
| 01047045 | | BLT[.9678], BNB[.00000001], CHR[.5678], ETH[.00107329], ETHW[.00107327], USD[0.00], USDT[.97475289] | | |
| 01047046 | | BCH[.06489143], FTT-PERP[0], USD[-2.54] | | |
| 01047051 | | CRO[4.48342531], SHIB[313151.08657936], USD[0.00] | Yes | |
| 01047052 | | AAPL[.07963], ACB[.09903], COIN[.00974877], ETH-PERP[0], FTT[.09858], NFLX[.00987099], PFE[.008642], RAY[.95247], SRM[.978951], TRX[.000001], TSLA[.02293901], USD[-3.37] | | |
| 01047054 | | 0 | | |
| 01047055 | | ETH-PERP[0], USD[0.23] | | |
| 01047056 | | 0 | | |
| 01047059 | | ETH[.00320616], ETHW[.00320616] | | |
| 01047062 | | USD[1.90] | | |
| 01047065 | | OXY[.8061], RAY[.8754], USD[0.01] | | |
| 01047066 | Contingent | 1INCH[18.78485771], ETHW[.00126034], LUNA2[1.35301613], LUNA2_LOCKED[3.15703764], LUNC[294622.11139568], USD[2.02] | | |
| 01047069 | | TRX[.970603], USD[0.00], USDT[0] | | |
| 01047071 | | FTT[2.5000372] | | |
| 01047073 | | BNB[0.00383151], LUA[.04560662], TOMO[0], USD[-0.53], USDT[0.01682781] | | |
| 01047074 | | FTT[0.02373590], USD[0.17], USDT[0] | | |
| 01047075 | | TRX[.000003], USD[0.32], USDT[0] | | |
| 01047082 | | SOL[0] | | |
| 01047083 | | 1INCH[.0033289], DAI[9893.84517545], DYDX[.02355001], ETHBULL[0], ETH-PERP[-100], EUR[7.20], FTT[10.579939], LINK[.08], USD[180889.11], USDT[0.00000001], XLM-PERP[0] | | |
| 01047086 | | 0 | | |
| 01047091 | Contingent | FTT[4.99905], LUNA2[0.34057677], LUNA2_LOCKED[0.79467914], RAY[51], TRX[.000002], USD[1950.52], USDT[0.00951567] | | |
| 01047092 | | TRX[.000001], USDT[214.020422] | | |
| 01047093 | | TRX[.000001] | | |
| 01047095 | | AVAX[.01], ETH-PERP[0], EUR[820.07], SOL[.00753356], SOL-PERP[0], USD[3154.27], USDT[1010] | | |
| 01047096 | | KIN[9318870.75012786], TRX[.000034], USD[0.15], USDT[0.00000001] | Yes | |
| 01047098 | | BTC-PERP[0], STX-PERP[0], TRX[.000001], USD[0.37], USDT[0] | | |
| 01047101 | | FTT[.79895], USD[2.49] | | |
| 01047102 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], REN-PERP[0], SHIB-PERP[0], USDT[14539519] | | |
| 01047108 | | ATLAS[8679.4908], FTT[60.199533], LTC[.0081014], RAY[.217214], USD[0.77], USDT[0.00708686] | | |
| 01047114 | | 0 | | |
| 01047119 | | BAO[3], EUR[0.00], KIN[4], TRX[1], UBXT[1], USDT[0] | Yes | |
| 01047122 | | AAPL[.029872], USD[0.83], USDT[.001342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047123 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0221[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01047126 | | ADA-PERP[0], USD[-1.28], USDT[1.42824886] | | |
| 01047137 | | NFT (332650014920114175/FTX AU - we are here! #60738)[1], NFT (337289923442858170/FTX EU - we are here! #262986)[1], NFT (434145748946054525/The Hill by FTX #11703)[1], NFT (450142346659202026/FTX EU - we are here! #262989)[1], NFT (524678105205839848/FTX Crypto Cup 2022 Key #19400)[1], NFT (563194077679854248/FTX EU - we are here! #262974)[1], USDT[1.25453159] | | |
| 01047144 | | BAO[2], GBP[0.03], KIN[1], LINK[309.44906598], LTC[.62649857], TRX[1], USD[0.14] | Yes | |
| 01047147 | | FTT[25.00009517], SPELL[.00000001], USD[0.00], USDT[0.00100000] | | |
| 01047154 | | BNB[0], EGLD-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01047157 | Contingent | AR-PERP[0], BTC[0], CEL[0], ETH[-0.00000027], ETHW[0], FIDA[.00271261], FIDA_LOCKED[.4144885], FTT[0.00013156], GARI[299.9224], GOG[49.98254], IMX[66.988166], RAY[.00000001], TRX[.000001], USD[0.00], USDT[.006] | | |
| 01047158 | | TRX[.000001], USD[0.00], USDT[.006] | | |
| 01047160 | | DFL[9.87196], FTT[0.00032895], USD[0.62], USDT[0] | | |
| 01047164 | | OXY[.9965], TRX[.000007], USDT[-0.00000042] | | |
| 01047166 | | FTT[0], HT[0.07238153], TRX[.000001], USD[-0.03], USDT[0.30027759] | | |
| 01047168 | | BSVBULL[284600.64], TRX[.000002], USD[0.02938] | | |
| 01047169 | | USD[0.17] | | |
| 01047170 | | DOGE-PERP[0], TRX[.000002], USD[-0.02], USDT[.15333301] | | |
| 01047172 | Contingent, Disputed | ICP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 01047177 | | BTC[.49801508], DENT[1], TRX[.000003], USD[0.06], USDT[0.00005141] | Yes | |
| 01047182 | | DOGE[.98215], FTM[11.99286], RAY[.99893005], SOL[.033598], USD[0.04] | | |
| 01047186 | | AKRO[.00248673], BAO[339393.83421065], CONV[.00840973], CRO[.07952773], CUSDT[.0078558], DENT[.61187533], DMG[.01006854], DOGE[218.5779235], ETH[.00000003], ETHW[.00000003], EUR[0.00], FTM[.00150459], KIN[674.1486.36402617], MANA[101.50627635], MATIC[.00326577], ORBS[.00347461], RAMP[.00835567], REEF[.01684825], RSR[.0042381], SHIB[110.52405772], SPELL[4523.89496186], TRX[.02642277], TRYB[.00224903], UBXT[1], USD[0.00], XRP[.00038674] | Yes | |
| 01047188 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.03092524], ATOM-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.97], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM[5.9955], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[.9985], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[2.83], USD[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01047207 | | DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 01047210 | | HOLY-PERP[0], USD[0.96], USDT[0] | | |
| 01047211 | | TRX[.000004], USDT[0.00000001] | | |
| 01047213 | Contingent | AVAX[.01575627], BTC[.00001736], CHZ[.5737], FTT[.096202], IMX[.0986], NFT (553218601688404520/Magic Eden Pass)[1], SOL[.00002061], SRM[3.27406049], SRM_LOCKED[72.12215876], TRX[.000777], USD[0.01], USDT[2.32854378] | | |
| 01047214 | | SOL[0] | | |
| 01047216 | Contingent | RAY-PERP[0], SOL[0], SRM[.000819], SRM_LOCKED[.00032902], USD[0.00], USDT[0] | | |
| 01047219 | | TRX[.000001], USD[116.50], USDT[0.08350179] | | |
| 01047220 | | KIN[764818.35564053], USDT[0] | | |
| 01047222 | | FTT[0.00454008], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 01047224 | | HT[0], SOL[0], TRX[0] | | |
| 01047225 | | BTC[.00001637], ETH[.0000081], ETHW[0.00000810], RAY[.222751], SOL[.08026], SUSHI[.4929], USD[0.15] | | |
| 01047226 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[175.78709466], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], NFT (393972933339946475/FTX Swag Pack #514)[1], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 01047227 | | ATLAS[479.96], AURY[3.999412], C98[9.998], COPE[49.990126], DENT[4800], ENS[.45], FTT[0.12396529], HUM[29.98448], KSM-PERP[0], POLIS[6.1995926], SRM[15], USD[1.92] | | |
| 01047229 | | USD[143.84] | Yes | |
| 01047232 | | USD[0.78], USDT[0] | | |
| 01047233 | | SOL[.00000001], USD[1.83], USDT[0.00000001] | | |
| 01047236 | | AAVE[0], BNB[0], BTC[0], USD[0.81], USDT[0] | | |
| 01047242 | Contingent | APE-PERP[0], AXS[0.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02693289], GMT-PERP[0], HT-PERP[0], LINA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00405474], MATIC[0], MATIC-PERP[0], NFT (422936129248138200/#0 This Looks like the place)[1], NFT (544244348702552644/ MetaDiamond#01)[1], SAND-PERP[0], SOL[0], USD[0.93], USDT[0], XMR-PERP[0] | Yes | |
| 01047247 | | MATIC[353.88] | | |
| 01047249 | Contingent | BTC[0.00004823], BTC-PERP[0], DYDX[.0898635], ETH[0.00040237], ETHW[0.00040237], FTT[25.00097151], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], MATIC[0.40446424], SOL[0.09991736], SOL-PERP[0], USD[39.13], USTC[.6], USTC-PERP[0], XRP[1.26162000], XRP-PERP[0] | | |
| 01047251 | | AKRO[.4394], ALPHA-PERP[0], AR-PERP[0], ATLAS[.758], ATOM-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.059321], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[63.662], TOMO[.098033], USD[-0.05], USDT[2.05531534], XRP-PERP[0], YFI-PERP[0] | | |
| 01047254 | | BNB[.00235593], BTC[1.00237361], ETH[0], FTT[.038], GBP[0.13], LTC[.024872?], SOL[.00000001], USD[0.00], USDT[4.11997689], XRP[.895874] | | |
| 01047255 | | USD[25.00] | | |
| 01047256 | | ATLAS[120.36158012], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NFT (371090206979279690?/FTX EU - we are here! #225656)[1], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.23], USDT[11.47912453], VET-PERP[0] | | |
| 01047257 | | ALGO-PERP[0], ALPHA-PERP[0], BTC[0.00339939], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COPE[0], CRO[1839.93502], CRV-PERP[0], DOGE[0], DOT[.098195], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[1610], GRT[1069.73574800], GRT-PERP[0], HOLY[0], HOT-PERP[0], LINK-PERP[0], LRC[199.65140368], LTC[0], LTC-PERP[0], MANA[0], OMG[0], ONT-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], USD[3170.70], USDT[2.13437310], WRX[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01047259 | | BCH[.00051188], BNB-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SRM[6.76484905], SRM-PERP[0], USD[-0.22] | | |
| 01047260 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047261 | | ETH[.03476288], ETHW[.03476288], FIDA[.28807], FTM[.82746], TRX[.000003], USD[0.73], USDT[7.00876867] | | |
| 01047262 | | BALBULL[.96994], CEL-PERP[0], DOGE[4], ETH[.00000001], LINKBULL[.0627884], MATICBULL[.085471], SOL[.00789246], THETABULL[0.00097698], TULIP[.064095], USD[0.19] | | |
| 01047267 | | USDT[0] | | |
| 01047274 | | ATLAS[.024], TRX[.000001], USD[0.00], USDT[0] | | |
| 01047277 | | NFT (423254994654283909/The Hill by FTX #43162)[1] | | |
| 01047278 | | ATLAS[5941.83528407], BTC[0], SOL[0], USDT[0.00000003] | | |
| 01047281 | | AKRO[1], BAO[2], KIN[2], RSR[1], USD[0.00] | | |
| 01047282 | Contingent | ETH[.00007283], ETH-PERP[0], ETHW[.00007283], LUNA2[0.17196593], LUNA2_LOCKED[0.40125384], LUNC[37445.9439186], TRX[.000878], USD[0.20], USDT[57.80856513] | | |
| 01047283 | | FTM[.694995], USD[1.55], USDT[0.59445027] | | |
| 01047284 | | DOGE[95] | | |
| 01047285 | | USD[0.17] | | |
| 01047291 | | DFL[55212.2361], FTT[422.65835727], GENE[.054265], KIN-PERP[0], SOL[.00241632], USD[0.20], USDT[-0.09162178], XRP[597.487539] | | |
| 01047292 | | KIN[1], USDT[0.00000007] | | |
| 01047294 | | GOG[1321], TRX[.000007], USD[1.28], USDT[.0031] | | |
| 01047296 | | TRX[.000002] | | |
| 01047300 | | FTM[.080035], USD[4.87], USDT[.6001938] | | |
| 01047301 | | ALGOBULL[163949.10689981], TRX[.000001] | | |
| 01047302 | | BNT-PERP[0], BTC[0.01812073], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[1345.1], FTT[0], FTT-PERP[0], SOL-PERP[0], TRX[.000009], USD[-8268.71], USDT[8285.09395854], ZIL-PERP[43970] | Yes | USDT[2000] |
| 01047304 | | FIDA[.27021], TRX[.000004], USD[5.64], USDT[1.58386330] | | |
| 01047305 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000033], TRX-PERP[0], USD[-2.07], USDT[2.12742264], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01047306 | | TRX[55.24512739] | | |
| 01047308 | | DOGE[3], KIN[4496850], KIN-PERP[0], USD[6.45], USDT[0] | | |
| 01047310 | | ATLAS[0], BADGER[0], BCH[0], C98[0], CHR[0], DOGE[0], ETH[0], FTM[0], FTT[0], GRT[0], KIN[1], MANA[0], MATIC[0], OMG[0], POLIS[0], RAY[0.00000105], REEF[0], SAND[0.18546901], SHIB[0], SLRS[0], SOL[0], STEP[0], USD[0.00], USDT[0.00003869], XRP[0], YFI[0] | Yes | |
| 01047311 | | BNB[0], DOGEBULL[.0439912], EOSBULL[2599.48], ETHBULL[0.00003181], GRTBULL[902.6], HTBEAR[2700], MATICBULL[10.17112124], SUSHIBULL[590000], TRXBULL[18.29834], USD[0.03], XTZBULL[15.9988] | | |
| 01047313 | | BTC[.00001], ETH[.0001904], ETHW[0.00019039] | | |
| 01047314 | Contingent | BTC[0], COPE[.00000001], FTT[25.10130237], SOL[0], SRM[.00291688], SRM_LOCKED[.03728355], STEP[0], USD[16792.38], USDT[0.00000001] | | |
| 01047315 | Contingent | BNB[0], FIDA[0.01762190], FIDA_LOCKED[0.430174], MATIC[0], RAY[0], SRM[.00827525], SRM_LOCKED[.04075832], TRX[.000001], USD[0.00], USDT[0.50743601] | | |
| 01047319 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000157], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01047321 | | ATLAS[670], OXY[.974065], USD[0.14], USDT[0.00977522] | | |
| 01047322 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[.01626122], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01047324 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.04], USDT[3.37794143], XLM-PERP[0] | | |
| 01047325 | | AVAX-PERP[0], BNB[.00164049], BTC[0], COPE[0], FTT[0], MEDIA[0.00483005], RAY[0.33575314], ROOK[.17096751], SOL[0], STEP[17.78009012], SUSHI-PERP[0], USD[-1.88] | | |
| 01047330 | | ADA-PERP[0], BCH-PERP[0], BIT[14], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[.10000001], ETH-PERP[0], ETHW[0.10000000], KSM-PERP[0], MATIC-PERP[0], SHIB[474918.79316888], SHIB-PERP[0], SUSHI-PERP[0], USD[-16.83] | | |
| 01047333 | | 0 | | |
| 01047336 | | DOGE[1], RAY[206.8616], TRX[.000001], USD[3.65], USDT[0] | | |
| 01047340 | | AVAX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07240553], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL[0.30630646], SOL-PERP[0], USD[0.00], USDT[90.50024782] | | |
| 01047342 | | FTT[0.01556406], LUNC-PERP[0], NFT (306557421393206413/FTX AU - we are here! #36873)[1], NFT (414002772390364288/FTX EU - we are here! #25982)[1], NFT (416882591392586778/FTX AU - we are here! #36795)[1], NFT (443013302644468626/FTX EU - we are here! #26913)[1], NFT (566207945907918509/FTX Crypto Cup 2022 Key #3527)[1], NFT (569976760690773624/FTX EU - we are here! #27140)[1], SOL[.00238847], USD[0.01], USDT[0] | | |
| 01047343 | | BTC-PERP[0], ETH[.83532354], ETHW[1.83532354], TRX[.000001], USD[-0.29], USDT[143.691561] | | |
| 01047346 | | USD[0.02] | | |
| 01047347 | | ADA-PERP[0], AUD[0.00], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FTM-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01047348 | | BAO[0], DOGE[13.77633169], EUR[0.00], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 01047352 | Contingent | AAVE[.00562328], ADA-PERP[0], AUD[0.27], AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[1.11489915], ETH-PERP[0], ETHW[1.11489915], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE[.07348835], SOL-PERP[0], SRM[1.2574217], SRM_LOCKED[8.10090291], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.97], XRP[1.714956], XRP-PERP[0] | | |
| 01047353 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.06458708], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.06776], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.93], USDT[564.64413789], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01047354 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.016969], BIT-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[.00242707], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00703579], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.25], USDT[0.14097315], USTC-PERP[0], XRP[.40728447] | | |
| 01047356 | | MER[109.92685], RAY[.999335], TRX[.000001], USD[2.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047358 | | ALICE[.09148], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[0.00635469], SRM-PERP[0], SXP[.01808], SXP-PERP[0], TRU-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.07], USDT[1.19088978], VET-PERP[0], XLM-PERP[0] | | |
| 01047360 | | BTC[4.59865831], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], ETH[0.00079147], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[100.00079147], EUR[0.00], FTT[30.05229245], LUNC-PERP[0], USD[24588.41], USDT[34839.06237370] | | |
| 01047361 | | COPE[65.9832] | | |
| 01047362 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0.04490000], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GST-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-622.35], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01047366 | Contingent | LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.98390291], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01047367 | | BNB[0], TRX[0], USDT[0.00000101] | | |
| 01047370 | | AAVE[0], AMPL[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DOGEBEAR2021[0], ETH[2.30056281], ETHBULL[0], ETH-PERP[0], FTT[0.03900594], USD[2.77], USDT[0], YFI[0] | | |
| 01047371 | Contingent | APE[51], ATLAS-PERP[0], COPE[.99601], DFL[229.8746], ETH[1], ETHW[1], GMT[193], LUNA2[0.50042260], LUNA2_LOCKED[1.16765274], LUNC[108968.0762081], MAPS[.98404], SOL[105.46999999], TRX[.000004], USD[1428.53], USDT[0.00000001] | | |
| 01047372 | | LTC[.00205907], TOMOBULL[37.181365], TRX[.000003], USD[0.01], USDT[0] | | |
| 01047373 | | AAPL[.0098005], AAPL-20210625[0], BNB[0], BTC[0], USD[0.01] | | |
| 01047378 | | ADA-PERP[0], AUDIO[.9118], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], RAY[.02991527], RAY-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01047379 | | ATOM-PERP[0], EOS-PERP[0], ETH[0.00900000], ETH-PERP[0], ETHW[0.00900000], EUR[0.00], FTT[6.96], LTC-PERP[0], MATIC-PERP[0], USD[1.87], USDT[0] | | |
| 01047382 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 01047384 | | DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], MATICBULL[0], SUSHIBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000452] | | |
| 01047386 | | AAPL[.002643], DMG[.07705], ETHE[.0888], LUA[.0984], MSTR[.003474], TRX[.000001], USD[2.31], USDT[0.97581076] | | |
| 01047395 | | ADABULL[0], MER[.88296], NFT [420297154481732220/The Hill by FTX #22474][1], RAY[0], USD[0.00], USDT[0] | | |
| 01047396 | | SLND[807.42068303], SOL[4.95844713] | Yes | |
| 01047409 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MER-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01047410 | Contingent | DOGE[18466.116], LUNA2[0.00047957], LUNA2_LOCKED[0.00111900], SHIB[35900], SPELL[264034.14], USD[0.78], USDT[0.39738415], USTC[.067886] | | |
| 01047413 | | RAY[.98960727], SOL[.04], USD[0.07], USDT[0.00000006] | | |
| 01047415 | | FTT[.0986], TRX[.000005], USD[0.01] | | |
| 01047419 | | NFT [311685363159991423/FTX EU – we are here! #52600][1], NFT [350038307209698018/FTX EU – we are here! #52721][1], NFT [413539661464405759/FTX EU – we are here! #52440][1] | | |
| 01047420 | Contingent | BNB[0], BTC[0.01106296], BULL[0], ETH[0.06995590], ETHBULL[0], FTT[5.05883161], SOL[0.85965292], SRM[46.28640441], SRM_LOCKED[27548951], USD[9.49], USDT[0.00928720] | | |
| 01047425 | | AVAX-PERP[0], DYDX-PERP[0], GRT-PERP[0], MATIC-PERP[0], NFT [396334124263179497/FTX EU – we are here! #164393][1], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01047427 | | BCH[0], BNB[0], CQT[210.69566391], DOGE[0], ETH[289621.19553317], TRX[.000018], USD[0.00], USDT[0] | | |
| 01047429 | | BTC-ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], MEDIA[.006215], MEDIA-PERP[0], SOL[.0106235], STEP[.00373347], TRX[.000015], USD[0.00], USDT[0.18928916] | | |
| 01047430 | | SOL[0] | | |
| 01047436 | | NFT [322270796523805046/FTX EU – we are here! #200703][1], NFT [338576632601542307/FTX EU – we are here! #202352][1] | | |
| 01047439 | | BAO[2], BTC[0.00024889], CHZ[1], ETH[.00045855], ETHW[0.00045856], EUR[112.52], KIN[2], TRX[1] | Yes | |
| 01047441 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FTM[.9985], GT[5.096175], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PROM-PERP[0], RUN-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01047444 | | BTC[0.00001321], FTT[.09917768], USDT[0] | | |
| 01047450 | | AVAX-PERP[0], BOBA-PERP[0], EGLD-PERP[0], LRC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00245166] | | |
| 01047455 | | BTC-PERP[0], ETH-PERP[0], LTC[.00077325], USD[0.02], USDT[1.68245169] | | |
| 01047456 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[26.594946], ATLAS[176006.484], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006557], BTC-PERP[0], CAKE-PERP[0], CHZ[9.4376], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[.89531], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00048013], ETH-PERP[0], ETHW[0.00048013], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00005358], LUNA2_LOCKED[0.00012502], LUNC[11.6677827], MKR-PERP[0], OMG-PERP[0], OXY[.905285], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.22], USDT[0.00181868], VET-PERP[0], XRP[1.432755], XRP-PERP[0] | | |
| 01047459 | | DENT[1], ETH[.04758286], ETHW[.04758286], EUR[0.00] | | |
| 01047460 | | BNB[.00004365], USD[0.00], USDT[0.46104314] | | |
| 01047461 | | OXY[.9334], USD[1.84] | | |
| 01047464 | | ATLAS[8.29969759], ATLAS-PERP[0], DFL[.00000001], ETHW[.00093779], MBS[.461255], POLIS[.053253], TRX[.000003], USD[0.00], USDT[0] | | |
| 01047465 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], RSR[1.06592104], USD[0.00], USDT[0.87368359] | Yes | |
| 01047468 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01047469 | | BAT[350.94899348], DOGE[853.43209], USDT[20.3970445] | | |
| 01047470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-20210817[0], BTC-MOVE-20211002[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.08623195], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [289342291540146495/The Hill by FTX #2739][1], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[32096.11], USD[0.02252583], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-20210924[0] | | |
| 01047471 | | BNB[0], BTC[0.09426615], ETH[0.24844260], ETHW[0.24844260], LTC[1.6897188], USDT[-325.21093122], XRP[260.94683] | | |
| 01047472 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[5.28200214], CEL-PERP[0], DOGE-PERP[0], ETH[.000962], ETH-PERP[0], ETHW[.000962], FLOW-PERP[0], FTM-PERP[0], FTT[0.07434514], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00057259], LUNA2_LOCKED[0.00133606], LUNC[2.54202964], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SOL[0.08726667], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[-6.63], USDT[898.03510850], USTC[0], WAVES-PERP[0] | | |
| 01047476 | | BNB[.0099468], FTT[0.00968279], USD[0.41], USDT[0] | | |
| 01047479 | | USD[0.23], USDT[0] | | |

Amended Schedule F-3 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047480 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[2.20], XTZBULL[.296903] | | USD[0.03] |
| 01047482 | | BCHBEAR[840.59], BULL[0], ETHBULL[.0], FTT[16.14541813], IMX[.08157], LUNC-PERP[0], TRX[0.00000337], USD[5.00], USDT[0] | | TRX[.000003] |
| 01047484 | | CREAM[0.23984518], FTT[1.99867], RAY[33.83385069], SOL[62.06204409], SRM[59.988942], USD[2.23] | | |
| 01047485 | | ETH[.0000001], ETHW[.0000001], EUR[0.00], FTT[.00000576], KIN[1], LTC[.00000183] | | |
| 01047490 | | BTC-PERP[0], ETH-PERP[0], FTT[0], RAY[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 01047492 | | AVAX-PERP[0], CRV-PERP[0], FTT[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01047493 | Contingent | AVAX[106.370683], BTC[0.00002502], BTC-PERP[0], LUNA2[26.24094132], LUNA2_LOCKED[61.22886308], LUNC[5713199.985717], LUNC-PERP[0], NEAR[518.801409], USD[2460.28], USDT[0.34199500], USTC[.533212] | | |
| 01047495 | | SXPBULL[30514.612134], TRX[.000015], USD[0.21], USDT[0] | | |
| 01047498 | | USD[2.49] | | |
| 01047499 | | BTC-PERP[0], ETHBULL[.00008814], MATICBULL[.0688], SOL-PERP[0], SXPBULL[5268.946], USD[162.62] | | |
| 01047502 | | GBP[3955.01], LINK[.04], MATIC[9.18205], MATICBEAR2021[.01116588], RAY[388.58511670], USD[0.00] | | |
| 01047505 | | DOGE[.13657102], USDT[0.02579043] | | |
| 01047507 | | EUR[7464.50] | | |
| 01047508 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000413], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], IMX[27.833567], LINA-PERP[0], MNGO[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0], UNI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0] | | |
| 01047518 | | BTC[0.00000774], ETH[0.00007652], ETHW[0.00007652], ICP-PERP[0], USD[0.00], USDT[0.00025295] | | |
| 01047522 | | USD[0.07], USDT[7740.52410051] | Yes | |
| 01047523 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[30.05005023], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[2.14310671], LUNA2_LOCKED[5.00058234], LUNC-PERP[0], NVDA_PRE[0], SECO-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[12.77], USDT[1885.56933489], USTC-PERP[0] | | |
| 01047526 | | RAY[28.9847], USD[0.52] | | |
| 01047527 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[.00076557], ETH-PERP[0], ETHW[2.50076556], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.00000001], SRM-PERP[0], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 01047529 | | CTX[0], FTT[0], MNGO[0], NFT (297670941470260051/FTX EU - we are here! #270107)[1], NFT (304539114964861882/FTX EU - we are here! #270120)[1], NFT (318461815073202369/FTX AU - we are here! #51483)[1], NFT (373225011946871694/FTX EU - we are here! #270125)[1], NFT (451753074800810096/FTX AU - we are here! #51505)[1], OXY[0], RAY[0], SOL[0], STEP[0], TRX[.001557], USD[0.00], USDT[7.50442152], XPLA[10655.50711551] | Yes | |
| 01047533 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.00000001] | | |
| 01047538 | | ASDBULL[.008537], ATOMBULL[.00540485], BALBULL[17.44863675], BCHBULL[336.5433684], EOSBULL[.494685], ETCBEAR[90889.5], ETCBULL[1], HTBULL[1.0193217], KNCBEAR[9.75395], KNCBULL[3.005345], LTCBULL[19.9867], MATICBULL[70.07764455], OKBBULL[1.1392419], SXPBULL[.0523631], TRX[.00007], TRXBULL[5.07074902], USD[0.02], USDT[0], VETBULL[1.0992685], XTZBULL[.0739618], ZECBULL[2.998005] | | |
| 01047540 | | AUD[0.00], USDT[27.39078868] | | |
| 01047542 | | USD[27.58] | | |
| 01047543 | | BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08724058], LTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 01047544 | | KIN[1542.9612987], KIN-PERP[0], LRC[.08975851], SAND-PERP[0], SHIB[446824.56819699], SHIB-PERP[0], SUN[370.295926], TRX[.000001], USD[0.00], USDT[0.00000333], XLM-PERP[0] | | |
| 01047545 | | BICO[.29157529], BNB[0], ETH[0], ETH-PERP[0], IMX-PERP[0], NFT (393296230326658169/FTX EU - we are here! #28679)[1], NFT (411457353065731807/FTX EU - we are here! #28719)[1], NFT (421519910633176821/FTX AU - we are here! #48012)[1], NFT (498993935362344082/FTX AU - we are here! #28563)[1], NFT (529200386861721631/FTX AU - we are here! #35483)[1], RAY[0], SOL[0], TRX[.000001], USD[0.23], USDT[0] | | |
| 01047546 | | BOBA[3.5], OMG[3.5], SOL[2.00568], TRX[.000003], USD[7.15], USDT[204.535688] | | |
| 01047549 | | DOGE[1], EUR[0.00], KIN[219346.3478833] | | |
| 01047557 | | USD[0.00], USDT[0] | | |
| 01047566 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[4.11534309] | | |
| 01047567 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], SHIB-PERP[0], USD[-3.72], USDT[5.0935] | | |
| 01047571 | | USD[25.00] | | |
| 01047574 | | BTC[0], TRX[.659381], USD[0.24], USDT[0.00019109] | | |
| 01047575 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.26], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 01047578 | | NFT (470802317680246864/FTX EU - we are here! #250096)[1], NFT (485968672361929073/FTX EU - we are here! #249982)[1], NFT (512442616386913628/FTX EU - we are here! #249905)[1] | | |
| 01047579 | | BTC[0.00000173], DFL[859.9677], ETH-PERP[0], FTT[0], SLND[43.1], TRX[.000087], UBXT[1], USD[0.24], USDT[3.86007902] | | |
| 01047590 | | TRX[.001009], USD[0.02], USDT[0.00114013] | | |
| 01047591 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01047592 | | BTC[0.00001862], DAWN[.09867], SHIB[4499145], USD[0.78] | | |
| 01047597 | | TRX[.000001], USD[0.00], USDT[1.09148497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0420[0], BTC-MOVE-0502[0], BTC-MOVE-0509[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0615[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0818[0], BTC-MOVE-1016[0], BTC-MOVE-20210701[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210820[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211202[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211217[0], BTC-MOVE-20211222[0], BTC-MOVE-WK-0527[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-20], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000048], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[367], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[31368.64], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[150.04120100], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01047600 | | ADABULL[0], ADA-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01047602 | | EUR[0.00] | | |
| 01047605 | Contingent | AAVE[.002113], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0012236], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25.48328475], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.55655925], LUNA2_LOCKED[36.29863826], MANA-PERP[0], MATIC-PERP[0], SOL[.18], SOL-PERP[0], SUSHI[.49481499], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-32.14], USDT[0.00996201], XRP[113.71121804], XRP-PERP[0], ZEC-PERP[0] | | |
| 01047617 | | APE[.09754], DOGE[33], TRX[.000001], USD[0.00], USDT[0] | | |
| 01047620 | | OXY[.786535], OXY-PERP[0], USD[0.01], USDT[0] | | |
| 01047621 | | AR-PERP[0], ATLAS[2725.64864858], ATLAS-PERP[0], AVAX[7.86499838], AXS[.2999418], BTC[.17413202], CRO-PERP[0], CRV[32.48077538], ETH[2.44096904], ETH-PERP[0], ETHW[2.44096904], FTM[1867.01560476], GBP[0.07], LUNC-PERP[0], RAY[10], RNDR[19.65884166], RUNE[96.6065409], RUNE-PERP[0], SOL[28.04445889], SOL-PERP[0], SRM-PERP[0], USD[0.60] | | |
| 01047623 | | ALEPH[.00000001], BTC[0], CQT[1862.99436576], FTT[0.29924590], GODS[628.19906209], HMT[500.6797019], JOE[1180.72470231], MER[6415.82655924], OXY[1860.19569488], USD[15.38], USDT[0.00000001] | Yes | |
| 01047625 | | ALGOBULL[150000], DOGEBULL[.03480348], EOSBULL[6999.5], LINKBULL[6.9995], MATICBULL[13.931393], OKBBULL[1.0001], SUSHIBULL[10999.6], SXPBULL[200999.98], TOMOBULL[10001], TRX[.000003], USD[0.02], USDT[0] | | |
| 01047628 | | ETHW[.0000954], FTT[0.01352936], USD[0.00] | | |
| 01047629 | | USD[13.76], USDT[0] | | |
| 01047630 | | BCH-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01047632 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01047637 | | ADA-PERP[0], ATLAS[6.59822597], BTC[.00868244], BTC-PERP[0], ETHW[.00017217], EUR[0.00], FTM[1872.55617498], GBP[0.00], SHIB[26700000], TRX[.000173], USD[0.00], USDT[42134.38653038], XRP[11384.99885] | | |
| 01047639 | Contingent, Disputed | TRX[.000122], USDT[0.00019266] | | |
| 01047646 | Contingent, Disputed | ETH[.00000001], TRX[.000034], USD[0.00], USDT[0.00000525] | Yes | |
| 01047648 | | BTC[0.00002128], ETH[1.79711052], ETH-PERP[0], TONCOIN[64.6], USD[0.07], USDT[0.00572585] | | |
| 01047652 | Contingent | FTT[0.01855468], SOL[0], SRM[.00292714], SRM_LOCKED[.01116394], USD[0.03], USDT[0] | | |
| 01047653 | | BTC[.00000553], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], USD[-0.02], XRP-PERP[0] | | |
| 01047658 | | STEP[.06356], SXP[.08148], TRU[.7793], TRX[.000004], USD[0.08], USDT[0] | | |
| 01047660 | | TRX[.000001], SOL[0.53], USDT[0.01075455] | | |
| 01047661 | | BNB-PERP[0], BTC[.00004593], BTC-PERP[0], FTT[4.68371747], FTT-PERP[0], MATIC-PERP[0], TRX[.000171], USD[0.00], USDT[0] | | |
| 01047669 | | RAY[41.27904606], USDT[0.00000008] | | |
| 01047677 | | ALGO-PERP[0], ATLAS[3519.5402], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[900], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01047680 | | TRX[.000003], USDT[0] | | |
| 01047686 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0.00000249], LUNC[0], RUNE[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01047689 | | EUR[0.10], RAY[.12127027], RAY-PERP[0], USD[-0.01] | | |
| 01047693 | Contingent | ETH[0], FIDA[.04374432], FIDA_LOCKED[.10067199], TRX[.000003], USD[0.00], USDT[0] | | |
| 01047695 | | IMX[.08852], OXY[0.09297950], RAY[0], TRX[.000005], USD[0.01] | | |
| 01047696 | | BTC[.00277412], USD[0.00], USDT[0] | | |
| 01047700 | Contingent | FTT[.0945888], LUNA2[0.00250746], LUNA2_LOCKED[0.00585075], LUNC[546.0062391], MER[9.99144], NFT[334171828764438565/FTX AU - we are here! #48015][1], NFT[427583705928668477/FTX EU - we are here! #186973][1], NFT[428969958084158892/FTX AU - we are here! #48046][1], NFT[478277139253853696/FTX EU - we are here! #186784][1], NFT[480820415124599814/FTX EU - we are here! #187011][1], TRX[.458937], USD[0.13], USDT[0.00513656] | | |
| 01047702 | | ALGO-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 01047708 | | FTT[21.69243517] | | |
| 01047709 | Contingent | BNB[0], DOGE[0], FTT[0], LUNA2[5.77393256], LUNA2_LOCKED[13.47250931], LUNC[480605.884596], SHIB[0], SLP[0], TLM[0], TLM-PERP[0], USD[0.47], USDT[0.56118582], XRP[2069.62662075] | | |
| 01047710 | | BTC[.00006084], RAY[72.951455], USD[11.07] | | |
| 01047711 | | ETH[0], SOL[0.00258140], USD[0.00] | | |
| 01047712 | | BTC[0], OXY[0], RAY[.00000001], SOL[0], SRM[0], SXP[0.01], USDT[0.00000002] | | |
| 01047718 | | BTC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], USD[0.80], USDT[23.443564] | | |
| 01047719 | Contingent, Disputed | DOGE[4], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047720 | | AMPL[0], APE-PERP[0], ATOM-PERP[0], BOBA[.01233], BTC[0.00040302], BTC-PERP[0], ETH-PERP[0], FIDA[.70642], FTM-PERP[0], FTT[5.00229662], FTT-PERP[0], IMX[.001501], KNC[.000005], MEDIA[.004252], MOBI[.000043], OMGI[.01233], PEOPLE-PERP[0], ROSE-PERP[0], TRX[.000078], USDI[5.45], USDTI[520.30896364] | | |
| 01047721 | | USD[0.00], USDT[0] | | |
| 01047723 | | SRM-PERP[0], TRX[.000002], USD[0.93], USDT[0] | | |
| 01047725 | | FTT[0], USD[0.00], USDT[0] | | |
| 01047728 | | SHIB[0], USD[0.00], USDT[0] | | |
| 01047730 | | AKRO[1], AUDIO[1], DOGE[1], USD[0.00] | | |
| 01047731 | | TRX[.000001], USDT[0.00000013] | | |
| 01047732 | | SHIB[99981], SOL[1.9292204], TRX[.000002], USD[1.31], USDT[0.00000013] | | |
| 01047735 | | FTT[0.00487705], KIN[0], USD[0.01], USDT[0] | | |
| 01047738 | Contingent | ALPHA-PERP[0], AXS-PERP[0], BNB[0.00294698], BTC[.0000835], BTC-PERP[0], ETH[2.296], ETH-PERP[0], FTT[950], ICP-PERP[0], LINK[.00842], LINK-0930[0], LINK-PERP[0], LUNA2[0.00105574], LUNA2_LOCKED[0.00246339], LUNC[229.89], LUNC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[1.78269788] | | |
| 01047741 | | DAWN[8.89377], EMB[239.832], USD[0.15], USDT[.00368418], XRP[.74] | | |
| 01047743 | | COPE[0], USD[0.37], USDT[0] | | |
| 01047745 | | TRX[.000003], USDT[0] | | |
| 01047746 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], OKB-20210625[0], REN-PERP[0], RUNE-PERP[0], SXPBULL[1.8096561], TRX[.000003], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01047748 | | ASD[.09096], BAO[8993.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 01047749 | | BOBA-PERP[0], FTT[12.77293052], MTA[.902418], USD[0.00], USDT[183.44702855] | | |
| 01047750 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.01], XRP[.00000098], XRP-PERP[0], ZIL-PERP[0] | | |
| 01047751 | | 0 | | |
| 01047752 | | DOGEBULL[0.00002438], EOSBULL[43.516425], ETCBULL[0.00043715], ETHBULL[0.00005981], TRX[.000005], USD[0.00], USDT[0.00638404], VETBULL[.00079385], XRPBULL[31351.466402] | | |
| 01047753 | | ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.05865302], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (320268666767258919/FTX AU - we are here! #25764)[1], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SGD[0.01], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.59], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 01047754 | | BRZ[0], BTC[0], USD[1.09] | | |
| 01047758 | | BEAR[110922.3], USD[25.85] | | |
| 01047761 | | MER[.00876245], REEF[0], RUNE[4.10045088], USDT[0.00000001] | | |
| 01047766 | | USD[0.46] | | |
| 01047767 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], FTT[0], KNC-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01047769 | | APE[.09232], ATLAS[81513.204], AURY[.9234], CRO[4.438], LOOKS[8150.397], OXY[.1764], PORT[.09286], TRX[.000001], USD[0.43], USDT[.008993] | | |
| 01047775 | | 0 | | |
| 01047777 | | FTM-PERP[0], ICP-PERP[0], RAY-PERP[0], TRX[.000007], USD[7.03], USDT[10.317932] | | |
| 01047788 | | AKRO[1], ALPHA[1.0093309], AMPL[0], BAO[170.75594837], BAT[2.09495739], CHZ[1], DENT[0], DOGE[3], EUR[0.00], FRONT[1.03432818], HXRO[1], KIN[1], RSR[7], SHIB[990.64550221], SKL[.08474293], SRM[1.06565679], SXP[1.04688582], TRU[1], TRX[2], UBXT[7], USDT[0.00000001] | Yes | |
| 01047789 | | LUA[0], USD[0.00], USDT[0] | | |
| 01047791 | | FTT[.08536], NFT (356115766642162357/The Hill by FTX #10259)[1], NFT (553754789063114671/FTX AU - we are here! #21833)[1], TRX[.000004], USD[4.22], USDT[0.00917193] | | |
| 01047792 | | AGLD[2.2], TRX[.000003], USD[2.73], USDT[0.00000001] | | |
| 01047793 | | AURY[146], FTT[0.05665188], USD[0.00], USDT[0] | | |
| 01047799 | | CHZ[.011], RAY[.8249], USD[0.01] | | |
| 01047800 | | KIN[0], SHIB[0], WRX[0] | | |
| 01047806 | | TRX[.000002], USD[1.50], USDT[0.00000002] | | |
| 01047808 | Contingent | ALICE-PERP[0], APT[.19131405], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[.98518], BNB[1.20000000], BTC[0.00001384], BTC-PERP[-0.2138], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[9.3825], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00232989], ETH-PERP[0], ETHW[.00080539], FTT[154.72290857], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.003867], MNGO-PERP[0], MTL-PERP[0], NFT (3447334407665751116/FTX EU - we are here! #27054)[1], NFT (377178403162138292/FTX EU - we are here! #26810)[1], NFT (414088212263918703/The Hill by FTX #16481)[1], NFT (454377516849037953/FTX EU - we are here! #27197)[1], NFT (469480137785472379/FTX AU - we are here! #63223)[1], NFT (571142819771705543/FTX Crypto Cup 2022 Key #4587)[1], OKB-PERP[0], OMG-20211123[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00249226], SOL-PERP[0], SRM[2.04810699], SRM_LOCKED[.04051744], TRU-PERP[0], TRX[.584898], TRX-PERP[0], UNI-PERP[0], USD[6975.65], USDT[0], XLM-PERP[0], XPLA[.461153], XRP[.53469], XRP-2021092401[.XRP-PERP[0] | Yes | |
| 01047810 | Contingent | ETH[0], SOL[2.50342458], SRM[.98063704], SRM_LOCKED[.05345456], USD[3.71], USDT[0] | | |
| 01047811 | Contingent | AVAX-PERP[0], APE-PERP[0], BTC[0.00001105], CHZ-PERP[0], DOT[10.00410857], EUR[0.00], FTM-PERP[0], FTT[26.021398], FXS-PERP[0], GAL-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[3.88171022], LUNA2_LOCKED[9.05732385], LUNC[.00203945], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI[-0.91], USDT[0], XRP-PERP[0] | | |
| 01047812 | | CHZ[0], MATH[0], USD[0.00], USDT[0] | | |
| 01047815 | | BTC[0.00002768], USDT[0.03819464] | | |
| 01047816 | | 0 | | |
| 01047817 | | FTT[25.20057334], USDT[0.00000034] | | |
| 01047819 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.76367548], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[2.92], USDT[0] | | |
| 01047820 | | BNB[0], BTC[.064], DEFI-PERP[0], SOL[-0.02829243], USD[0.00] | | |
| 01047823 | | FIDA[.552455], FTT[.06340235], MEDIA[.0061], OXY[.51949], TRX[.240876], TRXBULL[1.00639196], USD[1.24], USD[0.05269673], XRPBULL[4098.566565] | | |
| 01047825 | | RAY[.5947], TRX[.000002], USD[0.01] | | |
| 01047827 | | NFT (436196251291077217/FTX AU - we are here! #44833)[1], NFT (490875864730438629/FTX EU - we are here! #151406)[1], NFT (520701266471778789/FTX EU - we are here! #151654)[1] | | |
| 01047829 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01047831 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LUNA2[0.05295370], LUNA2_LOCKED[0.12355863], LUNC[11530.7799268], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0.02281508], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047833 | | DAI[.02144579], FTT[25.09525], TRX[.000784], USD[0.00], USDT[0] | | |
| 01047835 | Contingent | AKRO[6], BAO[14], BAT[1], BNB[0], BTC[0], COPE[0], DENT[1], DOGE[.01833485], ETH[0.56910674], ETHW[.1512356], GBP[787.31], KIN[13], LUNA2[0.00692833], LUNA2_LOCKED[0.01616611], LUNC[1508.65963389], RSR[4], SOL[0], TRX[5], UBXT[6], USD[0.01] | Yes | |
| 01047837 | | TRX[.000001] | | |
| 01047840 | | AKRO[0], AMPL[0], BCHBULL[.002748], BTC[0.00020443], ETH[0], ETHBULL[.0000941], LINA[0], LINK[0], USD[0.00], USDT[0.00558674] | | |
| 01047841 | | BNB[0], SOL[0] | | |
| 01047846 | | BTC[0.00000127], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01047849 | | FTT[.019356] | | |
| 01047852 | | CLV[.066918], GENE[.04186], USD[0.01] | | |
| 01047853 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.009992], ETH-PERP[0], ETHW[.009992], FTM-PERP[0], FTT[26.7947768], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[254.95], USDT[5070.375227] | | |
| 01047854 | | USD[1.65] | | |
| 01047858 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE[3], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[6.10], USDT[0.00611772], XLM-PERP[0], XRP-PERP[0] | | |
| 01047859 | | USD[0.00], USDT[0] | | |
| 01047864 | | ANC[.327889], APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO[1], BIT-PERP[0], BNB[.00019393], BOBA[.5], BTC-PERP[0], DODO-PERP[0], ETH[1.37007578], ETHW[0.00000047], FTT[25.10441778], HNT-PERP[0], MASK-PERP[0], MATIC[.35733024], MTL[.033272], NFT (302511288843601030/FTX Crypto Cup 2022 Key #2565)[1], NFT (313294771844177345/FTX EU - we are here! #39803)[1], NFT (361468346910486822/FTX AU - we are here! #34253)[1], NFT (397176090762811880/FTX AU - we are here! #34268)[1], NFT (487163934742025622/Montreal Ticket Stub #1883)[1], NFT (526592415443229308/FTX EU - we are here! #39599)[1], NFT (565888266005518640/The Hill by FTX #10468)[1], NFT (568590196518743127/FTX EU - we are here! #39753)[1], OMG[.07267344], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], SOL[0.05575405], SUN[13730.76208311], TRX[.261925], USD[302.33], USDT[0.85082868], USTC-PERP[0], XRP[1.001763] | Yes | |
| 01047866 | Contingent | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00314], NFT (518439384171336251/FTX EU - we are here! #17906)[1], NFT (539812450876985766/FTX EU - we are here! #18683)[1], NFT (548207241687614583/The Hill by FTX #28734)[1], NFT (572332271521003373/FTX EU - we are here! #18593)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01047868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01047872 | | BTC[0.41792080], BTC-PERP[.33], BULL[0.74815009], ETH[.05698917], ETHBULL[5.99943], ETHW[.05698917], POLIS[385], SOL[118.9879583], SOL-PERP[2.18], TRX[.000002], USD[-9441.19], USDT[683.39418495] | | |
| 01047875 | Contingent, Disputed | USDT[.55] | | |
| 01047876 | | FTT[.09926], TRX[.000003], USDT[0] | | |
| 01047878 | | TRX[.000001], USD[0.00] | | |
| 01047882 | | KIN[9780.55], TRX[.000003], USD[0.00], USDT[0.00000120] | | |
| 01047885 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00073553], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01047887 | | ETH[0], SOL[0], USD[1.18], USDT[0] | | |
| 01047890 | Contingent, Disputed | USD[0.07] | | |
| 01047891 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[1.08563507], USDt-0.01], USDT[0.01132194], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01047896 | | TRX[.000008] | | |
| 01047900 | | BNB[0], ETH[.0000366], ETHW[.0000366] | | |
| 01047901 | | FTT[.064618], TRX[.000001] | | |
| 01047902 | | DENT[1], EUR[0.00] | | |
| 01047906 | | EOS-PERP[0], ETH-PERP[0], MNGO[20], TRX[.000001], USD[1.80], USDT[0] | | |
| 01047912 | | USD[0.00] | | |
| 01047916 | | BNB-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.38], USDT[0] | | |
| 01047918 | | DOGE[1], SXPBEAR[2778.1], TRX[.000002], USD[0.14], USDT[0], XRPBULL[2713.8343415] | | |
| 01047920 | | BRZ[.47795882], BTC[.0008], DASH-PERP[.31], ETH[.0000975], ETHW[.0000975], HGET[.59988], LUA[39.09218], ROOK[.2339841], SKL[130.9462], USD[-4.51], XRP[.4495] | | |
| 01047921 | | TRX[.000003], USDT[0] | | |
| 01047922 | | FTT[0.00169665], FTT-PERP[0], RAY[.996515], USD[-0.09], USDT[0.03701471] | | |
| 01047923 | | RAY[0], SOL[2.62375562] | | |
| 01047924 | | ATOM-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.44], USDT[0.00000001], ZEC-PERP[0] | | |
| 01047927 | | ETH[.00280002], ETHW[.00280002], RAY[205.9588], USD[0.40] | | |
| 01047931 | | RAY[0], TRX[.0016], USD[0.97], USDT[0] | | |
| 01047943 | Contingent, Disputed | USD[0.00], USDT[0.00381462] | | |
| 01047952 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01047956 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DAI[0.09654128], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MEDIA[.00788365], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.0004], ROOK-PERP[0], SHIB[99031], STEP[.00000001], STEP-PERP[0], TRX[.000054], USD[10799.80], USD[0.00135157], USDT-PERP[0], XTZ-PERP[0] | | |
| 01047959 | | ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MEDIA-PERP[0], RAY[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01047962 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 01047963 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00075], ETH-PERP[0], ETHW[.00075], NFT (335339385273060269/Winter macro photography)[1], NFT (536808537881118430/Mountain stairs)[1], SAND-PERP[0], USD[12.56] | | |
| 01047964 | Contingent | BTC[0], DFL[2920], ETHW[4.02094196], FTT[165.7854878], LUNA2[0], LUNA2_LOCKED[10.07417576], RUNE[1034.9784216], SGD[0.00], SOL[59.62687981], SRM[692.9787927], SRM_LOCKED[11.05987824], TRX[.000003], USD[0.03], USDT[1833.75477586] | | |
| 01047965 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01047966 | | ATLAS-PERP[0], FTT[155], POLIS-PERP[0], USD[0.00], USDT[0.05531815] | | |
| 01047970 | | OXY[.95611], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047973 | | TRX[.000002] | | |
| 01047974 | | BNB[0], RAY[0], USDT[0] | | |
| 01047975 | | USD[0.00] | | |
| 01047976 | Contingent | BNB[0], ETH-PERP[0], ETH-PERP[0], FTT[0.00059996], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.01851495], LUNA2_LOCKED[0.04320156], LUNC[0], LUNC-PERP[0], OMG-PERP[0], PROM-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01047977 | | BTC[0.00000253], BTC-PERP[0], ETH-PERP[0], FTM[.1262], FTT[0.01577915], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00065040] | | |
| 01047978 | | ADABULL[0.00009678], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[366.242], BNB[0], BTC[0.00009961], BTC-PERP[0], BULL[0.00000072], DEFIBULL[.00041468], DOGEBEAR2021[.00039477], ETH[0], ETHBULL[0.00000049], ETH-PERP[0], FTM[0], FTT[0], GMT-PERP[0], GST[.02459643], GST-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.87697212], MATICBEAR2021[.015288], MATICBULL[.0069605], NEAR-PERP[0], SAND-PERP[0], SOL[0.00587607], SOL-PERP[0], USD[2.19], USDT[0.01170236] | | |
| 01047980 | | USD[0.00], USDT[0] | | |
| 01047983 | | USD[0.28] | | |
| 01047989 | | TRX[.000003] | | |
| 01047992 | | TRX[.000002], USDT[0] | | |
| 01047993 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BNB[0.08828243], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00033145], FIL-PERP[0], FLOW-PERP[0], FTT[.00001], GENE[.00000003], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.00431219], LUNA2_LOCKED[0.01006179], LUNA2-PERP[0], LUNC[938.99], LUNC-PERP[0], MAPS[0], NFT [330650187460435002/FTX EU - we are here! #279219][1], NFT [406981192063994926/FTX EU - we are here! #279049][1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01047997 | | ETH[.00082393], ETHW[0.00082392], USD[0.00], USDT[0] | | |
| 01047998 | | BTC[.01254812], EUR[0.01], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01047999 | | RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01048002 | | FTT[.081323], SRM[.9915222], TRX[.000003], USD[0.00], USDT[0] | | |
| 01048004 | | FTT[.08619], OXY[.0236], USDT[81650.7909928] | | |
| 01048008 | | ETH[.06569], KIN[2], TRX[.000002], USD[0.00], USDT[0.00001280] | Yes | |
| 01048010 | | MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 01048012 | | TRX[.000002] | | |
| 01048014 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 01048016 | | BAO[3991.16], DYDX-PERP[0], RAY[.084554], SOL[.0097025], USD[0.08] | | |
| 01048017 | | FTT[.01433273], NEO-PERP[0], USD[1.07], XRP[0] | | |
| 01048018 | | USD[0.00], USDT[0.07079244] | | |
| 01048020 | | DOGE-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01048023 | | ETH[.02198537], ETHW[.02198537], USD[0.97], USDT[0] | | |
| 01048024 | | AUD[0.00], BAO[1], KIN[1] | | |
| 01048026 | | AGLD-PERP[0], ANC[.31], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOBA[.00065872], BOBA-PERP[0], CHR[.4678], CRV-PERP[0], ENS[.001178], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01765073], FTT-PERP[0], NEAR-PERP[0], STX-PERP[0], TRX[.000249], UNI[.02552], UNI-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01048028 | | BTC[0.00000971], FTT[0.01347567], SOL[.00161752], USD[0.01], USDT[0] | | |
| 01048030 | | USD[0.00], USDT[0] | | |
| 01048033 | | AR-PERP[0], ATOMBULL[.85465], ATOM-PERP[0], AVAX-PERP[0], BNB[.01029411], BTC[.00000007], COPE[.98898], DYDX[.098119], DYDX-PERP[0], ETH[.000183], ETHW[.000183], LINK-PERP[0], LTC[0.00100175], SLPI9.905], SPELL[5198.062], USD[5.26], USDT[0.38284875] | | |
| 01048034 | | USDT[0.34627078] | | |
| 01048035 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00000004], DOGE[0], FTT[0], RAY[0], SOL[0], USD[0.16], USDT[-0.00140286] | | |
| 01048037 | Contingent | AVAX-PERP[0], BNB[0.00025207], BNB-PERP[0], BTC[0.0000013], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], RAY-PERP[0], USD[0.00], USDT[0.00000679] | | |
| 01048038 | | ETH[0], USDT[0.00000679] | | |
| 01048039 | | AAVE[0.93610612], AUDIO[.9131251], BCH[0.00035731], BNB[0.00949393], BTC[0.01996652], COMP[0.00001910], DAI[.09335], DOGE[629], ETH[0], ETHW[0.04872357], FTT[0.08090661], GBP[122.22], LINK[33.17217892], LTC[0.00784480], MATH[.05514058], MKR[0.00087137], SOL[0.81917730], SUSHI[47.83635252], SXP[.07653557], TRX[6.57137245], USDT[4.94923799], XRP[292.15230605] | | |
| 01048042 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003741], BTC-2021123[0], BTC-PERP[0], COMP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00038015], ETH-0325[0], ETH-PERP[0], ETHW[0.19996723], FTM-PERP[0], FTT[20.41361799], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], RUNE[0], SNX[0], SOL[3.04133605], SOL-2021123100[0], SOL-PERP[0], SRM[.035703], SRM_LOCKED[.6187424], USD[1656.19], YFI[0] | | |
| 01048046 | | ETH[.00018], ETHW[.00018], TRX[.000001], USD[0.84], USDT[0] | | |
| 01048054 | | FTM[0] | | |
| 01048057 | Contingent | ATOM[.027122], AVAX[0.00053956], FTT[.09725], FTT-PERP[0], LUNA2[0.00386563], LUNA2_LOCKED[0.00901982], MAPS-PERP[0], MEDIA-PERP[0], NEAR[.05966], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SOL[0], TRX[.000002], USD[1.50], USDT[0], USTC[.5472] | | |
| 01048058 | | ATLAS-PERP[0], BCH[.05385512], DOGE-PERP[0], FTT[.1], FTT-PERP[0], SRM-PERP[0], USD[1.93], XRP[389] | | |
| 01048061 | | AAVE-PERP[0], BAND[.08638023], BNB-PERP[0], BTC[0.00009915], BTC-PERP[0], CHZ-PERP[0], CRV[117.9183], CRV-PERP[0], DEFI-PERP[0], ETH-2021092440], ETH-PERP[0], EUR[0.84], FTT[.09574799], FTT-PERP[0], HBAR-PERP[0], LINK[32.3], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.69974881], RUNE-PERP[0], SOL[1.22], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], USD[0.69], USDT[0.94801652], WAVES-PERP[0] | | |
| 01048062 | | ALGOBULL[357.2], ATOMBULL[.004918], AXS-PERP[0], BNBBULL[.00000349], COMPBULL[2.19], DOGE[.475], DOGEBULL[0.00000820], EOSBULL[4.98003], ETHBULL[.0000067], LTCBULL[.009612], MATICBULL[.0039611, SXPBEAR419001, SXPBULL[3.490927], TRX[.000004], TRXBULL[.046427], USD[0.03], USDT[0.04567777], XRPBULL[2.80102] | | |
| 01048064 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009161], C98-PERP[0], COMP-PERP[0], COPE[.9670825], DOGE[4795], DYDX-PERP[0], ETH[0.00065094], ETHW[0.12565094], ETHW-PERP[0], FTT[.09073], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB[200000], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00340145], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[2195.56], USDT[0], ZIL-PERP[0] | | |
| 01048066 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.095383], LINK-PERP[0], LRC-PERP[0], LTC[.01], LUNA2[0.00005588], LUNA2_LOCKED[0.00313040], LUNC[12.17], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00744300], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01048067 | | LTC[0], TRX[.000004], USD[2.40], USDT[0.25435696] | | |
| 01048069 | | USD[25.00] | | |
| 01048070 | | BTC[.0155], USD[0.20], USDT[706.18067995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048072 | | ADABULL[.2596], ALGOBULL[1419006], ATOMBULL[612.897205], BCHBULL[1013.41601], BNBBULL[.63179167], COMPBULL[91.3], DOGEBULL[18.65661154], EOSBULL[52664.7461], ETCBULL[2.0595573], ETHBULL[.08429403], GRTBULL[82.8762334], LINKBULL[124.624309], LTCBULL[62.036544], MATICBULL[46.647324], MIDBULL[0.00000700], MKRBULL[.912], SUSHIBULL[1180000.3368], THETABULL[3.82921702], TRX[.000013], USD[0.11], USDT[0.00000001] | | |
| 01048076 | | USD[0.00], USDT[0] | | |
| 01048077 | | COPE[.9097], USD[1.67] | | |
| 01048078 | | ADABULL[0], DENT[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 01048079 | | SOL[0], USD[0.00] | | |
| 01048085 | Contingent | BNB[31.43000000], BTC[0.10176880], CVX[499.213], DAI[0], DOT[454.06245716], ENJ[740.85921], ETH[26.50429726], ETH-PERP[0], ETHW[16.50619726], FXS[449.9145], IMX[2212.57953], LUNA2[49.6342175], LUNA2_LOCKED[115.8131742], OKB[75.94600849], SLP[4], SOL[8.18587298], TRX[.000001], USD[11075.04], USDT[1345.50116898], XRP[7679.16391] | | DOT[425.550924], OKB[68.835] |
| 01048086 | | USD[0.64] | | |
| 01048087 | | BNB[0], SOL[0], TRX[.000001], USD[0.00], USDT[1.14574748] | | |
| 01048089 | Contingent, Disputed | FTT[.00000001], USD[1.63], USDT[0] | | |
| 01048090 | | MAPS[328.29527513] | | |
| 01048091 | | AUD[0.00], BTC[0], PAXG-PERP[0], USD[0.01], USDT[0] | | |
| 01048093 | | APT-PERP[0], BTC-PERP[0], CQT[0], FTT[137.07326687], NFT (340741952073324634/FTX Crypto Cup 2022 Key #13323)[1], NFT (478680950509929556/FTX EU - we are here! #25432)[1], TRX[.000031], TRX-PERP[0], USD[3008.00], USDT[6489.48530942] | Yes | |
| 01048096 | | ATLAS[6.2532], ATLAS-PERP[0], POLIS[.2], SOL[.00385603], USD[0.07], USDT[0] | | |
| 01048098 | | RAY[.7096754], SHIB[91982], SPELL[146998.119], TRX[.000001], USD[876.12], USDT[0.00000001] | | |
| 01048099 | Contingent | ETH[0.00002978], IP3[0.58158658], LUNA2[0.00008901], LUNA2_LOCKED[0.00020769], LUNC-PERP[0], NFT (355696952793086249/FTX EU - we are here! #28073)[1], NFT (480599655522073547/FTX EU - we are here! #28354)[1], SOL[0.00197775], SOS[98740], STGL[36383236], TRX[0.65314092], TRX-PERP[0], USD[0.01], USDT[0.00279938], USTC[.0126] | | |
| 01048104 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], XRP[.2278872], XRP-PERP[0] | | |
| 01048111 | | EOSBULL[16.99086773], LTCBULL[0.00482198], TRX[.000002], USD[0.00], XRP[.23259], XRPBULL[3.642676], XRP-PERP[0] | | |
| 01048112 | | AKRO[1], BAO[6], BCH[0], BNB[0], DOGE[0], KIN[2], LINA[0], OMG[0], USD[0.00], ZAR[0.00] | | |
| 01048118 | | FTT[0.02826404], RAY[0], SUSHI[0], TRX[0], USD[0.38] | | |
| 01048120 | | SOL-PERP[0], TRX[.000001], USD[-0.09], USDT[18627029] | | |
| 01048122 | | ETCBULL[216.179794], USD[0.19], VETBULL[593.8963], XRPBULL[7538543.12], XRP-PERP[0], ZECBULL[5585.60624] | | |
| 01048125 | | BNB[0], BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01048127 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01048128 | | DEFIBULL[.20895568], USDT[0.00006236] | | |
| 01048131 | | BNB[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 01048134 | | 1INCH[.87757755], ATOM[0], ATOM-PERP[0], BAO[1], BTC[0], DENT[1], ETH[0], ETH-PERP[0], ETHW[0], FRONT[1], FTT-PERP[0], GRT[1], KIN[1], RSR[1], SECO[.12083757], TRX[1], USD[0.00] | | |
| 01048135 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.00000001], BTC[0.00000668], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0218[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0311[0], BTC-MOVE-0403[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.33500924], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.20100460], FTT-PERP[0], KSHIB-PERP[0], LINK[.00000003], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB[.00735503], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.69], USDT[0.04869917], USTC[0], XRP-PERP[0] | Yes | |
| 01048136 | | BTC[0.00000395], ETH[4.90667719], FTT[0.22799483], KIN[1], NFT (338886112279618836/FTX Crypto Cup 2022 Key #5307)[1], TRX[2], USD[0.25], USDT[0] | Yes | |
| 01048138 | Contingent | BTC[0], DFL[.00000001], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[25.06612945], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], SRM[.61636825], SRM_LOCKED[197.44855408], USD[0.08], USDT[0] | Yes | |
| 01048143 | | 1[0] | | |
| 01048144 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20211231[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0324[0], AVAX-0930[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006550], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20211229[0], BTC-MOVE-20210321[0], BTC-MOVE-WK-20210514[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033386], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00033385], EUR[15.30], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.00000015], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210924[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.57190683], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00305589], LTC-0325[0], LTC-20210924[0], LTC-PERP[0], LUNA2[.02800001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (294006967603931760/frenxt #1)[1], NFT (553551371074798772/JOIN THE DARK SIDE TEE #8)[1], NVDA-0325[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210924[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00195], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210924[0], TULIP-PERP[0], TWTR-0624[0], UNI-0930[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.65], USDT[23.52465631], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[112.81], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01048146 | | KIN[1838712], USD[-0.06] | | |
| 01048151 | | USD[25.00] | | |
| 01048152 | Contingent | BNB[19.5], BTC-MOVE-20210830[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210911[0], COPE[0], ETH[3], FTT[29.16673949], LUNA2[0.00039926], LUNA2_LOCKED[0.00093160], MATIC[5250.525], NFT (369400136508460328/Big Pool)[1], USD[2502.80] | | |
| 01048155 | | BTC[.00004332], OXY[.903385], USD[0.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048156 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00006113], BTC-PERP[0], DYDX[.00000001], ETH[.00094276], ETHW[1.234], FTT[0], FTT-PERP[0], ONE-PERP[0], SOL[0.00487350], SOL-PERP[0], SUSHI-PERP[0], USD[1.16], USDT[3035.02880520] | | |
| 01048159 | | RAY[23.982], TRX[.000001], USD[8.43], USDT[0] | | |
| 01048160 | | BTC[.0000034], TRX[0.00000118], USDT[0] | | TRX[.000001] |
| 01048161 | | BCH[.0000075], USD[1.28] | | |
| 01048162 | | BTC[0.00002236], NFT [41011357883853381 9/FTX AU - we are here! #49050][1], NFT [46239015227139639 3/FTX AU - we are here! #49204][1], TRX[.000001], USD[0.45] | | |
| 01048163 | | EUR[0.00], USD[0.37] | | |
| 01048165 | | SOL[0], USD[0.00] | | |
| 01048166 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00443504], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00023763], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA[20.94100755], LUNA2.19668428], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01048169 | | ETH[0], USD[0.00], USDT[0] | | |
| 01048172 | | 1INCH[0], ADABULL[0], BNB[0], BNBBEAR[818000], BSVBEAR[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], ETCBEAR[13130], ETCBULL[0], ETH[0], ETHBULL[0], GRTBEAR[0], GRTBULL[.00027], KIN[0], MATICBEAR2021[0], MATICBULL[0.06994000], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[47.66], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRPBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 01048173 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 01048176 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IMX[.094078], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.0097444], SRM-PERP[0], THOR[.000007], USD[0.00], USDT[104.06530001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01048177 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[827.55], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01048178 | | BNB[0], BTC[0], SOL[0], SRM[0], USDT[0] | | |
| 01048179 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCM-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00081223], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00462461], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01048180 | | OXY[.90861], TRX[.728432], USD[1.76], USDT[0.18787847], WRX[547.60708] | | |
| 01048183 | | BTC-PERP[0], USDT[0] | | |
| 01048187 | | USD[25.00] | | |
| 01048191 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.54897492], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 01048195 | | FTT[.242643], SRM[.230873], SRM-PERP[0], USD[0.08] | | |
| 01048200 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0212[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0429[0], BTC-MOVE-20211001[0], BTC-MOVE-20211021[0], BTC-MOVE-20211026[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211110[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211201[0], BTC-MOVE-20211213[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.77124], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1492.51], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00799041], SOL-PERP[0], SRM-PERP[0], STEP[.0644075], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[51.20], USDT[0.00624738], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01048201 | | AAVE[.00120208], ADABULL[0.00000041], BULL[0.00000804], DAWN[.0000451], DOGEBEAR2021[0.00079963], ETH[0], ETHBEAR[360.5], LTC[0], LTCBEAR[2.352], LTCBULL[.7971367], USD[0.00] | | |
| 01048203 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.6469], CRO-PERP[0], DOGE[2], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01048204 | | BTTPRE-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], TRX[0.00036041], USD[0.00], USDT[0] | | TRX[.000298] |
| 01048206 | | USD[0.00], USDT[0] | | |
| 01048208 | | COPE[.7305], TRX[.000002], USD[0.00], USDT[0] | | |
| 01048218 | | COPE[32.99487], SOL[.0057533], USD[0.56], USDT[0.00872143] | | |
| 01048219 | | RAY[.88507632], USDT[0] | | |
| 01048222 | | MEDIA[.003365], USD[0.00] | | |
| 01048223 | Contingent | 1INCH[.57592], COMP[0], COPE[59.0555], FTM[3757.15108], FTT[0.23112552], LUNA2[0.00261703], LUNA2_LOCKED[0.00610641], LUNC[569.8647041], MNGO[3959.2476], USD[0.80] | | |
| 01048224 | | AVAX[.098195], COPE[.512555], DOGE[3], EUR[3952.28], TRX[.000589], USD[0.00], USDT[9.71174458] | | |
| 01048225 | | FTT[0.08405591], USD[0.00] | | |
| 01048226 | | COPE[.22328], USD[0.00] | | |
| 01048227 | Contingent | BCH[.0045637], BTC[.00001201], BTC-PERP[0], BTTPRE-PERP[0], DOGE[38.30549899], DOGE-PERP[0], ETH[.00012035], ETHW[.00012035], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073611], MAPS-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8.28], XEM-PERP[0], XRP-PERP[0] | | |
| 01048230 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.91925], ETH-PERP[0], GALA-PERP[0], LUNA2[0.21361818], LUNA2_LOCKED[0.49844243], LUNC[46515.81], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP[.245849], XRP-PERP[0] | | |
| 01048231 | | MER[3.0003], MER-PERP[0], SOL[0], STEP-PERP[0], SXP-PERP[0], USD[0.77], USDT[0.00000006], XRP-PERP[0] | | |
| 01048232 | | COPE[181.95362], ETH[.00027288], ETHW[.00027288], KIN[1079281.8], USD[94.77] | | |
| 01048235 | | ALT-PERP[0], FTT[0.02015263], RAY-PERP[0], TRX[.000002], USD[484.71], USDT[54.50418757], XLM-PERP[0] | | |
| 01048236 | | RAY[.291105], SOL[0], USD[0.00] | | |
| 01048237 | | BOBA[.032114], COPE[.7928], TRX[.000002], USD[0.09] | | |
| 01048240 | | COMP[0], FTT[0.01606470], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048241 | | FTT[0.11865731], USD[0.00], USDT[0] | | |
| 01048242 | | BNB[0], REEF[0], TRX[.000002], USDT[0] | | |
| 01048243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.99], USDT[0.00011812], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01048245 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00, USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01048246 | | COPE[.9968], ETH[.00000001], USD[0.01], USDT[.31695825] | | |
| 01048247 | | DOT[345.134412], KIN[20000], NFT (512900438470733364/The Hill by FTX #22547)[1], SOL[0], SRM[3918.03931618], USD[8.08], XRP[2] | | |
| 01048249 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTAS-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0.0502[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0610[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[116.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-95.62], USDT[-1.34886210], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01048251 | | HMT[1] | | |
| 01048255 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002736], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20210931[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211030[0], BTC-MOVE-20211104[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.29927188], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[124.26], USDT[0], USDT-0.19807405], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01048256 | | COPE[.7595], OXY[.3203], TRX[.000002], USD[0.00] | | |
| 01048257 | | BAND[0.00071632], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0.09501069], ETH[0.00000001], FTT[0], MATIC[0], RAY[0], RAY-PERP[0], SLRS[0], SOL[0.00000001], STEP[0], STEP-PERP[0], USD[0.00], USDT[0] | | BAND[0.00683], USD[0.00] |
| 01048258 | | BNB[.005877], BTC[0.00006663], COPE[.7368], LUA[.04853], TRX[.000001], USD[4.62], USDT[0] | | |
| 01048260 | | BTC[0], USD[0.00], USDT[0] | | |
| 01048261 | | BNB[.0022094], COPE[.3756], SXP[.08198], USD[0.21], USDT[.88353846] | | |
| 01048262 | | KIN[1559124.1], TRX[.000002], USD[0.25] | | |
| 01048263 | | FTT[0.00420071], USD[0.00], USDT[0] | | |
| 01048265 | | BTC[0], FTT[0], SNX[.095077], SOL[0], USD[9270.00], USDT[0] | | |
| 01048266 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-2.16], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.07460440], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001754], UNI-PERP[0], USD[-7.22], USDT[12.18234424], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01048268 | | HT[.00000001], TRX[.000006], USD[0.01], USDT[0.00523408] | | |
| 01048269 | | DOGE[117.56068495], EUR[0.00] | Yes | |
| 01048270 | Contingent | ALCX[0], ALCX-PERP[0], ATLAS-PERP[0], ETH[0], FTT[0], GST-PERP[0], INDI_IEO_TICKET[1], LOCKS-PERP[0], LUNA2_LOCKED[44.82754703], NFT (360717638023150741/FTX EU - we are here! #19999)[1], NFT (368165002519485067/FTX AU - we are here! #33146)[1], NFT (374315166625102571/FTX EU - we are here! #19816)[1], NFT (497952624314561208/FTX EU - we are here! #20074)[1], NFT (507154196031482892/FTX AU - we are here! #33109)[1], POLIS-PERP[0], ROOK[0], TRX-PERP[0], USD[0.05], USDT[0], USTC[0], YFII-PERP[0] | | |
| 01048274 | | USD[0.00], USDT[0] | | |
| 01048275 | | BAND-PERP[0], BTC[0.00009698], DEFI-PERP[0], ETH[.00097017], ETHW[.00097017], RSR[2.4554], TRX[.000778], USD[0.00], USDT[0] | | |
| 01048279 | | MAPS[.4253], TRX[.000003], USDT[617.86569314] | | |
| 01048281 | | ATLAS[60000], FTT[194.10970879], POLIS[600], USD[4.04], USDT[242.97995147] | | |
| 01048282 | | ETH[.00084976], ETHW[.00084976], USD[2.34], USDT[0.86265160] | | |
| 01048283 | | FTT[.09478], USD[1.08], USDT[0] | | |
| 01048289 | | BTC[.0003], ETH[0], FTT[.08306], FTT-PERP[0], LINK-PERP[0], LTC[.02436098], RSR[0], TRX[.00016], USD[0.93], USDT[97.48583000] | | |
| 01048291 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.06278744], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[94.9806], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00006086], ETH-PERP[0], ETHW[-0.00006047], FIL-PERP[0], FTT[0.03030023], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[39.99224], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.24], USDT[.992978], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01048292 | | COPE[.9079], USD[0.00], USDT[0] | | |
| 01048293 | | COPE[0], USD[0.00], XRP[1.14630411] | | |
| 01048294 | | FTT[.08972708], USD[0.01], XRP[1.30894809] | | |
| 01048295 | | ATLAS[869.826], CITY[3.4993], MEDIA[1.839632], SOL-PERP[0], SRM[11.9976], USD[0.42], USDT[0] | | |
| 01048296 | | ETH[0.04600000], ETH-0624[0], NFT (359711121910040648/FTX EU - we are here! #89542)[1], NFT (432181610149361705/FTX EU - we are here! #89694)[1], NFT (440241139386877119/FTX EU - we are here! #89311)[1], SOL[.007], TRX[.001824], USD[0.00], USDT[0.98178387] | | |
| 01048298 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], KSM-PERP[0], MATIC-PERP[0], OXY[2.998005], RAY[1.28900075], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 01048299 | | COPE[141.90595], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 01048301 | | NFT (300800027527144454/FTX EU - we are here! #24875)[1], NFT (348882053551810455/FTX EU - we are here! #248680)[1], NFT (359897128233112935/FTX EU - we are here! #248435)[1] | | |
| 01048306 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[-0.00672180], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01048308 | | BNB[0.00999500], ETH[0], FTT[388.37644921], SOL[0.00000008], STEP[.05111], USD[0.00], USD[0.01944674], XRP[.828704] | | |
| 01048312 | | TRX[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048315 | | TRX[.000001], USD[11.26] | | |
| 01048316 | | BTC[1.00526673], CHF[0.00], ETH[.0325[0], ETH-PERP[0], EUR[0.00], FTT[0.00051827], STEP-PERP[0], USD[0.00] | Yes | |
| 01048318 | | ATOM-PERP[0], BTC[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[8.2], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.00188863], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[66], USD[0.29], USDT[0.00689487], XRP[.00000001], XRP-PERP[0] | | |
| 01048319 | | COPE[.5251], DOGE[33], TRX[.000003], USD[0.00], USDT[0] | | |
| 01048320 | | USD[0.00] | | |
| 01048323 | Contingent | SRM[.01016859], SRM_LOCKED[.03866335], USD[2.90], USDT[0] | | |
| 01048324 | | BTC[.00000189], ETH[0.00000676], ETHW[0.00700000], FTT[521.22600019], HT[90.74717537], LINK[10.06048203], LTC[2.0118025], LUA[963.26731039], MNGO[277.48574882], NFT (425404994775893179/FTX AU - we are here! #54315)[1], RAY[999.8176], SOL[23.92983254], SRM[300], USD[399.56], USDT[10.69715875] | Yes | |
| 01048328 | Contingent | ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.045294], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BAO[3], BNB-PERP[0], BTC[0.00004080], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DENT[1], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099051], ETH-PERP[0], FTT[921.5491879], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[2], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (363824331318721140/FTX Swag Pack #655)[1], OKB-1230[0], OP-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.74669471], SRM_LOCKED[114.73019777], TONCOIN[.00288523], TONCOIN-PERP[0], TRU-PERP[0], UBXT[1], USD[-719.68], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01048329 | | ASD[.03403], FTT[1.8], HT[.0972], LUA[47.1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01048330 | | SOL[0], USD[0.00] | | |
| 01048336 | | EUR[0.39], USD[0.62] | | |
| 01048337 | | DOGE[5], USD[0.00], USDT[0] | | |
| 01048338 | | EUR[0.00], USD[687.85] | | USD[678.51] |
| 01048339 | | BNB[.05], FTM[0], MATIC[15.07937295], USD[0.00], USDT[0] | | |
| 01048340 | | USDT[.07217496] | | |
| 01048342 | | USD[25.00] | | |
| 01048343 | | COPE[.6263], UMEE[2329.57], USD[1.48] | | |
| 01048350 | Contingent | COPE[1261], FTT[0.10654985], LUNA2[0.25912369], LUNA2_LOCKED[0.60462195], LUNC[56424.73], USD[0.00], USDT[0] | | |
| 01048351 | | EUR[0.01], USD[0] | | |
| 01048352 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01048354 | | ETH[0], ETH-PERP[0], REEF[9.972], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[0.46], USDT[0], XEM-PERP[0] | | |
| 01048358 | | BTC[0], FTT[0.24530022], LTC[0], USD[0.00], USDT[0] | | |
| 01048362 | | USD[2.49] | | |
| 01048363 | | SOL[.00981], USD[1651.46] | Yes | |
| 01048365 | | COPE[.7417], USD[0.00] | | |
| 01048367 | | AKRO[.8451], COPE[408.04968716], LINK[5.89727], RSR[1678.194], SXP[39.7615], TRX[.000004], USD[0.19], USDT[.002187] | | |
| 01048368 | Contingent, Disputed | USD[0.04], XLM-PERP[0] | | |
| 01048370 | | STEP[.094957], TRX[.000001], USD[0.00], USDT[0] | | |
| 01048371 | | BTC-PERP[0], RAY-PERP[0], USD[0.01], USDT[2.85781719] | | |
| 01048373 | | AKRO[1], ATLAS[5575.689463S], AUD[0.00], BAO[4], DENT[1], KIN[3], MBS[254.02552461], SHIB[420.30443212], USD[0.00], XRP[.02060298] | Yes | |
| 01048375 | | AMPL[0], HGET[.04524], TOMO[0], USD[0.33], USDT[0] | | |
| 01048377 | | COPE[.907], TRX[.000003], USD[52.21], USDT[0] | | |
| 01048378 | | SXPBULL[2.7394794], TRXBULL[1.8398404], USD[0.07], USDT[0] | | |
| 01048381 | | BTC[0.00007539], COPE[.92229], TRX[.000001], USD[0.00], USDT[0.00531080] | | |
| 01048384 | | USDT[0] | | |
| 01048385 | | ETH[.01248743], ETH-PERP[0], ETHW[.01248743], USD[1.63] | | |
| 01048387 | | AVAX[.09662], ETH-PERP[0], GRT[.3948], LINK[.08418], USD[2.10], USDT[.006577] | | |
| 01048391 | | USDT[0] | | |
| 01048393 | | KIN[1909316.95], USD[3.89] | | |
| 01048394 | | USD[0.00] | | |
| 01048399 | Contingent | FTT[0.09984014], RAY[21.63254549], SOL[3.66], SOL-PERP[0], SRM[.00000764], SRM_LOCKED[.00005199], USD[0.00], USDT[0] | | |
| 01048401 | | RAY[0], TRX[.000016], USDT[0] | | |
| 01048403 | | COPE[.92115], SOL[.0999335], TRX[.000001], USD[0.37], USDT[.004114] | | |
| 01048404 | | MAPS[.9153], OXY[64.9545], TRX[.000001], USD[0.00], USDT[1.041807] | | |
| 01048405 | | COPE[51.21879622], STEP[.029225], USD[0.01], USDT[0.00000001] | | |
| 01048406 | | USD[0.00], USDT[0] | | |
| 01048408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021071 6[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1], UBXT[1], UNI-PERP[0], USD[0.00], USDT[102.38823094], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01048409 | | RAY[58.30343571], USD[9.82], USDT[431.32760356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048420 | | AUDIO[.943], BOBA[.4943], BTC[.02444549], CHZ[1499.715], COPE[189.99799], CRV[.78986], ETH[.00077892], ETHW[.00077892], FTT[.091735], GBP[6394.67], KNC[.01018731], LTC[.00899806], OMG[.4943], RAY[.99202], RUNE[.099931], SAND[.82463], SOL[0.01128832], SRM[.99396], SUSHI[.30981], TRX[.000001], USD[0.00, USDT[2081.53204872] | | |
| 01048423 | | COPE[1.9996], TRX[.000004], USD[0.55], USDT[0] | | |
| 01048426 | | TRX[.000001], UBXT[251.9496], USDT[.02754] | | |
| 01048431 | | MEDIA[1.82721938], RAY[11.9916], USD[1.51] | | |
| 01048432 | | 0 | | |
| 01048433 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[-0.02], USDT[1.126443] | | |
| 01048435 | | USDT[0] | | |
| 01048437 | | COPE[.5741], USD[0.00] | | |
| 01048439 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE[305, APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00003686], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[.00854972], ETH-PERP[0], ETHW[0.00854972], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-5.47] | | |
| 01048441 | | BADGER-PERP[0], BNB[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.00000001], HOLY-PERP[0], MEDIA-PERP[0], NEAR[.039124], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.23], USDT[0.00000041], XAUT-PERP[0] | | |
| 01048442 | | FTT[.040975], OXY[.87625], RAY[.93775], USD[0.00], USDT[0] | | |
| 01048450 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GARI[.62342], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01048451 | | USD[2.57], USDT[0] | | |
| 01048455 | | FTM[1.99962], USD[4.33] | | |
| 01048461 | | AAPL[0], RAY[124.70802191], SOL[25.61304151], USD[2.52], USDT[0] | | |
| 01048462 | | SOL[0] | | |
| 01048464 | | FTT[.03010001], USD[0.00] | | |
| 01048465 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.0000681], ETH-PERP[0], ETHW[.0000681], USD[5.27] | | |
| 01048468 | | TRX[.000001], USDT[2010] | | |
| 01048469 | | ALT-PERP[0], USD[0.00] | | |
| 01048470 | | BNB[0], USD[0.00], USDT[0], XRP[0] | | |
| 01048472 | | FTT-PERP[0], TRX[.265401], USD[0.06], USDT[0.00233601] | | |
| 01048476 | | NFT (351808353744411796/FTX AU - we are here! #49671)[1], NFT (365440140403773771/FTX EU - we are here! #20039)[1], NFT (371124815244480082/The Hill by FTX #6920)[1], NFT (425041354019479611/FTX EU - we are here! #23465)[1], NFT (511854435707146560/FTX Crypto Cup 2022 Key #3185)[1], NFT (522429439851242710/FTX EU - we are here! #23139)[1] | | |
| 01048478 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00057957], ETH-PERP[0], ETHW[.00057957], FXS-PERP[0], LUNC-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[30.56], USDT[0.00181119] | | |
| 01048479 | | FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 01048481 | | USDT[1.4988] | | |
| 01048493 | | DOGE[5315] | | |
| 01048499 | | BNB[0], USD[0.00], USDT[0] | | |
| 01048501 | | BTC-MOVE-20211108[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01048504 | Contingent | AVAX[.00000092], BNB[.0000481], COPE[0], DOT[.099982], ENS[.00011836], ETH-PERP[0], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], MANA[.00045967], MATIC[.0000744], SOL[0.00000113], USD[0.01], USTC[.25000001] | Yes | |
| 01048505 | | BNB-PERP[0], ETH[0], MNGO[0], RAY[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01048513 | | SOL[0], STARS[0] | | |
| 01048518 | | BTC-PERP[0], C98-PERP[0], DOT-PERP[0], FTM[.00000001], FTT[25.00000001], SOL-PERP[0], USD[0.00] | | |
| 01048519 | | COPE[14.990025], TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 01048520 | | FTT[0], MATIC[0], OXY[0], TRX[0], USD[0.00], USDT[0] | | |
| 01048524 | | LOOKS[.98233], NFT (362180697925529096/FTX EU - we are here! #21269)[1], NFT (467714772037567918/FTX AU - we are here! #67459)[1], NFT (477210235089717823/FTX EU - we are here! #21482)[1], NFT (486690948314995130/FTX EU - we are here! #21364)[1], OXY-PERP[0], RAY[.545402], TRX[.535244], USD[620.23], USDT[0] | | |
| 01048526 | | USD[0.00], USDT[0] | | |
| 01048527 | | USDT[0.00000017] | | |
| 01048530 | | BTC[0.00005004], COPE[.6672], DOGE[1], ETH[.339], ETHW[.339], FTT[387.6], NEAR[2169.8], USD[37106.15], USDT[2018.09061147] | | |
| 01048532 | | AVAX[8.30491469], FTT[.09847], TRX[.970558], USD[6.81] | | |
| 01048534 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DRGN-20210924[0], EGLD-PERP[0], ETH-PERP[0], FTM[.924855], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01048535 | | ETH[0], TRX[5019.000003], USD[0.03], USDT[0.00878602] | | |
| 01048541 | | USD[0.00], USDT[0] | | |
| 01048544 | | BNB[0], RUNE[0], USD[0.00], USDT[0.00000136] | | |
| 01048547 | | COPE[.04306712], GBP[0.00], TRX[.39602], USD[-0.01], USDT[0.00625647] | | |
| 01048553 | | ANC[161], ATOM[7.7], BTC-PERP[.0367], KNC[69.7], SOL-PERP[0], USD[-616.57], USDT[0.00000001] | | |
| 01048554 | | USD[0.00], USDT[0] | | |
| 01048558 | | ATLAS[4660], USD[0.09], USDT[0] | | |
| 01048559 | | BTC[0], USD[0.00], USDT[0] | | |
| 01048560 | | AAVE-PERP[0], ATLAS[5588.8847], AVAX-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GT[.09335], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.06], USDT[0.07065000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01048564 | | SOL[0], USD[0.10] | | |
| 01048567 | | COPE[106.35274062], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048568 | Contingent | AAVE[0], BNB[0.00000003], BTC[0.00000001], ETH[0], FTT[0.00000001], LINK[0], LTC[0], LUNA2[0.86550970], LUNA2_LOCKED[2.01952264], LUNC[188466.56], SOL[0], TRX[0], UNI[0], USD[-2.18], USDT[0.00055404] | | |
| 01048569 | | USD[2.48] | | |
| 01048571 | | MKR[.018], USD[2.18] | | |
| 01048573 | | MER[126.91829], TRX[.000004], USD[0.36], USDT[0] | | |
| 01048574 | | BAO[2], EUR[0.00], KIN[2], RSR[1], SHIB[0], UBXT[2] | Yes | |
| 01048581 | | RAY[.133567], SRM[.677973], USD[0.01], USDT[0] | | |
| 01048583 | | COPE[.880965], TRX[.000002], USD[0.00], USDT[1.30982516] | | |
| 01048585 | | AKRO[808], BAO[34000], BSVBULL[51180.934], DOGEBULL[0.00948221], EOSBEAR[.8], ETH[0.00009327], ETHW[0.00009277], GRTBULL[.047917], MATICBEAR2021[.0982], SUSHIBULL[.6498], TRX[0.00000925], USD[0.33], USDT[0.06864008] | | ETH[.00009], TRX[.000006] |
| 01048588 | | GBP[7.04], LINK[0], USD[0.00], USDT[0] | | |
| 01048589 | | USDT[0] | | |
| 01048595 | | RAY[12.60131199], USD[0.00], USDT[0] | | |
| 01048596 | | TRX[.000005], USDT[1.99886388] | | |
| 01048598 | | BTC[0], USD[0.00] | | |
| 01048599 | | TRX[.000005], USD[124.17], USDT[0] | | |
| 01048600 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01048604 | | TRX[.000005] | | |
| 01048606 | | DOGE[4], USD[0.00], USDT[0] | | |
| 01048608 | | COPE[8.9928], TRX[.000002], USD[0.00] | | |
| 01048610 | | BTC[0], TRX[.000001], USD[3.73], USDT[0.00075000] | | |
| 01048612 | | INTER[.0972], NFT (311655509696770324/FTX EU - we are here! #282362)[1], NFT (426415168447013345/FTX EU - we are here! #282378)[1], NFT (466226927573051514/The Hill by FTX #31261)[1], USD[0.00], USDT[0] | | |
| 01048615 | | USD[0.00], XRP[9.94502338] | | |
| 01048619 | | BTC[0.00466813], DOGE[0], ETH[0.01108110], ETHW[0.01108110] | | |
| 01048620 | | 0 | | |
| 01048621 | | ATLAS[3270], AURY[12], GODS[31.8], TOMOBULL[0], USD[1.96], USDT[0.00893102] | | |
| 01048623 | | SOL[-0.00366335], USD[0.99] | | |
| 01048626 | | ADA-PERP[0], USD[5.09], XRP-PERP[0] | | |
| 01048627 | | APT-PERP[0], DOGE-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], TRX[.001554], USD[1.35], USDT[0] | | |
| 01048628 | | RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01048630 | | BNB-PERP[0], COMP[.00000447], HOLY[.00000001], SECO[.00270863], TRX[.000002], USD[0.00] | | |
| 01048631 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 01048632 | | USD[0.00] | | |
| 01048633 | | COPE[576.89037], TRX[.000001], USD[3.97] | | |
| 01048636 | | ATLAS[0], AUDIO[0], BCH[0], BNB[0], BTC[0], C98[0], CHZ[0], DMG[0], DOGE[0], ETH[0], MATIC[0], OKB[0], RAY[0], SAND[0], SHIB[0], SOL[0], STARS[0], STEP[0], USD[0.00], USDT[0] | | |
| 01048637 | | AAVE[0], BNB[0.00021884], BTC[0.00018247], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH[0.00014976], ETHW[.00014976], LINK[0], SOL[0], TRX[0.00000300], UNI[0], USD[0.38], USDT[877.53853651] | | |
| 01048641 | | TRX[.000002], USD[0.00], USDT[0], XRP[.603333] | | |
| 01048643 | Contingent | ADA-0325[0], AGLD[.0903], ALGO-20210924[0], ALGO-20211231[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007753], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DENT-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[0.02902068], GRT-20211231[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[39868.08], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00173059], LUNA2_LOCKED[0.00403804], LUNC[376.84], MANA-PERP[0], MATIC[9.92], MATIC-PERP[0], PAXG[.93462261], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.9675], STEP-PERP[0], USD[58.65], USDT[-0.37705240], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], YFI-20210924[0] | | |
| 01048645 | | OXY[.9116], USD[0.00] | | |
| 01048646 | | BTC-PERP[0], ICP-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000006], USD[2.68], USDT[5.16738081] | | |
| 01048647 | | BNB[0], CEL[0], EUR[0.00], USD[0.00] | | |
| 01048649 | | ATLAS[37490], BTC[0.00006535], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-WK-0325[0], COPE[.39618], LINK[.09660085], RAY[.99658], SOL[0.00757132], STEP[.066446], TRX[.000041], UBXT[.1526], USD[1.66], USDT[1199.18290959] | | |
| 01048654 | Contingent | BNB[.00167452], BNBBULL[0], BTC[0.00008573], DOGEBULL[0], ETH[0.00061796], ETHW[0.00061796], LUNA2[16.69988311], LUNA2_LOCKED[38.96639391], LUNC[0006825], MATICBULL[3.44134602], POLIS[69.886719], SOL[.008306], SXPBULL[425.70665175], USD[113.44], USDT[0.13722204], XRP[1.25844] | | |
| 01048655 | | USD[0.00] | | |
| 01048656 | | COPE[1.08924], SOL[.051458], USD[1.46] | | |
| 01048658 | | BNB[0], TRX[.000001], USD[0.00], USDT[-0.00000388] | | |
| 01048660 | | USD[0.10], USDT[0], XRPBULL[645.00244] | | |
| 01048661 | | ATLAS[0], AVAX[0], C98[0], ETH[0.00000691], ETHW[0.00000691], FTM[0], FTT[0], GBP[0.00], HNT[0], IMX[0], LINA[0], LINK[0], LRC[.00000001], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[0], STEP[0], TULIP[0], USDT[0.00000002] | | |
| 01048665 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048667 | Contingent | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[0], CRV-PERP[0], DAI[0.00000001], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0], FTT[25.00000003], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155493], LUNC[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (297744792543711193/The Hill by FTX #43840)[1], NFT (337780806305610239/FTX EU - we are here! #108967)[1], NFT (408861433070919763/FTX EU - we are here! #108836)[1], NFT (411276385984040545/Monza Ticket Stub #1979)[1], NFT (431988553107137111/FTX EU - we are here! #109093)[1], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00131465], SRM_LOCKED[0.03915338], USD[1.00], USDT[45.45245103], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01048668 | | USD[25.00] | | |
| 01048670 | | ADA-PERP[0], AXS-PERP[0], BAND[0], BNB[0], COPE[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY[0], RAY[0], SHIB[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 01048673 | | RAY[.99025], TRX[.000001], USD[0.03], USD[0.00065613] | | |
| 01048674 | | USDT[.299178] | | |
| 01048675 | Contingent | DOT-PERP[0], DYDX-PERP[0], ETH[0.36000000], ETHW[0.36000000], FTT[10.17319095], RUNE[184.85450069], RUNE-PERP[200], SHIB-PERP[0], SNX[96.82995623], SNX-PERP[0], SOL[1.01991190], SRM[53.05937798], SRM_LOCKED[.90037717], TRX[.000057], USDL-704.19], USDT[0] | | SNX[91.740917], SOL[1] |
| 01048677 | Contingent, Disputed | BCH[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0], LTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01048679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00630447], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27139.14], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01048681 | | COPE[55.98271], USD[1.75] | | |
| 01048683 | | COPE[.07033], DOGE[8], USD[0.00], USDT[0] | | |
| 01048684 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00006528], BTC-PERP[0], C98-PERP[0], COPE[0], ETH[0], FTM[3.33443824], FTM-PERP[0], LOOKS-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.94], USDT[0] | | |
| 01048685 | | FRONT[0], FTM[.35548138], FTT[0.00072057], JOE[.9946], LUNC-PERP[0], SRM[91.8546], USD[-1.93], USDT[0] | | |
| 01048686 | | BTC[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[24.99999999], FTT-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 01048691 | | BTC[.00009975] | | |
| 01048692 | | FTT[0.09647930], REEF[3.4893665], TRX[0], USD[0.09], USDT[0.08213989] | | |
| 01048696 | | NFT (360854084519683797/FTX EU - we are here! #115190)[1], NFT (401074578008232749/FTX EU - we are here! #114870)[1], NFT (403574052770281812/FTX EU - we are here! #115449)[1] | | |
| 01048701 | | NFT (412990129985982072/FTX EU - we are here! #162579)[1], NFT (545098442214271297/FTX EU - we are here! #162760)[1], NFT (563722935619848457/FTX EU - we are here! #163037)[1] | | |
| 01048702 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06798574], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.94109967], LUNA2_LOCKED[2.19589923], LUNC[204926.43527685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000020], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01048703 | Contingent, Disputed | USD[0.88], USDT[0] | | |
| 01048705 | | AKRO[1], BTC[.00025574], DOGE[7.1233435], EUR[0.01], KIN[6], SAND[.09038076], SHIB[400446.74558334], TRX[4.86518542] | Yes | |
| 01048708 | | BTC[0], FTT[0], RUNE[.0251635], USD[3229.59], USDT[0] | | |
| 01048709 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2-2.08], USDT[10.76738873], VET-PERP[0], WAVES-PERP[0], XM-PERP[0], XRM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01048713 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.00786188], NFT (415245280177837912/FTX AU - we are here! #45660)[1], TRX[1.70043701], USD[1.45], USDT[0.98185731], XRP-PERP[0] | | |
| 01048718 | | USD[0.00] | | |
| 01048720 | Contingent | AKRO[.99962], BLT[1.9788055], BNB[.00018287], BTC[0.00009574], BTC-PERP[0], ENS[43.14382572], ETH-PERP[0], FTM[.379], FTM-PERP[0], FTT[195.63692834], HT[.03322261], LEO-PERP[0], LINK[.0988448], LUNA2_LOCKED[25.14921873], LUNC[0], MATIC[10.06227659], MBS[.98157], NFT (304136685502433474/FTX AU - we are here! #12778)[1], NFT (367322571454053018/FTX AU - we are here! #12795)[1], NFT (557955607137336775/FTX AU - we are here! #36824)[1], PEOPLE[6.57710403], SHIB-PERP[0], SOL[8.11818284], SRM[.17873615], TRX[.000004], USD[295.23], USDT[0.00688871], USTC[1535.49608865] | | |
| 01048722 | | BTC[0], FTT[0.01300257] | | |
| 01048726 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01048729 | | DYDX-PERP[0], USD[0.07] | | |
| 01048730 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.05874149], AVAX-PERP[0], BNB[0.01260996], BTC-PERP[0], CHZ-PERP[0], DOGE[200.91605414], DOGE-PERP[0], ETH[0.05099165], ETH-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (297846966489610143/The Hill by FTX #6443)[1], NFT (299367179052836573/FTX Crypto Cup 2022 Key #4151)[1], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.754529], TRX-PERP[0], USD[4.54], USDT[0], XRP-PERP[0] | | |
| 01048733 | | ATLAS[3.532], FTT[.09064], MNGO[9.888], POLIS[.0949], SNY[.9634], TRX[.00002], TULIP[.09964], USD[1.47], USDT[0.00000001] | | |
| 01048734 | | BTC[0.23475538], CRO[690], CRO-PERP[1400], ETH[2.85845679], ETHW[2.85845679], USD[-953.61] | | |
| 01048737 | Contingent | BTC[.03606172], FTT[91.00482755], SRM[420.51082894], SRM_LOCKED[10.45395331], USD[-1.77], XRP[112.90590110] | | |
| 01048741 | | BTC[0], COPE[0], USD[4.29] | | |
| 01048742 | | SKL[0.41032439], TRX[.000002], USD[0.00], USDT[0] | | |
| 01048743 | | DENT[17756.81684198], DOGE[0], MER-PERP[0], NEAR-PERP[0], REN[103.48521609], SOL[0], SXP[150.00079798], TRX[.000003], USD[0.10], USDT[0], XEM-PERP[0] | | |
| 01048746 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048749 | | COPE[.0384], TRX[.000002], USD[0.00] | | |
| 01048750 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01048754 | | AVAX-PERP[0], ETH[0], USD[0.00], USDT[0.01383231] | | |
| 01048756 | | USD[0.75] | | |
| 01048757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[577.70505913], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01048764 | | SOL[0], USD[0.00] | | |
| 01048765 | | 1INCH[2.36348509], AXS[1.13347023], AXS-PERP[0], BNB[0.08935362], BTC[0.00909787], BTC-PERP[0], CAKE-PERP[0], DOGE[40.32649128], ETH[0.00000002], ETHW[0.00000002], LTC[0.04563881], SHIB[100000], TRX[0.00000348], USD[100.37], USDT[44.56783467] | | 1INCH[2.333194], AXS[.941612], BNB[.087349], BTC[.009025], DOGE[40.150901], LTC[.045148], TRX[.000003], USD[99.81], USDT[44.30364] |
| 01048766 | Contingent | BTC[0], FTT[.09734], SRM[.00003178], SRM_LOCKED[0.00013758], USD[0] | | |
| 01048769 | Contingent | FIDA[.00113877], FIDA_LOCKED[.00262643], FTT[.00000001], RAY[0], SOL[.00000001], SRM[.00094925], SRM_LOCKED[.00360477], USD[0.00], USDT[0.04668762] | | |
| 01048773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009983], BTC-PERP[0.00509999], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-225.87], USDT[161.26165935], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01048777 | | BNB[0.00000001], TRX[0.00009800], USDT[5518.07479463] | | |
| 01048782 | | ENJ-PERP[0], USD[0.20] | | |
| 01048783 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01048784 | Contingent | ADABULL[5.698917], ALGOBULL[6899076.6], ATOMBULL[.55426], BNBBULL[0.00990778], BULLSHIT[25.2369866], DOGEBULL[377.74193387], ETCBULL[109.9791], ETHBULL[4.6395174], HTBULL[.08252], LINKBULL[13.7], LTCBULL[1224], LUNA2[0], LUNA2_LOCKED[11.94063001], MATICBULL[19073.4.562907], SHIB[1757497.56553998], SUSHIBULL[29947493.511], SXPBULL[20018408.9637046], THETABULL[891.52482361], TRX[.00162], USD[0.02], USDT[417.61063891], XLMBULL[15.25], XTZBULL[33109.229023] | | |
| 01048785 | | BTC[0], DOGE[0], RAY[0] | | |
| 01048788 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01048790 | | BTC-MOVE-2021Q3[0], COPE[0], USD[0.00], USDT[.38022457] | | |
| 01048791 | | USD[0.22], XLM-PERP[0] | | |
| 01048792 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01048793 | | BTC[0], ETH[0], LTC[5.999], RAY[0], SOL[0], SRM[0] | | |
| 01048796 | | FTT[0.07860591], USD[0.00], USDT[0] | | |
| 01048797 | | BAO[1], ETH[.05805712], ETHW[.05805712], FTT[5.16717216], KIN[1], RSR[1], USD[0.01] | | |
| 01048801 | | BTC-20211231[0], BTC-PERP[0], ETH[.00002698], ETH-20211231[0], ETHW[0.00002697], TRX[.000004], USD[-0.01], USDT[0] | | |
| 01048802 | | RAY[514.99523342], USD[0.00] | | |
| 01048806 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[.0170462], FTT-PERP[0], USD[0.06], USDT[0] | | |
| 01048808 | Contingent | ADA-0325[0], ATOM[0], BTC[0.00003821], DOGE[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[511.61783521], LINK[0], NFT (312208938037634543/FTX EU - we are here! #103394)[1], NFT (313553178163390970/FTX EU - we are here! #103207)[1], NFT (333648440469990766/FTX EU - we are here! #103024)[1], NFT (353294143884385139/FTX AU - we are here! #35894)[1], NFT (366966047849680406/The Hill by FTX #3767)[1], NFT (520027566914846428/FTX AU - we are here! #35734)[1], RAY[0.00000094], RUNE[0], SRM[.38336011], SRM_LOCKED[94.90902084], USD[3039.21], USDT[0.02009456] | | |
| 01048809 | | COPE[0], FTT[0], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 01048813 | Contingent | BTC[.13639679], DOT[48.6847654], EUR[0.01], FTT[30.60066121], LUNA2[0], LUNA2_LOCKED[125.07245782], LUNC[.41270932], USD[1.21], USDT[0.00371086], USDT[7587.69012379] | Yes | |
| 01048814 | | USD[0.31], USDT[0] | | |
| 01048822 | | USDT[0] | | |
| 01048830 | | 1INCH[.9981], USD[0.00] | | |
| 01048832 | | ATLAS[9.5079], USD[66.18], USDT[.004669] | | |
| 01048833 | | DOGE[1], EUR[0.00], LINK[.09062], SHIB[199960], SHIB-PERP[0], SOL[0], STEP[.0614], TRX[.000002], USD[1.92], USDT[0], XRP[0] | | |
| 01048834 | | ATLAS[3.20891084], AURY[0], AXS[0], BNB[0], BTC[0], CRO[0], ETH[0], FTM[0], GOG[0], IMX[0], KIN[0], POLIS[0], SOL[0], SPELL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 01048835 | | FTT[0], LUA[0], USD[0.00], USDT[0] | | |
| 01048837 | Contingent | BNB[.009], ETH[.00020737], ETHW[.00020737], FTT[794.9359732], OXY[29436.61899], SRM[6.34577045], SRM_LOCKED[93.25422955], USD[0.00] | | |
| 01048838 | | TRX[.000003], USD[0.00] | | |
| 01048839 | | AAVE[.0193502], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[7.098651], AXS-PERP[0], BTC[0.00549238], BTC-PERP[0], DOT-PERP[0], ETH[.43691697], ETH-PERP[0], ETHW[.43691697], FTT-PERP[0], LRC[52.98993], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL[9.7281513], SOL-PERP[0], SRM-PERP[0], STEP[10424.02602], STEP-PERP[0], TLM[11625.33867], TLM-PERP[50060], USD[-704.56], USDT[0.00616203], VET-PERP[0], XRP[.939543], XRP-PERP[0] | | |
| 01048840 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.940825], USD[0.00], USDT[0.55965877], XLM-PERP[0] | | |
| 01048841 | | BNB[0] | | |
| 01048844 | | BTC-PERP[.0157], ETH-PERP[0], IP3[1289.7549], TRX[.586765], USD[-219.80], USDT[0.00000001] | | |
| 01048851 | | BTC[.00001801], BTC-PERP[0], USD[383.04] | | |
| 01048852 | | BTC-PERP[0], MEDIA[.009984], RAY[.9994], SOL[.14], TRX[.000001], USD[0.01], USDT[.0047] | | |
| 01048853 | | USD[2.03] | | |
| 01048855 | | USD[1.88] | | |
| 01048857 | | RAY[171.4427726], USD[-67.83], USDT[92.35] | | |
| 01048859 | | SOL[0], USD[5.26] | | |
| 01048860 | | ATLAS[3260], TRX[.000001], USD[0.10], USDT[0.00000044] | | |
| 01048861 | | MER[1.7074879], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048863 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0.00590000], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GODS[.0021035], IMX-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], SRM[.72723704], SRM_LOCKED[74.2623325], TRX[0.46467632], USDI-37.34], USDT[0.00000002] | | TRX[.403703] |
| 01048864 | | OXY[.99829], TRX[.000004] | | |
| 01048866 | | BTC[0.00000012], BULL[0], DOGE[6], ETH[0], FTT[.091545], RAY[0], RSR[1.82166423], SOL[.00872471], USD[0.00], USDT[1003.58928608] | | |
| 01048870 | | BCHBULL[.0409924], BEAR[49.314], BNBBULL[1.00002], BULL[0.00000547], EOSBEAR[296.08], EOSBULL[60.994285], ETHBULL[0.00006261], GRTBULL[.044452], MATICBULL[0.00746704], SXPBULL[2.93976], TRX[.000039], TRXBULL[0.04157050], USD[0.00], USDT[0] | | |
| 01048871 | | BTC-PERP[0], DOGEBULL[.00006725], GRTBULL[1.4706164], LTCBULL[.0032125], SUSHIBULL[49.959], THETABULL[0.00009745], TRX[.000004], USD[0.00], USDT[0], XRPBULL[1.206626] | | |
| 01048872 | | ETH[0], USD[-0.63], USDT[.738682] | | |
| 01048874 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[342.000011], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18669.19], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01048875 | | RAY-PERP[0], SOL[0], USD[0.00] | | |
| 01048876 | Contingent, Disputed | SOL[0] | | |
| 01048879 | | COPE[216.7777], TRX[.000001], USD[3.61], USDT[.0016274] | | |
| 01048880 | | BNBBULL[0], ETHBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01048881 | | AAVE-PERP[0], ALCX-PERP[0], DOT-PERP[0], ETH-PERP[0], STX-PERP[0], USD[0.50], USDT[3.4] | | |
| 01048884 | | TRX[.000001], USDT[0.00028054] | | |
| 01048886 | | ALGO-PERP[0], USD[1.36] | | |
| 01048888 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[-3.11], USDT[10.05000003], USTC-PERP[0] | | |
| 01048892 | | BAO[1], DOGE[11.20963736], GBP[0.01], USD[1.47] | | |
| 01048893 | | ATLAS[4500], FTT[2], OXY[.93], POLIS[20], RAY[5.9958], TRX[.000004], USD[4.97], USDT[.00173068] | | |
| 01048897 | | COPE[.09532834], USD[0.00], USDT[0] | | |
| 01048907 | | ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 01048908 | | AUD[0.00] | | |
| 01048909 | | ETH[0], NFT (292984232485357221/FTX EU - we are here! #171661)[1], NFT (34076065913876810?/FTX EU - we are here! #171615)[1], NFT (51550954298981625?/FTX EU - we are here! #171505)[1], TRX[0] | | |
| 01048910 | | BTC[0.00002178], USD[0.00] | | |
| 01048911 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.42599492], LTC[3.53404368], LUNC[0], LUNC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0.00000039] | | |
| 01048912 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[75.05268280], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21549.32], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01048915 | | BOBA[.0982906], TRX[.21004429], USD[0.03] | | |
| 01048917 | | ATLAS[530.75436252], COPE[95.81454845], FTM[4.31677471], SRM[.00072067], TRX[.000002], USDT[0.97719452] | | |
| 01048918 | | ETH[0.00171713], ETHW[0.00171713] | | |
| 01048919 | | BAT[1], DOGE[2260.52117762], USD[0.00] | | |
| 01048922 | | TRX[.000783], USD[0.29], USDT[0.26139743] | | |
| 01048925 | | 1INCH[0.00150988], ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00965386], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.04135883], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[0], UNI-PERP[0], USD[1.41], WAVES-PERP[0] | | USD[1.43] |
| 01048928 | | OXY[.9188], TRX[.000002], USD[6.50], USDT[.9784] | | |
| 01048932 | | AKRO[1], ALPHA[1], BAO[8], BAT[1], BNB[0], BTC[0], CHZ[1], DENT[1], ETH[0], GBP[0.00], KIN[6], SECO[1], UBXT[5] | | |
| 01048936 | | USD[0.35] | | |
| 01048937 | | BTC[6.24233038], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00087527], EUR[0.00], PAXG[0], USD[1.28], USDT[0.00000003] | | |
| 01048938 | | FTT[3.80271962] | | |
| 01048940 | Contingent | CONV-PERP[0], FTT[0.09310860], LUNA2[0.00598948], LUNA2_LOCKED[0.01397547], NFT (293058049289557086/FTX EU - we are here! #27143)[1], NFT (355350491703057824/FTX AU - we are here! #33638)[1], NFT (378926273097332914/FTX Crypto Cup 2022 Key #15066)[1], NFT (396092794861886361/FTX EU - we are here! #26366)[1], NFT (404241364225358515/FTX AU - we are here! #33688)[1], NFT (409222542916554597/The Hill by FTX #6314)[1], NFT (451425477856754703/FTX EU - we are here! #28711)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01048943 | | BTC-PERP[0], ETH[0.00063062], ETH-PERP[0], ETHW[13.33499453], FTT-PERP[0], HKD[0.00], SOL[0], USD[7831.05] | | |
| 01048945 | | AUD[0.00], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 01048947 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBEAR[60100], ETH-PERP[0], EUR[0.60], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATICHALF[0.00000001], MATICHEDGE[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBEAR[46857], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01048949 | | ETH[.00000001], FTT[8.93450439], NFT (297225302631675286/FTX EU - we are here! #264801)[1], NFT (367216096628244044/FTX EU - we are here! #264799)[1], NFT (541008090881047556/FTX EU - we are here! #284786)[1], TRX[.000001], USD[0.00], USDT[0.00818254] | | |
| 01048951 | | BTC[0.00008291], BTC-PERP[0], ETH[.00144106], ETHW[.00144106], ICP-PERP[0], MER[.088208], SOL[.00545861], SOL-PERP[0], USD[1.89], USDT[0] | | |
| 01048952 | | TRX[.000004], USD[0.00] | | |

Amended Schedule A/B Part 13 Nonpriority Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048955 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL[0.62632680], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX[.00000013], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[-239.15], DAWN-PERP[-8231.5], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.0001224], ETHW-PERP[-533], FTT[25.04008425], FTT-PERP[0], FXS-PERP[0], GAL-PERP[4228.3], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.10888445], IOTA-PERP[68143], KNC-PERP[0], KSHIB-PERP[-2304278], LINA-PERP[0], LUNA2[0.00294559], LUNA2_LOCKED[6.32780942], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.52078602], MATIC-PERP[0], MINA-PERP[-6688], MNGO-PERP[-65060], NFT (303999984798055512/FTX AU - we are here! #49782[1], NFT (370344463602305679/FTX EU - we are here! #123702[1], NFT (450436881137539989/FTX EU - we are here! #123759[1], NFT (473372256871514146/FTX EU - we are here! #123901[1], NFT (546640623196557279/FTX Crypto Cup 2022 Key #4863[1], NFT (567798765126476566/FTX AU - we are here! #49761[1], NFT (567893624513990488/NFT[1], PEOPLE-PERP[.267760], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[-136.70000000], ROSE-PERP[-49043], RSR-PERP[0], RVN-PERP[0], SECO-PERP[45.967], SLP-PERP[0], SOL[0.00771398], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[-4], TRX[0.63125531], TRYB-PERP[0], USD[64165.03], USDT[5179.99658218], USDT-PERP[0], USTC[0.62280974], USTC-PERP[0], WAVES-PERP[38], XRP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01048956 | | 1INCH-PERP[0], AVAX-PERP[0], FTT[0.00000581], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 01048960 | | FTT[.076915], FTT-PERP[0], TRX[.049929], USD[0.01] | | |
| 01048961 | | BNB[.0095], ETH[0.01108221], ETHW[0.01108221], ICP-PERP[0], RAY[.233013], SOL[.0787705], TRX[.00003], USD[2.64], USDT[-2.25724617] | | |
| 01048962 | | HOLY[5.99601], SECO[8.99829], USD[10.97], USDT[0] | | |
| 01048964 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.099439], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.20580408], LUNA2_LOCKED[0.48020954], LUNC[44814.273646], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[12.31], USDT[0.00728842], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[16.779912], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01048965 | | CHZ[23.43001932], DENT[1], SHIB[771628.41117438], USD[0.00] | Yes | |
| 01048969 | | BTC-MOVE-2021Q3[0], ETH[.0019979], ETHW[.0019979], LTC[0], TRX[.000001], USD[-0.01], USDT[3.45130245] | | |
| 01048971 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH[.3022], BCH-PERP[0], BOBA[50], CHZ-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25.60933849], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], QTUM-PERP[0], SHIB[3000200], STEP-PERP[0], TLM-PERP[0], TRX[.000012], TRX-PERP[0], USD[-0.93], XLM-PERP[0], XRP[37.35625269], XRP-PERP[0], XTZ-PERP[0] | | |
| 01048972 | | ICP-PERP[0], SXP[5.8], TRX[.000024], USD[0.01], USDT[0] | | |
| 01048974 | | TRX[.2] | | |
| 01048978 | | ALGO-PERP[0], ASD-PERP[0], ATLAS[3228.965], ATLAS-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN[9895.6], MANA-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.01], TRX[.000001], USD[0.15], USDT[0] | | |
| 01048979 | | CEL-PERP[0], SOL[.09791], TRX[.000022], USD[0.00], USDT[206.81584458], USDT-PERP[0], YFII-PERP[0] | | |
| 01048980 | | ATLAS[1670], DOGE[.779], FTT[0.05864766], OXY[.8492], USD[0.02], USDT[16.92671722] | | |
| 01048984 | | BTC[0], USD[0.46] | | |
| 01048988 | | ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[706.51284019] | | |
| 01048989 | | RAY[0], SOL[0], STEP[0], USD[0.00] | | |
| 01048991 | | CRO[2.47724], FTT[9.19816], MAPS[319.776], TONCOIN[.0952206], TRX[.000001], USD[0.00] | | |
| 01048995 | | AAPL[3.717396], MSTR[.004461], USD[712.83] | | |
| 01048996 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.01180695], VET-PERP[0] | | |
| 01049000 | | BOBA[.01], BTC[0], ENJ-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 01049008 | | ETH[.00000001], SOL[0] | | |
| 01049009 | | BTC-PERP[0], SOL-PERP[0], USD[0.20], USDT[13.49291792] | | |
| 01049010 | Contingent | FTT[.2], SRM[.00201425], SRM_LOCKED[.00763393], USD[0.36] | | |
| 01049013 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.6561], ATOM[7.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003574], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00016196], ETH-PERP[0], ETHW[0.00916196], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[.36103], LOOKS-PERP[0], LRC-PERP[0], LTC[1.43158260], LTC-PERP[0], LUNA2[0.00706264], LUNA2_LOCKED[0.01647950], LUNC[.0023901], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[22245.37], USDT[0.00234737], USTC[.99975], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01049014 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], ROOK-PERP[0], USD[0], USDT[0] | | |
| 01049015 | | TRX[.000001], USD[0.61], USDT[0] | | |
| 01049017 | | BTC[.00005651], COPE[1686.8184], FIDA[2722.0932], FTT[174.07806], OXY[2742.0792], RAY[705.9921], SRM[796.4421], USD[2.81], USDT[22436.32758686] | | |
| 01049022 | | 1INCH[0], ALGO-PERP[0], ATOM-PERP[0], AURY[6.998351], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00665981], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00285462], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01049023 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01049024 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00192748], USTC[0] | | |
| 01049026 | | BNB[.00984325], BTC[0], TRX[.000001], USD[0.16], USDT[0] | | |
| 01049029 | | ATLAS[2.68125500], FTT[0], IMX[.1326738], OXY[0], SHIB-PERP[0], SOL[0], TRX[.936218], USD[0.13], XRP[0] | | |
| 01049031 | Contingent | APE[0], BNB[0], BTC[0.17937282], CRO-PERP[0], ETH[0.63413849], ETHW[0], FTT[0.00000001], SOL[0.00000001], SOL-PERP[0], SRM[.76322064], SRM_LOCKED[3.49193883], SRM-PERP[0], USD[0.01], USDT[0.00000004] | | |
| 01049032 | | KIN[0] | | |
| 01049037 | Contingent, Disputed | 1INCH[0], ATLAS[5999.03186533], BTC[0], ETH[1.2484091], ETHW[1.2484091], LINK[0], REN[965.84402682], RUNE[138.94040984], SLP[14794.4668962], SNX[0], SOL[8.99612167], SUSHI[0], TULIP[27.51728731], USD[0.00], ZRX[0] | | |
| 01049042 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[45.12303752], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.42095058], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345394067461653261/FTX AU - we are here! #43114)[1], NFT (503388341973633170/FTX AU - we are here! #43098)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[15], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.05837130], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], THETA-PERP[0], TRX[0.00082300], TRX-PERP[0], USD[0.39], USDT[4.99783359], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01049044 | | DOGE[45.9958], MER[.8598], PERP[0], RAY[.07110126], USD[0.13], USDT[0] | | |
| 01049045 | Contingent, Disputed | BNB[0], COPE[0], SOL[0], USD[0.00] | | |
| 01049047 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.124], ETH-PERP[0], ETHW[.025], FTM-PERP[0], FTT[0.02977603], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.30], USDT[0.00815003] | | |
| 01049050 | | ATLAS[4470], FTT[.5], NFT (304397818773833159/FTX EU - we are here! #53952)[1], NFT (451004157414557238/FTX EU - we are here! #53836)[1], NFT (464170965951299736/FTX EU - we are here! #53154)[1], NFT (485051462762344827/FTX Beyond #22)[1], USD[10.94], USDT[0.00783637] | | |

Amended Schedule F-3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049054 | | COPE[0], HGET[0.04857218], USD[1.66], USDT[0.00259660] | | |
| 01049057 | | BTC[0.00002281], COPE[.11316265], ENJ[.757275], FTT[.08565605], LTC[.00781905], MATIC[9.8005], RAY[.9867], RUNE[.071538], SOL[.0853035], SRM[.920865], TRX[.000006], USD[0.00], USDT[0.86243759] | | |
| 01049059 | | 0 | | |
| 01049060 | Contingent | 1INCH[392.47385745], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[9.29357403], AVAX-PERP[0], BCH[0], BNB[1.07509957], BRZ[0], BTC[0.00809534], CAKE-PERP[72.5], CRV-PERP[0], DOT[52.22340389], DYDX[0], EDEN[220], ETH[1.95347757], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FLOW-PERP[0], FTM[1073.09591510], FTM-PERP[0], FTT[82.78115558], FTT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.48350624], LUNA2_LOCKED[1.12818123], LUNC[105284], LUNC-PERP[0], MANA-PERP[0], NIO[0], OMG[0], OMG-PERP[86], POLIS-PERP[0], SOL-PERP[0], SRM[337.01876329], SRM_LOCKED[2.16038629], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[143], TLM-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[5756.92], USDT[0.00000001], USO[0.00262231], USO-032S[0], USTC[0], XTZ-PERP[0], ZEC-PERP[0] | | 1INCH[392.456408], AVAX[9.292726], BNB[1.075084], DOT[52.21178], ETH[1.953187], FTM[1072.41522], USD[5000.00] |
| 01049064 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0.72935900], USD[0.03], USDT[0] | | |
| 01049065 | | EOS-PERP[0], USD[0.17] | | |
| 01049066 | | COPE[.95535], TRX[.000001], USD[0.00] | | |
| 01049068 | | USD[24.90], USDT[0] | | |
| 01049070 | | USD[25.00] | | |
| 01049073 | | DENT[35.3145], DENT-PERP[0], ENJ-PERP[0], ETH[0], NFT[330482870135083313/FTX EU - we are here! #111423][1], NFT[383438300796064668/FTX AU - we are here! #26324][1], NFT[430214181976296035/FTX AU - we are here! #26331][1], NFT[452168914964142630/FTX EU - we are here! #111533][1], NFT[501598513571922515/FTX EU - we are here! #111604][1], TRX[.000055], USD[0.00], USDT[0.11969050] | Yes | |
| 01049074 | | BTC[.06736082], USD[1.10] | | |
| 01049077 | | BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[-7.47], USDT[16.77031056] | | |
| 01049081 | Contingent, Disputed | USD[25.00] | | |
| 01049086 | | BTC[0], DOGE[.5584], MER[.739407], SLRS[.478077], SOL[.001136], TRX[.000003], USD[0.00] | | |
| 01049088 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[-0.09999999], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], LTC-PERP[0], MID-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000899], TRX-PERP[0], USD[0.70], USDT[0.86232642] | | |
| 01049089 | | FTT[.09972], TRX[.943], USD[0.00] | | |
| 01049090 | | BTC[.29326585], ETH[3.64935127], SOL[24.35150726], USD[0.25] | | |
| 01049093 | | USD[3.15] | | |
| 01049097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.29570018], ETH-PERP[0], ETHW[0.42655146], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00738641], SOL-0210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01049098 | | ADABULL[.00004], ATOMBULL[20.002], EOSBULL[13448.538], LTCBULL[14.5957], MATICBULL[14.486217], SHIB[100000], SHIB-PERP[0], SXPBALL[377.12933], USD[1.17], USDT[0], XRP[0.00910800], XRPBULL[2429.2876] | | |
| 01049102 | | BTC[0], FTT[25.04496], SOL[.00000001], USD[0.00], USDT[1832.05952086] | | |
| 01049107 | | AUD[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 01049109 | | USDT[0] | | |
| 01049113 | | COIN[12.00742432], FTT[156.00088082], SOL[10.58678004], USD[85.47], USDT[0.00000001] | | |
| 01049114 | | BNBBULL[0], ETHBULL[0], ROOK[0], TRX[.000004], USDT[0.16197698] | | |
| 01049115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00034073], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[299943], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[469.34], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01049116 | | USD[0.00] | | |
| 01049117 | | SOL[0], USD[0.00] | | |
| 01049118 | | DEFIBULL[1.6878177], USD[0.00], USDT[0.01692511] | | |
| 01049119 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00035484], BTC-PERP[0], BULL[1.39055562], CHR-PERP[0], CONV[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GARI[2685], IOTA-PERP[0], KSHIB[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00110821], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[2024.1], POLIS-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00377696], SOL-PERP[0], STEP[0], STEP-PERP[0], STORJ[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01049121 | | SOL[0] | | |
| 01049122 | | USDT[1.6374165] | | |
| 01049124 | | BTC-PERP[0], DOGE[4], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01049125 | Contingent | FTT[25.39492], LUNA2[0.00002119], LUNA2_LOCKED[0.00004945], OXY[308.7837], USD[4.39], USDT[.58], USTC[.003] | | |
| 01049129 | | ADABULL[0.00000072], AMPL[0], ATOMBULL[.842395], BNB[.005467], BNBBULL[0.00004613], COMPBEAR[961.27], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], GBP[1.00], GRTBEAR[9.32835], MATICBEAR2021[.0868675], MATICBULL[.00284045], SUSHIBEAR[49593], SUSHIBULL[2.11974], THETABULL[0.00000747], USD[0.82], USDT[0], VETBULL[0700085] | | |
| 01049130 | | AUD[0.00], KIN[19679.84217319] | | |
| 01049133 | | NFT[370165583719519032/FTX EU - we are here! #148719][1], NFT[503028904308796487/FTX EU - we are here! #149282][1], NFT[510943978066691579/The Hill by FTX #26123][1], NFT[540693178453078165/FTX EU - we are here! #148832][1] | | |
| 01049138 | | TRX[.000005], USDT[0] | | |
| 01049139 | | UBXT[7363.82785595] | | |
| 01049142 | Contingent, Disputed | TRX[.000029], USD[0.00] | | |
| 01049143 | | DEFIBULL[0], FTT[0.02567548], SOL[0], USD[0.00], USDT[0] | | |
| 01049145 | Contingent, Disputed | BNBBULL[0], DOGEBULL[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 01049146 | | USDT[0] | | |
| 01049147 | | APT[0], AVAX[0], BTC[0], ETH[0], NEAR[0], NFT[492250813032092491/FTX Crypto Cup 2022 Key #16653][1], SOL[3.07538032], TRX[.00081], USD[0.00], USDT[0.00000275] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049148 | Contingent | ATLAS[8.7099], ATOM-PERP[0], AUDIO[.90785], BNB[0.03976593], BOBA[49.990785], BTC[0.28651557], BTC-MOVE-0506[0], CRO[399.92628], DEFI-PERP[0], DFL[9.8157], DYDX[25.9585382], ETH[0.00041810], ETHW[0.00042050], FTM[60.53671627], FTM-PERP[0], FTT[0.00407017], LINK[.092628], LRC[.59929], LUNA2[73.07272673], LUNA2_LOCKED[170.503029], LUNC[99.98157000], LUNC-PERP[0], MATIC[0.69893525], ONE-PERP[0], SOL[0], SRM[.972355], SUSHI[0.32082985], USDT[0], USDT[0], USTC[10343.73265587] | | |
| 01049150 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01049152 | | BTC[0], USD[2.97] | | |
| 01049153 | | SOL[0], USD[0.10], USDT[0] | | |
| 01049154 | | SXP[.0973], USD[0.00], USDT[0] | | |
| 01049155 | Contingent | BTC[.00000014], ETH[.00000221], ETHW[.24209756], FTM[0], FTT[.21033993], LUNA2[0.00041736], LUNA2_LOCKED[0.00097384], LUNC[90.88182], OXY[214.40530124], RUNE[376.85772864], SOL[.0003346], SPELL[53387.39083352], TRX[.000006], USD[0.00], USDT[0.05152708] | Yes | |
| 01049156 | | BTC[0.00000090], DOGE[0], ETH[0], HNT[0], USD[0.00], USDT[0] | | |
| 01049158 | | ATLAS[2599.506], TRX[.000001], USD[0.00], USDT[635.35388626], XRP-PERP[0] | | |
| 01049159 | | 0 | | |
| 01049166 | | BTC[0], ETH[0], ETHW[0.00059274], FTT[.00321338], MATIC[0], SGD[0.00], SLP[7.48188], SOL[38.59010198], SUSHI[359.20645378], TRX[.000001], USD[2413.29], USDT[0], USTC[0], XRP[0] | | |
| 01049167 | | USD[0.00], USDT[0.00000034] | | |
| 01049169 | | XRP[44.41756] | | |
| 01049170 | | CEL[2.799715], RAY[15], RNDR[14.4], SOL[0], USD[0.00], USDT[0] | | |
| 01049172 | | USD[100.00] | | |
| 01049173 | | FTT[.00000001], SOL[0], USD[0.00] | | |
| 01049183 | | DAWN[.03268], FTT[0.27654446], SOL[33.19], SRM[572.88854], USD[0.00], USDT[0] | | |
| 01049185 | | ETH[.00000003], ETH-20210625[0], USD[0.67], XRP[0.00000003], XRP-20210625[0] | | |
| 01049186 | Contingent | 1INCH[0], BTC-PERP[0], ETH[0], LUNA2[0.08705752], LUNA2_LOCKED[0.20313421], LUNC[18956.958418], STEP[-0.00000001], TRX[0], USD[0.16], USDT[0] | | |
| 01049187 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000178] | | |
| 01049189 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01049194 | | ATLAS[3.40387728], POLIS[.033446], TRX[.000002], USD[0.24], USDT[0] | | |
| 01049195 | | GBP[0.01], RAY-PERP[0], USD[0.00] | | |
| 01049196 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.03], USDT[13740397], XLM-PERP[0] | | |
| 01049200 | | SOL[0] | | |
| 01049201 | Contingent, Disputed | BNB[.00000001], BNB-PERP[0], BTC[0], ETH[.00000001], FTT-PERP[0], RAY[329], SHIB-PERP[0], SOL[.0021], USD[0.23], USDT[0.00025252] | | |
| 01049208 | | USD[0.36] | | |
| 01049210 | | FTT[.19996], TRX[.000003], USD[0.00], USDT[.61921908] | | |
| 01049213 | | EUR[0.00], SOL[14.10100514], TRX[0.00000112], USD[0.00000112] | | TRX[.000001], USDT[1.611041] |
| 01049215 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.04092204], SOL-PERP[0], SRM[.003446], SRM_LOCKED[01727249], SRM-PERP[0], STARS[0.04715781], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01049216 | | ETH[0.00000007], ETH-20210625[0], ETHW[0.00000007], FTT[0], FTT-PERP[0], SOL[.40048843], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01049220 | | ATLAS[0], ATLAS-PERP[0], POLIS[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01049222 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6.38], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01049226 | | ETH-PERP[0], TRX[.000127], USD[0.00], USDT[0.15387209], XRP[.5] | | |
| 01049228 | | AVAX[0], BTC[0], DOGE[222.01746422], USD[0.00] | | |
| 01049229 | | USD[0.43], USDT[0] | | |
| 01049230 | | AKRO[1], BAO[3], ETH[.00012246], SOL[.00678855], UBXT[1], USD[575.76] | | |
| 01049231 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0406[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETHBULL[1.029794], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002331], TULIP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 01049232 | | FTT[11.89149685] | | |
| 01049233 | | AVAX-PERP[0], BNB[.0095104], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07489387], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[24676.07], USDT[1355.01063089] | | |
| 01049242 | | ETH[.098464], SOL[0], SOL-PERP[0], TRX[.000001], USD[6.24], USDT[3.08985], XRP[100] | | |
| 01049243 | | BTC[.00365516], ETH[.02022512], ETHW[.02022512], EUR[0.00], KIN[124526.79816696], LINA[265.37046991] | | |
| 01049247 | | TRX[.192555], USD[0.76], USDT[0.00000001] | | |
| 01049248 | | ATLAS[5668.5123], RAY-PERP[0], TRX[.000026], USD[0.87], USDT[0.00254201] | | |
| 01049249 | | CAKE-PERP[0], FTT[0.02447949], USD[0.01], USDT[0] | Yes | |
| 01049251 | | 1INCH[597.07928102], AVAX[0], BTC[5.15777764], ETH[14.31733562], ETHW[0.00090952], FTT[305.33638466], GMT[1.24774920], MATIC[0.00000001], NFT [47246965679146379O/FTX AU - we are here! #54507][1], PSYI23806.85359001], RAYI0], SOL[0.00947044], UMEEI13348.96396503], USD[14.48], USDT[0], USTC[0] | Yes | |
| 01049252 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[30.65] | | |
| 01049253 | | ETH[0], FTM[0], SOL[0], USD[0.00], USDT[0] | | |
| 01049255 | | BNB[.0072565], EUR[0.00], SOL[0], USD[0.00] | | |
| 01049256 | | BNB[.00004483], DOT[0], MATIC[0.01253689], RAY[334.68953783], SOL[24.64207459], TRX[0.00003931], USD[0.00], USDT[0] | Yes | |
| 01049262 | | AAPL[0], BTC[0], FTT[3.9972], MSTR[0], RAY[0], SOL[0], TSLAPRE[0], UBXT[0.22100765], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049264 | | BNB[.029762], BTC[0.04119017], FTT[10.001], USD[0.00] | | |
| 01049265 | | BTC[0.15822172], CQT[0], ETH[.00000001], MATIC[62.15652630], SOL[38.52352448], TRX[.000009], USDT[530.31662543] | | MATIC[61.838], SOL[.09447585] |
| 01049266 | | OXY[40.9713], SRM[17.9964], TRX[.000003], USDT[.166579] | | |
| 01049271 | | USD[0.00] | | |
| 01049276 | | OXY[44.970075], USDT[1.28] | | |
| 01049277 | | TRX[.29] | | |
| 01049279 | | AVAX[0], COPE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.47401207], HXRO[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0], SNX[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 01049291 | Contingent, Disputed | BNB[0], ETH[0], USD[0.00] | | |
| 01049292 | | BTC[.000063], USD[1.49] | | |
| 01049293 | | DOGE-PERP[0], RAY[.2331204], RAY-PERP[0], STEP-PERP[0], USD[22.54] | | |
| 01049294 | | AUD[-2.78], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.01], BTC[.0000274], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[2], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01049296 | | APE[2364.750612], ETH[.00002498], ETHW[.00002498], USD[1.22], USDT[0] | | |
| 01049298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[2.88643121], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFII-PERP[0] | | |
| 01049304 | | USD[0.52] | | |
| 01049305 | Contingent | FTT[500], NFT (343562508773408047/The Hill by FTX #42673)[1], SRM[1.37238588], SRM_LOCKED[42.34146222], USD[435.00] | | |
| 01049306 | | USD[0.09] | | |
| 01049310 | | KIN[529906], TRX[.000001], USD[0.27], USDT[2.26816689] | | |
| 01049313 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[50.08454], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[1000000], SOL-PERP[0], USD[509.78], USDT[0.00000003], XRP-PERP[0] | | |
| 01049314 | | ALGO-PERP[0], AVAX[0], BTC[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.00] | | |
| 01049316 | Contingent | BNB[0.00991905], FTT[.086684], HT[0.06165854], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01049320 | | ETH[0.00337269], ETHW[0.00335443], MATIC[21.83579241], USD[0.74], USDT[0.00000001] | | ETH[.003371], MATIC[21.811837], USD[0.73] |
| 01049324 | | NFT (318141550529442203/FTX EU - we are here! #140468)[1], NFT (388805546632743392/FTX EU - we are here! #144557)[1], NFT (472654429887075260/FTX AU - we are here! #60421)[1], USDT[0] | | |
| 01049325 | | 0 | | |
| 01049329 | | ETH[.00654731], ETH-20210625[0], ETHW[.00649057], USD[80.69], USDT[41.83419955] | Yes | |
| 01049332 | | ACB[0], AKRO[1], BAO[1], BAT[0], BCH[0], DENT[2], DOGE[0], FTM[0], HNT[0], KIN[3], MANA[0], PORT[5.37808657], RSR[0], SAND[0], SOL[0], SPY[0], STEP[0], TRX[0], USD[0.00] | | |
| 01049334 | | ADA-PERP[0], BNB-PERP[0], DOGE[1], DOGE-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.13], USDT[0] | | |
| 01049336 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01049337 | | BNBBULL[0.00000776], BULL[0], TRX[.000001], USDT[.44743321] | | |
| 01049341 | | BTC[0.03222749], EDEN[557.3], FTT[0], SHIB[400000], SOL[0], USD[0.17] | | |
| 01049342 | | AUD[0.00] | | |
| 01049343 | | USD[0.06], USDT[0.00204629] | | |
| 01049344 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 01049347 | | TRX[0], USD[3.72], USDT[0] | | |
| 01049350 | | MAPS[4.6117888], USDT[0.00000001] | | |
| 01049353 | | USD[25.00] | | |
| 01049354 | | BAO[1], USDT[0.00000001] | | |
| 01049355 | | 0 | | |
| 01049360 | | 1INCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00.00356690], XEM-PERP[0], XRP[.06178486], XRP-PERP[0], XTZ-PERP[0] | | |
| 01049362 | | COPE[.23585], FTT[492.80142], KIN[9999.5], RAY[.64589], TRX[.000001], USD[0.00], USDT[0] | | |
| 01049363 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[15.75628476], LUNA2_LOCKED[36.76466444], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000447], USD[0.00], USDT[5543.63544595], WAVES-PERP[0] | | |
| 01049365 | | OXY[.8394], TRX[.000001] | | |
| 01049367 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 01049368 | | TRX[.000001] | | |
| 01049373 | | BAO[1], CHZ[.00003253], DOGE[.00032112], KIN[.14538262], LTC[.00002592], SHIB[4.82426616], USD[0.00] | Yes | |
| 01049379 | | DAI[0.00000998], ETH[.03618483] | | |
| 01049380 | | AVAX[0], FTM[.00000001], NFT (299974511897437481/FTX AU - we are here! #37704)[1], NFT (363092352018933702/FTX AU - we are here! #37740)[1], NFT (378657072967873777/FTX EU - we are here! #26525)[1], NFT (454372388720666588/The Hill by FTX #7463)[1], NFT (465655752588553007/FTX EU - we are here! #27077)[1], NFT (487779313409828848/Japan Ticket Stub #1237)[1], NFT (498596674910984919/FTX EU - we are here! #27026)[1], USD[0.00], USDT[0] | | |
| 01049393 | | BNB[0], BTC[0], ETH[0.01009174], ETHW[0.01009174], FTT[.099981], NFT (376988289954078190/FTX AU - we are here! #2724)[1], NFT (426960954691583653/FTX AU - we are here! #2716)[1], RAY[9.48238084], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01049399 | | USD[1.34] | | |
| 01049400 | | FTT[1.99962], FTT-PERP[0], USD[19.76] | | |
| 01049401 | | USD[0.00] | | |
| 01049403 | | STEP[0], STEP-PERP[0], USD[0.98], XRP[0], XRP-PERP[0] | | |
| 01049408 | | AKRO[1], DENT[1], DOGE[0], ETH[.01320155], ETHW[.01320155], KIN[0], USD[0.00] | | |
| 01049415 | | USD[5.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049416 | | BTC[0], DOGE[0], TRX[.000001], USD[0.12], USDT[0.20467089] | | |
| 01049417 | | BTC[.000052], ETH[.0006], ETHW[5.999], FTT[1186.393117], USD[1072.94] | | |
| 01049419 | | ATLAS[.11418274], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], POLIS[.00831447], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[3871.18], USDT[-2021092400], XRP-PERP[0] | | |
| 01049423 | | FTT[0.25099130], USD[5.94], USDT[0] | | |
| 01049424 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01049425 | | BTC[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01049427 | | SOL[0], USD[0.00], USDT[0] | | |
| 01049428 | | TONCOIN[91.9], USD[0.08], USDT[0] | | |
| 01049433 | | DOGE[-0.00000040], USD[0.00], USDT[0] | | |
| 01049434 | | SOL[8.37067003] | | |
| 01049435 | | APE-PERP[0], ETH[.00000001], NFT (37298190971764785T/FTX EU - we are here! #80925)[1], NFT (37508785210224587B/FTX EU - we are here! #81022)[1], NFT (38430556912290195Z/FTX EU - we are here! #81127)[1], RUNE-PERP[0], TRX[.001555], USD[6.09], USDT[0], XPLA[127.82734937] | | |
| 01049440 | | ADA-PERP[0], FTT[0.05849652], HBAR-PERP[0], USD[2.17], USDT[0] | | |
| 01049443 | Contingent | AAVE-20210625[0], ADA-PERP[0], BNB[0], CAKE-PERP[0], DAI[0], DOGE[4], ETH[.00000001], ETH-PERP[0], FTT[31.0429249], FTT-PERP[0], KIN-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MEDIA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000002], USD[0.00], USDT[6996.71192548], USTC[10], USTC-PERP[0], XRP-PERP[0] | | |
| 01049448 | | RAY[183.96504], TRX[.000001], USD[8.34] | | |
| 01049450 | | TRX[.000003], USD[0.00] | | |
| 01049454 | | AUD[0.00], RSR[1], TRX[.000002], USDT[0] | | |
| 01049456 | | AAVE[0.60983949], AAVE-PERP[0], ADA-PERP[0], ATLAS[270], BNB-PERP[0], BTC[0.00005979], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.20796499], ETH-PERP[0], ETHW[0.20796499], FTT[3.39959411], LINK[0.00000001], LINK-PERP[0], MATIC[0], POLIS[7.6], SOL[.89841511], UNI[4.51455713], USD[0.48], USDT[0], YFII-PERP[0] | | |
| 01049462 | | BTC[0], DOGE[3.12534895], ETH[0], FTT[0.12352612], FTT-PERP[0], TRX[0], USD[0.10], USDT[0] | | |
| 01049466 | Contingent | BNB[1.45862966], BTC[.05699725], CRV[99.981], ENJ[99.981], ETH[.27716214], ETHW[.27716214], KIN[1], LUNA2[0.03727578], LUNA2_LOCKED[0.08697682], LUNC[8116.88], MATIC[99.981], MNGO[499.905], RAY[.9962], RUNE[.09715], SOL[.99981], SRM[.9867], TRX[.000002], USD[0.00], USDT[0] | | |
| 01049467 | | ATLAS[580], USD[0.77] | | |
| 01049470 | | ETHW[.03065107], USD[0.00] | | |
| 01049471 | | AKRO[1], BAO[4], DOGE[1], EUR[0.00], KIN[3], TRX[1], UBXT[1], USDT[0] | | |
| 01049472 | | AXS-PERP[0], BTC[.0095], CRO-PERP[0], ETC-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], USD[-0.59], XRP[1.85374552] | | |
| 01049473 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0000969], ETH-PERP[0], ETHW[.0000969], FTM-PERP[0], FTT[0.05179366], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002734], TRX-PERP[0], UNI-PERP[0], USD[15.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01049474 | | NFT (34249258897651082/FTX AU - we are here! #31)[1] | | |
| 01049476 | | FTT[25.00230945], RAY[0], SOL[0] | | |
| 01049483 | | SLP-PERP[260810], USD[-947.11], USDT[1085.89436269] | | |
| 01049485 | | TRX[.000005], USDT[200] | | |
| 01049486 | | ALGOBULL[7788], BCHBULL[103.32762], BSVBULL[101475.4761], MATICBULL[20.7], SUSHIBULL[98300], SXPBULL[18017.475531], USD[0.02], USDT[0] | | |
| 01049492 | | BTC[.18858414], ETH[3.48865882], EUR[0.00], LTC[3.61], SOL[35.12426365], USD[1.23], YFI[.00000834] | | |
| 01049494 | | OXY[.8691], TRX[.000004], USD[0.92] | | |
| 01049495 | | DAI[.03344429], KIN[7527], SOL[0], TRX[.000001], USD[0.68], USDT[0.23420257] | | |
| 01049496 | | ADA-PERP[0], APE-PERP[0], AVAX[0.00031788], BTC[.00003412], BTC-PERP[0], LUNC-PERP[0], RUNE[2.14689152], SOL[.0080776], SOL-PERP[0], USD[3.82], ZIL-PERP[0] | | |
| 01049497 | | 1INCH[0], COPE[0], DOGE[0], ENJ[0], OXY[0], RAY[0], RUNE[0], SOL[0], SUSHI[0], TRX[0.00000100], USD[3.44], USDT[0] | | |
| 01049499 | | TRX[.000004], USDT[0] | | |
| 01049504 | | ALTBEAR[92.7185], AXS[.086225], BTC[0], DEFIBULL[0], ETHBEAR[89623.8], ETHBULL[0], ETHHEDGE[.0098616], FTT[0.06679143], HEDGE[.00093529], OXY-PERP[0], SOL[0], USD[-4.21], USDT[0.00000001] | | |
| 01049505 | Contingent, Disputed | USD[9.53], USDT[0] | | |
| 01049506 | | AUDIO[24.983375], TRX[.000001], USDT[.599545] | | |
| 01049512 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13945424], BTC-0325[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL[0.07572306], CEL-PERP[0], CHZ-PERP[0], COPE[.84619175], DASH-PERP[0], DEFI-PERP[0], DOGE.00102232], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.06174767], FTT-PERP[0], GBP[2424.00], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.35414593], LUNC[405789.87903882], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00822134], SOL-PERP[0], SPELL[24.81997025], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001177], TRX-PERP[0], USD[10060.89], USDT[1400.18459927], USDT-PERP[0], USTC[.357], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01049513 | | BNB[.0005], TRX[.000001], USD[0.00], USDT[0] | | |
| 01049514 | | ATLAS[9.114], BICO[.06962476], BLT[.4168797], FLOW-PERP[0], GALA[3.19350654], GODS[.02139208], SOL[.00181309], USD[-1.07], USDT[1.96000001], XRP[.59611758] | | |
| 01049522 | Contingent | ATLAS[540937.22197413], AVAX-PERP[0], BTC[0], BTC-PERP[1.3768], CRV-PERP[0], ETH[17.80717188], ETH-PERP[0], ETHW[15.82017188], EUR[0.00], FTT[364.79789177], GENE[475.6], LINK[.04574051], LUNC-PERP[0], MAGIC[10439], RAY[501.4109584], ROSE-PERP[3301], RUNE[1864.10201225], SNX[0.04464489], SOL[.00792557], SOL-PERP[0], SRM[9.10070172], SRM_LOCKED[46.61117793], STX-PERP[0], USD[-41128.89], USDT[0.00389715] | | |
| 01049523 | | TRX[0], USD[0.00] | | |
| 01049524 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01049526 | | KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01049528 | | BTC[0], FTT[0.05483681], USD[0.00], USDT[0] | | |
| 01049531 | | KIN[1379082.3], USD[0.01] | | |
| 01049536 | | LOOKS-PERP[0], SOL-PERP[0], TRX[2], TRX-PERP[0], USD[2949.47], USDT[0.00859464], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049538 | Contingent | APE[0], ASD[9.2], AVAX[0], BIT[18000], BNB[0.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.03223442], ETHW[0], FTT[67.00000039], FTT-PERP[0], LUNA2[0.40755568], LUNA2_LOCKED[0.95096326], LUNC[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR[0], SOL[0.00000001], SOL-PERP[0], SOS[37000000], SOS-PERP[40800000], SRM[0.00061394], SRM_LOCKED[0.52433421], USD[382.62] | | |
| 01049539 | Contingent | APE-PERP[0], APT-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.06351], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], GST-HT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003536], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], TRX[0.00002], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01049546 | | BTC[0] | | |
| 01049548 | | ETH[0], USD[0.00], USDT[0] | | |
| 01049549 | | BTC[0.00008908], ETH[.082391], ETHW[.082391], FTT[45.0916115], TSLA[1], USD[393.94], USDT[0.00000001] | | |
| 01049551 | Contingent | AAVE-20210625[0], GRT-20210625[0], LUNA2[1.21145358], LUNA2_LOCKED[2.82672502], LUNC[263796.5679517], TRU-20210625[0], UNI-20210625[0], USD[449.75], USDT[0] | | USD[447.78] |
| 01049553 | | SOL[0] | | |
| 01049555 | | ETH[.01], ETHW[.01], TRX[.000001], USD[0.00], USDT[0.00001597] | | |
| 01049556 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.77105], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.75205], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[.071006], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[8.4363], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.09943], TRX[.000005], USD[0.00], WAVES-PERP[0] | | |
| 01049557 | Contingent | BCH[0], ETH[0.00000001], NFT (500277371565679795/FTX EU - we are here! #122046)[1], NFT (512063420661900540/FTX EU - we are here! #105308)[1], NFT (535170073434752079/FTX AU - we are here! #53231)[1], NFT (549592803712596646/FTX AU - we are here! #53224)[1], NFT (562878807568690776/FTX EU - we are here! #122124)[1], RAY[0], SOL[0], SRM[.00000355], SRM_LOCKED[.0001735], STEP[.00000001], TRX[0.00156200], USD[0.00], USDT[0] | | |
| 01049567 | | FTM[155], LINK[0], RUNE[78.80517277], STEP[0], USD[20.00], USDT[0] | | |
| 01049568 | | USD[0.00] | | |
| 01049574 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01049577 | | COPE[7.53003049] | | |
| 01049583 | Contingent | BTC[0.00000341], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], NFT (301190548705101494/The Hill by FTX #46765)[1], NFT (533126384682366213/FTX Crypto Cup 2022 Key #26706)[1], ONE-PERP[0], SHIB[1099791], SOL[0.94884590], SOL-PERP[0], USD[-0.01] | | |
| 01049588 | | USDT[337.16127941] | | USDT[334.473354] |
| 01049589 | | BRZ[0], BTC[0], DEFI-PERP[0], ETH[0], MKR[0], USD[0.00], YFI[0] | | |
| 01049593 | | MNGO[7.162], USD[0.00], USDT[0] | | |
| 01049604 | | BTC[0.00009281] | | |
| 01049606 | | ETH[0], FTT[0], FTT-PERP[0], USD[0.14], USDT[0.00719770] | | |
| 01049608 | | AMC[0], AUD[0.00], DOGE[0], SHIB[0], TLRY[.00000001], USD[0.00] | Yes | |
| 01049609 | | TRX[.000001], USDT[3.965926] | | |
| 01049613 | | CRO-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 01049615 | | 0 | | |
| 01049617 | | ETH[0.00000001], GST[.07], NFT (342589829728065138/FTX EU - we are here! #15889)[1], NFT (450241854892226594/FTX EU - we are here! #15689)[1], NFT (457899900047259741/FTX EU - we are here! #15938)[1], NFT (569443273635620087/FTX Crypto Cup 2022 Key #6617)[1], USD[0.00], USDT[0] | | |
| 01049618 | | ATLAS[649.8765], BNB[.0097], COPE[.701415], POLIS[15.497055], TRX[.000001], USD[1.53] | | |
| 01049619 | | ATLAS[860], COPE[.7893], TRX[.000002], USD[1.39], USDT[.00669] | | |
| 01049620 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01049625 | | ALPHA[.00026], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 01049627 | | HOLY[1.11675681], NFT (455659453122438468/FTX EU - we are here! #42521)[1], NFT (456333559748798098/FTX EU - we are here! #43142)[1], NFT (468417177495368671/FTX EU - we are here! #43322)[1], SHIB[0], USD[0.00], USDT[0] | | |
| 01049631 | | ATLAS[8.21466], FTT[.06152769], INTER[.07266], OXY[.9105], POLIS[.05734], PSG[.09628], RAY[.22825375], TRX[.000004], USD[6.59], USDT[0] | | |
| 01049637 | | BTC[0], SOL[.0779] | | |
| 01049640 | | TRX[.000002], USD[0.53] | | |
| 01049642 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00] | | |
| 01049643 | | FTT[25], KAVA-PERP[0], NFT (314952737548898131/FTX AU - we are here! #40691)[1], NFT (408426068387182011/The Hill by FTX #10380)[1], NFT (444928938902183245/FTX EU - we are here! #23356)[1], NFT (474589887202342744/FTX Crypto Cup 2022 Key #14252)[1], NFT (519783338808470317/FTX EU - we are here! #23358)[1], NFT (521940569165713666/FTX EU - we are here! #23307)[1], NFT (565091264774060350/FTX AU - we are here! #40806)[1], RAY[0], TRX[1661], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |
| 01049645 | | CRO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 01049656 | | BTC[0], DOGE[0], DOGEBULL[0], DOGEHALF[0], ETC-PERP[0], ETH[0], FTT-PERP[0], LOOKS[3.94038074], SHIB-PERP[0], STEP-PERP[0], USD[0.04], VET-PERP[0] | | |
| 01049661 | Contingent | ATLAS[0], ATOM-PERP[0], AUDIO[0], AVAX[0], BNB[0], BOBA[0], BTC[0], CRO[0], DFL[0], ETH[0], FIDA[1.05923136], FIDA_LOCKED[3.06535712], FTM[0], FTT[0], GALA[0], GMT[0], HXRO[0], JOE[0], KNC[0.0], MANA[0], MNGO[0], SLP[0], SOL[0], SRM[.05457606], SRM_LOCKED[.35827813], TULIP[0], USD[0.00], USDT[0], USTC[0] | | |
| 01049662 | | USD[0.05] | | |
| 01049667 | | 0 | | |
| 01049668 | | FTT[0.00215124], NFT (361772332330583868/FTX EU - we are here! #49660)[1], NFT (470024268453226313/FTX EU - we are here! #49826)[1], USD[458.13], USDT[-400.99393516] | | |
| 01049670 | | SOL-PERP[0], STARS[76], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01049679 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0.00000300], USD[0.82] | | |
| 01049680 | | ATLAS-PERP[0], BTC[0.00007951], FTT-PERP[0], MANA[.84648], SOL-PERP[0], USD[0], USDT[0] | | |
| 01049681 | | FTT[1], USD[0.09], USDT[1.23948685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049682 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04842434], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01049692 | | DOGE[3], USD[0.00] | | |
| 01049693 | | BNB-PERP[0], DOGE-PERP[0], TRX[.000003], USD[-3.28], USDT[13.11159092], XRP-PERP[0] | | |
| 01049694 | Contingent | LUNA2[0.00894359], LUNA2_LOCKED[0.01620173], TONCOIN[378.080791], TONCOIN-PERP[0], USD[0.20], USDT[2.11647520], USTC[.9829], USTC-PERP[0] | | |
| 01049695 | | COPE[47.98955], TRX[.000001], USD[0.91], USDT[0.36673730] | | |
| 01049698 | | SHIB[20100656], SOL[13.94303288], USD[0.46], VGX[20] | | |
| 01049701 | | 0 | | |
| 01049703 | Contingent, Disputed | BNB[0], BTC[.000001], TRX[.00001], USD[0.00], USDT[0] | | |
| 01049705 | | USD[0.00] | | |
| 01049706 | | USD[0.00], XRP[.07383497], XRP-PERP[0] | | |
| 01049707 | | DEFIBULL[1.89207462], FTT[0.01126869], USD[0.04], USDT[0] | | |
| 01049708 | Contingent | APT-PERP[0], AVAX[.07438394], AXS-PERP[0], BNB[0], BTC[0.00000247], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00025431], ETH-PERP[0], ETHW[0.00112530], FTT[0.06116018], GMT-PERP[0], KSM-PERP[0], LUNA2[1.60176289], LUNA2_LOCKED[3.73744676], LUNC[348787.2433346], LUNC-PERP[0], ONT-PERP[0], RAY[11171.78316468], RAY-PERP[0], SAND-PERP[0], SOL[0.00519042], SOL-PERP[0], SRM[.07094122], SRM_LOCKED[.59973266], TRX[.000784], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.28926916], XLM-PERP[0], XRP-0930[0] | | |
| 01049711 | | MOB[.4805], USDT[0.30430609] | | |
| 01049712 | | AVAX[.09829], AXAX-PERP[0], BTC[0.00002017], BTC-PERP[0], CRV[.92932], DOGE[.4357], DOT-PERP[0], ETH[.00082026], ETHW[.00082026], FTT[.08714726], LTC[.0095858], SOL[.0072203], USD[0.29], USDT[0.00012071], XRP-PERP[0] | | |
| 01049713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.24897178], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.20296], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00800000], ETH-PERP[0], ETHW[2.28027479], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09677159], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00292518], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MPLX[500], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00021500], TRX-PERP[0], TRYB-PERP[0], USDT[0], USD[-16.24], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01049715 | | BTC[.20674293], DOT[31.51837], ETH[.806232], USDT[1895.30170684] | | |
| 01049716 | | COPE[.866335], RAY[.9335], SRM[.9335], STEP[.0798695], TRX[.000005], USD[0.00], USDT[0] | | |
| 01049717 | | ATLAS[0], BNB[0.00000001], BRZ[1], BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01049720 | | 0 | | |
| 01049723 | | FTT[0.13967327], USDT[0] | | |
| 01049726 | | ATLAS[0], COPE[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01049728 | | FTT[.3], STEP-PERP[0], USD[1.23] | | |
| 01049731 | | COPE[.9993], STEP[.79944], USD[0.32] | | |
| 01049733 | | OXY[.8341], TRX[.000005] | | |
| 01049734 | | COPE[.97644], USD[0.00], USDT[0] | | |
| 01049740 | | COPE[54.3604578], FTM[2.9979], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 01049745 | | RAY[0], SOL[0], STEP[0], XRP[0] | | |
| 01049746 | | ALCX[1.128], STEP[379.7], TRX[.000057], USD[0.22], USDT[0] | | |
| 01049747 | | ATLAS[0], TRX[.000002], USD[0.00], USDT[-0.00000005], YGG[.77960281] | | |
| 01049748 | | USD[3.42] | | |
| 01049749 | Contingent | ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.11351068], FTT-PERP[0], KNC[0], LUNC[0], MASK-PERP[0], MATIC-PERP[0], NFT (34541836632558462B/FTX AU - we are here! #33736)[1], NFT (45489685959792176J/FTX AU - we are here! #33687)[1], SOL-PERP[0], SRM[.05423817], SRM_LOCKED[31.33159114], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 01049750 | | ETH-PERP[0], FTT[25.05716715], SOL[0], SOL-PERP[0], USD[-1.27], USDT[.002] | | |
| 01049751 | | BTC[0.00004763], ETH[0], FTT[7.59833], RAY[58.959939], SOL[.04574], USD[0.88] | | |
| 01049756 | | TRX[0], USD[0.23], USDT[0] | | |
| 01049758 | | MOB[9.993], USD[7.86720988], XRP[207.20316749] | | |
| 01049759 | | FTT[.08000004], OMG[3], TRX[.00081], USD[0.00], USDT[0.22031768] | | |
| 01049760 | | COPE[.6388], TRX[.000002], USD[0.01] | | |
| 01049763 | | TRX[.000002], USDT[0] | | |
| 01049764 | | BTC-PERP[0], CAKE-PERP[0], SOL[-0.08200063], SOL-PERP[0], USD[1.52], USDT[2.39772042], VET-PERP[0] | | |
| 01049765 | | USD[0.03] | | |
| 01049766 | | DAI[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01049768 | | BNB[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049770 | | APT-PERP[0], BNB-PERP[0], DFL[.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], NFT (55917288172186063/FTX AU - we are here! #19341)[1], SOL-PERP[0], TRX[.001554], USD[768.10], USDT[0.00001303] | | |
| 01049771 | Contingent | AKRO[1], BAO[5], ETH[.00442509], ETHW[.00437033], FTT[0.00000199], GBP[0.00], KIN[3], LUNA2[0.00144296], LUNA2_LOCKED[0.00336692], LUNC[314.20931410], PSG[.00026109], SOL[.00000264], USDt[0.00] | Yes | |
| 01049776 | Contingent | LUNA2[0.18831845], LUNA2_LOCKED[0.43940972], LUNC[41006.74], TRX[.000003], USDT[0.00164044] | | |
| 01049777 | Contingent | ANC[.9854], ETH[.046], ETHW[.046], GALA[6], GMT[.7], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009698], NFT (34142145355867835/FTX EU - we are here! #26261)[1], NFT (37731646432981762/FTX EU - we are here! #26071)[1], NFT (46950459189156853/FTX EU - we are here! #26335)[1], NFT (47462304400329968/FTX AU - we are here! #40928)[1], SOL-PERP[0], USD[1.23], XRP[.767] | | |
| 01049784 | | ALGOBULL[504927.8], ATOMBULL[665], DOGE-PERP[0], SXPBULL[38099.10345755], TOMOBULL[5268.613], USD[0.04], USDT[0], XTZBULL[404] | | |
| 01049794 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 01049795 | | DOGE[0], ETH[0.00000907], ETHW[0.00000907], EUR[1.08], RUNE[0], WAVES[0] | | |
| 01049804 | | BNB-PERP[0], ETH[.01040893], ETHW[.01040893], LOOKS[165.96846], TRX[.000045], USD[63.54], USDT[0.00000001], XRP-PERP[0] | | |
| 01049807 | | BAL[.74985], BCH[.0529894], CEL[.05394392], COPE[3.9992], DOGE[.79477173], KNC[.08956], USD[0.17], USDT[1.10409926] | | |
| 01049811 | | COPE[.89423326], USD[0.00], USDT[0] | | |
| 01049814 | | USD[0.00], USDT[0] | | |
| 01049816 | | ALICE-PERP[0], BCH[.00081912], BTC-PERP[0], ETH-PERP[0], HT[.097207], ICP-PERP[0], MEDIA[.0097606], TRX[.000002], USD[1.40], USDT[0] | | |
| 01049819 | | AKRO[1'2], AUDIO[1], BAO[47], BNB[0.60778941], DENT[3], DOGE[1], ETH[0.00950000], KIN[39], MATIC[0], RSR[5], TRX[873.02775], UBXT[19], USD[0.00], USDT[0.00000619] | | |
| 01049820 | | USD[2.38], USDT[-2.05450033] | | |
| 01049822 | | 0 | | |
| 01049823 | | BTC-0624[0], BTC-PERP[0], EDEN[.036], TRX[.000001], USD[0.00], USDT[.00033917] | | |
| 01049825 | | OXY[0], RAY[0], SOL[0] | | |
| 01049827 | | FTT[0.12018827], OXY[1513.7816], USD[2.83], USDT[.05428378] | | |
| 01049828 | | ROOK[0.00913191], TRX[.000001], USD[0.00], USDT[0] | | |
| 01049832 | | BAO[1], DOGE[82.50577045], USD[0.01] | | |
| 01049842 | | SOL[.09495288], STEP[.09275], USD[10.01], USDT[0] | | |
| 01049844 | | RAY[0], SOL[0], USDT[0] | | |
| 01049846 | | FTT[0.00005752], USDT[0] | | |
| 01049847 | | ATLAS[3.54], ATLAS-PERP[0], USD[0.64], USDT[1.25072004], XRP[.129015] | | |
| 01049848 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 01049850 | Contingent | LUNA2[0.10034178], LUNA2_LOCKED[0.23413082], LUNC[121.45019185], TRX[.000001], USD[0.03], USDT[0.00085017], USTC[14.12491241] | | |
| 01049852 | | USD[0.00], USDT[0] | | |
| 01049860 | | ATLAS[1219.7682], PORT[9.97], USD[0.43], USDT[.009442] | | |
| 01049861 | | SXPBULL[6.535422], TRX[.000001], USD[0.03], USDT[0] | | |
| 01049862 | Contingent | BNB[.009695], BTC-PERP[0], LUNA2[0.09283855], LUNA2_LOCKED[0.21662328], SOL[.00144296], TRX[.954235], USD[4532.28], USDT[.0055], XRP[.199492] | | |
| 01049863 | | COPE[.9958], GODS[9.29814], TRX[.000002], USD[0.09], USDT[0] | | |
| 01049864 | | COPE[100.972735], TRX[.988031], USD[0.23] | | |
| 01049866 | Contingent | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], ETH[0.02940847], ETH-0930[0], ETH-PERP[0], ETHW[2.59001170], FIDA[.125486], FTM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[36.15832354], LUNA2_LOCKED[858.52172319], LUNC-PERP[0], MATIC[7.6504], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.290275], RAY-PERP[0], RON-PERP[0], SOL[0.44546509], SOL-PERP[0], SRM-PERP[0], TRX[2.001648], USD[138359.70], USDT[9.15223165], USTC-PERP[0], XRP-PERP[0] | | |
| 01049867 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 01049868 | | TRX[.000001] | Yes | |
| 01049869 | | ATLAS[0], AVAX[0], BIT[0], BRZ[-0.01581322], BTC[0], CRO[0], SOL[0], USD[0.00] | | |
| 01049870 | | CHZ[6.88305], DOGE[.90429], EDEN[509.9031], MATIC[8.88565], USD[2.13], USDT[0.27187040] | | |
| 01049873 | | BAO[986.76149024], EUR[0.00], KIN[166151.98060342], SHIB[97909.15007795], USD[0.00] | Yes | |
| 01049878 | | USDT[21.03910568] | | |
| 01049879 | | COPE[7.99848], USD[1.35] | | |
| 01049881 | Contingent | ATOM-0930[0], AVAX-20210924[0], BICO[770.97297278], BTC[0.00010149], CEL[.062684], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[1.19282301], GOG[889.14098585], HMT[-0.00000003], HT[0], IMX[.04145511], LUNA2[0.32121719], LUNA2_LOCKED[0.74950678], LUNC[69945.72], NFT (52856575623535169046/NFT)[1], SOL[0.00000001], TRX[35.00007], USD[15.01], USDT[2.34014239] | | |
| 01049884 | | ADA-20210625[0], AKRO[0], BNB[.01052418], BTC[0], BTTPRE-PERP[0], DMG[0], DODO[0], DOGE[0], ETH[0], HOT-PERP[0], KIN[0], LTC[0], MATIC[0], MATIC-PERP[0], REEF[0], REEF-20210625[0], STMX[0], TRX[0], USDL-1.63], USDT[0.00000238], XRP[2.47886240] | | |
| 01049885 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.49097046], SRM_LOCKED[2.57849552], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01049886 | | ASD[231.28230543], ETH[0], HT[17.65223866], KIN[429808.29], MATIC[0], TRX[0], USD[0.00], USDT[0] | | HT[16.911522] |
| 01049893 | | BAO[3], CAD[0.00], DENT[1], DOGE[10909.74431899], FIDA[1], KIN[1], LINK[87.6006724], RSR[3], TRX[2], UBXT[2], USD[0.00], XRP[2383.54140771] | | |
| 01049894 | | DOGEBEAR2021[.0003816], OXY[.747405] | | |
| 01049896 | | KIN[9993], RAY[9.993], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049897 | | POLIS[12.799924], SOL-PERP[0], USD[0.38], USDT[.99] | | |
| 01049906 | | LTC[0.01207376], USDT[0] | | |
| 01049907 | | 1INCH[21.74361652], AKRO[2], BAO[6], DOGE[453.69948868], KIN[1], MOB[4.62534427], SNX[7.75462633], STEP[50.03447149], TRX[1.16212357], UBXT[1], UNI[2.36804712], USD[0.66] | | |
| 01049908 | | BNB[.05], MATIC[11.8663], USD[0.00] | | |
| 01049909 | | TRX[.224461], USD[1.40] | | |
| 01049911 | | SOL[.4] | | |
| 01049912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[30.993806], USD[-0.46], USDT[0.71440763], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01049916 | | FTT[12.02678818], RAY[.00000001], RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000005] | | |
| 01049917 | | ADA-PERP[0], BOBA[.49734], DOGE[.85883], FIDA[.98005], HT[.0927325], LINK-PERP[0], MATIC[9.9221], OMG[.49734], PERP[.03541016], SRM[.9867], SUSHI[.4914025], TRX[.070803], UBXT[.402005], USD[0.00], USDT[0], WRX[.84572] | | |
| 01049925 | | AMPL[0], LUA[5532.422436], MER[1413], TRX[.000003], USD[0.35], USDT[.00000001] | | |
| 01049927 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], RSR[1] | | |
| 01049928 | | ATLAS-PERP[0], MEDIA[.006019], POLIS[.0973], TRX[4792], USD[0.24], USDT[0.00000001] | | |
| 01049930 | Contingent | LUNA2[0.00558878], LUNA2_LOCKED[0.00137382], LUNC[128.20885068], NFT (522585781738720167/The Hill by FTX #3481)[1], USD[0.00], USDT[0] | | |
| 01049931 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06506968], SRM-PERP[0], STEP[.00000001], USD[-0.45], USDT[1.41652058] | | |
| 01049934 | | 0 | | |
| 01049935 | | BTC[0], FIDA[0], MER[0], OXY[0], SOL[0.00194615], TRX[0], USD[0.58], USDT[0] | | |
| 01049941 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], SOL[.00092282], SOL-PERP[0], TRX[.000038], USD[-0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 01049944 | | BTC-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[18700.8], STEP-PERP[0], TRX[.000006], USD[0.08], USDT[0] | | |
| 01049945 | | HKD[7.73] | | |
| 01049946 | | MER-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01049949 | | USDT[0] | | |
| 01049950 | | FTT[0.09064175] | | |
| 01049952 | | BCH[.00047751], COPE[.999335], REEF[79.9848], USD[0.25] | | |
| 01049954 | Contingent, Disputed | RAY[0], TRX[.000003], USDT[0] | | |
| 01049956 | | MOB[0.02175412], USD[0.06], USDT[1.16336898] | | USDT[1.1443] |
| 01049958 | | USD[57.15] | | |
| 01049960 | | TRX[.000001], USDT[0.00002879] | | |
| 01049963 | | AVAX[.00004406], BAO[7], BTC[.00170322], CAD[0.00], KIN[7], SOL[.12879846], TSLA[.08237835], UBXT[1], USD[0.00] | | |
| 01049965 | | AKRO[1], BAO[2], CHZ[245.48304173], DENT[1], DOGE[3815.49899713], EUR[0.00], KIN[268574.61173141], LINA[2888.83825758], RSR[1655.5842625], SHIB[17381019.5801292], SOL[30.38720149], TRX[5] | Yes | |
| 01049967 | Contingent | AVAX[.00000001], BTC[0], ETH[.27700534], EUR[0.00], FTT[0.00255171], FTT-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], TRX-PERP[0], USD[648.61], USDT[0] | Yes | |
| 01049968 | | AVAX-PERP[0], BTC[.00559701], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.269884], ETHW[.269884], FTM[89.983014], FTM-PERP[0], FTT[.09924], SOL[5.00696], SOL-PERP[0], SPELL[4999.05], USD[459.78], USDT[0] | | |
| 01049971 | | ETH[.0004037], ETHW[0.00040369], MER[.03347], OXY-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 01049972 | | TRX[.000001], USD[6.33], USDT[1.200642], USDT-PERP[0] | | |
| 01049974 | | ATLAS[2720], ATLAS-PERP[0], BTC-PERP[0], FIDA-PERP[0], SOL[.026396], TRX[.000004], USD[0.53], USDT[0.00000001] | | |
| 01049977 | | HT[0], LTC[0], MATIC[0], SOL[0] | | |
| 01049981 | | COPE[.7564], SOL[5.19636], TRX[.000001], USD[0.00] | | |
| 01049982 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[144.70312288], CRO-PERP[0], CRV-PERP[0], DFL[50], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[26.02], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01049985 | Contingent | BTC[0.00001027], FTT[.0954246], OXY[.9513], SRM[.87285552], SRM_LOCKED[.77030428], USD[7.63], USDT[0] | | |
| 01049987 | | OXY-PERP[0], USD[-5.68], USDT[14.93192014] | | |
| 01049988 | | BNB[0], ETH[0], FTT[0.20159904], USD[0.29], USDT[0] | | |
| 01049991 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01049994 | | 0 | | |
| 01049996 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (408805789988482345/FTX AU - we are here! #35778)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[.2], THETA-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01049999 | Contingent | ABNB[0.10000736], ADABULL[0], AMD[0.19123379], BULL[0], COIN[.06], GOOGL[.14050081], GOOGLPRE[0], LUNA2[0.00081661], LUNA2_LOCKED[0.00190543], LUNC[177.82], NVDA[0.17871362], PENN[.329923], PFE[0.48041536], PYPL[0.10181877], USD[3.72] | | USD[3.47] |
| 01050003 | | TRX[8.71562437], USD[0.00], USDT[0] | | |
| 01050004 | | ETH[.231], ETHW[.231], USDT[11.15970282] | | |
| 01050008 | | SOL[0], USD[0.00], USDT[0] | | |
| 01050009 | | USD[2.24] | | |
| 01050010 | | UBXT[.2077], USDT[0.00000287] | | |
| 01050011 | | USD[0.00], USDT[0.00000038] | | |
| 01050014 | | AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], SAND-PERP[0], STX-PERP[0], TRX[.59326], USD[5.74], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01050015 | | USD[19.30] | | |

Amended Schedule F-3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050016 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002930], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.0031175], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00143363], LUNA2_LOCKED[0.00334515], LUNC[41.664002], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.03], USDT[6.89559501], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01050017 | | ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBEAR[2021.00072202], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], QUICK-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.64], XRP[4.4216], XRP-PERP[0] | | |
| 01050021 | | FTM[0], FTT[0.01469974], LUNC-PERP[0], USD[68.00], USDT[0] | | |
| 01050023 | | RAY-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01050024 | | TRX[.000001], USDT[1.06949016] | | USDT[1] |
| 01050025 | | AAVE-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FRM-PERP[0], FTT[25.18200435], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000068], USD[7.58], USDT[133.54000001], VET-PERP[0], XRP-PERP[0] | | |
| 01050027 | | USD[0.00] | Yes | |
| 01050031 | | USD[0.00], SRM[0] | | |
| 01050034 | | SOL[.00000001], SRM[0] | | |
| 01050035 | | BTC[0.00000001] | | |
| 01050040 | | BNB[.00941597], DOGE[2] | | |
| 01050043 | Contingent | C98[0], DYDX[0], ETH-PERP[0], HT[0], HT-PERP[0], LUNA2[0.33920371], LUNA2_LOCKED[0.79147533], MNGO[0], MNGO-PERP[0], PEOPLE[3.512], PEOPLE-PERP[0], RAY[0], SECO-PERP[0], SOL[0.00411332], TRX[.000002], USD[0.00], USDT[0.00000428] | | |
| 01050047 | Contingent | BNB-PERP[0], BOBA[.03635979], BOBA-PERP[0], FTT[.01369094], FTT-PERP[0], HT-PERP[0], LRC[.36204], LRC-PERP[0], LUNA2[0.00537801], LUNA2_LOCKED[0.01254870], OMG[.19235], OMG-PERP[0], QTUM-PERP[0], SRM[.29136565], SRM_LOCKED[7.70863435], TRX[.000921], USD[0.00], USDT[29.86587229], USTC[.761284], USTC-PERP[0], XRP[.817156], XRP-PERP[0] | | |
| 01050048 | | BAO[6], BNB[0], DOGE[0], KIN[16], MATIC[0], TRX[1.000006], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01050049 | | ADABULL[.0000099], BSVBULL[19796.133], BULLSHIT[0.08130747], TRX[.000003], USD[0.00], USDT[0] | | |
| 01050052 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01050057 | | CONV[1.39], SOL[.09376], USD[4.94] | | |
| 01050062 | | BTC[0], SOL[4.24435813], USD[0.14] | | |
| 01050067 | | ETH[0], NFT (391446262338534289/FTX EU - we are here! #189181)[1], NFT (394274188415500370/FTX EU - we are here! #189229)[1], NFT (548290639696414134/FTX EU - we are here! #189128)[1, SOL[0], SOL-PERP[0], TRX[.000037], USD[0.01], USDT[0], XRP[0] | Yes | |
| 01050068 | | BTC-MOVE-20210508[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.08], TRX[.000001], USD[-42.79], USDT[46.31673605], XRP-PERP[0] | | |
| 01050069 | | 1INCH[0], 1INCH-PERP[0], BTC[0.04099250], BTC-20210924[0], BTC-PERP[0], ETH[0.00892837], ETH-20210625[0], ETHW[0.00892837], FTT[0.09757176], FTT-PERP[0], LINK[.09335], ROOK[5.0001], ROOK-PERP[0], SHIB[149971150], UNI[.454685], UNI-20210625[0], USD[75.17], USDT[0] | | |
| 01050070 | | ETH[.00012293], ETHW[0.00012292], USD[2.06] | | |
| 01050078 | | GRT[13161], RAY[.03823543], TRX[.000003], USD[11.52], USDT[2958.96881665] | | |
| 01050082 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.0040521], ATLAS[9.4924], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000070], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS[.093358], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00300987], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04608319], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01050084 | Contingent | BTC[0], BTC-PERP[0], FIDA[.40188131], FIDA_LOCKED[1.4347599], FTT[0.33751694], PAXG[.0000814], RAY[.00000001], RUNE[0], SOL[.03466111], SRM[.03486111], SRM_LOCKED[.28373537], USD[5010.91] | | |
| 01050085 | | 0 | | |
| 01050086 | | USD[0.00] | | |
| 01050087 | Contingent, Disputed | USDT[0.00929137] | | |
| 01050090 | | TRX[.000004], USD[0.08], USDT[-0.00554770] | | |
| 01050091 | | BAO[1], GBP[0.01], KIN[80137.76674858], UBXT[2], USD[0.00] | | |
| 01050094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-6.21], USDT[7.19208908], XLM-PERP[0] | | |
| 01050095 | | BAO[0], KIN-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 01050097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01050098 | | BNB[.00000001], BTC-PERP[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 01050105 | | BAT[.00000469], HXRO[.00066858], USD[0.00], USDT[0.00000001] | Yes | |
| 01050109 | | MEDIA[.009818], OXY[.7004], OXY-PERP[0], TRX[.000001], USD[0.85], USDT[.31212847] | | |
| 01050117 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.096526], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNBBULL[.77], BNB-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0412[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0731[0], BTC-MOVE-0816[0], BTC-MOVE-0822[0], BTC-MOVE-0908[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], BVOL[.000044], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS[42], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001159], UNI-PERP[0], USD[8271.22], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VETBEAR[20000], VET-PERP[0], WAVES-PERP[0] | | |
| 01050118 | | ATLAS[1149.880205], BTC[.00000221], COPE[.75262], DENT[44.7625], FTT[0.00968514], SRM[.9970512], STEP[602.3], USD[2.14], USDT[0.00434032] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050120 | Contingent, Disputed | USD[25.00] | | |
| 01050123 | | SHIB[99930], USD[0.51], USDT[0.08851852], XRP[.061037] | | |
| 01050127 | | BTC[0] | | |
| 01050129 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050134 | | FTT[0.00182393], TRX[.000002], USDT[-0.00000010] | | |
| 01050136 | | ATLAS[6379.137476], FTT[2.099601], FTT-PERP[0], MNGO[819.848874], POLIS[67.28759661], TRX[.000001], USD[0.42], USDT[0.45954713] | | |
| 01050139 | | SOL[.59032382] | | |
| 01050141 | | BNB[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00000563] | | |
| 01050142 | Contingent | AUDIO[.9965], COPE[.9965], ETH[.0005], LUNA2[0.00105020], LUNA2_LOCKED[0.00245046], TRX[.000002], USD[0.20], USDT[0.02578319], USTC[.148661] | | |
| 01050145 | Contingent | APE[.01], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00691767], LUNA2_LOCKED[0.01614123], LUNC-PERP[0.00000001], PROM-PERP[1], SHIB-PERP[0], SOL-PERP[0], SRM[.31381533], SRM_LOCKED[2.37530179], STEP-PERP[0], TRX[.000001], USD[1.52], USDT[0], USDT-PERP[0], USTC[.97923], USTC-PERP[0] | | |
| 01050148 | | AXS-PERP[0], BAO[2], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00017253], ETH-PERP[0], ETHW[0.00017253], FTM-PERP[0], FTT[.09623633], HKD[1275.37], LINK-PERP[0], NFT [557402578934120369/The Hill by FTX #36388](1), SHIB-PERP[0], SOL[.00000755], SOL-PERP[0], USD[1.30], USDT[.00946] | Yes | |
| 01050151 | Contingent | FIDA[.08284928], FIDA_LOCKED[0.05398268], SOL[0], SRM[.00260774], SRM_LOCKED[0.00943049], USD[0.00], USDT[0] | | |
| 01050156 | | POLIS[.078587], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050162 | | COPE[.9412], USD[0.62], USDT[0.0349627] | | |
| 01050163 | | FTT[.084], IMX[.08636], TRX[.161859], USD[0.12], USDT[.00291948] | | |
| 01050164 | | ETH[0.00072273], ETHW[0.00071881], FTT[0.03825462], USD[0.78], USDT[0] | | ETH[.000721], USD[0.77] |
| 01050166 | | BTC[.00000352] | | |
| 01050168 | | 1INCH[.9394], ETH[.000858], ETHW[.000858], FTT[.0790662], TRX[.000002], USD[0.00], USDT[107.18000000] | | |
| 01050176 | | 0 | | |
| 01050177 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 01050182 | | USDT[2.18] | | |
| 01050184 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00534591], SOL-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[2], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01050190 | | ETH-PERP[0], ETHW[.964], USD[0.00], USDT[5.68604655] | | |
| 01050194 | Contingent, Disputed | BNB[0], BNB-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050198 | | BTC[.00000709], TRX[.000001], USDT[0.00465709] | | |
| 01050201 | | AURY[99.981], BAO[417.65], FIDA[.81475], FTT[88.34922418], ROOK[.00082013], TRX[.000002], USD[0.00], USDT[2.55075000] | | |
| 01050203 | | FTM[0], FTT[.09736], USD[3.93], USDT[0] | | |
| 01050205 | Contingent | BAO-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00000627], ETHW[.00000627], FTT[.0040441], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.08269665], SRM_LOCKED[.31074067], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01050207 | | TRX[.000005], USD[2317.46], USDT[0.00000001] | | |
| 01050208 | | BNB[0], ETH[0], ETH[0], STEP[0.00047812], TRX[.000002], USD[0.00], USDT[0] | | |
| 01050211 | | 0 | | |
| 01050213 | | ETHW[.1], USD[0.69], USDT[0] | | |
| 01050215 | | USD[0.65], USDT[0] | | |
| 01050219 | | HOLY[.9951], SECO[.9888], USD[0.37], USDT[0.00099149] | | |
| 01050222 | | KIN[9978], POLIS[5.29894], SAND[.9744], TRX[.000001], USD[0.12], USDT[0.00000001] | | |
| 01050223 | | SECO[.993], USD[0.00] | | |
| 01050225 | | BTC[.003904], USD[2738.84], USDT[0] | | |
| 01050227 | | FTT[.00872927], USDT[4649.61199844] | | |
| 01050228 | | USD[0.43] | | |
| 01050231 | | BNB[.04020111], SOL-PERP[0], USD[8.95], ZRX-PERP[0] | | |
| 01050232 | Contingent, Disputed | BTC-PERP[0], DOGE[3], USD[0.00], USDT[0] | | |
| 01050235 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT[.00024128], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00018622], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[84932.1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01050239 | | AAVE[0], ADABULL[.00000301], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BEAR[38.72], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGEBULL[.00006062], DOGE-PERP[0], DOT-PERP[0], ETHBULL[.00000164], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTA[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[2.32], USDT[0.00000001], USTC-PERP[0] | | |
| 01050241 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], STEP[.06364], THETA-PERP[0], USD[0.02], USDT[0.30767309], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01050245 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02707629], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7483183], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 01050247 | Contingent | ALICE[.0328575], APE[.098597], AUDIO[.00017], BICO[.58675], BNB[0], BOBA[.0001], BTC[0.00007640], BTC-PERP[0], CAKE[.000985], CLV[.0012555], CQT[.00056], CVC[.56246], FTT[0], GODS[.041137], IMX[.095761], JST[7.568], KNC[.000769], LUNA2[0.0486180], LUNA2_LOCKED[0.01134421], OMG[.0001], PERP[.0002195], RAMP[.44463], RUNE[.095003], SOL[0], SRM[.000155], STEP[0.01931680], TRX[276], USDI[-1.45], USDT[.00338112], USTC[.688212], XRP[.071245] | | |
| 01050248 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050252 | Contingent | BTC[15.88907230], ETH[181.81877267], ETHW[.00077267], FTT[39.34233876], LUNA2[0.00258475], LUNA2_LOCKED[0.00603108], SOL[.0043346], TRX[7.000862], USD[17201.00], USDT[14430.54899371], USTC[.365884] | | |
| 01050254 | | TRX[.000005] | | |
| 01050256 | | BNB[0], ETH[0], FTM[0], FTT[0.01053521], SOL[0], TRU[0], USD[0.00] | | |
| 01050259 | | BTC-PERP[0], ICP-PERP[0], LUNC-PERP[0], MER-PERP[0], TRX[.000002], USD[4300.08], USDT[0], XRP-PERP[0] | | |
| 01050261 | | USDT[0.00000020] | | |
| 01050266 | | SOL[0.26322270], TRX[.000777], USDT[1.7371] | | |
| 01050267 | | ATLAS[211.90494612], USDT[0] | | |
| 01050269 | Contingent | BTC[0], DOGE[.662305], ETH[0], FTT[0.04485593], LUNA2[4.72864649], LUNA2_LOCKED[11.03350849], LUNC[1029672.73], MATIC[0], USD[-0.86], USDT[0.10695122] | | |
| 01050270 | | FTT[25.09512], ICP-PERP[0], NFT (295389502327836048/FTX AU - we are here! #57061)[1], NFT (429109026991141787/FTX AU - we are here! #4203)[1], NFT (441553169871303151/FTX EU - we are here! #107986)[1], NFT (546418786388996227/FTX AU - we are here! #4223)[1], NFT (547383054090893972/FTX EU - we are here! #107770)[1], TRX[.000001], USD[-0.10], USDT[88.95333220] | | |
| 01050271 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00099377], ETH-PERP[0], ETHW[0.00099376], EUR[423.38], FLOW-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-219.05], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01050273 | | TRX[.000003], USDT[0.00002347] | | |
| 01050281 | | BTC[0], SOL[0] | | |
| 01050283 | | MEDIA[.0012587], RAY[.918735], RAY-PERP[0], TRX[.000001], USD[0.01] | | |
| 01050286 | | BAND[101.11976], FTT[33], RAY[129.39427175], RUNE[489.61921519], SOL[40.99162195], USD[0.20], USDT[0] | | |
| 01050287 | | BTC[0], SHIB[50852.84374988], SOL[0], USD[0.00], USDT[0.00000175] | | |
| 01050288 | | TRX[.000001], USDT[0.00002668] | | |
| 01050289 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[225], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (428749424331378958/FTX AU - we are here! #27937)[1], RAY[.15323806], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001169], USD[-0.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01050290 | | ADA-PERP[0], BTC[0.00134052], BTC-PERP[0], ETH[0.00065437], ETHW[0.00065436], FTT[0.10401064], SAND[0], SLRS[.5282], SOL[0.00691356], TRX[.00003], UNI[0.02841359], USD[0.28], USDT[0.02447516] | | |
| 01050291 | | ETH[0], TRX[0], USDT[0] | | |
| 01050292 | | BNB[0], GST[.00000112], NFT (337900537350149659/FTX EU - we are here! #4987)[1], NFT (459342768875429923/FTX EU - we are here! #4803)[1], NFT (544657994554205459/FTX EU - we are here! #4619)[1], SOL[0], TRX[.000034], USD[0.44], USDT[0] | | |
| 01050294 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00007446], ETH-PERP[0], ETHW[.00007446], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], NEAR-PERP[0], NFT (337034608751062942/FTX EU - we are here! #16510)[1], NFT (409414469448043145/FTX EU - we are here! #164460)[1], NFT (500388454868814566/FTX EU - we are here! #164642)[1], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.44938716], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | TRX[.400001] | |
| 01050295 | | ATLAS[1569.686], CONV[1575.45178531], RAY[0.01754781], USD[1.49], USDT[0.79657530], XRP[.00005508] | | |
| 01050296 | | BAO[1], KIN[1], TRX[0], TSLAPRE[0] | | |
| 01050297 | | SOL[0.09596160], SOL-PERP[0], USD[0.66] | | |
| 01050300 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 01050301 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[1106.24], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01050305 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0], SRM[.00093178], SRM_LOCKED[0.00355815], USD[0.00], USDT[0] | | |
| 01050308 | | AUD[0.00], BTC[.00002016] | | |
| 01050309 | | BRZ[7.20733463], GENE[35.093331], LTC[.009], USD[0.00] | | |
| 01050314 | | ETH[0], FTT[0], RUNE[0], SOL[0] | | |
| 01050315 | Contingent | FTT[.08], LINK[.009], RAY[533.05635639], SOL[0.00379179], SRM[854.62582034], SRM_LOCKED[11.84541822], USD[0.00], USDT[0.00000003] | | |
| 01050318 | | AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], FTT-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 01050321 | | BULL[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], MATIC[0], USD[420.79], USDT[0.00000001], XMR-PERP[0] | | |
| 01050323 | | ETH[.00091833], ETHW[.00091833], USDT[1005.59317492] | | |
| 01050327 | | AAVE[0.07095649], BNB[0.05414008], BTC[0.00050511], CHZ[59.9622], COMP[0.04727020], ETH[0.01214840], ETHW[0.01214840], FTT[.599847], LINK[0.80798022], TRX[0.00000106], UNI[0.85993041], USDT[48.14541809] | | |
| 01050333 | | TRX[.000002], USDT[9.66096146] | | USDT[9.389239] |
| 01050334 | | 1INCH[.16996067], DENT[490.19706129], DOGE[40.84371015], KIN[2], SHIB[391616.60379068], USD[0.00], USDT[4.97853618] | | |
| 01050335 | | ETH[.00390863], ETHW[0.00390862], USDT[4.504] | | |
| 01050336 | | CAKE-PERP[0], USD[0.00] | | |
| 01050337 | | SOL[0], USD[0.00] | | |
| 01050340 | | FTT[0], USD[0], USDT[0] | | |
| 01050341 | | APT[0], ETH[0.00000001], FTM[0], FTT[0.02144334], NFT (297211597186160461/FTX EU - we are here! #74414)[1], NFT (414897355448536512/FTX AU - we are here! #33562)[1], NFT (487613382700421732/FTX EU - we are here! #74635)[1], NFT (494771117265633462/FTX AU - we are here! #33541)[1], NFT (504876108445203667/FTX EU - we are here! #74572)[1], RAY[0], SOL[0.00040014], TRX[0.00001300], USD[0.00], USDT[0], XRP[0] | | |
| 01050342 | | TRX[0.00001800], USD[0.00], USDT[0.00002724] | | |
| 01050343 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.07196687], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[6.56] | | |
| 01050346 | | BTC-PERP[0], SOL[1.478257], STEP[.037508], USD[-9.99] | | |
| 01050350 | | AKRO[1], BAO[3], DOGE[128.73471398], ETHW[.05266102], KIN[3], MXN[2778.71], RSR[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.490107], TRX-PERP[0], TULIP-PERP[0], USD[-106.43], USDT[116.66334798], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.928026], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01050356 | | LTC[0], TRX[.74825332], USD[0.00], USDT[0.00009397] | | |
| 01050361 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.70], USDT[0.01271276], WAVES-PERP[0], XRP-PERP[0] | | |
| 01050362 | | BTC[3.93369739], BTC-0930[0], C98[.4422675], CRO[1768.504], DOGE[.622535], ETH[33.88941976], ETHW[33.88941976], EUR[1874.47], FTT[.31321625], USD[65.42] | | |
| 01050365 | | SOL[0] | | |
| 01050368 | Contingent | 1INCH[1713.02150852], AAVE[23.52307962], ALCX[55.00020745], AVAX[23.44712948], BNB[0.00649473], BTC-PERP[0], CHR[2050.58485], COMP[32.99905], CRO[2000], DAI[0], DYDX[200], ETH[0], ETHW[2.01470073], FTT[108.26303463], GALA[3140], LINK[211.20814090], LUNA2[4.65676448], LUNC[4.65657838], LUNC[99.44011565], NFT (368958716302450263/FTX AU - we are here! #50680)[1], NFT (516277747227951053/FTX AU - we are here! #50689)[1], REN[2611.71673241], SOL[0], STEP-PERP[0], SXP[1050.80075972], UNI[340.37416988], USDT[0] | AVAX[23.422644] | |
| 01050369 | | ATLAS-PERP[-390], CHZ-PERP[0], FTT[.0981], FTT-PERP[0], KIN[8068], MANA-PERP[0], REEF[1630], SOL-PERP[0], TRX[.000002], USD[0.87], USDT[43.84183730] | | |
| 01050370 | | 0 | | |
| 01050371 | | USD[0.00] | | |
| 01050374 | | ETH[.00006633], ETHW[0.00006632], USD[3.92], USDT[0] | | |
| 01050375 | Contingent | 1INCH-PERP[0], DOGE[0.26633038], FTT[150.29737981], FTT-PERP[0], GALA-PERP[0], HT[1.13710786], LUNA2_LOCKED[87.91770803], LUNC[0], OMG[91.05175068], RAY[170.40168066], TRX[.208798], USD[0.61], USDT[0], USTC[2.00001] | DOGE[.265238], HT[.182158], USD[0.24] | |
| 01050376 | | ADA-20210924[0], AVAX-20210924[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], DOT-20211231[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], EUR[0.00], OMG-20211231[0], SOL[0], SOL-20210924[0], SUSHI-20210924[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01050380 | | USD[0.00] | | |
| 01050381 | | DOGE[1], FTT[13.4974749], USD[2.92], USDT[0] | | |
| 01050385 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01050386 | | COPE[.9762], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050388 | Contingent | ANC[.230058], APT-PERP[0], BLT[.9], FTT[.004847], FTT-PERP[0], GARI[.9], GMT[.3972], GMT-PERP[0], GST-PERP[0], LUNA2[0.00098901], LUNA2_LOCKED[0.00230770], LUNC-PERP[0], MER[.264624], MNGO[6.904], NFT (548297976007926981/FTX EU - we are here! #151223)[1], PUNDIX-PERP[0], RAY[.0767], RAY-PERP[0], SLND[.054698], SLRS[.045365], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000024], USD[0.00], USDT[0], USTC[.14], USTC-PERP[0] | | |
| 01050390 | | BTC[0], CAD[0.00], ETH[.00061935], ETHW[.00061935], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01050392 | | ATLAS[8.158], FTT[0.05970467], USD[0.03], USDT[0] | | |
| 01050397 | | 0 | | |
| 01050399 | | AKRO[4770.77089], DOGE[398.84923], SUSHI[.99981], TRX[58.546403], USDT[271.94658028] | | |
| 01050400 | | ATOM[18.5], FTT[.09514545], FTT-PERP[0], NFT (572043809325884690/The Hill by FTX #37675)[1], SOL[0], SOL-PERP[0], TRX[.986099], USD[0.76], USDT[69.27929201] | | |
| 01050403 | | LINK[33.047419], USD[0.00], USDT[0.23473241] | | |
| 01050408 | | TRX[.00001], USDT[80] | | |
| 01050411 | | SOL[0], USD[0.00] | | |
| 01050416 | | BOLSONARO2022[0], ETH[.00066736], ETHW[0.00066736], FTT[.00812], TRUMP2024[0], USD[0.03], USDT[0.00898913] | | |
| 01050417 | | ENJ[.8608], TRX[.000002], USD[0.00], USDT[0] | | |
| 01050422 | | BRZ[11.882], ETH[.25183242], ETHW[.25183242] | | |
| 01050425 | | TRX[.000004], USDT[0] | | |
| 01050427 | Contingent | LUNA2_LOCKED[54.53863604], ROOK[0], USD[0.00], USDT[.69556191] | | |
| 01050429 | | 0 | | |
| 01050431 | Contingent | ETH[0], FTT[552.32587475], SRM[23.64756747], SRM_LOCKED[196.45022093], TRX[.000189], USDT[0.00000870] | | |
| 01050434 | | ETH[0], FTT-PERP[0], RAY[0.11371107], STEP[.02222583], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050435 | | BNB[0], BTC[0], DFL[7.03614959], ETH[0], FTM[0], FTT[0], RAY[0], SOL[0], SUSHI[0], USDT[0], WAVES[0] | | |
| 01050436 | | TRX[.000025], USD[0.00], USDT[0.00000001] | | |
| 01050437 | | ADA-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBULL[0.00013190], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 01050441 | | USD[0.00] | | |
| 01050442 | | CONV[2909.474745], FTT[18.09846569], SOL[18.16411622], STEP[52.9716615], USD[0.05] | | |
| 01050451 | | HT[.096542], TRX[.000005], USD[0.73], USDT[.000968] | | |
| 01050454 | | TRX[.000045], USD[0.28], USDT[.007372] | | |
| 01050457 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC[0.00000060], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], ORBS-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01050459 | | USD[0.00], USDT[0] | | |
| 01050461 | | ADABULL[.36734], ATLAS[1600], AURY[16], AVAX-PERP[0], BNBBULL[0.16576792], BULL[1.28243003], CRO-PERP[0], CRV-PERP[0], DOGEBULL[6.83], ETH[.047], ETHBULL[3.29205756], ETHW[.047], FTM[99], FTT[49.29537578], FTT-PERP[0], IMX[52.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[40.8], RAY[18], SAND[21], SAND-PERP[0], SOL[3.33663825], SOL-PERP[0], SPELL-PERP[0], SRM[143], STEP[41.59233312], TRX[.000013], USD[243.45], USDT[320.18059491], XRPBULL[72161.061164] | SOL[1.179889] | |
| 01050462 | | USD[0.62] | | |
| 01050463 | | BTC[.000006], USDT[0] | | |
| 01050465 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01050466 | | MAPS[.09496], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050469 | | BTC[0], COPE[.96979], KIN-PERP[0], USD[154.50] | | |
| 01050471 | | TRX[.000238], USD[0.00], USDT[0.00004178] | | |
| 01050473 | | FTT[4.19706], SRM[22.984383], USD[8.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050475 | | DOGE[1], FTT[.06948472], TRX[.000001], USD[1.10] | | |
| 01050476 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[6.886], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00093667], ETH-PERP[0], ETHW[0.00093667], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40704387], LUNA2_LOCKED[0.94976903], LUNC[26382.71532603], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[.02848], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.05546], SNX-PERP[0], SOL[.001166], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.004199], TRX-PERP[0], UNI-PERP[0], USDt[-3.19], USDTI-0.64399239], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01050477 | | BRZ[0], BTC[0] | | |
| 01050479 | Contingent | BTC[3.00749724], DYDX[.00000001], ETH[10], ETHW[17], KNC[0], LUNA2_LOCKED[362.1626326], LUNC[500], PRISM[1271.58498727], SOL[0], SRM[13.60482123], SRM_LOCKED[186.37951845], TRX[0], USDt[1489.89], USDT[0.00000001] | | |
| 01050481 | | ETH[1.20323589], ETHW[0.46876413], FTT[0], HXRO[0], LOOKS-PERP[0], USD[4111.64], USDT[59.71198205] | | |
| 01050486 | | ALGOBULL[115739.47995382], EOSBULL[335.117489], TOMOBULL[3844.1242728], TRX[.32184488], USD[0.36], USDT[0.47253626], XRPBULL[212.75900134] | | |
| 01050488 | | BTC[.0035], HOLY[0], USD[0.00], USDT[1.74583197] | | |
| 01050489 | | TONCOIN[1568.8042829], USDT[0.00000006] | | |
| 01050492 | | USD[25.00] | | |
| 01050493 | | BTC[0], ETH[.00090776], ETHW[.00090776], EUR[4.38], FTT[25.09523195], TRX[.00003], USD[0.68] | | |
| 01050495 | | RAY[64.589885], SOL[.96], STEP[349.89444262], TRX[.000004], USD[0.00], USDT[0] | | |
| 01050498 | | BTC[0.00009621], BTC-PERP[0], ETH[42.20756366], ETH-PERP[0], ETHW[4.10362486], USD[-17.57], USDT[.00610591] | | ETH[4] |
| 01050500 | | BTC[0.00127877], BTC-PERP[0], SAND[1], SHIB[158178.14772727], TRX[147.28663], USD[0.01], USDT[0] | | |
| 01050507 | | BTC[.0000638], SOL[0] | | |
| 01050513 | | RAY[.99867], TRX[.000001], USD[0.33], USDT[0.00325741], XRP[36.77853366] | | |
| 01050516 | | ADA-PERP[0], ALGO-PERP[0], FTT[0.00369978], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01050520 | | USD[75.00] | | |
| 01050521 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07243216], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.00000001], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01050522 | | FTT[0.01223027], USD[2.26] | | |
| 01050523 | | USDT[0.06666678] | | |
| 01050524 | | SOL[0.63952796], TRX[.000001], USD[246.54], USDT[0] | | |
| 01050525 | | FTT[0], MATIC[5.4981], USD[5.24], USDT[0] | | |
| 01050526 | | COPE[.92362], DOGE[1], USD[0.00], USDT[0] | | |
| 01050527 | | AURY[50], BTC[.0046], DOGE[.9433], REEF[864.13189694], USD[0.10], USDT[0.00508973] | | |
| 01050530 | | BTC-PERP[0], SXPBEAR[78590], SXPBULL[3.38], SXP-PERP[0], TRX[.00004], USD[0.03], USDT[0.10906236] | | |
| 01050538 | | ATLAS[219.788], FLOW-PERP[0], USD[0.00] | | |
| 01050540 | | USD[0.00], ZEC-PERP[0] | | |
| 01050542 | | ATLAS[1404.59301917], TRX[.00001], USDT[0] | | |
| 01050543 | | ATLAS[70], USD[0.04] | | |
| 01050545 | | BADGER-PERP[0], BTC-PERP[0], IOTA-PERP[0], SHIB-PERP[0], TRX[.000006], TRYB-PERP[0], USD[0.00] | | |
| 01050547 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00000037] | | |
| 01050548 | | ALGO-PERP[0], ATLAS[5740], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00035771], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT[.08832], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], MNGO-PERP[0], POLIS[118.7], SKL-PERP[0], SOL[.00695754], SOL-PERP[0], TULIP-PERP[0], USD[1798.28], USD[5004.31251450], VET-PERP[0], WAVES-PERP[0] | | |
| 01050550 | | BTC[0.02189583], FTT[54.193388], LINK[.09639], SOL[.0091184], TRX[.000009], USD[1646.93], USDT[129.87151125] | | |
| 01050552 | | ATOMBULL[9537], COMPBULL[115.066982], FTM[-3.87204130], GRTBULL[1249.75], GRT-PERP[0], LUNC-PERP[0], TRX[.000003], USD[0.21], USD[0.78441192], VETBULL[454.4091], XRP[.773709] | | |
| 01050554 | | 0 | | |
| 01050557 | Contingent | BNB[.00046385], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[.081], GOG[.2364], IMX[.01418523], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005488], SAND-PERP[0], SHIB-PERP[0], SOL[.009988], USDt-8.89], USDT[102.76243245] | | |
| 01050560 | | ETH[0], USD[0.00] | | |
| 01050570 | | BNB-PERP[0], BTC[.00001155], BTC-PERP[0], ETH[.00017785], ETH-PERP[0], ETHW[0.00000183], FTT[0], GALA[9.38799961], GST-PERP[0], MATIC[.01836689], NFT [371256234476859094/FTX AU - we are here! #34274/1], NFT [375139132008240312/FTX AU - we are here! #34229/1], SAND[.00686676], SOL[.00450351], SOL-0624/0], SOL-PERP[0], USD[0.811], USDT[0], XRP[.174641] | Yes | |
| 01050572 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], EOS-PERP[0], FTT[2.08040244], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[4.60], USDT[.3] | | |
| 01050576 | | KIN[989811.9], TRX[.000001], USD[0.89], USDT[0] | | |
| 01050577 | | ATLAS[3.76806845], DFL[0.00000001], FTT[0], LOOKS[0], USD[0.00], USDT[0] | | |
| 01050581 | | BTC[0], BTC-20210924[0], USD[0.00], USDT[0] | | |
| 01050582 | | DOGE[5], HOLY[946.62707393], USDT[0.00000008] | | |
| 01050586 | | BTC[.00032918] | | |
| 01050587 | | ETH[1.33739761], ETHW[.36526373], EUR[20.00], USD[0.00], USDT[0] | | |
| 01050590 | | LTC[0.03395839], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[0], UNI-PERP[0], USD[-24.10], USDT[962.99263780] | | |
| 01050591 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01050596 | | BTC[0.01189773], CRO[8.7669], ETH[.58461962], ETHW[.58461962], SOL[9.18926989], USD[3.83], USDT[0.00172435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050597 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.48933388], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47342932], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.35754705], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.31213586], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1862.19], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01050605 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC[0.00012911], CQT[813], ETH[0.01227880], ETHBULL[.0001], ETHW[2.69827881], FLOW-PERP[0], FTT[.00000013], FTT-PERP[-20], IMX[170.1], LOOKS[182], LUNA2[0.78118915], LUNA2_LOCKED[1.82277470], LUNC-PERP[0], NFT (455751983407751210/FTX EU - we are here! #275473)[1], NFT (489403291935974851/FTX EU - we are here! #275466)[1], NFT (496282650304920725/FTX EU - we are here! #275481)[1], NFT (530145538340227813d/The Hill by FTX #34664)[1], POLIS[208], SLP-PERP[0], SPELL-PERP[0], TRX[.00000001], USD[920.43], USDT[0.00022510], USTC[110.5811011], VETBULL[.028921] | | |
| 01050607 | | OXY[.9974], USD[0.10] | | |
| 01050608 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], ETC-PERP[0], ETH[0.00000001], MATIC[0], RSR[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01050609 | | 0 | | |
| 01050610 | | TRX[.740002] | | |
| 01050612 | | BTC[0.01244000], DOGE[3], SOL[0], USD[0.00] | | |
| 01050615 | Contingent | ADA-PERP[500], ANC-PERP[0], ASD-PERP[0], ATLAS[1000], ATOM-PERP[0], BCH[0.71128750], BTC[0.34314180], BTC-PERP[0.09999999], BULL[0.10004075], CEL-PERP[0], DOGE[0.41781126], DOT[0.00101852], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[50.08893921], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK[279.79953607], LINKBULL[1000.004], LINK-PERP[0], LRC-PERP[0], LTC[101.53971470], LTC-PERP[0], LUNA2[0.29391222], LUNA2_LOCKED[0.68579519], LUNC[84000.0064343], LUNC-PERP[0], MATIC[12322.06845956], MATICBULL[500.0201], MATIC-PERP[0.0000], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00146227], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI[20.22360336], USDt[-7556.21], USTC-PERP[0], WAVES-PERP[0] | | ETH[30], LINK[279.567492], USD[771.81] |
| 01050616 | Contingent | ATOM[12.697587], DOGE[63.90723642], GBP[0.00], HNT[10.05282559], LUNA2[0.01098179], LUNA2_LOCKED[0.02562419], LUNC[2391.31], SOL[5.95852219], USDT[0.37888995] | | |
| 01050617 | | USD[0.32] | | |
| 01050618 | | EUR[0.98], LINK[.047066], USDT[0] | | |
| 01050619 | | BTC[0.00209960], USD[200.21], USDT[0.02525443] | | |
| 01050620 | | BAO[3], BTC[0], DENT[1], USD[0.00], XRP[144.02047747] | Yes | |
| 01050621 | | 0 | | |
| 01050622 | | COPE[.5814] | | |
| 01050625 | | BNB[.99981], CHZ[999.81], SHIB[41992020], SUSHI[17.98803], TRX[4999.05], USD[0.41], XRP[.348554] | | |
| 01050626 | | KIN[1169302.7], USD[0.61] | | |
| 01050629 | | BNB[.000441], ETH[0], TRX[.697171], USD[2.78], USDT[0] | | |
| 01050633 | | BAO[1], BCH[0], BTC[.03163453], CRO[0], DENT[1], ETH[0], EUR[250.00], HT[0], LINK[0], MATH[1], MATIC[0], OMG[0], RUNE[0], STMX[0], TRX[1], UBXT[1], UNI[0], USD[0.00], WRX[0], XRP[0] | | |
| 01050634 | | BABA[.004765], BILI[.04906], COPE[.8095], LOOKS[255.9488], TRX[.000004], USD[3.29], USDT[0.00000001] | | |
| 01050635 | | BTC[0.00020368], USD[28.75] | | BTC[.0002], USD[28.15] |
| 01050637 | | BTC-PERP[0], DOGEBULL[0.00085643], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01050639 | Contingent | FTT[0.23176351], MEDIA[0], SRM[.0021051], SRM_LOCKED[.04053598], USD[99.40], USDT[0.00000001] | | |
| 01050644 | | USD[25.00] | | |
| 01050645 | | BAO[1], CHZ[1], KIN[1], TRX[2], USD[0.00] | | |
| 01050647 | Contingent | COPE[0], FTT[0.00000477], LINK[0], MATIC[0], SRM[0.00124392], SRM_LOCKED[0.00486973], USD[0.00], USDT[0.00000001] | | |
| 01050648 | Contingent, Disputed | COPE[0], SRM[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 01050649 | | DOGEBULL[0.57980810] | | |
| 01050652 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[4.94505], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00125792], BAND-PERP[0], BULL[0], COPE[.3134635], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.09173817], HBAR-PERP[0], HT[0.09779329], LINK-PERP[0], LOOKS[.610139], MATIC-PERP[0], MNGO[9.297], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[59986.39], USDT[3.95714939], VET-PERP[0] | | |
| 01050653 | | 0 | | |
| 01050655 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[1.28763882], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00409175], MATIC[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0.00980843], SOL-PERP[0], SRM[.00052624], SRM_LOCKED[.00639074], USD[108.50], USDT[221.00343563] | | |
| 01050657 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01050658 | | MBS[19.00156280], RAY[0], SXP[0], USD[0.01], USDT[0.00000002] | | |
| 01050659 | | COPE[158], USD[2.56], USDT[0] | | |
| 01050663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[-0.00000003], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0001434], FTT-PERP[0], GALA-PERP[0], GRT-2021123110], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123110], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.03], USDT[-0.00000007], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01050667 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00343331], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01050670 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050673 | | 0 | | |
| 01050683 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-2021024[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[40399.44117647], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01050684 | | SOL[.0604], USD[0.12], USDT[0.01786297] | | USDT[.01678] |
| 01050685 | | MER[.8749], TRX[.000002], USD[0.00], USDT[0] | | |
| 01050687 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1569.726666], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0114[0], BTC-MOVE-0118[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[-0.005], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[1.08], FLOW-PERP[0], FTM[33.9917065], FTT[3.34144434], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[3.699297], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[136.13], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01050689 | | ETH[0], ETHW[0.00971164], EUR[0.00], FTT[0], LTC[0], MOB[15.71321739], USDT[0], WAVES[0] | | |
| 01050690 | | AKRO[1], BAO[2], DENT[19889.86965992], DOGE[1465.26521653], KIN[287797.66005246], UBXT[1], USDT[0] | Yes | |
| 01050692 | | ALCX[.00056968], ALT-PERP[0], AURY[.31861723], DOGE[1], HXRO[.82865], IMX[1231], MID-PERP[0], SHIT-PERP[0], SOL[.009995], TRX[.000046], USD[665.38], USDT[2399] | | |
| 01050694 | | SOL[0], USD[0.00] | | |
| 01050697 | | 0 | | |
| 01050698 | | SPELL[899.924], USD[0.96], USDT[0] | | |
| 01050699 | | BEAR[20586.301], ETHW[.01447452], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 01050702 | | LINK-PERP[0], MATIC-PERP[0], SHIB[99590], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 01050703 | | AVAX[.03], ETHW[.0004474], TRX[0], USD[0.05], USDT[0] | | |
| 01050706 | | TRX[.000006], USD[0.00] | | |
| 01050707 | | AR-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.18180000], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], NFT (39471346583049904#/FTX EU - we are here# #239567)[1], NFT (47447193469571609#/FTX EU - we are here# #239539)[1], RAY-PERP[0], SAND[0], SOL[0], USD[3.88], USDT[0.00000003], WBTC[0] | | |
| 01050712 | | TRX[.000029], USD[0.70], USDT[0] | | |
| 01050713 | | BAO[2], EUR[0.00], KIN[1], MATIC[1], TRX[.000006], USDT[0.00007414] | | |
| 01050714 | | BNB[0], BTC[0.00011272], DOGE[0], ETH[0.00036284], ETHW[0.00036284], USD[0.17], USDT[2.05737507] | | |
| 01050717 | Contingent | AVAX[0.05284891], BTC[0], ETH[11.15792090], ETH-PERP[0], ETHW[9.32613118], FTM[0], FTT[235.09553549], GMT[100.002105], GST[550.00075], LUNA2[22.74806935], LUNA2_LOCKED[53.07882848], LUNC[100012.05545384], MATIC[91.48900590], SOL[7.27780402], USD[8619.87], USTC[3155.08399610] | | MATIC[90] |
| 01050719 | | BOBA[.046306], BTC-PERP[0], TRX[16.60978895], USD[-0.05], XRP[0] | | |
| 01050723 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[2.2], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DRGNBULL[8.46], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00810933], FTT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], IMX[82.5], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.80], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01050729 | | BTC[0], ETH[0], OXY-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.13], USDT[0] | | |
| 01050733 | | CEL-PERP[0], USD[0.04], USDT[.00840075] | | |
| 01050737 | | USD[0.00], USDT[0.00000850] | | |
| 01050739 | | BNB[1.31165749], BTC[0.00002643], CEL[874.23566841], ETH[0.12652518], ETHW[0.12584193], FTT[25.0025], LINK[0.00004638], LTC[0], LUNC[0], MATIC[370.61997354], SOL[0], USD[202.56] | | BNB[1.305758], BTC[.000026], ETH[.12629], LINK[.000046], MATIC[369.492165], USD[201.62] |
| 01050741 | | BOBA[190.88332] | | |
| 01050742 | | OXY[5.94908], TRX[.000002], USDT[0.00653388] | | |
| 01050743 | | ADABULL[0.06729149], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], USD[18.58], USDT[0.00000001], XRPBULL[3412.8885615] | | |
| 01050744 | | ETH[0] | | |
| 01050746 | Contingent | AAVE-PERP[0], ANC-PERP[0], BAND[0], BAND-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], COMP[0], DOT-0624[0], ENJ[0], ETC-PERP[0], ETH[0.00000001], FTT[.00198164], JASMY-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.04509077], LUNA2_LOCKED[0.10521181], LUNC[9818.61199992], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], RAY[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[0.00000241], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | TRX[.000002] |
| 01050757 | | BTC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01050761 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 01050762 | | ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[.00000001], OXY-PERP[0], USD[-0.20], USDT[0.39476039], VET-PERP[0] | | |
| 01050764 | | ETH[.00005268], NFT (335168132313729539/For Sam)[1], SOL[0], TRX[.00007], USD[-0.01], USDT[0.01152726] | | |
| 01050768 | | USD[0.01], USDT[.4213688] | | |
| 01050769 | Contingent | ADA-PERP[0], ATOM[30008385], BNB-PERP[0], BTC[0.04406488], BTC-PERP[0], CHZ[209.19084676], DOGE-PERP[0], DOT[2.51058824], ETH[0.60536960], ETHBULL[0], ETH-PERP[0], ETHW[0.42647971], FTT[25.38200917], LINK[21.93350209], LOOKS[1.00417542], LUNA2[0.00142176], LUNA2_LOCKED[0.00331744], LUNC[0.00458005], MATIC[10.04190463], MATIC-PERP[0], NEAR[.10041096], SOL[0.00138699], SOL-PERP[0], USD[3175.83], USDT[0.00378523], XTZ-PERP[0] | Yes | |
| 01050770 | | KIN[951672.73517976] | | |
| 01050771 | Contingent | LUNA2[0.33426119], LUNA2_LOCKED[0.77994279], LUNC[72786.08], RAY-PERP[0], USD[0.02] | | |
| 01050774 | | AUD[50.00] | | |
| 01050775 | | LTC[.0038], USD[0.00800035] | | |
| 01050781 | | ADABULL[0.00000214], ALGOBULL[998.1], BTC[0], BULL[0.00002173], DOGEBEAR2017[0.00879194], DOGEBULL[5.31624995], ETHBULL[0.00004740], SUSHIBULL[199.962], USD[0.08], USDT[0], XRP[0] | | |
| 01050784 | | BAND-PERP[0], BTC[0.43544432], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0025], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT (325361836836970719/FTX AU - we are here# #3538)[1], NFT (474663547956616806/FTX AU - we are here# #3533)[1], SUSHI-PERP[0], TRX[.000003], USD[-335.31], USDT[0] | Yes | |
| 01050785 | | 0 | | |
| 01050787 | | KIN[989307], USD[0.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050789 | | BTC[.00587009], SOL[0], USD[0.00], USDT[0.00018627] | | |
| 01050790 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.09], XTZ-PERP[0] | | |
| 01050793 | | USD[0.00] | | |
| 01050796 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06031648], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE[162.9239526], RUNE-PERP[0], SHIB-PERP[0], SNX[.0969], SNX-PERP[0], SOL[.06954724], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[-124.81], USDT[.005274], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 01050798 | | RAY[0], USD[0.00], XRP[0] | | |
| 01050806 | | ETH[.483], GODS[.08103818], TRX[.000004], USD[4.76], USDT[6.44848578] | | |
| 01050807 | | EUR[0.00] | | |
| 01050808 | | BIT-PERP[0], BTC[0.0000530], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[0.36], USDT[0.00000001], XRP[.6454115], XRP-PERP[0] | | |
| 01050810 | | BTC[0] | | |
| 01050817 | | NFT (436908576629587330/FTX AU - we are here! #46380)[1], NFT (457644935917935117/FTX AU - we are here! #46384)[1] | | |
| 01050820 | | AKRO[4], BAO[8], CHZ[0], DENT[2], ETH[0], IMX[1020.73901692], KIN[9], UBXT[2], USDT[0.00055602] | Yes | |
| 01050821 | Contingent, Disputed | TRX[.000004], USD[-8.46], USDT[17.76917268] | | |
| 01050827 | | BNB[.00000001], EUR[0.00], ROOK[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01050829 | | USD[3.96] | | |
| 01050831 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.21654027], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000002], USD[-0.02], USDT[3.99792073] | | |
| 01050836 | | AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01050837 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP16], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[18.46], USDT[0], WAVES-PERP[0] | | |
| 01050838 | Contingent | BSV-PERP[0], BTC[0.00318646], CAKE-PERP[0], CREAM-PERP[0], CRO[600], ENS-PERP[0], ETH[.043251], ETHW[.043253], HOT-PERP[0], IMX[0], KSHIB-PERP[0], LUNA[23.65344316], LUNA2_LOCKED[8.52470070], LUNC[795544.94], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL[64375.78455373], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.58], USDT[255.35760384], VET-PERP[0] | | |
| 01050840 | | MEDIA[.0078], MEDIA-PERP[0], USD[990.03], USDT[0] | | |
| 01050841 | | BTC[.00008], FTT-PERP[0], USD[3.12] | | |
| 01050847 | | EUR[0.00], TRX[.000016], USD[0.00] | | |
| 01050848 | | BTC[0.02159399], GBP[0.00], POLIS[49.9905], SPELL[19996.2], USD[2947.57], USDT[0] | | |
| 01050850 | | BTC[0.00000533], EUR[1.46], FTT[26.6] | | |
| 01050851 | | AMPL[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 01050852 | | APT-PERP[0], ETHW[.00070831], FTT[0], NFT (366761002630096438/FTX AU - we are here! #38685)[1], NFT (374163001293610011/FTX EU - we are here! #33906)[1], NFT (394465168729727567FTX EU - we are here! #33957)[1], NFT (434750119873871313/FTX AU - we are here! #33805)[1], NFT (531099762776938806/FTX AU - we are here! #38709)[1], OXY-PERP[0], SOL[0.00000001], TRX[0.26351000], USD[0.00], USDT[-0.00898960] | | |
| 01050855 | | BNB[.09924321] | | |
| 01050856 | | FTM-PERP[0], TRX[.000001], USD[-0.35], USDT[1.11198] | | |
| 01050858 | | LINK[0.01041557], TRX[0.00000308], USD[-0.01], USDT[0] | | LINK[.009821] |
| 01050861 | | USDT[0.01678148] | | |
| 01050863 | | 1INCH[.00039408], AKRO[2], BAO[2], CHZ[1], DENT[1], DOGE[1], EUR[0.01], FTM[381.43656411], KIN[2], LTC[.87017844], MATIC[.27668829], RSR[1], SXP[79.51258661], TRX[2], UBXT[2], USDT[0.00796082], XRP[.65622204] | Yes | |
| 01050864 | | GBP[0.00], SUSHIBULL[0] | | |
| 01050865 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP[.094375], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01050866 | | TRX[.000002], USDT[31] | | |
| 01050869 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000202] | | |
| 01050874 | | BTC[.0000682], BTC-PERP[0], ETH[.00002829], ETHW[.00002829], EUR[0.00], FTT[.0938864], SOL[.00684203], SOL-PERP[0], USD[3821.88] | | |
| 01050877 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.95802738], FTT-PERP[0], GLXY[0], GODS[34.1], KIN[3422717.80315], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01050881 | | TRX[.000003] | | |
| 01050885 | | BTC[.00002513], MOB[34.9755], USD[14.09] | | |
| 01050887 | | MOB[.0007675], USDT[0] | | |
| 01050888 | | ETH[.0088206], ETHW[.0088208], SOL[.08285], USD[-0.52, USDT[0] | | |
| 01050894 | | DOGE[17.9874], USDT[.181463] | | |
| 01050897 | | TRX[.001308], USDT[0] | | |
| 01050898 | | OXY[0], USDT[0] | | |
| 01050899 | | BTC[0.00000417], FTT[0] | | |
| 01050902 | | BOBA[1.34611481], FTT[3.71965070], KNC[15.39716178], OMG[1.34611481], TLM[27], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 01050906 | | BNB[.0095], COPE[79.974825], USD[2.87] | | |
| 01050913 | | BNB[0], RAY[16.05750618], RAY-PERP[0], SOL[0.54343768], USD[-0.99] | | |
| 01050915 | | ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00097656], BNB[.0099468], BTC[0.00149514], BTC-MOVE-WK-20210528[0], BTC-PERP[0], CRO[109.9715], DOGE[19.37853310], DYDX[2.69772], DYDX-PERP[0], ETH[.0009981], ETH-PERP[0], ETHW[.0009981], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0087973], SOL-PERP[0], SUSHI[0.53944457], SUSHI-PERP[0], TRX[66.21551058], TRX-PERP[155], USD[-84.61], USDT[117.85084101], WAVES-PERP[0], XTZ-PERP[0] | | DOGE[18.98138], SUSHI[.489232] |
| 01050917 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 01050920 | | USD[223.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050921 | | FTT[0.00005377], RAY[0], SOL[6.86724970], USD[0.04] | | |
| 01050922 | | RAY[56.033031] | | |
| 01050924 | | ADA-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00003809], ETH-PERP[0], ETHW[0.00003809], ICP-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 01050925 | | TRX[.000001] | | |
| 01050929 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[2.51], USDT[0.00000001] | | |
| 01050930 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016974], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00678730], LUNA2_LOCKED[0.01583704], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01050931 | | ATLAS[0], BTC[0], CHR[0], LRC[0], MANA[0], MKR[0], MNGO[0], MTA[0], SAND[0], SHIB[0], SLP[0], STORJ[0], TRX[0], USD[0.00], USDT[4.66699950], ZRX[0] | | |
| 01050932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN[.00000007], AMZNPRE[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01050933 | | BTC[0.00009800], DOGEBULL[0], MANA[17.99183], SXPBULL[54.4196178], USD[126.52] | | |
| 01050934 | | BAO[298792.53156598], DOGE[1], GBP[0.00], KIN[1168624.86914084], MATIC[.00045044], REEF[6562.61480159], SHIB[10.89298236], TRX[1], USD[0.00] | Yes | |
| 01050937 | | AAVE[6.61877993], AUDIO[887.8363416], BAND[157.87149905], CEL[2392.36580934], EUR[0.00], FTT[66.8877526], LTC[10.1958485], OXY[1085.64742365], TOMO[364.7683072], TRX[.000002], USD[0.99], USDT[19.16187550], XRP[5815.7410365] | | |
| 01050939 | | AAVE-PERP[0], BADGER-PERP[0], BNB[0], ETH[0.00180394], ETHW[0.00180394], FTT[0], MATIC[0], SUSHI[0], USD[0.02], USDT[0] | | |
| 01050940 | | ETHW[5.4098749], NFT (43092235084123705¼/The Hill by FTX #9393)[1] | | |
| 01050941 | Contingent | APE[.00000001], BNB-PERP[0], ETH[0], LUNA2[0.00011150], LUNA2_LOCKED[0.00026018], LUNC[24.28128137], LUNC-PERP[0], SOL[.00062694], SOL-PERP[0], USD[-0.01], USDT[0.00946469] | | |
| 01050943 | | BTC[.00039], ETH[3.6680835], ETHW[3.6680835], FTT[49.99], SOL[.0029], USD[0.00], YFI[.00098537] | | |
| 01050945 | | TRX[.001554] | | |
| 01050947 | | 0 | | |
| 01050948 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1004.22], USDT[180.67030105], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01050949 | | FTT[8.299606], TRX[.000001], USDT[0.61800353] | | |
| 01050952 | | USD[1.20] | | |
| 01050954 | Contingent | SRM[.00812333], SRM_LOCKED[.03089438], TRX[.000003], USD[0.00], USDT[0] | | |
| 01050956 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[59840.35], USDT[100020], XRP-PERP[0] | | |
| 01050957 | | ICP-PERP[0], MEDIA[.000682], MEDIA-PERP[0], TRX[.000002], USD[-0.02], USDT[0.01943693] | | |
| 01050962 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DAI[0], ETH-PERP[0], FTT[0.00439432], FTT-PERP[0], GBP[0.00], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00720492] | | |
| 01050963 | | FTT[0], USD[0.00] | | |
| 01050971 | | BTC-PERP[0], HOLY[2.9994], NEAR[41.4917], TRX[.736268], USD[0.14], USDT[0] | | |
| 01050976 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], AVAX[0], AVAX-1230[1], BAND-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[450], DOGE-1230[-450], DOGE-PERP[0], DOT[-0.00044749], DOT-1230[0], DYDX-PERP[0], ETH[0.00009220], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04094071], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.99826547], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PYPL-0624[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPY-1230[0], STEP[0], TRX[-0.00471873], TRX-1230[0], UNI-PERP[0], USD[36.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01050982 | | BTC[.0000205], ETH[1.73940359], ETHW[1.73940359], FTT[50.9898], SUSHI[.4525], UNI[.079968], USD[2.54] | | |
| 01050983 | | OXY[40.9918], RAY[12.9974], USD[0.44] | | |
| 01050987 | | COPE[.72127], OXY[.858355], OXY-PERP[0], RAY-PERP[0], TRX[.000002], USD[1.82], USDT[0] | | |
| 01050991 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-20210625[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.08], XEM-PERP[0], XRP[147.32018994], XRP-PERP[0] | | |
| 01050993 | | EGLD-PERP[0-05], FTT[.08294695], RAY[.639291], TRX[.000006], USD[18.82], USDT[0] | | |
| 01050997 | | BTC[0], ETH[0], FTT[.0708357], USD[0.48], USDT[21.04768421], WBTC[0] | | |
| 01050998 | | FTT[0.05090158], RAY[13.4313915], TRUMP2024[0], USD[15.15], USDT[0.00000006] | | |
| 01050999 | | 0 | | |
| 01051000 | | EUR[0.00], USD[0.00] | | |
| 01051002 | | FTT[0.05543888], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 01051006 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], REN-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[-0.11568560], TRX-PERP[0], USD[0.00], USDT[.00817962], VET-PERP[0], XEM-PERP[0] | | |
| 01051008 | | AVAX-PERP[0], BTC-PERP[0], DFL[1], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.76279732], XRP[.845] | | |
| 01051011 | | USD[15.08] | Yes | |
| 01051015 | | ROOK-PERP[0], USD[0.00] | | |
| 01051019 | | AKRO[1], BAO[3], EUR[0.01], SHIB[350816.28115925], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051020 | | APT-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[5], SOL-PERP[0], SUSHI-PERP[0], USD[18334.75], XLM-PERP[0], XRP[121], XRP-PERP[0] | | |
| 01051021 | | DOGE[44.970075], TRX-PERP[-101], USD[16.57] | | |
| 01051022 | | EUR[20.00], USDT[0.00006478] | | |
| 01051025 | | ROOK[2.4942528], TRX[.000002], USDT[.3472] | | |
| 01051035 | | CRO[799.84], SHIB[14400000], USD[0.00] | | |
| 01051036 | | AKRO[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01051037 | | USDT[0.00000157] | | |
| 01051039 | | HOLY[2.99886], KIN[950000], TRX[.000002], USD[0.51], USDT[0] | | |
| 01051042 | Contingent | FTT[1000.009962], SRM[2.07806626], SRM_LOCKED[74.24193374], TRX[.000192], USD[0.98], USDT[.0056] | | |
| 01051043 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.49], USDT[0] | | |
| 01051044 | Contingent | ATOM-PERP[0], BTC[0.00008205], DOGE[.79], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], NFT (289088567748587438/FTX Crypto Cup 2022 Key #4665)[1], NFT (350222982103138973/FTX AU - we are here! #26863)[1], NFT (375079821909000945/FTX EU - we are here! #109540)[1], NFT (441231448923284810/Austria Ticket Stub #1750)[1], NFT (458508206681858095/FTX EU - we are here! #108899)[1], NFT (511485361996167536/FTX EU - we are here! #109149)[1], NFT (514286860314982334/The Hill by FTX #3702)[1], NFT (561728104642458160/FTX AU - we are here! #7444)[1], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL[0.00659200], USTC[.4], USTC-PERP[0] | Yes | |
| 01051048 | | TRX[.000004], USD[0.00], USDT[0.00016249] | | |
| 01051050 | | HOLY[42.9889], USD[5.98] | | |
| 01051053 | Contingent, Disputed | ETH[.008679], ETH-0930[0], ETH-PERP[0], ETHW[.008679], FTT[0.00470221], TRX[681.86438], USD[0.01], USDT[24.05162300] | | |
| 01051058 | | ETH[.27274801], ETHW[0.27274800], FTM[.67118], MATIC[2.75064607], RAY[.444387], SOL[.0748833], TRX[.000002], USD[0.00], USDT[0] | | |
| 01051059 | | USD[0.00] | | |
| 01051065 | | APT-PERP[0], ATLAS[7.53622029], BTC-PERP[0], ETH[0], FTM[0], FTT-PERP[0], MEDIA-PERP[0], MER[.071088], NFT (401038350308451034/Magic Box)[1], POLIS[9.2753622], RAY-PERP[0], TRX[0], USD[10.03], USDT[0.03], XRP[0] | | |
| 01051067 | | 0 | | |
| 01051069 | | DODO[0], DOGE-PERP[0], FTT[0.07357908], HOLY[11.19161477], SHIB[1585589.01602444], USD[0.12], USDT[0.00000009] | | |
| 01051070 | | EUR[0.74] | | |
| 01051071 | Contingent | ADABULL[0.03669142], ALGOBULL[2128.6], ALTBEAR[13.46], ALTBULL[.001], ATOMBEAR[382.2], ATOMBULL[1.1790775], ATOM-PERP[0], AVAX-PERP[0], BCHBEAR[56.794], BCHBULL[.3480785], BEAR[17.0045], BNBBULL[0.00300042], BSVBULL[489.8915], BTC-PERP[0], BULL[0.00000742], COMPBEAR[2.45], COMPBULL[0.00703352], DOGEBEAR2021[.0043288], DOGEBULL[0.00008357], EOSBEAR[183.575], EOSBULL[8.409985], ETCBULL[0.00693858], ETHBEAR[8045], ETHBULL[0.00003273], ETH-PERP[0], KNCBULL[0.00364916], LINKBULL[0.00294769], LTCBULL[.871007], LUNA2[0.00174767], LUNA2_LOCKED[0.00407790], LUNC[380.56], MATICBULL[0.02855155], MATIC-PERP[1], OKBBEAR[179.75], SOL-PERP[0], SUSHIBULL[25.8894], SXPBULL[.2118859], THETABULL[0.00108919], TOMOBEAR2021[0.00000472], TOMOBULL[.65846], TRXBULL[.0304429], USD[552.94], USDT[0.00866118], VETBEAR[917.426], VETBULL[.03147591], WAVES-PERP[0], XLMBEAR[.024344], XLMBULL[0.00327689], XRPBULL[27.9642075], XRP-PERP[0], XTZBEAR[27.7995], XTZBULL[.075139], ZECBULL[0.00001155] | | |
| 01051072 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETC-PERP[0], SOL-PERP[0], USD[0.85] | | |
| 01051073 | | BAO[3], EUR[0.41], KIN[2], SHIB[45132742.63485616], TRX[3], USD[0.04] | | |
| 01051077 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01051078 | | ATLAS[850], AURY[12], USD[12.05] | | |
| 01051079 | | 0 | | |
| 01051082 | | BTC[.0596] | | |
| 01051083 | Contingent | AAVE[0], ATLAS[21829.75215], BTC[0], BULL[0], ETH[0.00000001], FTT[0.02467969], MKR[0], OKB[0], OMG[0], SOL[0], SRM[.92929325], SRM_LOCKED[5.49791693], USD[0.52], USDT[-0.72415767], XRP[0] | | |
| 01051088 | | ETH-PERP[0], TRX[.000002], USD[0.40], USDT[0.00000001] | | |
| 01051089 | | BTC[.00001], USD[2.44] | | |
| 01051092 | | BTC-PERP[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01051094 | | ADA-PERP[0], AVAX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], STG[53.98974], USD[3.05], USDT[100.4081869], XLM-PERP[0], XRP-PERP[0] | | |
| 01051095 | | ATLAS[0], BAO[4], CAD[8.70], CRO[0], DENT[1], KIN[4], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01051099 | | BTC[0], USD[3.37] | | |
| 01051100 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 01051107 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], HOLY[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TWTR-20210625[0], UNI[0], USD[0.18], USDT[0], WAVES-PERP[0], XRP[.785318], XRP-PERP[0] | | |
| 01051110 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[289.9449], CRO-PERP[0], DFL[890], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[700.00], FTT[.47696004], LUNC-PERP[0], MANA[42.99183], MANA-PERP[0], MAPS[250.886285], MNGO-PERP[0], RNDR-PERP[0], SAND[31.99392], SAND-PERP[0], SLP[2809.46611], SOL-PERP[0], STARS[198.962], USD[5.93], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01051113 | | BIT-PERP[0], DOGE-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], TRX[.000097], USD[4.93], USDT[1.549354], XRP-PERP[0] | | |
| 01051114 | | ATOMBULL[.008786], DMG[657.33954], ETHBULL[0.00333567], KNCBULL[.5568886], THETABULL[0], TRXBULL[5.098915], USD[0.00], USDT[0], VETBULL[.0389922], XLMBULL[.00057426] | | |
| 01051115 | | SHIB[187480.85873403], USD[0.00] | | |
| 01051117 | | 0 | | |
| 01051120 | | NFT (328917285502463508/The Hill by FTX #4259)[1], NFT (341994898588855588/FTX Crypto Cup 2022 Key #8180)[1] | | |
| 01051121 | | BTC[0], RAY[0] | | |
| 01051124 | | FTT[1.08372472] | Yes | |
| 01051125 | | BULL[0], LTC-PERP[0], USD[0.00] | | |
| 01051127 | | COIN[.0599886], TRX[.000008], USD[1.88], USDT[0] | | |
| 01051134 | | USD[25.00] | | |
| 01051137 | | BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.02355239], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01051138 | | BEAR[919.6], SXPBULL[22.3], TRX[.000007], USD[0.00], USDT[0.34680578], XRPBULL[81.21641] | | |
| 01051141 | | ETH[.00046153], ETHW[0.00046153], FTT[0.02905310], SLP-PERP[0], USD[6.13], USDT[1.51510849] | | |
| 01051143 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.93], USDT[1.04944000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051144 | | RAY[.767521], USD[0.12], USDT[0] | | |
| 01051148 | | CEL[0], USD[33.79] | Yes | |
| 01051151 | | ETH[0], OXY[.56889], RAY[.78302], STEP[.033183], USD[4.18], USDT[0.40353547] | | |
| 01051153 | | NFT (291141923676334406/The Hill by FTX #22865)[1], NFT (391177016723299642/FTX Crypto Cup 2022 Key #20083)[1], TONCOIN[76.5], USD[0.06] | | |
| 01051155 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00000637], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[509.8784], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01909166], SRM-PERP[0], STEP[1233.565578], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[25.08], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01051156 | | BTC[0.00008352] | | |
| 01051162 | | SOL[0], TRX[.000006], USD[0.00], USDT[0.00000007] | | |
| 01051168 | | OXY[.9545], TRX[.000003] | | |
| 01051171 | | FTM[0.36718497], FTT[0.01049425], SAND[0], USD[0.08] | | |
| 01051172 | | ALCX[.55166388], TRX[.000001], USD[0.42] | | |
| 01051174 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINKBULL[0.00079052], LINK-PERP[0], RAY-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01051178 | | AMPL[0] | | |
| 01051182 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.10906222], AVAX-PERP[0], AXS-PERP[0], BNB[0.00022937], BTC[0.00002915], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CREAM-PERP[0], CRO-PERP[0], DAI[1.10512231], DENT-PERP[0], ENJ-PERP[0], ETH[0.00003588], ETH-PERP[0], ETHW[4.08277731], FTM-PERP[0], FTT[25.40493425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00235129], LUNA2_LOCKED[0.00548636], LUNC[512], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.51032347], SOL-PERP[0], THETA-PERP[0], TRX[0.24841622], USD[5852.03], USDT[219.31277595], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01051184 | | BNB[0], BTC[0], ETH[0], TRX[0.00000100], USDT[0] | | |
| 01051185 | | BULL[0], USD[0.00], USDT[0] | | |
| 01051186 | | BNB[.0097606], LTC[.00042791], SRM[140.93008], USD[1.03], USDT[4.60658870] | | |
| 01051190 | | USDT[0] | | |
| 01051193 | Contingent, Disputed | ROOK[.0009367], TRX[.000001] | | |
| 01051195 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[51.318], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC[1165.76621612], MATIC-PERP[0], RSR[3648.401], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[5386.84332855] | | |
| 01051199 | | BAND-PERP[0], BTC-20210625[0], BTC-PERP[0], GRT-PERP[0], QTUM-PERP[0], REEF-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USD[0.0584], YFI-PERP[0] | | |
| 01051200 | | FTM[79.9848] | | |
| 01051201 | | BNB[.0064666], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SGD[0.01], USD[3132.35] | | |
| 01051202 | | FTT[1.67640913], SRM-PERP[0], USD[0.00], USDT[0.01827412] | | |
| 01051205 | | EUR[0.00], KIN[2] | | |
| 01051206 | | AVAX-PERP[0], BTC[0.47919576], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], EOS-PERP[0], ETH[1.02774464], ETH-PERP[0], ETHW[1.02335422], FTT[9.09828666], FTT-PERP[0], HOT-PERP[0], LTC[.00516483], MATIC[0], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], USD[5.88] | | BTC[.272979], ETH[.800958] |
| 01051209 | | SOL[0], USD[25.72] | | |
| 01051211 | | USD[0.00] | | |
| 01051213 | | COPE[57.1066625], CREAM[1.469706], DOGE[.0023], ETHW[.024995], RAY[.2728022], SOL[1.72060017], STEP[.00634], TRX[.000001], USD[5.89], USDT[0] | | |
| 01051214 | | AAVE[.00309566], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[1.746], DOGEBEAR2021[.0010903], DOGE-PERP[0], EOS-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[13.77], YFI-PERP[0], ZEC-PERP[0] | | |
| 01051227 | | 0 | | |
| 01051230 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[1.83984800], YFI-PERP[0] | | |
| 01051234 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211233[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00089896], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.002], LUNA2[0.49714838], LUNA2_LOCKED[1.5601290], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SRM[1.38945163], SRM_LOCKED[24.7987652], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00778], USD[37.93], USDT[0.00000003], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01051241 | | USDT[0], XRP[.275815] | | |
| 01051243 | | FTT[0.09279219], LTC[.000715], STEP-PERP[0], USD[-0.02] | | |
| 01051244 | | 0 | | |
| 01051245 | | 0 | | |
| 01051246 | | AURY[3.30593900], CHZ[60], ETH[.018], ETHW[.018], FTT[.9], MATIC[10], REEF-PERP[0], STORJ[25.59782], STORJ-PERP[0], TRX[.000001], USD[44.69], USDT[1.46468401], XRP[0.67163091] | | |
| 01051248 | | USDT[0] | | |
| 01051252 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0008326], ETH-PERP[0], ETHW[.0008326], LTC-PERP[0], SOL[.09522], SOL-PERP[0], USD[2.44], USDT[0.00731450], ZEC-PERP[0] | | |
| 01051261 | | BTC[-0.00000008], USDT[.0063716] | | |
| 01051263 | | 0 | | |
| 01051264 | Contingent | FTT[704.132], SRM[3886.11704007], SRM_LOCKED[299.48459673], USD[64.56], USDT[0] | | |
| 01051266 | Contingent | FTT[.0999335], MSOL[12.67287673], SOL[13.11467351], SRM[.11769774], SRM_LOCKED[.67991254] | | |
| 01051270 | | BTC[.00000027], TRX[.000002], USD[0.06] | | |
| 01051271 | | BTC-PERP[0], DEFIBULL[0], ETH[0], RUNE[.020051], RUNE-PERP[0], SOL[0.01115674], TRX[.000003], USD[0.64], USDT[0.00590525] | | |
| 01051274 | | ALGO-PERP[0], TLM-PERP[0], USD[1.00], USDT[1.14710780] | | |
| 01051275 | | ETH-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051279 | Contingent | ASD[2305.8], BTC-PERP[0], CLV[143.4], CLV-PERP[0], COPE[171], FRONT[249.98195], FTT-PERP[0], LUNA2[1.05823794], LUNA2_LOCKED[2.46922186], LUNC[230433.54], SLP[420], SUSHI[15], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 01051287 | | BNB[0], ETH[0], HT[0], LUNC[0], NFT (400697998895949490/FTX EU - we are here! #201161)[1], NFT (416226188009785199/FTX EU - we are here! #201218)[1], NFT (447344325567793906/FTX EU - we are here! #201247)[1, SOL[0], TRX[.000028], USDT[0] | | |
| 01051289 | | MNGO[150], TRX[.000001], USD[1.65], USDT[0] | | |
| 01051291 | | ADA-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01051298 | Contingent | FTT[1008.21567716], SRM[26.90952297], SRM_LOCKED[210.45192152] | Yes | |
| 01051300 | | LINK-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 01051301 | | 0 | | |
| 01051302 | Contingent | ETH[0], EUR[0.00], FTT[0], LUNA2[0.00082685], LUNA2_LOCKED[0.00192933], LUNC[180.05], USD[0.00], USDT[0.00922905] | | |
| 01051303 | | USD[0.00] | | |
| 01051304 | | COMP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0.00957211] | | |
| 01051307 | | BAO[1], DOGE[40.54819867], KIN[1], TRX[63.91839308], USD[0.00], XRP[44.89832025] | | |
| 01051310 | | COPE[0.00000001] | | |
| 01051313 | | NFT (347330544959283328/FTX EU - we are here! #185621)[1], NFT (416003715871699120/FTX EU - we are here! #185695)[1], NFT (453377347755790492/FTX EU - we are here! #185414)[1] | | |
| 01051314 | | SLP-PERP[0], USD[0.00], USDT[0.92976406], WRX[33] | | |
| 01051315 | | SOL[0] | | |
| 01051321 | Contingent | AMPL[0.08791095], AMPL-PERP[0], AXS[0.09998100], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.82985215], LUNA2_LOCKED[1.93632168], RON-PERP[0], TRX[.000003], USD[-1.83], UST[0[0.36864372], USTC[117.4695831], USTC-PERP[0], WAVES-PERP[0] | | |
| 01051323 | | RAY[.9895], TRX[.000005], USD[1.33], USDT[0.00000001] | | |
| 01051324 | | 0 | | |
| 01051328 | | AAVE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 01051333 | Contingent | AAVE[0], AVAX[0.44676490], BAO[3], BNB[0], BTC[0.00000002], DENT[1], ETH[0], FTM[0], GALA[0], GBP[0.01], KIN[1], LUNA[0], LUNA2[0.00000319], LUNC[0.00000746], LUNC[0.69680058], RAY[0.00016054], RUNE[0], SOL[0], TRX[1], UBXT[1] | Yes | |
| 01051336 | | UBXT[.52652], USDT[0.04214728] | | |
| 01051338 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[244.95445], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00324319], VET-PERP[0], ZRX-PERP[0] | | |
| 01051339 | | CRO-PERP[0], USD[0.00] | | |
| 01051340 | | MEDIA-PERP[0], TRX[.000003], USD[-0.04], USDT[3.21555863] | | |
| 01051344 | | 1INCH[8.28992776], FTT[.09016108], RAY[5.75517794], SOL[2.40804341], SUSHI[2.18649672], UNI[7.84683581], USD[-23.84], USDT[0], XRP[42.60630368] | | 1INCH[8.589475], RAY[1.01405679], SOL[1.333165] |
| 01051348 | | BTC[0], ETHW[14.083], MATIC[0], OXY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01051349 | | AKRO[1113.13833208], BAO[6], BCH[.18123675], COPE[4.30155576], DOGE[800.5276749], EUR[68.00], KIN[338811.08130506], MAPS[82.52101002], MATIC[161.70540169], MKR[.11774723], RSR[11, SHIB[1715230.72481771], TOMO[1.06073384], TRU[25.9357432], TRX[1257.01315458], UBXT[11, XRP[162.68186213] | Yes | |
| 01051356 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.4989], BTC[0.00006325], BTC-MOVE-022T[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00099888], ETH-PERP[0], ETHW[.1549988], FLM-PERP[0], FLOW-PERP[0], FTT[1.09664], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.049694], LTC-PERP[0], LUNA2[0.64254058], LUNA2_LOCKED[1.49926135], LUNC[.564346], LUNC-PERP[0], MATIC-PERP[0], OXY[.8894], OXY-PERP[0], RAY-PERP[0], REEF[9.40273123], REEF-PERP[0], REN-PERP[0], ROOK[.000929], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[96360], SHIB-PERP[0], SLP-PERP[0], SOL[1.1031005], SOL-PERP[0], SRM[.907072], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[96.39], USDT[5.80428030], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01051357 | | SPY[0], USD[0.17], USDT[0] | | |
| 01051360 | | AAVE[.009639], ADA-PERP[0], BTC[0], DOGE[.21271175], ETH[.00024489], ETH-PERP[0], ETHW[.00024489], FTT[.015051], ICP-PERP[0], ICX-PERP[0], LINK[.096523], LINK-PERP[0], MATIC-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[28.866436], USD[2.28], USDT[1.89429675] | | |
| 01051362 | | MOBL[.31], TRX[.000777], USD[26.46] | | |
| 01051363 | | SOL[0], TRX[.000009], USD[5.51], USDT[0.00000001] | | |
| 01051366 | | TRX[.000122], USD[0.76], USDT[0] | | |
| 01051367 | | COPE[0], DAI[-0.00122476], ETH[-0.00005709], ETHW[-0.00005709], MATIC[0], SOL[0], USD[6.06], USDT[0.00000001] | | |
| 01051372 | | BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[1.21] | | |
| 01051376 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], DEFI-PERP[0], DOGE[.5562], DOGE-PERP[0], FTM[72.52540181], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.2972], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[0], SRM[.70257031], SRM_LOCKED[2.45504918], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.6101038], SUSHI-PERP[0], SXP-PERP[0], TRX[.000071], USD[0.44], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01051377 | | USD[1994.53] | | |
| 01051380 | | BTC[0], COPE[0], USD[0.00], USDT[.0012743] | | USD[0.00] |
| 01051383 | | TRX[.000001], USD[0.01] | | |
| 01051387 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.21], USDT[0.00745586], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01051388 | | DOGEBULL[0.00119077], TRX[.000002], USD[0.02], USDT[0] | | |
| 01051389 | | FTT[.098461], USD[0.00], USDT[0] | | |
| 01051392 | | BTC-PERP[0], ETH-PERP[0], USD[0.28], USDT[0] | | |
| 01051393 | | DOGE[1], KIN[5190000], RSR[0], USD[0.09], USDT[0] | | |
| 01051396 | Contingent | APE[50], BTC[0.15049935], DEFI-PERP[.09], DOGEBULL[.8], ETH[2.05422105], ETHW[2.05422105], FTT[25.994806], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[7154197.523018], MATIC[1113.11047895], NEXO[.64998635], SHL[5288], SRM[465.68117948], SRM_LOCKED[9.65789476], USD[-42.48], USDT[274.46875500] | | |
| 01051397 | Contingent | ETHW[.0005728], FTT[0.09164276], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002342], USD[0.00] | | |
| 01051401 | | RAY[.6657597 1], TRX[.000001], USD[0.00], USDT[0] | | |
| 01051402 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01051405 | | BAO[2], DENT[1], KIN[1], TRX[.000003], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051408 | | TRX[.000001], USD[0.32] | | |
| 01051409 | Contingent | ALCX[0], DOGEBEAR2021[0], FTT[0.00000114], LUNA2[0.00396849], LUNA2_LOCKED[0.00925981], LUNC[.007946], TRX[.000001], USD[144.48], USDT[0.00000001], USTC[.561754] | | |
| 01051410 | | 0 | | |
| 01051413 | | AAVE[0], ATOM[15.47280967], BNB[0], BTC[0.03237581], DOT[35.07591047], ETH[0], ETHW[0], FTM[543.630792], FTT[0], SOL[7.67249465], USD[9.33], USDT[410.97000002] | | |
| 01051414 | | USD[0.72] | | |
| 01051417 | | AAVE[0], BNB[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.02627385], LINK[0], LTC[0], MATIC[0.00000001], SOL[0.00000001], TRX[0], USD[0.04], USDT[0.00000002] | | |
| 01051419 | | USD[3.09] | | |
| 01051422 | | BRZ[.21336975], DENT[1], KIN[1], TRX[42.74888419], UBXT[1] | Yes | |
| 01051424 | | MAPS[59.9601], RAY[.91659], USD[0.00] | | |
| 01051431 | | APE[7.9], BRZ[0.13000000], BTC[0.04829956], CRO[308.33642492], DOT[11.7], ETH[1.15834973], ETHW[1.15834973], FTT[0], LINK[36.1], LOOKS[22], LOOKS-PERP[0], MANA[200], USD[0.00] | | |
| 01051433 | Contingent | ATLAS[7.76054057], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[7.335], DOGE-PERP[0], ETC-PERP[0], FTT[1.00115123], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP[90], SRM[2.01164773], SRM_LOCKED[0.08024111], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01051434 | | SOL[.00087], USD[0.00], USDT[3.13313757] | | |
| 01051439 | | ETH[.003], ETHW[.003], USD[0.52] | | |
| 01051442 | | ATLAS[1240], EUR[0.00], SOL[0], TRX[.000001], USD[1.81], USDT[0.08452117] | | |
| 01051444 | | ALICE[28.99449], BNB[13.00148], BTC[0.07678037], DOGE[5291.658], LTC[39.9943], USD[3535.34], XRP[.292835] | | |
| 01051446 | | SOL[149.09693], USDT[6.635425] | | |
| 01051447 | | AAVE[0.02076338], BNB[0.03461475], BTC[0.00030463], ETH[0.00923922], ETHW[0.00918985], TRX[.000002], USD[17.63], USDT[0] | | AAVE[.020229], BNB[.031859], BTC[.0003], ETH[.00007], USD[16.96] |
| 01051456 | | 0 | | |
| 01051458 | Contingent, Disputed | ETH[.001], ETHW[.001] | | |
| 01051461 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01051462 | | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00539642] | | |
| 01051474 | | BTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 01051478 | | USDT[0] | | |
| 01051479 | | HOT-PERP[0], SHIB[99700], SOL[.008452], STEP[.05818], USD[0.00], USDT[0.06978663] | | |
| 01051480 | | USD[188.42] | | |
| 01051481 | | AR-PERP[0], BTC[0.00001078], BTC-PERP[0], COPE[12.99766], DOGE-PERP[0], LTC[.004063], MATIC[109.9802], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], USD[1.3697534], SOL-PERP[0], USD[1.73], XLM-PERP[0] | | |
| 01051482 | | USD[0.00] | | |
| 01051483 | Contingent | AAVE[.009612], COPE[3.996605], EDEN[74.9902806], FIDA[.997284], FTT[13.346759], MEDIA[.007346], NFT (425290656755510359 1/The Hill by FTX #4235)[1], ONE-PERP[0], RAY[1], SLRS[600.743005], SOL[.90197782], SRM[1.67430683], SRM_LOCKED[13.32569317], TRX[.000004], USD[8.69], USDT[0] | | |
| 01051485 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210925[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.00000002], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHIBEAR[99335], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000036], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01051491 | Contingent | BTC[.00002814], ETH[0], FTT[25.095231], SRM[119.69367119], SRM_LOCKED[2.89518827], USD[0.00], USDT[2.1281] | | |
| 01051495 | | BEAR[245], BTC[0], BTC-PERP[0], USD[148.06], USDT[.05] | | |
| 01051499 | | DOGE[0], KIN[2], MATIC[0] | | |
| 01051500 | | ETH[0], MOB[0] | | |
| 01051503 | | ETH-PERP[0], SOL-PERP[0], TRX[.000004], USD[4.62], USDT[0] | | |
| 01051504 | | BAO[1.05266222], DENT[1], KIN[.20474503], NFT (332221134244549632/Sticker #21)[1], NFT (346162563262775450/Brick World #29)[1], NFT (413063295053444507/Ape Art #117)[1], NFT (437786451345373533/crypto cars #36)[1], NFT (505216063570940345/Brick World #2)[1], NFT (523539227841621699/Pixel Art of BH #2)[1], SHIB[0], TRX[0], USD[0.93] | Yes | |
| 01051507 | | 0 | | |
| 01051509 | | BAO[1], DENT[1], KIN[2], USDT[0.00017286] | Yes | |
| 01051510 | | BNB[0], BTC[0], ETH[0], FTT[0.04511079], LTC[0], USD[0.00], USDT[0] | | |
| 01051511 | | BTC[.00000106], BTC-PERP[0], USD[15.84], USDT-PERP[0] | | |
| 01051513 | | BICO[2.97813172], ETH[.00348305], ETHW[.00348305], FTT[.8365207], MOB[.02705621], TRX[.000005], USD[7.03], USDT[0.02542848], YFII[0] | | |
| 01051514 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00011187], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK[0.0212690], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SXP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[28.62], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01051515 | | BNB[0], CEL[0], DENT[0], ETH[0], KIN[0], STMX[0], SUN[0], TRX[0], USD[0.00], USDT[0.00000590] | | |
| 01051526 | | AKRO[2], BAO[1], BTC[0], CHF[0.00], DENT[1], DOGE[.00049696], EUR[0.39], KIN[4], SOL[.00053722], USD[0.00] | Yes | |
| 01051527 | | 0 | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1734 Filed 06/27/23 Amended Schedule 1.73.4 Nonpriority Unsecured Customer Claims Page 1695 of 1698

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051531 | | USDT[0] | | |
| 01051532 | | HOLY[.9993], SECO[1.9986], TRX[.759902], USD[3.83], USDT[.0276375] | | |
| 01051533 | | OXY[.97606], TRX[.000009], USD[0.00], USDT[0] | | |
| 01051535 | | TRX[.000001], USD[0.04], USDT[199.03513052] | | |
| 01051537 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01051542 | | FTT[0.01970540], USDT[2.14553696] | | |
| 01051547 | | RAY[.77694208], RUNE[.059], USD[2.06] | | |
| 01051549 | | BTC[0], ETH[0], FTT[0.00931690], GBP[0.00], USD[0.00] | | |
| 01051551 | | AGLD-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005266], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[10], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07596757], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.97], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01051553 | Contingent | ATLAS[2950], BTC[0.00004863], FTT[0.08019228], POLIS[23.6], SOL[.00763], SRM[.000076], SRM_LOCKED[.00032984], USD[0.83], USDT[3096.64291788] | | |
| 01051556 | Contingent | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-PERP[500], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[1000], ALCX[0.00000001], ALCX-PERP[20], ALGO-PERP[1000], ALICE-PERP[100], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[2000], APT[332.9462205], AR-PERP[0], ARKSK[25000], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[25], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.10000002], BTC-20210924[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[500], CAD[0.00], CAKE-PERP[0], CELO-PERP[50], CEL-PERP[0], CHR-PERP[1250], CHZ-PERP[0], CLV[0], CLV-PERP[2500], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[700], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[2554.56309500], DEFI-PERP[8.49999999], DOGE[39992.78], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[2469.4], EGLD-PERP[107.02], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.10000002], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[300], FTM[0], FTM-PERP[0], FTT[49.84176299], FTT-PERP[0], GALA-PERP[5000], GARI[501819.11760175], GMX[0], GODS[0], GRT[0], GRT-PERP[0], HBAR-PERP[54188], HNT[2964.26543163], HOLY-PERP[50], HXRO[.00000001], IMX[0], KSHIB-PERP[50000], KSM-PERP[74.99999999], LINK[0], LINK-PERP[0], LOOKS-PERP[1439], LRC-PERP[1500], LTC[0], LTC-PERP[0], LUNA[2656.56733223], LUNA2_LOCKED[1531.990442], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[500], MATIC[0], MATIC-PERP[1716], MIDBULL[0], MID-PERP[4.99999999], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], NEAR[1961.8172257], NEAR-PERP[250], OMG-PERP[200], ONE-PERP[19110], OP-PERP[7318], PAXG[23.24990867], PAXG-PERP[0], PRIV-PERP[0], RAMP[.00000001], RAMP-PERP[0], RAY-PERP[200], REEF-PERP[50000], REN-PERP[2500], ROOK-PERP[0], RSR-PERP[5000], RUNE[0.00000001], RUNE-PERP[100], SAND-PERP[500], SHIB-PERP[60000000], SHIT-PERP[7.501], SLP-PERP[75000], SNX[0.00000001], SNX-PERP[500], SOL[636.45247515], SOL-PERP[30.75], SPELL-PERP[125000], SRM[.1079484], SRM_LOCKED[46.76866005], SRM-PERP[0], STEP-PERP[10000], STX-PERP[750], SUSHI-PERP[250], SXP-20211231[0], SXP-PERP[750], THETA-PERP[425], TLM-PERP[7500], TOMO-PERP[0], TRU-PERP[5000], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[5162], USD[0.97844.97], USDT[0.00000003], VET-PERP[10000], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[1250] | | |
| 01051557 | | AKRO[2], BAO[8], BOBA[3.53657917], DENT[2], DOGE[115.72086852], EUR[0.00], KIN[10], OMG[3.558057], SHIB[417211.54150379], SOL[.69948784], UNI[.93082925], USD[0.00], XRP[60.82740543] | Yes | |
| 01051559 | | USD[0.00] | | |
| 01051562 | | BTC-MOVE-0309[0], C98[.6772], COPE[.5553], DOGE[3], MNGO[9.806], RUNE-PERP[0], SAND[.273], TRX[.00003], USD[-40.86], USDT[44.55326423] | | |
| 01051563 | | BNB[.00438461], CHZ[389.9525], OXY[.88724206], RAY[.496855], TRX[.000001], USD[1.03], USDT[0.00827525] | | |
| 01051565 | | TRX[.000002], USD[0.57], USDT[0.00000001] | | |
| 01051570 | | COPE[0], FTM[0], FTT[6.9207535], RAY[0], SRM[0], USD[0.00], XRP[.402] | | |
| 01051574 | | BAO[3], DENT[1], KIN[1], NFT[311276180244704646/The Hill by FTX #26480][1], NFT[339967501038028311/FTX EU - we are here! #119841][1], NFT[453465787475610455/FTX EU - we are here! #119475][1], NFT[532297695913103439/FTX EU - we are here! #217705][1], RSR[1], TRX[2.000028], UBXT[1], USD[0.00], USDT[0] | | |
| 01051576 | Contingent, Disputed | AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00100006], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], SXP-20210625[0], TRX[.000001], USD[0.11], USDT[0.00488813] | | |
| 01051579 | | CUSDT[0], USD[0.00], USDT[0] | | |
| 01051582 | | COPE[98.1021591], USDT[0.00000003] | | |
| 01051583 | | ETH[.02137808], ETHW[0.02137808], SOL[.0874955], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 01051588 | | AUDIO[.8793], DFL[6.298], DOGE[.164], LRC[.1756], MATIC[0], SOL[0.02419298], USD[0.00], USDT[2.30656725] | | |
| 01051589 | | SOL[.01], TRX[.000018], USDT[0.72265000] | | |
| 01051592 | | NFT[388721287490944804/FTX EU - we are here! #140582][1], USD[0.00] | | |
| 01051593 | | BTC[0.06361819], ETHW[.226977], EUR[0.00], FTT[0], LINK[23.39906], LRC[340], SAND[77.9844], SOL[1.261185], SWEAT[317], TRX[.000002], USD[0.00], USDT[9.86926212] | | |
| 01051603 | | AAVE[.09802624], KIN[1], USD[0.01] | Yes | |
| 01051607 | | AAVE[.42614098], BTC[.00180891], COMP[.26200647], DENT[10136.26519172], DOGE[30.62851739], ETH[.30051351], ETHW[.30051351], EUR[300.64], FTT[31.01096228], HNT[1], LINK[8.82381586], MATIC[144.5356997], SOL[8.60367407], SRM[7.25280354], TRX[628.2821854], USD[0.00], USDT[35.84979907], XRP[65.02002076] | | |
| 01051608 | | 0 | | |
| 01051609 | | FLOW-PERP[0], KIN-PERP[0], USD[0.07], USDT[0] | | |
| 01051610 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 01051613 | Contingent | ATOM[.08689516], FTT[0], LTC-20210625[0], SOL[0], SRM[1342.04609987], SRM_LOCKED[.8793029], TRX[.000001], USD[0.00], USDT[0.63692066] | | |
| 01051614 | | RAY[.0247823], RUNE[158.89151663], USD[0.26] | | |
| 01051620 | | COPE[23.99544], RAY[.990025], TRX[.00001], USD[0.88] | | |
| 01051625 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 01051626 | | 0 | | |
| 01051628 | | BTC[.00000765], ETH[.0009986], ETHW[.0009986], SOL[1.49], USDT[9.5931] | | |
| 01051629 | | TRX[.000002], USDT[9] | | |
| 01051634 | | ETHBEAR[2199560], TRX[.838141], USDT[.16092772] | | |
| 01051640 | | ETH[0], FTT[21.84399003], RAY[0], USD[0.00], USDT[0] | | |
| 01051642 | | LRC[0], RAY[0], SOL[-0.00002704], USD[3.59], USDT[0.00000001], XRP[0] | | |
| 01051644 | | BTC[0] | | |
| 01051646 | | BNB[0], USD[0.00] | | |
| 01051650 | | SOL-PERP[0], USD[0.24], USDT[0.00000033] | | |
| 01051656 | | COPE[9.99335], OXY[7.99468], RAY[2.4134605], USD[1.06] | | |
| 01051660 | | GBP[0.70], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051664 | | OXY[33.91681569], RAY[7.9944], RAY-PERP[0], REEF[9.769], TRX[.000001], USD[1.97], USDT[0] | | |
| 01051665 | | BTC[0.04023199], ETH[0], USD[0.00] | | |
| 01051668 | | AUD[0.00], AUDIO[1], BAO[1], DENT[1], DOGE[1], UBXT[1] | | |
| 01051673 | | GBP[0.00] | | |
| 01051674 | | ATLAS[1.61235129], CONV[0], FTT[0], USD[2.00] | | |
| 01051679 | | USD[0.00] | | |
| 01051680 | Contingent | ETH[0], SRM[.17381317], SRM_LOCKED[.75699622], USD[0.00] | | |
| 01051683 | | NFT (456123555169556739/FTX EU - we are here! #58348)[1], NFT (506668242093231966/FTX EU - we are here! #58430)[1], NFT (507838781512386910/FTX EU - we are here! #58535)[1] | | |
| 01051685 | Contingent | FTT[0], RUNE[271.631138], SOS[200000], SRM[19.01212029], SRM_LOCKED[.01670619], TRX[.000002], USD[0.00], USDT[0.73265814] | | |
| 01051687 | | 0 | | |
| 01051690 | | ATLAS[5679.0975], MER[.692105], POLIS[68.586966], USD[0.54], USDT[0.00000001] | | |
| 01051691 | | RAY[.0001077], TRX[.000002], USDT[0.00000006], XRP[0] | | |
| 01051693 | | RAY[.36503708], TRX[.000003], USD[0.06], USDT[0] | | |
| 01051695 | | ETH[0], RAY[0.76146200], RAY-PERP[0], USD[0.46] | | |
| 01051697 | | USD[0.00], USDT[3.18635352] | | |
| 01051703 | | DOGE[0], EUR[0.00], FTT[0], USD[0.00], XRP[0] | | |
| 01051705 | | TRX[1], USD[0.00] | | |
| 01051711 | | USD[0.00] | | |
| 01051716 | Contingent | ADA-PERP[0], BTC[0], FB-20210625[0], FTT[0.11799389], LUNA2[0.00666257], LUNA2_LOCKED[0.01554601], SRM[.12141314], SRM_LOCKED[.51978881], USD[40.44], USDT[0.00709801], USTC[.94312] | | |
| 01051717 | | NFT (539492522810087115/The Hill by FTX #37681)[1] | | |
| 01051719 | | AXS[6.6], CLV[427.22287235], COPE[112.67372258], FTT[27.28472827], STEP[729.76825305], USD[0.00] | | |
| 01051721 | | ATLAS[3340], OXY[65.95611], POLIS[59.5], RAY[26.75065452], RAY-PERP[0], USD[0.04], USDT[0] | | |
| 01051722 | | RAY[0], SNX[63.557706], SOL[.00000001], USD[0.56] | | |
| 01051727 | | AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USDt-77.77], USDT[153.30507997], XRP-PERP[0] | | |
| 01051730 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (328865889880019771/The OG's #3)[1], NFT (513923357574884700/The OG's #6)[1], NFT (521946141032495477/The OG's #7)[1], NFT (549522360673052620/The OG's #5)[1], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USDt1.61], USDT[0.00000002], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01051732 | Contingent, Disputed | RAY[.9867], TRX[.000002], USD[0.00], USDT[0] | | |
| 01051735 | | DOGE[0], FTT[0], KIN[0], SHIB[0], USD[0.12], USDT[0] | | |
| 01051736 | | USD[1.96] | | |
| 01051739 | | COPE[0], DOGE[3], IOTA-PERP[2001], RUNE[0], SOL[0], USD[873.98], USDT[0.00000001] | | |
| 01051740 | | ADA-PERP[0], BNB[0], BTC[0.01854074], BTC-PERP[0], EGLD-PERP[0], ETH[0.02208301], ETH-PERP[0], ETHW[0.02208301], FTT[4.04913847], KSM-PERP[0], LTC[.00290766], LTC-PERP[0], OMG[0], UNI[0], USD[3.76], USDT[0.00000147] | | |
| 01051741 | Contingent | LUNA2[1.69881287], LUNA2_LOCKED[3.96389670], USDT[0.05156599] | | |
| 01051744 | | GBP[1.00] | | |
| 01051745 | | USD[0.14] | | |
| 01051748 | | BTC[0.03208805], DYDX[25.2], ETH[.116], ETH-PERP[0], ETHW[.116], FTT[0], LINK[31.4], RAY[0], RAY-PERP[0], RUNE[22.9], SOL[4.92], USD[0.01], USDT[2394.63341925] | | |
| 01051749 | | USD[0.00], USDT[0] | | |
| 01051750 | | TRX[.000004], USDT[0.00023187] | | |
| 01051753 | | USD[5.43] | | |
| 01051760 | | FTT[33.02363053], USDT[0.00000012] | | |
| 01051764 | | USD[25.00] | | |
| 01051765 | | KIN[9977088.32823822] | | |
| 01051766 | | BNB[0], BTC[.00000019], ETH[0], FTM[.02236925], FTT[0], LTC[0], MATIC[0], MKR[0], PERP[0], SHIB[0], SOL[0], SRM[0], TRX[.00021312], USD[0.00] | Yes | |
| 01051768 | Contingent, Disputed | AKRO[1], BAO[13], CHZ[1], GMT[6.80713781], KIN[24], NFT (293908274718832126/FTX EU - we are here! #130626)[1], NFT (369092308507384049/FTX EU - we are here! #130733)[1], NFT (486511079863372782/FTX EU - we are here! #130503)[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01051769 | | APE-PERP[0], ATLAS[0], BTC[.00002463], BTC-PERP[0], COPE[0], DOT-PERP[0], EDEN[0], ETH[.0009832], ETH-PERP[0], ETHW[.0009832], FTT[0.06296889], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MER[0], NEAR-PERP[0], SOL[.009152], STEP[0], TULIP[0], USD[740.66], USDT[0.00000001] | | |
| 01051771 | | TRX[.000001], USDT[0] | | |
| 01051773 | | CRV-PERP[0], ENJ-PERP[0], FIL-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-38.15], USDT[50], XLM-PERP[0] | | |
| 01051774 | | ETH-PERP[0], SOL[.00662216], TRX[.000001], USD[0.05], USDT[0] | | |
| 01051775 | Contingent | CEL[.0231], KIN[9825], LINA[9.636], LUA[.04275], MAPS[.9804], MEDIA[.009657], OXY[.9944], SECO[.9965], SRM[3.0515171], SRM_LOCKED[.03700114], STEP[.08138], USD[0.38], USDT[0.00512680] | | |
| 01051776 | | BTC[.00008737], FTT[.03679], MAPS[.5884], OXY[500.8672], SRM[190.8536], TRX[.000002], USD[824.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0.00000002], BRZ-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 01051782 | | RAY[30.30379613] | | |
| 01051787 | | FTT[0.03873146], USD[1.65], USDT[0] | | |
| 01051790 | | CRO[0], FTT[.09972], LINK[0], USD[0.00], USDT[0] | | |
| 01051791 | | BTC[.0813], TRX[.000001], USD[3.12] | | |
| 01051793 | | RUNE[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 01051795 | | USD[25.00] | | |
| 01051796 | | USD[0.95], USDT[1.0063272] | | USD[0.93] |
| 01051803 | | COPE[1201.11108506], USD[3.86], USDT[0] | | |
| 01051805 | | ADA-PERP[0], BTC-PERP[0], ETH[0], USD[-0.01], USDT[0.01111641] | | |
| 01051808 | | ETH[.00000001], USDT[0] | | |
| 01051810 | | FIDA[100.44166], MTA[2745.593], RAY[101.24921492], USD[0.00], XRP[2.15319046] | | |
| 01051811 | | APT[0], ETH[-0.00061318], ETHW[-0.00060941], NFT (376793130236036643/FTX AU - we are here! #59034)[1], NFT (408688960525779145/FTX EU - we are here! #55256)[1], NFT (433305523117117985/FTX EU - we are here! #55611)[1], NFT (465257666955186081/FTX EU - we are here! #55663)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[1.88562925], XRP[.26868013] | | |
| 01051816 | | 0 | | |
| 01051817 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01051823 | | USD[0.43] | | |
| 01051824 | | TRX[.000001], USDT[.5837] | | |
| 01051829 | Contingent | AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GODS[39.192552], LUNA2[0.00565601], LUNA2_LOCKED[0.01319736], LUNC-PERP[0], MATIC-PERP[0], MBS[290.99145], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SYN[113.98309], TRX[.000783], USD[154.11], USDT[0.15109744], USTC[.800636] | | |
| 01051830 | | BTC[.64534664], FTT[0.18024980], HOLY[.0868], HOLY-PERP[0], TRX[.001158], USD[0.87], USDT[4248.66790000] | | |
| 01051831 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01051832 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.097739], FTT-PERP[-1], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER-PERP[0], NFT (374428212838723156/FTX AU - we are here! #35924)[1], NFT (540474450192809304/FTX AU - we are here! #35893)[1], OKB-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[30.76], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01051835 | Contingent, Disputed | FTT[.00000001], USD[0.00], USDT[7.28269776] | | |
| 01051836 | | TRX[.000004], USD[697.78], USDT[10] | | |
| 01051837 | | 0 | | |
| 01051839 | | ETH[.0069962], ETHW[.0069962], FTT[0.29910783], RUNE[6.79844], SOL[.95554581], USD[0.55], USDT[0] | | |
| 01051847 | Contingent | BTC[0.00001220], BTC-PERP[0], ETH[.00003432], FTT[0.11498623], LUNA2[1.18246568], LUNA2_LOCKED[2.75908660], TRX[.000021], USD[110.53], USDT[4841.75095070] | | USD[99.98] |
| 01051849 | | 0 | | |
| 01051851 | | BTC[0.12854950], FTT[2], SOL[0], USD[8.09] | | |
| 01051854 | | COPE[ 29494618], USD[0.00], USDT[0] | | |
| 01051857 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.11] | | |
| 01051859 | | KIN[114775.23216806], KIN-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 01051860 | | BNB[0], BTC[0], SOL[0], USD[0.00] | | |
| 01051862 | | BTC[.42757931], CEL[252.63334180], ETH[21.37953665], ETHW[.00053665], FTT[50.09207795], GBP[3865.00], LINK[139.6], SOL[87.76], TRX[.000008], USD[-24198.78], USDT[0.00944077] | | |
| 01051863 | | BNB[.00043245], SRM[0], USD[0.00], USDT[0.00000028] | | |
| 01051864 | | FTT[25.09829], SOL[50.2320827], TRX[.000041], USD[0.00], USDT[0.35999872] | | |
| 01051865 | Contingent | ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05992676], RUNE-PERP[0], SOL[0.00088232], SOL-PERP[0], SRM[6.0315243], SRM_LOCKED[37.06652485], USD[998.92], USDT[0] | | |
| 01051866 | | BAO[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], HXRO[0], MATIC[0] | | |
| 01051869 | | ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], HOLY[0], LUNA2-PERP[0], SOL[0], SOL-PERP[0], TRX[.306069], USD[0.02], USDT[0.00000001] | | |
| 01051871 | | SOL[.00668791], SOL-PERP[0], SXP[-0.07779997], USD[0.18] | | |
| 01051872 | | ATOMBULL[346526.47097276], MATICBULL[200], USD[0.00] | | |
| 01051873 | | ETH[2], ETHW[2], RAY[1138.68476741], USD[957.13] | | |
| 01051875 | | SOL[0], USD[0.00] | | |
| 01051879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.01], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000103], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.02917138], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01051881 | | LTC[.006], USDT[1.37088805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000356], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01051890 | | ATLAS[29280], FTT[0.10022253], POLIS[251.89666], PORT[1005.9], USD[0.01] | | |
| 01051892 | | BTTPRE-PERP[0], DOGE-PERP[0], PROM-PERP[0], USD[0.00], USDT[0] | | |
| 01051893 | | BTC[0], ETH[4.92591114], ETHW[.00091114], FTT[170.46297708], NFT (383371344278397663/FTX EU - we are here! #151267)[1], NFT (389843428849891925/FTX EU - we are here! #151624)[1], NFT (426280019776025715/The Hill by FTX #23641)[1], NFT (455841601789044959/FTX EU - we are here! #151545)[1], NFT (503923175414613641/FTX AU - we are here! #17393)[1], NFT (528789752061512074/FTX Crypto Cup 2022 Key #2541)[1], TRX[.000233], USD[27.42], USDT[2066.84559203] | Yes | |
| 01051895 | | ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ICP-PERP[0], LTC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4.23], XLM-PERP[0], ZEC-PERP[0] | | |
| 01051897 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000047], VET-PERP[0], XRP-PERP[0] | | |
| 01051907 | | ALGO-PERP[0], ETH[.00057896], ETHW[.00057896], LTC-PERP[0], TRX[.000001], USD[0.26], USDT[0.00481904] | | |
| 01051908 | | BTC[0], MANA[.98518], REEF[11947.3463], USD[0.04], USDT[0] | | |
| 01051912 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], TRX[.000002], USD[1.82], USDT[0.00043270], VET-PERP[0] | | |
| 01051914 | | COPE[3.99734], RAY[8.02443076], TRX[.000002], USD[2.12], USDT[0] | | |
| 01051915 | | UMEE[2396.88457915], USD[-0.02], USDT[0.01705298] | | |
| 01051916 | | TRX[.000001] | | |
| 01051918 | | 1INCH[1.9893505], ALCX[0.00181708], ALICE[.17858434], ATLAS[9.732955], AUDIO[1.2659578], AXS[.032797], BTC[.00007], CHZ[30], DOGE[7], ENJ[1.9069], ETH[.00009677], ETHW[.00009677], FTM[7.8615565], FTT[0.19137496], GRT[2.449866], LINK[.144596], MATIC[10], OXY[2], POLIS[.0950033], RAY[.57374125], REEF[48.034045], SAND[.7783991], SLP[14.2202], SOL[0.00609679], SRM[5.29640625], STMX[174.47459], SUSH[0.71918712], TLM[9.97384], TRX[.000004], UNI[30.003049], USD[10531.19], USDT[15.04876466] | | |
| 01051921 | Contingent | BIT[0], BTC[0], CHR[0], CHZ[0], DOGE[0], ETH[0], FTT[0], IMX[0], LTC[0], MATIC[0], MER[0], RUNE[0], SHIB[0], SOL[0], SRM[1.59419237], SRM_LOCKED[0.00532912], TRU[0], TRX[3.84462306], UMEE[10], USD[0.00], USDT[0.06323560] | | |
| 01051922 | Contingent | BNB[1.14], FTT[9.2], LUNA2[.57861043], LUNA2_LOCKED[6.01675766], LUNC[561497.85], USD[0.01] | | |
| 01051925 | | FTT[0.19028653], RAY-PERP[0], USD[0.83], USDT[0] | | |
| 01051931 | | BCH[.01596928], FTT-PERP[0], USD[-1.04] | | |
| 01051934 | | ALGO[748.85769], ATOM-PERP[0], AVAX-PERP[0], BNB[1.50972170], BTC[0.07948534], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.54297880], ETH-PERP[0], ETHW[0.54297880], FTT-PERP[0], LUNC[.0000035], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1385.14], USTC-PERP[0] | | |
| 01051937 | Contingent | ALGO-PERP[495], BTC[0.03509333], FTT[.096314], HNT[.091963], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097323], MOB[.488315], RAY[1.23241594], TRX[.000002], USD[73.53], USDT[0.00000001] | | |
| 01051938 | | USD[0.00] | | |
| 01051940 | | ETH[0] | | |
| 01051941 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[33519.24111178], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009971], BTC-PERP[0], CRO[850], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.28], FIL-PERP[0], FTT[0.00054516], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[.09894949], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS[149.2996403], REN-PERP[0], RSR-PERP[0], RUNE[.053602], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.80], USDT[0.00920000], ZIL-PERP[0] | Yes | |
| 01051943 | | CEL[.0352], USD[0.00] | | |
| 01051944 | | BRZ[0], BRZ-PERP[0], BTC-20211231[0], BTC-PERP[0], DMG[0], DOGE-PERP[0], ENJ[0], ETH[0], HXRO[0], MER[0], RUNE-PERP[0], SHIB[1701.97659602], SHIB-PERP[0], SOL[0], THETA-20210924[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 01051949 | | RAY[0] | | |
| 01051950 | | REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01051952 | | BNB[.47093134], DOT[16.4], DYDX[58.48954905], ENJ[114], ETH[0], FTT[34.88609901], GALA[650], MANA[13], RUNE-PERP[0], SOL[64.65586378], TRX[.000003], USD[0.00], USDT[0.00866038] | | |
| 01051954 | | USD[25.00] | | |
| 01051956 | | BTC-PERP[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0.00000026], XLM-PERP[0], XRP-PERP[0] | | |
| 01051957 | | KIN[0], TRX[.000001] | | |
| 01051958 | | DYDX[80.7], ETH[.8266702], ETHW[.8266702], RAY[2.11820169], RAY-PERP[0], RUNE[909.97523], SOL[66.70059643], TRX[.000011], USD[0.98], USDT[3.78713805] | | |
| 01051959 | | TRX[.000003], USD[11.33], USDT[0] | | |
| 01051963 | | BAO[1], USD[0.00] | | |
| 01051965 | | ETH-PERP[0], OXY[.8852], TRX[.000003], USD[0.17] | | |
| 01051974 | | 0 | | |
| 01051976 | | ALT-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.01], USDT[0.59995319], XRP[3.99924], XRP-PERP[0] | | |
| 01051978 | | BTC[.0047], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], FTT[25.44815775], GBP[0.00], LOOKS-PERP[0], MER-PERP[0], OKB[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], STEP-PERP[0], USD[3639.18], USDT[0] | | |
| 01051985 | | TRX[.000001], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 01051988 | | AKRO[2], BAO[1], BTC[0], DENT[5], DOGE[1], ETH[0], EUR[0.00], FRONT[1], GRT[1], KIN[1], RSR[1], TRU[1], TRX[1], UBXT[4], USDT[0] | | |
| 01051992 | Contingent | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], FTT[0.00000233], FTT-PERP[0], HNT-PERP[0], MNGO[0], RAY-PERP[0], ROSE-PERP[0], SRM[0.01521830], SRM_LOCKED[0.00150772], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |